| Subject | Ouray County, Colorado | | | | San Miguel County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| Renter-occupied | 628 | +/-103 | 29.0% | +/-5.1 | 1,326 |
| | | | | | |
| Average household size of owner-occupied unit | 2.04 | +/-0.10 | (X) | (X) | 2.27 |
| Average household size of renter-occupied unit | 2.41 | +/-0.25 | (X) | (X) | 2.52 |
| | | | | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | | | | |
| Occupied housing units | 2,166 | +/-101 | 2,166 | (X) | 3,258 |
| Moved in 2015 or later | 171 | +/-65 | 7.9% | +/-3.0 | 187 |
| Moved in 2010 to 2014 | 672 | +/-102 | 31.0% | +/-4.7 | 1,331 |
| Moved in 2000 to 2009 | 798 | +/-101 | 36.8% | +/-4.5 | 1,023 |
| Moved in 1990 to 1999 | 356 | +/-79 | 16.4% | +/-3.5 | 485 |
| Moved in 1980 to 1989 | 105 | +/-38 | 4.8% | +/-1.8 | 170 |
| Moved in 1979 and earlier | 64 | +/-30 | 3.0% | +/-1.4 | 62 |
| | | | | | |
| **VEHICLES AVAILABLE** | | | | | |
| Occupied housing units | 2,166 | +/-101 | 2,166 | (X) | 3,258 |
| No vehicles available | 75 | +/-41 | 3.5% | +/-1.9 | 167 |
| 1 vehicle available | 507 | +/-97 | 23.4% | +/-4.2 | 1,370 |
| 2 vehicles available | 1,069 | +/-107 | 49.4% | +/-4.4 | 1,115 |
| 3 or more vehicles available | 515 | +/-83 | 23.8% | +/-3.8 | 606 |
| | | | | | |
| **HOUSE HEATING FUEL** | | | | | |
| Occupied housing units | 2,166 | +/-101 | 2,166 | (X) | 3,258 |
| Utility gas | 800 | +/-98 | 36.9% | +/-4.2 | 1,446 |
| Bottled, tank, or LP gas | 710 | +/-98 | 32.8% | +/-4.6 | 391 |
| Electricity | 275 | +/-73 | 12.7% | +/-3.1 | 984 |
| Fuel oil, kerosene, etc. | 0 | +/-11 | 0.0% | +/-1.4 | 2 |
| Coal or coke | 0 | +/-11 | 0.0% | +/-1.4 | 11 |
| Wood | 321 | +/-66 | 14.8% | +/-3.0 | 390 |
| Solar energy | 42 | +/-27 | 1.9% | +/-1.3 | 26 |
| Other fuel | 13 | +/-11 | 0.6% | +/-0.5 | 2 |
| No fuel used | 5 | +/-8 | 0.2% | +/-0.4 | 6 |
| | | | | | |
| **SELECTED CHARACTERISTICS** | | | | | |
| Occupied housing units | 2,166 | +/-101 | 2,166 | (X) | 3,258 |
| Lacking complete plumbing facilities | 10 | +/-10 | 0.5% | +/-0.5 | 28 |
| Lacking complete kitchen facilities | 13 | +/-15 | 0.6% | +/-0.7 | 132 |
| No telephone service available | 37 | +/-24 | 1.7% | +/-1.1 | 64 |
| | | | | | |
| **OCCUPANTS PER ROOM** | | | | | |
| Occupied housing units | 2,166 | +/-101 | 2,166 | (X) | 3,258 |
| 1.00 or less | 2,143 | +/-104 | 98.9% | +/-1.0 | 3,145 |
| 1.01 to 1.50 | 6 | +/-10 | 0.3% | +/-0.5 | 48 |
| 1.51 or more | 17 | +/-18 | 0.8% | +/-0.8 | 65 |
| | | | | | |
| **VALUE** | | | | | |
| Owner-occupied units | 1,538 | +/-151 | 1,538 | (X) | 1,932 |
| Less than $50,000 | 75 | +/-42 | 4.9% | +/-2.7 | 41 |
| $50,000 to $99,999 | 14 | +/-15 | 0.9% | +/-1.0 | 30 |
| $100,000 to $149,999 | 27 | +/-16 | 1.8% | +/-1.0 | 58 |
| $150,000 to $199,999 | 112 | +/-67 | 7.3% | +/-4.1 | 138 |
| $200,000 to $299,999 | 183 | +/-53 | 11.9% | +/-3.2 | 273 |
| $300,000 to $499,999 | 639 | +/-97 | 41.5% | +/-4.8 | 418 |
| $500,000 to $999,999 | 410 | +/-79 | 26.7% | +/-5.0 | 611 |
| $1,000,000 or more | 78 | +/-23 | 5.1% | +/-1.6 | 363 |
| Median (dollars) | 399,400 | +/-25,749 | (X) | (X) | 505,600 |
| | | | | | |
| **MORTGAGE STATUS** | | | | | |

BLM_0068848

| Subject | Ouray County, Colorado | | | | San Miguel County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| Owner-occupied units | 1,538 | +/-151 | 1,538 | (X) | 1,932 |
| Housing units with a mortgage | 913 | +/-139 | 59.4% | +/-5.9 | 1,262 |
| Housing units without a mortgage | 625 | +/-101 | 40.6% | +/-5.9 | 670 |
| | | | | | |
| SELECTED MONTHLY OWNER COSTS (SMOC) | | | | | |
| Housing units with a mortgage | 913 | +/-139 | 913 | (X) | 1,262 |
| Less than $500 | 15 | +/-15 | 1.6% | +/-1.6 | 5 |
| $500 to $999 | 77 | +/-35 | 8.4% | +/-3.6 | 75 |
| $1,000 to $1,499 | 278 | +/-91 | 30.4% | +/-7.8 | 290 |
| $1,500 to $1,999 | 227 | +/-72 | 24.9% | +/-6.5 | 282 |
| $2,000 to $2,499 | 140 | +/-39 | 15.3% | +/-4.6 | 271 |
| $2,500 to $2,999 | 77 | +/-32 | 8.4% | +/-3.8 | 152 |
| $3,000 or more | 99 | +/-45 | 10.8% | +/-4.7 | 187 |
| Median (dollars) | 1,710 | +/-161 | (X) | (X) | 1,968 |
| | | | | | |
| Housing units without a mortgage | 625 | +/-101 | 625 | (X) | 670 |
| Less than $250 | 95 | +/-41 | 15.2% | +/-5.8 | 145 |
| $250 to $399 | 211 | +/-58 | 33.8% | +/-6.8 | 155 |
| $400 to $599 | 191 | +/-52 | 30.6% | +/-7.2 | 148 |
| $600 to $799 | 80 | +/-33 | 12.8% | +/-5.2 | 76 |
| $800 to $999 | 33 | +/-19 | 5.3% | +/-2.9 | 43 |
| $1,000 or more | 15 | +/-13 | 2.4% | +/-2.1 | 103 |
| Median (dollars) | 407 | +/-54 | (X) | (X) | 452 |
| | | | | | |
| SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME (SMOCAPI) | | | | | |
| Housing units with a mortgage (excluding units where SMOCAPI cannot be computed) | 899 | +/-137 | 899 | (X) | 1,258 |
| Less than 20.0 percent | 221 | +/-57 | 24.6% | +/-5.7 | 366 |
| 20.0 to 24.9 percent | 176 | +/-73 | 19.6% | +/-7.0 | 162 |
| 25.0 to 29.9 percent | 68 | +/-36 | 7.6% | +/-3.9 | 97 |
| 30.0 to 34.9 percent | 95 | +/-49 | 10.6% | +/-5.3 | 106 |
| 35.0 percent or more | 339 | +/-75 | 37.7% | +/-7.1 | 527 |
| | | | | | |
| Not computed | 14 | +/-16 | (X) | (X) | 4 |
| | | | | | |
| Housing unit without a mortgage (excluding units where SMOCAPI cannot be computed) | 625 | +/-101 | 625 | (X) | 670 |
| Less than 10.0 percent | 354 | +/-71 | 56.6% | +/-7.2 | 335 |
| 10.0 to 14.9 percent | 57 | +/-32 | 9.1% | +/-4.7 | 130 |
| 15.0 to 19.9 percent | 70 | +/-32 | 11.2% | +/-4.6 | 12 |
| 20.0 to 24.9 percent | 35 | +/-21 | 5.6% | +/-3.3 | 40 |
| 25.0 to 29.9 percent | 31 | +/-28 | 5.0% | +/-4.6 | 29 |
| 30.0 to 34.9 percent | 9 | +/-10 | 1.4% | +/-1.6 | 54 |
| 35.0 percent or more | 69 | +/-36 | 11.0% | +/-5.3 | 70 |
| | | | | | |
| Not computed | 0 | +/-11 | (X) | (X) | 0 |
| | | | | | |
| GROSS RENT | | | | | |
| Occupied units paying rent | 553 | +/-112 | 553 | (X) | 1,291 |
| Less than $500 | 12 | +/-15 | 2.2% | +/-2.7 | 43 |
| $500 to $999 | 211 | +/-66 | 38.2% | +/-9.7 | 437 |
| $1,000 to $1,499 | 226 | +/-82 | 40.9% | +/-11.3 | 460 |
| $1,500 to $1,999 | 72 | +/-41 | 13.0% | +/-7.4 | 180 |
| $2,000 to $2,499 | 32 | +/-28 | 5.8% | +/-5.0 | 67 |
| $2,500 to $2,999 | 0 | +/-11 | 0.0% | +/-5.3 | 37 |
| $3,000 or more | 0 | +/-11 | 0.0% | +/-5.3 | 67 |
| Median (dollars) | 1,088 | +/-79 | (X) | (X) | 1,144 |
| | | | | | |

12/26/2017

BLM_0068849

| Subject | Ouray County, Colorado | | | | San Miguel County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| No rent paid | 75 | +/-42 | (X) | (X) | 35 |
| | | | | | |
| GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME (GRAPI) | | | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 553 | +/-112 | 553 | (X) | 1,282 |
| Less than 15.0 percent | 109 | +/-48 | 19.7% | +/-7.8 | 86 |
| 15.0 to 19.9 percent | 113 | +/-50 | 20.4% | +/-8.5 | 164 |
| 20.0 to 24.9 percent | 59 | +/-29 | 10.7% | +/-5.5 | 201 |
| 25.0 to 29.9 percent | 30 | +/-25 | 5.4% | +/-4.3 | 157 |
| 30.0 to 34.9 percent | 74 | +/-56 | 13.4% | +/-9.0 | 123 |
| 35.0 percent or more | 168 | +/-60 | 30.4% | +/-9.3 | 551 |
| | | | | | |
| Not computed | 75 | +/-42 | (X) | (X) | 44 |

BLM_0068850

| Subject | San Miguel County, Colorado | | |
|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error |
| **HOUSING OCCUPANCY** | | | |
| Total housing units | +/-22 | 6,706 | (X) |
| Occupied housing units | +/-148 | 48.6% | +/-2.2 |
| Vacant housing units | +/-149 | 51.4% | +/-2.2 |
| | | | |
| Homeowner vacancy rate | +/-2.8 | (X) | (X) |
| Rental vacancy rate | +/-4.3 | (X) | (X) |
| | | | |
| **UNITS IN STRUCTURE** | | | |
| Total housing units | +/-22 | 6,706 | (X) |
| 1-unit, detached | +/-151 | 53.4% | +/-2.2 |
| 1-unit, attached | +/-46 | 2.1% | +/-0.7 |
| 2 units | +/-89 | 5.8% | +/-1.3 |
| 3 or 4 units | +/-91 | 5.5% | +/-1.4 |
| 5 to 9 units | +/-94 | 6.6% | +/-1.4 |
| 10 to 19 units | +/-84 | 7.8% | +/-1.3 |
| 20 or more units | +/-105 | 16.6% | +/-1.6 |
| Mobile home | +/-49 | 2.1% | +/-0.7 |
| Boat, RV, van, etc. | +/-16 | 0.0% | +/-0.4 |
| | | | |
| **YEAR STRUCTURE BUILT** | | | |
| Total housing units | +/-22 | 6,706 | (X) |
| Built 2014 or later | +/-18 | 0.2% | +/-0.3 |
| Built 2010 to 2013 | +/-45 | 1.1% | +/-0.7 |
| Built 2000 to 2009 | +/-169 | 27.3% | +/-2.5 |
| Built 1990 to 1999 | +/-162 | 30.9% | +/-2.4 |
| Built 1980 to 1989 | +/-160 | 20.5% | +/-2.4 |
| Built 1970 to 1979 | +/-96 | 7.5% | +/-1.4 |
| Built 1960 to 1969 | +/-58 | 2.0% | +/-0.9 |
| Built 1950 to 1959 | +/-37 | 1.2% | +/-0.6 |
| Built 1940 to 1949 | +/-33 | 0.7% | +/-0.5 |
| Built 1939 or earlier | +/-93 | 8.5% | +/-1.4 |
| | | | |
| **ROOMS** | | | |
| Total housing units | +/-22 | 6,706 | (X) |
| 1 room | +/-101 | 8.6% | +/-1.5 |
| 2 rooms | +/-90 | 7.8% | +/-1.3 |
| 3 rooms | +/-117 | 15.0% | +/-1.7 |
| 4 rooms | +/-137 | 14.6% | +/-2.0 |
| 5 rooms | +/-135 | 16.9% | +/-2.0 |
| 6 rooms | +/-126 | 14.1% | +/-1.9 |
| 7 rooms | +/-97 | 7.4% | +/-1.4 |
| 8 rooms | +/-78 | 5.6% | +/-1.2 |
| 9 rooms or more | +/-110 | 9.9% | +/-1.6 |
| Median rooms | +/-0.2 | (X) | (X) |
| | | | |
| **BEDROOMS** | | | |
| Total housing units | +/-22 | 6,706 | (X) |
| No bedroom | +/-101 | 8.9% | +/-1.5 |
| 1 bedroom | +/-117 | 12.3% | +/-1.7 |
| 2 bedrooms | +/-169 | 26.2% | +/-2.5 |
| 3 bedrooms | +/-157 | 28.8% | +/-2.3 |
| 4 bedrooms | +/-146 | 16.2% | +/-2.2 |
| 5 or more bedrooms | +/-89 | 7.5% | +/-1.3 |
| | | | |
| **HOUSING TENURE** | | | |
| Occupied housing units | +/-148 | 3,258 | (X) |
| Owner-occupied | +/-129 | 59.3% | +/-3.8 |
| Renter-occupied | +/-153 | 40.7% | +/-3.8 |

BLM_0068851

| Subject | San Miguel County, Colorado | | |
|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error |
| Average household size of owner-occupied unit | +/-0.12 | (X) | (X) |
| Average household size of renter-occupied unit | +/-0.25 | (X) | (X) |
| | | | |
| **YEAR HOUSEHOLDER MOVED INTO UNIT** | | | |
| Occupied housing units | +/-148 | 3,258 | (X) |
| Moved in 2015 or later | +/-61 | 5.7% | +/-1.8 |
| Moved in 2010 to 2014 | +/-164 | 40.9% | +/-4.2 |
| Moved in 2000 to 2009 | +/-114 | 31.4% | +/-3.5 |
| Moved in 1990 to 1999 | +/-98 | 14.9% | +/-3.1 |
| Moved in 1980 to 1989 | +/-62 | 5.2% | +/-1.9 |
| Moved in 1979 and earlier | +/-25 | 1.9% | +/-0.8 |
| | | | |
| **VEHICLES AVAILABLE** | | | |
| Occupied housing units | +/-148 | 3,258 | (X) |
| No vehicles available | +/-60 | 5.1% | +/-1.8 |
| 1 vehicle available | +/-133 | 42.1% | +/-4.0 |
| 2 vehicles available | +/-147 | 34.2% | +/-4.1 |
| 3 or more vehicles available | +/-111 | 18.6% | +/-3.3 |
| | | | |
| **HOUSE HEATING FUEL** | | | |
| Occupied housing units | +/-148 | 3,258 | (X) |
| Utility gas | +/-126 | 44.4% | +/-4.0 |
| Bottled, tank, or LP gas | +/-91 | 12.0% | +/-2.7 |
| Electricity | +/-141 | 30.2% | +/-3.5 |
| Fuel oil, kerosene, etc. | +/-3 | 0.1% | +/-0.1 |
| Coal or coke | +/-14 | 0.3% | +/-0.4 |
| Wood | +/-90 | 12.0% | +/-2.8 |
| Solar energy | +/-18 | 0.8% | +/-0.5 |
| Other fuel | +/-4 | 0.1% | +/-0.1 |
| No fuel used | +/-7 | 0.2% | +/-0.2 |
| | | | |
| **SELECTED CHARACTERISTICS** | | | |
| Occupied housing units | +/-148 | 3,258 | (X) |
| Lacking complete plumbing facilities | +/-21 | 0.9% | +/-0.6 |
| Lacking complete kitchen facilities | +/-42 | 4.1% | +/-1.3 |
| No telephone service available | +/-24 | 2.0% | +/-0.7 |
| | | | |
| **OCCUPANTS PER ROOM** | | | |
| Occupied housing units | +/-148 | 3,258 | (X) |
| 1.00 or less | +/-141 | 96.5% | +/-1.3 |
| 1.01 to 1.50 | +/-27 | 1.5% | +/-0.8 |
| 1.51 or more | +/-33 | 2.0% | +/-1.0 |
| | | | |
| **VALUE** | | | |
| Owner-occupied units | +/-129 | 1,932 | (X) |
| Less than $50,000 | +/-26 | 2.1% | +/-1.3 |
| $50,000 to $99,999 | +/-20 | 1.6% | +/-1.0 |
| $100,000 to $149,999 | +/-29 | 3.0% | +/-1.5 |
| $150,000 to $199,999 | +/-50 | 7.1% | +/-2.5 |
| $200,000 to $299,999 | +/-72 | 14.1% | +/-3.7 |
| $300,000 to $499,999 | +/-89 | 21.6% | +/-4.4 |
| $500,000 to $999,999 | +/-105 | 31.6% | +/-5.1 |
| $1,000,000 or more | +/-71 | 18.8% | +/-3.5 |
| Median (dollars) | +/-62,369 | (X) | (X) |
| | | | |
| **MORTGAGE STATUS** | | | |
| Owner-occupied units | +/-129 | 1,932 | (X) |
| Housing units with a mortgage | +/-123 | 65.3% | +/-4.7 |

BLM_0068852

| Subject | San Miguel County, Colorado | | |
|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error |
| Housing units without a mortgage | +/-102 | 34.7% | +/-4.7 |
| | | | |
| SELECTED MONTHLY OWNER COSTS (SMOC) | | | |
| Housing units with a mortgage | +/-123 | 1,262 | (X) |
| Less than $500 | +/-8 | 0.4% | +/-0.6 |
| $500 to $999 | +/-33 | 5.9% | +/-2.7 |
| $1,000 to $1,499 | +/-75 | 23.0% | +/-5.4 |
| $1,500 to $1,999 | +/-72 | 22.3% | +/-5.2 |
| $2,000 to $2,499 | +/-63 | 21.5% | +/-4.6 |
| $2,500 to $2,999 | +/-50 | 12.0% | +/-3.8 |
| $3,000 or more | +/-60 | 14.8% | +/-4.3 |
| Median (dollars) | +/-109 | (X) | (X) |
| | | | |
| Housing units without a mortgage | +/-102 | 670 | (X) |
| Less than $250 | +/-59 | 21.6% | +/-7.3 |
| $250 to $399 | +/-52 | 23.1% | +/-7.4 |
| $400 to $599 | +/-44 | 22.1% | +/-5.9 |
| $600 to $799 | +/-40 | 11.3% | +/-5.8 |
| $800 to $999 | +/-30 | 6.4% | +/-4.2 |
| $1,000 or more | +/-39 | 15.4% | +/-5.8 |
| Median (doiiars) | +/-77 | (X) | (X) |
| | | | |
| SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME (SMOCAPi) | | | |
| Housing units with a mortgage (excluding units where SMOCAPi cannot be computed) | +/-123 | 1,258 | (X) |
| Less than 20.0 percent | +/-84 | 29.1% | +/-6.7 |
| 20.0 to 24.9 percent | +/-61 | 12.9% | +/-4.4 |
| 25.0 to 29.9 percent | +/-47 | 7.7% | +/-3.7 |
| 30.0 to 34.9 percent | +/-53 | 8.4% | +/-4.0 |
| 35.0 percent or more | +/-100 | 41.9% | +/-6.6 |
| | | | |
| Not computed | +/-5 | (X) | (X) |
| | | | |
| Housing unit without a mortgage (excluding units where SMOCAPI cannot be computed) | +/-102 | 670 | (X) |
| Less than 10.0 percent | +/-86 | 50.0% | +/-8.6 |
| 10.0 to 14.9 percent | +/-44 | 19.4% | +/-6.7 |
| 15.0 to 19.9 percent | +/-11 | 1.8% | +/-1.6 |
| 20.0 to 24.9 percent | +/-28 | 6.0% | +/-4.5 |
| 25.0 to 29.9 percent | +/-24 | 4.3% | +/-3.5 |
| 30.0 to 34.9 percent | +/-38 | 8.1% | +/-5.6 |
| 35.0 percent or more | +/-37 | 10.4% | +/-5.0 |
| | | | |
| Not computed | +/-16 | (X) | (X) |
| | | | |
| GROSS RENT | | | |
| Occupied units paying rent | +/-149 | 1,291 | (X) |
| Less than $500 | +/-22 | 3.3% | +/-1.7 |
| $500 to $999 | +/-75 | 33.8% | +/-5.0 |
| $1,000 to $1,499 | +/-98 | 35.6% | +/-5.7 |
| $1,500 to $1,999 | +/-62 | 13.9% | +/-4.8 |
| $2,000 to $2,499 | +/-39 | 5.2% | +/-2.9 |
| $2,500 to $2,999 | +/-44 | 2.9% | +/-3.4 |
| $3,000 or more | +/-39 | 5.2% | +/-2.9 |
| Median (dollars) | +/-55 | (X) | (X) |
| | | | |
| No rent paid | +/-23 | (X) | (X) |
| | | | |
| GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME (GRAPi) | | | |

12/26/2017

BLM_0068853

| Subject | San Miguel County, Colorado | | |
|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | +/-149 | 1,282 | (X) |
| Less than 15.0 percent | +/-46 | 6.7% | +/-3.4 |
| 15.0 to 19.9 percent | +/-53 | 12.8% | +/-4.0 |
| 20.0 to 24.9 percent | +/-65 | 15.7% | +/-4.8 |
| 25.0 to 29.9 percent | +/-63 | 12.2% | +/-4.8 |
| 30.0 to 34.9 percent | +/-47 | 9.6% | +/-3.6 |
| 35.0 percent or more | +/-99 | 43.0% | +/-5.7 |
| | | | |
| Not computed | +/-26 | (X) | (X) |

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

Households not paying cash rent are excluded from the calculation of median gross rent.

Telephone service data are not available for certain geographic areas due to problems with data collection of this question that occurred in 2015 and 2016. Both ACS 1-year and ACS 5-year files were affected. It may take several years in the ACS 5-year files until the estimates are available for the geographic areas affected.

While the 2012-2016 American Community Survey (ACS) data generally reflect the February 2013 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau, 2012-2016 American Community Survey 5-Year Estimates

Explanation of Symbols:

1. An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
2. An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.
3. An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.
4. An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.
5. An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
6. An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
7. An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
8. An '(X)' means that the estimate is not applicable or not available.

BLM_0068854

# Poverty

## Which Data Source to Use

The CPS ASEC provides the most timely and accurate national data on income and is the source of official national poverty estimates, hence it is the preferred source for national analysis. Because of its large sample size, the ACS is preferred for subnational data on income and poverty by detailed demographic characteristics. The Census Bureau recommends using the ACS for 1-year estimates of income and poverty at the state level. Users looking for consistent, state-level trends before 2006 should use CPS ASEC 2-year averages.

For substate areas, like counties, users should consider their specific needs when picking the appropriate data source. The SAIPE program produces overall poverty and household income 1-year estimates with standard errors usually smaller than direct survey estimates. Users looking to compare estimates of the number and percentage of people in poverty for counties or school districts or the median household income for counties should use SAIPE, especially if the population is less than 65,000. Users who need other characteristics such as poverty among Hispanics or median earnings, should use the ACS, where and when available.

BLM_0068855

The SIPP is the only Census Bureau source of longitudinal poverty data. It provides national estimates and since the 2004 Panel, provides reliable state-level estimates for select states. As SIPP collects monthly income over 3 or 4 year panels, it is also a source of poverty estimates for time periods more or less than one year, including monthly poverty rates.

The chart below summarizes the recommendations at various geographic levels:

| Geographic Level | Cross-Sectional Estimates | | | Longitudinal Estimates |
| | Income/Poverty Rate | Detailed Characteristics | Year-to-Year Change | |
| --- | --- | --- | --- | --- |
| United States | CPS ASEC | CPS ASEC/ ACS 1-year estimates for detailed race groups | CPS ASEC | SIPP |
| States | ACS 1-year estimates | ACS 1-year estimates | ACS 1-year estimates/ CPS ASEC 2-year averages[1] | SIPP for select states[2] |
| Substate (areas with populations of 65,000 or more) | ACS 1-year estimates/ SAIPE for counties and school districts | ACS 1-year estimates | ACS 1-year estimates / SAIPE for counties and school districts | None |

BLM_0068856

| | | | | |
|---|---|---|---|---|
| Substate (areas with populations less than 20,000) | SAIPE for counties and school districts/ ACS using 5-year period estimates for all other geographic entities/ Census 2000 | ACS 5-year estimates/ Census 2000 | SAIPE for counties and school districts/ ACS using 5-year period estimates for all other geographic entities[3] | None |
| State-to-Nation comparison | CPS ASEC | CPS ASEC | CPS ASEC | SIPP for select states[2] |

**Footnotes**

[1]Use CPS ASEC 2-year averages when examining state trends that include years prior to 2000.

[2] Reliable estimates are available for select states, generally the most populous 20 states, beginning in the 2004 Panel.

[3] Use non-overlapping periods for ACS trend analysis with multiyear estimates. For example, comparing 2006-2010 ACS 5-Year estimates with 2011-2015 ACS 5-Year estimates is preferred for identifying change.

**Additional Information**

For additional details & links to each survey or program's site, see the Survey & Programs page within this Guidance for Data Users section.

Last Revised: March 20, 2018

BLM_0068857

(https://www.census.gov/en.html)

U.S. Department of Commerce (https://www.commerce.gov/) | Blogs (https://www.census.gov/about/contact-us/social_media.html) | Index A-Z
(https://www.census.gov/about/index.html) | Glossary (https://www.census.gov/glossary/) | FAQs (https://ask.census.gov)

Search

You are here:
Census.gov (/)
» Business &
Industry

Topics          Geography     Library              Data              Surveys/Programs    Newsroom       About Us
(/econ/www/index.html)  (/geo/www/index.html)  Maps, Products, Publications  Tools, Developers  Respond, Survey Data  News, Blogs  Our Research
Industry and Economy  Maps and Foreign Trade  Information Economics, Publications

# State Exports from Colorado

Contents:

· Top Commodities
· Top Countries

---

## Total U.S. Exports (Origin of Movement) from Colorado

## Top 25 6-digit HS Commodities Based on 2016 Dollar Value

U.S. Exports by Origin State (Origin of Movement Series) (/foreign-trade/aip/eiom.html). Values in millions of dollars. Percent Change is from 2015 - 2016.

| Rank | HS Code | Description | 2013 Value | 2014 Value | 2015 Value | 2016 Value | 2013 % Share | 2014 % Share | 2015 % Share | 2016 % Share | % Change, 2015 - 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| --- | --- | **Total Colorado Exports and % Share of U.S. Total** | **8,545** | **8,364** | **7,950** | **7,580** | **0.5** | **0.5** | **0.5** | **0.5** | **-4.7** |
| --- | --- | **Total, Top 25 Commodities and % Share of State Total** | **3,217** | **3,291** | **3,055** | **3,256** | **37.6** | **39.3** | **38.4** | **43.0** | **6.6** |
| 1 | 854239 | ELECTRONIC INTEGRATED CIRCUITS, NESOI | 251 | 305 | 373 | 390 | 2.9 | 3.6 | 4.7 | 5.1 | 4.4 |
| 2 | 020130 | MEAT OF BOVINE ANIMALS, BONELESS, FRESH OR CH | 382 | 439 | 346 | 388 | 4.5 | 5.3 | 4.4 | 5.1 | 12.1 |
| 3 | 901890 | INSTR & APPL F MEDICAL SURGICAL DENTAL VET, N | 312 | 343 | 290 | 305 | 3.7 | 4.1 | 3.6 | 4.0 | 5.4 |
| 4 | 020230 | MEAT OF BOVINE ANIMALS, BONELESS, FROZEN | 205 | 239 | 217 | 200 | 2.4 | 2.9 | 2.7 | 2.6 | -7.7 |
| 5 | 880000 | CIVILIAN AIRCRAFT, ENGINES, AND PARTS | 276 | 251 | 171 | 186 | 3.2 | 3.0 | 2.1 | 2.5 | 8.9 |
| 6 | 902110 | ORTHOPEDIC OR FRACTRE APPLIANCES, PARTS & ACC | 247 | 136 | 136 | 163 | 2.9 | 1.6 | 1.7 | 2.2 | 20.1 |
| 7 | 410150 | WHOLE HIDES & SKINS, OF A WT >16KG BOVINE/EQU | 144 | 200 | 171 | 161 | 1.7 | 2.4 | 2.1 | 2.1 | -6.0 |
| 8 | 370110 | X-RAY PLATES & FLAT FILM, SENS, UNEX | 71 | 129 | 158 | 130 | 0.8 | 1.5 | 2.0 | 1.7 | -17.8 |
| 9 | 020319 | MEAT OF SWINE, NESOI, FRESH OR CHILLED | 85 | 64 | 55 | 129 | 1.0 | 0.8 | 0.7 | 1.7 | 135.8 |
| 10 | 854231 | PROCESSORS AND CONTROLLERS, ELECTRONIC INTEG | 142 | 135 | 101 | 111 | 1.7 | 1.6 | 1.3 | 1.5 | 10.2 |
| 11 | 854233 | AMPLIFIERS, ELECTRONIC INTEGRATED CIRCUITS | 86 | 80 | 57 | 88 | 1.0 | 1.0 | 0.7 | 1.2 | 55.0 |
| 12 | 902750 | INSTRUMENTS ETC USING OPTICAL RADIATIONS NESO | 92 | 76 | 84 | 88 | 1.1 | 0.9 | 1.1 | 1.2 | 4.5 |
| 13 | 020220 | MEAT, BOVINE CUTS WITH BONE IN, FROZEN | 92 | 115 | 83 | 87 | 1.1 | 1.4 | 1.0 | 1.1 | 3.8 |
| 14 | 420299 | CONTAINER BAGS, CASES ETC NESOI | 64 | 74 | 80 | 86 | 0.8 | 0.9 | 1.0 | 1.1 | 7.6 |
| 15 | 370210 | X-RAY FILM IN ROLLS, SENS, UNEX, NO PAPER ETC | 219 | 173 | 127 | 80 | 2.6 | 2.1 | 1.6 | 1.1 | -37.2 |
| 16 | 902680 | INST MEASURE/CHECKING VARIABLE OF LIQ/GASES, | 44 | 31 | 43 | 78 | 0.5 | 0.4 | 0.5 | 1.0 | 82.1 |
| 17 | 848180 | TAPS COCKS ETC F PIPE VAT INC THERMO CONTROL | 70 | 75 | 68 | 77 | 0.8 | 0.9 | 0.9 | 1.0 | 12.9 |
| 18 | 220290 | NONALCOHOLIC BEVERAGES, NESOI | 21 | 48 | 76 | 73 | 0.2 | 0.6 | 1.0 | 1.0 | -4.8 |
| 19 | 681389 | OTH FRICTION MATERL, OTH MINRLS, CELLULS,NES | 52 | 64 | 83 | 72 | 0.6 | 0.8 | 1.0 | 0.9 | -13.1 |
| 20 | 761290 | CASKS ETC, NOT OVER 300 LITER CAP NESOI, ALUM | 16 | 11 | 60 | 70 | 0.2 | 0.1 | 0.7 | 0.9 | 17.1 |
| 21 | 270900 | CRUDE OIL FROM PETROLEUM AND BITUMINOUS MINER | 112 | 55 | 39 | 60 | 1.3 | 0.7 | 0.5 | 0.8 | 54.5 |

BLM_0068858

| 22 | 851762 | MACH FOR RECP/CONVR/TRANS/REGN OF VOICE/IMAGE | 45 | 40 | 63 | 60 | 0.5 | 0.5 | 0.8 | 0.8 | -5.4 |
| 23 | 830990 | STOPPERS, CAPS, LIDS, SEALS ETC NES, PRTS, BS | 2 | 11 | 24 | 60 | 0.0 | 0.1 | 0.3 | 0.8 | 147.9 |
| 24 | 844399 | PTS & ACC OF PRINTERS, COPIERS AND FAX MACH, | 29 | 29 | 32 | 59 | 0.3 | 0.3 | 0.4 | 0.8 | 86.3 |
| 25 | 261390 | MOLYBDENUM ORES AND CONCENTRATES NOT ROASTED | 158 | 164 | 120 | 58 | 1.8 | 2.0 | 1.5 | 0.8 | -51.7 |

'(Z)' indicates a percent change greater than 500.
Open in Microsoft Excel. (exstco.csv)

## Total U.S. Exports (Origin of Movement) from Colorado

## Top 25 Countries Based on 2016 Dollar Value

U.S. Exports by Origin State (Origin of Movement Series) (/foreign-trade/aip/eom.html). Values in millions of dollars. Percent Change is from 2015 - 2016.

| Rank | Country | 2013 Value | 2014 Value | 2015 Value | 2016 Value | 2013 % Share | 2014 % Share | 2015 % Share | 2016 % Share | % Change, 2015 - 2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| --- | **Total Colorado Exports and % Share of U.S. Total** | **8,545** | **8,364** | **7,950** | **7,580** | **0.5** | **0.5** | **0.5** | **0.5** | **-4.7** |
| --- | **Total, Top 25 Countries and % Share of State Total** | **7,626** | **7,463** | **7,123** | **6,803** | **89.2** | **89.2** | **89.6** | **89.7** | **-4.5** |
| 1 | Canada | 2,063 | 1,645 | 1,408 | 1,357 | 24.1 | 19.7 | 17.7 | 17.9 | -3.7 |
| 2 | Mexico | 917 | 1,069 | 1,077 | 1,069 | 10.7 | 12.8 | 13.6 | 14.1 | -0.7 |
| 3 | China | 659 | 653 | 659 | 589 | 7.7 | 7.8 | 8.3 | 7.8 | -10.6 |
| 4 | Japan | 441 | 509 | 467 | 444 | 5.2 | 6.1 | 5.9 | 5.9 | -4.8 |
| 5 | Korea, South | 341 | 335 | 333 | 400 | 4.0 | 4.0 | 4.2 | 5.3 | 20.2 |
| 6 | Malaysia | 274 | 337 | 356 | 367 | 3.2 | 4.0 | 4.5 | 4.8 | 3.0 |
| 7 | Germany | 240 | 254 | 262 | 326 | 2.8 | 3.0 | 3.3 | 4.3 | 24.7 |
| 8 | Switzerland | 329 | 234 | 250 | 230 | 3.8 | 2.8 | 3.1 | 3.0 | -7.9 |
| 9 | Netherlands | 304 | 341 | 290 | 228 | 3.6 | 4.1 | 3.6 | 3.0 | -21.3 |
| 10 | United Kingdom | 211 | 222 | 261 | 220 | 2.5 | 2.7 | 3.3 | 2.9 | -15.9 |
| 11 | Hong Kong | 250 | 259 | 238 | 207 | 2.9 | 3.1 | 3.0 | 2.7 | -13.0 |
| 12 | Taiwan | 183 | 192 | 206 | 205 | 2.1 | 2.3 | 2.6 | 2.7 | -0.2 |
| 13 | Australia | 181 | 167 | 155 | 143 | 2.1 | 2.0 | 2.0 | 1.9 | -8.0 |
| 14 | Philippines | 196 | 200 | 162 | 143 | 2.3 | 2.4 | 2.0 | 1.9 | -12.1 |
| 15 | France | 151 | 146 | 133 | 139 | 1.8 | 1.7 | 1.7 | 1.8 | 4.6 |
| 16 | Belgium | 171 | 208 | 162 | 126 | 2.0 | 2.5 | 2.0 | 1.7 | -22.3 |
| 17 | Brazil | 185 | 167 | 98 | 103 | 2.2 | 2.0 | 1.2 | 1.4 | 4.3 |
| 18 | India | 112 | 89 | 93 | 82 | 1.3 | 1.1 | 1.2 | 1.1 | -11.3 |
| 19 | Singapore | 88 | 84 | 71 | 80 | 1.0 | 1.0 | 0.9 | 1.1 | 13.0 |
| 20 | Italy | 62 | 64 | 83 | 70 | 0.7 | 0.8 | 1.0 | 0.9 | -15.4 |
| 21 | Thailand | 71 | 63 | 63 | 68 | 0.8 | 0.8 | 0.8 | 0.9 | 8.2 |
| 22 | United Arab Emirates | 74 | 99 | 135 | 59 | 0.9 | 1.2 | 1.7 | 0.8 | -56.3 |
| 23 | Ireland | 40 | 27 | 67 | 52 | 0.5 | 0.3 | 0.8 | 0.7 | -21.5 |
| 24 | Indonesia | 34 | 34 | 35 | 50 | 0.4 | 0.4 | 0.4 | 0.7 | 41.9 |
| 25 | Chile | 48 | 64 | 58 | 44 | 0.6 | 0.8 | 0.7 | 0.6 | -24.3 |

'(Z)' indicates a percent change greater than 500.
Open in Microsoft Excel. (exctyco.csv)

**ABOUT US** (https://www.census.gov/about.html)

Are You In a Survey? (https://www.census.gov/programs-surveys/are-you-in-a-survey.html)

FAQs (https://ask.census.gov/)

Director's Corner (https://www.census.gov/about/leadership.html)

Regional Offices (https://www.census.gov/about/regions.html)

History (https://www.census.gov/about/history.html)

**FIND DATA**

QuickFacts (https://www.census.gov/data/data-tools/quickfacts.html)

American FactFinder (https://www.census.gov/data/data-tools/american-factfinder.html)

2010 Census (https://www.census.gov/programs-surveys/decennial-census.html)

Economic Census (https://www.census.gov/programs-surveys/economic-census.html)

**BUSINESS & INDUSTRY**

Help With Your Forms (https://www.census.gov/topics/business/help.html)

Economic Indicators (https://www.census.gov/topics/economy/economic-indicators.html)

Economic Census (https://www.census.gov/programs-surveys/economic-census.html)

E-Stats (https://www.census.gov/programs-surveys/e-stats.html)

**PEOPLE & HOUSEHOLDS**

2020 Census (https://www.census.gov/programs-surveys/decennial-census/2020-census.html)

2010 Census (https://www.census.gov/programs-surveys/decennial-census/2010-census.html)

American Community Survey (https://www.census.gov/programs-surveys/acs/)

Income (https://www.census.gov/topics/income-poverty/income.html)

**SPECIAL TOPICS**

Advisors, Centers and Research Programs (https://www.census.gov/about/partners/cic.html)

Statistics in Schools (https://www.census.gov/schools/)

Tribal Resources (AIAN) (https://www.census.gov/about/partners/gov-affairs/intergovernmental-affairs/tribal-affairs/tribal-resources.html)

Emergency Preparedness (https://www.census.gov/topics/preparedness.html)

**NEWSROOM** (https://www.census.gov/newsroom.html)

News Releases (https://www.census.gov/newsroom/press-releases.html)

Release Schedule (https://www.calendarwiz.com/calendars/calendar.php?crd=cens1sample&oid[]=31793)

Facts for Features (https://www.census.gov/newsroom/facts-for-features.html)

Stats for Stories (https://www.census.gov/newsroom/stories.html)

BLM_0068859

Research (https://www.census.gov/about/our-research.html)

Scientific Integrity (https://www.census.gov/about/policies/quality/scientific_integrity.html)

Census Careers (https://www.census.gov/about/census-careers.html)

Diversity @ Census (https://www.census.gov/about/diversity-networks.html)

Business Opportunities (https://www.census.gov/about/business-opportunities.html)

Congressional and Intergovernmental (https://www.census.gov/about/cong-gov-affairs.html)

Contact Us (https://www.census.gov/about/contact-us.html)

surveys/economic-census.html)

Interactive Maps (https://www.census.gov/geography.html)

Training & Workshops (https://www.census.gov/data/training-workshops.html)

Data Tools (https://www.census.gov/data/data-tools.html)

Developers (https://www.census.gov/developers/)

Catalogs (https://www.census.gov/data/catalog.html)

Publications (https://www.census.gov/library/publications.html)

International Trade (https://www.census.gov/topics/international-trade.html)

Export Codes (https://www.census.gov/foreign-trade/schedule-b.html)

NAICS (https://www.census.gov/eos/www/naics/index.html)

Governments (https://www.census.gov/topics/public-sector.html)

Longitudinal Employer-Household Dynamics (LEHD) (https://lehd.ces.census.gov/)

Survey of Business Owners (https://www.census.gov/programs-surveys/sbo.html)

Poverty (https://www.census.gov/topics/income-poverty/poverty.html)

Population Estimates (https://www.census.gov/topics/population/population-estimates.html)

Population Projections (https://www.census.gov/topics/population/population-projections.html)

Health Insurance (https://www.census.gov/topics/health/health-insurance.html)

Housing (https://www.census.gov/topics/housing.html)

International (https://www.census.gov/topics/population/international.html)

Genealogy (https://www.census.gov/topics/population/genealogy.html)

Statistical Abstract (https://www.census.gov/library/publications/time-series/statistical_abstracts.html)

Special Census Program (https://www.census.gov/programs-surveys/specialcensus.html)

Data Linkage Infrastructure (https://www.census.gov/programs-surveys/datalinkage)

Fraudulent Activity & Scams (https://www.census.gov/about/policies/are-you-in-a-survey/fraudulent-activity-and-scams.html)

USA.gov (https://www.usa.gov/)

Blogs (https://www.census.gov/about/contact-us/social_media.html)

CONNECT WITH US

(https://www.census.gov/about/contact-us/social_media.html)

(https://www.facebook.com/uscensusbureau)

(https://twitter.com/uscensusbureau)

(https://www.linkedin.com/company/us-census-bureau)

(https://www.youtube.com/user/uscensusbureau) (https://www.pinterest.com/uscensusbureau/)

(https://www.instagram.com/uscensusbureau) (https://public.govdelivery.com/accounts/USCENSUS/subscriber/new)

Accessibility (https://www.census.gov/about/policies/privacy/privacy-policy.html#par_textimage_1) | Information Quality (https://www.census.gov/quality/) | FOIA (https://www.census.gov/foia/) | Data Protection and Privacy Policy (https://www.census.gov/privacy/) | U.S. Department of Commerce (https://www.commerce.gov/)

Source: U.S. Census Bureau | Foreign Trade | ftd.webmaster@census.gov | Last Revised: October 02, 2017

BLM_0068860

### Small Area Income and Poverty Estimate (SAIPE)
### All Ages in Poverty
### 2010,2000,2016 - Selected State - Selected Counties

| Year | ID | Name | Poverty Universe | Number in Poverty | 90% Confidence Interval | Percent in Poverty | 90% Confidence Interval |
|------|------|------|------|------|------|------|------|
| 2016 | 00000 | United States | 315,165,470 | 44,268,996 | 44,022,086 to 44,515,906 | 14.0 | 13.9 to 14.1 |
| 2010 | 00000 | United States | 301,535,021 | 46,215,956 | 45,975,650 to 46,456,262 | 15.3 | 15.2 to 15.4 |
| 2000 | 00000 | United States | 278,944,452 | 31,581,086 | 30,695,361 to 32,466,811 | 11.3 | 11.0 to 11.6 |
| 2016 | 08000 | Colorado | 5,420,315 | 598,378 | 585,017 to 611,739 | 11.0 | 10.8 to 11.2 |
| 2010 | 08000 | Colorado | 4,934,178 | 651,744 | 636,277 to 667,211 | 13.2 | 12.9 to 13.5 |
| 2000 | 08000 | Colorado | 4,341,448 | 384,830 | 358,021 to 411,639 | 8.9 | 8.2 to 9.5 |
| 2016 | 08029 | Delta County (CO) | 29,712 | 5,300 | 4,503 to 6,097 | 17.8 | 15.1 to 20.5 |
| 2010 | 08029 | Delta County (CO) | 30,153 | 4,745 | 3,863 to 5,627 | 15.7 | 12.8 to 18.6 |
| 2000 | 08029 | Delta County (CO) | 27,570 | 3,912 | 3,044 to 4,780 | 14.2 | 11.0 to 17.3 |
| 2016 | 08051 | Gunnison County (CO) | 15,393 | 2,128 | 1,730 to 2,526 | 13.8 | 11.2 to 16.4 |
| 2010 | 08051 | Gunnison County (CO) | 14,511 | 2,106 | 1,698 to 2,514 | 14.5 | 11.7 to 17.3 |
| 2000 | 08051 | Gunnison County (CO) | 13,194 | 1,507 | 1,158 to 1,856 | 11.4 | 8.8 to 14.1 |
| 2016 | 08077 | Mesa County (CO) | 145,937 | 21,922 | 19,390 to 24,454 | 15.0 | 13.3 to 16.7 |
| 2010 | 08077 | Mesa County (CO) | 143,034 | 20,998 | 18,356 to 23,640 | 14.7 | 12.9 to 16.5 |
| 2000 | 08077 | Mesa County (CO) | 116,536 | 12,791 | 10,076 to 15,506 | 11.0 | 8.6 to 13.3 |
| 2016 | 08085 | Montrose County (CO) | 41,013 | 6,716 | 5,756 to 7,676 | 16.4 | 14.1 to 18.7 |
| 2010 | 08085 | Montrose County (CO) | 40,737 | 6,128 | 4,964 to 7,292 | 15.0 | 12.1 to 17.9 |
| 2000 | 08085 | Montrose County (CO) | 34,025 | 4,279 | 3,341 to 5,218 | 12.6 | 9.8 to 15.3 |
| 2016 | 08091 | Ouray County (CO) | 4,849 | 426 | 336 to 516 | 8.8 | 7.0 to 10.6 |
| 2010 | 08091 | Ouray County (CO) | 4,449 | 416 | 322 to 510 | 9.4 | 7.3 to 11.5 |

*Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.*

*MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error, sampling error, and nonsampling error.*

### Small Area Income and Poverty Estimate (SAIPE)
### All Ages in Poverty
### 2010,2000,2016 - Selected State - Selected Counties

| Year | ID | Name | Poverty Universe | Number in Poverty | 90% Confidence Interval | Percent in Poverty | 90% Confidence Interval |
|------|-------|----------------------|-----------------|-------------------|-------------------------|--------------------|-------------------------|
| 2000 | 08091 | Ouray County (CO) | 3,815 | 306 | 234 to 377 | 8.0 | 6.1 to 9.9 |
| 2016 | 08113 | San Miguel County (CO) | 7,992 | 811 | 656 to 966 | 10.1 | 8.2 to 12.0 |
| 2010 | 08113 | San Miguel County (CO) | 7,336 | 732 | 558 to 906 | 10.0 | 7.6 to 12.4 |
| 2000 | 08113 | San Miguel County (CO) | 6,881 | 571 | 439 to 703 | 8.3 | 6.4 to 10.2 |

*Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.*

*MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error, sampling error, and nonsampling error.*

## Small Area Income and Poverty Estimate (SAIPE)
## Under Age 18 in Poverty
## 2010,2000,2016 - Selected State - Selected Counties

| Year | ID | Name | Poverty Universe | Number in Poverty | 90% Confidence Interval | Percent in Poverty | 90% Confidence Interval |
|------|------|------|------|------|------|------|------|
| 2016 | 00000 | United States | 72,452,603 | 14,115,713 | 13,976,345 to 14,255,081 | 19.5 | 19.3 to 19.7 |
| 2010 | 00000 | United States | 73,024,577 | 15,749,129 | 15,621,395 to 15,876,863 | 21.6 | 21.4 to 21.8 |
| 2000 | 00000 | United States | 71,741,141 | 11,587,118 | 11,127,838 to 12,046,398 | 16.2 | 15.5 to 16.8 |
| 2016 | 08000 | Colorado | 1,243,503 | 166,581 | 158,879 to 174,283 | 13.4 | 12.8 to 14.0 |
| 2010 | 08000 | Colorado | 1,213,169 | 207,165 | 198,566 to 215,764 | 17.1 | 16.4 to 17.8 |
| 2000 | 08000 | Colorado | 1,122,846 | 136,826 | 121,687 to 151,966 | 12.2 | 10.8 to 13.5 |
| 2016 | 08029 | Delta County (CO) | 6,082 | 1,469 | 1,165 to 1,773 | 24.2 | 19.2 to 29.2 |
| 2010 | 08029 | Delta County (CO) | 6,717 | 1,531 | 1,212 to 1,850 | 22.8 | 18.1 to 27.5 |
| 2000 | 08029 | Delta County (CO) | 6,545 | 1,295 | 983 to 1,607 | 19.8 | 15.0 to 24.6 |
| 2016 | 08051 | Gunnison County (CO) | 2,790 | 352 | 267 to 437 | 12.6 | 9.5 to 15.7 |
| 2010 | 08051 | Gunnison County (CO) | 2,755 | 421 | 316 to 526 | 15.3 | 11.5 to 19.1 |
| 2000 | 08051 | Gunnison County (CO) | 2,497 | 272 | 205 to 338 | 10.9 | 8.2 to 13.5 |
| 2016 | 08077 | Mesa County (CO) | 32,461 | 5,776 | 4,694 to 6,858 | 17.8 | 14.5 to 21.1 |
| 2010 | 08077 | Mesa County (CO) | 33,630 | 6,041 | 4,851 to 7,231 | 18.0 | 14.5 to 21.5 |
| 2000 | 08077 | Mesa County (CO) | 28,817 | 4,413 | 3,366 to 5,460 | 15.3 | 11.7 to 18.9 |
| 2016 | 08085 | Montrose County (CO) | 9,008 | 2,134 | 1,733 to 2,535 | 23.7 | 19.3 to 28.1 |
| 2010 | 08085 | Montrose County (CO) | 9,994 | 2,256 | 1,732 to 2,780 | 22.6 | 17.4 to 27.8 |
| 2000 | 08085 | Montrose County (CO) | 8,876 | 1,742 | 1,328 to 2,157 | 19.6 | 15.0 to 24.3 |
| 2016 | 08091 | Ouray County (CO) | 766 | 103 | 78 to 128 | 13.4 | 10.1 to 16.7 |
| 2010 | 08091 | Ouray County (CO) | 798 | 127 | 95 to 159 | 15.9 | 11.9 to 19.9 |

*Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.*

*MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error, sampling error, and nonsampling error.*

**Small Area Income and Poverty Estimate (SAIPE)**
**Under Age 18 in Poverty**
**2010,2000,2016 - Selected State - Selected Counties**

| Year | ID | Name | Poverty Universe | Number in Poverty | 90% Confidence Interval | Percent in Poverty | 90% Confidence Interval |
|------|-------|----------------------|------|-----|-------------|------|-------------|
| 2000 | 08091 | Ouray County (CO) | 828 | 93 | 68 to 118 | 11.3 | 8.3 to 14.3 |
| 2016 | 08113 | San Miguel County (CO) | 1,502 | 194 | 146 to 242 | 12.9 | 9.7 to 16.1 |
| 2010 | 08113 | San Miguel County (CO) | 1,438 | 203 | 151 to 255 | 14.1 | 10.5 to 17.7 |
| 2000 | 08113 | San Miguel County (CO) | 1,176 | 148 | 111 to 186 | 12.6 | 9.4 to 15.8 |

*Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.*

*MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error, sampling error, and nonsampling error.*

BLM_0068864

## Small Area Income and Poverty Estimate (SAIPE)
### Ages 5 to 17 in Families in Poverty
### 2010,2000,2016 - Selected State - Selected Counties

| Year | ID | Name | Poverty Universe | Number in Poverty | 90% Confidence Interval | Percent in Poverty | 90% Confidence Interval |
|------|-------|-------------------|------------|------------|---------------------------|------|---------------|
| 2016 | 00000 | United States | 52,644,648 | 9,648,486 | 9,548,767 to 9,748,205 | 18.3 | 18.1 to 18.5 |
| 2010 | 00000 | United States | 52,872,735 | 10,484,513 | 10,394,015 to 10,575,011 | 19.8 | 19.6 to 20.0 |
| 2000 | 00000 | United States | 51,548,879 | 7,536,575 | 7,154,100 to 7,919,050 | 14.6 | 13.9 to 15.4 |
| 2016 | 08000 | Colorado | 907,376 | 115,917 | 109,303 to 122,531 | 12.8 | 12.1 to 13.5 |
| 2010 | 08000 | Colorado | 868,178 | 131,486 | 124,025 to 138,947 | 15.1 | 14.2 to 16.0 |
| 2000 | 08000 | Colorado | 795,118 | 85,416 | 72,690 to 98,142 | 10.7 | 9.1 to 12.3 |
| 2016 | 08029 | Delta County (CO) | 4,517 | 981 | 753 to 1,209 | 21.7 | 16.6 to 26.8 |
| 2010 | 08029 | Delta County (CO) | 4,950 | 1,074 | 864 to 1,284 | 21.7 | 17.5 to 25.9 |
| 2000 | 08029 | Delta County (CO) | 4,880 | 835 | 602 to 1,068 | 17.1 | 12.3 to 21.9 |
| 2016 | 08051 | Gunnison County (CO) | 2,079 | 234 | 176 to 292 | 11.3 | 8.5 to 14.1 |
| 2010 | 08051 | Gunnison County (CO) | 1,979 | 271 | 203 to 339 | 13.7 | 10.2 to 17.2 |
| 2000 | 08051 | Gunnison County (CO) | 1,759 | 167 | 120 to 214 | 9.5 | 6.8 to 12.2 |
| 2016 | 08077 | Mesa County (CO) | 23,529 | 3,798 | 3,030 to 4,566 | 16.1 | 12.8 to 19.4 |
| 2010 | 08077 | Mesa County (CO) | 23,673 | 3,887 | 3,096 to 4,678 | 16.4 | 13.1 to 19.7 |
| 2000 | 08077 | Mesa County (CO) | 21,020 | 2,638 | 1,901 to 3,375 | 12.5 | 9.0 to 16.1 |
| 2016 | 08085 | Montrose County (CO) | 6,597 | 1,331 | 1,029 to 1,633 | 20.2 | 15.6 to 24.8 |
| 2010 | 08085 | Montrose County (CO) | 7,357 | 1,492 | 1,136 to 1,848 | 20.3 | 15.5 to 25.1 |
| 2000 | 08085 | Montrose County (CO) | 6,409 | 1,121 | 811 to 1,431 | 17.5 | 12.6 to 22.3 |
| 2016 | 08091 | Ouray County (CO) | 604 | 72 | 54 to 90 | 11.9 | 8.8 to 15.0 |
| 2010 | 08091 | Ouray County (CO) | 608 | 86 | 64 to 108 | 14.1 | 10.5 to 17.7 |

**Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.**

*MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error, sampling error, and nonsampling error.*

### Small Area Income and Poverty Estimate (SAIPE)
### Ages 5 to 17 in Families in Poverty
### 2010,2000,2016 - Selected State - Selected Counties

| Year | ID | Name | Poverty Universe | Number in Poverty | 90% Confidence Interval | Percent in Poverty | 90% Confidence Interval |
|------|-------|----------------------|-----------|-----|-----------|------|-------------|
| 2000 | 08091 | Ouray County (CO) | 650 | 66 | 46 to 86 | 10.1 | 7.1 to 13.2 |
| 2016 | 08113 | San Miguel County (CO) | 1,166 | 132 | 97 to 167 | 11.3 | 8.3 to 14.3 |
| 2010 | 08113 | San Miguel County (CO) | 983 | 139 | 103 to 175 | 14.1 | 10.5 to 17.7 |
| 2000 | 08113 | San Miguel County (CO) | 849 | 102 | 72 to 132 | 12.0 | 8.5 to 15.5 |

*Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.*

*MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error, sampling error, and nonsampling error.*

### Small Area Income and Poverty Estimate (SAIPE)
### Under Age 5 in Poverty
### 2010,2000,2016 - Selected State - Selected Counties

| Year | ID | Name | Poverty Universe | Number in Poverty | 90% Confidence Interval | Percent in Poverty | 90% Confidence Interval |
|------|-------|-------------------|------------|-----------|------------------------|------|--------------|
| 2016 | 00000 | United States | 19,473,767 | 4,156,949 | 4,108,397 to 4,205,501 | 21.3 | 21.1 to 21.5 |
| 2010 | 00000 | United States | 19,822,633 | 4,961,524 | 4,910,772 to 5,012,276 | 25.0 | 24.8 to 25.2 |
| 2000 | 00000 | United States | 19,181,906 | 3,583,098 | 3,312,911 to 3,853,285 | 18.7 | 17.3 to 20.1 |
| 2016 | 08000 | Colorado | 330,815 | 46,111 | 42,217 to 50,005 | 13.9 | 12.7 to 15.1 |
| 2010 | 08000 | Colorado | 339,476 | 70,745 | 66,602 to 74,888 | 20.8 | 19.6 to 22.0 |
| 2000 | 08000 | Colorado | 310,364 | 43,064 | 35,201 to 50,926 | 13.9 | 11.3 to 16.4 |
| 2016 | 08029 | Delta County (CO) | NA | NA | NA | NA | NA |
| 2010 | 08029 | Delta County (CO) | NA | NA | NA | NA | NA |
| 2000 | 08029 | Delta County (CO) | NA | NA | NA | NA | NA |
| 2016 | 08051 | Gunnison County (CO) | NA | NA | NA | NA | NA |
| 2010 | 08051 | Gunnison County (CO) | NA | NA | NA | NA | NA |
| 2000 | 08051 | Gunnison County (CO) | NA | NA | NA | NA | NA |
| 2016 | 08077 | Mesa County (CO) | NA | NA | NA | NA | NA |
| 2010 | 08077 | Mesa County (CO) | NA | NA | NA | NA | NA |
| 2000 | 08077 | Mesa County (CO) | NA | NA | NA | NA | NA |
| 2016 | 08085 | Montrose County (CO) | NA | NA | NA | NA | NA |
| 2010 | 08085 | Montrose County (CO) | NA | NA | NA | NA | NA |
| 2000 | 08085 | Montrose County (CO) | NA | NA | NA | NA | NA |
| 2016 | 08091 | Ouray County (CO) | NA | NA | NA | NA | NA |
| 2010 | 08091 | Ouray County (CO) | NA | NA | NA | NA | NA |

**Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.**

*MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error, sampling error, and nonsampling error.*

### Small Area Income and Poverty Estimate (SAIPE)
### Under Age 5 in Poverty
### 2010,2000,2016 - Selected State - Selected Counties

| Year | ID | Name | Poverty Universe | Number in Poverty | 90% Confidence Interval | Percent in Poverty | 90% Confidence Interval |
|------|-------|----------------------|------|------|------|------|------|
| 2000 | 08091 | Ouray County (CO) | NA | NA | NA | NA | NA |
| 2016 | 08113 | San Miguel County (CO) | NA | NA | NA | NA | NA |
| 2010 | 08113 | San Miguel County (CO) | NA | NA | NA | NA | NA |
| 2000 | 08113 | San Miguel County (CO) | NA | NA | NA | NA | NA |

*Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.*

*MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error, sampling error, and nonsampling error.*

BLM_0068868

**Small Area Income and Poverty Estimate (SAIPE)**
**Median Household Income in Dollars**
**2010,2000,2016 - Selected State - Selected Counties**

| Year | ID | Name | Median Household Income | 90% Confidence Interval |
|------|------|------|------|------|
| 2016 | 00000 | United States | $57,617 | $57,502 to $57,732 |
| 2010 | 00000 | United States | $50,046 | $49,982 to $50,110 |
| 2000 | 00000 | United States | $41,990 | $41,773 to $42,207 |
| 2016 | 08000 | Colorado | $65,718 | $65,097 to $66,339 |
| 2010 | 08000 | Colorado | $54,411 | $53,726 to $55,096 |
| 2000 | 08000 | Colorado | $47,505 | $45,665 to $49,344 |
| 2016 | 08029 | Delta County (CO) | $41,798 | $37,914 to $45,682 |
| 2010 | 08029 | Delta County (CO) | $40,288 | $36,589 to $43,987 |
| 2000 | 08029 | Delta County (CO) | $33,356 | $30,951 to $35,949 |
| 2016 | 08051 | Gunnison County (CO) | $53,753 | $48,735 to $58,771 |
| 2010 | 08051 | Gunnison County (CO) | $47,698 | $43,453 to $51,943 |
| 2000 | 08051 | Gunnison County (CO) | $37,898 | $35,071 to $40,953 |
| 2016 | 08077 | Mesa County (CO) | $49,825 | $46,233 to $53,417 |
| 2010 | 08077 | Mesa County (CO) | $47,324 | $43,977 to $50,671 |
| 2000 | 08077 | Mesa County (CO) | $37,138 | $34,600 to $39,862 |
| 2016 | 08085 | Montrose County (CO) | $43,285 | $40,392 to $46,178 |
| 2010 | 08085 | Montrose County (CO) | $44,002 | $40,364 to $47,640 |
| 2000 | 08085 | Montrose County (CO) | $36,303 | $33,699 to $39,109 |
| 2016 | 08091 | Ouray County (CO) | $66,813 | $61,676 to $71,950 |
| 2010 | 08091 | Ouray County (CO) | $54,920 | $50,311 to $59,529 |

Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.

MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error, sampling error, and nonsampling error.

**Small Area Income and Poverty Estimate (SAIPE)**
**Median Household Income in Dollars**
**2010,2000,2016 - Selected State - Selected Counties**

| Year | ID | Name | Median Household Income | 90% Confidence Interval |
|------|-------|------------------------|-------------|-------------------------|
| 2000 | 08091 | Ouray County (CO) | $43,707 | $40,565 to $47,092 |
| 2016 | 08113 | San Miguel County (CO) | $67,251 | $60,849 to $73,653 |
| 2010 | 08113 | San Miguel County (CO) | $62,368 | $57,498 to $67,238 |
| 2000 | 08113 | San Miguel County (CO) | $49,270 | $45,407 to $53,462 |

*Source: U.S. Census Bureau, Small Area Income and Poverty Estimates (SAIPE) Program.*

*MODEL BASED ESTIMATES: The data provided are indirect estimates produced by statistical model-based methods using sample survey, decennial census, and administrative data sources. The estimates contain error stemming from model error, sampling error, and nonsampling error.*

PEPSR6H-Year-July 1, 2016Hispanic
2016 Population Estimates

| Geography | Total | Race Alone | | |
|-----------|-------|------------|--|--|
| | | White | Black or | American |
| Colorado | 5,540,545 | 4,846,441 | 248,833 | 88,197 |
| Delta County, Colorado | 30,442 | 28,847 | 252 | 425 |
| Gunnison County, Colorado | 16,408 | 15,468 | 107 | 395 |
| Mesa County, Colorado | 150,083 | 141,257 | 1,409 | 2,311 |
| Montrose County, Colorado | 41,471 | 39,072 | 324 | 754 |
| Ouray County, Colorado | 4,857 | 4,693 | 5 | 36 |
| San Miguel County, Colorado | 8,017 | 7,625 | 61 | 105 |

Notes:
The estimates are based on the 2010
Census and reflect changes to the April 1,
2010 population due to the Count Question
Resolution program and geographic
program revisions. Hispanic origin is
considered an ethnicity, not a race.
Hispanics may be of any race. Responses
of "Some Other Race" from the 2010
Census are modified. This results in
differences between the population for
specific race categories shown for the
2010 Census population in this table
versus those in the original 2010 Census
data. For more information, see
https://www2.census.gov/programs-
surveys/popest/technical-
documentation/methodology/modified-race-
summary-file-method/mrsf2010.pdf. For
population estimates methodology
statements, see
http://www.census.gov/programs-
The 6,222 people in Bedford city, Virginia,

which was an independent city as of the 2010 Census, are not included in the April 1, 2010 Census enumerated population presented in the county estimates. In July 2013, the legal status of Bedford changed from a city to a town and it became dependent within (or part of) Bedford County, Virginia. This population of Bedford town is now included in the April 1, 2010 estimates base and all July 1 estimates for Bedford County. Because it is no longer an independent city, Bedford town is not listed in this table. As a result, the sum of the April 1, 2010 census values for Virginia counties and independent cities does not equal the 2010 Census count for Virginia, and the sum of April 1, 2010 census values for all counties and independent cities in the United States does not equal the 2010 Census count for the United States. Substantial geographic changes to counties can be found on the Census Bureau website at

Suggested Citation:

Annual Estimates of the Resident Population by Sex, Race, and Hispanic Origin for the United States, States, and Counties: April 1, 2010 to July 1, 2016
Source: U.S. Census Bureau, Population Division
Release Date: June 2017

BLM_0068872

| Asian | Native | Two or More |
|---|---|---|
| 180,510 | 10,602 | 165,962 |
| 282 | 27 | 609 |
| 125 | 9 | 304 |
| 1,385 | 196 | 3,525 |
| 365 | 134 | 822 |
| 29 | 7 | 87 |
| 76 | 5 | 145 |

BLM_0068873

PEPSR6H-Year-July 1, 2016Hispanic
2016 Population Estimates

| Geography | Total | Race Alone | | |
|---|---|---|---|---|
| | | White | Black or | American |
| Colorado | 1,181,219 | 1,043,976 | 28,968 | 52,168 |
| Delta County, Colorado | 4,632 | 4,120 | 56 | 226 |
| Gunnison County, Colorado | 1,459 | 1,086 | 9 | 282 |
| Mesa County, Colorado | 21,567 | 18,707 | 340 | 1,330 |
| Montrose County, Colorado | 8,444 | 7,488 | 118 | 499 |
| Ouray County, Colorado | 301 | 268 | 0 | 15 |
| San Miguel County, Colorado | 856 | 736 | 23 | 58 |

Notes:

The estimates are based on the 2010 Census and reflect changes to the April 1, 2010 population due to the Count Question Resolution program and geographic program revisions. Hispanic origin is considered an ethnicity, not a race. Hispanics may be of any race. Responses of "Some Other Race" from the 2010 Census are modified. This results in differences between the population for specific race categories shown for the 2010 Census population in this table versus those in the original 2010 Census data. For more information, see https://www2.census.gov/programs-surveys/popest/technical-documentation/methodology/modified-race-summary-file-method/mrsf2010.pdf. For population estimates methodology statements, see http://www.census.gov/programs-

The 6,222 people in Bedford city, Virginia,

BLM_0068874

which was an independent city as of the 2010 Census, are not included in the April 1, 2010 Census enumerated population presented in the county estimates. In July 2013, the legal status of Bedford changed from a city to a town and it became dependent within (or part of) Bedford County, Virginia. This population of Bedford town is now included in the April 1, 2010 estimates base and all July 1 estimates for Bedford County. Because it is no longer an independent city, Bedford town is not listed in this table. As a result, the sum of the April 1, 2010 census values for Virginia counties and independent cities does not equal the 2010 Census count for Virginia, and the sum of April 1, 2010 census values for all counties and independent cities in the United States does not equal the 2010 Census count for the United States. Substantial geographic changes to counties can be found on the Census Bureau website at

Suggested Citation:

Annual Estimates of the Resident Population by Sex, Race, and Hispanic Origin for the United States, States, and Counties: April 1, 2010 to July 1, 2016
Source: U.S. Census Bureau, Population Division
Release Date: June 2017

BLM_0068875

| Asian | Native | Two or More |
|---|---|---|
| 9,372 | 3,210 | 43,525 |
| 34 | 11 | 185 |
| 10 | 0 | 72 |
| 165 | 40 | 985 |
| 66 | 22 | 251 |
| 0 | 0 | 18 |
| 3 | 1 | 35 |

BLM_0068876

PEPSR6H-Year-July 1, 2016Hispanic
2016 Population Estimates

| Geography | Total | Race Alone | | |
|---|---|---|---|---|
| | | White | Black or | American |
| Colorado | 4,359,326 | 3,802,465 | 219,865 | 36,029 |
| Delta County, Colorado | 25,810 | 24,727 | 196 | 199 |
| Gunnison County, Colorado | 14,949 | 14,382 | 98 | 113 |
| Mesa County, Colorado | 128,516 | 122,550 | 1,069 | 981 |
| Montrose County, Colorado | 33,027 | 31,584 | 206 | 255 |
| Ouray County, Colorado | 4,556 | 4,425 | 5 | 21 |
| San Miguel County, Colorado | 7,161 | 6,889 | 38 | 47 |

Notes:
The estimates are based on the 2010
Census and reflect changes to the April 1,
2010 population due to the Count Question
Resolution program and geographic
program revisions. Hispanic origin is
considered an ethnicity, not a race.
Hispanics may be of any race. Responses
of "Some Other Race" from the 2010
Census are modified. This results in
differences between the population for
specific race categories shown for the
2010 Census population in this table
versus those in the original 2010 Census
data. For more information, see
https://www2.census.gov/programs-
surveys/popest/technical-
documentation/methodology/modified-race-
summary-file-method/mrsf2010.pdf. For
population estimates methodology
statements, see
http://www.census.gov/programs-
The 6,222 people in Bedford city, Virginia,

BLM_0068877

which was an independent city as of the 2010 Census, are not included in the April 1, 2010 Census enumerated population presented in the county estimates. In July 2013, the legal status of Bedford changed from a city to a town and it became dependent within (or part of) Bedford County, Virginia. This population of Bedford town is now included in the April 1, 2010 estimates base and all July 1 estimates for Bedford County. Because it is no longer an independent city, Bedford town is not listed in this table. As a result, the sum of the April 1, 2010 census values for Virginia counties and independent cities does not equal the 2010 Census count for Virginia, and the sum of April 1, 2010 census values for all counties and independent cities in the United States does not equal the 2010 Census count for the United States. Substantial geographic changes to counties can be found on the Census Bureau website at

Suggested Citation:

Annual Estimates of the Resident Population by Sex, Race, and Hispanic Origin for the United States, States, and Counties: April 1, 2010 to July 1, 2016
Source: U.S. Census Bureau, Population Division
Release Date: June 2017

BLM_0068878

| Asian | Native | Two or More |
|---|---|---|
| 171,138 | 7,392 | 122,437 |
| 248 | 16 | 424 |
| 115 | 9 | 232 |
| 1,220 | 156 | 2,540 |
| 299 | 112 | 571 |
| 29 | 7 | 69 |
| 73 | 4 | 110 |

**Spreadsheet Placeholder(file available in native format)**

**File Name:**          0_USCensusBureau2017c_tableB17001.xlsx

**Spreadsheet Placeholder(file available in native format)**

**File Name:**     0_USCensusBureau2017d_tableB02001.xlsx

BLM_0068881

**Spreadsheet Placeholder(file available in native format)**

**File Name:**     0_USCensusBureau2017e_tableB03002.xlsx

BLM_0068882



PEPANNHU | Annual Estimates of Housing Units for the United States, Regions, Divisions, States, and Counties: April 1, 2010 to July 1, 2016

2016 Population Estimates

| Geography | April 1, 2010 | | Housing Unit Estimate (as of July 1) | | |
|---|---|---|---|---|---|
| | Census | Estimates Base | 2010 | 2011 | 2012 |
| Colorado | 2,212,898 | 2,212,898 | 2,214,186 | 2,223,607 | 2,234,033 |
| Delta County, Colorado | 14,572 | 14,572 | 14,564 | 14,527 | 14,537 |
| Gunnison County, Colorado | 11,412 | 11,412 | 11,427 | 11,477 | 11,506 |
| Mesa County, Colorado | 62,644 | 62,644 | 62,697 | 62,910 | 63,118 |
| Montrose County, Colorado | 18,250 | 18,251 | 18,264 | 18,265 | 18,266 |
| Ouray County, Colorado | 3,083 | 3,082 | 3,086 | 3,099 | 3,112 |
| San Miguel County, Colorado | 6,638 | 6,638 | 6,647 | 6,664 | 6,664 |

BLM_0068883

| Geography | Housing Unit Estimate (as of July 1) | | | |
|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 |
| Colorado | 2,257,198 | 2,285,073 | 2,310,173 | 2,339,118 |
| Delta County, Colorado | 14,514 | 14,485 | 14,509 | 14,482 |
| Gunnison County, Colorado | 11,530 | 11,574 | 11,613 | 11,695 |
| Mesa County, Colorado | 63,542 | 64,272 | 64,784 | 65,240 |
| Montrose County, Colorado | 18,293 | 18,336 | 18,376 | 18,474 |
| Ouray County, Colorado | 3,128 | 3,143 | 3,162 | 3,191 |
| San Miguel County, Colorado | 6,669 | 6,673 | 6,748 | 6,773 |

Notes:
The estimates are based on the 2010 Census and reflect changes to the April 1, 2010 housing units due to the Count Question Resolution program and geographic program revisions. See Geographic Terms and Definitions at http://www.census.gov/programs-surveys/popest/guidance-geographies/terms-and-definitions.html for a list of the states that are included in each region and division. All geographic boundaries for the 2016 housing unit estimates series are as of January 1, 2016. For the housing unit estimates methodology statement, see http://www.census.gov/programs-surveys/popest/technical-documentation/methodology.html.
The 2,920 housing units in Bedford city, Virginia, which was an independent city as of the 2010 Census, are not included in the April 1, 2010 Census enumerated counts presented in the county estimates. In July 2013, the legal status of Bedford changed from a city to a town and it became dependent within (or part of) Bedford County, Virginia. Housing units in Bedford town are now included in the April 1, 2010 estimates base and all July 1 estimates for Bedford County. Because it is no longer an independent city, Bedford town is not listed in this table. As a result, the sum of the April 1, 2010 census values for Virginia counties and independent cities does not equal the 2010 Census count for Virginia, and the sum of April 1, 2010 census values for all counties and independent cities in the United States does not equal the 2010 Census count for the United States. Substantial geographic changes to counties can be found on the Census Bureau website at http://www.census.gov/geo/reference/county-changes.html.

Suggested Citation:
Annual Estimates of Housing Units for the United States, Regions, Divisions, States, and Counties: April 1, 2010 to July 1, 2016
Source: U.S. Census Bureau, Population Division
Release Date: May 2017

06/11/2018

BLM_0068884

# A Collaborative Approach
# for Reducing Wildland Fire Risks
# to Communities and the Environment

## 10-Year Comprehensive Strategy

# Implementation Plan



**May • 2002**

BLM_0068885

**Congressional Direction for the 10-Year Comprehensive Strategy**

**Conference Report for the Fiscal Year 2001 Interior and Related Agencies Appropriations Act** (Public Law 106-291)

*"The Secretaries should also work with the Governors on a long-term strategy to deal with the wildland fire and hazardous fuels situation, as well as the needs for habitat restoration and rehabilitation in the Nation. The managers expect that a collaborative structure, with the States and local governments as full partners, will be the most efficient and effective way of implementing a long-term program.*

*The managers are very concerned that the agencies need to work closely with the affected States, including Governors, county official, and other citizens. Successful implementation of this program will require close collaboration among citizens and governments at all levels... The managers direct the Secretaries to engage Governors in a collaborative structure to cooperatively develop a coordinated, National ten-year comprehensive strategy with the States as full partners in the planning, decision-making, and implementation of the plan.*

*Key decisions should be made at local levels."*

BLM_0068886

# CONTENTS

**I. Introduction** ……………………………………..………………………..…………………… 4

**II. Implementing a Collaborative Framework** ……………..…………………………………… 8

**III. Goals, Implementation Outcomes, Performance Measures, and Implementation Tasks** ……… 10

**IV. Monitoring and Evaluation** ……………….……………………………………………… 17

**V. Glossary** …………………….……………………………………………………… 18

**VI. List of Acronyms** …………………………………………………………………… 21

**VII. Appendices** …………………………………………………………………… 22

BLM_0068887

# I. INTRODUCTION

*"When implemented, the 10-Year Comprehensive Strategy will contribute to reducing the risks of wildfire to communities and the environment by building collaboration at all levels of government."*

**The 10-Year Comprehensive Strategy**
**August 2001**

## The Need for a National Wildland Fire and Restoration Strategy

The need for a 10-Year Comprehensive Strategy to reduce the risk of wildland fire to communities and the environment is the result of:

- A high level of growth in the wildland urban interface that is placing more citizens and property at-risk of wildland fire.

- Increasing ecosystem health problems across the landscape.

- An awareness that many of the past century's traditional approaches to land management, the development of unnaturally dense, diseased or dying forests, and treatment of wildland fire have contributed to more severe wildland fires and created widespread threats to communities and ecosystems. Millions of acres of land nationwide are presently classified as being at high risk from wildland fire.

## Agreement Reached on 10-Year National Wildland Fire and Restoration Strategy

In August 2001 the Secretaries of Agriculture and the Interior joined the Western Governors' Association, National Association of State Foresters, National Association of Counties, and the Intertribal Timber Council to endorse *A Collaborative Approach for Reducing Wildland Fire Risks to Communities and the Environment: A 10-Year Comprehensive Strategy.*

BLM_0068888

This Strategy marked the initial fulfillment of two key Congressional directives that:

- The Secretaries of the Interior and Agriculture and the Governors jointly develop a long-term national strategy to address the wildland fire and hazardous fuels situation and the needs for habitat restoration and rehabilitation; and

- The strategy should be developed with "close collaboration among citizens and governments at all levels."

The relationship of the 10-Year Strategy and its implementation plan to other efforts is illustrated in Appendix B.

## Goals and Guiding Principles of the 10-Year Strategy

The four goals of the 10-Year Comprehensive Strategy are:

1. **Improve Fire Prevention and Suppression**
2. **Reduce Hazardous Fuels**
3. **Restore Fire-Adapted Ecosystems**
4. **Promote Community Assistance**

Its three guiding principles are:

1. **Priority setting that emphasizes the protection of communities and other high-priority watersheds at-risk.**
2. **Collaboration among governments and broadly representative stakeholders**
3. **Accountability through performance measures and monitoring for results.**

The implementation plan fulfills the 10-Year Comprehensive Strategy, and does not change that Strategy's guiding principles, goals, and actions. The projects and activities carried out under this implementation plan are in addition to other Federal, state and tribal forest and rangeland management activities. The implementation plan does not alter, diminish, or expand the existing jurisdiction, statutory and regulatory responsibilities and authorities or budget processes of participating Federal, State, and tribal agencies.

BLM_0068889

## Implementation Plan to Achieve Goals

The 10-Year Strategy also identifies a number of actions for each goal. This Implementation Plan establishes a collaborative, performance-based framework for achieving these goals and actions with performance measures and tasks to identify key benchmarks and track progress over time. It also provides tools to deliver national goals at the local level in an ecologically, socially, and economically appropriate manner.

By endorsing this implementation plan, all parties agree that reducing the threat of wildland fire to people, communities, and ecosystems will require:

- Firefighter and public safety continuing as the highest priority.

- A sustained, long-term and cost-effective investment of resources by all public and private parties, recognizing overall budget parameters affecting Federal, State, Tribal, and local governments.

- A unified effort to implement the collaborative framework called for in the Strategy in a manner that ensures timely decisions at each level.

- Accountability for measuring and monitoring performance and outcomes, and a commitment to factoring findings into future decision making activities.

- The achievement of national goals through action at the local level with particular attention on the unique needs of cross-boundary efforts and the importance of funding on-the-ground activities.

- Communities and individuals in the wildland urban interface to initiate personal stewardship and volunteer actions that will reduce wildland fire risks.

- Management activities, both in the wildland-urban interface and in at-risk areas across the broader landscape.

- Active forest and rangeland management, including thinning that produces commercial or pre-commercial products, biomass removal and utilization, prescribed fire and other fuels reduction tools to simultaneously meet long-term ecological, economic, and community objectives.

BLM_0068890

## Measuring Outcomes and Performance

This implementation plan provides the framework for measuring progress toward achieving the 10-Year Strategy's goals and associated actions:

> *Implementation Outcome* — describes the desired outcome to be achieved by each goal.

> *Performance Measures* — measure progress toward achieving the implementation outcome.

> *Implementation Tasks* — identify specific steps that must be taken in order to realize measurable progress.

The goals and guiding principles of the 10-Year Strategy are intended to remain constant over time. Performance measures and implementation tasks are subject to review and modification as needed.

## Summary

The 10-Year Comprehensive Strategy and Implementation Plan are needed to protect firefighters, citizens, communities, forests and rangelands from the undesired effects of wildland fire. By endorsing the goals, actions, guiding principles, performance measures and implementation tasks outlined in these documents, the Secretaries, Governors, Tribes, local officials and other endorsers reemphasize a unified national commitment to reduce the risks of wildland fire across the landscape. They also recognize the need to cooperate with all affected landowners and within all relevant jurisdictions using a proactive, results-oriented and community-based approach.

The Collaborative Framework established in the 10-Year Comprehensive Strategy and further explained in the Implementation Plan will improve cooperation and communication among all parties at national, regional, and local levels, acknowledging that key project planning decisions should be made after collaboration at the local level. It also establishes responsibility among all parties at all levels for planning, prioritizing and accomplishing the tasks and related activities needed to achieve results in a timely and cost-effective manner consistent with changing conditions and relevant science.

The 10-Year Strategy and its Implementation Plan reflect the views of a broad cross-section of governmental and nongovernmental interests. The endorsers of this Implementation Plan recognize that a problem a century in the making will not be solved overnight. With progress in achieving objectives in the collaborative manner envisioned, the risks to our communities and environment posed by wildland fire will be significantly diminished over time.

BLM_0068891

# II. IMPLEMENTING A COLLABORATIVE FRAMEWORK

*"This strategy should enhance collaboration among all levels and all parties for planning, decision-making, implementation, monitoring, and learning—without altering the responsibilities or statutory authorities of participating Federal and State agencies."*

**The 10-Year Comprehensive Strategy**

## The Framework to Achieve the Strategy's Core Principles

This Implementation Plan has a three-tiered organizational structure that facilitates collaboration among governments and stakeholders at the Local, State/Regional, and National levels. These levels are based on the participants' scope of decision-making, management responsibility and/or interest rather than traditional governmental hierarchies and allow federal, state, tribal and local governments to be represented at each level. This framework is necessary to achieve the 10-Year Comprehensive Strategy's goals and actions.

At each of the three framework levels, the focus will be on:

- Planning.
- Prioritizing actions and implementation responsibilities.
- Timely decision making, particularly for implementing projects and activities.
- Tracking performance, monitoring and assuring that projects and activities are consistent with relevant science and new information.
- Communicating to the public the goals, tasks and outcomes of the 10-Year Strategy and the Implementation Plan.

BLM_0068892

# The Collaborative Framework's Three-Tiered Organization Structure

### Local Level

Local level collaboration should involve participants with direct responsibility for management decisions affecting public and/or private land and resources, fire protection responsibilities, or good working knowledge and interest in local resources. Participants should include Tribal representatives, local representatives from Federal and State agencies, local governments, landowners and other stakeholders, and community-based groups with a demonstrated commitment to achieving the strategy's four goals. Existing resource advisory committees, watershed councils, or other collaborative entities may serve to achieve coordination at this level. Local involvement, expected to be broadly representative, is a primary source of planning, project prioritization, and resource allocation and coordination at the local level.

### State/Regional and Tribal Level

State, multi-State or Regional collaboration should involve all relevant land management, wildland fire response, and regulatory agencies, as well as interested stakeholders. Activity at this level will focus on addressing geographically distinct needs and issues, facilitating communication between local and national levels, and resource allocation and prioritization.

### National Level

The Wildland Fire Leadership Council will provide coordinated policy direction for the Federal wildland fire management agencies. WFLC will collaborate with other federal regulatory agencies as well as State, Tribal and local governments with wildfire and/or land management responsibilities. WFLC will also incorporate into its activities participation by non-governmental stakeholders through an ongoing collaborative process convened by the Western Governors' Association. The WFLC will meet quarterly to address large-scale policy, programmatic, resource allocation, prioritization, and budget issues.

BLM_0068893

# III. GOALS, IMPLEMENTATION OUTCOMES, PERFORMANCE MEASURES AND IMPLEMENTATION TASKS

This section details the implementation outcomes, performance measures and priority tasks of the 10-Year Strategy. These items implement the goals and action items and are consistent with the guiding principles of the Strategy. The performance measures enable all parties to assess and track progress toward the desired implementation outcomes envisioned by each goal. The implementation tasks identify specific actions needed to realize measurable progress.

By January 2003, the Departments of the Interior and Agriculture, States, Tribes, and local officials, will establish the baselines within their respective jurisdictions from which future performance will be measured across all lands. Each party will be responsible for compiling and reporting the data and other information needed to track performance against their respective baselines.

| Goal One - Improve Fire Prevention and Suppression | |
|---|---|
| **Implementation Outcome** | *Losses of life are eliminated, and firefighter injuries and damage to communities and the environment from severe, unplanned and unwanted wildland fire are reduced.* |
| **Performance Measures** | a) Amount of time lost from firefighter injury in proportion to number of days worked across all agencies.<br>b) Number of acres burned by unplanned and unwanted wildland fire.<br>c) Percent of unplanned and unwanted wildland fires controlled during initial attack.<br>d) Number of homes and significant structures lost as a result of wildland fire.<br>e) Average gross costs per acre for suppression and emergency stabilization and rehabilitation by size class and fire regime for fires (i) contained within initial attack, (ii) escaping initial attack, (iii) within wildland-urban interface areas, (iv) outside wildland-urban interface areas, (v) in areas with compliant fire management plans and (vi) in areas without compliant fire management plans.<br>f) Percent of burnable acres covered in federal fire management plans in compliance with Federal Wildland Fire Policy.<br>g) Percent of burnable acres covered by state fire management plans in compliance with state policy. |

BLM_0068894

**Implementation Tasks**

Prepare and implement a consistent preparedness-planning model for Federal agencies that provides cost-effective fire protection among all administrative boundaries, considers State and local protection needs and resources in the wildland-urban interface and is based on historic levels of fire activity.

    **Collaboration Level**: All levels
    **Lead Collaborator:** WFLC
    **Implementation Timeframe**: December 2003

Improve fire suppression decision-making training for line officers, fire suppression managers, and responsible officials (including communication with local jurisdictional agency representatives regarding the outcomes of their decisions, risks, placement of firefighter resources, suppression strategies, and costs).

    **Collaboration Level**: All levels
    **Lead Collaborator**: JFSP, NWCG,
    **Implementation Timeframe**: 2004

Assess the training, equipment, safety awareness of, and services provided by rural, volunteer, and other firefighters that work in the wildland-urban interface and report those findings to Congress.

    **Collaboration Level**: All levels
    **Lead Collaborator**: WFLC, NASF, NACo
    **Implementation Timeframe**:  June, 2003

Prepare awareness and training information on the use of minimum impact suppression activities and deliver through standard firefighting training programs.

    **Collaboration Level:** All levels
    **Lead Collaborator:** NWCG, IAFC
    **Implementation Timeframe:** 2003

Develop and distribute a fire prevention plan template and material for wildland-urban interface communities that includes strategies for training and technology transfer.

    **Collaboration Level**: All levels
    **Lead Collaborator:** WFLC, NASF,  NWCG
    **Implementation Timeframe:** 2003

BLM_0068895

Compile reports of wildland-urban interface communities protected as a direct result of suppressed wildland fire.
**Collaboration Level**:  All
**Lead Collaborator**: WFLC, NASF, NWCG
**Implementation Timeframe**:  Annually

## Goal Two - Reduce Hazardous Fuels

**Implementation Outcome**

*Hazardous fuels are treated, using appropriate tools, to reduce the risk of unplanned and unwanted wildland fire to communities and to the environment.*

**Performance Measures**

a) Number of acres treated that are 1) in the Wildland Urban Interface or  2) in condition classes 2 or 3 in fire regimes 1, 2, or 3 outside the wildland urban interface,  and are identified as high priority through collaboration consistent with the Implementation Plan, in total, and as a percent of all acres treated.
b) Number of acres treated per million dollars gross investment in Measures a. 1) and a. 2) respectively.
c) Percent of prescribed fires conducted consistent with all Federal, State, Tribal and local smoke management requirements.

**Implementation Tasks**

Utilize, as appropriate, the USDA Forest Service's and the Department of the Interior's combined Cohesive Strategy (*Restoring Fire-Adapted Ecosystems: A Cohesive Strategy for Protecting People and Sustaining Natural Resources, in Draft*) for all fire management plans.
**Collaboration Level:** All levels
**Lead Collaborator:** Federal agencies
**Implementation Timeframe:** 2003

Develop a fire management plan template that incorporates  the objectives and priorities established through the 10-Year Strategy and determine a schedule for implementation.
**Collaboration Level:** All levels
**Lead Collaborator:** Federal agencies
**Implementation Timeframe:** January 2003

BLM_0068896

Prepare material and establish systems, including an Internet-based information system, identifying Federal, State, local, and private, and funding opportunities through grants, cooperative agreements, and other assistance mechanisms and that informs non-federal landowners of programs that provide assistance, information, and incentives to maintain low-risk fuel conditions.

    **Collaboration Level:** National Level
    **Lead Collaborator:** WFLC and NASF
    **Implementation Timeframe:** 2003

Establish a common, Internet-based information management system for all five Federal wildland fire fighting agencies and participating State or Tribal entities to provide status of wildland fires, fire regimes and condition classes, hazardous fuel treatment and thinning projects.

    **Collaboration Level:** All levels
    **Lead Collaborator:** WFLC, NASF, NWCG
    **Implementation Timeframe:** September 2003

Develop and implement a process for Federal, State, Tribal, and local government to collaborate on the annual selection of fuel treatment projects within their respective jurisdictions.

    **Collaboration Level**: All Levels
    **Lead Collaborator**: WFLC, NASF, NACo
    **Implementation Timeframe**: September 2003

Assess state and federal regulatory process governing projects and activities done in conformance with the 10 Year Comprehensive Strategy and Implementation Plan and identify measures to improve timely decision-making.

    **Collaboration Level**: All levels
    **Lead Collaborator**: WFLC
    **Implementation Timeframe**: June 2003

BLM_0068897

# Goal Three - Restore Fire-adapted Ecosystems

| | |
|---|---|
| **Implementation Outcome** | *Fire-adapted ecosystems are restored, rehabilitated and maintained, using appropriate tools, in a manner that will provide sustainable environmental, social, and economic benefits.* |

**Performance Measures**

a) Number of acres in fire regimes 1, 2, or 3 moved to a better condition class, that were identified as high priority through collaboration consistent with the Implementation Plan, in total, and as a percent of total acres treated.

b) Percent of acres degraded by wildland fire with post-fire rehabilitation treatments underway, completed, and monitored.

c) Number of acres in Measure a. moved to a better condition class per million dollars of gross investment.

**Implementation Tasks**

Provide training and guidance for Federal, Tribal, State, and private land managers/owners to enable rapid assessments of burned lands and the implementation of appropriate stabilization techniques.
> **Collaboration Level:** All levels
> **Lead Collaborator:** NASF, WFLC
> **Implementation Timeframe:** 2004

Provide research and develop products for restoration and rehabilitation treatments, including addressing invasive species considerations for promoting the establishment of native seed and plant material, to meet needs identified at the State/ regional and Tribal level
> **Collaboration Level:** All levels
> **Lead Collaborator:** USFS and USGS Research
> **Implementation Timeframe:** Ongoing

Develop and implement a process for Federal, State, Tribal, and local government to collaborate on the annual selection of ecosystem restoration projects within their respective jurisdictions.
> **Collaboration Level**: All Levels
> **Lead Collaborator**: WFLC, NASF, NACo
> **Implementation Timeframe**: 2004

BLM_0068898

# Goal Four - Promote Community Assistance

**Implementation Outcome**

*Communities at risk have increased capacity to prevent losses from wildland fire and the potential to seek economic opportunities resulting from treatments and services.*

**Performance Measures**

a) Percent of States with a prioritized list of at-risk wildland-urban interface communities.
b) Percent of communities at risk with completed and current fire management plans or risk assessments.
c) Percent of communities at risk with fire prevention programs in place and being implemented.
d) Percent of communities at-risk that initiate volunteer and community funded efforts to reduce hazardous fuels resulting in removal of the community from the at-risk list.
e) Percent of acres treated to reduce hazardous fuels by mechanical means with by-products utilized.

**Implementation Tasks**

Create an Internet-based information system to provide technical assistance and identify programs that improve and increase utilization of by-products from hazardous fuel treatments and ecosystem restoration activities.
    **Collaboration Level:** National Level
    **Lead Collaborator:** Federal and State agencies
    **Implementation Timeframe:** 2004

Develop and implement consistent and effective federal procedures for procurement, contracting, grants, and agreements to support hazardous fuel reduction, restoration and rehabilitation projects.
    **Collaboration Level:** National Level
    **Lead Collaborator:** WFLC
    **Implementation Timeframe:** 2003

Incorporate sustainable livestock grazing practices as part of protection and restoration strategies, where appropriate.
    **Collaboration Level:** Local
    **Lead Collaborator:**, Federal/State agencies
    **Implementation Timeframe:** Ongoing

BLM_0068899

Develop and adopt local land use plans and ordinances that provide for the maintenance of defensible space and fuel management on municipal and private property.

    **Collaboration Level:** Local Level
    **Lead Collaborator:** State and local governments
    **Implementation Timeframe:** Ongoing


Develop nationally comparable definitions for identifying at-risk wildland-urban interface communities and a process for prioritizing communities within State or Tribal jurisdiction.

    **Collaboration Level:** State/Regional Tribal Level
    **Lead Collaborator:** WFLC, NASF and State and/or Tribal Collaborative Framework Groups
    **Implementation Timeframe:** June 2003


Develop and maintain an accurate prioritized list of all communities designated by states as being at-risk of wildland fire, including contact information.

    **Collaboration Level:** Local
    **Lead Collaborator:** State
    **Implementation Timeframe:** June 2003, and ongoing


Develop an improved technical assistance program to promote commercial uses for small-diameter materials.

    **Collaboration Level:** State/Regional Level
    **Lead Collaborator:** Federal, State, Tribal and local-level collaborative groups
    **Implementation Timeframe:** 2003


Develop a memorandum of understanding among Federal wildland fire agencies and the National Association of State Foresters for promoting FIREWISE programs to more wildland urban interface communities.

    **Collaboration Level:** All levels
    **Lead Collaborator:** WFLC, NASF
    **Implementation Timeframe:** December 2002

BLM_0068900

# IV. MONITORING AND EVALUATION

A formal review process will be established to monitor and evaluate performance, suggest revisions, and make necessary adaptations to the strategy at all levels on a regular basis. Revisions will also integrate new information obtained from scientific research as well as third party review and analysis.

| Monitoring and Evaluation - Implementation Tasks |
|---|
| Meet quarterly to discuss Implementation Plan progress and effectiveness and recommend Implementation Plan changes as needed.<br>**Collaboration Level:** National<br>**Lead Collaborator:** WFLC<br>**Implementation Timeframe:** Ongoing |
| Compile information from local and state/regional collaborative groups and report to Congress and the Administration.<br>**Collaboration Level:** National<br>**Lead Collaborator:** WFLC<br>**Implementation Timeframe:** Annually |
| Develop and implement cost effective monitoring plans to provide annual feedback on the progress and effectiveness of Implementation Plan projects and activities.<br>**Collaboration Level:** All Levels<br>**Lead Collaborator:** WFLC<br>**Implementation Timeframe:** 2002 |
| Conduct monitoring of selected collaboratively developed projects and activities to assess progress and effectiveness of planning and implementation.<br>**Collaboration Level:** All Levels<br>**Lead Collaborator:** WFLC<br>**Implementation Timeframe:** Annually |
| Evaluate the effectiveness of the performance measures, 1e, 2b, and 3c under Goals 1, 2 and 3 respectively for gross investment to determine how well they capture value and adjust accordingly.<br>**Collaboration Level:** All Levels<br>**Lead Collaborator:** WFLC and OMB<br>**Implementation Timeframe:** December 2003 and Annually thereafter |

BLM_0068901

# V. GLOSSARY

**Appropriate Tools:** Methods for reducing hazardous fuels including prescribed fire, wildland fire use, and various mechanical methods such as crushing, tractor and hand piling, thinning (to produce commercial or pre-commercial products), and pruning. They are selected on a site-specific case and are ecologically appropriate and cost effective.

**Burned Area Rehabilitation** – The treatment of an ecosystem following disturbance to minimize subsequent effects. (1995 Federal Wildland Fire Policy.)

**Burnable Acres** – Any vegetative material/type that is susceptible to burning.

**Condition Class** – Based on coarse scale national data, Fire Condition Classes measure general wildfire risk as follows:

Condition Class 1. For the most part, fire regimes in this Fire Condition Class are within historical ranges. Vegetation composition and structure are intact. Thus, the risk of losing key ecosystem components from the occurrence of fire remains relatively low.

Condition Class 2. Fire regimes on these lands have been moderately altered from their historical range by either increased or decreased fire frequency. A moderate risk of losing key ecosystem components has been identified on these lands.

Condition Class 3. Fire regimes on these lands have been significantly altered from their historical return interval. The risk of losing key ecosystem components from fire is high. Fire frequencies have departed from historical ranges by multiple return intervals. Vegetation composition, structure and diversity have been significantly altered. Consequently, these lands verge on the greatest risk of ecological collapse. (*Cohesive Strategy, 2002, in draft*)

**Fire Management Planning:** A generic term referring to all levels and categories of fire management planning, including: preparedness, prevention, hazardous risk assessment, and mitigation planning.

**Fire-prone Ecosystem** - Ecosystems that historically burned intensely at low frequencies (stand replacing fires), those that burned with low intensity at a high frequency (understory fires), and those that burned very infrequently historically, but are now subject to much more frequent fires because of changed conditions. These include fire-influenced and fire-adapted ecosystems (Cohesive Strategy, 2000).

BLM_0068902

**Fire Regime** – A generalized description of the role fire plays in an ecosystem. It is characterized by fire frequency, predictability, seasonality, intensity, duration, scale (patch size), as well as regularity or variability. Five combinations of fire frequency, expressed as fire return interval in fire severity, are defined:

Groups I and II include fire return intervals in the 0 – 35 year range. Group 1 includes Ponderosa pine, other long needle pine species, and dry site Douglas fir. Group II includes the drier grassland types, tall grass prairie, and some Pacific chaparral ecosystems.

Groups III and IV include fire return intervals in the 35-100+ year range. Group III includes interior dry site shrub communities such as sagebrush and chaparral ecosystems. Group IV includes lodgepole pine and jack pine.

Group V is the long interval (infrequent), stand replacement fire regime and includes temperate rain forest, boreal forest, and high elevation conifer species.

**Fire Use:** The combination of wildland fire use and prescribed fire application to meet resource objectives.

**FIREWISE** - A public education program developed by the National Wildland Fire Coordinating Group that assists communities located in proximity to fire-prone lands. (For additional information visit the Web site at: http://www.firewise.org)

**Performance measures** - A quantitative or qualitative characterization of performance (Government Performance and Results Act of 1993).

**Restoration** - The active or passive management of an ecosystem or habitat toward its original structure, natural compliment of species, and natural functions or ecological processes (Cohesive Strategy, 2000).

**Severe Wildland Fire** - Fire that burns more intensely than the natural or historical range of variability, thereby fundamentally changing the ecosystem, destroying communities and/or rare or threatened species/habitat, or causing unacceptable erosion (GAO/T-RCED-99-79) (Society of American Foresters, 1998).

**Unplanned and Unwanted Wildland Fires:** An unplanned and unwanted fire is one burning outside the parameters as defined in land use plans and fire management plans for that location (including areas where the fire can be expected to spread) under current and expected conditions. Unplanned and unwanted fires includes fires burning in areas where fire is specifically excluded; fires that exhibit burning characteristics (intensity, frequency, and seasonality) that are outside prescribed ranges, specifically including fires expected to produce

BLM_0068903

severe fire effects; unauthorized human caused fires (arson, escaped camp fires, equipment fires, etc.); and fires that occur during high fire dangers, or resource shortage, where the resources needed to manage the fire are needed for more critical fire management needs.

Unplanned is not the same as unscheduled. The timing of a lightning fire ignition is not known, however a lightning-caused fire could still be used to meet fuels and ecosystem management objectives if that type of fire is expected to burn within the parameters of an approved plan; the fire is burning within the parameters for the area; is not causing, or has the potential to cause, unacceptable effects; and funding and resources to manage the fire are available.

**Wildland Urban Interface** – The line, area, or zone where structures and other human development meet or intermingle with undeveloped wildland or vegetative fuel.(Glossary of Wildland Fire Terminology, 1996).

**Wildland Fire Use:** (pg 13 from 1995 Fire Policy Implementation Guide) The management of naturally ignited wildland fires to accomplish specific, planned resource management objectives in predefined geographic areas outlined in fire management plans. Wildland fire use is not to be confused with "fire use" which includes prescribed fire.

---

BLM_0068904

# VI.  LIST OF ACRONYMS

**Organization Names**

| | |
|---|---|
| **DOI** | The Department of the Interior |
| **FFLAC** | Federal Fire and Aviation Leadership Council |
| **IAFC** | International Association of Fire Chiefs |
| **JFSP** | Joint Fire Sciences Program |
| **NACo** | National Association of Counties |
| **NASF** | National Association of State Foresters |
| **NFPA** | National Fire Protection Association |
| **NMFS** | National Marine Fisheries Service |
| **NVFC** | National Volunteer Fire Council |
| **NWCG** | National Wildfire Coordination Group |
| **OMB** | Office of Management and Budget |
| **USDA** | United States Department of Agriculture |
| **USFWS** | United States Fish and Wildlife Service |
| **WFLC** | Wildland Fire Leadership Council |
| **WGA** | Western Governors' Association |

BLM_0068905

# VII. APPENDICES

## Appendix A

### The 10-Year Comprehensive Strategy's Relationship to Other Federal Plans and Policies

#### National Fire Plan

To respond to the wildland fires in 2000, the President requested, and the Secretaries of the Interior and Agriculture submitted, a September 8, 2000, report, *Managing the Impact of Wildfires on Communities and the Environment, A Report to the President In Response to the Wildfires of 2000*. This report, its accompanying budget request, Congressional direction for substantial new appropriations for wildland fire management for Fiscal Year 2001 and 2002, and resulting action plans and agency strategies have collectively become known as the *National Fire Plan*.

#### Wildland Fire Management Policy

*The 2001 Federal Wildland Fire Management Policy*, provides the philosophical and policy foundation for Federal interagency wildland fire management activities, as well as those identified in the National Fire Plan—such as hazardous fuel reduction.

The integrated strategy, *Restoring Fire-Adapted Ecosystems – A Cohesive Strategy for Protecting People and Sustaining Natural Resources (in draft)*, by the Department of the Interior and the Department of agriculture, is a combined effort between the Federal land management agencies to coordinate an aggressive, collaborative strategy for reducing fuel and restoring land health within fire-adapted areas. The Cohesive Strategy was developed to help provide Federal land management agencies with a unified approach to meet the goals of the 10-Year Comprehensive Strategy.

#### Other Related Strategies, Working Groups, and Action Plans

- Common national performance measures for the Federal land management agencies will be in place in FY 2003 for each 10-Year Comprehensive Strategy goal. The measures will include common priorities and time frames for accomplishment. These performance measures will be monitored and adjusted as needed.

BLM_0068906

- The Department of the Interior will conduct an in-depth evaluation of its hazardous fuel treatment program implementation to validate successes and best practices, and document areas for improvement.

- The Federal land management agencies, in cooperation with the National Association of State Foresters, are developing a common, interagency process. This will be a single, uniform, performance-based system for preparedness and fire management program planning. The initial study has been completed and endorsed.

- The Departments established a Wildland Fire Leadership Council. The Council will provide active, visible interagency leadership coordination and consistent, integrated policy direction to land managing agencies for wildland fire management.

- The agencies have established a Fire Management Planning Work Group to ensure consistency and coordination in fire management planning efforts.

- Congress directed the Department of Agriculture and the Department of Interior to contract for a thorough, independent review of wildfire suppression costs and strategies. The preliminary report should be issued by May 31, 2002. The final report should be delivered to the House and Senate Committees on Appropriations by September 30, 2002.

BLM_0068907

**Appendix B**

**Description of the 10-Year Comprehensive Strategy and Implementation Plan and Their Relationship to Other Directives and Programs**



BLM_0068908

# Appendix C

## Implementation Plan Collaboration

*This Implementation Plan reflects a working collaboration with several individuals from The Department of the Interior and the Department of Agriculture, and representatives of the Governors. The Governors also consulted with and utilized input from a broader group of interested stakeholder and experts.*

**Greg Aplet**
The Wilderness Society

**Trish Aspland**
USDA Forest Service

**Dwight Atkinson**
U.S. Environmental Protection Agency

**Paul Beddoe**
National Association of Counties

**Enoch Bell**
USDA Forest Service, Pacific Southwest
Experiment Station

**Louis Blumberg**
California Department of Forestry

**Miles Brown**
DOI Bureau of Land Management

**Chuck Burley**
American Forest Resource Council

**Gary Smith**
International Association of Fire Chiefs

**Jason Campbell**
National Cattleman's Beef Association

**Stan Coloff**
United States Geological Survey

**Harry Croft**
USDA Forest Service

**Julia Doermann**
Oregon Governor's Office

**Walter Dunn**
USDA Forest Service

**Maia Enzer**
Sustainable Northwest

**John Glenn**
U.S. Bureau of Land Management

**Mark Gray**
State of Washington, Department of Natural Resources

**Douglas Halliwell**
Missouri Department of Conservation

BLM_0068909

**John Harja**
Utah Governor's Office

**John Howard**
National Association of Counties

**Jim Hubbard**
National Association of State Foresters

**Timothy Ingalsbee**
Western Fire Ecology Center

**Anne Jeffery**
Department of the Interior

**Jay Jensen**
Western Forestry Leadership Coalition

**Susan Johnson**
USDA Forest Service

**Lynn Jungwirth**
Communities Committee of the 7th American
Forest Congress

**Paul Keller**
USDA Forest Service

**James Lawrence**
Council of Western State Foresters

**Niel Lawrence**
Natural Resources Defense Council

**Paige Lewis**
National Association of State Foresters

**Michael Long**
Florida Division of Forestry

**Larry Mastic**
USDA Forest Service

**John McGee**
Idaho Governor's Office

**Don Motanic**
Intertribal Timber Council

**Tom Nelson**
Sierra Pacific Industries

**Jonathan Oppenheimer**
Taxpayers for Common Sense/
Idaho Conservation League

**Paul Orbuch**
Western Governors' Association

**Steve Pedigo**
USDA Forest Service

**Art Reese**
State of Wyoming

**Paul Riley**
State of South Dakota

**Karen Ripley**
State of Washington, Department of Natural Resources

BLM_0068910

**Buck Sanchez**
USDA Forest Service

**Sarah Robertson**
National Interagency Fire Center

**Kirk Rowdabaugh**
Arizona State Land Department

**Randy Tweten**
National Marine Fisheries Service

**Kristi Young**
U.S. Fish and Wildlife Service

**Jill Sherman-Warne**
Pechanga Tribal Environmental Resource

BLM_0068911

**Spreadsheet Placeholder(file available in native format)**

**File Name:**        0_USDA-ERS2015.xls

BLM_0068912



# Colorado

## State and County Data

**Volume 1 • Geographic Area Series • Part 6**

AC-12-A-6

Issued May 2014

United States Department of Agriculture
**Tom Vilsack,** Secretary
National Agricultural Statistics Service
**Cynthia Z.F. Clark,** Administrator

BLM_0068913

## Acknowledgments

The U.S. Department of Agriculture's National Agricultural Statistics Service (NASS) conducted the 2012 Census of Agriculture, analyzed the data, and prepared this and other reports. The census provides a comprehensive picture of American agriculture in 2012, and NASS recognizes and appreciates that many individuals and organizations contributed to the effort.

Most importantly, the success of the agriculture census depends directly on the cooperation of farmers and ranchers across the country. Recognizing that participating in the census is their responsibility and gives them a voice in their future, agricultural producers took the time to provide the information requested. We are grateful to every producer who participated in the 2012 Census of Agriculture.

Also essential were the many partners who communicated about the census and encouraged producers to respond. Farm organizations, stakeholder groups, agricultural media, community-based organizations, and land grant and other universities helped to build awareness of the census and its importance to producers, their communities, and U.S. agriculture as a whole. We appreciate their help in reaching all kinds of agricultural operations, thereby ensuring a comprehensive census.

Various USDA agencies and State departments of agriculture provided valuable advice during the planning, data collection, and processing phases of the census, as well as critical assistance at the local level to farmers and ranchers completing census forms. Our thanks to them and to the enumerators who collected data locally through NASS' cooperative agreement with the National Association of State Departments of Agriculture.

Members of the Advisory Committee on Agriculture Statistics offered advice on census questions, as well as their strong and consistent support and thoughtful recommendations for census and other programs. Representatives of public and private organizations provided input as well.

Finally, we acknowledge and appreciate the support services of the U.S. Department of Commerce National Processing Center in Jeffersonville, Indiana.

To learn more about the Census of Agriculture, visit www.agcensus.usda.gov, where you can access new and historic data through the Quick Stats database. To learn about other NASS reports and activities, visit www.nass.usda.gov. You can also send an inquiry to nass@nass.usda.gov or call (800) 727-9540.

The U.S. Department of Agriculture (USDA) prohibits discrimination against its customers, employees, and applicants for employment on the bases of race, color, national origin, age, disability, sex, gender identity, religion, reprisal, and where applicable, political beliefs, marital status, familial or parental status, sexual orientation, or all or part of an individual's income is derived from any public assistance program, or protected genetic information in employment or in any program or activity conducted or funded by the Department. (Not all prohibited bases will apply to all programs and/or employment activities.)

To file a complaint of discrimination, write to us by mail at U.S. Department of Agriculture, Director, Office of Adjudication, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410; by fax at (202) 690-7442; or by email at program.intake@usda.gov. If you require alternative means of communication for program information (e.g., Braille, large print, audiotape, etc.) please contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

# Contents

|                                                                                          | Page |
|------------------------------------------------------------------------------------------|------|
| Introduction                                                                             | VII  |
| United States Map                                                                        | 1    |

**FIGURES**

1. Profile of the State's Agriculture ............................................... 2
2. Farms by Size ........................................................................ 3
3. Farms by Market Value of Agricultural Products Sold ................. 3
4. Market Value of Agricultural Products Sold ............................... 4
5. Average Market Value per Farm .............................................. 4
6. Selected Farm Production Expenses ........................................ 5
7. Selected Farm Production Expenses – Percent of Total ............... 5
8. Farms by Legal Status – Percent of Total ................................. 6
9. Principal Operator by Primary Occupation – Percent of Total ....... 6

**TABLES**

**CHAPTER 1.  State Data**

1. Historical Highlights:  2012 and Earlier Census Years ............... 7
2. Market Value of Agricultural Products Sold Including Landlord's Share and Direct Sales:  2012 and 2007 .......................... 9
3. Economic Class of Farms by Market Value of Agricultural Products Sold and Government Payments:  2012 and 2007 .......... 10
4. Farm Production Expenses:  2012 and 2007 ............................. 11
5. Net Cash Farm Income of the Operations and Operators:  2012 and 2007 ...... 14
6. Federal Government Payments and Commodity Credit Corporation Loans:  2012 and 2007 .................................. 15
7. Income From Farm-Related Sources:  2012 and 2007 ................. 15
8. Land:  2012 and 2007 ........................................................... 16
9. Land in Farms, Harvested Cropland, and Irrigated Land, by Size of Farm:  2012 and 2007 .......................... 17
10. Irrigation:  2012 and 2007 .................................................... 17
11. Selected Characteristics of Irrigated and Nonirrigated Farms:  2012 and 2007 ... 18
12. Cattle and Calves – Inventory:  2012 and 2007 ........................ 19
13. Cattle and Calves – Sales:  2012 and 2007 .............................. 19
14. Cattle and Calves Herd Size by Inventory and Sales:  2012 ........ 20
15. Cow Herd Size by Inventory and Sales:  2012 .......................... 20
16. Beef Cow Herd Size by Inventory and Sales:  2012 ................... 20

BLM_0068915

17. Milk Cow Herd Size by Inventory and Sales: 2012 ............................................. 21
18. Cattle and Calves – Number Sold Per Farm by Sales: 2012 ................................ 21
19. Hogs and Pigs – Inventory: 2012 and 2007 ....................................................... 21
20. Hogs and Pigs – Sales: 2012 and 2007 ............................................................. 22
21. Hogs and Pigs Herd Size by Inventory and Sales: 2012 ..................................... 22
22. Hogs and Pigs – Inventory and Sales by Number Sold Per Farm: 2012 .............. 22
23. Hogs and Pigs – Inventory by Type of Producer: 2012 ....................................... 22
24. Hogs and Pigs – Number Sold by Type of Producer: 2012 .................................. 23
25. Hogs and Pigs – Inventory by Type of Operation: 2012 ...................................... 23
26. Hogs and Pigs – Number Sold by Type of Operation: 2012 ................................. 23
27. Sheep and Lambs – Inventory, Wool Production, and Number Sold: 2012 and 2007 ...... 23
28. Sheep and Lambs – Inventory, Wool Production, and Sales by Size of
    Flock: 2012 ..................................................................................................... 24
29. Ewes 1 Year Old or Older – Inventory, Wool Production, and Sales by Size of
    Ewe Flock: 2012 .............................................................................................. 24
30. Goats, Kids, and Mohair – Inventory, Mohair Production, and Sales: 2012 and 2007 ...... 24
31. Equine – Inventory and Sales: 2012 ................................................................. 24
32. Poultry – Inventory and Number Sold: 2012 and 2007 ...................................... 25
33. Aquaculture Sales: 2012 and 2007 .................................................................. 25
34. Other Animals and Animal Products – Inventory: 2012 and 2007 ...................... 26
35. Other Animals and Animal Products – Sales: 2012 and 2007 ............................. 26
36. Specified Crops Harvested – Yield per Acre Irrigated and Nonirrigated: 2012 ..... 26
37. Specified Crops by Acres Harvested: 2012 and 2007 ......................................... 27
38. Vegetables, Potatoes, and Melons Harvested for Sale: 2012 and 2007 ............... 31
39. Specified Fruits and Nuts by Acres: 2012 and 2007 .......................................... 33
40. Berries by Acres: 2012 and 2007 ..................................................................... 34
41. Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and
    Propagative Materials Grown for Sale: 2012 and 2007 ...................................... 35
42. Woodland Crops: 2012 and 2007 ..................................................................... 36
43. Grain Storage Capacity: 2012 and 2007 ........................................................... 36
44. Farms by Concentration of Market Value of Agricultural Products Sold: 2012 ..... 37
45. Commodities Raised and Delivered Under Production Contracts: 2012 and 2007 ...... 38
46. Value of Land and Buildings: 2012 and 2007 ................................................... 38
47. Value of Machinery and Equipment on Operation: 2012 and 2007 ..................... 38
48. Selected Machinery and Equipment on Operation: 2012 and 2007 ..................... 38
49. Fertilizers and Chemicals Applied: 2012 and 2007 ........................................... 39
50. Land Use Practices by Size of Farm: 2012 ........................................................ 39
51. Selected Characteristics of Farms by North American Industry Classification
    System: 2012 ................................................................................................... 40
52. Energy: 2012 ................................................................................................... 40
53. Institutional, Research, Experimental, and American Indian Reservation
    Farms: 2012 and 2007 ..................................................................................... 41
54. Organic Agriculture: 2012 ............................................................................... 41
55. Selected Operator Characteristics for Principal, Second, and Third Operator: 2012 ...... 42
56. Women Principal Operators – Selected Farm Characteristics: 2012 and 2007 ..... 43
57. Women Operators – Selected Operator Characteristics: 2012 and 2007 ............. 44

58. Spanish, Hispanic, or Latino Origin Principal Operators – Selected Farm
Characteristics: 2012 and 2007 .................................................................. 45
59. Spanish, Hispanic, or Latino Origin Operators – Selected Operator Characteristics:
2012 and 2007 ................................................................................... 46
60. Selected Farm Characteristics by Race of Principal Operator: 2012 and 2007 ................. 48
61. Selected Farm Characteristics by Race: 2012 ....................................................... 52
62. Selected Principal Operator Characteristics by Race: 2012 and 2007 ............................. 54
63. Selected Operator Characteristics by Race: 2012 ................................................... 55
64. Summary by Size of Farm: 2012 ...................................................................... 56
65. Summary by Market Value of Agricultural Products Sold: 2012 .................................... 82
66. Summary by Combined Government Payments and Market Value of Agricultural
Products Sold: 2012 .............................................................................. 108
67. Summary by Legal Status for Tax Purposes: 2012 ................................................. 134
68. Summary by North American Industry Classification System: 2012 ............................... 160
69. Summary by Age and Primary Occupation of Principal Operator: 2012 ........................... 188
70. Summary by Tenure of Principal Operator and by Operators on Farm: 2012 .................... 214

## CHAPTER 2. County Data

1. County Summary Highlights: 2012 ................................................................... 227
2. Market Value of Agricultural Products Sold Including Direct Sales: 2012 and 2007 ....... 245
3. Farm Production Expenses: 2012 and 2007 ......................................................... 263
4. Net Cash Farm Income of the Operations and Operators: 2012 and 2007 ....................... 272
5. Federal Government Payments and Commodity Credit Corporation
Loans: 2012 and 2007 ........................................................................... 275
6. Income From Farm-Related Sources: 2012 and 2007 ............................................... 280
7. Hired Farm Labor – Workers and Payroll: 2012 .................................................... 289
8. Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007 ...... 298
9. Harvested Cropland by Size of Farm and Acres Harvested: 2012 and 2007 .................... 316
10. Irrigation: 2012 and 2007 ........................................................................... 325
11. Cattle and Calves – Inventory and Sales: 2012 and 2007 ......................................... 334
12. Hogs and Pigs – Inventory and Sales: 2012 and 2007 ............................................ 355
13. Sheep and Lambs – Inventory, Wool Production, and Sales: 2012 and 2007 .................... 364
14. All Goats – Inventory and Sales: 2012 and 2007 .................................................. 369
15. Milk Goats – Inventory and Sales: 2012 and 2007 ................................................ 370
16. Angora Goats – Inventory and Sales: 2012 and 2007 ............................................. 371
17. Meat Goats – Inventory and Sales: 2012 and 2007 ................................................ 372
18. Equine – Inventory and Sales: 2012 and 2007 ..................................................... 373
19. Poultry – Inventory and Sales: 2012 and 2007 .................................................... 375
20. Miscellaneous Poultry – Inventory and Sales: 2012 and 2007 .................................... 384
21. Colonies of Bees – Inventory and Honey Sales: 2012 and 2007 .................................. 389
22. Aquaculture Sales: 2012 and 2007 .................................................................. 390
23. Miscellaneous Livestock and Animal Specialties – Inventory and Sales:
2012 and 2007 ................................................................................... 391
24. Selected Crops Harvested: 2012 ..................................................................... 395
25. Field Crops: 2012 and 2007 ......................................................................... 413

BLM_0068917

| | | Page |
|---|---|---|
| 26. | Field Seeds, Grass Seeds, Hay, Forage, and Silage: 2012 and 2007 | 421 |
| 27. | Other Crops: 2012 and 2007 | 430 |
| 28. | Land Used for Vegetables and Vegetables Harvested for Sale: 2012 and 2007 | 431 |
| 29. | Vegetables, Potatoes, and Melons Harvested for Sale: 2012 and 2007 | 432 |
| 30. | Land in Orchards: 2012 and 2007 | 446 |
| 31. | Fruits and Nuts: 2012 and 2007 | 447 |
| 32. | Land in Berries: 2012 and 2007 | 452 |
| 33. | Berries: 2012 and 2007 | 453 |
| 34. | Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and Propagative Materials Grown for Sale: 2012 and 2007 | 455 |
| 35. | Cut Christmas Trees: 2012 and 2007 | 462 |
| 36. | Short Rotation Woody Crops: 2012 and 2007 | 462 |
| 37. | Maple Syrup: 2012 and 2007 | 462 |
| 38. | Grain Storage Capacity: 2012 and 2007 | 463 |
| 39. | Commodities Raised and Delivered Under Production Contracts: 2012 | 464 |
| 40. | Machinery and Equipment on Operation: 2012 and 2007 | 465 |
| 41. | Fertilizers and Chemicals Applied: 2012 and 2007 | 477 |
| 42. | Organic Agriculture: 2012 | 482 |
| 43. | Selected Practices: 2012 | 485 |
| 44. | Farms by North American Industry Classification System: 2012 | 486 |
| 45. | Selected Operation and Operator Characteristics: 2012 and 2007 | 489 |
| 46. | Women Principal Operators – Selected Farm Characteristics: 2012 | 507 |
| 47. | Women Operators: 2012 | 508 |
| 48. | Women Principal Operators – Tenure: 2012 | 509 |
| 49. | Spanish, Hispanic, or Latino Origin Operators: 2012 | 510 |
| 50. | American Indian or Alaska Native Operators: 2012 | 511 |
| 51. | Asian Operators: 2012 | 512 |
| 52. | Black or African American Operators: 2012 | 512 |
| 53. | Native Hawaiian or Other Pacific Islander Operators: 2012 | 513 |
| 54. | White Operators: 2012 | 514 |
| 55. | Operators Reporting More Than One Race: 2012 | 515 |

## APPENDICES

| | | |
|---|---|---|
| A. | Census of Agriculture Methodology | A-1 |
| B. | General Explanation and Census of Agriculture Report Form | B-1 |

| | |
|---|---|
| Index | Index 1 |
| Publication Program | Inside back cover |

# Introduction

## HISTORY

The 2012 Census of Agriculture is the 28th Federal census of agriculture and the fourth conducted by the U.S. Department of Agriculture (USDA), National Agricultural Statistics Service (NASS). The U.S. Department of Commerce, Bureau of the Census conducted the census of agriculture for 156 years (1840-1996). The 1997 Appropriations Act contained a provision that transferred the responsibility for the census of agriculture to NASS.

The history of collecting data on U.S. agriculture dates back as far as President George Washington, who kept meticulous statistical records describing his own and other farms. In 1791, President Washington wrote to farmers requesting information on land values, crop acreages, crop yields, livestock prices, and taxes. Washington compiled the results on an area extending roughly 250 miles from north to south and 100 miles from east to west which today lies in Maryland, Pennsylvania, Virginia, West Virginia, and the District of Columbia, where most of the young country's population lived. In effect, Washington's inquiry was an attempt to fulfill the need for sound agricultural data for a nation that was heavily reliant on the success of agriculture. Such informal inquiries worked while the Nation was young, but were insufficient as the country expanded.

In 1839, Congress appropriated $1,000 for "carrying out agricultural investigations, and procuring agricultural statistics." The first agriculture census was taken in 1840 as part of the sixth decennial census of population. As the country expanded and agriculture evolved, the decade between censuses became too long an interval to capture the changes in agricultural production. After the 1920 census, the census interval was changed to every five years resulting in a separate mid-decade census of agriculture being conducted in 1925, 1935, and 1945. The agriculture census continued to be taken as part of the decennial census through 1950. From 1954 to 1974, the census was taken for the years ending in 4 and 9. In 1976, Congress changed the 5-year data collection cycle to years ending in 2 and 7 to coincide with other economic censuses. That 5-year cycle continues to this day.

## USES OF CENSUS DATA

The census of agriculture provides a detailed picture of U.S. farms and ranches every five years. It is the only source of uniform, comprehensive agricultural data for every State and county or county equivalent. Census of agriculture data are routinely used by farm organizations, businesses, State departments of agriculture, elected representatives and legislative bodies at all levels of government, public and private sector analysts, the news media, and colleges and universities. The data are frequently used to:

- Show the importance and value of agriculture at the county, state, and national levels;

- Provide agricultural news media and agricultural associations' benchmark statistics for stories and articles on U.S. agriculture and the foods we produce;

- Compare the income and costs of production;

- Provide important data about the demographics and financial well being of producers;

- Evaluate historical agricultural trends to formulate farm and rural policies and develop programs that help agricultural producers;

- Allocate local and national funds for farm programs, e.g. extension service projects,

BLM_0068919

agricultural research, soil conservation programs, and land-grant colleges and universities;

- Identify the assets needed to support agricultural production such as land, buildings, machinery, and other equipment;

- Create an extensive database of information on uncommon crops and livestock and the value of those commodities for assessing the need to develop policies and programs to support those commodities;

- Provide geographic data on production so agribusinesses will locate near major production areas for efficiencies for both producers and agribusinesses;

- Measure the usage of modern technologies such as conservation practices, organic production, renewable energy systems, internet access, and specialized marketing strategies;

- Develop new and improved methods to increase agricultural production and profitability;

- Plan for operations during drought and emergency outbreaks of diseases or infestations of pests.

## AUTHORITY

The 2012 Census of Agriculture is required by law under the "Census of Agriculture Act of 1997," Public Law 105-113 (Title 7, United States Code, Section 2204g). The law directs the Secretary of Agriculture to conduct a census of agriculture every fifth year. The census of agriculture includes each State, Puerto Rico, Guam, the U.S. Virgin Islands, the Commonwealth of Northern Mariana Islands, and American Samoa.

## FARM DEFINITION

The census definition of a farm is any place from which $1,000 or more of agricultural products were produced and sold, or normally would have been sold, during the census year. The definition has changed nine times since it was established in 1850.

The current definition was first used for the 1974 Census of Agriculture and has been used in each subsequent agriculture census. This definition is consistent with the definition used for current USDA surveys. The farm definition used for each U.S. territory varies. The report for each territory includes a discussion of its farm definition.

## DATA COMPARABILITY

Most data are comparable between the 2012 and 2007 censuses. A few changes were made to the 2012 census that affect comparability for some data items. See Appendix B, General Explanation and Census of Agriculture Report Form, Data Changes for a detailed discussion of these changes. Dollar figures are expressed in current dollars and have not been adjusted for inflation or deflation. In general, data for censuses since 1974 are not fully comparable with data for 1969 and earlier censuses due to changes in the farm definition.

## REFERENCE PERIOD

Reference periods for the 2012 Census of Agriculture were similar to those used in the 2007 Census of Agriculture. Reference periods used were:

- Crop production is measured for the calendar year, except for a few crops such as avocados, citrus, and olives for which the production year overlaps the calendar year. See Appendix B, General Explanation and Census of Agriculture Report Form for details.

- Livestock, poultry, and machinery and equipment inventories, market value of land and buildings, and grain storage capacity are measured as of December 31 of the census year.

- Crop and livestock sales, other farm-related income, direct sales income, income from federal farm programs, Commodity Credit Corporation loans, Conservation Reserve, Farmable Wetlands, Conservation Reserve Enhancement, and Wetlands Reserve Program participation, farm expenses, chemical and fertilizer use, irrigated acreage, and hired farm labor data are measured for the calendar year.

BLM_0068920

## TABLES AND APPENDICES

**Chapter 1.** Table 1 shows State-level historical data through the 1982 census and tables 2 through 63 show detailed State-level data usually accompanied by historical data from the 2007 census. Tables 64 through 70 show detailed State-level data cross-tabulated by several categories for the 2012 census only.

**Chapter 2.** County-level data are presented in 55 tables in 2 different table formats - county and county summary. Most tables include 2007 historical data. County tables include general data for all counties within the State. The county names are listed in alphabetical order in the column headings. County summary tables provide comprehensive data for all counties reporting a data item.

**Appendix A.** Provides information about data collection and data processing activities and discusses the statistical methodology used in conducting and evaluating the census. Table A summarizes coverage, nonresponse, and misclassification adjustment for selected items for the State. Table B provides reliability estimates of State totals for selected items. Table C summarizes coverage, nonresponse, and misclassification adjustment for selected items at the county level. Table D provides total number of American Indian or Alaska Native farm operators both on and off reservations by county.

**Appendix B.** Includes definitions of specific terms and phrases used in this publication, including items in the publication tables that carry the note "see text." It also provides facsimiles of the report form and instruction sheet used to collect data.

## RESPONDENT CONFIDENTIALITY

In keeping with the provisions of Title 7 of the United States Code, no data are published that would disclose information about the operations of an individual farm or ranch. All tabulated data are subjected to an extensive disclosure review prior to publication. Any tabulated item that identifies data reported by a respondent or allows a respondent's data to be accurately estimated or derived, was suppressed and coded with a 'D'. However, the number of farms reporting an item is not considered confidential information and is provided even though other information is withheld.

## SPECIAL EFFORTS DIRECTED AT MINORITIES

NASS implemented several activities to improve coverage of minority farm operators. These activities included, but were not limited to:

- Obtaining mail lists from organizations likely to contain names and addresses of minority farm operators;

- Conducting pre-census promotion activities that targeted women, American Indian and Alaska Native, Black and African American, and Spanish, Hispanic, or Latino origin farm operators;

- Special emphasis was placed on collecting data from individual operators on American Indian reservations in three States.

## SPECIAL STUDIES AND CUSTOM TABULATIONS

Special studies such as the 2013 Farm and Ranch Irrigation Survey and the 2013 Census of Aquaculture are part of the census program and provide supplemental information to the 2012 Census of Agriculture in the respective subject area. Results are published on the internet.

Custom-designed tabulations may be developed when data are not published elsewhere. These tabulations are developed to individual user specifications on a cost-reimbursable basis and shared with the public. Quick Stats, NASS's online database that allows data users to build customized queries, should be investigated before requesting a custom tabulation.

All special studies and custom tabulations are subject to a thorough disclosure review prior to release to prevent the disclosure of any individual respondent data. Requests for custom tabulations can be submitted via the internet from the NASS home

BLM_0068921

page, by mail, or by e-mail to:

DataLab
National Agricultural Statistics Service
Room 6436A, Stop 2054
1400 Independence Avenue, S.W.
Washington, D.C. 20250 – 2054
or
Datalab@nass.usda.gov

## ABBREVIATIONS AND SYMBOLS

The following abbreviations and symbols are used throughout the tables:

-       Represents zero.

(D)     Withheld to avoid disclosing data for individual farms.

(H)     Coefficient of variation is greater than or equal to 99.95 percent or the standard error is greater than or equal to 99.95 percent of mean.

(L)     Coefficient of variation is less than 0.05 percent or the standard error is less than 0.05 percent of the mean.

(IC)    Independent city.

(NA)    Not available.

(X)     Not applicable.

(Z)     Less than half of the unit shown.

cwt     Hundredweight.

sq ft   Square feet.



**2012 Census of Agriculture**
USDA, National Agricultural Statistics Service

Colorado State Boundary

County Boundary and Name

Source: U.S. Bureau of the Census.
Note: All boundaries and names are as of January 1, 2012.

0    50
Miles

## Figure 1. **Profile of the State's Agriculture**



**Percent Change Between 2007 and 2012**



Figure 2. **Farms by Size**



Figure 3. **Farms by Market Value of Agricultural Products Sold**

BLM_0068925

**Figure 4. Market Value of Agricultural Products Sold**



**Figure 5. Average Market Value per Farm**



Figure 6. **Selected Farm Production Expenses**

Figure 7. **Selected Farm Production Expenses - Percent of Total**

BLM_0068927



## Figure 8. Farms by Legal Status - Percent of Total



## Figure 9. Principal Operator by Primary Occupation - Percent of Total



BLM_0068928

| All farms | 2012 | 2007 | 2002 | 1997 | Not adjusted for coverage | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1997 | 1992 | 1987 | 1982 |
| Farms ....................................... number | 36,180 | 37,054 | 31,369 | 30,197 | 28,268 | 27,152 | 27,284 | 27,111 |
| Land in farms ............................. acres | 31,886,676 | 31,604,911 | 31,093,336 | 32,349,832 | 32,634,221 | 33,983,029 | 34,048,433 | 33,537,998 |
| Average size of farm ................ acres | 881 | 853 | 991 | 1,071 | 1,154 | 1,252 | 1,248 | 1,237 |
| Estimated market value of land and buildings: | | | | | | | | |
| Average per farm ..................dollars | 1,128,277 | 892,170 | 757,613 | 671,446 | 707,165 | 536,510 | 458,906 | 562,479 |
| Average per acre ..................dollars | 1,280 | 1,046 | 756 | 629 | 618 | 426 | 369 | 454 |
| Estimated market value of all machinery and equipment [1] ...... $1,000 | 3,953,022 | 3,680,884 | 2,585,783 | 2,079,906 | 2,019,029 | 1,485,320 | 1,347,073 | 1,390,665 |
| Average per farm ..................dollars | 110,134 | 99,344 | 87,871 | 68,937 | 71,417 | 54,868 | 49,534 | 51,457 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres | 4,251 | 4,276 | 2,813 | 3,046 | 2,502 | 2,424 | 2,725 | 2,677 |
| 10 to 49 acres | 10,008 | 9,359 | 7,475 | 6,253 | 5,516 | 4,867 | 4,352 | 4,278 |
| 50 to 179 acres | 8,187 | 8,476 | 6,956 | 6,253 | 5,748 | 5,371 | 5,111 | 5,162 |
| 180 to 499 acres | 4,939 | 5,501 | 5,015 | 5,065 | 4,833 | 4,584 | 4,882 | 4,896 |
| 500 to 999 acres | 2,930 | 3,185 | 2,988 | 3,105 | 3,030 | 3,188 | 3,355 | 3,337 |
| 1,000 to 1,999 acres | 2,263 | 2,521 | 2,492 | 2,699 | 2,731 | 2,740 | 2,918 | 2,914 |
| 2,000 acres or more | 3,602 | 3,736 | 3,620 | 3,776 | 3,608 | 3,968 | 3,961 | 3,847 |
| Total cropland ........................ farms | 24,009 | 24,938 | 22,240 | 22,772 | 22,357 | 21,882 | 22,334 | 22,421 |
| acres | 10,640,747 | 11,483,036 | 11,530,700 | 10,787,080 | 10,509,384 | 10,933,484 | 10,688,853 | 10,552,385 |
| Harvested cropland ............... farms | 17,376 | 17,866 | 14,655 | 18,532 | 18,406 | 18,573 | 18,446 | 20,061 |
| acres | 5,182,628 | 5,888,926 | 4,346,855 | 6,099,357 | 5,896,984 | 5,532,964 | 5,522,216 | 6,036,678 |
| Irrigated land .......................... farms | 15,547 | 15,774 | 13,623 | 15,747 | 15,470 | 15,193 | 14,913 | 15,232 |
| acres | 2,516,785 | 2,867,957 | 2,590,654 | 3,374,233 | 3,430,129 | 3,169,839 | 3,013,773 | 3,200,942 |
| Market value of agricultural products sold (see text) ......... $1,000 | 7,780,874 | 6,061,134 | 4,525,196 | 4,553,732 | 4,534,213 | 4,115,552 | 3,143,131 | 2,940,897 |
| Average per farm ..................dollars | 215,060 | 163,576 | 144,257 | 150,801 | 160,401 | 151,575 | 115,201 | 108,476 |
| Crops, including nursery and greenhouse crops ....... $1,000 | 2,434,583 | 1,981,399 | 1,216,278 | 1,350,817 | 1,326,944 | 1,036,174 | 781,934 | 847,323 |
| Livestock, poultry, and their products .................... $1,000 | 5,346,292 | 4,079,735 | 3,308,918 | 3,202,915 | 3,207,269 | 3,079,378 | 2,361,197 | 2,093,574 |
| Farms by value of sales [2]: | | | | | | | | |
| Less than $2,500 | 16,597 | 17,566 | 13,016 | 9,003 | 7,328 | 6,365 | 6,607 | 6,259 |
| $2,500 to $4,999 | 2,889 | 3,002 | 2,979 | 2,902 | 2,848 | 2,637 | 2,582 | 2,733 |
| $5,000 to $9,999 | 3,065 | 3,122 | 2,967 | 3,392 | 3,220 | 3,005 | 3,008 | 3,042 |
| $10,000 to $24,999 | 3,525 | 3,600 | 3,778 | 4,472 | 4,427 | 4,249 | 4,245 | 4,143 |
| $25,000 to $49,999 | 2,368 | 2,383 | 2,520 | 3,066 | 3,060 | 3,135 | 3,316 | 3,334 |
| $50,000 to $99,999 | 2,103 | 2,283 | 2,179 | 2,608 | 2,620 | 2,866 | 3,117 | 3,177 |
| $100,000 to $499,999 | 3,808 | 3,595 | 2,931 | 3,747 | 3,774 | 3,986 | 3,721 | 3,694 |
| $500,000 or more | 1,825 | 1,503 | 999 | 1,007 | 990 | 909 | 688 | 681 |
| Farms by legal status for tax purposes (see text): | | | | | | | | |
| Family or individual | 29,367 | 30,164 | 27,280 | 25,023 | 23,281 | 22,359 | 22,586 | 22,589 |
| Partnership | 3,228 | 3,762 | 2,109 | 2,862 | 2,789 | 2,890 | 2,994 | 2,938 |
| Corporation | 2,522 | 2,342 | 1,629 | 1,980 | 1,886 | 1,649 | 1,459 | 1,356 |
| Other-cooperative, estate or trust, institutional, etc | 1,063 | 786 | 351 | 322 | 312 | 254 | 235 | 228 |
| Principal operator by days of work off farm [3]: | | | | | | | | |
| None ........................................ | 13,721 | 11,079 | 13,568 | 11,280 | 10,933 | 11,472 | 11,315 | 10,694 |
| Any ........................................... | 22,459 | 25,975 | 17,801 | 16,930 | 15,459 | 13,914 | 14,202 | 14,050 |
| 200 days or more ................. | 13,712 | 14,712 | 12,081 | 10,751 | 9,615 | 8,353 | 8,311 | 8,396 |
| Principal operator by primary occupation: | | | | | | | | |
| Farming ................................... | 17,962 | 14,958 | 18,331 | 15,797 | 15,399 | 16,181 | 16,504 | 16,336 |
| Other ....................................... | 18,218 | 22,096 | 13,038 | 14,400 | 12,869 | 10,971 | 10,780 | 10,775 |
| Average age of principal operator ............... years | 58.9 | 57.0 | 54.5 | 53.5 | 53.8 | 52.9 | 51.8 | 50.4 |
| Total farm production expenses .............................. $1,000 | 6,910,512 | 5,431,280 | 4,412,593 | 3,750,700 | 3,725,343 | 3,569,175 | 2,700,407 | (NA) |
| Selected farm production expenses: | | | | | | | | |
| Livestock and poultry purchased or leased .......................... $1,000 | 1,885,482 | 1,778,706 | 1,662,797 | 1,272,964 | 1,271,336 | 1,576,251 | 1,084,325 | 987,614 |
| Feed purchased .................... $1,000 | 1,972,963 | 1,221,367 | 866,170 | 862,364 | 861,580 | 643,202 | 464,149 | 497,587 |
| Fertilizer, lime, and soil conditioners purchased [4][5] ... $1,000 | 311,338 | 201,343 | 115,405 | 126,077 | 124,307 | 93,985 | 72,686 | 77,644 |
| Gasoline, fuels, and oils purchased ... $1,000 | 288,559 | 252,730 | 123,357 | 123,726 | 121,592 | 115,815 | 99,575 | 134,797 |
| Hired farm labor .................... $1,000 | 471,562 | 390,625 | 367,016 | 267,941 | 263,603 | 209,675 | 172,070 | 129,180 |
| Interest expense [4] ............... $1,000 | 228,119 | 229,425 | 199,300 | 182,828 | 179,469 | 165,509 | 174,717 | 267,692 |
| Chemicals purchased [4] ....... $1,000 | 182,467 | 102,032 | 64,906 | 76,178 | 74,701 | 57,644 | 45,925 | 32,960 |
| Livestock and poultry: | | | | | | | | |
| Cattle and calves inventory ........................... farms | 13,970 | 14,685 | 13,311 | 15,957 | 15,592 | 14,797 | 14,637 | 16,127 |
| number | 2,630,082 | 2,745,253 | 2,656,351 | 3,262,063 | 3,307,301 | 3,086,717 | 2,946,334 | 2,944,702 |
| Beef cows ........................ farms | 11,287 | 11,627 | 10,801 | 12,249 | 12,243 | 11,598 | 11,132 | 11,950 |
| number | 683,291 | 735,014 | 720,400 | 890,540 | 918,891 | 900,347 | 830,216 | 847,010 |
| Milk cows ......................... farms | 517 | 449 | 616 | 820 | 814 | 1,162 | 1,714 | 2,735 |
| number | 130,736 | 126,944 | 98,587 | 79,304 | 79,617 | 81,825 | 76,285 | 76,279 |
| Cattle and calves sold ........ farms | 11,570 | 11,963 | 11,877 | 15,324 | 15,124 | 14,439 | 14,589 | 15,288 |
| number | 3,211,467 | 3,148,677 | 3,625,015 | 3,729,024 | 3,751,788 | 3,569,739 | 3,476,740 | 3,272,288 |
| Hogs and pigs inventory ...... farms | 1,001 | 1,171 | 989 | 1,335 | 1,225 | 1,643 | 1,685 | 2,518 |
| number | 727,301 | 882,695 | 783,467 | 791,529 | 787,440 | 464,478 | 258,725 | 333,370 |
| Hogs and pigs sold .............. farms | 956 | 1,230 | 1,158 | 1,119 | 1,035 | 1,558 | 1,620 | 2,315 |
| number | 2,784,645 | 2,376,709 | 2,933,721 | 1,462,187 | 1,452,164 | 878,515 | 460,359 | 605,517 |

See footnote(s) at end of table. --continued

[For meaning of abbreviations and symbols, see introductory text.]

| All farms | 2012 | 2007 | 2002 | 1997 | Not adjusted for coverage | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1997 | 1992 | 1987 | 1982 |
| Livestock and poultry: - Con. | | | | | | | | |
| Layers inventory (see text) ......................farms | 4,271 | 3,018 | 1,712 | (NA) | (NA) | (NA) | (NA) | (NA) |
| number | 4,195,691 | 3,902,950 | 4,057,514 | (NA) | (NA) | (NA) | (NA) | (NA) |
| Broilers and other meat- | | | | | | | | |
| type chickens sold ...........................farms | 296 | 146 | 171 | 84 | 74 | 74 | 112 | 128 |
| number | 37,956 | 17,729 | 20,400 | 12,574 | 11,933 | (D) | 43,706 | 22,595 |
| Selected crops harvested: | | | | | | | | |
| Corn for grain ......................................farms | 2,562 | 2,585 | 1,991 | 3,570 | 3,579 | 4,066 | 4,295 | 4,211 |
| acres | 1,011,151 | 1,054,844 | 708,197 | 932,018 | 919,784 | 891,720 | 685,588 | 759,680 |
| bushels | 121,002,552 | 140,523,805 | 102,653,083 | 131,492,974 | 130,170,731 | 126,076,043 | 98,919,585 | 94,879,902 |
| Corn for silage or greenchop ...............farms | 997 | 857 | 1,079 | 1,136 | 1,160 | (NA) | (NA) | (NA) |
| acres | 157,285 | 111,116 | 142,853 | 96,096 | 96,344 | (NA) | (NA) | (NA) |
| tons | 2,740,671 | 2,327,377 | 2,369,058 | 2,016,282 | 2,021,799 | (NA) | (NA) | (NA) |
| Wheat for grain, all ..............................farms | 3,660 | 3,695 | 3,236 | 5,477 | 5,407 | 5,597 | 6,992 | 7,121 |
| acres | 2,181,967 | 2,369,096 | 1,666,332 | 2,750,843 | 2,515,100 | 2,384,979 | 2,421,603 | 2,856,126 |
| bushels | 67,665,715 | 88,427,841 | 37,528,989 | 83,390,981 | 76,656,526 | 71,825,463 | 81,581,401 | 78,307,590 |
| Winter wheat for grain ......................farms | 3,567 | 3,566 | 3,165 | (NA) | (NA) | (NA) | (NA) | (NA) |
| acres | 2,167,930 | 2,343,608 | 1,647,856 | (NA) | (NA) | (NA) | (NA) | (NA) |
| bushels | 66,668,395 | 86,598,055 | 36,056,384 | (NA) | (NA) | (NA) | (NA) | (NA) |
| Durum wheat for grain .......................farms | 8 | 32 | 4 | (NA) | (NA) | (NA) | (NA) | (NA) |
| acres | 1,462 | (D) | 416 | (NA) | (NA) | (NA) | (NA) | (NA) |
| bushels | 179,106 | (D) | 50,517 | (NA) | (NA) | (NA) | (NA) | (NA) |
| Spring wheat for grain .......................farms | 112 | 127 | 98 | 371 | 373 | (NA) | (NA) | (NA) |
| acres | 12,575 | (D) | 18,060 | 50,241 | 49,674 | (NA) | (NA) | (NA) |
| bushels | 818,214 | (D) | 1,422,088 | 3,925,661 | 3,857,762 | (NA) | (NA) | (NA) |
| Oats for grain .......................................farms | 99 | 165 | 121 | 393 | 404 | (NA) | (NA) | (NA) |
| acres | 5,936 | 9,921 | 6,813 | 19,410 | 20,001 | (NA) | (NA) | (NA) |
| bushels | 402,698 | 531,736 | 364,903 | 1,060,834 | 1,112,532 | (NA) | (NA) | (NA) |
| Barley for grain ....................................farms | 241 | 331 | 416 | 633 | 657 | 1,053 | 2,404 | 2,078 |
| acres | 54,828 | 59,667 | 82,147 | 83,854 | 84,564 | 115,321 | 203,226 | 195,536 |
| bushels | 6,573,668 | 7,179,416 | 8,704,401 | 8,492,329 | 8,639,798 | 8,934,199 | 12,386,192 | 13,920,841 |
| Sorghum for grain ................................farms | 379 | 380 | 278 | 500 | 504 | 709 | 1,039 | 1,338 |
| acres | 147,965 | 153,196 | 89,568 | 147,254 | 148,004 | 163,850 | 190,554 | 308,266 |
| bushels | 2,733,227 | 5,750,890 | 1,879,280 | 5,239,441 | 5,272,619 | 6,280,126 | 7,327,685 | 9,815,786 |
| Sorghum for silage or greenchop .........farms | 98 | 105 | 183 | 197 | 197 | (NA) | (NA) | (NA) |
| acres | 11,209 | 13,128 | 17,628 | 16,304 | 15,989 | (NA) | (NA) | (NA) |
| tons | 108,038 | 167,647 | 118,784 | 152,359 | 150,790 | (NA) | (NA) | (NA) |
| Soybeans for beans .............................farms | 84 | 34 | 37 | 15 | 14 | (NA) | (NA) | (NA) |
| acres | 12,602 | 2,948 | 5,302 | 1,861 | 1,621 | (NA) | (NA) | (NA) |
| bushels | 535,045 | 148,420 | 179,254 | 54,520 | 51,320 | (NA) | (NA) | (NA) |
| Dry edible beans, excluding limas .......farms | 346 | 281 | 686 | 1,093 | 1,095 | (NA) | (NA) | (NA) |
| acres | 42,573 | 46,629 | 82,721 | 118,188 | 116,544 | (NA) | (NA) | (NA) |
| cwt | 836,655 | 785,848 | 1,778,029 | 2,038,456 | 2,028,685 | (NA) | (NA) | (NA) |
| Forage-land used for all hay and | | | | | | | | |
| haylage, grass silage, and greenchop | | | | | | | | |
| (see text) ...........................................farms | 12,798 | 13,998 | 10,758 | (NA) | (NA) | (NA) | (NA) | (NA) |
| acres | 1,296,617 | 1,621,178 | 1,236,356 | (NA) | (NA) | (NA) | (NA) | (NA) |
| tons, dry | 2,698,367 | 4,256,940 | 2,736,171 | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sunflower seed, all ...............................farms | 181 | 282 | 202 | 340 | 329 | (NA) | (NA) | (NA) |
| acres | 69,307 | 112,991 | 69,306 | (D) | 73,119 | (NA) | (NA) | (NA) |
| pounds | 52,956,914 | 124,244,896 | 49,517,380 | (D) | 74,241,175 | (NA) | (NA) | (NA) |
| Sugarbeets for sugar ...........................farms | 215 | 226 | 312 | 544 | 530 | (NA) | (NA) | (NA) |
| acres | 30,553 | 29,235 | 39,350 | 67,423 | 63,139 | (NA) | (NA) | (NA) |
| tons | 938,052 | 764,791 | 798,695 | 1,334,837 | 1,255,453 | (NA) | (NA) | (NA) |
| Vegetables harvested for sale | | | | | | | | |
| (see text) ...........................................farms | 763 | 708 | 451 | 546 | 546 | (NA) | (NA) | (NA) |
| acres | 83,266 | 97,251 | 39,526 | 43,518 | 43,026 | (NA) | (NA) | (NA) |
| Potatoes ................................................farms | 331 | 248 | 229 | 321 | 320 | (NA) | (NA) | (NA) |
| acres | 59,281 | 62,694 | 78,959 | 85,464 | 85,446 | (NA) | (NA) | (NA) |
| Sweet potatoes ..................................farms | 2 | 1 | - | (NA) | (NA) | (NA) | (NA) | (NA) |
| acres | (D) | (D) | - | (NA) | (NA) | (NA) | (NA) | (NA) |
| Land in orchards ..................................farms | 808 | 677 | 673 | 823 | 761 | (NA) | (NA) | (NA) |
| acres | 6,338 | 6,986 | 6,008 | 8,052 | 7,753 | (NA) | (NA) | (NA) |

[1] Data for 2002 and prior years are based on a sample of farms.
[2] Data for 1982 exclude abnormal farms.
[3] Data for 1997 and prior years do not include imputation for item nonresponse.
[4] Data for 1982 exclude cost of custom applications.
[5] Data for 1997 and prior years exclude cost of lime and manure.
[6] Data for 1982 do not include imputation for item nonresponse.
[7] Data for 2002 and prior years exclude potatoes, sweet potatoes, and ginseng.

# Table 2. Market Value of Agricultural Products Sold Including Landlord's Share and Direct Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 | Percent of total in 2012 | 2007 |
|---|---|---|---|
| Total sales (see text) ... farms | 36,180 | 100.0 | 37,054 |
| $1,000 | 7,780,874 | 100.0 | 6,061,134 |
| Average per farm ...dollars | 215,060 | (X) | 163,576 |
| **By value of sales:** | | | |
| Less than $1,000 (see text) ... farms | 13,421 | 37.1 | 14,235 |
| $1,000 | 1,360 | (Z) | 1,457 |
| $1,000 to $2,499 ... farms | 3,176 | 8.8 | 3,331 |
| $1,000 | 5,232 | 0.1 | 5,382 |
| $2,500 to $4,999 ... farms | 2,889 | 8.0 | 3,002 |
| $1,000 | 10,320 | 0.1 | 10,597 |
| $5,000 to $9,999 ... farms | 3,065 | 8.5 | 3,122 |
| $1,000 | 21,610 | 0.3 | 21,896 |
| $10,000 to $19,999 ... farms | 2,684 | 7.4 | 2,749 |
| $1,000 | 37,849 | 0.5 | 38,794 |
| $20,000 to $24,999 ... farms | 841 | 2.3 | 851 |
| $1,000 | 18,563 | 0.2 | 18,768 |
| $25,000 to $39,999 ... farms | 1,661 | 4.6 | 1,628 |
| $1,000 | 52,245 | 0.7 | 51,246 |
| $40,000 to $49,999 ... farms | 707 | 2.0 | 755 |
| $1,000 | 31,405 | 0.4 | 33,349 |
| $50,000 to $99,999 ... farms | 2,103 | 5.8 | 2,283 |
| $1,000 | 149,456 | 1.9 | 162,360 |
| $100,000 to $249,999 ... farms | 2,320 | 6.4 | 2,348 |
| $1,000 | 378,020 | 4.9 | 378,950 |
| $250,000 to $499,999 ... farms | 1,479 | 4.1 | 1,247 |
| $1,000 | 519,504 | 6.7 | 450,488 |
| $500,000 to $999,999 ... farms | 894 | 2.5 | 773 |
| $1,000 | 621,167 | 8.0 | 545,134 |
| $1,000,000 or more ... farms | 931 | 2.6 | 730 |
| $1,000 | 5,934,143 | 76.3 | 4,342,712 |
| $1,000,000 to $2,499,999 ... farms | 590 | 1.6 | 469 |
| $1,000 | 896,534 | 11.5 | 707,412 |
| $2,500,000 to $4,999,999 ... farms | 178 | 0.5 | 122 |
| $1,000 | 604,178 | 7.8 | 419,661 |
| $5,000,000 or more ... farms | 163 | 0.5 | 139 |
| $1,000 | 4,433,430 | 57.0 | 3,215,640 |
| **Value of sales by commodity or commodity group:** | | | |
| **Crops, including nursery and greenhouse crops** ... farms | 13,885 | 38.4 | 13,897 |
| $1,000 | 2,434,583 | 31.3 | 1,981,399 |
| Grains, oilseeds, dry beans, and dry peas ... farms | 5,424 | 15.0 | 5,304 |
| $1,000 | 1,469,378 | 18.9 | 1,049,754 |
| Corn ... farms | 2,885 | 8.0 | 2,926 |
| $1,000 | 851,840 | 10.9 | 487,703 |
| Wheat ... farms | 3,653 | 10.1 | 3,649 |
| $1,000 | 477,391 | 6.1 | 435,716 |
| Soybeans ... farms | 84 | 0.2 | 67 |
| $1,000 | 7,134 | 0.1 | 3,261 |
| Sorghum ... farms | 428 | 1.2 | 418 |
| $1,000 | 20,105 | 0.3 | 21,707 |
| Barley ... farms | 240 | 0.7 | 326 |
| $1,000 | 41,984 | 0.5 | 24,066 |
| Rice ... farms | - | - | - |
| $1,000 | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ... farms | 923 | 2.6 | 1,248 |
| $1,000 | 71,123 | 0.9 | 77,301 |
| Tobacco ... farms | - | - | - |
| $1,000 | - | - | - |
| Cotton and cottonseed ... farms | - | - | - |
| $1,000 | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ... farms | 780 | 2.2 | 738 |
| $1,000 | 280,591 | 3.6 | 289,345 |
| Fruits, tree nuts, and berries ... farms | 696 | 1.9 | 767 |
| $1,000 | 23,956 | 0.3 | 23,192 |
| Fruits and tree nuts ... farms | 649 | 1.8 | (NA) |
| $1,000 | 23,818 | 0.3 | (NA) |
| Berries ... farms | 75 | 0.2 | (NA) |
| $1,000 | 138 | (Z) | (NA) |

| Item | 2012 | Percent of total in 2012 | 2007 |
|---|---|---|---|
| Total sales (see text) - Con. | | | |
| Value of sales by commodity or commodity group - Con. | | | |
| Crops, including nursery and greenhouse crops - Con. | | | |
| Nursery, greenhouse, floriculture, and sod (see text) ... farms | 644 | 1.8 | 564 |
| $1,000 | 274,197 | 3.5 | 299,585 |
| Cut Christmas trees and short rotation woody crops ... farms | 92 | 0.3 | 122 |
| $1,000 | 310 | (Z) | 1,238 |
| Cut Christmas trees ... farms | 83 | 0.2 | (NA) |
| $1,000 | 277 | (Z) | (NA) |
| Short rotation woody crops ... farms | 9 | (Z) | (NA) |
| $1,000 | 33 | (Z) | (NA) |
| Other crops and hay (see text) ... farms | 8,972 | 24.8 | 9,415 |
| $1,000 | 386,150 | 5.0 | 318,285 |
| Maple syrup (see text) ... farms | - | - | (NA) |
| $1,000 | - | | (NA) |
| **Livestock, poultry, and their products** ... farms | 16,641 | 46.0 | 17,525 |
| $1,000 | 5,346,292 | 68.7 | 4,079,735 |
| Poultry and eggs ... farms | 2,379 | 6.6 | 2,515 |
| $1,000 | 102,175 | 1.3 | 161,320 |
| Cattle and calves ... farms | 11,570 | 32.0 | 11,963 |
| $1,000 | 4,321,306 | 55.5 | 3,156,346 |
| Milk from cows (see text) ... farms | 189 | 0.5 | (NA) |
| $1,000 | 559,422 | 7.2 | (NA) |
| Hogs and pigs ... farms | 956 | 2.6 | 1,230 |
| $1,000 | 208,763 | 2.7 | 159,808 |
| Sheep, goats, wool, mohair, and milk (see text) ... farms | 2,037 | 5.6 | (NA) |
| $1,000 | 87,174 | 1.1 | (NA) |
| Horses, ponies, mules, burros, and donkeys ... farms | 3,136 | 8.7 | 3,324 |
| $1,000 | 31,600 | 0.4 | 29,304 |
| Aquaculture ... farms | 68 | 0.2 | 55 |
| $1,000 | 14,475 | 0.2 | 11,258 |
| Other animals and other animal products (see text) ... farms | 1,266 | 3.5 | 1,052 |
| $1,000 | 21,376 | 0.3 | 20,890 |
| **Value of landlord's share of total sales (see text)** ... farms | 2,283 | 6.3 | 2,154 |
| $1,000 | 129,034 | 1.7 | 124,618 |
| **Value of agricultural products sold directly to individuals for human consumption (see text)** ... farms | 2,896 | 8.0 | 2,777 |
| $1,000 | 19,199 | 0.2 | 22,584 |
| Average per farm ...dollars | 6,630 | (X) | 8,133 |
| **By value of sales:** | | | |
| $1 to $499 ... farms | 762 | 2.1 | 669 |
| $1,000 | 154 | (Z) | 133 |
| $500 to $999 ... farms | 384 | 1.1 | 407 |
| $1,000 | 259 | (Z) | 281 |
| $1,000 to $4,999 ... farms | 1,110 | 3.1 | 1,100 |
| $1,000 | 2,670 | (Z) | 2,461 |
| $5,000 to $9,999 ... farms | 311 | 0.9 | 279 |
| $1,000 | 2,146 | (Z) | 1,914 |
| $10,000 to $24,999 ... farms | 189 | 0.5 | 185 |
| $1,000 | 2,756 | (Z) | 2,679 |
| $25,000 to $49,999 ... farms | 75 | 0.2 | 69 |
| $1,000 | 2,481 | (Z) | 2,325 |
| $50,000 or more ... farms | 65 | 0.2 | 68 |
| $1,000 | 8,732 | 0.1 | 12,790 |

BLM_0068931

## Table 3. Economic Class of Farms by Market Value of Agricultural Products Sold and Government Payments: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 | | | 2007 | | |
|---|---|---|---|---|---|---|
| | Market value of agricultural products sold and government payments | Market value of agricultural products sold | Government payments | Market value of agricultural products sold and government payments | Market value of agricultural products sold | Government payments |
| Total .......................................... farms | 36,180 | 36,180 | 11,115 | 37,054 | 37,054 | 11,572 |
| $1,000 | 7,946,450 | 7,780,874 | 165,576 | 6,217,114 | 6,061,134 | 155,980 |
| Average per farm ........................ dollars | 219,637 | 215,060 | 14,897 | 167,785 | 163,576 | 13,479 |
| By economic class: | | | | | | |
| Less than $1,000 ............................ farms | 10,565 | 10,565 | 710 | 10,631 | 10,631 | 614 |
| $1,000 | 1,586 | 1,287 | 299 | 1,608 | 1,366 | 242 |
| $1,000 to $2,499 .............................. farms | 3,583 | 3,583 | 639 | 3,905 | 3,905 | 802 |
| $1,000 | 5,907 | 5,036 | 871 | 6,358 | 5,227 | 1,131 |
| $2,500 to $4,999 .............................. farms | 3,305 | 3,305 | 707 | 3,712 | 3,712 | 1,020 |
| $1,000 | 11,842 | 9,785 | 2,057 | 13,278 | 10,299 | 2,979 |
| $5,000 to $9,999 .............................. farms | 3,792 | 3,792 | 1,131 | 3,954 | 3,954 | 1,308 |
| $1,000 | 26,794 | 21,056 | 5,738 | 27,952 | 21,034 | 6,918 |
| $10,000 to $24,999 .......................... farms | 4,136 | 4,136 | 1,422 | 4,352 | 4,352 | 1,619 |
| $1,000 | 66,174 | 53,367 | 12,808 | 69,794 | 54,017 | 15,777 |
| $25,000 to $49,999 .......................... farms | 2,707 | 2,707 | 1,200 | 2,780 | 2,780 | 1,310 |
| $1,000 | 95,325 | 78,543 | 16,783 | 98,284 | 80,936 | 17,347 |
| $50,000 to $99,999 .......................... farms | 2,211 | 2,211 | 1,143 | 2,372 | 2,372 | 1,312 |
| $1,000 | 157,049 | 140,310 | 16,739 | 169,546 | 151,800 | 17,746 |
| $100,000 to $249,999 ...................... farms | 2,434 | 2,434 | 1,624 | 2,463 | 2,463 | 1,611 |
| $1,000 | 392,082 | 364,166 | 27,916 | 395,004 | 366,927 | 28,076 |
| $250,000 to $499,999 ...................... farms | 1,563 | 1,563 | 1,165 | 1,316 | 1,316 | 910 |
| $1,000 | 552,341 | 524,520 | 27,821 | 471,864 | 450,835 | 21,030 |
| $500,000 to $999,999 ...................... farms | 925 | 925 | 696 | 804 | 804 | 587 |
| $1,000 | 644,431 | 621,773 | 22,658 | 562,851 | 542,375 | 20,476 |
| $1,000,000 or more ......................... farms | 959 | 959 | 678 | 765 | 765 | 479 |
| $1,000 | 5,992,919 | 5,961,032 | 31,887 | 4,400,576 | 4,376,319 | 24,257 |
| $1,000,000 to $2,499,999 .................... farms | 614 | 614 | 469 | 499 | 499 | 351 |
| $1,000 | 934,281 | 913,665 | 20,615 | 745,336 | 729,085 | 16,251 |
| $2,500,000 to $4,999,999 .................... farms | 178 | 178 | 134 | 125 | 125 | 84 |
| $1,000 | 601,094 | 594,243 | 6,851 | 427,165 | 421,811 | 5,354 |
| $5,000,000 or more ............................ farms | 167 | 167 | 75 | 141 | 141 | 44 |
| $1,000 | 4,457,544 | 4,453,124 | 4,420 | 3,228,076 | 3,225,423 | 2,652 |

# Table 4. Farm Production Expenses: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Expenses ($1,000) | 2007 Farms | 2007 Expenses ($1,000) |
|---|---|---|---|---|
| Total farm production expenses [3] .......................... farms | 36,180 | (X) | 37,054 | (X) |
| $1,000 | (X) | 6,910,512 | (X) | 5,431,280 |
| Average per farm .......................... dollars | (X) | 191,004 | (X) | 146,577 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 8,547 | 20,748 | 9,486 | 24,720 |
| $5,000 to $9,999 | 5,952 | 43,174 | 6,563 | 47,314 |
| $10,000 to $24,999 | 8,384 | 134,831 | 8,420 | 136,002 |
| $25,000 to $49,999 | 4,523 | 159,729 | 4,633 | 164,101 |
| $50,000 to $99,999 | 3,131 | 219,996 | 3,118 | 217,501 |
| $100,000 to $249,999 | 2,810 | 439,837 | 2,589 | 404,999 |
| $250,000 to $499,999 | 1,335 | 473,359 | 1,142 | 400,077 |
| $500,000 to $999,999 | 1,518 | 5,418,838 | 1,103 | 4,036,567 |
| $500,000 to $999,999 | 782 | 535,539 | 574 | 402,005 |
| $1,000,000 to $2,499,999 | 471 | 710,865 | 326 | 490,436 |
| $2,500,000 or more | 265 | 4,172,435 | 203 | 3,144,126 |
| Fertilizer, lime, and soil conditioners purchased .......................... farms | 10,989 | (X) | 11,685 | (X) |
| $1,000 | (X) | 311,338 | (X) | 201,343 |
| percent of total | (X) | 4.5 | (X) | 3.7 |
| Farms with expenses of- | | | | |
| $1 to $499 | 2,093 | 460 | 2,367 | 535 |
| $500 to $999 | 1,313 | 897 | 1,485 | 1,025 |
| $1,000 to $4,999 | 3,036 | 7,104 | 3,494 | 8,242 |
| $5,000 to $9,999 | 981 | 6,586 | 1,191 | 8,248 |
| $10,000 to $24,999 | 1,311 | 20,381 | 1,391 | 21,847 |
| $25,000 to $49,999 | 852 | 29,804 | 758 | 26,960 |
| $50,000 to $99,999 | 639 | 44,439 | 524 | 36,000 |
| $100,000 or more | 784 | 201,668 | 475 | 98,486 |
| Chemicals purchased .......................... farms | 13,191 | (X) | 11,860 | (X) |
| $1,000 | (X) | 182,467 | (X) | 102,032 |
| percent of total | (X) | 2.6 | (X) | 1.9 |
| Farms with expenses of- | | | | |
| $1 to $499 | 5,404 | 1,009 | 5,135 | 982 |
| $500 to $999 | 1,413 | 931 | 1,454 | 950 |
| $1,000 to $4,999 | 2,650 | 5,862 | 2,498 | 5,873 |
| $5,000 to $9,999 | 927 | 6,409 | 798 | 5,478 |
| $10,000 to $24,999 | 1,179 | 18,696 | 923 | 14,215 |
| $25,000 to $49,999 | 707 | 24,684 | 548 | 19,182 |
| $50,000 or more | 911 | 124,897 | 504 | 55,554 |
| $100,000 or more | 495 | 33,545 | 323 | 21,612 |
| | 416 | 91,352 | 181 | 33,941 |
| Seeds, plants, vines, and trees purchased .......................... farms | 10,318 | (X) | 8,935 | (X) |
| $1,000 | (X) | 198,847 | (X) | 163,708 |
| percent of total | (X) | 2.9 | (X) | 3.0 |
| Farms with expenses of- | | | | |
| $1 to $499 | 2,716 | 559 | 2,456 | 519 |
| $500 to $999 | 1,223 | 824 | 1,177 | 784 |
| $1,000 to $4,999 | 2,464 | 5,610 | 2,431 | 5,671 |
| $5,000 to $9,999 | 1,092 | 7,836 | 900 | 6,176 |
| $10,000 to $24,999 | 1,176 | 18,245 | 908 | 14,341 |
| $25,000 or more | 1,647 | 165,972 | 1,063 | 136,217 |
| $25,000 to $49,999 | 722 | 24,871 | 517 | 17,659 |
| $50,000 or more | 925 | 141,101 | 546 | 118,558 |
| Livestock and poultry purchased or leased .......................... farms | 9,728 | (X) | 8,517 | (X) |
| $1,000 | (X) | 1,885,482 | (X) | 1,778,706 |
| percent of total | (X) | 27.3 | (X) | 32.7 |
| Farms with expenses of- | | | | |
| $1 to $999 | 2,514 | 878 | 2,089 | 803 |
| $1,000 to $4,999 | 3,555 | 8,513 | 3,328 | 7,858 |
| $5,000 to $9,999 | 1,238 | 8,421 | 1,098 | 7,376 |
| $10,000 to $24,999 | 1,045 | 15,773 | 790 | 11,795 |
| $25,000 to $49,999 | 368 | 12,816 | 381 | 13,041 |
| $50,000 to $99,999 | 390 | 26,109 | 226 | 16,080 |
| $100,000 to $249,999 | 250 | 40,641 | 255 | 40,234 |
| $250,000 or more | 368 | 1,772,331 | 350 | 1,681,519 |
| $250,000 to $499,999 | 154 | 52,445 | 117 | 42,047 |
| $500,000 to $999,999 | 87 | 62,666 | 92 | 60,351 |
| $1,000,000 or more | 127 | 1,657,220 | 141 | 1,579,121 |
| Breeding livestock purchased or leased .......................... farms | 5,372 | (X) | 4,866 | (X) |
| $1,000 | (X) | 98,374 | (X) | 86,507 |
| percent of total | (X) | 1.4 | (X) | 1.6 |
| Farms with expenses of- | | | | |
| $1 to $999 | 831 | 339 | 937 | 399 |
| $1,000 to $4,999 | 2,307 | 5,544 | 2,182 | 5,206 |
| $5,000 to $9,999 | 912 | 6,289 | 731 | 4,915 |
| $10,000 to $24,999 | 722 | 11,022 | 555 | 8,249 |
| $25,000 to $49,999 | 255 | 8,803 | 241 | 8,169 |
| $50,000 to $99,999 | 226 | 13,769 | 122 | 8,561 |
| $100,000 to $249,999 | 86 | 12,882 | 67 | 9,666 |
| $250,000 or more | 33 | 39,726 | 31 | 41,322 |
| $250,000 to $499,999 | 15 | 4,841 | 13 | 4,487 |
| $500,000 to $999,999 | 7 | 5,090 | 9 | 5,773 |
| $1,000,000 or more | 11 | 29,795 | 9 | 31,062 |
| Other livestock and poultry purchased or leased (see text) .......................... farms | 5,838 | (X) | 4,944 | (X) |
| $1,000 | (X) | 1,787,108 | (X) | 1,692,199 |
| percent of total | (X) | 25.9 | (X) | 31.2 |
| Farms with expenses of- | | | | |
| $1 to $999 | 2,312 | 715 | 1,835 | 630 |
| $1,000 to $4,999 | 1,835 | 4,157 | 1,623 | 3,617 |
| $5,000 to $9,999 | 466 | 3,053 | 416 | 2,745 |

See footnote(s) at end of table. --continued

BLM_0068933

## Table 4. Farm Production Expenses: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Expenses ($1,000) | 2007 Farms | 2007 Expenses ($1,000) |
|---|---|---|---|---|
| Total farm production expenses - Con. | | | | |
| Livestock and poultry purchased | | | | |
| or leased - Con. | | | | |
| Other livestock and poultry purchased | | | | |
| or leased (see text) - Con. | | | | |
| Farms with expenses of- Con. | | | | |
| $10,000 to $24,999 | 399 | 6,065 | 295 | 4,312 |
| $25,000 to $49,999 | 147 | 5,202 | 151 | 5,241 |
| $50,000 to $99,999 | 183 | 12,826 | 114 | 8,129 |
| $100,000 to $249,999 | 166 | 28,248 | 188 | 30,422 |
| $250,000 or more | 330 | 1,726,842 | 322 | 1,637,102 |
| $250,000 to $499,999 | 134 | 45,975 | 114 | 41,333 |
| $500,000 to $999,999 | 80 | 55,522 | 79 | 52,282 |
| $1,000,000 or more | 116 | 1,625,345 | 129 | 1,543,487 |
| Feed purchased .................................farms | 21,744 | (X) | 18,817 | (X) |
| $1,000 | (X) | 1,972,993 | (X) | 1,221,367 |
| percent of total | (X) | 28.6 | (X) | 22.5 |
| Farms with expenses of- | | | | |
| $1 to $999 | 3,701 | 1,701 | 3,852 | 1,781 |
| $1,000 to $4,999 | 8,157 | 21,075 | 7,760 | 19,932 |
| $5,000 to $9,999 | 3,830 | 25,945 | 3,211 | 21,818 |
| $10,000 to $24,999 | 3,248 | 47,380 | 2,249 | 33,441 |
| $25,000 to $49,999 | 1,386 | 47,689 | 810 | 27,699 |
| $50,000 to $99,999 | 697 | 47,117 | 372 | 25,504 |
| $100,000 or more | 725 | 1,782,107 | 563 | 1,091,192 |
| $100,000 to $249,999 | 348 | 51,380 | 242 | 36,761 |
| $250,000 to $499,999 | 119 | 38,541 | 101 | 33,967 |
| $500,000 to $999,999 | 68 | 47,178 | 69 | 46,952 |
| $1,000,000 or more | 190 | 1,645,028 | 151 | 973,512 |
| Gasoline, fuels, and oils purchased ...............farms | 33,136 | (X) | 35,901 | (X) |
| $1,000 | (X) | 288,559 | (X) | 252,730 |
| percent of total | (X) | 4.2 | (X) | 4.7 |
| Farms with expenses of- | | | | |
| $1 to $999 | 14,641 | 5,191 | 14,665 | 5,574 |
| $1,000 to $4,999 | 10,312 | 23,450 | 11,785 | 27,792 |
| $5,000 to $9,999 | 3,093 | 20,128 | 3,795 | 26,253 |
| $10,000 to $24,999 | 2,680 | 41,423 | 3,418 | 51,509 |
| $25,000 to $49,999 | 1,307 | 45,097 | 1,339 | 45,456 |
| $50,000 or more | 1,103 | 153,269 | 899 | 96,144 |
| Utilities .........................................farms | 23,489 | (X) | 19,465 | (X) |
| $1,000 | (X) | 191,659 | (X) | 141,173 |
| percent of total | (X) | 2.8 | (X) | 2.6 |
| Farms with expenses of- | | | | |
| $1 to $499 | 5,378 | 1,341 | 5,001 | 1,203 |
| $500 to $999 | 3,934 | 2,688 | 2,986 | 2,002 |
| $1,000 to $4,999 | 9,444 | 20,888 | 7,500 | 16,686 |
| $5,000 to $9,999 | 1,905 | 12,539 | 1,673 | 11,289 |
| $10,000 to $24,999 | 1,483 | 22,050 | 1,252 | 18,754 |
| $25,000 or more | 1,345 | 132,173 | 1,053 | 91,239 |
| $25,000 to $49,999 | 582 | 19,692 | 510 | 17,788 |
| $50,000 or more | 763 | 112,481 | 543 | 73,451 |
| Repairs, supplies, and maintenance costs ..........farms | 27,005 | (X) | 32,421 | (X) |
| $1,000 | (X) | 321,633 | (X) | 300,187 |
| percent of total | (X) | 4.7 | (X) | 5.5 |
| Farms with expenses of- | | | | |
| $1 to $999 | 8,967 | 3,554 | 11,536 | 4,610 |
| $1,000 to $4,999 | 10,297 | 23,120 | 11,396 | 26,418 |
| $5,000 to $9,999 | 2,552 | 16,555 | 3,569 | 24,278 |
| $10,000 to $24,999 | 2,606 | 39,686 | 3,468 | 52,542 |
| $25,000 to $49,999 | 1,224 | 41,579 | 1,384 | 47,900 |
| $50,000 or more | 1,359 | 197,137 | 1,068 | 144,440 |
| $50,000 to $99,999 | 833 | 57,021 | 722 | 49,424 |
| $100,000 or more | 526 | 140,116 | 346 | 95,017 |
| Hired farm labor .................................farms | 9,059 | (X) | 7,393 | (X) |
| $1,000 | (X) | 471,562 | (X) | 390,625 |
| percent of total | (X) | 6.8 | (X) | 7.2 |
| Farms with expenses of- | | | | |
| $1 to $999 | 1,637 | 784 | 1,577 | 689 |
| $1,000 to $4,999 | 2,015 | 4,849 | 1,924 | 4,393 |
| $5,000 to $9,999 | 897 | 5,977 | 706 | 4,887 |
| $10,000 to $24,999 | 1,711 | 27,414 | 1,061 | 17,015 |
| $25,000 to $49,999 | 1,190 | 41,479 | 895 | 30,645 |
| $50,000 to $99,999 | 796 | 53,189 | 596 | 40,662 |
| $100,000 or more | 813 | 337,871 | 634 | 292,333 |
| $100,000 to $249,999 | 524 | 79,815 | 387 | 59,104 |
| $250,000 to $499,999 | 154 | 51,145 | 122 | 42,828 |
| $500,000 or more | 135 | 206,911 | 125 | 190,401 |
| Contract labor ..................................farms | 4,738 | (X) | 3,793 | (X) |
| $1,000 | (X) | 66,083 | (X) | 42,835 |
| percent of total | (X) | 1.0 | (X) | 0.8 |
| Farms with expenses of- | | | | |
| $1 to $999 | 1,133 | 535 | 1,013 | 482 |
| $1,000 to $4,999 | 1,706 | 4,133 | 1,469 | 3,463 |
| $5,000 to $9,999 | 716 | 4,826 | 498 | 3,385 |
| $10,000 to $24,999 | 695 | 10,524 | 492 | 7,362 |
| $25,000 to $49,999 | 305 | 10,153 | 201 | 6,850 |
| $50,000 or more | 183 | 35,911 | 120 | 21,292 |
| $50,000 to $99,999 | 96 | 6,484 | 71 | 4,677 |
| $100,000 or more | 87 | 29,447 | 49 | 16,614 |

See footnote(s) at end of table. —continued

**Table 4. Farm Production Expenses: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 | | 2007 | |
|---|---|---|---|---|
| | Farms | Expenses ($1,000) | Farms | Expenses ($1,000) |
| Total farm production expenses - Con. | | | | |
| Customwork and custom hauling ............................... farms | 7,584 | (X) | 6,178 | (X) |
| $1,000 | (X) | 108,124 | (X) | 78,971 |
| percent of total | (X) | 1.6 | (X) | 1.5 |
| Farms with expenses of- | | | | |
| $1 to $999 | 2,144 | 1,025 | 1,821 | 844 |
| $1,000 to $4,999 | 2,788 | 6,274 | 2,170 | 5,137 |
| $5,000 to $9,999 | 863 | 5,855 | 737 | 5,169 |
| $10,000 to $24,999 | 894 | 13,679 | 775 | 12,127 |
| $25,000 to $49,999 | 483 | 16,185 | 386 | 13,098 |
| $50,000 or more | 432 | 65,106 | 289 | 42,595 |
| $50,000 to $99,999 | 271 | 18,127 | 169 | 11,241 |
| $100,000 or more | 161 | 46,979 | 120 | 31,353 |
| Cash rent for land, buildings, and grazing fees ............................... farms | 9,636 | (X) | 7,755 | (X) |
| $1,000 | (X) | 223,692 | (X) | 142,850 |
| percent of total | (X) | 3.2 | (X) | 2.6 |
| Farms with expenses of- | | | | |
| $1 to $499 | 1,126 | 269 | 835 | 203 |
| $500 to $999 | 831 | 570 | 618 | 422 |
| $1,000 to $4,999 | 2,995 | 7,303 | 2,502 | 6,330 |
| $5,000 to $9,999 | 1,285 | 8,870 | 1,193 | 8,379 |
| $10,000 to $24,999 | 1,698 | 27,229 | 1,344 | 20,682 |
| $25,000 to $49,999 | 751 | 26,053 | 609 | 21,361 |
| $50,000 or more | 950 | 153,398 | 654 | 85,474 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ............................... farms | 2,057 | (X) | 1,722 | (X) |
| $1,000 | (X) | 39,084 | (X) | 24,370 |
| percent of total | (X) | 0.6 | (X) | 0.4 |
| Farms with expenses of- | | | | |
| $1 to $499 | 434 | 100 | 335 | 80 |
| $500 to $999 | 230 | 159 | 211 | 145 |
| $1,000 to $4,999 | 635 | 1,542 | 484 | 1,190 |
| $5,000 to $9,999 | 247 | 1,654 | 234 | 1,624 |
| $10,000 to $24,999 | 244 | 3,996 | 258 | 3,791 |
| $25,000 to $49,999 | 91 | 3,115 | 107 | 3,584 |
| $50,000 or more | 176 | 28,518 | 93 | 13,957 |
| Interest expense ............................... farms | 13,421 | (X) | 11,114 | (X) |
| $1,000 | (X) | 228,119 | (X) | 229,425 |
| percent of total | (X) | 3.3 | (X) | 4.2 |
| Farms with expenses of- | | | | |
| $1 to $999 | 1,617 | 727 | 1,239 | 541 |
| $1,000 to $4,999 | 3,792 | 10,338 | 2,817 | 7,624 |
| $5,000 to $9,999 | 2,688 | 19,058 | 2,050 | 14,652 |
| $10,000 to $24,999 | 3,285 | 51,471 | 2,884 | 45,420 |
| $25,000 to $49,999 | 1,194 | 41,075 | 1,211 | 41,029 |
| $50,000 to $99,999 | 563 | 38,220 | 550 | 36,729 |
| $100,000 or more | 282 | 67,232 | 363 | 83,430 |
| Secured by real estate ............................... farms | 10,287 | (X) | 8,764 | (X) |
| $1,000 | (X) | 161,271 | (X) | 152,793 |
| percent of total | (X) | 2.3 | (X) | 2.8 |
| Farms with expenses of- | | | | |
| $1 to $999 | 820 | 375 | 765 | 333 |
| $1,000 to $4,999 | 2,849 | 7,898 | 2,308 | 6,334 |
| $5,000 to $9,999 | 2,387 | 16,929 | 1,848 | 13,134 |
| $10,000 to $24,999 | 2,768 | 42,896 | 2,415 | 37,548 |
| $25,000 to $49,999 | 930 | 31,907 | 858 | 29,233 |
| $50,000 to $99,999 | 356 | 23,758 | 360 | 23,834 |
| $100,000 or more | 177 | 37,510 | 210 | 42,376 |
| Not secured by real estate ............................... farms | 7,529 | (X) | 6,700 | (X) |
| $1,000 | (X) | 66,848 | (X) | 76,632 |
| percent of total | (X) | 1.0 | (X) | 1.4 |
| Farms with expenses of- | | | | |
| $1 to $999 | 2,109 | 901 | 1,737 | 722 |
| $1,000 to $4,999 | 3,111 | 7,405 | 2,407 | 5,886 |
| $5,000 to $9,999 | 951 | 6,409 | 977 | 6,803 |
| $10,000 to $24,999 | 851 | 12,453 | 971 | 14,429 |
| $25,000 to $49,999 | 284 | 9,691 | 352 | 11,899 |
| $50,000 to $99,999 | 137 | 8,999 | 147 | 10,287 |
| $100,000 or more | 86 | 20,989 | 109 | 26,626 |
| Property taxes paid ............................... farms | 34,219 | (X) | 33,380 | (X) |
| $1,000 | (X) | 96,212 | (X) | 89,405 |
| percent of total | (X) | 1.4 | (X) | 1.6 |
| Farms with expenses of- | | | | |
| $1 to $499 | 7,771 | 1,808 | 9,485 | 1,960 |
| $500 to $999 | 6,822 | 4,949 | 6,478 | 4,680 |
| $1,000 to $4,999 | 15,941 | 33,488 | 13,878 | 29,626 |
| $5,000 to $9,999 | 2,138 | 14,222 | 2,035 | 13,777 |
| $10,000 to $24,999 | 1,109 | 16,227 | 1,062 | 15,760 |
| $25,000 or more | 438 | 25,518 | 442 | 23,581 |
| All other production expenses (see text) ............................... farms | 19,105 | (X) | 18,208 | (X) |
| $1,000 | (X) | 324,658 | (X) | 271,553 |
| percent of total | (X) | 4.7 | (X) | 5.0 |
| Farms with expenses of- | | | | |
| $1 to $999 | 6,207 | 2,536 | 5,863 | 2,425 |
| $1,000 to $4,999 | 6,601 | 15,386 | 5,984 | 14,176 |
| $5,000 to $9,999 | 2,141 | 14,066 | 2,239 | 15,245 |
| $10,000 to $24,999 | 2,167 | 33,340 | 2,191 | 34,127 |
| $25,000 to $49,999 | 931 | 32,252 | 1,024 | 35,169 |
| $50,000 to $99,999 | 539 | 36,556 | 509 | 34,270 |
| $100,000 or more | 519 | 190,523 | 398 | 136,141 |
| $100,000 to $249,999 | 326 | 48,353 | 265 | 38,928 |
| $250,000 or more | 193 | 142,170 | 133 | 97,213 |

See footnote(s) at end of table. --continued

BLM_0068935

## Table 4. Farm Production Expenses: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Expenses ($1,000) | 2007 Farms | 2007 Expenses ($1,000) |
|---|---|---|---|---|
| Production expenses paid by landlords [1] ................................... farms | 1,369 | (X) | 1,229 | (X) |
| $1,000 | (X) | 33,396 | (X) | 24,358 |
| percent of total | (X) | 0.5 | (X) | 0.4 |
| Farms with expenses of- | | | | |
| $1 to $499 | 86 | 23 | 51 | 14 |
| $500 to $999 | 61 | 41 | 81 | 59 |
| $1,000 to $4,999 | 435 | 1,094 | 345 | 888 |
| $5,000 to $9,999 | 178 | 1,230 | 255 | 1,780 |
| $10,000 to $24,999 | 284 | 4,379 | 246 | 3,821 |
| $25,000 or more | 325 | 26,629 | 251 | 17,797 |
| $25,000 to $49,999 | 171 | 5,930 | 140 | 4,728 |
| $50,000 to $99,999 | 93 | 6,470 | 73 | 4,911 |
| $100,000 or more | 61 | 14,229 | 38 | 8,157 |
| Depreciation expenses claimed ................................... farms | 15,235 | (X) | 14,870 | (X) |
| $1,000 | (X) | 419,702 | (X) | 353,613 |
| percent of total | (X) | 6.1 | (X) | 6.5 |
| Farms with expenses of- | | | | |
| $1 to $499 | 827 | 214 | 902 | 219 |
| $500 to $999 | 856 | 586 | 842 | 581 |
| $1,000 to $4,999 | 4,347 | 11,079 | 4,292 | 11,277 |
| $5,000 to $9,999 | 2,706 | 18,019 | 2,635 | 18,080 |
| $10,000 to $24,999 | 2,880 | 43,864 | 3,173 | 49,256 |
| $25,000 or more | 3,619 | 345,940 | 3,026 | 274,200 |
| $25,000 to $49,999 | 1,742 | 59,456 | 1,536 | 52,111 |
| $50,000 to $99,999 | 991 | 66,416 | 854 | 58,316 |
| $100,000 or more | 886 | 220,068 | 636 | 163,774 |

[1] Landlord production expenses are included within total farm production expenses.

## Table 5. Net Cash Farm Income of the Operations and Operators: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Income ($1,000) | 2007 Farms | 2007 Income ($1,000) |
|---|---|---|---|---|
| Net cash farm income of the operations (see text) | 36,180 | 1,348,471 | 37,054 | 968,925 |
| Average per farm ................................... dollars | (X) | 37,271 | (X) | 26,149 |
| Farms with net gains [1] | 14,776 | 1,908,563 | 14,684 | 1,409,684 |
| Average per farm ................................... dollars | (X) | 129,166 | (X) | 96,001 |
| Farms with gains of- | | | | |
| less than $1,000 | 1,312 | 619 | 1,432 | 669 |
| $1,000 to $4,999 | 2,673 | 7,324 | 2,881 | 7,602 |
| $5,000 to $9,999 | 1,746 | 12,704 | 1,672 | 12,154 |
| $10,000 to $24,999 | 2,437 | 40,237 | 2,543 | 41,539 |
| $25,000 to $49,999 | 1,979 | 70,676 | 1,944 | 69,407 |
| $50,000 or more | 4,629 | 1,777,003 | 4,212 | 1,278,313 |
| Farms with net losses | 21,404 | 560,092 | 22,370 | 440,760 |
| Average per farm ................................... dollars | (X) | 26,168 | (X) | 19,703 |
| Farms with losses of- | | | | |
| less than $1,000 | 1,688 | 807 | 2,161 | 1,048 |
| $1,000 to $4,999 | 5,790 | 16,660 | 6,836 | 19,270 |
| $5,000 to $9,999 | 4,287 | 31,122 | 4,425 | 32,052 |
| $10,000 to $24,999 | 5,408 | 86,024 | 5,132 | 81,714 |
| $25,000 to $49,999 | 2,429 | 84,111 | 2,230 | 77,836 |
| $50,000 or more | 1,802 | 341,368 | 1,586 | 228,840 |
| Net cash farm income of operators (see text) | 36,180 | 1,080,953 | 37,054 | 1,019,674 |
| Average per farm ................................... dollars | (X) | 29,877 | (X) | 27,519 |
| Farm operators reporting net gains [1] | 14,630 | 1,650,886 | 14,486 | 1,470,816 |
| Average per farm ................................... dollars | (X) | 112,842 | (X) | 101,534 |
| Farms with gains of- | | | | |
| less than $1,000 | 1,320 | 620 | 1,467 | 688 |
| $1,000 to $4,999 | 2,706 | 7,454 | 2,898 | 7,675 |
| $5,000 to $9,999 | 1,749 | 12,743 | 1,668 | 12,153 |
| $10,000 to $24,999 | 2,473 | 40,996 | 2,578 | 42,130 |
| $25,000 to $49,999 | 1,980 | 70,648 | 1,924 | 68,091 |
| $50,000 or more | 4,402 | 1,518,225 | 3,951 | 1,340,079 |
| Farm operators reporting net losses | 21,550 | 569,932 | 22,568 | 451,142 |
| Average per farm ................................... dollars | (X) | 26,447 | (X) | 19,990 |
| Farms with losses of- | | | | |
| less than $1,000 | 1,698 | 815 | 2,165 | 1,054 |
| $1,000 to $4,999 | 5,795 | 16,676 | 6,877 | 19,399 |
| $5,000 to $9,999 | 4,304 | 31,258 | 4,452 | 32,265 |
| $10,000 to $24,999 | 5,452 | 86,673 | 5,165 | 82,300 |
| $25,000 to $49,999 | 2,461 | 85,201 | 2,261 | 78,924 |
| $50,000 or more | 1,840 | 349,309 | 1,648 | 237,200 |

[1] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

## Table 6. Federal Government Payments and Commodity Credit Corporation Loans: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) | Item | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) |
|---|---|---|---|---|---|---|---|---|---|
| Government payments | 11,115 | (X) | 11,572 | (X) | Government payments - Con. | | | | |
| Average per farm ... dollars | 165,576 | 14,897 | 155,980 | 13,479 | Amount from other federal farm programs | 9,562 | 106,261 | 8,513 | 83,285 |
| | | | | | Average per farm ... dollars | (X) | 11,113 | (X) | 9,783 |
| Farms with receipts of- | | | | | Farms with receipts of- | | | | |
| $1 to $999 | 1,993 | 889 | 2,196 | 862 | $1 to $999 | 2,481 | 1,081 | 2,609 | 951 |
| $1,000 to $4,999 | 3,158 | 8,396 | 3,373 | 9,004 | $1,000 to $4,999 | 2,901 | 7,431 | 2,575 | 6,667 |
| $5,000 to $9,999 | 1,755 | 12,669 | 1,924 | 13,710 | $5,000 to $9,999 | 1,372 | 9,753 | 1,067 | 7,561 |
| $10,000 to $24,999 | 2,104 | 34,106 | 2,230 | 35,990 | $10,000 to $24,999 | 1,522 | 24,439 | 1,304 | 20,902 |
| $25,000 to $49,999 | 1,363 | 47,698 | 1,199 | 42,383 | $25,000 or more | 1,286 | 63,558 | 958 | 47,204 |
| $50,000 or more | 742 | 61,818 | 650 | 54,030 | | | | | |
| | | | | | Commodity Credit Corporation Loans (see text) | 85 | 8,015 | 214 | 11,563 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs | 4,514 | 59,315 | 5,883 | 72,695 | Average per farm ... dollars | (X) | 94,294 | (X) | 54,033 |
| Average per farm ... dollars | (X) | 13,140 | (X) | 12,357 | Farms with receipts of- | | | | |
| | | | | | $1 to $999 | 5 | (D) | 80 | 19 |
| Farms with receipts of- | | | | | $1,000 to $4,999 | 11 | (D) | 27 | 62 |
| $1 to $999 | 431 | 200 | 568 | 280 | $5,000 to $9,999 | 5 | 39 | 10 | 70 |
| $1,000 to $4,999 | 1,368 | 3,928 | 1,956 | 5,471 | $10,000 to $19,999 | 15 | 194 | 9 | 129 |
| $5,000 to $9,999 | 957 | 6,841 | 1,254 | 8,898 | $20,000 to $24,999 | 3 | 65 | 5 | 111 |
| $10,000 to $24,999 | 1,053 | 16,716 | 1,257 | 19,981 | $25,000 to $49,999 | 11 | 344 | 27 | 961 |
| $25,000 or more | 705 | 31,630 | 848 | 38,065 | $50,000 or more | 35 | 7,339 | 56 | 10,211 |
| | | | | | Amount spent to repay CCC loans farms | 74 | 3,365 | (NA) | (NA) |

## Table 7. Income From Farm – Related Sources: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) | Item | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) |
|---|---|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, gross before taxes and expenses (see text) | 13,710 | (X) | 11,075 | (X) | Total income from farm-related sources, gross before taxes and expenses - Con. | | | | |
| Average per farm ... dollars | 312,533 | 22,796 | 183,091 | 16,532 | Agri-tourism and recreational services (see text) - Con. | | | | |
| | | | | | Farms with receipts of - Con. | | | | |
| Farms with receipts of- | | | | | $5,000 to $9,999 | 135 | 894 | 90 | 595 |
| $1 to $999 | 4,178 | 1,313 | 3,330 | 1,123 | $10,000 to $24,999 | 131 | 1,862 | 104 | 1,607 |
| $1,000 to $4,999 | 3,540 | 8,597 | 3,178 | 7,871 | $25,000 or more | 177 | 24,745 | 174 | 30,169 |
| $5,000 to $9,999 | 1,533 | 10,817 | 1,362 | 9,457 | | | | | |
| $10,000 to $24,999 | 1,811 | 28,566 | 1,575 | 24,809 | Patronage dividends and refunds from cooperatives | 4,887 | 14,344 | 3,647 | 6,189 |
| $25,000 to $49,999 | 1,083 | 37,662 | 758 | 26,842 | Average per farm ... dollars | (X) | 2,935 | (X) | 1,697 |
| $50,000 or more | 1,565 | 225,778 | 872 | 112,990 | Farms with receipts of- | | | | |
| | | | | | $1 to $999 | 3,247 | 704 | 2,621 | 578 |
| Customwork and other agricultural services | 2,081 | 44,097 | 2,191 | 38,570 | $1,000 to $4,999 | 1,027 | 2,312 | 740 | 1,616 |
| Average per farm ... dollars | (X) | 21,190 | (X) | 17,604 | $5,000 to $9,999 | 307 | 2,066 | 175 | 1,175 |
| | | | | | $10,000 to $24,999 | 204 | 3,074 | 67 | 1,026 |
| Farms with receipts of- | | | | | $25,000 or more | 102 | 6,189 | 44 | 1,795 |
| $1 to $999 | 376 | 170 | 352 | 169 | | | | | |
| $1,000 to $4,999 | 588 | 1,430 | 677 | 1,717 | Crop and livestock insurance payments | 2,214 | 118,611 | 1,307 | 24,358 |
| $5,000 to $9,999 | 329 | 2,232 | 325 | 2,183 | Average per farm ... dollars | (X) | 53,573 | (X) | 18,637 |
| $10,000 to $24,999 | 358 | 5,536 | 432 | 6,796 | Farms with receipts of- | | | | |
| $25,000 to $49,999 | 187 | 6,298 | 199 | 6,993 | $1 to $999 | 125 | 62 | 177 | 83 |
| $50,000 or more | 243 | 28,432 | 206 | 20,713 | $1,000 to $4,999 | 434 | 1,222 | 400 | 1,034 |
| | | | | | $5,000 to $9,999 | 213 | 1,586 | 219 | 1,524 |
| Gross cash rent or share payments | 5,533 | 66,117 | 4,387 | 40,317 | $10,000 to $24,999 | 417 | 6,932 | 270 | 4,195 |
| Average per farm ... dollars | (X) | 11,950 | (X) | 9,190 | $25,000 or more | 1,025 | 108,808 | 241 | 17,521 |
| Farms with receipts of- | | | | | | | | | |
| $1 to $999 | 1,439 | 616 | 1,185 | 528 | Amount from state and local government agricultural program payments | 270 | 2,031 | 417 | 1,699 |
| $1,000 to $4,999 | 1,891 | 4,549 | 1,687 | 4,144 | Average per farm ... dollars | (X) | 7,522 | (X) | 4,074 |
| $5,000 to $9,999 | 784 | 5,447 | 604 | 4,232 | Farms with receipts of- | | | | |
| $10,000 to $24,999 | 765 | 11,923 | 540 | 8,442 | $1 to $999 | 80 | 33 | 203 | 88 |
| $25,000 or more | 654 | 43,581 | 371 | 22,971 | $1,000 to $4,999 | 101 | 223 | 143 | 308 |
| | | | | | $5,000 to $9,999 | 27 | 173 | 25 | 177 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products | 351 | 1,788 | 289 | 1,110 | $10,000 to $24,999 | 39 | 638 | 30 | 428 |
| Average per farm ... dollars | (X) | 5,093 | (X) | 4,125 | $25,000 or more | 23 | 963 | 16 | 698 |
| Farms with receipts of- | | | | | | | | | |
| $1 to $999 | 200 | 75 | 157 | 58 | Other farm-related income sources (see text) | 2,396 | 37,306 | 2,359 | 37,935 |
| $1,000 to $4,999 | 112 | 233 | 69 | 134 | Average per farm ... dollars | (X) | 15,570 | (X) | 16,081 |
| $5,000 to $9,999 | 22 | 153 | 19 | 118 | Farms with receipts of- | | | | |
| $10,000 to $24,999 | 8 | 121 | 15 | 244 | $1 to $999 | 805 | 298 | 764 | 295 |
| $25,000 or more | 9 | 1,205 | 9 | 556 | $1,000 to $4,999 | 642 | 1,487 | 675 | 1,654 |
| | | | | | $5,000 to $9,999 | 249 | 1,710 | 262 | 1,761 |
| Agri-tourism and recreational services | 864 | 28,240 | 679 | 32,913 | $10,000 to $24,999 | 343 | 5,462 | 319 | 4,824 |
| Average per farm ... dollars | (X) | 32,685 | (X) | 48,472 | $25,000 or more | 357 | 28,349 | 339 | 29,401 |
| Farms with receipts of- | | | | | | | | | |
| $1 to $999 | 143 | 58 | 98 | 38 | | | | | |
| $1,000 to $4,999 | 278 | 681 | 213 | 504 | | | | | |

## Table 8. Land: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| All farms | 2012 Total | 2012 Percent of total in 2012 | 2007 | All farms | 2012 Total | 2012 Percent of total in 2012 | 2007 |
|---|---|---|---|---|---|---|---|
| **LAND USE** | | | | **LAND USE - Con.** | | | |
| Farms ....................................number | 36,180 | 100.0 | 37,054 | Total cropland - Con. | | | |
| Land in farms ...............................acres | 31,886,676 | 100.0 | 31,604,911 | Other cropland - Con. | | | |
| Total cropland ..............................farms | 24,009 | 66.4 | 24,938 | Cropland in cultivated | | | |
| acres | 10,649,747 | 33.4 | 11,483,936 | summer fallow ...........................farms | 3,563 | 9.8 | 3,517 |
| Harvested cropland ......................farms | 17,379 | 48.0 | 17,899 | acres | 2,020,914 | 6.3 | 2,056,203 |
| acres | 5,182,628 | 16.3 | 5,888,926 | | | | |
| Farms by acres harvested: | | | | Total woodland ............................farms | 4,315 | 11.9 | 3,883 |
| 1 to 49 acres ............................ | 8,912 | 24.6 | 8,322 | acres | 1,355,119 | 4.2 | 1,381,543 |
| 1 to 9 acres ............................ | 3,650 | 10.1 | 2,958 | Woodland pastured ...................farms | 2,640 | 7.3 | 2,430 |
| 10 to 19 acres ........................ | 2,107 | 5.8 | 2,112 | acres | 826,838 | 2.6 | 886,808 |
| 20 to 29 acres ........................ | 1,399 | 3.9 | 1,316 | Woodland not pastured .............farms | 2,080 | 5.7 | 1,837 |
| 30 to 49 acres ........................ | 1,756 | 4.9 | 1,936 | acres | 528,281 | 1.7 | 494,735 |
| 50 to 99 acres ............................ | 2,046 | 5.7 | 2,241 | Permanent pasture and rangeland, | | | |
| 100 to 199 acres ........................ | 1,793 | 5.0 | 2,093 | other than cropland and woodland | | | |
| 200 to 499 acres ........................ | 2,030 | 5.6 | 2,325 | pastured (see text) ....................farms | 22,186 | 61.3 | 21,976 |
| 500 to 999 acres ........................ | 1,174 | 3.2 | 1,300 | acres | 19,223,470 | 60.3 | 17,830,125 |
| 1,000 to 1,999 acres ................... | 882 | 2.4 | 981 | Land in farmsteads, buildings, | | | |
| 2,000 acres or more ................... | 542 | 1.5 | 637 | livestock facilities, ponds, | | | |
| | | | | roads, wasteland, etc .................farms | 20,820 | 57.5 | 17,962 |
| Other pasture and grazing land that | | | | acres | 658,340 | 2.1 | 909,307 |
| could have been used for crops without | | | | | | | |
| additional improvement (see text)......farms | 2,546 | 7.0 | 5,970 | **CONSERVATION AND CROP** | | | |
| acres | 427,615 | 1.3 | 1,242,231 | **INSURANCE** | | | |
| Other cropland .............................farms | 12,211 | 33.8 | 9,876 | Land enrolled in Conservation Reserve, | | | |
| acres | 5,039,504 | 15.8 | 4,352,779 | Wetlands Reserve, Farmable Wetlands, | | | |
| | | | | or Conservation Reserve Enhancement | | | |
| Cropland idle or used for | | | | Programs .................................farms | 4,514 | (X) | 5,883 |
| cover crops or soil-improvement | | | | acres | 1,949,006 | (X) | 2,489,360 |
| but not harvested and not | | | | Land enrolled in crop insurance | | | |
| pastured or grazed ......................farms | 7,117 | 19.7 | 6,283 | programs ..................................farms | 5,379 | (X) | 5,603 |
| acres | 2,300,389 | 7.2 | 2,075,910 | acres | 5,755,640 | (X) | 5,574,501 |
| Cropland on which all crops failed | | | | | | | |
| or were abandoned .....................farms | 4,527 | 12.5 | 1,799 | | | | |
| acres | 718,201 | 2.3 | 220,666 | | | | |

BLM_0068938

Table 9. **Land in Farms, Harvested Cropland, and Irrigated Land, by Size of Farm:  2012 and 2007**

[For meaning of abbreviations and symbols, see introductory text.]

| All farms | Farms 2012 | Farms 2007 | Land in farms (acres) 2012 | Land in farms (acres) 2007 | Harvested cropland (acres) 2012 | Harvested cropland (acres) 2007 | Irrigated land (acres) 2012 | Irrigated land (acres) 2007 |
|---|---|---|---|---|---|---|---|---|
| Land in farms | 36,180 | 37,054 | 31,886,676 | 31,604,911 | 5,182,628 | 5,888,926 | 2,516,785 | 2,867,957 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres | 4,251 | 4,276 | 19,584 | 20,120 | 6,423 | 5,521 | 7,648 | 6,704 |
| 10 to 49 acres | 10,008 | 9,359 | 282,655 | 262,041 | 65,286 | 65,627 | 67,916 | 65,268 |
| 50 to 69 acres | 1,629 | 1,631 | 94,061 | 94,680 | 22,810 | 25,929 | 25,164 | 25,248 |
| 70 to 99 acres | 2,578 | 2,717 | 207,575 | 217,999 | 46,399 | 52,963 | 45,780 | 53,372 |
| 100 to 139 acres | 1,825 | 1,783 | 211,314 | 206,709 | 45,079 | 51,300 | 48,167 | 50,224 |
| 140 to 179 acres | 2,155 | 2,345 | 340,610 | 370,059 | 66,956 | 80,534 | 63,880 | 70,493 |
| 180 to 219 acres | 947 | 986 | 187,044 | 195,269 | 41,544 | 50,827 | 45,954 | 51,661 |
| 220 to 259 acres | 696 | 826 | 165,627 | 196,921 | 34,239 | 45,731 | 33,069 | 45,691 |
| 260 to 499 acres | 3,296 | 3,689 | 1,187,798 | 1,331,348 | 264,032 | 313,073 | 228,854 | 277,505 |
| 500 to 999 acres | 2,930 | 3,185 | 2,082,094 | 2,272,531 | 474,231 | 531,387 | 361,876 | 401,302 |
| 1,000 to 1,999 acres | 2,263 | 2,521 | 3,153,532 | 3,552,054 | 723,732 | 876,095 | 448,999 | 531,877 |
| 2,000 to 4,999 acres | 2,256 | 2,459 | 6,887,625 | 7,608,494 | 1,603,669 | 1,875,042 | 630,842 | 735,895 |
| 5,000 acres or more | 1,346 | 1,277 | 17,067,157 | 15,276,686 | 1,788,228 | 1,914,897 | 510,636 | 552,719 |
| Farms with harvested cropland | 17,379 | 17,899 | 19,922,164 | 20,722,624 | 5,182,628 | 5,888,926 | 2,385,770 | 2,711,926 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres | 1,750 | 1,485 | 8,981 | 7,691 | 6,423 | 5,521 | 5,961 | 4,866 |
| 10 to 49 acres | 4,366 | 4,050 | 115,245 | 109,297 | 65,286 | 65,627 | 54,849 | 48,846 |
| 50 to 69 acres | 784 | 800 | 44,929 | 46,377 | 22,810 | 25,929 | 20,904 | 20,734 |
| 70 to 99 acres | 1,127 | 1,199 | 91,529 | 96,911 | 46,399 | 52,963 | 39,513 | 44,546 |
| 100 to 139 acres | 759 | 829 | 88,259 | 96,636 | 45,079 | 51,300 | 41,833 | 43,555 |
| 140 to 179 acres | 845 | 963 | 133,284 | 151,765 | 66,956 | 80,534 | 56,962 | 64,226 |
| 180 to 219 acres | 457 | 514 | 90,306 | 102,149 | 41,544 | 50,827 | 38,469 | 45,453 |
| 220 to 259 acres | 303 | 390 | 71,925 | 92,993 | 34,239 | 45,731 | 31,138 | 38,949 |
| 260 to 499 acres | 1,559 | 1,754 | 568,603 | 638,481 | 264,032 | 313,073 | 216,179 | 261,876 |
| 500 to 999 acres | 1,549 | 1,674 | 1,099,260 | 1,204,000 | 474,231 | 531,387 | 347,979 | 378,309 |
| 1,000 to 1,999 acres | 1,414 | 1,565 | 1,981,318 | 2,235,280 | 723,732 | 876,095 | 438,654 | 510,504 |
| 2,000 to 4,999 acres | 1,598 | 1,778 | 4,930,253 | 5,552,813 | 1,603,669 | 1,875,042 | 600,280 | 721,976 |
| 5,000 acres or more | 870 | 898 | 10,698,272 | 10,388,251 | 1,788,228 | 1,914,897 | 493,069 | 528,086 |
| Farms with irrigated land | 15,547 | 15,774 | 13,893,878 | 14,237,479 | 3,202,199 | 3,526,000 | 2,516,785 | 2,867,957 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres | 2,069 | 1,830 | 10,607 | 9,244 | 5,734 | 4,711 | 7,648 | 6,704 |
| 10 to 49 acres | 4,394 | 4,088 | 112,859 | 104,253 | 50,323 | 45,157 | 67,916 | 65,268 |
| 50 to 69 acres | 775 | 738 | 44,578 | 42,951 | 18,247 | 18,538 | 25,164 | 25,246 |
| 70 to 99 acres | 1,042 | 1,125 | 84,634 | 91,076 | 36,302 | 40,184 | 45,780 | 53,372 |
| 100 to 139 acres | 744 | 763 | 86,567 | 89,105 | 38,024 | 39,423 | 48,167 | 50,224 |
| 140 to 179 acres | 751 | 819 | 118,170 | 129,047 | 53,150 | 61,415 | 63,880 | 70,493 |
| 180 to 219 acres | 463 | 476 | 91,400 | 94,381 | 35,875 | 41,071 | 45,954 | 51,661 |
| 220 to 259 acres | 274 | 366 | 64,971 | 87,168 | 28,965 | 36,672 | 33,069 | 45,691 |
| 260 to 499 acres | 1,318 | 1,494 | 479,079 | 539,974 | 210,708 | 249,328 | 228,854 | 277,505 |
| 500 to 999 acres | 1,203 | 1,307 | 843,367 | 928,132 | 356,542 | 386,860 | 361,876 | 401,302 |
| 1,000 to 1,999 acres | 972 | 1,106 | 1,347,607 | 1,551,430 | 490,221 | 593,242 | 448,999 | 531,877 |
| 2,000 to 4,999 acres | 971 | 1,100 | 2,987,670 | 3,396,842 | 908,179 | 1,034,278 | 630,842 | 735,895 |
| 5,000 acres or more | 571 | 582 | 7,622,369 | 7,173,876 | 969,929 | 975,121 | 510,636 | 552,719 |

Table 10. **Irrigation:  2012 and 2007**

[For meaning of abbreviations and symbols, see introductory text.]

| Farms with irrigation | 2012 | 2007 | Farms with irrigation | 2012 | 2007 |
|---|---|---|---|---|---|
| Farms ............ number | 15,547 | 15,774 | Irrigated land - Con. | | |
| Proportion of farms ............ percent | 43.0 | 42.6 | Acres irrigated - Con. | | |
| Irrigated land ............ acres | 2,516,785 | 2,867,957 | 500 to 999 acres ............ farms | 802 | 903 |
| Average per farm ............ acres | 162 | 182 | acres | 561,495 | 616,967 |
| Acres irrigated: | | | 1,000 to 1,999 acres ............ farms | 381 | 413 |
| 1 to 9 acres ............ farms | 3,800 | 3,449 | acres | 492,496 | 549,121 |
| acres | 16,778 | 15,384 | 2,000 acres or more ............ farms | 141 | 173 |
| 10 to 49 acres ............ farms | 5,117 | 4,925 | acres | 422,887 | 562,053 |
| acres | 119,242 | 118,769 | Irrigated land use: | | |
| 50 to 99 acres ............ farms | 1,882 | 2,002 | Harvested cropland ............ farms | 13,054 | 12,786 |
| acres | 128,952 | 138,375 | acres | 2,110,131 | 2,296,765 |
| 100 to 199 acres ............ farms | 1,670 | 1,948 | Pastureland and other land ............ farms | 5,575 | 6,220 |
| acres | 225,224 | 263,953 | acres | 406,654 | 571,192 |
| 200 to 499 acres ............ farms | 1,774 | 1,961 | Land in irrigated farms ............ acres | 13,893,878 | 14,237,479 |
| acres | 549,711 | 603,325 | Cropland ............ acres | 4,896,566 | 5,227,055 |
| | | | Harvested cropland ............ acres | 3,202,199 | 3,526,000 |

| Characteristics | All farms | | Irrigated farms | | | | Nonirrigated farms | |
| | | | Any land irrigated | | All harvested cropland irrigated | | | |
| | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 |
|---|---|---|---|---|---|---|---|---|
| Farms ..........number | 36,180 | 37,054 | 15,547 | 15,774 | 10,698 | 10,165 | 20,633 | 21,280 |
| Land in farms ..........acres | 31,886,676 | 31,604,911 | 13,893,878 | 14,237,479 | 6,477,044 | 7,235,306 | 17,992,798 | 17,367,432 |
| Estimated market value of land and buildings: | | | | | | | | |
| Average per farm ..........dollars | 1,128,277 | 892,170 | 1,470,451 | 1,127,486 | 1,233,358 | 1,014,702 | 870,449 | 717,739 |
| Average per acre ..........dollars | 1,280 | 1,046 | 1,645 | 1,249 | 2,037 | 1,426 | 998 | 879 |
| Irrigated land ..........acres | 2,516,785 | 2,867,957 | 2,516,785 | 2,867,957 | 1,547,284 | 1,770,197 | (X) | (X) |
| Land in farms according to use: | | | | | | | | |
| Total cropland ..........farms | 24,009 | 24,938 | 13,767 | 13,997 | 10,698 | 10,165 | 10,242 | 10,941 |
| ..........acres | 10,649,747 | 11,483,936 | 4,896,566 | 5,227,055 | 1,818,204 | 1,954,230 | 5,753,181 | 6,256,881 |
| Harvested cropland ..........farms | 17,379 | 17,899 | 13,184 | 12,938 | 10,698 | 10,165 | 4,195 | 4,961 |
| ..........acres | 5,182,628 | 5,888,926 | 3,202,199 | 3,526,000 | 1,323,344 | 1,447,922 | 1,980,429 | 2,362,926 |
| Pastureland, excluding woodland pastured ..........farms | 23,335 | 25,820 | 9,550 | 10,539 | 5,747 | 6,080 | 13,785 | 15,281 |
| ..........acres | 19,651,085 | 19,072,356 | 8,030,191 | 8,190,902 | 4,061,980 | 4,633,342 | 11,620,894 | 10,881,454 |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ..........farms | 4,514 | 5,883 | 724 | 905 | 255 | 347 | 3,790 | 4,978 |
| ..........acres | 1,949,006 | 2,489,380 | 308,631 | 400,193 | 83,582 | 98,935 | 1,640,375 | 2,089,167 |
| Owned and rented land in farms: | | | | | | | | |
| Owned land in farms ..........farms | 33,944 | 34,660 | 14,506 | 14,714 | 10,000 | 9,502 | 19,438 | 19,946 |
| ..........acres | 21,150,230 | 21,916,632 | 9,253,489 | 9,766,180 | 4,364,776 | 5,201,907 | 11,896,741 | 12,150,452 |
| Rented or leased land in farms ..........farms | 10,075 | 10,568 | 5,198 | 5,514 | 3,290 | 3,363 | 4,879 | 5,054 |
| ..........acres | 10,736,446 | 9,688,279 | 4,640,389 | 4,471,299 | 2,112,268 | 2,033,399 | 6,096,057 | 5,216,980 |
| Market value of agricultural products sold (see text) ..........$1,000 | 7,780,874 | 6,061,134 | 4,368,127 | 3,338,360 | 2,737,731 | 1,676,945 | 3,412,748 | 2,722,775 |
| Average per farm ..........dollars | 215,060 | 163,576 | 280,963 | 211,637 | 255,911 | 164,972 | 165,402 | 127,950 |
| Crops, including nursery and greenhouse crops ..........farms | 13,885 | 13,897 | 10,282 | 10,028 | 8,086 | 7,603 | 3,603 | 3,869 |
| ..........$1,000 | 2,434,583 | 1,981,399 | 2,080,416 | 1,627,558 | 1,190,331 | 943,863 | 354,167 | 353,840 |
| Livestock, poultry, and their products ..........farms | 16,641 | 17,525 | 7,169 | 8,021 | 4,433 | 4,834 | 9,472 | 9,504 |
| ..........$1,000 | 5,346,292 | 4,079,735 | 2,287,711 | 1,710,801 | 1,547,400 | 733,082 | 3,058,581 | 2,368,934 |
| Total farm production expenses ..........$1,000 | 6,910,512 | 5,431,280 | 3,655,221 | 2,820,595 | 2,284,497 | 1,416,358 | 3,255,291 | 2,610,685 |
| Average per farm ..........dollars | 191,004 | 146,577 | 235,108 | 178,813 | 213,544 | 139,337 | 157,771 | 122,683 |
| Fertilizer, lime, and soil conditioners purchased ..........farms | 10,989 | 11,685 | 8,050 | 8,446 | 5,914 | 5,872 | 2,939 | 3,239 |
| ..........$1,000 | 311,338 | 201,343 | 262,867 | 163,546 | 137,091 | 83,209 | 48,471 | 37,797 |
| Chemicals purchased ..........farms | 13,191 | 11,860 | 8,177 | 7,801 | 5,638 | 5,254 | 5,014 | 4,059 |
| ..........$1,000 | 182,467 | 102,032 | 130,269 | 74,625 | 58,973 | 38,785 | 52,198 | 27,407 |
| Seeds, plants, vines, and trees purchased ..........farms | 10,318 | 8,995 | 9,314 | 6,001 | 4,235 | 3,690 | 4,004 | 2,934 |
| ..........$1,000 | 198,847 | 163,708 | 169,971 | 148,725 | 94,171 | 98,742 | 28,876 | 14,983 |
| Livestock and poultry purchased or leased ..........farms | 9,728 | 8,517 | 4,166 | 4,047 | 2,588 | 2,486 | 5,562 | 4,470 |
| ..........$1,000 | 1,885,482 | 1,778,706 | 664,661 | 690,080 | 479,053 | 237,963 | 1,220,821 | 1,088,626 |
| Feed purchased ..........farms | 21,744 | 18,817 | 8,747 | 7,609 | 5,402 | 4,313 | 12,997 | 11,208 |
| ..........$1,000 | 1,972,993 | 1,221,367 | 827,836 | 457,754 | 578,161 | 198,157 | 1,145,157 | 763,613 |
| Gasoline, fuels, and oils purchased ..........farms | 33,136 | 35,901 | 14,962 | 15,666 | 10,304 | 10,101 | 18,174 | 20,235 |
| ..........$1,000 | 288,559 | 252,730 | 199,753 | 143,080 | 108,364 | 75,244 | 91,806 | 109,650 |
| Utilities ..........farms | 23,489 | 19,465 | 11,851 | 12,060 | 8,135 | 7,848 | 11,638 | 7,405 |
| ..........$1,000 | 191,659 | 141,173 | 148,119 | 111,358 | 83,203 | 64,043 | 43,540 | 29,815 |
| Repairs, supplies, and maintenance costs ..........$1,000 | 27,005 | 32,421 | 12,856 | 14,775 | 8,868 | 9,499 | 14,149 | 17,646 |
| ..........$1,000 | 321,833 | 300,187 | 220,621 | 181,107 | 127,812 | 101,395 | 101,011 | 119,080 |
| Hired farm labor ..........farms | 9,059 | 7,393 | 5,229 | 4,748 | 3,490 | 3,105 | 3,830 | 2,645 |
| ..........$1,000 | 471,562 | 390,625 | 338,129 | 287,980 | 238,105 | 195,488 | 133,433 | 102,645 |
| Contract labor ..........farms | 4,738 | 3,793 | 2,736 | 2,402 | 1,882 | 1,613 | 2,002 | 1,391 |
| ..........$1,000 | 66,083 | 42,835 | 45,573 | 31,381 | 26,543 | 21,671 | 20,510 | 11,474 |
| Customwork and custom hauling ..........farms | 7,584 | 6,178 | 4,551 | 4,072 | 3,265 | 2,834 | 3,033 | 2,106 |
| ..........$1,000 | 108,124 | 78,971 | 66,747 | 49,105 | 36,399 | 26,360 | 41,377 | 29,866 |
| Cash rent for land, buildings, and grazing fees ..........farms | 9,636 | 7,755 | 4,849 | 4,314 | 3,106 | 2,719 | 4,787 | 3,441 |
| ..........$1,000 | 223,692 | 142,850 | 153,658 | 100,139 | 79,986 | 56,571 | 70,035 | 42,711 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ..........farms | 2,057 | 1,722 | 1,353 | 1,121 | 851 | 665 | 704 | 601 |
| ..........$1,000 | 39,084 | 24,370 | 25,662 | 17,638 | 13,153 | 9,980 | 13,422 | 6,732 |
| Interest expense ..........farms | 13,421 | 11,114 | 6,231 | 5,872 | 3,994 | 3,695 | 7,190 | 5,242 |
| ..........$1,000 | 228,119 | 229,425 | 137,378 | 142,348 | 76,041 | 81,983 | 90,742 | 87,077 |
| Property taxes paid ..........farms | 29,383 | 33,380 | 14,688 | 14,332 | 10,118 | 9,268 | 19,531 | 19,048 |
| ..........$1,000 | 96,212 | 89,405 | 55,056 | 46,812 | 33,644 | 26,169 | 41,156 | 42,793 |
| All other production expenses (see text) ..........farms | 19,105 | 18,208 | 9,055 | 9,701 | 5,875 | 6,088 | 10,050 | 8,507 |
| ..........$1,000 | 324,658 | 271,553 | 211,920 | 175,138 | 115,799 | 100,577 | 112,738 | 96,415 |
| Commodity Credit Corporation loans (see text) ..........farms | 85 | 214 | 47 | 137 | 23 | 73 | 38 | 77 |
| ..........$1,000 | 8,015 | 11,563 | 8,770 | 9,963 | 2,808 | 4,901 | 1,245 | 1,610 |
| Government payments received ..........farms | 11,115 | 11,572 | 4,304 | 4,455 | 2,662 | 2,658 | 6,811 | 7,117 |
| ..........$1,000 | 165,576 | 155,980 | 65,717 | 60,445 | 28,816 | 20,904 | 99,858 | 95,535 |
| Income from farm-related sources (see text) ..........farms | 13,710 | 11,075 | 6,392 | 5,808 | 4,118 | 3,472 | 7,318 | 5,267 |
| ..........$1,000 | 312,533 | 183,091 | 171,470 | 105,872 | 81,280 | 53,790 | 141,063 | 77,219 |
| Estimated market value of all machinery and equipment ..........farms | 35,893 | 37,052 | 15,532 | 15,774 | 10,693 | 10,165 | 20,361 | 21,278 |
| ..........$1,000 | 3,953,022 | 3,680,884 | 2,472,764 | 2,159,011 | 1,423,073 | 1,229,886 | 1,480,258 | 1,521,873 |
| Average per farm ..........dollars | 110,134 | 99,344 | 159,205 | 136,871 | 133,085 | 120,992 | 72,701 | 71,523 |
| Livestock inventory: | | | | | | | | |
| Cattle and calves ..........farms | 13,970 | 14,685 | 6,399 | 7,139 | 3,999 | 4,412 | 7,571 | 7,546 |
| ..........number | 2,630,082 | 2,745,253 | 1,382,428 | 1,434,175 | 860,980 | 698,423 | 1,247,656 | 1,311,078 |
| Milk cows ..........farms | 517 | 449 | 263 | 267 | 164 | 164 | 254 | 182 |
| ..........number | 130,736 | 126,944 | 100,727 | 84,642 | 60,475 | 48,204 | 30,009 | 42,302 |
| Hogs and pigs ..........farms | 1,001 | 1,171 | 342 | 416 | 225 | 252 | 659 | 755 |
| ..........number | 727,301 | 882,695 | 11,296 | 36,908 | 3,623 | 6,276 | 716,005 | 845,787 |
| Sheep and lambs ..........farms | 1,509 | 1,600 | 658 | 756 | 395 | 450 | 851 | 844 |
| ..........number | 401,376 | 413,450 | 305,599 | 285,991 | 229,915 | 196,807 | 95,777 | 127,459 |

BLM_0068940

## Table 12. Cattle and Calves – Inventory: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number | Item | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number |
|---|---|---|---|---|---|---|---|---|---|
| Cattle and calves ............... | 13,970 | 2,630,082 | 14,685 | 2,745,253 | Cattle and calves - Con. | | | | |
| Farms with- | | | | | Cows and heifers that calved - Con. | | | | |
| 1 to 9 ..................... | 4,434 | 19,428 | 4,413 | 19,816 | Milk cows ...................... | 517 | 130,736 | 449 | 126,944 |
| 10 to 19 ................... | 2,102 | 28,447 | 2,203 | 29,702 | Farms with- | | | | |
| 20 to 49 ................... | 2,775 | 86,105 | 3,088 | 96,588 | 1 to 9 ..................... | 378 | 749 | 258 | 546 |
| 50 to 99 ................... | 1,567 | 107,070 | 1,716 | 118,314 | 10 to 19 ................... | 18 | 224 | 31 | 416 |
| 100 to 199 ................. | 1,247 | 170,905 | 1,346 | 184,085 | 20 to 49 ................... | 11 | 279 | 30 | 1,015 |
| 200 to 499 ................. | 1,069 | 328,560 | 1,088 | 339,410 | 50 to 99 ................... | 12 | 850 | 15 | 1,027 |
| 500 to 999 ................. | 488 | 339,073 | 490 | 340,273 | 100 to 199 ................. | 11 | 1,554 | 20 | 2,910 |
| 1,000 to 2,499 ............. | 181 | 270,977 | 224 | 334,527 | 200 to 499 ................. | 22 | 8,128 | 35 | 12,462 |
| 2,500 to 4,999 ............. | 58 | 199,629 | 65 | 226,966 | 500 to 999 ................. | 26 | 17,889 | 22 | 15,995 |
| 5,000 or more ............. | 59 | 1,079,888 | 52 | 1,055,572 | 1,000 or more ............. | 39 | 101,063 | 38 | 92,573 |
| | | | | | 1,000 to 2,499 ............. | 24 | 38,199 | 27 | 43,364 |
| Cows and heifers that calved ........... | 11,518 | 814,027 | 11,858 | 861,958 | 2,500 or more ............. | 15 | 62,864 | 11 | 49,209 |
| Farms with- | | | | | | | | | |
| 1 to 9 ..................... | 4,107 | 16,459 | 4,032 | 16,619 | Other cattle (see text) ............. | 10,949 | 1,816,055 | 11,739 | 1,883,295 |
| 10 to 19 ................... | 1,766 | 23,773 | 1,802 | 24,370 | Farms with- | | | | |
| 20 to 49 ................... | 2,402 | 73,080 | 2,681 | 83,289 | 1 to 9 ..................... | 5,269 | 20,229 | 5,467 | 21,849 |
| 50 to 99 ................... | 1,310 | 88,853 | 1,343 | 92,329 | 10 to 19 ................... | 1,646 | 21,642 | 1,868 | 24,875 |
| 100 to 199 ................. | 998 | 133,226 | 975 | 130,724 | 20 to 49 ................... | 1,590 | 48,352 | 1,889 | 57,206 |
| 200 to 499 ................. | 684 | 203,057 | 747 | 227,076 | 50 to 99 ................... | 833 | 55,885 | 879 | 59,540 |
| 500 to 999 ................. | 170 | 110,643 | 191 | 125,973 | 100 to 199 ................. | 630 | 85,151 | 680 | 92,364 |
| 1,000 to 2,499 ............. | 60 | 83,241 | 73 | 103,756 | 200 to 499 ................. | 537 | 161,584 | 522 | 157,639 |
| 2,500 or more ............. | 21 | 81,695 | 14 | 57,822 | 500 to 999 ................. | 266 | 174,333 | 228 | 158,100 |
| | | | | | 1,000 to 2,499 ............. | 90 | 134,826 | 116 | 173,530 |
| Beef cows ..................... | 11,267 | 683,291 | 11,627 | 735,014 | 2,500 or more ............. | 88 | 1,114,053 | 90 | 1,138,192 |
| Farms with- | | | | | | | | | |
| 1 to 9 ..................... | 3,980 | 16,034 | 3,959 | 16,421 | Cattle on feed (see text) ............. | 244 | 1,009,873 | 679 | 1,130,652 |
| 10 to 19 ................... | 1,756 | 23,576 | 1,795 | 24,242 | Farms with- | | | | |
| 20 to 49 ................... | 2,398 | 73,096 | 2,662 | 82,645 | 1 to 9 ..................... | 34 | 444 | 349 | 1,765 |
| 50 to 99 ................... | 1,298 | 87,920 | 1,325 | 91,051 | 10 to 19 ................... | 25 | 746 | 41 | 1,177 |
| 100 to 199 ................. | 988 | 131,807 | 956 | 127,946 | 20 to 49 ................... | 23 | 1,681 | 46 | 2,991 |
| 200 to 499 ................. | 662 | 195,170 | 713 | 215,125 | 50 to 99 ................... | 13 | 1,758 | 53 | 7,132 |
| 500 to 999 ................. | 143 | 92,146 | 169 | 110,189 | 100 to 199 ................. | 40 | 13,237 | 47 | 14,795 |
| 1,000 to 2,499 ............. | 36 | 44,916 | 46 | (D) | 200 to 499 ................. | 32 | 20,724 | 43 | 29,545 |
| 2,500 or more ............. | 6 | 18,596 | 2 | (D) | 500 to 999 ................. | 23 | 37,108 | 35 | 53,364 |
| | | | | | 1,000 to 2,499 ............. | 54 | 934,175 | 65 | 1,019,883 |
| | | | | | 2,500 or more ............. | | | | |

## Table 13. Cattle and Calves – Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Number sold | 2012 Farms | 2012 Number | 2012 Value ($1,000) | 2007 Farms | 2007 Number | 2007 Value ($1,000) |
|---|---|---|---|---|---|---|
| Cattle and calves .......................... | 11,570 | 3,211,467 | 4,321,308 | 11,963 | 3,148,677 | 3,156,348 |
| Farms by number sold- | | | | | | |
| 1 to 9 ..................... | 4,072 | 16,435 | 15,217 | 4,213 | 16,703 | 12,156 |
| 10 to 19 ................... | 1,639 | 22,315 | 19,004 | 1,668 | 22,713 | 15,538 |
| 20 to 49 ................... | 2,019 | 62,029 | 56,435 | 2,180 | 68,003 | 45,615 |
| 50 to 99 ................... | 1,362 | 95,382 | 87,500 | 1,363 | 94,512 | 66,007 |
| 100 to 199 ................. | 1,049 | 145,108 | 135,245 | 1,081 | 148,231 | 99,869 |
| 200 to 499 ................. | 883 | 270,816 | 253,797 | 868 | 267,006 | 194,788 |
| 500 to 999 ................. | 309 | 205,625 | 206,909 | 307 | 206,436 | 156,118 |
| 1,000 to 2,499 ............. | 134 | 199,225 | 222,548 | 175 | 269,667 | 222,221 |
| 2,500 to 4,999 ............. | 43 | 143,247 | 164,817 | 50 | 169,273 | 158,065 |
| 5,000 or more ............. | 60 | 2,051,285 | 3,159,835 | 58 | 1,886,133 | 2,185,970 |
| | | | | | | |
| Cattle, including calves weighing 500 pounds or more ...................... | 10,403 | 2,972,095 | (NA) | 10,778 | 2,901,310 | (NA) |
| Farms by number sold- | | | | | | |
| 1 to 9 ..................... | 4,016 | 15,439 | (NA) | 4,166 | 15,910 | (NA) |
| 10 to 19 ................... | 1,444 | 19,365 | (NA) | 1,448 | 19,610 | (NA) |
| 20 to 49 ................... | 1,730 | 52,956 | (NA) | 1,893 | 59,002 | (NA) |
| 50 to 99 ................... | 1,176 | 81,039 | (NA) | 1,226 | 84,675 | (NA) |
| 100 to 199 ................. | 865 | 118,324 | (NA) | 858 | 117,115 | (NA) |
| 200 to 499 ................. | 724 | 220,473 | (NA) | 707 | 212,886 | (NA) |
| 500 to 999 ................. | 246 | 161,539 | (NA) | 239 | 162,734 | (NA) |
| 1,000 to 2,499 ............. | 111 | 165,499 | (NA) | 146 | 226,737 | (NA) |
| 2,500 to 4,999 ............. | 35 | 115,273 | (NA) | 41 | 141,190 | (NA) |
| 5,000 or more ............. | 56 | 2,022,188 | (NA) | 54 | 1,861,451 | (NA) |
| | | | | | | |
| Cattle on feed (see text) ............. | 415 | 2,085,520 | (NA) | 1,183 | 2,023,275 | (NA) |
| Farms by number sold- | | | | | | |
| 1 to 19 ................... | 88 | 1,144 | (NA) | 797 | 3,651 | - |
| 20 to 49 ................... | 80 | 2,338 | (NA) | 89 | 2,606 | (NA) |
| 50 to 99 ................... | 44 | 3,147 | (NA) | 58 | 3,748 | (NA) |
| 100 to 199 ................. | 32 | 4,404 | (NA) | 29 | 3,622 | (NA) |
| 200 to 499 ................. | 50 | 17,135 | (NA) | 65 | 21,594 | (NA) |
| 500 to 999 ................. | 26 | 17,378 | (NA) | 37 | 27,263 | (NA) |
| 1,000 to 2,499 ............. | 31 | 52,184 | (NA) | 33 | 53,628 | (NA) |
| 2,500 to 4,999 ............. | 16 | 52,988 | (NA) | 29 | 100,738 | (NA) |
| 5,000 or more ............. | 48 | 1,934,802 | (NA) | 46 | 1,805,924 | (NA) |
| | | | | | | |
| Calves weighing less than 500 pounds .......... | 4,568 | 239,372 | (NA) | 4,401 | 247,367 | (NA) |
| Farms by number sold- | | | | | | |
| 1 to 9 ..................... | 1,990 | 7,572 | (NA) | 1,759 | 6,677 | (NA) |
| 10 to 19 ................... | 771 | 10,101 | (NA) | 782 | 10,185 | (NA) |
| 20 to 49 ................... | 869 | 25,617 | (NA) | 832 | 24,758 | (NA) |
| 50 to 99 ................... | 430 | 28,434 | (NA) | 482 | 32,265 | (NA) |
| 100 to 199 ................. | 256 | 33,169 | (NA) | 286 | 37,112 | (NA) |
| 200 to 499 ................. | 190 | 54,530 | (NA) | 193 | 57,676 | (NA) |
| 500 to 999 ................. | 37 | 25,008 | (NA) | 42 | 27,319 | (NA) |
| 1,000 or more ............. | 25 | 54,941 | (NA) | 25 | 51,375 | (NA) |

## Table 14. Cattle and Calves Herd Size by Inventory and Sales: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Herd size | Cattle and calves inventory | | | | | | Cattle and calves sales | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | | Cows and heifers that calved | | Other cattle (see text) | | | | |
| | Farms | Number | Farms | Number | Farms | Number | Farms | Number | Value ($1,000) |
| Total | 13,970 | 2,630,082 | 11,518 | 814,027 | 10,949 | 1,816,055 | 10,742 | 3,149,265 | 4,259,376 |
| Farms with herd size of- | | | | | | | | | |
| 1 to 9 | 4,434 | 24,448 | 3,152 | 10,613 | 2,836 | 8,815 | 2,517 | 19,157 | 19,239 |
| 10 to 19 | 2,102 | 28,447 | 1,812 | 17,622 | 1,556 | 10,825 | 1,567 | 15,970 | 13,867 |
| 20 to 49 | 2,775 | 86,105 | 2,501 | 57,549 | 2,180 | 28,556 | 2,305 | 61,744 | 53,758 |
| 50 to 99 | 1,567 | 107,070 | 1,418 | 68,821 | 1,382 | 38,249 | 1,387 | 77,017 | 68,801 |
| 100 to 199 | 1,247 | 170,905 | 1,102 | 105,052 | 1,156 | 65,853 | 1,162 | 123,712 | 108,971 |
| 200 to 499 | 1,059 | 328,560 | 922 | 176,522 | 1,056 | 152,038 | 1,031 | 248,286 | 242,457 |
| 500 to 999 | 488 | 339,073 | 400 | 142,368 | 486 | 196,705 | 476 | 247,176 | 258,531 |
| 1,000 to 2,499 | 181 | 270,977 | 157 | 114,076 | 180 | 156,901 | 180 | 187,964 | 219,003 |
| 2,500 to 4,999 | 58 | 199,629 | 33 | 58,575 | 58 | 143,054 | 58 | 185,977 | 223,836 |
| 5,000 or more | 59 | 1,079,888 | 21 | 64,829 | 59 | 1,015,059 | 59 | 1,982,262 | 3,051,114 |
| No cattle and calves herd, as of Dec. 31, 2012 | (X) | (X) | (X) | (X) | (X) | (X) | 828 | 62,202 | 61,932 |

## Table 15. Cow Herd Size by Inventory and Sales: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Cow herd [1] | Cattle and calves inventory | | | | | | Cattle and calves sales | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | | Cows and heifers that calved | | Other cattle (see text) | | | | |
| | Farms | Number | Farms | Number | Farms | Number | Farms | Number | Value ($1,000) |
| Total | 11,518 | 1,506,792 | 11,518 | 814,027 | 8,497 | 692,765 | 9,182 | 1,078,245 | 1,123,513 |
| Farms with cow herd size of- | | | | | | | | | |
| 1 to 9 | 4,107 | 32,010 | 4,107 | 16,459 | 2,509 | 15,551 | 2,568 | 21,112 | 20,782 |
| 10 to 19 | 1,766 | 40,925 | 1,766 | 23,773 | 1,220 | 17,152 | 1,400 | 25,109 | 22,413 |
| 20 to 49 | 2,402 | 118,025 | 2,402 | 73,080 | 1,807 | 44,945 | 2,080 | 80,964 | 77,857 |
| 50 to 99 | 1,310 | 157,959 | 1,310 | 88,853 | 1,125 | 69,106 | 1,242 | 117,381 | 117,432 |
| 100 to 199 | 998 | 251,830 | 998 | 133,226 | 907 | 118,604 | 967 | 174,592 | 169,066 |
| 200 to 499 | 684 | 390,571 | 684 | 203,057 | 681 | 187,514 | 677 | 319,975 | 362,042 |
| 500 to 999 | 170 | 215,829 | 170 | 110,843 | 168 | 105,186 | 169 | 164,397 | 174,819 |
| 1,000 to 2,499 | 60 | 162,075 | 60 | 83,241 | 59 | 78,834 | 59 | 90,151 | 98,078 |
| 2,500 or more | 21 | 137,568 | 21 | 81,695 | 21 | 55,873 | 21 | 84,564 | 81,151 |
| No cow herd, as of Dec. 31, 2012 | 2,452 | 1,123,290 | (X) | (X) | 2,452 | 1,123,290 | 2,388 | 2,133,222 | 3,197,794 |

[1] Cow herd includes beef cows, milk cows, and heifers that calved.

## Table 16. Beef Cow Herd Size by Inventory and Sales: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Beef cow herd | Cattle and calves inventory | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | | Cows and heifers that calved | | | | Other cattle (see text) | |
| | | | Total | | Beef cows | | | |
| | Farms | Number | Farms | Number | Farms | Number | Farms | Number |
| Total | 11,267 | 1,298,200 | 11,267 | 692,239 | 11,267 | 683,291 | 8,305 | 605,961 |
| Farms with beef cow herd size of- | | | | | | | | |
| 1 to 9 | 3,980 | 33,895 | 3,980 | 17,370 | 3,980 | 16,064 | 2,427 | 16,525 |
| 10 to 19 | 1,756 | 40,450 | 1,756 | 23,725 | 1,756 | 23,576 | 1,216 | 16,725 |
| 20 to 49 | 2,398 | 120,676 | 2,398 | 74,881 | 2,398 | 73,096 | 1,806 | 45,795 |
| 50 to 99 | 1,298 | 157,156 | 1,298 | 88,666 | 1,298 | 87,920 | 1,113 | 68,490 |
| 100 to 199 | 988 | 253,272 | 988 | 133,782 | 988 | 131,807 | 898 | 119,490 |
| 200 to 499 | 662 | 383,753 | 662 | 198,155 | 662 | 195,170 | 661 | 185,598 |
| 500 to 999 | 143 | 184,178 | 143 | 92,148 | 143 | 92,146 | 142 | 92,030 |
| 1,000 to 2,499 | 36 | 91,664 | 36 | 44,916 | 36 | 44,916 | 36 | 46,748 |
| 2,500 or more | 6 | 33,156 | 6 | 18,596 | 6 | 18,596 | 6 | 14,560 |
| No beef cow herd, as of Dec. 31, 2012 | 2,703 | 1,331,882 | 251 | 121,788 | (X) | (X) | 2,644 | 1,210,094 |

| Beef cow herd | Cattle and calves sales | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | | | Cattle | | | | Calves | |
| | | | | Total | | Cattle on feed (see text) | | | |
| | Farms | Number | Value ($1,000) | Farms | Number | Farms | Number | Farms | Number |
| Total | 9,012 | 991,756 | 1,061,552 | 8,107 | 834,826 | 253 | 240,607 | 3,785 | 156,930 |
| Farms with beef cow herd size of- | | | | | | | | | |
| 1 to 9 | 2,515 | 21,485 | 20,998 | 2,216 | 16,974 | 12 | 196 | 858 | 4,511 |
| 10 to 19 | 1,393 | 24,672 | 22,436 | 1,196 | 19,875 | 20 | 441 | 580 | 4,797 |
| 20 to 49 | 2,079 | 81,890 | 77,913 | 1,838 | 63,914 | 58 | (D) | 915 | 17,976 |
| 50 to 99 | 1,230 | 116,856 | 116,847 | 1,163 | 95,702 | 51 | 18,465 | 593 | 21,154 |
| 100 to 199 | 957 | 175,099 | 169,517 | 905 | 144,566 | 49 | 14,902 | 446 | 30,533 |
| 200 to 499 | 656 | 317,940 | 362,085 | 615 | 272,580 | 43 | 104,382 | 304 | 45,360 |
| 500 to 999 | 141 | 150,985 | 164,254 | 135 | 132,159 | 12 | 51,979 | 68 | 18,826 |
| 1,000 to 2,499 | 35 | 68,675 | 81,246 | 33 | (D) | 7 | 23,585 | 20 | (D) |
| 2,500 or more | 6 | 34,154 | 46,256 | 6 | (D) | 1 | (D) | 1 | (D) |
| No beef cow herd, as of Dec. 31, 2012 | 2,558 | 2,219,711 | 3,259,756 | 2,296 | 2,137,269 | 162 | 1,844,913 | 783 | 82,442 |

BLM_0068942

## Table 17. Milk Cow Herd Size by Inventory and Sales: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Milk cow herd | Cattle and calves inventory | | | | | | | |
| | Total | | Cows and heifers that calved | | | | Other cattle (see text) | |
| | | | Total | | Milk cows | | | |
| | Farms | Number | Farms | Number | Farms | Number | Farms | Number |
|---|---|---|---|---|---|---|---|---|
| Total ............... | 517 | 239,090 | 517 | 138,551 | 517 | 130,736 | 411 | 100,539 |
| **Farms with milk cow herd size of-** | | | | | | | | |
| 1 to 9 | 378 | 10,830 | 378 | 7,295 | 378 | 749 | 282 | 3,535 |
| 10 to 19 | 18 | 2,024 | 18 | 393 | 18 | 224 | 16 | 1,631 |
| 20 to 49 | 11 | 687 | 11 | 489 | 11 | 279 | 8 | 198 |
| 50 to 99 | 12 | 2,692 | 12 | 1,158 | 12 | 850 | 12 | 1,534 |
| 100 to 199 | 11 | 3,093 | 11 | 1,664 | 11 | 1,554 | 10 | 1,429 |
| 200 to 499 | 22 | 14,340 | 22 | 8,183 | 22 | 8,128 | 20 | 6,157 |
| 500 to 999 | 26 | 30,621 | 26 | 17,965 | 26 | 17,889 | 25 | 12,656 |
| 1,000 or more | 39 | 174,823 | 39 | 101,424 | 39 | 101,063 | 38 | 73,399 |
| 1,000 to 2,499 | 24 | 70,411 | 24 | 38,325 | 24 | 38,199 | 23 | 32,086 |
| 2,500 or more | 15 | 104,412 | 15 | 63,099 | 15 | 62,864 | 15 | 41,313 |
| No milk cow herd, as of Dec. 31, 2012 | 13,453 | 2,390,992 | 11,001 | 675,476 | (X) | (X) | 10,538 | 1,715,516 |

| Milk cow herd | Cattle and calves sales | | | | | | | Milk sales | |
| | Total | | | Cattle | | Calves | | | |
| | Farms | Number | Value ($1,000) | Farms | Number | Farms | Number | Farms | Value ($1,000) |
|---|---|---|---|---|---|---|---|---|---|
| Total ............... | 362 | 100,361 | 74,776 | 316 | 48,758 | 230 | 51,603 | 168 | (D) |
| **Farms with milk cow herd size of-** | | | | | | | | | |
| 1 to 9 | 229 | 6,928 | 5,858 | 194 | 4,882 | 126 | 2,046 | 38 | 243 |
| 10 to 19 | 14 | 1,695 | 1,803 | 13 | 1,490 | 10 | 205 | 11 | 705 |
| 20 to 49 | 10 | 434 | 679 | 10 | 308 | 10 | 126 | 9 | (D) |
| 50 to 99 | 12 | 965 | 931 | 12 | 901 | 4 | 64 | 12 | 1,829 |
| 100 to 199 | 11 | 1,188 | 924 | 9 | 722 | 8 | 466 | 11 | 5,118 |
| 200 to 499 | 21 | 4,003 | 2,506 | 19 | 2,116 | 17 | 1,887 | 22 | 36,450 |
| 500 to 999 | 26 | 13,282 | 10,347 | 24 | 7,294 | 23 | 5,968 | 26 | 73,042 |
| 1,000 or more | 39 | 71,886 | 51,727 | 35 | 31,045 | 32 | 40,841 | 39 | 437,643 |
| 1,000 to 2,499 | 24 | 21,476 | 16,832 | 21 | 11,413 | 18 | 10,063 | 24 | 173,597 |
| 2,500 or more | 15 | 50,410 | 34,895 | 14 | 19,632 | 14 | 30,778 | 15 | 264,046 |
| No milk cow herd, as of Dec. 31, 2012 | 11,208 | 3,111,106 | 4,246,532 | 10,087 | 2,923,337 | 4,338 | 187,769 | 1 | (D) |

## Table 18. Cattle and Calves – Number Sold Per Farm by Sales: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Number sold | Cattle and calves | | | Cattle, including calves weighing 500 pounds or more | | | | Calves weighing less than 500 pounds | |
| | | | | Total | | Cattle on feed (see text) | | | |
| | Farms | Number | Value ($1,000) | Farms | Number | Farms | Number | Farms | Number |
|---|---|---|---|---|---|---|---|---|---|
| Total ............... | 11,570 | 3,211,467 | 4,321,308 | 10,403 | 2,972,095 | 415 | 2,085,520 | 4,568 | 239,372 |
| **Farms by number of cattle and calves sold -** | | | | | | | | | |
| 1 to 9 | 4,072 | 16,435 | 15,217 | 3,509 | 12,511 | 5 | 16 | 1,212 | 3,924 |
| 10 to 19 | 1,639 | 22,315 | 19,004 | 1,411 | 16,152 | 42 | 587 | 748 | 6,163 |
| 20 to 49 | 2,019 | 62,029 | 56,435 | 1,839 | 46,956 | 62 | 1,415 | 870 | 15,073 |
| 50 to 99 | 1,362 | 95,382 | 87,500 | 1,283 | 73,847 | 59 | 2,357 | 651 | 21,535 |
| 100 to 199 | 1,049 | 145,108 | 135,245 | 991 | 114,138 | 42 | 3,570 | 513 | 30,970 |
| 200 to 499 | 883 | 270,816 | 253,797 | 835 | 216,615 | 69 | 16,879 | 383 | 54,201 |
| 500 to 999 | 309 | 205,625 | 206,909 | 302 | 172,571 | 28 | 15,488 | 122 | 33,054 |
| 1,000 to 2,499 | 134 | 199,225 | 222,548 | 132 | 165,202 | 39 | 51,238 | 49 | 34,023 |
| 2,500 or more | 103 | 2,194,532 | 3,324,653 | 101 | 2,154,103 | 69 | 1,993,970 | 20 | 40,429 |

## Table 19. Hogs and Pigs – Inventory: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Hogs and pigs | 2012 | | 2007 | | Hogs and pigs | 2012 | | 2007 | |
| | Farms | Number | Farms | Number | | Farms | Number | Farms | Number |
|---|---|---|---|---|---|---|---|---|---|
| Total hogs and pigs ............ | 1,001 | 727,301 | 1,171 | 882,695 | Total hogs and pigs - Con. | | | | |
| Farms with- | | | | | Hogs and pigs used or to be used for breeding - Con. | | | | |
| 1 to 24 | 887 | 5,322 | 1,010 | 6,218 | Farms with - Con. | | | | |
| 25 to 49 | 55 | 1,799 | 70 | 2,194 | | | | | |
| 50 to 99 | 23 | 1,586 | 26 | 1,772 | | | | | |
| 100 to 199 | 12 | 1,566 | 22 | 2,585 | 100 to 199 | - | - | 3 | 431 |
| 200 to 499 | 6 | 2,076 | 10 | 3,149 | 200 to 499 | 1 | (D) | - | - |
| 500 to 999 | - | - | 5 | 3,860 | 500 or more | 10 | 141,900 | 18 | 163,238 |
| 1,000 to 1,999 | 3 | 4,112 | 1 | (D) | | | | | |
| 2,000 to 4,999 | 4 | 12,034 | 12 | (D) | Other hogs and pigs ............ | 874 | 582,161 | 1,032 | 715,683 |
| 5,000 or more | 11 | 698,826 | 15 | 825,404 | Farms with- | | | | |
| | | | | | 1 to 24 | 789 | 4,418 | 920 | 5,471 |
| Hogs and pigs used or to be used for breeding | 396 | 145,140 | 511 | 167,012 | 25 to 49 | 37 | 1,210 | 30 | 966 |
| Farms with- | | | | | 50 to 99 | 17 | 1,105 | 26 | 1,772 |
| 1 to 24 | 360 | 1,894 | 464 | 2,279 | 100 to 199 | 8 | 1,054 | 16 | 1,754 |
| 25 to 49 | 23 | 781 | 19 | 644 | 200 to 499 | 6 | 1,797 | 10 | 2,844 |
| 50 to 99 | 2 | (D) | 7 | 420 | 500 to 999 | - | - | 4 | 3,360 |
| | | | | | 1,000 or more | 17 | 572,577 | 26 | 699,516 |

## Table 20. Hogs and Pigs – Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Hogs and pigs | 2012 | | | 2007 | | |
|---|---|---|---|---|---|---|
| | Farms | Number | Value ($1,000) | Farms | Number | Value ($1,000) |
| Total hogs and pigs sold | 956 | 2,784,645 | 208,763 | 1,230 | 2,376,709 | 159,808 |
| Farms with sales of- | | | | | | |
| 1 to 24 | 810 | 4,749 | 803 | 972 | 6,054 | 732 |
| 25 to 49 | 69 | 2,389 | 279 | 91 | 3,040 | 310 |
| 50 to 99 | 21 | 1,344 | 155 | 73 | 4,687 | 350 |
| 100 to 199 | 18 | 2,486 | (D) | 25 | 3,125 | 275 |
| 200 to 499 | 12 | 4,014 | 499 | 25 | 7,019 | (D) |
| 500 to 999 | 9 | 6,222 | 684 | 12 | 7,967 | 902 |
| 1,000 to 1,999 | 1 | (D) | (D) | 3 | (D) | 380 |
| 2,000 to 4,999 | 1 | (D) | (D) | 1 | (D) | (D) |
| 5,000 or more | 15 | (D) | 205,218 | 28 | 2,338,447 | 155,831 |

## Table 21. Hogs and Pigs Herd Size by Inventory and Sales: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Herd size | Hogs and pigs inventory | | | | | | Hogs and pigs sales | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | | Used or to be used for breeding | | Other hogs and pigs | | | | |
| | Farms | Number | Farms | Number | Farms | Number | Farms | Number | Value ($1,000) |
| Total inventory | 1,001 | 727,301 | 396 | 145,140 | 874 | 582,161 | 740 | 2,782,753 | 208,429 |
| Farms with- | | | | | | | | | |
| 1 to 24 | 887 | 5,322 | 307 | 1,353 | 763 | 3,969 | 631 | 6,572 | 877 |
| 25 to 49 | 55 | 1,799 | 41 | 491 | 53 | 1,308 | 50 | 2,491 | 314 |
| 50 to 99 | 23 | 1,566 | 21 | (D) | 23 | (D) | 23 | 2,795 | (D) |
| 100 to 199 | 12 | 1,566 | 9 | 190 | 12 | 1,376 | 12 | 3,129 | 317 |
| 200 to 499 | 6 | 2,076 | 6 | 279 | 6 | 1,797 | 6 | 3,475 | 444 |
| 500 to 999 | - | - | - | - | - | - | - | - | - |
| 1,000 to 1,999 | 3 | 4,112 | 1 | (D) | 3 | (D) | 3 | 7,750 | (D) |
| 2,000 to 4,999 | 4 | 12,034 | 2 | (D) | 3 | (D) | 4 | 46,172 | 7,232 |
| 5,000 or more | 11 | 698,826 | 9 | 138,700 | 11 | 560,126 | 11 | 2,710,369 | 197,873 |
| No hogs or pigs on | | | | | | | | | |
| Dec. 31, 2012 | (X) | (X) | (X) | (X) | (X) | (X) | 216 | 1,892 | 334 |

## Table 22. Hogs and Pigs – Inventory and Sales by Number Sold Per Farm: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Hogs and pigs | Hogs and pigs inventory | | | | | | Hogs and pigs sales | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | | Used or to be used for breeding | | Other hogs and pigs | | | | |
| | Farms | Number | Farms | Number | Farms | Number | Farms | Number | Value ($1,000) |
| Total sold | 740 | 726,189 | 316 | 144,851 | 659 | 581,338 | 956 | 2,784,645 | 208,763 |
| Farms with sales of- | | | | | | | | | |
| 1 to 24 | 600 | 4,677 | 202 | 1,027 | 540 | 3,650 | 810 | 4,749 | 803 |
| 25 to 49 | 65 | 1,209 | 51 | 320 | 49 | 889 | 69 | 2,389 | 279 |
| 50 to 99 | 20 | 902 | 18 | 209 | 18 | 693 | 21 | 1,344 | 155 |
| 100 to 199 | 18 | 1,406 | 17 | 327 | 17 | 1,079 | 18 | 2,486 | (D) |
| 200 to 499 | 12 | (D) | 9 | (D) | 11 | (D) | 12 | 4,014 | 499 |
| 500 to 999 | 8 | 3,120 | 8 | 407 | 8 | 2,713 | 9 | 6,222 | 684 |
| 1,000 to 1,999 | 1 | (D) | - | - | 1 | (D) | 1 | (D) | (D) |
| 2,000 to 4,999 | 1 | (D) | 1 | (D) | 1 | (D) | 1 | (D) | (D) |
| 5,000 or more | 15 | 710,326 | 10 | 141,900 | 14 | 568,426 | 15 | (D) | 205,218 |
| None sold | 261 | 1,112 | 80 | 289 | 215 | 823 | (X) | (X) | (X) |

## Table 23. Hogs and Pigs – Inventory by Type of Producer: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Herd size | Independent grower | | Contractor or integrator | | Contract grower (Contractee) | |
|---|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Farms | Number |
| Total inventory | 982 | (D) | 13 | (D) | 6 | 24,920 |
| Farms with- | | | | | | |
| 1 to 24 | 875 | 5,284 | 12 | 38 | - | - |
| 25 to 49 | 55 | 1,799 | - | - | - | - |
| 50 to 99 | 23 | 1,566 | - | - | - | - |
| 100 to 199 | 12 | 1,566 | - | - | - | - |
| 200 to 499 | 6 | 2,076 | - | - | - | - |
| 500 to 999 | - | - | - | - | - | - |
| 1,000 to 1,999 | 2 | (D) | - | - | 1 | (D) |
| 2,000 to 4,999 | 1 | (D) | - | - | 3 | (D) |
| 5,000 or more | 8 | (D) | 1 | (D) | 2 | (D) |

## Table 24. Hogs and Pigs – Number Sold by Type of Producer:  2012

[For meaning of abbreviations and symbols, see introductory text.]

| Hogs and pigs | Independent grower | | Contractor or integrator | | Contract grower (Contractee) | |
|---|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Farms | Number |
| Total hogs and pigs sold | 934 | (D) | 16 | (D) | 6 | 69,100 |
| Farms with- | | | | | | |
| 1 to 24 | 797 | 4,691 | 13 | 58 | - | - |
| 25 to 49 | 67 | (D) | 2 | (D) | - | - |
| 50 to 99 | 21 | 1,344 | - | - | - | - |
| 100 to 199 | 18 | 2,486 | - | - | - | - |
| 200 to 499 | 12 | 4,014 | - | - | - | - |
| 500 to 999 | 9 | 6,222 | - | - | - | - |
| 1,000 to 1,999 | 1 | (D) | - | - | - | - |
| 2,000 to 4,999 | 1 | (D) | - | - | - | - |
| 5,000 or more | 8 | (D) | 1 | (D) | 6 | 69,100 |

## Table 25. Hogs and Pigs – Inventory by Type of Operation:  2012

[For meaning of abbreviations and symbols, see introductory text.]

| Herd size | Farrow to wean | | Farrow to finish | | Finish only | | Farrow to feeder | | Nursery | | Other | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Farms | Number | Farms | Number | Farms | Number | Farms | Number |
| Total inventory | 96 | 330,544 | 278 | 363,709 | 395 | 27,009 | 87 | (D) | 2 | (D) | 143 | (D) |
| Farms with- | | | | | | | | | | | | |
| 1 to 24 | 77 | 685 | 237 | 1,713 | 366 | 1,830 | 65 | (D) | 2 | (D) | 140 | (D) |
| 25 to 49 | 7 | (D) | 19 | 652 | 18 | 563 | 10 | (D) | - | - | 1 | (D) |
| 50 to 99 | 4 | 262 | 10 | 681 | 2 | (D) | 6 | 412 | - | - | 1 | (D) |
| 100 to 199 | 2 | (D) | 3 | (D) | 3 | 430 | 4 | 456 | - | - | - | - |
| 200 to 499 | - | - | 4 | (D) | - | - | 2 | (D) | - | - | - | - |
| 500 to 999 | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,000 to 1,999 | 1 | (D) | 1 | (D) | 1 | (D) | - | - | - | - | 1 | (D) |
| 2,000 to 4,999 | - | - | - | - | 3 | (D) | - | - | - | - | - | - |
| 5,000 or more | 5 | (D) | 4 | 357,625 | 2 | (D) | - | - | - | - | 1 | (D) |

## Table 26. Hogs and Pigs – Number Sold by Type of Operation:  2012

[For meaning of abbreviations and symbols, see introductory text.]

| Hogs and pigs | Farrow to wean | | Farrow to finish | | Finish only | | Farrow to feeder | | Nursery | | Other | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Farms | Number | Farms | Number | Farms | Number | Farms | Number |
| Total hogs and pigs sold | 85 | 1,659,110 | 237 | 1,040,189 | 443 | 69,642 | 77 | (D) | 4 | 88 | 110 | 495 |
| Farms with- | | | | | | | | | | | | |
| 1 to 24 | 54 | 578 | 192 | 1,226 | 414 | 2,086 | 44 | (D) | 2 | (D) | 104 | 495 |
| 25 to 49 | 15 | (D) | 21 | 706 | 16 | 560 | 14 | 508 | 2 | (D) | 1 | (D) |
| 50 to 99 | - | - | 11 | 725 | 1 | (D) | 6 | 364 | - | - | 3 | (D) |
| 100 to 199 | 5 | 700 | 4 | (D) | 1 | (D) | 8 | 1,216 | - | - | - | - |
| 200 to 499 | 5 | 1,875 | 1 | (D) | 5 | (D) | 1 | (D) | - | - | 1 | (D) |
| 500 to 999 | - | - | 4 | (D) | - | - | 4 | 3,000 | - | - | 1 | (D) |
| 1,000 to 1,999 | 1 | (D) | - | - | - | - | - | - | - | - | - | - |
| 2,000 to 4,999 | - | - | - | - | 1 | (D) | - | - | - | - | - | - |
| 5,000 or more | 5 | 1,653,932 | 4 | 1,034,137 | 5 | 60,800 | - | - | - | - | 1 | (D) |

## Table 27. Sheep and Lambs – Inventory, Wool Production, and Number Sold:  2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 | | 2007 | | Item | 2012 | | 2007 | |
|---|---|---|---|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | | Farms | Number | Farms | Number |
| Sheep and lambs inventory | 1,509 | 401,376 | 1,600 | 413,450 | Sheep and lambs inventory - Con. | | | | |
| Farms with- | | | | | Ewes 1 year old or older | 1,141 | 135,588 | 1,265 | 200,269 |
| 1 to 24 | 1,027 | 9,220 | 1,067 | 8,889 | | | | | |
| 25 to 99 | 311 | 13,707 | 347 | 15,777 | | | | | |
| 100 to 299 | 92 | 14,187 | 94 | 15,207 | | | | | |
| 300 to 999 | 34 | 17,430 | 33 | 18,194 | Wool production (pounds) | 840 | 2,432,740 | 868 | 2,916,141 |
| 1,000 to 2,499 | 17 | 29,462 | 25 | 39,182 | | | | | |
| 2,500 to 4,999 | 17 | 61,943 | 17 | 61,560 | Sheep and lambs sold | 1,056 | 435,338 | 1,112 | 744,826 |
| 5,000 or more | 11 | 255,447 | 17 | 254,641 | | | | | |

## Table 28. Sheep and Lambs – Inventory, Wool Production, and Sales by Size of Flock: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Sheep and lambs inventory | Sheep and lambs inventory | | | | Wool production | | | Sheep and lambs sold | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | | Ewes 1 year old or older | | | | | | | |
| | Farms | Number | Farms | Number | Farms | Pounds | Value ($1,000) | Farms | Number | Value ($1,000) |
| Total | 1,509 | 401,376 | 1,141 | 135,588 | 813 | 2,428,540 | 2,164 | 983 | 434,385 | 80,103 |
| Farms with inventory of- | | | | | | | | | | |
| 1 to 24 | 1,027 | 9,220 | 706 | 4,970 | 461 | 36,484 | 22 | 539 | 5,064 | 811 |
| 25 to 99 | 311 | 13,707 | 275 | 8,317 | 213 | 64,697 | 36 | 273 | 10,865 | 1,610 |
| 100 to 299 | 92 | 14,167 | 90 | 9,450 | 72 | 71,040 | 66 | 92 | 10,388 | 1,764 |
| 300 to 999 | 34 | 17,430 | 33 | 12,408 | 27 | 98,747 | 160 | 34 | 14,586 | 2,428 |
| 1,000 to 2,499 | 17 | 29,462 | 15 | 19,489 | 14 | 304,101 | 296 | 17 | 35,788 | 7,212 |
| 2,500 to 4,999 | 17 | 61,943 | 17 | 44,574 | 16 | 431,068 | 596 | 17 | 43,678 | 8,166 |
| 5,000 or more | 11 | 255,447 | 5 | 36,400 | 10 | 1,422,403 | 989 | 11 | 313,996 | 58,111 |
| No sheep and lambs as of Dec. 31, 2012 | (X) | (X) | (X) | (X) | 27 | 4,200 | 6 | 73 | 973 | 148 |

## Table 29. Ewes 1 Year Old or Older – Inventory, Wool Production, and Sales by Size of Ewe Flock: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Ewes 1 year old or older inventory | Sheep and lambs inventory | | | | Wool production | | | Sheep and lambs sold | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | | Ewes 1 year old or older | | | | | | | |
| | Farms | Number | Farms | Number | Farms | Pounds | Value ($1,000) | Farms | Number | Value ($1,000) |
| Total | 1,141 | 189,967 | 1,141 | 135,588 | 644 | 1,230,032 | 1,694 | 818 | 140,953 | 22,548 |
| Farms with inventory of- | | | | | | | | | | |
| 1 to 24 | 827 | 12,433 | 827 | 6,982 | 401 | 55,397 | 55 | 520 | 8,714 | 771 |
| 25 to 99 | 196 | 13,359 | 196 | 8,852 | 147 | 61,874 | 57 | 180 | 10,432 | 1,543 |
| 100 to 199 | 46 | 7,877 | 46 | 5,698 | 36 | 42,559 | (D) | 46 | 7,078 | 1,362 |
| 200 to 499 | 28 | 12,592 | 28 | 8,643 | 22 | 86,474 | 84 | 28 | 8,592 | 1,214 |
| 500 to 999 | 9 | 6,525 | 9 | 5,770 | 7 | (D) | (D) | 9 | 5,563 | 1,066 |
| 1,000 to 2,499 | 20 | 46,281 | 20 | 30,607 | 17 | 295,154 | 466 | 20 | 32,535 | 5,755 |
| 2,500 to 4,999 | 12 | 51,075 | 12 | 41,738 | 12 | 444,122 | 653 | 12 | 43,559 | 7,612 |
| 5,000 or more | 3 | 39,825 | 3 | 27,300 | 2 | (D) | (D) | 3 | 24,480 | (D) |
| No ewes 1 year old or older as of Dec. 31, 2012 | 368 | 211,409 | (X) | (X) | 196 | 1,202,708 | 476 | 238 | 294,385 | 57,702 |

## Table 30. Goats, Kids, and Mohair – Inventory, Mohair Production, and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Inventory | | | | Sales | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2012 | | 2007 | | 2012 | | | 2007 | |
| | Farms | Number | Farms | Number | Farms | Number | Value ($1,000) | Farms | Number |
| Goats, all | 2,168 | 34,757 | 2,720 | 48,978 | 1,111 | 20,388 | 2,459 | 1,021 | 21,264 |
| Angora goats and kids | 182 | 1,066 | 182 | 1,007 | 38 | 178 | 14 | 38 | 224 |
| Milk goats and kids | 756 | 9,723 | 783 | 7,713 | 370 | 3,793 | 577 | 237 | 2,010 |
| Meat goats and other goats and kids | 1,591 | 23,968 | 2,183 | 40,258 | 820 | 16,417 | 1,868 | 862 | 19,030 |
| Mohair clipped[1] ...... pounds | (X) | (X) | (X) | (X) | 54 | 2,581 | 6 | 83 | 5,269 |

[1] 2007 data for pounds sold are for farms with production, not necessarily sold.

## Table 31. Equine – Inventory and Sales: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Equine | Farms | Number | Value ($1,000) | Equine | Farms | Number | Value ($1,000) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **INVENTORY** | | | | **SALES** | | | |
| Total horses and ponies | 14,210 | 110,360 | (X) | Owned horses and ponies (see text) | 3,071 | 11,618 | 31,414 |
| Farms with- | | | | Farms by number sold- | | | |
| 1 to 24 | 13,539 | 77,402 | (X) | 1 to 24 | 3,027 | 9,417 | 26,191 |
| 25 to 49 | 498 | 16,663 | (X) | 25 to 49 | 35 | 1,181 | 1,846 |
| 50 to 99 | 152 | 9,910 | (X) | 50 to 99 | 4 | 290 | 2,880 |
| 100 or more | 21 | 6,385 | (X) | 100 or more | 5 | 730 | 496 |
| Owned horses and ponies (see text) | 13,638 | 88,735 | (X) | Total mules, burros, and donkeys | 194 | 492 | 186 |
| Farms with- | | | | Farms by number sold- | | | |
| 1 to 24 | 13,221 | 69,966 | (X) | 1 to 24 | 192 | (D) | (D) |
| 25 to 49 | 315 | 10,218 | (X) | 25 to 49 | 2 | (D) | (D) |
| 50 to 99 | 88 | 5,653 | (X) | 50 or more | - | - | - |
| 100 or more | 14 | 2,898 | (X) | | | | |
| Total mules, burros, and donkeys | 2,049 | 5,902 | (X) | | | | |
| Farms with- | | | | | | | |
| 1 to 24 | 2,036 | 5,432 | (X) | | | | |
| 25 to 49 | 12 | (D) | (X) | | | | |
| 50 or more | 1 | (D) | (X) | | | | |

# Table 32. Poultry – Inventory and Number Sold: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number | Item | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number |
|---|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | **NUMBER SOLD - Con.** | | | | |
| | | | | | Pullets for laying | | | | |
| Layers (see text) | 4,271 | 4,195,691 | 3,018 | 3,902,950 | flock replacement | 61 | (D) | 32 | (D) |
| Farms with inventory of- | | | | | Farms by number sold- | | | | |
| 1 to 49 | 3,940 | 61,642 | 2,782 | 42,045 | 1 to 1,999 | 59 | 5,143 | 31 | 725 |
| 50 to 99 | 225 | 13,727 | 161 | 9,657 | 2,000 to 15,999 | - | - | - | - |
| 100 to 399 | 88 | 13,982 | 63 | (D) | 16,000 to 29,999 | - | - | - | - |
| 400 to 3,199 | 12 | (D) | 5 | 4,000 | 30,000 to 59,999 | - | - | - | - |
| 3,200 to 9,999 | - | - | - | - | 60,000 to 99,999 | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | 100,000 or more | 2 | (D) | 1 | (D) |
| 20,000 to 49,999 | 1 | (D) | 1 | (D) | | | | | |
| 50,000 to 99,999 | - | - | 1 | (D) | Broilers and other meat-type | | | | |
| 100,000 or more | 5 | 4,072,750 | 5 | 3,740,919 | chickens | 296 | 37,956 | 146 | 17,729 |
| | | | | | Farms by number sold- | | | | |
| Pullets for laying | | | | | 1 to 1,999 | 294 | (D) | 145 | (D) |
| flock replacement | 526 | 881,505 | 398 | 762,814 | 2,000 to 15,999 | 1 | (D) | 1 | (D) |
| | | | | | 16,000 to 29,999 | 1 | (D) | - | - |
| Broilers and other meat-type | | | | | 30,000 to 59,999 | - | - | - | - |
| chickens | 516 | 19,571 | 291 | 11,053 | 60,000 to 99,999 | - | - | - | - |
| | | | | | 100,000 to 199,999 | - | - | - | - |
| Turkeys (see text) | 487 | 3,761 | 388 | (D) | 200,000 to 299,999 | - | - | - | - |
| | | | | | 300,000 to 499,999 | - | - | - | - |
| Chukars | 33 | 5,395 | (NA) | (NA) | 500,000 or more | - | - | - | - |
| | | | | | | | | | |
| Ducks | 507 | 3,704 | 676 | 7,307 | Turkeys (see text) | 192 | 2,747 | 134 | (D) |
| | | | | | Farms by number sold- | | | | |
| Emus | 21 | 117 | 56 | 237 | 1 to 1,999 | 192 | 2,747 | 131 | 1,584 |
| | | | | | 2,000 to 7,999 | - | - | - | - |
| Geese | 304 | 1,508 | 433 | 2,603 | 8,000 to 15,999 | - | - | 1 | (D) |
| | | | | | 16,000 to 29,999 | - | - | - | - |
| Guineas | 219 | 2,826 | (NA) | (NA) | 30,000 to 59,999 | - | - | - | - |
| | | | | | 60,000 to 99,999 | - | - | - | - |
| Hungarian partridge | - | - | (NA) | (NA) | 100,000 or more | - | - | 2 | (D) |
| | | | | | | | | | |
| Ostriches | 4 | 13 | 16 | 72 | Chukars | 21 | 23,093 | (NA) | (NA) |
| | | | | | | | | | |
| Peacocks or peahens | 110 | 729 | (NA) | (NA) | Ducks | 85 | 858 | 89 | 7,822 |
| | | | | | | | | | |
| Pheasants | 49 | 17,266 | 99 | 24,272 | Emus | 2 | (D) | 4 | 70 |
| | | | | | | | | | |
| Pigeons or squabs | 69 | 2,353 | 86 | 2,427 | Geese | 40 | 176 | 52 | 263 |
| | | | | | | | | | |
| Quail | 21 | 23,559 | 51 | 13,458 | Guineas | 36 | 1,253 | (NA) | (NA) |
| | | | | | | | | | |
| Rheas | 2 | (D) | (NA) | (NA) | Hungarian partridge | - | - | (NA) | (NA) |
| | | | | | | | | | |
| Roosters | 135 | (D) | (NA) | (NA) | Ostriches | - | - | 2 | (D) |
| | | | | | | | | | |
| Other poultry (see text) | 19 | (D) | 469 | 87,991 | Peacocks or peahens | 15 | 62 | (NA) | (NA) |
| | | | | | | | | | |
| **NUMBER SOLD** | | | | | Pheasants | 36 | 34,045 | 43 | 106,058 |
| | | | | | | | | | |
| Layers (see text) | 561 | 2,872,844 | 420 | (D) | Pigeons or squabs | 15 | 430 | 18 | 1,269 |
| Farms by number sold- | | | | | | | | | |
| 1 to 99 | 522 | 7,365 | 385 | 6,247 | Quail | 22 | 51,571 | 24 | 45,719 |
| 100 to 399 | 28 | 4,924 | 19 | 3,000 | | | | | |
| 400 to 3,199 | 5 | (D) | 9 | 7,550 | Rheas | 2 | (D) | (NA) | (NA) |
| 3,200 to 9,999 | 1 | (D) | - | - | | | | | |
| 10,000 to 19,999 | - | - | 1 | (D) | Roosters | 20 | (D) | (NA) | (NA) |
| 20,000 to 49,999 | - | - | - | - | | | | | |
| 50,000 to 99,999 | - | - | 1 | (D) | Other poultry (see text) | 7 | (D) | 106 | 129,924 |
| 100,000 or more | 5 | 2,851,557 | 5 | 2,172,675 | Poultry hatched (see text) | 420 | 201,753 | 340 | 125,446 |

# Table 33. Aquaculture Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) | Item | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) |
|---|---|---|---|---|---|---|---|---|---|
| Catfish | 5 | (D) | 3 | (D) | Mollusks | - | - | - | - |
| Trout | 47 | 9.644 | 36 | 7,471 | Ornamental fish | 5 | (D) | 6 | (D) |
| Other food fish (see text) | 6 | (D) | 6 | (D) | Sport or game fish | 9 | 1,395 | 8 | (D) |
| Baitfish | 1 | (D) | 3 | 181 | Other aquaculture products (see text) | 7 | (D) | 1 | (D) |
| Crustaceans | - | - | - | - | | | | | |

Table 34.  Other Animals and Animal Products – Inventory:  2012 and 2007
[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number | Item | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number |
|---|---|---|---|---|---|---|---|---|---|
| Colonies of bees | 619 | 34,813 | 388 | 33,201 | Llamas | 834 | 5,000 | 1,102 | 7,499 |
| Bison | 126 | 10,731 | 184 | 15,474 | Mink, live | - | - | (NA) | (NA) |
| Deer in captivity | 12 | 188 | 21 | 190 | Rabbits, live | 259 | 3,145 | (NA) | (NA) |
| Elk in captivity | 49 | 2,314 | 69 | 5,507 | Other livestock (see text) | 86 | (X) | 145 | (X) |
| Alpacas | 561 | 11,200 | 485 | 7,980 | | | | | |

Table 35.  Other Animals and Animal Products – Sales:  2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Number | 2012 Value ($1,000) | 2007 Farms | 2007 Number |
|---|---|---|---|---|---|
| Honey collected (pounds) (see text)[1] | 357 | 1,271,243 | 2,627 | 257 | 1,538,894 |
| Milk from sheep and goats | 146 | (NA) | 2,289 | (NA) | (NA) |
| Bison | 65 | 5,029 | 9,894 | 95 | 5,456 |
| Deer in captivity | 4 | 17 | 23 | 8 | 83 |
| Elk in captivity | 22 | 445 | 871 | 45 | 2,170 |
| Alpacas | 188 | 1,747 | 4,312 | 162 | 921 |
| Llamas | 122 | 457 | 389 | 154 | 761 |
| Mink, live (see text) | - | - | - | (NA) | (NA) |
| Rabbits, live (see text) | 84 | 2,535 | 39 | (NA) | (NA) |
| Other livestock (see text) | 38 | (X) | 99 | 88 | (X) |
| Other livestock products | 606 | (X) | 3,123 | 222 | (X) |

[1] Data are for farms with production, not necessarily sold.

Table 36.  Specified Crops Harvested – Yield per Acre Irrigated and Nonirrigated:  2012

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | Entire crop irrigated Farms | Entire crop irrigated Acres | Entire crop irrigated Average yield per acre | Part of crop irrigated Farms | Part of crop irrigated Acres irrigated | Part of crop irrigated Acres not irrigated | Part of crop irrigated Average yield per acre | None of crop irrigated Farms | None of crop irrigated Acres | None of crop irrigated Average yield per acre |
|---|---|---|---|---|---|---|---|---|---|---|
| Barley for grain (bushels) | 207 | 49,089 | 123.4 | 10 | 1,471 | 532 | 107.3 | 24 | 3,738 | 81.1 |
| Corn for grain (bushels) | 1,681 | 471,167 | 166.5 | 374 | 180,237 | 163,120 | 103.0 | 507 | 196,627 | 36.6 |
| Corn for silage or greenchop (tons) | 787 | 111,842 | 19.8 | 66 | 9,489 | 7,865 | 13.3 | 144 | 28,089 | 10.4 |
| Cotton, all (bales) | - | - | - | - | - | - | - | - | - | - |
| Upland cotton (bales) | - | - | - | - | - | - | - | - | - | - |
| Pima cotton (bales) | - | - | - | - | - | - | - | - | - | - |
| Dry edible beans, excluding limas (cwt) | 282 | 31,015 | 24.0 | 14 | 2,079 | 1,469 | 12.8 | 50 | 8,010 | 6.0 |
| Oats for grain (bushels) | 73 | 3,648 | 98.6 | - | - | - | - | 26 | 2,288 | 18.8 |
| Peanuts for nuts (pounds) | - | - | - | - | - | - | - | - | - | - |
| Rice (cwt) | - | - | - | - | - | - | - | - | - | - |
| Sorghum for grain (bushels) | 38 | 5,105 | 47.3 | 45 | 5,332 | 11,692 | 37.1 | 296 | 125,826 | 14.8 |
| Soybeans for beans (bushels) | 61 | (D) | 46.5 | 2 | (D) | (D) | (D) | 21 | (D) | (D) |
| Sugarbeets for sugar (tons) | 215 | 30,553 | 30.7 | - | - | - | - | - | - | - |
| Sugarcane for sugar (tons) | - | - | - | - | - | - | - | - | - | - |
| Tobacco (pounds) | - | - | - | - | - | - | - | - | - | - |
| Wheat for grain, all (bushels) | 549 | 60,390 | 62.4 | 388 | 65,619 | 256,824 | 37.4 | 2,723 | 1,799,134 | 28.8 |
| Winter wheat for grain (bushels) | 488 | 53,105 | 56.1 | 372 | 64,023 | 253,719 | 37.5 | 2,707 | 1,797,083 | 28.8 |
| Durum wheat for grain (bushels) | 8 | 1,462 | 122.5 | - | - | - | - | - | - | - |
| Other Spring wheat for grain (bushels) | 67 | 7,159 | 96.2 | 4 | 260 | 36 | 15.4 | 41 | 5,120 | 24.4 |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (tons, dry equivalent) (see text) | 9,088 | 801,929 | (X) | 1,236 | 167,120 | 131,943 | (X) | 2,474 | 195,625 | (X) |
| Alfalfa hay (tons, dry) | 6,444 | 503,331 | 3.0 | 582 | 57,537 | 33,849 | 2.7 | 1,179 | 59,567 | 1.6 |
| Small grain hay (tons, dry) | 593 | 42,868 | 2.3 | 60 | 4,503 | 3,232 | 2.0 | 292 | 38,823 | 0.9 |
| Tame hay other than alfalfa, small grain, and wild hay (tons, dry) | 2,574 | 210,620 | 1.3 | 324 | 39,780 | 50,320 | 1.0 | 765 | 82,965 | 0.9 |
| Wild hay (tons, dry) | 501 | 75,700 | 0.9 | 89 | 7,475 | 8,483 | 0.8 | 563 | 30,907 | 0.8 |
| Haylage or greenchop from alfalfa or alfalfa mixtures (tons, green) | 226 | 19,553 | 5.2 | 17 | 1,275 | 592 | 2.4 | 38 | 1,169 | 4.0 |
| All other haylage, grass silage, and greenchop (tons, green) | 303 | 18,628 | 7.1 | 30 | 1,742 | 967 | 6.9 | 110 | 15,671 | 1.5 |
| Land in vegetables (see text) | 763 | 83,020 | (X) | - | - | - | (X) | - | - | (X) |
| Land in orchards (see text) | 808 | 6,338 | (X) | - | - | - | (X) | - | - | (X) |
| Land in berries (see text) | 70 | (D) | (X) | 1 | (D) | (D) | (X) | 52 | (D) | (X) |

Table 37. **Specified Crops by Acres Harvested: 2012 and 2007**

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | 2012 | | | Irrigated land | | 2007 | | | Irrigated land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **FIELD CROPS** | | | | | | | | | | |
| Barley for grain (bushels) | 241 | 54,828 | 6,573,668 | 217 | 50,560 | 331 | 59,667 | 7,179,416 | 292 | 54,440 |
| 1 to 14 acres | 13 | 90 | 5,234 | 12 | (D) | 21 | 153 | 10,229 | 14 | 96 |
| 15 to 24 acres | 9 | 188 | 11,605 | 7 | (D) | 23 | 460 | 34,474 | 20 | 402 |
| 25 to 49 acres | 16 | 589 | 37,185 | 11 | 429 | 41 | 1,485 | 127,256 | 37 | 1,317 |
| 50 to 99 acres | 42 | 2,849 | 239,357 | 39 | 2,599 | 59 | 3,885 | 369,810 | 52 | 3,454 |
| 100 to 249 acres | 85 | 13,243 | 1,476,506 | 77 | 11,916 | 116 | 18,040 | 2,059,379 | 103 | 15,959 |
| 250 to 499 acres | 53 | 18,699 | 2,321,161 | 49 | 16,980 | 43 | 15,034 | 1,802,665 | 40 | 13,662 |
| 500 to 999 acres | 18 | 13,115 | 1,642,320 | 17 | (D) | 24 | 15,306 | 2,009,413 | 22 | 14,246 |
| 1,000 acres or more | 5 | 6,055 | 840,300 | 5 | 6,055 | 4 | 5,304 | 766,190 | 4 | 5,304 |
| Canola (pounds) | 11 | 1,618 | 3,191,459 | 11 | 1,618 | 17 | 1,757 | 2,342,920 | 15 | 1,618 |
| Corn for grain (bushels) | 2,562 | 1,011,151 | 121,002,552 | 2,055 | 651,404 | 2,585 | 1,054,844 | 140,523,805 | 1,989 | 635,630 |
| 1 to 14 acres | 149 | 1,051 | 108,014 | 120 | 834 | 148 | 1,129 | 148,272 | 134 | 1,002 |
| 15 to 24 acres | 102 | 1,979 | 257,029 | 93 | 1,814 | 87 | 1,701 | 241,641 | 78 | 1,513 |
| 25 to 49 acres | 234 | 8,176 | 928,277 | 208 | 7,157 | 229 | 8,056 | 1,036,463 | 199 | 6,892 |
| 50 to 99 acres | 383 | 26,439 | 3,412,105 | 322 | 21,748 | 346 | 24,301 | 3,153,025 | 269 | 18,272 |
| 100 to 249 acres | 703 | 111,297 | 13,956,777 | 552 | 83,046 | 680 | 106,237 | 14,194,292 | 510 | 73,943 |
| 250 to 499 acres | 381 | 137,402 | 15,773,584 | 280 | 89,621 | 429 | 151,805 | 19,148,410 | 297 | 88,726 |
| 500 to 999 acres | 341 | 242,060 | 28,075,509 | 254 | 149,768 | 399 | 278,415 | 34,443,161 | 285 | 149,146 |
| 1,000 acres or more | 269 | 482,747 | 58,491,257 | 228 | 297,416 | 267 | 483,200 | 68,160,541 | 217 | 296,136 |
| 1,000 to 1,999 acres | 193 | 259,518 | 31,904,168 | 162 | 166,239 | 190 | 248,642 | 36,452,354 | 157 | 166,311 |
| 2,000 to 2,999 acres | 49 | 113,674 | 12,210,916 | 40 | 58,375 | 48 | 116,040 | 15,228,235 | 40 | 59,181 |
| 3,000 to 4,999 acres | 23 | 82,655 | 11,666,153 | 23 | (D) | 26 | 93,036 | 11,283,552 | 17 | 45,662 |
| 5,000 acres or more | 4 | 26,900 | 2,710,000 | 3 | (D) | 3 | 25,482 | 5,196,400 | 3 | 24,982 |
| Corn for silage or greenchop (tons) | 997 | 157,285 | 2,740,971 | 853 | 121,331 | 857 | 111,116 | 2,327,577 | 762 | 91,488 |
| 1 to 14 acres | 69 | 568 | 10,872 | 61 | 524 | 49 | 416 | 8,172 | 45 | 403 |
| 15 to 24 acres | 83 | 1,568 | 25,287 | 67 | 1,276 | 69 | 1,276 | 24,316 | 64 | 1,191 |
| 25 to 49 acres | 136 | 4,901 | 98,785 | 122 | 4,316 | 172 | 5,998 | 111,404 | 152 | 5,133 |
| 50 to 99 acres | 250 | 17,084 | 296,742 | 218 | 14,610 | 208 | 13,893 | 292,082 | 185 | 12,210 |
| 100 to 249 acres | 273 | 42,015 | 739,921 | 238 | 34,379 | 250 | 37,636 | 770,208 | 223 | 32,133 |
| 250 to 499 acres | 126 | 42,118 | 692,785 | 101 | 32,980 | 72 | 24,412 | 526,255 | 62 | 20,116 |
| 500 to 999 acres | 47 | 29,553 | 576,700 | 37 | 21,284 | 32 | 20,714 | 460,672 | 27 | 15,631 |
| 1,000 acres or more | 13 | 19,478 | 300,396 | 9 | 11,962 | 5 | 6,771 | 134,268 | 4 | 4,671 |
| Dry edible beans, excluding limas (cwt) | 346 | 42,573 | 836,655 | 296 | 33,094 | 281 | 46,629 | 785,848 | 245 | 30,790 |
| 1 to 14 acres | 34 | 182 | 3,528 | 27 | 159 | 21 | 157 | 2,605 | 15 | 106 |
| 15 to 24 acres | 21 | 397 | 8,190 | 21 | 389 | 17 | 351 | 7,813 | 15 | 311 |
| 25 to 49 acres | 59 | 2,094 | 43,702 | 52 | 1,850 | 45 | 1,581 | 34,885 | 43 | 1,475 |
| 50 to 99 acres | 87 | 5,764 | 138,630 | 78 | 5,194 | 50 | 3,404 | 76,462 | 48 | 3,284 |
| 100 to 249 acres | 103 | 16,218 | 325,271 | 87 | 13,380 | 34 | 14,717 | 276,666 | 82 | 11,695 |
| 250 to 499 acres | 30 | 9,692 | 209,344 | 22 | 7,025 | 25 | 7,473 | 165,470 | 23 | 6,732 |
| 500 to 999 acres | 12 | 8,226 | 107,990 | 9 | 5,087 | 21 | 13,138 | 202,543 | 16 | 6,975 |
| 1,000 to 1,999 acres | - | - | - | - | - | 5 | 5,808 | 19,414 | 3 | 212 |
| 2,000 acres or more | - | - | - | - | - | - | - | - | - | - |
| Dry edible peas (cwt) | 9 | 1,280 | 18,950 | 5 | 370 | 11 | 458 | 11,558 | 7 | 366 |
| Hops (pounds) | 9 | 110 | 128,785 | 9 | 70 | - | - | - | - | - |
| Oats for grain (bushels) | 99 | 5,936 | 402,698 | 73 | 3,648 | 165 | 9,921 | 531,736 | 105 | 5,072 |
| Popcorn (pounds, shelled) | 4 | (D) | (D) | 3 | (D) | 5 | (D) | (D) | 4 | (D) |
| Proso millet (bushels) | 305 | 119,910 | 1,617,695 | 27 | 2,212 | 564 | 258,592 | 8,476,657 | 40 | 3,942 |
| 1 to 14 acres | 7 | 69 | 498 | 5 | (D) | 2 | (D) | (D) | 2 | (D) |
| 15 to 24 acres | 5 | 88 | 1,463 | - | - | 4 | (D) | (D) | 2 | (D) |
| 25 to 49 acres | 17 | 650 | 8,865 | - | - | 23 | 852 | 17,530 | 5 | (D) |
| 50 to 99 acres | 41 | 3,026 | 49,671 | 7 | (D) | 58 | 4,187 | 139,295 | 4 | 258 |
| 100 to 249 acres | 78 | 12,727 | 173,889 | 4 | 488 | 167 | 26,856 | 827,898 | 10 | 1,068 |
| 250 to 499 acres | 68 | 24,928 | 380,324 | 7 | (D) | 130 | 45,799 | 1,362,417 | 9 | 1,178 |
| 500 to 999 acres | 64 | 42,010 | 634,806 | 3 | 75 | 108 | 75,068 | 2,520,473 | 5 | (D) |
| 1,000 acres or more | 25 | 36,412 | 368,179 | 1 | (D) | 72 | 105,740 | 3,605,072 | 5 | (D) |
| Rye for grain (bushels) | 9 | 1,094 | 56,344 | 6 | 621 | 9 | 850 | 26,267 | 3 | 379 |
| Safflower (pounds) | 7 | 1,745 | 406,916 | 1 | (D) | 10 | 2,017 | 1,948,170 | 1 | (D) |
| Sorghum for grain (bushels) | 379 | 147,955 | 2,733,227 | 83 | 10,437 | 380 | 153,196 | 5,750,890 | 112 | 10,818 |
| 1 to 14 acres | 5 | 47 | 1,707 | 2 | (D) | 5 | 36 | 1,102 | 3 | 12 |
| 15 to 24 acres | 10 | 194 | 8,721 | 6 | (D) | 20 | 389 | 25,924 | 14 | (D) |
| 25 to 49 acres | 25 | 831 | 24,353 | 6 | 164 | 38 | 1,337 | 94,504 | 24 | 806 |
| 50 to 99 acres | 45 | 3,343 | 117,831 | 17 | 1,226 | 61 | 4,527 | 209,999 | 22 | 1,405 |
| 100 to 249 acres | 90 | 14,195 | 279,101 | 18 | 1,974 | 75 | 12,419 | 537,224 | 21 | 2,466 |
| 250 to 499 acres | 84 | 30,393 | 654,815 | 20 | 4,610 | 94 | 32,601 | 1,128,544 | 21 | 4,243 |
| 500 to 999 acres | 104 | 72,807 | 1,136,499 | 11 | 1,694 | 49 | 31,250 | 1,202,874 | 6 | 343 |
| 1,000 acres or more | 16 | 26,145 | 510,200 | 3 | (D) | 38 | 70,637 | 2,550,719 | 1 | (D) |
| Sorghum for silage or greenchop (tons) | 98 | 11,209 | 108,038 | 69 | 7,727 | 105 | 13,128 | 167,647 | 69 | 8,374 |
| 1 to 14 acres | 5 | 45 | 247 | 4 | (D) | 4 | 44 | (D) | 2 | (D) |
| 15 to 24 acres | 4 | 79 | 1,014 | 4 | (D) | 14 | 259 | 3,998 | 11 | 214 |
| 25 to 49 acres | 27 | 1,004 | 5,611 | 17 | 598 | 23 | (D) | (D) | 19 | (D) |
| 50 to 99 acres | 29 | 1,746 | 18,270 | 21 | 1,310 | 28 | 1,920 | 23,372 | 21 | 1,380 |
| 100 to 249 acres | 23 | 4,017 | 48,547 | 16 | 2,985 | 22 | 3,317 | 28,784 | 9 | 1,382 |
| 250 to 499 acres | 7 | 2,341 | 16,626 | 4 | 1,156 | 9 | 3,081 | 34,555 | 6 | 1,755 |
| 500 to 999 acres | 3 | 1,977 | 17,723 | 3 | 1,577 | 1 | (D) | (D) | 1 | (D) |
| 1,000 acres or more | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Soybeans for beans (bushels) | 84 | 12,602 | 535,045 | 63 | 8,607 | 34 | 2,948 | 148,420 | 24 | 1,882 |
| Sugarbeets for sugar (tons) | 215 | 30,553 | 938,052 | 215 | 30,553 | 226 | 29,235 | 764,791 | 226 | 29,235 |
| 1 to 14 acres | 9 | 80 | 1,735 | 9 | 80 | 10 | 53 | 1,164 | 10 | 53 |
| 15 to 24 acres | 9 | 178 | 5,601 | 9 | 178 | 10 | (D) | (D) | 10 | (D) |
| 25 to 49 acres | 24 | 792 | (D) | 24 | 792 | 42 | 1,418 | 33,982 | 42 | 1,418 |
| 50 to 99 acres | 67 | 4,885 | 152,640 | 67 | 4,885 | 61 | 4,375 | 107,865 | 61 | 4,375 |
| 100 to 249 acres | 78 | 11,962 | 360,836 | 78 | 11,962 | 71 | 10,415 | 288,868 | 71 | 10,415 |
| 250 to 499 acres | 21 | 7,186 | 217,249 | 21 | 7,186 | 23 | 6,990 | 181,839 | 23 | 6,990 |
| 500 to 999 acres | 5 | (D) | (D) | 5 | (D) | 8 | 4,782 | 127,840 | 8 | 4,782 |

--continued

BLM_0068949

Table 37. **Specified Crops by Acres Harvested: 2012 and 2007** (continued)

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Quantity | Irrigated land | | Farms | Acres | Quantity | Irrigated land | |
| | | | | Farms | Acres | | | | Farms | Acres |
| **FIELD CROPS - Con.** | | | | | | | | | | |
| Sugarbeets for sugar (tons) - Con. | | | | | | | | | | |
| 1,000 to 1,999 acres | 2 | (D) | (D) | 2 | (D) | 1 | (D) | (D) | 1 | (D) |
| 2,000 acres or more | - | - | - | - | - | - | - | - | - | - |
| Sunflower seed, all (pounds) | 181 | 69,307 | 52,566,914 | 71 | 11,079 | 282 | 112,991 | 124,244,896 | 101 | 15,064 |
| 1 to 14 acres | 7 | (D) | (D) | 6 | (D) | 5 | 25 | 10,100 | 3 | 10 |
| 15 to 24 acres | 2 | (D) | (D) | 1 | (D) | 6 | 122 | 210,220 | 4 | (D) |
| 25 to 49 acres | 11 | 365 | 343,977 | 6 | (D) | 12 | 435 | 578,083 | 6 | (D) |
| 50 to 99 acres | 19 | 1,357 | 1,488,566 | 7 | 315 | 31 | 2,250 | 2,842,923 | 13 | 896 |
| 100 to 249 acres | 62 | 10,803 | 10,209,031 | 33 | 4,307 | 100 | 16,635 | 21,883,140 | 43 | 6,227 |
| 250 to 499 acres | 36 | 12,567 | 9,207,798 | 11 | 2,191 | 66 | 22,661 | 24,564,693 | 18 | 3,233 |
| 500 to 999 acres | 30 | 20,196 | 14,999,048 | 5 | 2,069 | 40 | 25,502 | 25,720,252 | 9 | 2,652 |
| 1,000 acres or more | 14 | 23,929 | 16,244,824 | 2 | (D) | 22 | 45,361 | 48,435,485 | 5 | (D) |
| Sunflower seed - oil varieties (pounds) | 138 | 60,890 | 41,395,575 | 43 | 7,109 | 230 | 100,012 | 105,210,708 | 62 | 9,412 |
| 1 to 14 acres | 5 | (D) | 19,870 | 5 | 21 | 5 | 25 | 10,100 | 3 | 10 |
| 15 to 24 acres | 2 | (D) | (D) | 1 | (D) | 5 | 102 | 150,220 | 4 | (D) |
| 25 to 49 acres | 7 | 223 | 139,477 | 4 | 103 | 6 | 226 | 249,122 | 2 | (D) |
| 50 to 99 acres | 7 | 508 | (D) | 1 | (D) | 21 | 1,733 | 1,622,021 | 7 | (D) |
| 100 to 249 acres | 46 | 7,835 | 5,599,166 | 20 | 1,896 | 75 | 12,442 | 14,723,676 | 24 | 3,149 |
| 250 to 499 acres | 31 | 10,920 | (D) | 6 | (D) | 61 | 21,389 | 22,992,603 | 13 | 2,493 |
| 500 to 999 acres | 26 | 17,409 | 12,272,579 | 4 | 2,021 | 32 | 20,454 | 19,492,481 | 4 | 1,417 |
| 1,000 acres or more | 14 | 23,929 | 16,244,824 | 2 | (D) | 21 | 43,641 | 46,060,485 | 5 | (D) |
| Sunflower seed - non-oil varieties (pounds) | 49 | 8,417 | 11,171,339 | 30 | 3,970 | 67 | 12,979 | 19,034,188 | 43 | 5,652 |
| 1 to 14 acres | 3 | 37 | 48,560 | 1 | (D) | 1 | (D) | (D) | - | - |
| 15 to 24 acres | - | - | - | - | - | 1 | (D) | (D) | - | - |
| 25 to 49 acres | 4 | 142 | 204,500 | 2 | (D) | 6 | 209 | 328,961 | 4 | 129 |
| 50 to 99 acres | 13 | 938 | 1,390,517 | 7 | 400 | 11 | (D) | (D) | 10 | 695 |
| 100 to 249 acres | 21 | 3,459 | 5,322,585 | 16 | 2,412 | 37 | 5,909 | 8,735,999 | 26 | 3,688 |
| 250 to 499 acres | 5 | 1,847 | 2,318,777 | 4 | (D) | 7 | 2,186 | 2,919,724 | 1 | (D) |
| 500 to 999 acres | 3 | 1,994 | 1,886,400 | - | - | 3 | 2,075 | 2,817,178 | 2 | (D) |
| 1,000 acres or more | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Wheat for grain, all (bushels) | 3,660 | 2,181,967 | 67,665,715 | 937 | 126,009 | 3,695 | 2,369,096 | 88,427,841 | 1,063 | 164,702 |
| 1 to 14 acres | 99 | 834 | 41,989 | 51 | 466 | 82 | 678 | 33,518 | 46 | 373 |
| 15 to 24 acres | 142 | 2,719 | 139,273 | 79 | 1,488 | 118 | 2,252 | 86,394 | 53 | 1,025 |
| 25 to 49 acres | 294 | 10,381 | 446,388 | 135 | 4,400 | 259 | 9,067 | 409,138 | 132 | 4,392 |
| 50 to 99 acres | 472 | 33,465 | 1,384,544 | 168 | 9,774 | 480 | 33,677 | 1,487,891 | 203 | 12,318 |
| 100 to 249 acres | 712 | 113,433 | 3,980,525 | 180 | 20,370 | 754 | 121,715 | 5,161,359 | 229 | 28,298 |
| 250 to 499 acres | 654 | 236,270 | 7,951,127 | 120 | 27,345 | 595 | 217,906 | 8,124,062 | 122 | 28,286 |
| 500 to 999 acres | 605 | 430,041 | 13,567,005 | 99 | 23,746 | 642 | 453,733 | 16,619,072 | 149 | 39,445 |
| 1,000 acres or more | 682 | 1,354,824 | 40,254,864 | 105 | 38,420 | 765 | 1,530,068 | 56,506,407 | 129 | 50,585 |
| 1,000 to 1,999 acres | 488 | 643,070 | 19,860,928 | 68 | 21,770 | 536 | 736,957 | 26,289,062 | 89 | 25,385 |
| 2,000 to 2,999 acres | 103 | 239,065 | 7,072,277 | 20 | 8,940 | 146 | 342,275 | 12,531,250 | 26 | 13,593 |
| 3,000 to 4,999 acres | 68 | 254,109 | 7,791,270 | 12 | 6,319 | 56 | 206,459 | 8,537,171 | 9 | 8,805 |
| 5,000 acres or more | 23 | 218,580 | 5,730,389 | 5 | 1,391 | 27 | 244,377 | 9,148,924 | 5 | 2,802 |
| Winter wheat for grain (bushels) | 3,567 | 2,167,930 | 66,988,395 | 860 | 117,128 | 3,568 | 2,343,690 | 86,598,055 | 964 | 148,489 |
| 1 to 14 acres | 91 | 800 | 40,066 | 48 | 439 | 76 | 645 | 31,317 | 42 | 356 |
| 15 to 24 acres | 136 | 2,600 | 130,859 | 76 | 1,436 | 114 | 2,172 | 84,571 | 51 | 985 |
| 25 to 49 acres | 282 | 9,998 | 417,949 | 121 | 3,943 | 241 | 8,475 | 380,665 | 123 | 4,084 |
| 50 to 99 acres | 444 | 31,690 | 1,250,487 | 141 | 8,260 | 450 | 31,745 | 1,357,591 | 177 | 10,873 |
| 100 to 249 acres | 693 | 110,247 | 3,731,900 | 166 | 18,193 | 708 | 114,037 | 4,475,991 | 191 | 22,348 |
| 250 to 499 acres | 638 | 231,095 | 7,421,313 | 108 | 23,693 | 581 | 212,567 | 7,572,257 | 111 | 23,600 |
| 500 to 999 acres | 602 | 427,778 | 13,468,153 | 96 | 22,934 | 633 | 448,269 | 16,266,548 | 141 | 36,020 |
| 1,000 acres or more | 681 | 1,353,722 | 40,207,668 | 104 | 38,230 | 763 | 1,525,696 | 56,429,085 | 128 | 50,423 |
| 1,000 to 1,999 acres | 487 | 641,968 | 19,813,732 | 67 | 21,580 | 535 | 735,507 | 26,280,340 | 89 | 25,385 |
| 2,000 to 2,999 acres | 103 | 239,065 | 7,072,277 | 20 | 8,940 | 145 | 339,515 | 12,492,370 | 26 | 13,593 |
| 3,000 to 4,999 acres | 68 | 254,109 | 7,791,270 | 12 | 6,319 | 56 | 206,297 | 8,527,451 | 8 | 8,643 |
| 5,000 acres or more | 23 | 218,580 | 5,730,389 | 5 | 1,391 | 27 | 244,377 | 9,148,924 | 5 | 2,802 |
| Durum wheat for grain (bushels) | 8 | 1,462 | 179,106 | 8 | 1,462 | 32 | (D) | (D) | 26 | 4,921 |
| Other Spring wheat for grain (bushels) | 112 | 12,575 | 818,214 | 71 | 7,419 | 127 | (D) | (D) | 85 | 11,292 |
| 1 to 14 acres | 13 | 51 | 3,090 | 5 | 29 | 9 | 59 | 3,321 | 6 | 29 |
| 15 to 24 acres | 8 | 164 | 9,149 | 3 | 52 | 6 | 115 | 4,798 | 4 | 75 |
| 25 to 49 acres | 19 | 637 | (D) | 3 | 17 | 20 | 657 | 29,235 | 9 | (D) |
| 50 to 99 acres | 36 | 2,402 | 135,898 | 25 | (D) | 27 | 1,762 | 110,300 | 23 | 1,485 |
| 100 to 249 acres | 19 | 3,204 | 230,040 | 12 | 1,956 | 45 | 6,658 | 503,567 | 32 | 4,594 |
| 250 to 499 acres | 15 | (D) | 367,194 | 9 | 3,164 | 15 | 5,349 | 449,276 | 9 | 3,523 |
| 500 to 999 acres | 2 | (D) | (D) | - | - | 3 | 1,880 | (D) | 2 | (D) |
| 1,000 acres or more | - | - | - | - | - | 2 | (D) | (D) | - | - |
| **HAY, FORAGE, AND FIELD AND GRASS SEEDS** | | | | | | | | | | |
| Field and grass seed crops, all | 14 | 2,089 | (X) | 10 | 1,803 | 21 | 2,771 | (X) | 15 | 2,499 |
| Alfalfa seed (pounds) | 6 | 855 | (D) | 5 | (D) | 8 | 1,815 | (D) | 7 | 1,807 |
| Ryegrass seed (pounds) | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (tons, dry equivalent) (see text) | 12,798 | 1,296,617 | 2,898,367 | 10,324 | 969,049 | 13,998 | 1,621,178 | 4,256,940 | 10,418 | 1,156,305 |
| 1 to 14 acres | 3,855 | 27,514 | 42,701 | 3,150 | 22,035 | 3,282 | 23,857 | 45,029 | 2,503 | 17,785 |
| 15 to 24 acres | 1,648 | 30,551 | 45,402 | 1,275 | 22,933 | 1,701 | 31,405 | 59,442 | 1,208 | 21,700 |
| 25 to 49 acres | 2,215 | 75,264 | 126,142 | 1,706 | 55,106 | 2,476 | 85,885 | 163,570 | 1,679 | 55,001 |
| 50 to 99 acres | 1,950 | 131,031 | 264,429 | 1,586 | 98,473 | 2,359 | 160,662 | 364,152 | 1,715 | 109,480 |
| 100 to 249 acres | 1,896 | 286,079 | 857,520 | 1,562 | 218,809 | 2,530 | 382,803 | 1,031,940 | 1,958 | 269,962 |
| 250 to 499 acres | 757 | 252,378 | 579,146 | 656 | 199,278 | 1,058 | 354,517 | 996,561 | 842 | 250,820 |
| 500 to 999 acres | 343 | 224,107 | 500,379 | 294 | 174,045 | 440 | 284,330 | 794,627 | 364 | 207,766 |
| 1,000 acres or more | 134 | 269,693 | 482,648 | 115 | 178,370 | 172 | 297,719 | 801,597 | 151 | 223,791 |
| 1,000 to 1,999 acres | 95 | 123,796 | 237,285 | 78 | 89,937 | 132 | 178,294 | 504,630 | 115 | 139,196 |
| 2,000 to 2,999 acres | 18 | 43,628 | 76,555 | 16 | (D) | 29 | 57,069 | 161,553 | 23 | 43,954 |
| 3,000 to 4,999 acres | 17 | 61,375 | 143,235 | 17 | 38,864 | 25 | 41,616 | 120,145 | 11 | (D) |
| 5,000 acres or more | 4 | 40,894 | 25,573 | 4 | (D) | 12 | 3 | 20,740 | 15,269 | 2 |

--continued

Table 37. **Specified Crops by Acres Harvested: 2012 and 2007** (continued)

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | 2012 Farms | 2012 Acres | 2012 Quantity | 2012 Irrigated land Farms | 2012 Irrigated land Acres | 2007 Farms | 2007 Acres | 2007 Quantity | 2007 Irrigated land Farms | 2007 Irrigated land Acres |
|---|---|---|---|---|---|---|---|---|---|---|
| **HAY, FORAGE, AND FIELD AND GRASS SEEDS** - Con. | | | | | | | | | | |
| Hay - All hay including alfalfa, other tame, small grain, and wild hay (tons, dry) (see text) | 12,351 | 1,248,960 | 2,557,348 | 9,982 | 940,814 | 13,689 | 1,596,887 | 4,128,786 | 10,196 | 1,139,480 |
| 1 to 14 acres | 3,715 | 26,359 | 41,603 | 3,038 | 21,120 | 3,200 | 23,392 | 44,483 | 2,442 | 17,337 |
| 15 to 24 acres | 1,595 | 29,634 | 44,241 | 1,231 | 22,213 | 1,638 | 30,263 | 58,057 | 1,166 | 20,988 |
| 25 to 49 acres | 2,139 | 72,660 | 123,603 | 1,650 | 53,396 | 2,431 | 84,451 | 160,977 | 1,653 | 54,300 |
| 50 to 99 acres | 1,871 | 125,822 | 255,975 | 1,504 | 94,691 | 2,300 | 156,969 | 357,047 | 1,677 | 106,895 |
| 100 to 249 acres | 1,843 | 277,933 | 615,859 | 1,526 | 213,837 | 2,471 | 374,776 | 994,985 | 1,916 | 265,774 |
| 250 to 499 acres | 735 | 244,430 | 554,267 | 639 | 195,806 | 1,048 | 351,775 | 960,739 | 840 | 249,969 |
| 500 to 999 acres | 326 | 213,782 | 478,502 | 285 | 171,420 | 427 | 275,566 | 748,725 | 349 | 199,709 |
| 1,000 acres or more | 127 | 258,340 | 443,278 | 109 | 188,131 | 174 | 299,695 | 803,773 | 153 | 224,508 |
| 1,000 to 1,999 acres | 90 | 116,404 | 204,965 | 73 | 81,908 | 135 | 182,616 | 518,502 | 118 | 141,681 |
| 2,000 to 2,999 acres | 16 | 38,583 | 69,505 | 15 | (D) | 24 | 54,720 | 149,857 | 22 | (D) |
| 3,000 to 4,999 acres | 16 | 56,915 | 138,895 | 16 | 37,780 | 12 | 41,616 | 120,145 | 11 | (D) |
| 5,000 acres or more | 5 | 46,438 | 29,913 | 5 | (D) | 3 | 20,743 | 15,269 | 2 | (D) |
| Alfalfa hay (tons, dry) | 8,205 | 654,284 | 1,848,795 | 7,026 | 560,868 | 8,648 | 861,053 | 2,887,865 | 7,347 | 707,234 |
| 1 to 14 acres | 2,578 | 17,742 | 31,554 | 2,180 | 14,832 | 2,052 | 14,813 | 32,798 | 1,750 | 12,387 |
| 15 to 24 acres | 1,123 | 20,950 | 37,839 | 920 | 16,663 | 1,083 | 19,977 | 47,546 | 904 | 16,363 |
| 25 to 49 acres | 1,439 | 48,840 | 101,291 | 1,195 | 39,544 | 1,531 | 53,017 | 129,868 | 1,256 | 42,102 |
| 50 to 99 acres | 1,288 | 86,696 | 222,516 | 1,107 | 71,451 | 1,518 | 103,518 | 294,371 | 1,285 | 84,151 |
| 100 to 249 acres | 1,190 | 178,275 | 500,105 | 1,076 | 154,038 | 1,633 | 242,127 | 794,440 | 1,412 | 198,325 |
| 250 to 499 acres | 364 | 133,186 | 401,229 | 366 | 114,436 | 571 | 190,373 | 668,210 | 507 | 159,880 |
| 500 to 999 acres | 152 | 98,377 | 305,343 | 146 | 88,852 | 187 | 120,258 | 439,020 | 169 | 101,316 |
| 1,000 acres or more | 39 | 70,238 | 248,918 | 36 | 61,042 | 73 | 116,970 | 481,612 | 64 | 92,710 |
| 1,000 to 1,999 acres | 29 | 38,812 | 113,745 | 26 | 32,849 | 59 | 80,350 | 329,731 | 51 | 62,888 |
| 2,000 to 2,999 acres | 4 | 8,905 | 34,396 | 4 | 8,905 | 10 | 23,664 | 95,037 | 10 | 19,866 |
| 3,000 to 4,999 acres | 6 | 22,521 | 100,777 | 6 | 19,288 | 4 | 12,956 | 56,844 | 3 | 9,956 |
| 5,000 acres or more | - | - | - | - | - | - | - | - | - | - |
| Small grain hay (tons, dry) | 945 | 89,426 | 150,593 | 653 | 47,371 | 1,367 | 126,159 | 287,737 | 845 | 56,518 |
| 1 to 14 acres | 197 | 1,476 | 2,583 | 153 | 1,142 | 283 | 2,122 | 4,017 | 225 | 1,666 |
| 15 to 24 acres | 83 | 1,552 | 2,542 | 64 | 1,148 | 146 | 2,789 | 5,154 | 96 | 1,809 |
| 25 to 49 acres | 198 | 6,892 | 11,660 | 140 | 4,574 | 292 | 10,613 | 20,010 | 182 | 6,250 |
| 50 to 99 acres | 188 | 12,677 | 23,650 | 126 | 8,374 | 275 | 18,711 | 38,802 | 155 | 9,733 |
| 100 to 249 acres | 195 | 28,915 | 50,442 | 130 | 17,971 | 268 | 40,359 | 90,070 | 143 | 19,041 |
| 250 to 499 acres | 65 | 21,226 | 37,269 | 30 | 8,715 | 79 | 27,509 | 54,749 | 35 | 9,837 |
| 500 to 999 acres | 15 | 9,762 | 20,422 | 10 | 5,447 | 17 | 12,091 | 23,494 | 4 | 1,302 |
| 1,000 acres or more | 4 | 6,926 | 2,055 | - | - | 7 | 11,965 | 31,441 | 5 | 6,878 |
| Other tame hay (tons, dry) | 3,863 | 382,685 | 452,204 | 2,898 | 249,400 | 3,896 | 421,719 | 758,985 | 2,805 | 268,397 |
| 1 to 14 acres | 1,138 | 8,559 | 12,105 | 952 | 7,056 | 976 | 6,846 | 13,604 | 795 | 5,481 |
| 15 to 24 acres | 540 | 10,012 | 13,195 | 458 | 7,839 | 471 | 8,663 | 15,953 | 365 | 6,493 |
| 25 to 49 acres | 851 | 22,565 | 30,367 | 510 | 16,758 | 722 | 24,599 | 45,396 | 503 | 15,993 |
| 50 to 99 acres | 535 | 35,876 | 50,070 | 394 | 24,540 | 655 | 44,029 | 85,249 | 412 | 25,905 |
| 100 to 249 acres | 446 | 65,808 | 85,989 | 327 | 44,637 | 669 | 100,395 | 183,633 | 455 | 62,246 |
| 250 to 499 acres | 207 | 69,041 | 96,704 | 171 | 52,185 | 255 | 85,468 | 157,111 | 157 | 47,119 |
| 500 to 999 acres | 98 | 63,005 | 74,936 | 75 | 46,245 | 123 | 75,860 | 138,282 | 80 | 47,515 |
| 1,000 acres or more | 48 | 107,839 | 88,838 | 33 | 50,140 | 44 | 75,859 | 119,532 | 38 | 57,647 |
| 1,000 to 1,999 acres | 34 | 43,657 | 43,595 | 21 | 25,001 | 33 | 41,281 | 77,909 | 28 | 32,897 |
| 2,000 to 2,999 acres | 7 | (D) | 18,904 | 5 | (D) | 8 | 12,678 | (D) | 5 | (D) |
| 3,000 to 4,999 acres | 6 | 20,254 | (D) | 6 | 12,389 | 3 | (D) | 18,285 | 3 | 10,000 |
| 5,000 acres or more | 1 | (D) | (D) | 1 | (D) | 3 | (D) | (D) | 2 | (D) |
| Wild hay (tons, dry) | 1,153 | 122,565 | 105,756 | 590 | 83,175 | 2,109 | 187,956 | 214,199 | 747 | 107,333 |
| 1 to 14 acres | 381 | 2,755 | 2,281 | 161 | 1,070 | 609 | 4,554 | 4,163 | 190 | 1,323 |
| 15 to 24 acres | 167 | 3,115 | 2,571 | 64 | 1,131 | 347 | 6,356 | 5,559 | 86 | 1,466 |
| 25 to 49 acres | 144 | 9,614 | 6,019 | 81 | 2,444 | 372 | 17,234 | 15,860 | 151 | 4,713 |
| 50 to 99 acres | 162 | 23,710 | 22,969 | 112 | 15,425 | 294 | 19,524 | 19,570 | 112 | 6,631 |
| 100 to 249 acres | 162 | 23,710 | 22,969 | 112 | 15,425 | 191 | 28,635 | 32,788 | 89 | 12,869 |
| 250 to 499 acres | 62 | 20,430 | 16,315 | 46 | 14,490 | 98 | 32,693 | 37,917 | 59 | 17,928 |
| 500 to 999 acres | 19 | 12,003 | 9,612 | 15 | 8,774 | 39 | 22,880 | 31,758 | 32 | 18,088 |
| 1,000 acres or more | 24 | 44,411 | 35,924 | 21 | 34,432 | 31 | 56,080 | 66,584 | 28 | 44,315 |
| 1,000 to 1,999 acres | 15 | 20,122 | 18,067 | 13 | (D) | 25 | 33,507 | 44,176 | 23 | 30,635 |
| 2,000 to 2,999 acres | 7 | (D) | (D) | 6 | (D) | 5 | (D) | (D) | 2 | (D) |
| 3,000 to 4,999 acres | 1 | (D) | (D) | 1 | (D) | 1 | 10,000 | 12,411 | 3 | (D) |
| 5,000 acres or more | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| All haylage, grass silage, and greenchop (tons, green) | 710 | 59,587 | 285,303 | 565 | 41,198 | 641 | 58,485 | 259,263 | 457 | 38,803 |
| 1 to 14 acres | 232 | 1,760 | 4,275 | 190 | 1,404 | 141 | 1,044 | 2,456 | 108 | 798 |
| 15 to 24 acres | 79 | 1,408 | 3,768 | 63 | (D) | 90 | 1,705 | 4,075 | 64 | 1,183 |
| 25 to 49 acres | 119 | 4,356 | 12,032 | 96 | 3,396 | 130 | 4,414 | 12,875 | 86 | 2,741 |
| 50 to 99 acres | 130 | 8,655 | 32,253 | 104 | 6,708 | 111 | 7,701 | 31,501 | 80 | 5,297 |
| 100 to 249 acres | 97 | 14,567 | 107,083 | 76 | 10,933 | 115 | 17,673 | 78,962 | 80 | 10,968 |
| 250 to 499 acres | 31 | 10,005 | 51,845 | 25 | 7,135 | 41 | 13,079 | 70,812 | 29 | 8,987 |
| 500 to 999 acres | 18 | 11,298 | 36,173 | 10 | 5,892 | 7 | 4,589 | 26,217 | 4 | 2,459 |
| 1,000 acres or more | 4 | 7,538 | 37,874 | 3 | (D) | 6 | 9,280 | 32,365 | 6 | 6,370 |
| Haylage or greenchop from alfalfa or alfalfa mixtures (tons, green) | 281 | 22,589 | 110,927 | 243 | 20,828 | 273 | 22,484 | 117,509 | 233 | 20,479 |
| 1 to 14 acres | 82 | (D) | (D) | 63 | 453 | 62 | (D) | (D) | 55 | 446 |
| 15 to 24 acres | 34 | 602 | 1,734 | 30 | (D) | 32 | 589 | 1,949 | 23 | (D) |
| 25 to 49 acres | 48 | 1,785 | 4,246 | 42 | 1,563 | 61 | 2,018 | 7,778 | 48 | 1,463 |
| 50 to 99 acres | 50 | 3,389 | 19,294 | 46 | 3,063 | 49 | 3,401 | 14,292 | 42 | 2,801 |
| 100 to 249 acres | 51 | 7,206 | 30,988 | 46 | 6,579 | 52 | 7,503 | 36,449 | 50 | 6,864 |
| 250 to 499 acres | 9 | 3,107 | (D) | 10 | 5,127 | 10 | 3,240 | 25,129 | 10 | 3,240 |
| 500 to 999 acres | 5 | 3,377 | 14,046 | 5 | 3,193 | 3 | 3,539 | 29,794 | 6 | 3,539 |
| 1,000 acres or more | 2 | (D) | (D) | 1 | (D) | 4 | 4,000 | (D) | 1 | (D) |
| Other haylage, grass silage, and greenchop, excluding corn and sorghum silage (tons, green) | 443 | 36,998 | 174,376 | 333 | 20,370 | 396 | 36,001 | 141,754 | 244 | 18,324 |
| 1 to 14 acres | 157 | (D) | (D) | 131 | 963 | 88 | 609 | (D) | 56 | 372 |
| 15 to 24 acres | 45 | 806 | 2,034 | 33 | (D) | 60 | 1,156 | 2,785 | 43 | 810 |
| 25 to 49 acres | 73 | 2,632 | 8,481 | 56 | 1,891 | 78 | 2,644 | 7,841 | 47 | 1,537 |
| 50 to 99 acres | 81 | 5,365 | 15,064 | 59 | 3,744 | 68 | 4,689 | 20,157 | 43 | 2,835 |
| 100 to 249 acres | 48 | 7,407 | 73,715 | 32 | 4,603 | 68 | 10,978 | 44,895 | 35 | 4,977 |
| 250 to 499 acres | 24 | 7,710 | 39,095 | 16 | 4,840 | 29 | 8,915 | 43,638 | 16 | 4,523 |
| 500 to 999 acres | 13 | 8,369 | 26,891 | 5 | 3,147 | 4 | 3,010 | 8,777 | 1 | (D) |
| 1,000 acres or more | 2 | (D) | (D) | 1 | (D) | 1 | 4,000 | (D) | 3 | (D) |

--continued

## Table 37. **Specified Crops by Acres Harvested: 2012 and 2007** (continued)

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Quantity | Irrigated land | | Farms | Acres | Quantity | Irrigated land | |
| | | | | Farms | Acres | | | | Farms | Acres |
| **OTHER SPECIFIED CROPS** | | | | | | | | | | |
| Land in vegetables (see text) .............. | 763 | 83,020 | (X) | 763 | 83,020 | 708 | 95,163 | (X) | 708 | 95,163 |
| 0.1 to 0.9 acres ................. | 203 | 94 | (X) | 203 | 94 | 165 | 61 | (X) | 165 | 61 |
| 1.0 to 4.9 acres ................. | 265 | 460 | (X) | 265 | 460 | 188 | 379 | (X) | 188 | 379 |
| 5.0 to 14.9 acres ................ | 45 | 377 | (X) | 45 | 377 | 52 | 391 | (X) | 52 | 391 |
| 15.0 to 24.9 acres ............... | 11 | 210 | (X) | 11 | 210 | 25 | 438 | (X) | 25 | 438 |
| 25.0 to 49.9 acres ............... | 40 | 1,482 | (X) | 40 | 1,482 | 38 | 1,323 | (X) | 38 | 1,323 |
| 50.0 to 99.9 acres ............... | 41 | 2,763 | (X) | 41 | 2,763 | 46 | 3,003 | (X) | 46 | 3,003 |
| 100.0 to 249.9 acres ............. | 61 | 9,953 | (X) | 61 | 9,953 | 88 | 14,393 | (X) | 88 | 14,393 |
| 250.0 to 499.9 acres ............. | 49 | 17,635 | (X) | 49 | 17,635 | 52 | 18,664 | (X) | 52 | 18,664 |
| 500.0 to 749.9 acres ............. | 21 | 13,079 | (X) | 21 | 13,079 | 22 | 13,188 | (X) | 22 | 13,188 |
| 750.0 to 999.9 acres ............. | 11 | 9,484 | (X) | 11 | 9,484 | 11 | 9,356 | (X) | 11 | 9,356 |
| 1,000.0 acres or more ............ | 16 | 27,483 | (X) | 16 | 27,483 | 21 | 33,967 | (X) | 21 | 33,967 |
| 1,000.0 to 1,999.9 acres ...... | 13 | 19,367 | (X) | 13 | 19,367 | 17 | 22,435 | (X) | 17 | 22,435 |
| 2,000.0 to 2,999.9 acres ...... | 2 | (D) | (X) | 2 | (D) | 2 | (D) | (X) | 2 | (D) |
| 3,000.0 to 4,999.9 acres ...... | 1 | (D) | (X) | 1 | (D) | 2 | (D) | (X) | 2 | (D) |
| 5,000.0 acres or more ......... | - | - | (X) | - | - | - | - | (X) | | |
| Land in orchards (see text) .............. | 808 | 6,338 | (X) | 808 | 6,338 | 877 | 6,986 | (X) | 877 | 6,986 |
| Land in berries (see text) .............. | 123 | 85 | (X) | 71 | 55 | 53 | 75 | (X) | 45 | 67 |

## Table 38. Vegetables, Potatoes, and Melons Harvested for Sale: 2012 and 2007

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | 2012 | | | | | | 2007 total harvested | |
| | Total harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
|---|---|---|---|---|---|---|---|---|
| Vegetables harvested for sale (see text) .............. | 763 | 83,266 | 106 | 4,114 | 737 | 79,152 | 708 | 97,251 |
| 0.1 to 0.9 acres ................................ | 186 | 88 | 19 | 5 | 183 | 83 | 164 | 65 |
| 1.0 to 4.9 acres ................................ | 279 | 485 | 43 | 23 | 274 | 462 | 190 | 400 |
| 5.0 to 14.9 acres ............................... | 48 | 401 | 12 | 71 | 43 | 331 | 50 | 376 |
| 15.0 to 24.9 acres .............................. | 10 | 186 | 2 | (D) | 9 | (D) | 25 | 436 |
| 25.0 to 49.9 acres .............................. | 41 | 1,507 | 7 | (D) | 36 | (D) | 38 | 1,336 |
| 50.0 to 99.9 acres .............................. | 41 | 2,765 | 8 | 224 | 37 | 2,541 | 47 | 3,099 |
| 100.0 to 249.9 acres ............................ | 60 | 9,708 | 7 | 387 | 59 | 9,321 | 68 | 14,135 |
| 250.0 to 499.9 acres ............................ | 50 | 17,993 | 1 | (D) | 50 | (D) | 53 | 18,874 |
| 500.0 to 749.9 acres ............................ | 21 | 13,116 | 5 | 1,332 | 20 | 11,784 | 23 | 13,883 |
| 750.0 to 999.9 acres ............................ | 11 | 9,494 | - | - | 11 | 9,494 | 11 | 9,492 |
| 1,000.0 acres or more .......................... | 16 | 27,523 | 2 | (D) | 15 | (D) | 21 | 35,155 |
| 1,000.0 to 1,999.9 acres ..................... | 13 | 19,367 | 2 | (D) | 12 | (D) | 17 | 23,108 |
| 2,000.0 to 2,999.9 acres ..................... | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| 3,000.0 to 4,999.9 acres ..................... | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| 5,000.0 acres or more ......................... | - | - | - | - | - | - | - | - |
| Asparagus, bearing age .......................... | 23 | 24 | - | - | 23 | 24 | 9 | 23 |
| Beans, green limas ............................... | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Beans, snap (bush and pole) ..................... | 196 | 801 | 23 | 26 | 182 | 775 | 112 | 486 |
| Beets ............................................ | 53 | 70 | 1 | (D) | 52 | (D) | 40 | 85 |
| Broccoli ......................................... | 34 | 14 | 1 | (D) | 34 | (D) | 20 | 509 |
| Brussels sprouts ................................. | 4 | 1 | - | - | 4 | 1 | 4 | 2 |
| Cabbage, Chinese ................................ | - | - | - | - | - | - | 3 | (D) |
| Cabbage, head ................................... | 33 | 1,544 | 2 | (D) | 31 | (D) | 33 | 2,146 |
| Cantaloupes and muskmelons ..................... | 40 | 438 | - | - | 40 | 438 | 62 | 1,499 |
| Carrots .......................................... | 67 | 1,630 | 2 | (D) | 67 | (D) | 44 | 2,219 |
| 0.1 to 0.9 acres ................................ | 55 | 10 | - | - | 55 | 10 | 32 | 6 |
| 1.0 to 4.9 acres ................................ | 7 | 12 | 2 | (D) | 7 | (D) | 5 | 10 |
| 5.0 to 14.9 acres ............................... | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| 15.0 to 24.9 acres .............................. | - | - | - | - | - | - | 1 | (D) |
| 25.0 to 49.9 acres .............................. | - | - | - | - | - | - | 1 | (D) |
| 50.0 to 99.9 acres .............................. | - | - | - | - | - | - | - | - |
| 100.0 to 249.9 acres ............................ | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| 250.0 to 499.9 acres ............................ | 1 | (D) | - | - | 1 | (D) | - | - |
| 500.0 acres or more ............................ | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Cauliflower ...................................... | 13 | 9 | - | - | 13 | 9 | 14 | 122 |
| Collards ......................................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Cucumbers and pickles ........................... | 70 | 72 | 3 | 1 | 70 | 72 | 53 | 130 |
| Eggplant ......................................... | 30 | 15 | - | - | 30 | 15 | 23 | 22 |
| Garlic ........................................... | 46 | (D) | 2 | (D) | 46 | (D) | 30 | 16 |
| Herbs, fresh cut ................................. | 33 | 87 | (X) | (X) | 33 | 87 | 35 | 468 |
| Honeydew melons ................................ | 7 | 23 | (X) | (X) | 7 | 23 | 5 | 5 |
| Horseradish ...................................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Kale ............................................. | 26 | 28 | - | - | 26 | 28 | 12 | 84 |
| Lettuce, all ...................................... | 67 | (D) | (X) | (X) | 67 | (D) | 34 | 4,388 |
| Lettuce, head .................................. | 14 | (D) | (X) | (X) | 14 | (D) | 9 | 2,268 |
| Lettuce, leaf ................................... | 50 | (D) | (X) | (X) | 50 | (D) | 24 | 703 |
| Lettuce, romaine ............................... | 9 | 9 | (X) | (X) | 9 | 9 | 9 | 1,417 |
| Mustard greens .................................. | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Okra ............................................. | 13 | 3 | - | - | 13 | 3 | 3 | 4 |
| Onions, dry ...................................... | 254 | 6,432 | 25 | 732 | 241 | 5,700 | 162 | 8,527 |
| 0.1 to 0.9 acres ................................ | 176 | 32 | 10 | 1 | 170 | 31 | 61 | 13 |
| 1.0 to 4.9 acres ................................ | 16 | 35 | 3 | 7 | 15 | 28 | 11 | 28 |
| 5.0 to 14.9 acres ............................... | 12 | 99 | 3 | 14 | 11 | 85 | 11 | 88 |
| 15.0 to 24.9 acres .............................. | 5 | 83 | 1 | (D) | 4 | (D) | 19 | 325 |
| 25.0 to 49.9 acres .............................. | 13 | 505 | 4 | (D) | 9 | (D) | 22 | 789 |
| 50.0 to 99.9 acres .............................. | 18 | 1,295 | 3 | 48 | 18 | 1,248 | 15 | 1,066 |
| 100.0 to 249.9 acres ............................ | 6 | 768 | - | - | 6 | 768 | 13 | 2,053 |
| 250.0 to 499.9 acres ............................ | 5 | 1,915 | - | - | 5 | 1,915 | 7 | 2,470 |
| 500.0 acres or more ............................ | 3 | 1,700 | 1 | (D) | 3 | (D) | 3 | 1,695 |
| Onions, green ................................... | 5 | (D) | - | - | 5 | (D) | 4 | (D) |
| Parsley .......................................... | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Peas, Chinese (sugar, snow) ..................... | 4 | 1 | - | - | 4 | 1 | 3 | (D) |
| Peas, green (excluding southern) ................. | 141 | 100 | 9 | (D) | 138 | (D) | 60 | 102 |
| Peppers, Bell (excluding pimientos) .............. | 40 | 69 | 2 | (D) | 38 | (D) | 47 | 170 |
| Peppers, other than Bell (including chile) .......... | 68 | 333 | 10 | 6 | 65 | 327 | 72 | 372 |

--continued

BLM_0068953

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | 2012 Total harvested | | 2012 Harvested for processing | | 2012 Harvested for fresh market | | 2007 total harvested | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| Potatoes | 331 | 59,281 | 14 | 2,625 | 323 | 56,656 | 248 | 62,694 |
| 0.1 to 0.9 acres | 168 | 38 | 7 | 1 | 164 | 37 | 67 | 18 |
| 1.0 to 4.9 acres | 27 | (D) | - | - | 27 | (D) | 19 | 28 |
| 5.0 to 14.9 acres | 6 | 55 | 1 | (D) | 5 | (D) | 12 | 81 |
| 15.0 to 24.9 acres | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| 25.0 to 49.9 acres | 6 | 205 | 1 | (D) | 6 | (D) | 2 | (D) |
| 50.0 to 99.9 acres | 14 | 920 | 1 | (D) | 13 | (D) | 17 | 1,035 |
| 100.0 to 249.9 acres | 38 | 6,475 | 1 | (D) | 38 | (D) | 47 | 8,204 |
| 250.0 to 499.9 acres | 32 | 12,112 | - | - | 32 | 12,112 | 43 | 15,321 |
| 500.0 to 749.9 acres | 17 | 10,540 | 2 | (D) | 16 | (D) | 20 | 11,984 |
| 750.0 to 999.9 acres | 10 | 8,634 | - | - | 10 | 8,634 | 8 | 6,891 |
| 1,000.0 acres or more | 12 | 20,244 | 1 | (D) | 11 | (D) | 12 | 19,052 |
| 1,000.0 to 1,999.9 acres | 10 | (D) | 1 | (D) | 9 | (D) | 11 | (D) |
| 2,000.0 to 2,999.9 acres | 1 | (D) | - | - | 1 | (D) | - | - |
| 3,000.0 acres or more | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Pumpkins | 225 | 1,824 | 17 | 65 | 216 | 1,759 | 154 | 2,428 |
| Radishes | 14 | 76 | 1 | (D) | 14 | (D) | 4 | 4 |
| Rhubarb | 11 | 3 | 1 | (D) | 11 | (D) | 6 | 2 |
| Spinach | 32 | 1,088 | 5 | (D) | 29 | (D) | 25 | 1,850 |
| Squash, all | 306 | 1,092 | 15 | 41 | 299 | 1,050 | 149 | 635 |
| Squash, summer | 255 | 539 | 10 | 2 | 252 | 537 | 121 | (D) |
| Squash, winter | 210 | 553 | 8 | 40 | 204 | 513 | 113 | (D) |
| Sweet corn | 188 | 4,885 | 13 | 3 | 182 | 4,882 | 174 | 6,933 |
| 0.1 to 0.9 acres | 110 | 26 | 9 | 2 | 104 | 24 | 72 | 17 |
| 1.0 to 4.9 acres | 24 | 46 | 1 | (D) | 24 | (D) | 34 | 70 |
| 5.0 to 14.9 acres | 14 | 112 | - | - | 14 | 112 | 18 | 148 |
| 15.0 to 24.9 acres | 10 | 207 | 1 | (D) | 10 | (D) | 7 | 141 |
| 25.0 to 49.9 acres | 11 | 398 | 2 | (D) | 11 | (D) | 12 | 381 |
| 50.0 to 99.9 acres | 6 | 347 | - | - | 6 | 347 | 12 | 749 |
| 100.0 acres or more | 13 | 3,751 | - | - | 13 | 3,751 | 19 | 5,427 |
| Sweet potatoes | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Tomatoes in the open | 303 | 341 | 25 | 19 | 290 | 322 | 201 | 322 |
| Turnip greens | 2 | (D) | - | - | 2 | (D) | - | - |
| Turnips | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Watermelons | 111 | 698 | 3 | 224 | 108 | 474 | 78 | 679 |
| Other vegetables (see text) | 76 | 541 | 2 | (D) | 76 | (D) | 38 | 105 |

## Table 39. Specified Fruits and Nuts by Acres: 2012 and 2007

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | | Total | | Bearing age acres | | Nonbearing age acres | |
|---|---|---|---|---|---|---|---|
| | | Farms | Acres | Farms | Acres | Farms | Acres |
| Noncitrus fruit, all (see text) | 2012 | 796 | 6,080 | 677 | 4,874 | 382 | 1,205 |
| | 2007 | 864 | 6,805 | 745 | 5,562 | 369 | 1,243 |
| Apples | 2012 | 435 | 1,387 | 328 | 1,136 | 192 | 251 |
| | 2007 | 468 | 1,938 | 387 | 1,719 | 159 | 219 |
| 2012 acres: | | | | | | | |
| 0.1 to 0.9 acres | | 189 | 61 | 111 | 34 | 106 | 27 |
| 1.0 to 4.9 acres | | 181 | 384 | 155 | 317 | 59 | 67 |
| 5.0 to 14.9 acres | | 48 | 391 | 45 | 321 | 19 | 71 |
| 15.0 to 24.9 acres | | 8 | 128 | 8 | (D) | 2 | (D) |
| 25.0 to 49.9 acres | | 6 | 225 | 6 | 169 | 5 | 56 |
| 50.0 to 99.9 acres | | 3 | 197 | 3 | (D) | 1 | (D) |
| 100.0 acres or more | | - | - | - | - | - | - |
| 2007 acres: | | | | | | | |
| 0.1 to 0.9 acres | | 176 | (D) | 123 | 35 | 59 | (D) |
| 1.0 to 4.9 acres | | 192 | 411 | 170 | 338 | 61 | 74 |
| 5.0 to 14.9 acres | | 75 | 606 | 70 | 516 | 32 | 91 |
| 15.0 to 24.9 acres | | 15 | 249 | 15 | 245 | 4 | 4 |
| 25.0 to 49.9 acres | | 5 | 159 | 4 | (D) | 2 | (D) |
| 50.0 to 99.9 acres | | 4 | 282 | 4 | (D) | 1 | - |
| 100.0 acres or more | | 1 | (D) | 1 | (D) | - | - |
| Apricots | 2012 | 152 | 80 | 91 | 59 | 74 | 21 |
| | 2007 | 128 | 98 | 104 | 85 | 31 | 13 |
| Cherries, sweet | 2012 | 182 | 276 | 123 | 223 | 89 | 53 |
| | 2007 | 139 | 297 | 118 | 216 | 28 | 81 |
| Cherries, tart | 2012 | 111 | 146 | 62 | 114 | 64 | 32 |
| | 2007 | 93 | 189 | 72 | 146 | 30 | 42 |
| Grapes | 2012 | 254 | 1,088 | 190 | 903 | 116 | 185 |
| | 2007 | 248 | 1,167 | 193 | 805 | 109 | 362 |
| Nectarines | 2012 | 14 | 18 | 8 | 12 | 10 | 6 |
| | 2007 | 48 | 40 | 39 | (D) | 15 | (D) |
| Peaches, all (see text) | 2012 | 355 | 2,776 | 278 | 2,170 | 176 | 606 |
| | 2007 | 381 | 2,663 | 328 | 2,220 | 152 | 443 |
| 2012 acres: | | | | | | | |
| 0.1 to 0.9 acres | | 135 | 34 | 68 | 17 | 77 | 17 |
| 1.0 to 4.9 acres | | 126 | 282 | 118 | 234 | 44 | 48 |
| 5.0 to 14.9 acres | | 50 | 391 | 49 | 318 | 25 | 74 |
| 15.0 to 24.9 acres | | 13 | 220 | 13 | (D) | 8 | (D) |
| 25.0 to 49.9 acres | | 18 | 645 | 18 | 551 | 13 | 93 |
| 50.0 to 99.9 acres | | 10 | 654 | 10 | 568 | 6 | 86 |
| 100.0 acres or more | | 3 | 550 | 2 | (D) | 3 | (D) |
| 2007 acres: | | | | | | | |
| 0.1 to 0.9 acres | | 140 | (D) | 112 | (D) | 45 | 8 |
| 1.0 to 4.9 acres | | 132 | 308 | 112 | 234 | 51 | 75 |
| 5.0 to 14.9 acres | | 71 | 562 | 68 | 461 | 30 | 100 |
| 15.0 to 24.9 acres | | 8 | 137 | 8 | (D) | 6 | (D) |
| 25.0 to 49.9 acres | | 20 | 698 | 20 | 630 | 11 | 68 |
| 50.0 to 99.9 acres | | 8 | 528 | 8 | 436 | 8 | 92 |
| 100.0 acres or more | | 2 | (D) | 2 | (D) | 1 | (D) |
| Pears, all | 2012 | 152 | 244 | 86 | 215 | 79 | 29 |
| | 2007 | 152 | 353 | 124 | 294 | 33 | 58 |
| Plums and prunes | 2012 | 78 | 52 | 44 | 32 | 43 | 21 |
| | 2007 | 118 | 57 | 97 | 41 | 31 | 17 |
| Pomegranates | 2012 | 1 | (D) | 1 | (D) | - | - |
| | 2007 | - | - | - | - | - | - |
| Other noncitrus fruit (see text) | 2012 | 9 | (D) | 5 | (D) | 4 | 2 |
| | 2007 | 8 | 4 | 8 | (D) | 1 | (D) |
| Nuts, all (see text) | 2012 | 28 | 259 | 12 | 49 | 21 | 210 |
| | 2007 | 34 | 182 | 26 | 147 | 11 | 35 |
| Almonds | 2012 | 6 | 1 | 2 | (D) | 5 | (D) |
| | 2007 | 11 | 6 | 7 | 3 | 4 | (D) |
| Hazelnuts (Filberts) | 2012 | 3 | (D) | 1 | (D) | 2 | (D) |
| | 2007 | 1 | (D) | - | - | 1 | (D) |
| Pecans, all (see text) | 2012 | 6 | (D) | 3 | (D) | 3 | (D) |
| | 2007 | 7 | 48 | 5 | (D) | 2 | (D) |
| Pecans, improved (see text) | 2012 | 4 | 2 | 1 | (D) | 3 | (D) |
| | 2007 | 6 | (D) | 4 | 47 | 2 | (D) |
| Pecans, native and seedlings | 2012 | 3 | (D) | 3 | (D) | - | - |
| | 2007 | 1 | (D) | 1 | (D) | - | - |
| Walnuts, English | 2012 | 10 | 3 | 3 | 2 | 7 | 1 |
| | 2007 | 13 | 21 | 10 | 3 | 3 | 18 |
| Other nuts (see text) | 2012 | 10 | 245 | 5 | 38 | 9 | 207 |
| | 2007 | 8 | 110 | 8 | (D) | 3 | (D) |

BLM_0068955

## Table 40. Berries: 2012 and 2007

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | | Total | | Acres harvested | | Acres not harvested | |
|------|------|-------|-------|-------|-------|-------|-------|
| | | Farms | Acres | Farms | Acres | Farms | Acres |
| Blackberries and dewberries (including marionberries) | 2012 | 31 | 14 | 14 | 2 | 18 | 12 |
| | 2007 | 9 | 8 | 8 | (D) | 1 | (D) |
| Blueberries, tame | 2012 | 16 | 5 | 7 | 2 | 9 | 3 |
| | 2007 | 1 | (D) | - | - | 1 | (D) |
| Raspberries, all | 2012 | 74 | 33 | 53 | 24 | 25 | 9 |
| | 2007 | 29 | 31 | 28 | 31 | 3 | (Z) |
| Strawberries | 2012 | 45 | 27 | 35 | 23 | 11 | 4 |
| | 2007 | 22 | 35 | 18 | 33 | 6 | 2 |
| Other berries (see text) | 2012 | 14 | 6 | 9 | 5 | 8 | 2 |
| | 2007 | 3 | (D) | 3 | (D) | - | - |

| Crops | | Under glass or other protection | | In the open | | Value of sales | |
|---|---|---|---|---|---|---|---|
| | | Farms | Square feet | Farms | Acres | Farms | Dollars |
| Aquatic plants | 2012 | 12 | 68,285 | 3 | (D) | 12 | 368,879 |
| | 2007 | 8 | 72,629 | 7 | 6 | 13 | 396,960 |
| Bulbs, corms, rhizomes, and tubers-dry | 2012 | 7 | 99,300 | 14 | 31 | 17 | (D) |
| | 2007 | 8 | 86,761 | 12 | 45 | 20 | 1,752,570 |
| Cuttings, seedlings, liners, and plugs (see text) | 2012 | 16 | 1,037,670 | 2 | (D) | 18 | 27,025,061 |
| | 2007 | 11 | 861,832 | 6 | (D) | 15 | 28,504,088 |
| Floriculture crops - bedding/garden plants, cut flowers and cut florist greens, foliage plants, potted flowering plants, and other floriculture and bedding crops, total | 2012 | 197 | 9,608,142 | 109 | 173 | 251 | 124,029,240 |
| | 2007 | 159 | 9,008,832 | 102 | 134 | 208 | 120,132,280 |
| Bedding/garden plants | 2012 | 178 | 7,913,837 | 74 | 121 | 212 | 108,837,228 |
| | 2007 | 144 | 7,042,126 | 66 | 85 | 170 | 101,718,649 |
| Cut flowers and cut florist greens | 2012 | 19 | 253,285 | 30 | 38 | 43 | 2,332,880 |
| | 2007 | 15 | (D) | 33 | 36 | 40 | 2,486,299 |
| Foliage plants, indoor | 2012 | 15 | 79,250 | 1 | (D) | 15 | 904,300 |
| | 2007 | 12 | 59,704 | 5 | (D) | 17 | (D) |
| Potted flowering plants | 2012 | 36 | 1,328,810 | 2 | (D) | 37 | 11,858,206 |
| | 2007 | 33 | 1,617,191 | 11 | (D) | 40 | 14,278,590 |
| Other floriculture and bedding crops | 2012 | 6 | 32,960 | 7 | (D) | 9 | 96,626 |
| | 2007 | 5 | (D) | 2 | (D) | 5 | (D) |
| Flower seeds | 2012 | 5 | 8,480 | 5 | (D) | 10 | 294,412 |
| | 2007 | 6 | (D) | 13 | 161 | 18 | 509,608 |
| Greenhouse fruits and berries (see text) | 2012 | 9 | 10,525 | (X) | (X) | 9 | 105,200 |
| | 2007 | 4 | 683 | (X) | (X) | 4 | 1,025 |
| Total greenhouse vegetables and fresh cut herbs (see text) | 2012 | 138 | 1,403,321 | (X) | (X) | 138 | 13,150,473 |
| | 2007 | 63 | (D) | (X) | (X) | 63 | (D) |
| 2012 farms by area: | | | | | | | |
| 1 to 999 square feet | | 53 | 20,817 | (X) | (X) | 53 | 91,400 |
| 1,000 to 1,999 square feet | | 23 | 30,062 | (X) | (X) | 23 | 55,820 |
| 2,000 to 2,999 square feet | | 13 | 28,788 | (X) | (X) | 13 | (D) |
| 3,000 to 3,999 square feet | | 6 | 20,392 | (X) | (X) | 6 | 55,080 |
| 4,000 to 5,999 square feet | | 22 | 102,752 | (X) | (X) | 22 | (D) |
| 6,000 to 9,999 square feet | | 7 | 50,402 | (X) | (X) | 7 | 371,560 |
| 10,000 or more square feet | | 14 | 1,150,108 | (X) | (X) | 14 | 10,324,166 |
| 10,000 to 19,999 square feet | | 7 | (D) | (X) | (X) | 7 | 541,171 |
| 20,000 to 39,999 square feet | | 4 | 104,000 | (X) | (X) | 4 | 2,070,000 |
| 40,000 or more square feet | | 3 | (D) | (X) | (X) | 3 | 7,712,995 |
| Greenhouse tomatoes | 2012 | 90 | 1,149,006 | (X) | (X) | 89 | 8,443,661 |
| | 2007 | 45 | (D) | (X) | (X) | 45 | (D) |
| Other greenhouse vegetables and fresh cut herbs (see text) | 2012 | 105 | 254,315 | (X) | (X) | 105 | 4,706,812 |
| | 2007 | 42 | 84,050 | (X) | (X) | 42 | 1,360,857 |
| Mushrooms | 2012 | 7 | (D) | (X) | (X) | 7 | (D) |
| | 2007 | 5 | (D) | (X) | (X) | 5 | (D) |
| Nursery stock crops (see text) | 2012 | 47 | 597,780 | 273 | 4,827 | 291 | 64,005,978 |
| | 2007 [1] | 28 | 338,686 | 301 | 6,350 | 304 | 72,639,390 |
| Sod harvested | 2012 | (X) | (X) | 49 | 6,878 | 49 | 32,948,098 |
| | 2007 | (X) | (X) | 42 | 8,812 | 42 | 42,105,586 |
| 2012 farms by area: | | | | | | | |
| 0 to 14.9 acres | | (X) | (X) | 5 | 44 | 5 | 338,790 |
| 15.0 to 49.9 acres | | (X) | (X) | 9 | 223 | 9 | 1,072,200 |
| 50.0 to 99.9 acres | | (X) | (X) | 12 | 775 | 12 | 2,922,100 |
| 100.0 to 249.9 acres | | (X) | (X) | 13 | 2,049 | 13 | 12,204,280 |
| 250.0 to 399.9 acres | | (X) | (X) | 5 | 1,565 | 5 | 7,593,600 |
| 400.0 to 749.9 acres | | (X) | (X) | 5 | 2,222 | 5 | 8,817,128 |
| 750.0 acres or more | | (X) | (X) | - | - | - | - |
| Vegetable seeds | 2012 | 6 | 44,565 | 13 | 262 | 19 | 1,279,443 |
| | 2007 | 5 | 7,589 | 24 | 453 | 29 | 834,503 |
| Vegetable transplants | 2012 | 33 | 62,521 | 10 | 12 | 38 | 173,040 |
| | 2007 | 28 | 30,914 | 9 | 4 | 31 | 92,585 |

[1] 2007 data do not include Other nursery stock.

## Table 42. Woodland Crops: 2012 and 2007

| Crop | Acres in production | | Harvested | | Irrigated | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Trees cut | Farms | Acres |
| Cut Christmas trees .................2012 | 105 | 3,413 | 83 | 7,902 | 19 | 123 |
| 2007 | 107 | 4,269 | 78 | 13,404 | 39 | 184 |
| 2012 farms by acres in production: | | | | | | |
| 1 to 2 acres ............................ | 32 | 49 | 22 | 401 | 7 | 9 |
| 3 to 4 acres ............................ | 17 | 54 | 12 | 297 | 4 | 11 |
| 5 to 9 acres ............................ | 21 | 108 | 18 | 610 | 4 | 22 |
| 10 to 19 acres .......................... | 11 | 123 | 11 | 1,467 | 2 | (D) |
| 20 to 49 acres .......................... | 14 | 434 | 10 | 3,678 | 2 | (D) |
| 50 to 99 acres .......................... | 3 | 210 | 3 | 240 | - | - |
| 100 acres or more ...................... | 7 | 2,435 | 7 | 1,209 | - | - |
| 2007 farms by acres in production: | | | | | | |
| 1 to 2 acres ............................ | 31 | 41 | 15 | 216 | 17 | (D) |
| 3 to 4 acres ............................ | 13 | 42 | 9 | 256 | 9 | 27 |
| 5 to 9 acres ............................ | 13 | 74 | 10 | 1,430 | 5 | 26 |
| 10 to 19 acres .......................... | 17 | 170 | 14 | 1,507 | 5 | 50 |
| 20 to 49 acres .......................... | 15 | 495 | 12 | 432 | 2 | (D) |
| 50 to 99 acres .......................... | 8 | 480 | 8 | 1,306 | 1 | (D) |
| 100 acres or more ...................... | 10 | 2,967 | 10 | 8,257 | - | - |

| Crop | Acres in production | | Harvested | | Irrigated | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| Short-rotation woody crops .........2012 | 25 | 737 | 9 | 29 | 6 | 67 |
| 2007 | 119 | 2,768 | 72 | 435 | 81 | 962 |

## Table 43. Grain Storage Capacity: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Grain storage capacity | 2012 | | 2007 [1] | |
|---|---|---|---|---|
| | Farms | Bushels | Farms | Bushels |
| Grain storage capacity (see text) ................ | 3,409 | 145,402,513 | 4,178 | 159,130,301 |
| Average capacity per farm ........................ | (X) | 42,653 | (X) | 38,088 |
| Capacity by bushels: | | | | |
| 1 to 4,999 bushels ................................ | 864 | 1,628,057 | 1,215 | 2,397,047 |
| 5,000 to 9,999 bushels ........................... | 385 | 2,553,666 | 486 | 3,167,702 |
| 10,000 to 19,999 bushels ......................... | 534 | 7,087,694 | 688 | 9,005,405 |
| 20,000 to 29,999 bushels ......................... | 391 | 8,880,142 | 395 | 9,076,982 |
| 30,000 to 49,999 bushels ......................... | 452 | 16,812,489 | 522 | 19,401,088 |
| 50,000 to 99,999 bushels ......................... | 405 | 27,283,350 | 459 | 30,200,820 |
| 100,000 to 249,999 bushels ....................... | 289 | 41,701,913 | 323 | 45,514,167 |
| 250,000 bushels or more .......................... | 89 | 39,455,200 | 90 | 40,367,090 |
| Capacity by land in farms: | | | | |
| 1 to 9 acres ..................................... | 41 | 399,424 | 61 | 96,373 |
| 10 to 49 acres ................................... | 171 | 1,638,101 | 196 | 993,918 |
| 50 to 89 acres ................................... | 41 | 246,484 | 54 | 371,245 |
| 70 to 99 acres ................................... | 78 | 546,628 | 110 | 617,629 |
| 100 to 139 acres ................................. | 82 | 1,198,846 | 88 | 2,394,744 |
| 140 to 179 acres ................................. | 130 | 1,274,626 | 169 | 1,421,920 |
| 180 to 219 acres ................................. | 74 | 1,189,975 | 93 | 1,559,850 |
| 220 to 259 acres ................................. | 46 | 758,525 | 83 | 900,040 |
| 260 to 499 acres ................................. | 395 | 6,837,398 | 500 | 9,288,576 |
| 500 to 999 acres ................................. | 458 | 12,609,178 | 598 | 17,438,997 |
| 1,000 to 1,999 acres ............................. | 556 | 21,051,619 | 704 | 25,246,685 |
| 2,000 to 4,999 acres ............................. | 837 | 48,161,763 | 973 | 51,158,364 |
| 5,000 acres or more .............................. | 500 | 49,489,946 | 549 | 47,641,760 |
| Capacity by harvested cropland: | | | | |
| 0 to 9 acres ..................................... | 576 | 11,701,450 | 696 | 13,014,540 |
| 10 to 49 acres ................................... | 201 | 1,218,021 | 265 | 1,515,181 |
| 50 to 69 acres ................................... | 98 | 750,860 | 113 | 713,013 |
| 70 to 99 acres ................................... | 106 | 792,642 | 129 | 1,304,560 |
| 100 to 139 acres ................................. | 166 | 1,998,209 | 188 | 2,092,171 |
| 140 to 179 acres ................................. | 96 | 1,227,875 | 153 | 1,559,839 |
| 180 to 219 acres ................................. | 116 | 1,299,093 | 136 | 2,546,714 |
| 220 to 259 acres ................................. | 108 | 1,374,160 | 122 | 2,473,114 |
| 260 to 499 acres ................................. | 444 | 11,123,738 | 586 | 16,903,950 |
| 500 to 999 acres ................................. | 535 | 20,735,077 | 649 | 20,634,363 |
| 1,000 to 1,999 acres ............................. | 564 | 36,558,488 | 638 | 36,393,172 |
| 2,000 to 4,999 acres ............................. | 337 | 38,976,900 | 416 | 41,416,204 |
| 5,000 acres or more .............................. | 62 | 17,646,000 | 87 | 18,563,500 |
| Capacity by North American Industry Classification System (NAICS): | | | | |
| Crop production (111) ............................ | 2,401 | 120,962,477 | 2,776 | 129,033,107 |
| Animal production and aquaculture (112) .......... | 1,008 | 24,440,036 | 1,402 | 30,097,194 |

[1] 2007 data may not include storage capacity for pulse crops.

BLM_0068958

# Table 44. Farms by Concentration of Market Value of Agricultural Products Sold: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | | All farms | Fewest number of farms accounting for- | | | |
|---|---|---|---|---|---|---|
| | | | 10 percent of sales | 25 percent of sales | 50 percent of sales | 75 percent of sales |
| Farms .............................................. number | | 36,180 | 3 | 11 | 86 | 838 |
| percent | | 100.0 | (Z) | (Z) | 0.2 | 2.3 |
| Land in farms .................................... acres | | 31,886,676 | 2,927 | 12,651 | 220,763 | 5,462,383 |
| Average size of farm ...................... acres | | 881 | 976 | 1,150 | 2,567 | 6,518 |
| Estimated market value of land and | | | | | | |
| buildings ........................................ farms | | 36,180 | 3 | 11 | 86 | 838 |
| $1,000 | | 40,821,073 | 7,582 | 41,909 | 661,212 | 5,869,587 |
| Average per farm .......................... dollars | | 1,128,277 | 2,527,194 | 3,809,876 | 7,688,516 | 7,004,281 |
| Average per acre ........................... dollars | | 1,280 | 2,590 | 3,313 | 2,995 | 1,075 |
| Estimated market value of all machinery and | | | | | | |
| equipment ...................................... $1,000 | | 3,953,022 | 47,669 | 68,455 | 193,991 | 941,601 |
| percent | | 100.0 | 1.2 | 1.7 | 4.9 | 23.8 |
| Land in farms according to use: | | | | | | |
| Total cropland .............................. acres | | 10,649,747 | (D) | 2,311 | 78,649 | 2,390,281 |
| Harvested cropland ...................... acres | | 5,182,628 | - | 1,846 | 60,353 | 1,556,299 |
| Pastureland, excluding woodland | | | | | | |
| pastured .................................... acres | | 19,651,085 | (D) | 6,532 | 125,673 | 2,892,151 |
| Market value of agricultural products | | | | | | |
| sold (see text) .............................. $1,000 | | 7,780,874 | 930,462 | 2,023,220 | 3,898,154 | 5,836,228 |
| Average per farm .......................... dollars | | 215,060 | 310,154,048 | 183,929,076 | 45,327,367 | 6,964,473 |
| Grains, oilseeds, dry beans, and | | | | | | |
| dry peas ...................................... farms | | 5,424 | - | 3 | 26 | 567 |
| $1,000 | | 1,469,378 | - | (D) | 26,758 | 698,879 |
| Tobacco ........................................ farms | | - | - | - | - | - |
| $1,000 | | - | - | - | - | - |
| Cotton and cottonseed .................. farms | | - | - | - | - | - |
| $1,000 | | - | - | - | - | - |
| Vegetables, melons, potatoes, and | | | | | | |
| sweet potatoes ............................ farms | | 780 | - | - | 4 | 110 |
| $1,000 | | 280,591 | - | - | (D) | 234,192 |
| Fruits, tree nuts, and berries ........ farms | | 696 | - | - | - | 8 |
| $1,000 | | 23,956 | - | - | - | 4,569 |
| Fruits and tree nuts ................... farms | | 649 | - | - | - | 7 |
| $1,000 | | 23,818 | - | - | - | (D) |
| Berries ...................................... farms | | 75 | - | - | - | 2 |
| $1,000 | | 138 | - | - | - | (D) |
| Nursery, greenhouse, floriculture, and | | | | | | |
| sod (see text) .............................. farms | | 644 | - | - | 3 | 52 |
| $1,000 | | 274,197 | - | - | 90,331 | 213,374 |
| Cut Christmas trees and short-rotation | | | | | | |
| woody crops .............................. farms | | 92 | - | - | - | 1 |
| $1,000 | | 310 | - | - | - | (D) |
| Cut Christmas trees ................... farms | | 83 | - | - | - | - |
| $1,000 | | 277 | - | - | - | - |
| Short rotation woody crops ........ farms | | 9 | - | - | - | 1 |
| $1,000 | | 33 | - | - | - | (D) |
| Other crops and hay (see text) .... farms | | 8,972 | - | 5 | 12 | 286 |
| $1,000 | | 386,150 | - | (D) | (D) | 117,600 |
| Maple syrup (see text) .............. farms | | - | - | - | - | - |
| $1,000 | | - | - | - | - | - |
| Cattle and calves .......................... farms | | 11,570 | 3 | 11 | 69 | 473 |
| $1,000 | | 4,321,308 | 930,462 | 2,022,087 | 3,118,567 | 3,639,994 |
| Milk from cows (see text) .............. farms | | 169 | - | - | 20 | 87 |
| $1,000 | | 559,422 | - | - | 315,816 | 549,116 |
| Hogs and pigs ............................... farms | | 956 | - | - | 6 | 21 |
| $1,000 | | 208,763 | - | - | 185,953 | 203,732 |
| Sheep, goats, wool, mohair, | | | | | | |
| and milk (see text) ...................... farms | | 2,037 | - | - | 3 | 28 |
| $1,000 | | 87,174 | - | - | 46,853 | 63,984 |
| Horses, ponies, mules, burros, | | | | | | |
| and donkeys ................................ farms | | 3,136 | - | - | 1 | 34 |
| $1,000 | | 31,600 | - | - | (D) | (D) |
| Poultry and eggs ........................... farms | | 2,379 | - | - | 5 | 21 |
| $1,000 | | 102,175 | - | - | 90,559 | 98,009 |
| Aquaculture .................................. farms | | 68 | - | - | - | 3 |
| $1,000 | | 14,475 | - | - | - | 3,227 |
| Other animals and other animal | | | | | | |
| products (see text) ...................... farms | | 1,266 | - | - | 1 | 12 |
| $1,000 | | 21,376 | - | - | (D) | 6,473 |
| Value of organically produced | | | | | | |
| commodities (see text) ................. farms | | 176 | - | - | 4 | 23 |
| $1,000 | | 68,188 | - | - | (D) | 55,696 |
| Value of landlords' share | | | | | | |
| of total sales (see text) ................ farms | | 2,283 | - | - | 2 | 188 |
| $1,000 | | 129,034 | - | - | (D) | 45,723 |
| Total farm production expenses ...... farms | | 36,180 | 3 | 11 | 86 | 838 |
| $1,000 | | 6,910,512 | 789,660 | 1,718,561 | 3,381,265 | 4,896,767 |
| Selected farm production expenses: | | | | | | |
| Fertilizer, lime, and soil | | | | | | |
| conditioners purchased ............... farms | | 10,969 | - | 3 | 36 | 657 |
| $1,000 | | 311,338 | - | (D) | 16,441 | 156,734 |
| Chemicals purchased .................... farms | | 13,191 | 3 | 6 | 46 | 680 |
| $1,000 | | 182,467 | 49 | 135 | 7,798 | 85,656 |
| Livestock and poultry purchased | | | | | | |
| or leased (see text) ..................... farms | | 9,728 | 3 | 11 | 74 | 414 |
| $1,000 | | 1,885,482 | 478,636 | 956,594 | 1,529,406 | 1,722,289 |
| Feed purchased ............................ farms | | 21,744 | 3 | 11 | 81 | 505 |
| $1,000 | | 1,972,993 | 286,703 | 690,874 | 1,438,324 | 1,717,503 |
| Gasoline, fuels, and oils purchased ... farms | | 33,136 | 3 | 11 | 86 | 837 |
| $1,000 | | 288,559 | 1,910 | 4,888 | 24,610 | 114,008 |
| Utilities (see text) ......................... farms | | 23,489 | 3 | 11 | 86 | 837 |
| $1,000 | | 191,659 | 2,161 | 5,980 | 25,963 | 99,696 |
| Hired farm labor ........................... farms | | 9,059 | 3 | 11 | 86 | 784 |
| $1,000 | | 471,562 | 9,762 | 26,405 | 133,424 | 286,781 |
| Interest expense .......................... farms | | 13,421 | - | 5 | 61 | 670 |
| $1,000 | | 228,119 | - | 3,854 | 20,211 | 71,520 |
| Government payments ...................... farms | | 11,115 | - | - | 30 | 579 |
| $1,000 | | 165,576 | - | - | 989 | 27,144 |
| Inventory of selected livestock: | | | | | | |
| Cattle and calves .......................... farms | | 13,970 | 3 | 11 | 69 | 478 |
| number | | 2,630,082 | 200,189 | 552,717 | 1,103,198 | 1,559,012 |
| Milk cows .................................. farms | | 517 | - | - | 20 | 86 |
| number | | 130,736 | - | - | 73,938 | 126,673 |
| Hogs and pigs ............................... farms | | 1,001 | - | - | 6 | 18 |
| number | | 727,301 | - | - | 611,445 | 705,426 |

## Table 45. Commodities Raised and Delivered Under Production Contracts: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Commodity | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number |
|---|---|---|---|---|
| Broilers and other meat-type chickens ................................ | - | - | - | - |
| Eggs, chicken (dozens) ................................................ | - | - | - | - |
| Layers ..................................................................... | - | - | (NA) | (NA) |
| Pullets for laying flock replacement ................................ | 1 | (D) | - | - |
| Turkeys ................................................................... | - | - | 1 | (D) |
| Custom fed cattle shipped directly for slaughter (see text) ...... | 24 | 543,453 | 45 | 449,788 |
| Hogs and pigs ........................................................... | 6 | 69,100 | 10 | 81,522 |
| Replacement dairy heifers ............................................ | 8 | 5,017 | (NA) | (NA) |
| Other cattle, sheep, livestock, or poultry (see text) ............. | 45 | (X) | (NA) | (X) |
| Grains and oilseeds .................................................... | 2 | (X) | - | (X) |
| Vegetables, melons, and potatoes (see text) ....................... | 7 | (X) | 3 | (X) |
| Other crops (see text) ................................................. | - | (X) | - | (X) |
| Value of commodities (see text) ($1,000) ........................... | 86 | 996,098 | 158 | 591,096 |
| Payments received (see text) ($1,000) .............................. | 86 | 249,730 | 158 | 223,116 |

## Table 46. Value of Land and Buildings: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Value of land and buildings | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) |
|---|---|---|---|---|
| Estimated market value of land and buildings ............farms | 36,180 | (X) | 37,054 | (X) |
| $1,000 | (X) | 40,821,073 | (X) | 33,058,456 |
| Average per farm .............................................dollars | (X) | 1,128,277 | (X) | 892,170 |
| Average per acre ..............................................dollars | (X) | 1,280 | (X) | 1,046 |
| Farms by value group: | | | | |
| $1 to $49,999 ...................................................... | 2,158 | 47,968 | 4,070 | 90,124 |
| $50,000 to $99,999 .............................................. | 2,145 | 153,410 | 2,624 | 187,024 |
| $100,000 to $199,999 ........................................... | 4,280 | 615,872 | 4,221 | 608,314 |
| $200,000 to $499,999 ........................................... | 12,084 | 3,855,176 | 10,587 | 3,400,186 |
| $500,000 to $999,999 ........................................... | 6,814 | 4,624,238 | 7,428 | 5,111,546 |
| $1,000,000 to $1,999,999 ...................................... | 3,901 | 5,248,223 | 4,358 | 5,813,152 |
| $2,000,000 to $4,999,999 ...................................... | 3,185 | 9,640,592 | 2,727 | 8,208,648 |
| $5,000,000 to $9,999,999 ...................................... | 1,050 | 6,995,119 | 801 | 5,415,422 |
| $10,000,000 or more ............................................ | 553 | 9,640,475 | 238 | 4,224,058 |

## Table 47. Value of Machinery and Equipment on Operation: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Value of machinery and equipment | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) |
|---|---|---|---|---|
| Estimated market value of machinery and equipment .............. | 35,893 | 3,953,022 | 37,052 | 3,680,884 |
| Average per farm ..............................................dollars | (X) | 110,134 | (X) | 99,344 |
| By value group: | | | | |
| $1 to $4,999 ....................................................... | 3,507 | 7,852 | 2,479 | 6,663 |
| $5,000 to $9,999 ................................................. | 3,222 | 21,523 | 3,012 | 20,660 |
| $10,000 to $19,999 .............................................. | 5,427 | 72,836 | 5,200 | 71,398 |
| $20,000 to $29,999 .............................................. | 4,340 | 100,124 | 4,882 | 113,859 |
| $30,000 to $49,999 .............................................. | 5,001 | 183,953 | 5,442 | 204,967 |
| $50,000 to $99,999 .............................................. | 3,584 | 198,998 | 3,802 | 214,646 |
| $70,000 to $99,999 .............................................. | 2,308 | 185,970 | 3,065 | 249,421 |
| $100,000 to $199,999 ........................................... | 3,750 | 486,332 | 4,639 | 619,182 |
| $200,000 to $499,999 ........................................... | 3,038 | 885,332 | 3,353 | 994,314 |
| $500,000 to $999,999 ........................................... | 1,081 | 703,083 | 826 | 542,478 |
| $1,000,000 or more .............................................. | 635 | 1,107,018 | 352 | 643,295 |

## Table 48. Selected Machinery and Equipment on Operation: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Selected machinery and equipment | 2012 Total Farms | 2012 Total Number | 2012 Manufactured 2008 to 2012 Farms | 2012 Manufactured 2008 to 2012 Number | 2012 Manufactured prior to 2008 Farms | 2012 Manufactured prior to 2008 Number | 2007 Total Farms | 2007 Total Number | 2007 Manufactured 2003 to 2007 Farms | 2007 Manufactured 2003 to 2007 Number |
|---|---|---|---|---|---|---|---|---|---|---|
| Trucks, including pickups (see text) ........... | 27,914 | 69,097 | 6,490 | 9,060 | 25,742 | 60,037 | 30,749 | 73,350 | 11,835 | 14,564 |
| Tractors ........................................ | 26,709 | 59,252 | 4,399 | 6,168 | 24,757 | 53,084 | 28,836 | 61,571 | 4,605 | 6,040 |
| 2 or 3 ........................................ | 9,765 | 22,757 | 816 | 1,822 | 8,967 | 20,847 | 10,100 | 24,431 | 754 | 1,667 |
| 4 or more .................................... | 4,335 | 23,886 | 167 | 930 | 3,758 | 20,205 | 4,017 | 22,421 | 121 | 643 |
| Less than 40 horsepower (PTO) ............... | 12,607 | 16,910 | 1,331 | 1,495 | 11,550 | 15,415 | 12,803 | 17,002 | 1,671 | 1,794 |
| 40 to 99 horsepower (PTO) .................... | 16,074 | 23,882 | 1,996 | 2,230 | 14,616 | 21,652 | 17,688 | 25,662 | 2,148 | 2,396 |
| 100 horsepower (PTO) or more ................ | 8,965 | 18,460 | 1,602 | 2,443 | 8,337 | 16,017 | 10,049 | 18,907 | 1,295 | 1,850 |
| Grain and bean combines, self-propelled ..... | 3,317 | 4,357 | 504 | 582 | 2,877 | 3,775 | 3,358 | 4,322 | 317 | 384 |
| Cotton pickers and strippers, self-propelled ... | - | - | - | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ............. | 2,563 | 2,876 | 268 | 295 | 2,329 | 2,581 | 2,254 | 2,437 | 248 | 274 |
| Hay balers .................................... | 9,067 | 11,292 | 1,149 | 1,287 | 8,194 | 10,005 | 9,018 | 11,282 | 1,178 | 1,297 |

## Table 49. Fertilizers and Chemicals Applied: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 | 2007 | Item | 2012 | 2007 |
|---|---|---|---|---|---|
| Any fertilizer, manure, or chemicals used .......... farms | 13,559 | 14,477 | Chemical expenses .................................. farms | 13,191 | 11,860 |
| | | | $1,000 | 182,467 | 102,032 |
| Manure used ...................................................... farms | 3,650 | 3,723 | Acres treated to control- | | |
| acres treated | 343,410 | 279,420 | Insects .............................................. farms | 4,221 | 3,717 |
| Any fertilizer or chemical expenses .............. farms | 15,273 | 15,692 | acres | 1,285,988 | 1,171,003 |
| $1,000 | 493,805 | 303,375 | Weeds, grass, or brush ..................... farms | 10,446 | 9,215 |
| Commercial fertilizer, lime, | | | acres | 5,904,526 | 4,025,121 |
| and soil conditioners used ......................... farms | 9,708 | 10,533 | Nematodes ......................................... farms | 477 | 234 |
| acres treated | 4,145,816 | 4,727,645 | acres | 114,493 | 50,399 |
| Commercial fertilizer, lime, | | | Diseases in crops and orchards ................. farms | 940 | 692 |
| and soil conditioners expenses ................. farms | 10,989 | 11,685 | acres | 279,614 | 127,163 |
| $1,000 | 311,338 | 201,343 | Chemicals used to control growth, thin fruit, | | |
| | | | ripen, or defoliate ................................. farms | 380 | 253 |
| | | | acres on which used | 55,184 | 37,333 |

## Table 50. Land Use Practices by Size of Farm: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Land use practices | Farms | Acres | Land use practices | Farms | Acres |
|---|---|---|---|---|---|
| Land drained by tile ......................................... | 719 | 66,950 | Cropland on which no-till practices were used - Con. No-till practices used: - Con. | | |
| Average per farm ......................................... | (X) | 93 | 200 to 499 acres ...................................... | 448 | 150,708 |
| | | | 500 to 999 acres ...................................... | 366 | 265,222 |
| Acres drained: | | | 1,000 to 1,999 acres ................................. | 344 | 504,854 |
| 1 to 9 acres ............................................. | 201 | (D) | 2,000 acres or more ................................. | 405 | 1,762,758 |
| 10 to 49 acres .......................................... | 220 | 5,351 | | | |
| 50 to 99 acres .......................................... | 109 | 7,093 | Cropland on which conservation tillage, excluding no till, | | |
| 100 to 199 acres ...................................... | 89 | 11,587 | practices were used ...................................... | 2,413 | 1,888,607 |
| | | | Average per farm ...................................... | (X) | 783 |
| 200 to 499 acres ...................................... | 74 | 20,272 | | | |
| 500 to 999 acres ...................................... | 19 | 12,718 | Conservation tillage used: | | |
| 1,000 to 1,999 acres ................................. | 6 | 7,159 | 1 to 9 acres ............................................. | 181 | 526 |
| 2,000 acres or more ................................. | 1 | (D) | 10 to 49 acres .......................................... | 252 | 6,790 |
| Land artificially drained .................................. | 3,064 | 234,802 | 50 to 99 acres .......................................... | 248 | 17,084 |
| Average per farm ......................................... | (X) | 77 | 100 to 199 acres ...................................... | 327 | 47,008 |
| | | | | | |
| Acres drained by ditches: | | | 200 to 499 acres ...................................... | 470 | 153,220 |
| 1 to 9 acres ............................................. | 1,057 | 4,890 | 500 to 999 acres ...................................... | 391 | 279,208 |
| 10 to 49 acres .......................................... | 1,181 | 27,288 | 1,000 to 1,999 acres ................................. | 337 | 474,798 |
| 50 to 99 acres .......................................... | 300 | 20,518 | 2,000 acres or more ................................. | 209 | 909,973 |
| 100 to 199 acres ...................................... | 225 | 29,851 | | | |
| | | | Cropland on which conventional tillage practices were used ..... | 5,218 | 1,826,497 |
| 200 to 499 acres ...................................... | 201 | 58,017 | Average per farm ...................................... | (X) | 350 |
| 500 to 999 acres ...................................... | 73 | 47,892 | | | |
| 1,000 to 1,999 acres ................................. | 18 | 22,063 | Conventional tillage used: | | |
| 2,000 acres or more ................................. | 9 | 24,303 | 1 to 9 acres ............................................. | 795 | 2,539 |
| | | | 10 to 49 acres .......................................... | 1,101 | 30,053 |
| Land under conservation easement ............... | 1,704 | 1,396,407 | 50 to 99 acres .......................................... | 728 | 51,485 |
| Average per farm ......................................... | (X) | 819 | 100 to 199 acres ...................................... | 751 | 106,280 |
| | | | | | |
| Acres under easement: | | | 200 to 499 acres ...................................... | 867 | 276,963 |
| 1 to 9 acres ............................................. | 153 | 588 | 500 to 999 acres ...................................... | 490 | 343,392 |
| 10 to 49 acres .......................................... | 307 | 8,397 | 1,000 to 1,999 acres ................................. | 309 | 427,371 |
| 50 to 99 acres .......................................... | 221 | 16,228 | 2,000 acres or more ................................. | 177 | 588,414 |
| 100 to 199 acres ...................................... | 284 | 39,714 | | | |
| | | | Cropland planted to a cover crop (excluding CRP) .................. | 1,270 | 126,293 |
| 200 to 499 acres ...................................... | 332 | 104,880 | Average per farm ...................................... | (X) | 99 |
| 500 to 999 acres ...................................... | 157 | 107,549 | | | |
| 1,000 to 1,999 acres ................................. | 113 | 151,025 | Cover crop acres (excluding CRP): | | |
| 2,000 acres or more ................................. | 137 | 968,026 | 1 to 9 acres ............................................. | 347 | |
| Cropland on which no-till practices were used ............... | 3,159 | 2,760,309 | 10 to 49 acres .......................................... | 430 | 10,067 |
| Average per farm ......................................... | (X) | 874 | 50 to 99 acres .......................................... | 172 | 11,778 |
| | | | 100 to 199 acres ...................................... | 157 | 21,033 |
| No-till practices used: | | | | | |
| 1 to 9 acres ............................................. | 435 | 1,420 | 200 to 499 acres ...................................... | 116 | 35,842 |
| 10 to 49 acres .......................................... | 579 | 14,313 | 500 to 999 acres ...................................... | 32 | 20,787 |
| 50 to 99 acres .......................................... | 299 | 21,343 | 1,000 to 1,999 acres ................................. | 14 | 19,646 |
| 100 to 199 acres ...................................... | 283 | 39,691 | 2,000 acres or more ................................. | 2 | (D) |

BLM_0068961

## Table 51. Selected Characteristics of Farms by North American Industry Classification System: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| NAICS code (see text) | Farms | Land in farms (acres) | Harvested cropland (acres) | Estimated market value of selected capital assets, average per farm (dollars) | | Market value of agricultural products sold ($1,000) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Land and buildings | Machinery and equipment | Total | Crops | Livestock, poultry, and their products |
| Total .......................................... | 36,180 | 31,886,676 | 5,182,628 | 1,128,277 | 110,134 | 7,780,874 | 2,434,583 | 5,346,292 |
| Crop production (111) ...................... | 15,882 | 13,620,794 | 4,284,770 | 1,224,329 | 150,100 | 2,423,006 | 2,285,020 | 137,986 |
| Oilseed and grain farming (1111) ......... | 3,951 | 8,053,284 | 3,461,826 | 2,445,230 | 350,218 | 1,464,865 | 1,369,162 | 95,703 |
| Soybean farming (11111) ............... | 4 | 2,310 | 69 | 511,460 | 31,375 | 25 | 25 | - |
| Oilseed (except soybean) farming (11112) ... | 17 | 20,969 | 9,404 | 1,588,093 | 203,197 | 2,127 | (D) | (D) |
| Dry pea and bean farming (11113) ...... | 38 | 22,973 | 10,974 | 934,775 | 129,767 | 4,277 | (D) | (D) |
| Wheat farming (11114) ................. | 1,954 | 4,675,792 | 1,819,079 | 2,198,579 | 264,419 | 384,258 | (D) | (D) |
| Corn farming (11115) .................. | 1,457 | 2,061,724 | 1,095,052 | 2,684,739 | 435,473 | 861,115 | 817,927 | 43,188 |
| Rice farming (11116) .................. | - | - | - | - | - | - | - | - |
| Other grain farming (11119) ........... | 471 | 1,269,516 | 527,248 | 2,963,920 | 469,688 | 213,062 | 182,360 | 30,702 |
| Vegetable and melon farming (11121) ...... | 455 | 208,032 | 134,269 | 1,233,462 | 367,689 | 302,821 | 300,489 | 2,332 |
| Potato farming (111211) ............... | 110 | 149,779 | 94,983 | 2,968,464 | 1,071,988 | 207,217 | 206,335 | 882 |
| Other vegetable (except potato) and melon farming (111219) ......... | 345 | 58,253 | 39,286 | 680,273 | 143,131 | 95,604 | 94,154 | 1,450 |
| Fruit and tree nut farming (1113) ......... | 577 | 21,427 | 7,074 | 435,409 | 47,824 | 23,550 | 23,344 | 206 |
| Orange groves (11131) ................. | - | - | - | - | - | - | - | - |
| Citrus (except orange) groves (11132) ... | - | - | - | - | - | - | - | - |
| Noncitrus fruit and tree nut farming (11133) ... | 577 | 21,427 | 7,074 | 435,409 | 47,824 | 23,550 | 23,344 | 206 |
| Apple orchards (111331) .............. | 158 | 5,219 | 1,564 | 366,719 | 37,640 | 3,062 | 2,917 | 145 |
| Grape vineyards (111332) ............. | 109 | 3,756 | 968 | 497,742 | 46,715 | (D) | (D) | (D) |
| Strawberry farming (111333) .......... | 5 | (D) | (D) | 185,200 | (D) | 2 | 2 | - |
| Berry (except strawberry) farming (111334) ... | 15 | 674 | 19 | (D) | 12,787 | (D) | (D) | (D) |
| Tree nut farming (111335) ............ | 11 | 680 | 242 | 463,347 | 46,208 | 47 | (D) | (D) |
| Fruit and tree nut combination farming (111336) ... | 2 | (D) | (D) | (D) | (D) | (D) | (D) | - |
| Other noncitrus fruit farming (111339) ... | 277 | 10,898 | 4,239 | 455,791 | 56,187 | 17,968 | 17,933 | 35 |
| Greenhouse, nursery, and floriculture production (1114) ... | 576 | 55,908 | 20,031 | 787,998 | 110,795 | 276,573 | 276,225 | 348 |
| Food crops grown under cover (11141) ... | 47 | 4,395 | 259 | 772,505 | 93,007 | 20,669 | 20,623 | 46 |
| Nursery and floriculture production (11142) ... | 529 | 51,513 | 19,772 | 789,374 | 112,375 | 255,904 | 255,602 | 303 |
| Nursery and tree production (111421) ... | 360 | 46,764 | 18,968 | 842,714 | 107,574 | 151,840 | 151,571 | 269 |
| Floriculture production (111422) ...... | 169 | 4,749 | 804 | 675,752 | 122,602 | 104,064 | 104,030 | 33 |
| Other crop farming (1119) ............... | 10,323 | 5,282,143 | 661,570 | 825,084 | 70,548 | 355,197 | 315,801 | 39,396 |
| Tobacco farming (11191) ............... | - | - | - | - | - | - | - | - |
| Cotton farming (11192) ................ | - | - | - | - | - | - | - | - |
| Sugarcane farming (11193) ............. | - | - | - | - | - | - | - | - |
| Hay farming (11194) ................... | 5,709 | 2,856,529 | 557,179 | 966,662 | 86,948 | 259,740 | 239,477 | 20,262 |
| All other crop farming (11199) ........ | 4,614 | 2,425,614 | 104,391 | 649,907 | 49,510 | 95,457 | 76,324 | 19,133 |
| Animal production (112) ................... | 20,298 | 18,265,882 | 897,858 | 1,053,123 | 79,028 | 5,357,868 | 149,562 | 5,208,306 |
| Cattle ranching and farming (1121) ....... | 10,979 | 15,373,410 | 826,289 | 1,375,536 | 107,145 | 4,878,833 | 143,167 | 4,735,666 |
| Beef cattle ranching and farming, including feedlots (11211) ... | 10,796 | 15,271,413 | 780,603 | 1,353,390 | 99,505 | 4,240,767 | 132,323 | 4,108,444 |
| Beef cattle ranching and farming (112111) ... | 10,528 | 14,521,367 | 684,430 | 1,310,839 | 84,911 | 958,445 | 86,728 | 871,717 |
| Cattle feedlots (112112) ............. | 288 | 750,046 | 96,173 | 3,024,921 | 672,020 | 3,282,322 | 45,595 | 3,236,727 |
| Dairy cattle and milk production (11212) ... | 183 | 101,997 | 45,686 | 2,682,046 | 557,197 | 638,065 | 10,843 | 627,222 |
| Hog and pig farming (1122) .............. | 343 | 46,375 | 3,370 | 416,569 | 72,716 | 207,344 | (D) | (D) |
| Poultry and egg production (1123) ........ | 611 | 55,309 | 2,281 | 426,416 | 51,019 | 101,379 | (D) | (D) |
| Chicken egg production (11231) ........ | 537 | 41,187 | 1,554 | 400,860 | 49,932 | 99,798 | (D) | (D) |
| Broilers and other meat-type chicken production (11232) ... | 8 | 540 | (D) | 282,563 | 50,172 | 2 | - | 2 |
| Turkey production (11233) ............. | 7 | 300 | - | 430,787 | 41,000 | 34 | - | 34 |
| Poultry hatcheries (11234) ............ | - | - | - | - | - | - | - | - |
| Other poultry production (11239) ...... | 59 | 13,282 | (D) | 678,003 | 62,216 | 3,544 | 164 | 3,380 |
| Sheep and goat farming (1124) ........... | 1,212 | 503,850 | 13,905 | 547,717 | 42,877 | 98,229 | 2,536 | 95,693 |
| Sheep farming (11241) ................. | 620 | 451,752 | 12,538 | 794,815 | 51,981 | 95,071 | 2,477 | 92,594 |
| Goat farming (11242) .................. | 592 | 52,098 | 1,367 | 288,932 | 33,326 | 3,158 | 59 | 3,099 |
| Animal aquaculture (1125) ............... | 49 | 2,924 | 204 | 692,647 | 135,575 | 14,227 | (D) | (D) |
| Other animal production (1129) ........... | 7,104 | 2,284,014 | 51,809 | 728,192 | 43,632 | 57,858 | 2,609 | 55,249 |
| Apiculture (11291) .................... | 103 | 13,765 | 786 | 412,499 | 42,179 | 2,529 | 14 | 2,515 |
| Horse and other equine production (11292) ... | 4,897 | 524,581 | 26,679 | 608,900 | 42,208 | 29,043 | 525 | 28,518 |
| Fur-bearing animal and rabbit production (11293) ... | 10 | 270 | - | 222,215 | 9,970 | 25 | - | 25 |
| All other animal production (11299) ... | 2,094 | 1,745,398 | 22,344 | 1,025,112 | 47,335 | 26,261 | 2,070 | 24,191 |

## Table 52. Energy: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Farms | Item | Farms |
|---|---|---|---|
| Renewable energy producing systems ................. | 2,013 | Renewable energy producing systems - Con. | |
| Solar panels ...................................... | 1,636 | Biodiesel ......................................... | 51 |
| Wind turbines ..................................... | 339 | Ethanol .......................................... | 25 |
| Methane digesters ................................. | 5 | Other ............................................ | 36 |
| Geoexchange systems ............................... | 153 | Wind rights leased to others ..................... | 353 |
| Small hydro systems ............................... | 47 | | |

BLM_0068962

## Table 53. Institutional, Research, Experimental, and American Indian Reservation Farms: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | 2012 | 2007 | Characteristics | 2012 | 2007 |
|---|---|---|---|---|---|
| Farms ....................................................number | 132 | 116 | Market value of agricultural products sold (see text) - Con. | | |
| Land in farms ..........................................acres | 1,016,544 | 1,118,334 | Crops, including nursery and greenhouse crops ...........$1,000 | 14,831 | 4,355 |
| Average size of farm ...............................acres | 7,701 | 9,641 | Livestock, poultry, and their products ......................$1,000 | 24,114 | 17,085 |
| | | | | | |
| Estimated value of land and buildings ...........$1,000 | 421,613 | 408,841 | Total farm production expenses .................................$1,000 | 34,140 | 18,197 |
| Average per farm ..................................dollars | 3,194,042 | 3,524,494 | Average per farm ...................................................dollars | 258,637 | 156,874 |
| Average per acre ..................................dollars | 415 | 386 | | | |
| | | | Government payments received ..................................farms | 11 | 10 |
| Estimated market value of all machinery and | | | $1,000 | 628 | 217 |
| equipment ..............................................$1,000 | 24,511 | 16,586 | Average per farm ...................................................dollars | 57,048 | 21,738 |
| | | | | | |
| Land in farms according to use: | | | Income from farm-related sources (see text) .................farms | 48 | 34 |
| | | | $1,000 | 1,899 | 1,344 |
| Total cropland ....................................farms | 59 | 55 | Average per farm ...................................................dollars | 39,558 | 39,518 |
| acres | 39,326 | 66,499 | Tenure of operator: | | |
| Harvested cropland .......................farms | 47 | 42 | Full owners .........................................................farms | 107 | 82 |
| acres | 20,759 | 14,135 | Part owners .........................................................farms | 13 | 19 |
| Other pasture and grazing land that could have | | | Tenants ..............................................................farms | 12 | 15 |
| been used for crops without additional | | | Farms by North American Industry Classification System: | | |
| improvements (see text) ...................farms | 12 | 8 | | | |
| acres | 741 | 42,194 | Oilseed and grain farming (1111) ...............................farms | 13 | 10 |
| Other cropland .............................farms | 37 | 25 | Vegetable and melon farming (1112) ..........................farms | 3 | 5 |
| acres | 17,826 | 10,170 | Fruit and tree nut farming (1113) ...............................farms | 3 | 4 |
| | | | Greenhouse, nursery, and floriculture production (1114) ...........farms | 5 | 1 |
| Total woodland ...................................farms | 25 | 9 | | | |
| acres | (D) | (D) | Other crop farming (1119) .......................................farms | 23 | 19 |
| Woodland pastured ..........................farms | 16 | 4 | Tobacco farming (11191) .....................................farms | - | - |
| acres | 2,630 | 1,557 | Cotton farming (11192) .......................................farms | - | - |
| Woodland not pastured .....................farms | 14 | 7 | Sugarcane farming, hay farming, and all other | | |
| acres | (D) | (D) | crop farming (11193,11194,11199) .................farms | 23 | 19 |
| Permanent pasture and rangeland, other than cropland | | | | | |
| and woodland pastured (see text) .........farms | 73 | 75 | Beef cattle ranching and farming (112111) ...................farms | 13 | 19 |
| acres | 852,913 | 973,131 | Cattle feedlots (112112) .........................................farms | 1 | 1 |
| Land in farmsteads, buildings, livestock facilities, | | | Dairy cattle and milk production (11212) .......................farms | 1 | 1 |
| ponds, roads, wasteland, etc. ...............farms | 91 | 53 | Hog and pig farming (1122) .....................................farms | 1 | - |
| acres | (D) | (D) | | | |
| Irrigated land .......................................farms | 45 | 41 | Poultry and egg production (1123) .............................farms | - | - |
| acres | 17,312 | 10,621 | Sheep and goat farming (1124) .................................farms | 4 | 2 |
| | | | Animal aquaculture and other animal | | |
| Market value of agricultural products | | | production (1125,1129) ........................................farms | 66 | 54 |
| sold (see text) .........................................$1,000 | 38,945 | 21,440 | | | |
| Average per farm ..................................dollars | 295,039 | 184,827 | | | |

## Table 54. Organic Agriculture: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 | Item | 2012 |
|---|---|---|---|
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | **PRINCIPAL OPERATOR CHARACTERISTICS FOR FARMS WITH CERTIFIED OR EXEMPT ORGANIC PRODUCTION** - Con. | |
| | | | |
| Total organic product sales (see text) .......................farms | 176 | Place of residence: | |
| $1,000 | 68,188 | On farm operated ...........................................................farms | 175 |
| Average per farm ..........................................dollars | 387,433 | Not on farm operated .......................................................farms | 38 |
| | | | |
| By value of sales: | | Days worked off farm: | |
| $1 to $4,999 ...............................................farms | 57 | None ...........................................................................farms | 94 |
| $1,000 | 90 | Any .............................................................................farms | 117 |
| $5,000 to $9,999 .........................................farms | 6 | 1 to 49 days ...............................................................farms | 27 |
| $1,000 | 44 | 50 to 99 days .............................................................farms | 16 |
| $10,000 to $24,999 .....................................farms | 22 | 100 to 199 days ..........................................................farms | 22 |
| $1,000 | 369 | 200 days or more ........................................................farms | 52 |
| $25,000 to $49,999 .....................................farms | 13 | | |
| $1,000 | 462 | Years on present farm: | |
| $50,000 or more ..........................................farms | 78 | 2 years or less ...............................................................farms | 4 |
| $1,000 | 67,223 | 3 or 4 years ...................................................................farms | 21 |
| | | 5 to 9 years ...................................................................farms | 33 |
| **TYPE OF PRODUCTION (SEE TEXT)** | | 10 years or more ............................................................farms | 153 |
| | | | |
| USDA National Organic Program certified organic | | Average years on present farm .............................................farms | 18 |
| production ....................................................farms | 162 | | |
| USDA National Organic Program organic production | | Age group: | |
| exempt from certification ................................farms | 49 | Under 25 years ...............................................................farms | 2 |
| Acres transitioning into USDA National Organic Program | | 25 to 34 years ................................................................farms | 12 |
| organic production ..........................................farms | 54 | 35 to 44 years ................................................................farms | 16 |
| | | 45 to 49 years ................................................................farms | 26 |
| **PRINCIPAL OPERATOR CHARACTERISTICS FOR FARMS WITH CERTIFIED OR EXEMPT ORGANIC PRODUCTION** | | 50 to 54 years ................................................................farms | 37 |
| | | | |
| Sex of operator: | | 55 to 59 years ................................................................farms | 37 |
| Male ...........................................................farms | 154 | 60 to 64 years ................................................................farms | 40 |
| Female ........................................................farms | 57 | 65 to 69 years ................................................................farms | 23 |
| | | 70 years and over ...........................................................farms | 18 |
| Primary occupation: | | | |
| Farming ......................................................farms | 144 | Average age ...................................................................farms | 55.2 |
| Other ..........................................................farms | 67 | | |

BLM_0068963

## Table 55. Selected Operator Characteristics for Principal, Second, and Third Operator: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | All operators [1] | Principal operator | Second operator | Third operator |
|---|---|---|---|---|
| Operators ..............................number | 58,189 | 36,180 | 19,104 | 2,905 |
| **Sex of operator:** | | | | |
| Male ................................................. | 36,746 | 29,320 | 5,772 | 1,654 |
| Spouse of principal operator ......... | 2,267 | (X) | 2,216 | 51 |
| Female ............................................. | 21,443 | 6,860 | 13,332 | 1,251 |
| Spouse of principal operator ......... | 12,421 | (X) | 12,101 | 320 |
| **Primary occupation:** | | | | |
| Farming ............................................ | 26,671 | 17,962 | 7,272 | 1,437 |
| Other ............................................... | 31,518 | 18,218 | 11,832 | 1,468 |
| **Place of residence:** | | | | |
| On farm operated ........................... | 46,720 | 29,176 | 15,739 | 1,805 |
| Not on farm operated ..................... | 11,469 | 7,004 | 3,365 | 1,100 |
| **Days worked off farm:** | | | | |
| None ................................................ | 21,001 | 13,721 | 6,259 | 1,021 |
| Any .................................................. | 37,188 | 22,459 | 12,845 | 1,884 |
| 1 to 49 days ................................ | 5,298 | 3,153 | 1,812 | 333 |
| 50 to 99 days .............................. | 3,049 | 1,765 | 1,075 | 209 |
| 100 to 199 days ........................... | 6,195 | 3,819 | 2,055 | 321 |
| 200 days or more ........................ | 22,646 | 13,722 | 7,903 | 1,021 |
| **Years on present farm:** | | | | |
| 2 years or less ............................... | 2,163 | 982 | 796 | 385 |
| 3 or 4 years ................................... | 3,469 | 1,828 | 1,303 | 338 |
| 5 to 9 years .................................... | 10,248 | 5,834 | 3,796 | 618 |
| 10 years or more ............................ | 42,309 | 27,536 | 13,209 | 1,564 |
| **Years operating any farm (see text):** | | | | |
| 2 years or less ............................... | 1,639 | 669 | 614 | 356 |
| 3 or 4 years ................................... | 2,759 | 1,427 | 1,043 | 289 |
| 5 to 9 years .................................... | 8,579 | 4,737 | 3,268 | 574 |
| 10 years or more ............................ | 45,212 | 29,347 | 14,179 | 1,686 |
| **Age group:** | | | | |
| Under 25 years ............................... | 738 | 147 | 232 | 359 |
| 25 to 34 years ................................ | 3,619 | 1,762 | 1,312 | 545 |
| 35 to 44 years ................................ | 6,108 | 3,182 | 2,493 | 433 |
| 45 to 54 years ................................ | 13,737 | 7,890 | 5,212 | 635 |
| 55 to 64 years ................................ | 16,990 | 10,873 | 5,630 | 487 |
| 65 to 74 years ................................ | 11,341 | 7,829 | 3,250 | 262 |
| 75 years and over .......................... | 5,656 | 4,497 | 975 | 184 |
| Average age .................................... | 56.8 | 58.9 | 54.4 | 46.0 |
| Number of persons living in household ............... | 107,320 | 87,829 | 14,900 | 4,591 |

[1] Data were collected for a maximum of three operators per farm.

## Table 56. Women Principal Operators – Selected Farm Characteristics:  2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | Principal operator | | Characteristics | Principal operator | |
|---|---|---|---|---|---|
| | 2012 | 2007 | | 2012 | 2007 |
| **FARMS AND LAND IN FARMS** | | | **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** - Con. | | |
| Farms .......................................number | 6,860 | 6,942 | Other crop farming (1119) - Con. | | |
| Land in farms .............................acres | 2,773,515 | 3,158,274 | | | |
| | | | Sugarcane farming, hay farming, and all other crop farming | | |
| **FARMS BY SIZE** | | | (11193, 11194, 11199) .................... | 1,915 | 2,086 |
| 1 to 9 acres ...................................... | 1,155 | 1,172 | Beef cattle ranching and farming (112111) ........... | 1,464 | 1,191 |
| 10 to 49 acres ................................... | 2,350 | 2,074 | Cattle feedlots (112112) ................ | 20 | 53 |
| 50 to 179 acres .................................. | 1,555 | 1,644 | Dairy cattle and milk production (11212) ... | 48 | 48 |
| 180 to 499 acres ................................ | 863 | 939 | Hog and pig farming (1122) .............. | 83 | 84 |
| 500 acres or more .............................. | 937 | 1,113 | | | |
| | | | Poultry and egg production (1123) ........ | 201 | 219 |
| **OWNED AND RENTED LAND IN FARMS** | | | Sheep and goat farming (1124) .......... | 377 | 308 |
| | | | Animal aquaculture and other animal | | |
| Owned land in farms ....................farms | 6,590 | 6,598 | production (1125, 1129) .................. | 2,191 | 2,467 |
| acres | 2,214,802 | 2,669,546 | | | |
| Rented or leased land in farms .........farms | 1,037 | 1,129 | **OTHER FARM CHARACTERISTICS** | | |
| acres | 558,713 | 488,728 | | | |
| | | | Farms by– | | |
| **TENURE** | | | Type of organization (see text): | | |
| | | | Organization with 50 percent or more | | |
| Full owners ..............................farms | 5,823 | 5,813 | ownership interest held by operator and/or | | |
| acres | 1,621,949 | 2,063,908 | persons related by blood, marriage, or adoption ...... | 6,628 | (NA) |
| Part owners .............................farms | 767 | 785 | | | |
| acres | 1,023,614 | 971,023 | Limited Liability Corporation (see text) .......... | 766 | (NA) |
| Tenants ..................................farms | 270 | 344 | | | |
| acres | 127,952 | 123,343 | Operation's legal status for tax | | |
| | | | purposes (see text): | | |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | Family or individual ..................... | 5,523 | 5,657 |
| | | | Partnerships .......................... | 592 | 642 |
| Total ....................................farms | 6,860 | 6,942 | Corporations .......................... | 477 | 427 |
| $1,000 | 302,667 | 425,370 | Other - cooperative, estate or trust, | | |
| | | | institutional, etc ....................... | 268 | 216 |
| Market value of agricultural products | | | | | |
| sold .....................................farms | 6,860 | 6,942 | Number of operators: | | |
| $1,000 | 284,764 | 405,623 | 1 operator .............................. | 3,412 | 3,682 |
| | | | 2 operators ............................ | 2,872 | 2,760 |
| Crops, including nursery | | | 3 operators ............................ | 467 | 405 |
| and greenhouse crops ...............farms | 1,580 | 1,415 | 4 operators ............................ | 73 | 66 |
| $1,000 | 94,132 | 73,274 | 5 or more operators .................... | 36 | 29 |
| Livestock, poultry, and | | | | | |
| their products .......................farms | 2,950 | 2,922 | Number of women operators: | | |
| $1,000 | 190,632 | 332,349 | 1 operator .............................. | 6,085 | 6,128 |
| Government payments ................farms | 1,568 | 1,848 | 2 operators ............................ | 701 | 762 |
| $1,000 | 17,903 | 19,747 | 3 operators ............................ | 63 | 41 |
| | | | 4 operators ............................ | 7 | 8 |
| **FARMS BY ECONOMIC CLASS** | | | 5 or more operators .................... | 4 | 3 |
| Less than $1,000 ................................ | 2,669 | 2,592 | Farms reporting: | | |
| $1,000 to $2,499 ................................ | 750 | 909 | Internet access ......................... | 5,425 | 4,723 |
| $2,500 to $4,999 ................................ | 721 | 833 | Dial-up service ........................ | 428 | (NA) |
| $5,000 to $9,999 ................................ | 856 | 863 | DSL service ........................... | 1,886 | (NA) |
| $10,000 to $24,999 ............................. | 768 | 813 | Cable modem service .................. | 634 | (NA) |
| $25,000 to $49,999 ............................. | 478 | 390 | Fiber-optic service .................... | 151 | (NA) |
| $50,000 or more ................................ | 618 | 542 | Mobile broadband plan for a computer | | |
| | | | or a cell phone ........................ | 888 | (NA) |
| **COMMODITY CREDIT CORPORATION (CCC) LOANS AND FEDERAL FARM PROGRAM PAYMENTS** | | | Satellite service ....................... | 1,701 | (NA) |
| | | | Broadband over Power Lines (BPL) ..... | 227 | (NA) |
| CCC loans (see text) .....................farms | 3 | 24 | Other Internet service .................. | 177 | (NA) |
| $1,000 | 147 | 233 | | | |
| Conservation Reserve, Wetlands Reserve, Farmable | | | Principal operator is a hired manager ..........farms | 294 | 152 |
| Wetlands, or Conservation Reserve Enhancement | | | acres | 221,874 | 285,456 |
| Programs payments .....................farms | 948 | 1,385 | | | |
| $1,000 | 11,196 | 14,710 | Farms by number of households sharing | | |
| Other Federal farm program | | | in net income of farm: | | |
| payments ................................farms | 1,095 | 939 | 1 household ............................ | 5,926 | 5,547 |
| $1,000 | 6,707 | 5,037 | 2 households ........................... | 696 | 1,121 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | 3 households ........................... | 163 | 183 |
| | | | 4 households ........................... | 34 | 55 |
| Oilseed and grain farming (1111) ............... | 250 | 231 | 5 or more households ................... | 41 | 36 |
| Vegetable and melon farming (1112) ........... | 99 | 59 | | | |
| Fruit and tree nut farming (1113) ............... | 98 | 103 | Farms by share of principal operator's | | |
| Greenhouse, nursery, and floriculture | | | total household income from farming: | | |
| production (1114) ............................. | 116 | 93 | Less than 25 percent ................... | 5,616 | 5,486 |
| | | | 25 to 49 percent ....................... | 453 | 716 |
| Other crop farming (1119) ..................... | 1,915 | 2,086 | 50 to 74 percent ....................... | 364 | 351 |
| Tobacco farming (11191) .................... | - | - | 75 to 99 percent ....................... | 230 | 225 |
| Cotton farming (11192) ..................... | - | - | 100 percent ........................... | 197 | 164 |

BLM_0068965

# Table 57. Women Operators – Selected Operator Characteristics: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | All operators [1] | | Principal operator | | Characteristics | All operators [1] | | Principal operator | |
|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2007 | 2012 | 2007 | | 2012 | 2007 | 2012 | 2007 |
| Operators .................number | 21,443 | 21,526 | 6,860 | 6,942 | Age group - Con. | | | | |
| | | | | | 35 to 44 years ........................... | 2,407 | 2,951 | 541 | 780 |
| Primary occupation: | | | | | 45 to 54 years ........................... | 5,542 | 7,305 | 1,525 | 2,105 |
| Farming ................................. | 8,313 | 7,844 | 3,170 | 2,443 | 55 to 64 years ........................... | 6,547 | 5,478 | 2,181 | 1,634 |
| Other ................................... | 13,130 | 13,682 | 3,690 | 4,499 | 65 to 74 years ........................... | 3,816 | 2,626 | 1,386 | 1,083 |
| Place of residence: | | | | | 75 years and over ...................... | 1,677 | 1,569 | 979 | 1,046 |
| On farm operated ..................... | 18,033 | 16,440 | 5,561 | 4,945 | | | | | |
| Not on farm operated ................. | 3,410 | 5,086 | 1,299 | 1,997 | Average age of - | | | | |
| Days worked off farm: | | | | | All operators ........................... | 56.1 | 53.6 | (X) | (X) |
| None ..................................... | 7,588 | 7,351 | 2,789 | 2,392 | Principal operator ..................... | (X) | (X) | 59.9 | 57.7 |
| Any ...................................... | 13,855 | 14,175 | 4,071 | 4,550 | Second operator ....................... | 54.8 | 52.0 | (X) | (X) |
| 1 to 49 days ........................ | 2,015 | 2,896 | 604 | 940 | Third operator ......................... | 48.9 | 48.4 | (X) | (X) |
| 50 to 99 days ....................... | 1,187 | 1,218 | 329 | 301 | Spanish, Hispanic, or | | | | |
| 100 to 199 days .................... | 2,502 | 2,156 | 815 | 639 | Latino origin (see text) ............. | 816 | 651 | 266 | 204 |
| 200 days or more .................. | 8,151 | 7,905 | 2,323 | 2,670 | Race: | | | | |
| Years on present farm: | | | | | American Indian or Alaska Native ..... | 160 | 256 | 56 | 94 |
| 2 years or less ..................... | 841 | 1,276 | 235 | 354 | Asian .................................... | 97 | 79 | 34 | 21 |
| 3 or 4 years ........................ | 1,324 | 2,045 | 421 | 686 | Black or African American ............ | 23 | 23 | 4 | 7 |
| 5 to 9 years ........................ | 4,201 | 4,438 | 1,291 | 1,424 | Native Hawaiian or | | | | |
| 10 years or more ................... | 15,077 | 13,767 | 4,913 | 4,478 | Other Pacific Islander ............... | 19 | 18 | - | 7 |
| Years operating any farm (see text): | | | | | White ................................... | 21,011 | 20,890 | 6,729 | 6,761 |
| 2 years or less ..................... | 652 | (NA) | 164 | (NA) | More than one race reported ......... | 133 | 260 | 37 | 52 |
| 3 or 4 years ........................ | 1,100 | (NA) | 351 | (NA) | Number of persons living | | | | |
| 5 to 9 years ........................ | 3,800 | (NA) | 1,089 | (NA) | in household of- | | | | |
| 10 years or more ................... | 16,091 | (NA) | 5,256 | (NA) | Principal operator ..................... | (X) | (X) | 14,775 | 16,029 |
| Age group: | | | | | Second operator ....................... | 6,721 | 6,253 | (X) | (X) |
| Under 25 years ..................... | 252 | 360 | 30 | 40 | Third operator ......................... | 1,577 | 1,464 | (X) | (X) |
| 25 to 34 years ..................... | 1,202 | 1,237 | 218 | 254 | | | | | |

[1] Data were collected for a maximum of three operators per farm.

BLM_0068966

| Characteristics | 2012 | 2007 | Characteristics | 2012 | 2007 |
|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** - Con. | | |
| Farms ...............................................number | 2,318 | 1,846 | Other crop farming (1119) - Con. | | |
| Land in farms ......................................acres | 914,640 | 845,517 | Sugarcane farming, hay farming, | | |
| **FARMS BY SIZE** | | | and all other crop farming | | |
| | | | (11193, 11194, 11199) ................................. | 824 | 640 |
| 1 to 9 acres ............................................. | 233 | 167 | Beef cattle ranching and farming (112111) .......... | 817 | 581 |
| 10 to 49 acres ......................................... | 746 | 520 | Cattle feedlots (112112) .................................. | 17 | 48 |
| 50 to 179 acres ....................................... | 634 | 540 | Dairy cattle and milk production (11212) ............. | 13 | 25 |
| 180 to 499 acres ..................................... | 338 | 318 | Hog and pig farming (1122) ............................. | 28 | 26 |
| 500 acres or more .................................... | 367 | 301 | | | |
| **OWNED AND RENTED LAND IN FARMS** | | | Poultry and egg production (1123) ..................... | 31 | 38 |
| | | | Sheep and goat farming (1124) ......................... | 101 | 69 |
| Owned land in farms ..........................farms | 2,225 | 1,775 | Animal aquaculture and other animal | | |
| acres | 616,740 | 607,500 | production (1125, 1129) ................................. | 364 | 314 |
| Rented or leased land in farms .............farms | 585 | 455 | **OTHER FARM CHARACTERISTICS** | | |
| acres | 297,900 | 238,017 | | | |
| **TENURE** | | | Farms by- | | |
| | | | Type of organization (see text): | | |
| Full owners .......................................farms | 1,733 | 1,391 | Organization with 50 percent or more | | |
| acres | 423,034 | 395,547 | ownership interest held by operator and/or | | |
| Part owners ......................................farms | 492 | 384 | persons related by blood, marriage, or adoption ... | 2,230 | (NA) |
| acres | 456,915 | 403,794 | | | |
| Tenants ...........................................farms | 93 | 71 | Limited Liability Corporation (see text) ............... | 148 | (NA) |
| acres | 34,691 | 46,176 | | | |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | Operation's legal status for tax purposes (see text): | | |
| | | | Family or individual .................................... | 1,998 | 1,582 |
| Total ...............................................farms | 2,318 | 1,846 | Partnerships ............................................. | 156 | 170 |
| $1,000 | 535,628 | 426,974 | Corporations ............................................ | 113 | 69 |
| | | | Other - cooperative, estate or trust, | | |
| Market value of agricultural products | | | institutional, etc .................................... | 51 | 25 |
| sold ...........................................farms | 2,318 | 1,846 | | | |
| $1,000 | 532,069 | 424,504 | Number of operators: | | |
| Crops, including nursery | | | 1 operator ............................................... | 1,338 | 997 |
| and greenhouse crops ..................farms | 848 | 672 | 2 operators ............................................. | 823 | 739 |
| $1,000 | 63,212 | 42,099 | 3 operators ............................................. | 143 | 83 |
| Livestock, poultry, and | | | 4 operators ............................................. | 9 | 16 |
| their products ............................farms | 1,064 | 874 | 5 or more operators ................................... | 5 | 11 |
| $1,000 | 468,858 | 382,405 | | | |
| Government payments ......................farms | 513 | 414 | Number of women operators: | | |
| $1,000 | 3,559 | 2,470 | 1 operator ............................................... | 928 | 767 |
| **FARMS BY ECONOMIC CLASS** | | | 2 operators ............................................. | 54 | 39 |
| | | | 3 operators ............................................. | 4 | 4 |
| Less than $1,000 ..................................... | 772 | 581 | 4 operators ............................................. | - | - |
| $1,000 to $2,499 ..................................... | 291 | 244 | 5 or more operators ................................... | - | 1 |
| $2,500 to $4,999 ..................................... | 257 | 227 | | | |
| $5,000 to $9,999 ..................................... | 252 | 289 | Farms reporting- | | |
| $10,000 to $24,999 ................................... | 296 | 214 | Internet access ........................................ | 1,464 | 958 |
| $25,000 to $49,999 ................................... | 153 | 109 | Dial-up service ........................................ | 120 | (NA) |
| $50,000 or more ...................................... | 297 | 202 | DSL service ............................................. | 527 | (NA) |
| **COMMODITY CREDIT CORPORATION (CCC) LOANS AND FEDERAL FARM PROGRAM PAYMENTS** | | | Cable modem service ................................. | 151 | (NA) |
| | | | Fiber-optic service ..................................... | 42 | (NA) |
| | | | Mobile broadband plan for a computer | | |
| CCC loans (see text) ..........................farms | 9 | 6 | or a cell phone ...................................... | 236 | (NA) |
| $1,000 | 464 | (D) | Satellite service ........................................ | 443 | (NA) |
| Conservation Reserve, Wetlands Reserve, Farmable | | | Broadband over Power Lines (BPL) ................. | 65 | (NA) |
| Wetlands, or Conservation Reserve Enhancement | | | Other Internet service ................................ | 32 | (NA) |
| Programs payments ..........................farms | 117 | 148 | | | |
| $1,000 | 854 | 771 | Principal operator is a hired manager ..........farms | 123 | 68 |
| Other Federal farm program | | | acres | 92,774 | 104,575 |
| payments ......................................farms | 469 | 331 | Farms by number of households sharing | | |
| $1,000 | 2,705 | 1,699 | in net income of farm: | | |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | 1 household ............................................. | 1,896 | 1,332 |
| | | | 2 households ........................................... | 332 | 450 |
| Oilseed and grain farming (1111) ................... | 70 | 51 | 3 households ........................................... | 50 | 41 |
| Vegetable and melon farming (1112) ............... | 28 | 24 | 4 households ........................................... | 23 | 14 |
| Fruit and tree nut farming (1113) .................... | 13 | 18 | 5 or more households ................................. | 17 | 9 |
| Greenhouse, nursery, and floriculture | | | Farms by share of principal operator's | | |
| production (1114) ................................. | 12 | 12 | total household income from farming: | | |
| | | | Less than 25 percent ................................. | 1,856 | 1,491 |
| Other crop farming (1119) ........................... | 824 | 640 | 25 to 49 percent ....................................... | 164 | 162 |
| Tobacco farming (11191) .......................... | - | - | 50 to 74 percent ....................................... | 142 | 101 |
| Cotton farming (11192) ............................ | - | - | 75 to 99 percent ....................................... | 90 | 55 |
| | | | 100 percent ............................................. | 66 | 37 |

## Table 59. Spanish, Hispanic, or Latino Origin Operators - Selected Operator Characteristics: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | All operators [1] | | Principal operator | |
|---|---|---|---|---|
| | 2012 | 2007 | 2012 | 2007 |
| Operators .............number | 3,255 | 2,610 | 2,318 | 1,846 |
| Sex of operator: | | | | |
| Male | 2,439 | 1,959 | 2,052 | 1,642 |
| Female | 816 | 651 | 266 | 204 |
| Primary occupation: | | | | |
| Farming | 1,506 | 1,045 | 1,176 | 778 |
| Other | 1,749 | 1,565 | 1,142 | 1,068 |
| Place of residence: | | | | |
| On farm operated | 2,553 | 1,960 | 1,828 | 1,381 |
| Not on farm operated | 702 | 650 | 490 | 465 |
| Days worked off farm: | | | | |
| None | 1,007 | 654 | 764 | 459 |
| Any | 2,248 | 1,956 | 1,554 | 1,387 |
| 1 to 49 days | 303 | 462 | 177 | 335 |
| 50 to 99 days | 202 | 179 | 127 | 124 |
| 100 to 199 days | 430 | 325 | 318 | 232 |
| 200 days or more | 1,313 | 990 | 932 | 696 |
| Years on present farm: | | | | |
| 2 years or less | 135 | 164 | 83 | 85 |
| 3 or 4 years | 217 | 263 | 127 | 164 |
| 5 to 9 years | 616 | 496 | 396 | 307 |
| 10 years or more | 2,287 | 1,687 | 1,712 | 1,290 |
| Years operating any farm (see text): | | | | |
| 2 years or less | 89 | (NA) | 49 | (NA) |
| 3 or 4 years | 184 | (NA) | 105 | (NA) |
| 5 to 9 years | 546 | (NA) | 329 | (NA) |
| 10 years or more | 2,436 | (NA) | 1,835 | (NA) |

| Characteristics | All operators [1] | | Principal operator | |
|---|---|---|---|---|
| | 2012 | 2007 | 2012 | 2007 |
| Age group: | | | | |
| Under 25 years | 45 | 61 | 10 | 12 |
| 25 to 34 years | 166 | 128 | 81 | 58 |
| 35 to 44 years | 339 | 361 | 211 | 197 |
| 45 to 54 years | 860 | 781 | 549 | 554 |
| 55 to 64 years | 955 | 616 | 719 | 464 |
| 65 to 74 years | 542 | 464 | 456 | 392 |
| 75 years and over | 348 | 199 | 292 | 169 |
| Average age of - | | | | |
| All operators | 56.7 | 54.5 | (X) | (X) |
| Principal operator | (X) | (X) | 58.8 | 57.0 |
| Second operator | 52.5 | 49.8 | (X) | (X) |
| Third operator | 46.1 | 41.8 | (X) | (X) |
| Spanish, Hispanic, or Latino origin (see text) | 3,255 | 2,610 | 2,318 | 1,846 |
| Race: | | | | |
| American Indian or Alaska Native | 100 | 150 | 66 | 119 |
| Asian | 10 | 7 | 6 | 5 |
| Black or African American | 2 | 9 | - | 3 |
| Native Hawaiian or Other Pacific Islander | 10 | 4 | 7 | - |
| White | 3,091 | 2,407 | 2,213 | 1,701 |
| More than one race reported | 42 | 33 | 26 | 18 |
| Number of persons living in household of- | | | | |
| Principal operator | (X) | (X) | 5,829 | 4,813 |
| Second operator | 682 | 672 | (X) | (X) |
| Third operator | 221 | 230 | (X) | (X) |

[1] Data were collected for a maximum of three operators per farm.

This page is intentionally blank to preserve table continuity.

BLM_0068969

## Table 60. Selected Farm Characteristics by Race of Principal Operator: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | All principal operators 2012 | 2007 | American Indian or Alaska Native 2012 | 2007 | Asian 2012 | 2007 | Black or African American 2012 | 2007 |
|---|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | | |
| Farms ...................................................number | 36,180 | 37,054 | 270 | 382 | 170 | 117 | 47 | 42 |
| Land in farms ........................................acres | 31,886,676 | 31,604,911 | 873,312 | 916,216 | 56,601 | 72,664 | 7,368 | 8,327 |
| **FARMS BY SIZE** | | | | | | | | |
| 1 to 9 acres ................................................ | 4,251 | 4,276 | 30 | 42 | 12 | 15 | 7 | 13 |
| 10 to 49 acres ............................................ | 10,008 | 9,359 | 76 | 153 | 62 | 28 | 15 | 8 |
| 50 to 179 acres .......................................... | 8,187 | 8,476 | 94 | 79 | 40 | 29 | 17 | 10 |
| 180 to 499 acres ........................................ | 4,939 | 5,501 | 27 | 41 | 32 | 20 | 4 | 3 |
| 500 acres or more ...................................... | 8,795 | 9,442 | 43 | 67 | 24 | 25 | 4 | 8 |
| **OWNED AND RENTED LAND IN FARMS** | | | | | | | | |
| Owned land in farms ..............................farms | 33,944 | 34,660 | 254 | 364 | 150 | 115 | 45 | 39 |
| acres | 21,150,230 | 21,916,632 | 842,727 | 858,183 | 44,663 | 61,901 | 4,212 | 6,451 |
| Rented or leased land in farms ..............farms | 10,075 | 10,568 | 79 | 78 | 43 | 16 | 13 | 9 |
| acres | 10,736,446 | 9,688,279 | 30,585 | 58,033 | 11,938 | 10,763 | 3,156 | 1,876 |
| **TENURE** | | | | | | | | |
| Full owners ............................................farms | 26,105 | 26,486 | 191 | 304 | 127 | 101 | 34 | 33 |
| acres | 11,793,247 | 12,681,773 | 827,192 | 400,180 | 36,419 | 41,095 | (D) | 3,564 |
| Part owners ...........................................farms | 7,839 | 8,174 | 63 | 60 | 23 | 14 | 11 | 6 |
| acres | 17,490,776 | 16,743,142 | 36,339 | (D) | (D) | (D) | (D) | 4,752 |
| Tenants .................................................farms | 2,236 | 2,394 | 16 | 18 | 20 | 2 | 2 | 3 |
| acres | 2,602,653 | 2,179,996 | 9,781 | (D) | (D) | (D) | (D) | 11 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | | | |
| Total ....................................................farms | 36,180 | 37,054 | 270 | 382 | 170 | 117 | 47 | 42 |
| $1,000 | 7,946,450 | 6,217,114 | 47,595 | 31,895 | 77,116 | 82,400 | 816 | 506 |
| Market value of agricultural products sold ...............................farms | 36,180 | 37,054 | 270 | 382 | 170 | 117 | 47 | 42 |
| $1,000 | 7,780,874 | 6,061,134 | 46,357 | 30,888 | 76,537 | 81,953 | (D) | 486 |
| Crops, including nursery and greenhouse crops ..............................farms | 13,885 | 13,897 | 75 | 106 | 69 | 55 | 10 | 14 |
| $1,000 | 2,434,583 | 1,981,399 | (D) | 8,783 | 71,974 | 53,580 | 389 | 379 |
| Livestock, poultry, and their products .......................................farms | 16,641 | 17,525 | 163 | 176 | 42 | 46 | 26 | 13 |
| $1,000 | 5,346,292 | 4,079,735 | (D) | 22,105 | 4,563 | 28,374 | (D) | 106 |
| Government payments ............................farms | 11,115 | 11,572 | 61 | 68 | 64 | 38 | 14 | 15 |
| $1,000 | 165,576 | 155,980 | 1,238 | 1,007 | 579 | 447 | (D) | 20 |
| **FARMS BY ECONOMIC CLASS** | | | | | | | | |
| Less than $1,000 ........................................ | 10,565 | 10,631 | 92 | 155 | 57 | 20 | 12 | 21 |
| $1,000 to $2,499 ........................................ | 3,583 | 3,905 | 27 | 40 | 13 | 16 | 11 | 5 |
| $2,500 to $4,999 ........................................ | 3,305 | 3,712 | 35 | 43 | 21 | 15 | 2 | 2 |
| $5,000 to $9,999 ........................................ | 3,792 | 3,954 | 42 | 53 | 18 | 10 | 2 | 4 |
| $10,000 to $24,999 .................................... | 4,136 | 4,352 | 27 | 37 | 13 | 13 | 9 | 4 |
| $25,000 to $49,999 .................................... | 2,707 | 2,780 | 9 | 17 | 13 | 11 | 8 | 3 |
| $50,000 or more ......................................... | 8,092 | 7,720 | 38 | 37 | 35 | 32 | 3 | 3 |
| **COMMODITY CREDIT CORPORATION (CCC) LOANS AND FEDERAL FARM PROGRAM PAYMENTS** | | | | | | | | |
| CCC loans (see text) .............................farms | 85 | 214 | 2 | 2 | 1 | 1 | - | - |
| $1,000 | 8,015 | 11,563 | (D) | (D) | (D) | (D) | - | - |
| Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs payments ..........farms | 4,514 | 5,883 | 22 | 35 | 21 | 14 | 9 | 6 |
| $1,000 | 59,315 | 72,695 | 264 | 449 | 217 | 236 | 25 | 5 |
| Other Federal farm program payments ............farms | 9,562 | 8,513 | 55 | 48 | 60 | 31 | 8 | 13 |
| $1,000 | 106,261 | 83,285 | 974 | 558 | 362 | 211 | (D) | 15 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | | | |
| Oilseed and grain farming (1111) ................ | 3,951 | 3,394 | 19 | 16 | 27 | 10 | 1 | 4 |
| Vegetable and melon farming (1112) ........... | 455 | 429 | 3 | 2 | 13 | 9 | 1 | 1 |
| Fruit and tree nut farming (1113) ................. | 577 | 644 | 3 | 4 | 2 | 2 | 1 | - |
| Greenhouse, nursery, and floriculture production (1114) ....................................... | 576 | 562 | - | - | 10 | 7 | - | - |
| Other crop farming (1119) ........................... | 10,323 | 11,399 | 62 | 113 | 60 | 40 | 14 | 14 |
| Tobacco farming (11191) ......................... | - | - | - | - | - | - | - | - |
| Cotton farming (11192) ........................... | - | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) ......... | 10,323 | 11,399 | 62 | 113 | 60 | 40 | 14 | 14 |
| Beef cattle ranching and farming (112111) ....... | 10,528 | 9,598 | 85 | 92 | 25 | 16 | 18 | 6 |
| Cattle feedlots (112112) ............................. | 268 | 615 | - | 5 | - | 3 | - | - |
| Dairy cattle and milk production (11212) ...... | 183 | 267 | 1 | 5 | 1 | 1 | - | - |
| Hog and pig farming (1122) ........................ | 343 | 453 | 4 | 9 | - | 5 | - | - |
| Poultry and egg production (1123) ............... | 611 | 742 | 6 | 16 | 4 | - | - | 1 |
| Sheep and goat farming (1124) ................... | 1,212 | 1,010 | 15 | 12 | 3 | 5 | 2 | 1 |
| Animal aquaculture and other animal production (1125, 1129) ............................. | 7,153 | 7,941 | 72 | 106 | 25 | 19 | 10 | 15 |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | | Operators reporting one race - Con. | | | | Operators reporting more than one race | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Native Hawaiian or other Pacific Islander | | White | | | |
| | | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 |
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms | number | 32 | 38 | 35,498 | 36,222 | 163 | 253 |
| Land in farms | acres | 16,349 | 41,454 | 30,882,868 | 30,449,533 | 50,178 | 116,717 |
| **FARMS BY SIZE** | | | | | | | |
| 1 to 9 acres | | 4 | 1 | 4,180 | 4,160 | 18 | 45 |
| 10 to 49 acres | | 21 | 12 | 9,763 | 9,085 | 71 | 73 |
| 50 to 179 acres | | 2 | 11 | 8,003 | 8,287 | 31 | 60 |
| 180 to 499 acres | | 1 | 6 | 4,849 | 5,402 | 26 | 29 |
| 500 acres or more | | 4 | 8 | 8,703 | 9,288 | 17 | 46 |
| **OWNED AND RENTED LAND IN FARMS** | | | | | | | |
| Owned land in farms | farms | 32 | 34 | 33,315 | 33,868 | 148 | 240 |
| | acres | 15,509 | 14,785 | 20,209,329 | 20,913,305 | 33,790 | 62,007 |
| Rented or leased land in farms | farms | 4 | 12 | 9,898 | 10,386 | 38 | 67 |
| | acres | 840 | 26,669 | 10,673,539 | 9,536,228 | 16,388 | 54,710 |
| **TENURE** | | | | | | | |
| Full owners | farms | 28 | 26 | 25,600 | 25,836 | 125 | 186 |
| | acres | (D) | 4,245 | 10,883,838 | 12,197,551 | 27,676 | 35,138 |
| Part owners | farms | 4 | 8 | 7,715 | 8,032 | 23 | 54 |
| | acres | (D) | 36,179 | 17,419,915 | 16,091,514 | (D) | 73,476 |
| Tenants | farms | - | 4 | 2,183 | 2,354 | 15 | 13 |
| | acres | - | 1,030 | 2,579,115 | 2,160,468 | (D) | 8,103 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | | |
| Total | farms | 32 | 38 | 35,498 | 36,222 | 163 | 253 |
| | $1,000 | 3,774 | 9,288 | 7,813,437 | 6,076,829 | 3,712 | 16,196 |
| Market value of agricultural products sold | farms | 32 | 38 | 35,498 | 36,222 | 163 | 253 |
| | $1,000 | (D) | 9,207 | 7,650,126 | 5,923,146 | 3,358 | 15,455 |
| Crops, including nursery and greenhouse crops | farms | 9 | 15 | 13,664 | 13,631 | 58 | 76 |
| | $1,000 | 3,634 | 8,647 | 2,341,424 | 1,903,805 | (D) | 6,204 |
| Livestock, poultry, and their products | farms | 12 | 13 | 16,318 | 17,151 | 80 | 126 |
| | $1,000 | (D) | 559 | 5,308,702 | 4,019,341 | (D) | 9,251 |
| Government payments | farms | 2 | 13 | 10,942 | 11,382 | 32 | 56 |
| | $1,000 | (D) | 81 | 163,311 | 153,683 | 354 | 742 |
| **FARMS BY ECONOMIC CLASS** | | | | | | | |
| Less than $1,000 | | 15 | 13 | 10,341 | 10,329 | 48 | 93 |
| $1,000 to $2,499 | | - | 6 | 3,504 | 3,815 | 28 | 23 |
| $2,500 to $4,999 | | 2 | 3 | 3,226 | 3,608 | 19 | 41 |
| $5,000 to $9,999 | | 7 | 4 | 3,707 | 3,861 | 16 | 22 |
| $10,000 to $24,999 | | 3 | 3 | 4,056 | 4,267 | 28 | 28 |
| $25,000 to $49,999 | | 2 | 2 | 2,664 | 2,729 | 11 | 18 |
| $50,000 or more | | 3 | 7 | 8,000 | 7,613 | 13 | 28 |
| **COMMODITY CREDIT CORPORATION (CCC) LOANS AND FEDERAL FARM PROGRAM PAYMENTS** | | | | | | | |
| CCC loans (see text) | farms | - | - | 82 | 211 | - | - |
| | $1,000 | - | - | 7,847 | (D) | - | - |
| Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs payments | farms | - | 10 | 4,448 | 5,778 | 14 | 40 |
| | $1,000 | - | 43 | 58,717 | 71,495 | 93 | 467 |
| Other Federal farm program payments | farms | 2 | 6 | 9,411 | 8,379 | 26 | 36 |
| | $1,000 | (D) | 38 | 104,594 | 82,188 | 261 | 275 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | | |
| Oilseed and grain farming (1111) | | 1 | 2 | 3,895 | 3,351 | 8 | 11 |
| Vegetable and melon farming (1112) | | 3 | 2 | 429 | 411 | 6 | 4 |
| Fruit and tree nut farming (1113) | | - | - | 567 | 637 | 4 | 1 |
| Greenhouse, nursery, and floriculture production (1114) | | 2 | 2 | 557 | 552 | 7 | 1 |
| Other crop farming (1119) | | 8 | 11 | 10,139 | 11,149 | 40 | 72 |
| Tobacco farming (11191) | | - | - | - | - | - | - |
| Cotton farming (11192) | | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | | 8 | 11 | 10,139 | 11,149 | 40 | 72 |
| Beef cattle ranching and farming (112111) | | 3 | 9 | 10,359 | 9,409 | 38 | 66 |
| Cattle feedlots (112112) | | - | - | 267 | 605 | 1 | 2 |
| Dairy cattle and milk production (11212) | | - | - | 181 | 259 | - | - |
| Hog and pig farming (1122) | | - | - | 332 | 439 | 7 | - |
| Poultry and egg production (1123) | | - | - | 593 | 716 | 8 | 9 |
| Sheep and goat farming (1124) | | 3 | 1 | 1,175 | 977 | 14 | 14 |
| Animal aquaculture and other animal production (1125, 1129) | | 12 | 11 | 7,004 | 7,717 | 30 | 73 |

--continued

| Characteristics | All principal operators | | Operators reporting one race | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | American Indian or Alaska Native | | Asian | | Black or African American | |
| | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 |
| **OTHER FARM CHARACTERISTICS** | | | | | | | | |
| Farms by- | | | | | | | | |
| Type of organization (see text): | | | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ............. | 34,689 | (NA) | 268 | (NA) | 154 | (NA) | 46 | (NA) |
| Limited Liability Corporation ............. | 3,345 | (NA) | 23 | (NA) | 31 | (NA) | 8 | (NA) |
| Operation's legal status for tax purposes (see text): | | | | | | | | |
| Family or individual ............. | 29,367 | 30,164 | 231 | 311 | 119 | 75 | 39 | 37 |
| Partnerships ............. | 3,228 | 3,762 | 23 | 30 | 22 | 19 | 4 | 4 |
| Corporations ............. | 2,522 | 2,342 | 12 | 29 | 19 | 13 | 3 | - |
| Other - cooperative, estate or trust, institutional, etc ............. | 1,063 | 786 | 4 | 12 | 10 | 10 | 1 | 1 |
| Number of operators: | | | | | | | | |
| 1 operator ............. | 17,076 | 17,452 | 114 | 149 | 87 | 54 | 24 | 17 |
| 2 operators ............. | 16,199 | 16,779 | 124 | 213 | 74 | 55 | 16 | 20 |
| 3 operators ............. | 2,259 | 2,097 | 25 | 15 | 5 | 8 | 7 | 3 |
| 4 operators ............. | 468 | 511 | 7 | 2 | 2 | - | - | 2 |
| 5 or more operators ............. | 178 | 215 | - | 3 | 2 | - | - | - |
| Number of women operators: | | | | | | | | |
| 1 operator ............. | 18,912 | 18,993 | 150 | 240 | 76 | 61 | 24 | 29 |
| 2 operators ............. | 1,252 | 1,311 | 17 | 9 | 5 | - | 3 | 3 |
| 3 operators ............. | 122 | 106 | - | 3 | - | - | - | - |
| 4 operators ............. | 14 | 25 | - | - | - | - | - | - |
| 5 or more operators ............. | 7 | 6 | - | - | 1 | - | - | - |
| Farms reporting- | | | | | | | | |
| Internet access ............. | 28,363 | 25,841 | 202 | 214 | 141 | 72 | 33 | 27 |
| Dial-up ............. | 2,293 | (NA) | 25 | (NA) | 3 | (NA) | 3 | (NA) |
| DSL service ............. | 9,631 | (NA) | 56 | (NA) | 37 | (NA) | 9 | (NA) |
| Cable modem service ............. | 2,845 | (NA) | 11 | (NA) | 22 | (NA) | 6 | (NA) |
| Fiber-optic service ............. | 1,032 | (NA) | 9 | (NA) | 16 | (NA) | - | (NA) |
| Mobile broadband plan for a computer or a cell phone ............. | 5,079 | (NA) | 67 | (NA) | 21 | (NA) | 10 | (NA) |
| Satellite service ............. | 8,858 | (NA) | 58 | (NA) | 39 | (NA) | 11 | (NA) |
| Broadband over Power Lines (BPL) ............. | 1,026 | (NA) | 9 | (NA) | 17 | (NA) | 4 | (NA) |
| Other Internet service ............. | 1,159 | (NA) | 15 | (NA) | 7 | (NA) | - | (NA) |
| Principal operator is a hired manager ............. farms | 1,613 | 1,160 | 22 | 8 | 14 | 5 | 1 | 1 |
| acres | 4,656,982 | 3,416,152 | (D) | 15,675 | 20,116 | 4,916 | (D) | (D) |
| Farms by number of households sharing in net income of farm: | | | | | | | | |
| 1 household ............. | 29,617 | 28,008 | 207 | 280 | 131 | 81 | 42 | 30 |
| 2 households ............. | 4,891 | 7,286 | 47 | 90 | 23 | 21 | 3 | 12 |
| 3 households ............. | 1,021 | 1,066 | 10 | 8 | 4 | 2 | 2 | - |
| 4 households ............. | 367 | 415 | 6 | 1 | 4 | 8 | - | - |
| 5 or more households ............. | 284 | 279 | - | 3 | 8 | 5 | - | - |
| Farms by share of principal operator's total household income from farming: | | | | | | | | |
| Less than 25 percent ............. | 26,203 | 26,561 | 221 | 308 | 122 | 79 | 35 | 34 |
| 25 to 49 percent ............. | 2,742 | 4,122 | 12 | 32 | 9 | 10 | 3 | 5 |
| 50 to 74 percent ............. | 2,953 | 2,605 | 16 | 18 | 16 | 6 | 5 | 3 |
| 75 to 99 percent ............. | 2,446 | 2,190 | 8 | 13 | 8 | 16 | 2 | - |
| 100 percent ............. | 1,836 | 1,576 | 13 | 11 | 15 | 6 | 2 | - |

--continued

BLM_0068972

| Characteristics | Operators reporting one race - Con. | | | | Operators reporting more than one race | |
| --- | --- | --- | --- | --- | --- | --- |
| | Native Hawaiian or other Pacific Islander | | White | | | |
| | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 |
| **OTHER FARM CHARACTERISTICS** | | | | | | |
| Farms by- | | | | | | |
| Type of organization (see text): | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ................ | 31 | (NA) | 34,031 | (NA) | 159 | (NA) |
| Limited Liability Corporation ................................. | 2 | (NA) | 3,267 | (NA) | 14 | (NA) |
| Operation's legal status for tax purposes (see text): | | | | | | |
| Family or individual ............................................ | 27 | 27 | 28,802 | 29,486 | 149 | 228 |
| Partnerships ...................................................... | 5 | 6 | 3,168 | 3,685 | 6 | 18 |
| Corporations ...................................................... | - | 5 | 2,485 | 2,289 | 3 | 6 |
| Other - cooperative, estate or trust, institutional, etc ................................................ | - | - | 1,043 | 762 | 5 | 1 |
| Number of operators: | | | | | | |
| 1 operator ......................................................... | 15 | 24 | 16,754 | 17,093 | 82 | 115 |
| 2 operators ....................................................... | 15 | 10 | 15,897 | 16,360 | 73 | 121 |
| 3 operators ....................................................... | 2 | 4 | 2,213 | 2,056 | 7 | 11 |
| 4 operators ....................................................... | - | - | 458 | 503 | 1 | 4 |
| 5 or more operators .......................................... | - | - | 176 | 210 | - | 2 |
| Number of women operators: | | | | | | |
| 1 operator ......................................................... | 10 | 11 | 18,572 | 18,510 | 80 | 142 |
| 2 operators ....................................................... | - | 2 | 1,220 | 1,288 | 7 | 9 |
| 3 operators ....................................................... | - | - | 122 | 101 | - | 2 |
| 4 operators ....................................................... | - | - | 14 | 25 | - | - |
| 5 or more operators .......................................... | - | - | 6 | 5 | - | 1 |
| Farms reporting- | | | | | | |
| Internet access ................................................. | 32 | 27 | 27,831 | 25,327 | 124 | 174 |
| Dial-up ............................................................... | 2 | (NA) | 2,242 | (NA) | 16 | (NA) |
| DSL service ....................................................... | 4 | (NA) | 9,485 | (NA) | 40 | (NA) |
| Cable modem service ........................................ | 8 | (NA) | 2,783 | (NA) | 15 | (NA) |
| Fiber-optic service ............................................. | - | (NA) | 1,004 | (NA) | 3 | (NA) |
| Mobile broadband plan for a computer or a cell phone ........................................................ | 12 | (NA) | 4,950 | (NA) | 19 | (NA) |
| Satellite service ................................................ | 5 | (NA) | 8,698 | (NA) | 47 | (NA) |
| Broadband over Power Lines (BPL) ..................... | 1 | (NA) | 993 | (NA) | 2 | (NA) |
| Other Internet service ........................................ | - | (NA) | 1,136 | (NA) | 1 | (NA) |
| Principal operator is a hired manager ............ farms | 3 | - | 1,571 | 1,127 | 2 | 19 |
| acres | (D) | - | (D) | 3,391,468 | (D) | (D) |
| Farms by number of households sharing in net income of farm: | | | | | | |
| 1 household ....................................................... | 20 | 22 | 29,077 | 27,393 | 140 | 202 |
| 2 households ..................................................... | 9 | 11 | 4,787 | 7,105 | 22 | 47 |
| 3 households ..................................................... | 1 | 2 | 1,003 | 1,050 | 1 | 4 |
| 4 households ..................................................... | 2 | 2 | 355 | 404 | - | - |
| 5 or more households ........................................ | - | 1 | 276 | 270 | - | - |
| Farms by share of principal operator's total household income from farming: | | | | | | |
| Less than 25 percent ........................................ | 27 | 31 | 25,676 | 25,909 | 122 | 200 |
| 25 to 49 percent ............................................... | - | 4 | 2,704 | 4,042 | 14 | 29 |
| 50 to 74 percent ............................................... | - | - | 2,902 | 2,576 | 14 | 2 |
| 75 to 99 percent ............................................... | 2 | 2 | 2,417 | 2,152 | 9 | 7 |
| 100 percent ....................................................... | 3 | 1 | 1,799 | 1,543 | 4 | 15 |

# Table 61. Selected Farm Characteristics by Race: 2012

[Data were collected for a maximum of three operators. For meaning of abbreviations and symbols, see introductory text]

| Characteristics | American Indian or Alaska Native alone or in combination with other races | Asian alone or in combination with other races | Black or African American alone or in combination with other races | Native Hawaiian or Other Pacific Islander alone or in combination with other races | White alone or in combination with other races | Any operator reporting ethnicity as Spanish, Hispanic, or Latino origin |
|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms ...............................................number | 632 | 243 | 78 | 52 | 35,860 | 2,733 |
| Land in farms ....................................acres | 1,055,498 | 97,139 | 21,810 | 37,740 | 30,989,043 | 1,365,551 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres ................................................ | 75 | 25 | 19 | 4 | 4,208 | 285 |
| 10 to 49 acres ............................................ | 212 | 83 | 18 | 25 | 9,925 | 897 |
| 50 to 179 acres .......................................... | 179 | 62 | 24 | 5 | 8,092 | 724 |
| 180 to 499 acres ........................................ | 72 | 42 | 10 | 8 | 4,896 | 374 |
| 500 acres or more ...................................... | 94 | 31 | 7 | 10 | 8,741 | 453 |
| **OWNED AND RENTED LAND IN FARMS** | | | | | | |
| Owned land in farms .............................farms | 595 | 220 | 74 | 49 | 33,652 | 2,619 |
| acres | 950,284 | 63,322 | 13,809 | 34,731 | 20,285,255 | 965,125 |
| Rented or leased land in farms ...............farms | 176 | 58 | 19 | 10 | 9,993 | 690 |
| acres | 105,214 | 33,817 | 8,001 | 3,009 | 10,703,788 | 400,426 |
| **TENURE** | | | | | | |
| Full owners ...........................................farms | 456 | 185 | 59 | 42 | 25,887 | 2,043 |
| acres | 888,664 | 47,082 | 11,684 | 21,619 | 10,945,070 | 690,945 |
| Part owners ..........................................farms | 139 | 35 | 15 | 7 | 7,785 | 576 |
| acres | 136,075 | 38,358 | 9,960 | 14,932 | 17,454,771 | 629,997 |
| Tenants ................................................farms | 37 | 23 | 4 | 3 | 2,208 | 114 |
| acres | 30,759 | 11,699 | 166 | 1,189 | 2,589,202 | 44,609 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total ....................................................farms | 632 | 243 | 78 | 52 | 35,860 | 2,733 |
| $1,000 | 74,209 | 85,914 | 2,230 | 4,340 | 7,898,651 | 681,092 |
| Market value of agricultural products sold ........................................farms | 632 | 243 | 78 | 52 | 35,860 | 2,733 |
| $1,000 | 72,216 | 85,218 | 2,095 | 4,175 | 7,734,498 | 676,381 |
| Crops, including nursery and greenhouse crops ..............................farms | 199 | 103 | 22 | 11 | 13,771 | 996 |
| $1,000 | 23,896 | 79,820 | 1,665 | 3,694 | 2,391,431 | 91,943 |
| Livestock, poultry, and their products ..................................farms | 354 | 82 | 37 | 19 | 16,503 | 1,278 |
| $1,000 | 48,320 | 5,398 | 431 | 481 | 5,343,067 | 584,437 |
| Government payments ...........................farms | 124 | 73 | 19 | 12 | 11,016 | 610 |
| $1,000 | 1,993 | 696 | 135 | 165 | 164,153 | 4,711 |
| **FARMS BY ECONOMIC CLASS** | | | | | | |
| Less than $1,000 ........................................ | 222 | 71 | 24 | 21 | 10,481 | 894 |
| $1,000 to $2,499 ........................................ | 69 | 26 | 20 | - | 3,542 | 336 |
| $2,500 to $4,999 ........................................ | 76 | 25 | 2 | 3 | 3,270 | 301 |
| $5,000 to $9,999 ........................................ | 76 | 30 | 5 | 9 | 3,748 | 309 |
| $10,000 to $24,999 .................................... | 71 | 26 | 11 | 7 | 4,091 | 352 |
| $25,000 to $49,999 .................................... | 32 | 18 | 9 | 6 | 2,681 | 177 |
| $50,000 or more ......................................... | 86 | 47 | 7 | 6 | 8,047 | 364 |
| **COMMODITY CREDIT CORPORATION (CCC) LOANS AND FEDERAL FARM PROGRAM PAYMENTS** | | | | | | |
| CCC loans (see text) ............................farms | 2 | 1 | - | - | 85 | 9 |
| $1,000 | (D) | (D) | - | - | 8,015 | 464 |
| Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs payments ...........farms | 41 | 27 | 11 | 6 | 4,479 | 146 |
| $1,000 | 464 | 253 | 27 | 70 | 58,918 | 1,295 |
| Other Federal farm program payments .......farms | 113 | 68 | 12 | 9 | 9,468 | 553 |
| $1,000 | 1,529 | 443 | 108 | 95 | 105,235 | 3,416 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) ................. | 36 | 32 | 3 | 2 | 3,919 | 93 |
| Vegetable and melon farming (1112) ............ | 8 | 19 | 6 | 3 | 440 | 42 |
| Fruit and tree nut farming (1113) .................. | 13 | 8 | 1 | 1 | 572 | 24 |
| Greenhouse, nursery, and floriculture production (1114) ...................................... | 11 | 11 | 3 | 2 | 568 | 22 |
| Other crop farming (1119) ........................... | 139 | 73 | 16 | 16 | 10,226 | 927 |
| Tobacco farming (11191) .......................... | - | - | - | - | - | - |
| Cotton farming (11192) ............................ | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) ... | 139 | 73 | 16 | 16 | 10,226 | 927 |
| Beef cattle ranching and farming (112111) .... | 186 | 38 | 24 | 11 | 10,448 | 936 |
| Cattle feedlots (112112) .............................. | 2 | 1 | - | - | 268 | 18 |
| Dairy cattle and milk production (11212) ....... | 1 | 1 | - | - | 183 | 16 |
| Hog and pig farming (1122) ......................... | 16 | 2 | 3 | - | 338 | 32 |
| Poultry and egg production (1123) ............... | 20 | 7 | 3 | - | 609 | 43 |
| Sheep and goat farming (1124) ................... | 43 | 5 | 3 | 3 | 1,195 | 134 |
| Animal aquaculture and other animal production (1125, 1129) ............................ | 157 | 46 | 16 | 14 | 7,094 | 446 |

--continued

BLM_0068974

| Characteristics | American Indian or Alaska Native alone or in combination with other races | Asian alone or in combination with other races | Black or African American alone or in combination with other races | Native Hawaiian or Other Pacific Islander alone or in combination with other races | White alone or in combination with other races | Any operator reporting ethnicity as Spanish, Hispanic, or Latino origin |
|---|---|---|---|---|---|---|
| **OTHER FARM CHARACTERISTICS** | | | | | | |
| Farms by- | | | | | | |
| Type of organization (see text): | | | | | | |
| Operaton with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption. | 617 | 225 | 73 | 51 | 34,389 | 2,630 |
| Limited Liability Corporation. | 45 | 36 | 10 | 5 | 3,306 | 197 |
| Operation's legal status for tax purposes (see text): | | | | | | |
| Family or individual | 545 | 182 | 62 | 45 | 29,114 | 2,333 |
| Partnerships | 41 | 30 | 10 | 7 | 3,195 | 191 |
| Corporations | 33 | 21 | 5 | - | 2,497 | 145 |
| Other - cooperative, estate or trust, institutional, etc | 13 | 10 | 1 | - | 1,054 | 64 |
| Number of operators: | | | | | | |
| 1 operator | 190 | 90 | 28 | 17 | 16,836 | 1,338 |
| 2 operators | 358 | 138 | 38 | 26 | 16,130 | 1,157 |
| 3 operators | 67 | 9 | 11 | 7 | 2,249 | 217 |
| 4 operators | 15 | 4 | 1 | 2 | 468 | 15 |
| 5 or more operators | 2 | 2 | - | - | 177 | 6 |
| Number of women operators: | | | | | | |
| 1 operator | 401 | 139 | 47 | 23 | 18,813 | 1,277 |
| 2 operators | 42 | 9 | 5 | 2 | 1,246 | 66 |
| 3 operators | 2 | - | - | 2 | 122 | 5 |
| 4 operators | - | - | - | - | 14 | - |
| 5 or more operators | - | 1 | - | - | 7 | - |
| Farms reporting- | | | | | | |
| Internet access | 502 | 209 | 59 | 49 | 28,128 | 1,791 |
| Dial-up | 50 | 15 | 7 | 3 | 2,275 | 144 |
| DSL service | 160 | 52 | 18 | 11 | 9,569 | 631 |
| Cable modem service | 45 | 29 | 7 | 12 | 2,808 | 180 |
| Fiber-optic service | 18 | 19 | - | 1 | 1,015 | 51 |
| Mobile broadband plan for a computer or a cell phone | 126 | 32 | 12 | 15 | 5,035 | 295 |
| Satellite service | 159 | 60 | 18 | 7 | 8,788 | 572 |
| Broadband over Power Lines (BPL) | 16 | 23 | 6 | 2 | 1,012 | 72 |
| Other Internet service | 21 | 13 | 5 | - | 1,147 | 43 |
| Principal operator is a hired manager ................................farms | 32 | 17 | 3 | 3 | 1,584 | 161 |
| acres | (D) | 20,912 | 155 | (D) | 3,842,924 | 344,241 |
| Farms by number of households sharing in net income of farm: | | | | | | |
| 1 household | 499 | 191 | 67 | 32 | 29,364 | 2,235 |
| 2 households | 103 | 32 | 8 | 5 | 4,849 | 388 |
| 3 households | 20 | 6 | 3 | 3 | 1,013 | 65 |
| 4 households | 9 | 6 | - | 2 | 357 | 25 |
| 5 or more households | 1 | 8 | - | - | 277 | 20 |
| Farms by share of principal operator's total household income from farming: | | | | | | |
| Less than 25 percent | 501 | 168 | 57 | 40 | 25,968 | 2,196 |
| 25 to 49 percent | 37 | 21 | 3 | 2 | 2,723 | 174 |
| 50 to 74 percent | 41 | 25 | 12 | 5 | 2,927 | 163 |
| 75 to 99 percent | 25 | 13 | 4 | 2 | 2,428 | 113 |
| 100 percent | 28 | 16 | 2 | 3 | 1,814 | 87 |

BLM_0068975

## Table 62. Selected Principal Operator Characteristics by Race: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | All principal operators | | American Indian or Alaska Native | | Asian | | Black or African American | |
|---|---|---|---|---|---|---|---|---|
| | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 |
| Operators ......number | 36,180 | 37,054 | 270 | 382 | 170 | 117 | 47 | 42 |
| **Sex of operator:** | | | | | | | | |
| Male | 29,320 | 30,112 | 214 | 288 | 136 | 96 | 43 | 35 |
| Female | 6,860 | 6,942 | 56 | 94 | 34 | 21 | 4 | 7 |
| **Primary occupation:** | | | | | | | | |
| Farming | 17,962 | 14,958 | 130 | 166 | 75 | 46 | 29 | 10 |
| Other | 18,218 | 22,096 | 140 | 216 | 95 | 71 | 18 | 32 |
| **Place of residence:** | | | | | | | | |
| On farm operated | 29,176 | 28,158 | 215 | 296 | 136 | 88 | 37 | 29 |
| Not on farm operated | 7,004 | 8,896 | 55 | 86 | 34 | 29 | 10 | 13 |
| **Days of work off farm:** | | | | | | | | |
| None | 13,721 | 11,079 | 95 | 94 | 43 | 38 | 21 | 10 |
| Any | 22,459 | 25,975 | 175 | 288 | 127 | 79 | 26 | 32 |
| 1 to 49 days | 3,153 | 5,516 | 14 | 58 | 24 | 18 | 1 | 8 |
| 50 to 99 days | 1,765 | 1,949 | 19 | 44 | 7 | 2 | 1 | 1 |
| 100 to 199 days | 3,819 | 3,798 | 54 | 34 | 22 | 14 | 2 | 5 |
| 200 days or more | 13,722 | 14,712 | 88 | 152 | 74 | 45 | 22 | 18 |
| **Years on present farm:** | | | | | | | | |
| 2 years or less | 982 | 1,468 | 10 | 16 | 9 | 4 | - | 1 |
| 3 or 4 years | 1,828 | 2,755 | 13 | 37 | 20 | 19 | - | 3 |
| 5 to 9 years | 5,834 | 6,615 | 52 | 99 | 24 | 18 | 15 | 14 |
| 10 years or more | 27,536 | 26,216 | 195 | 230 | 117 | 76 | 32 | 24 |
| **Years operating any farm (see text):** | | | | | | | | |
| 2 years or less | 669 | (NA) | 6 | (NA) | 7 | (NA) | - | (NA) |
| 3 or 4 years | 1,427 | (NA) | 7 | (NA) | 17 | (NA) | - | (NA) |
| 5 to 9 years | 4,737 | (NA) | 45 | (NA) | 22 | (NA) | 14 | (NA) |
| 10 years or more | 29,347 | (NA) | 212 | (NA) | 124 | (NA) | 33 | (NA) |
| **Age group:** | | | | | | | | |
| Under 25 years | 147 | 170 | - | 2 | 5 | 3 | - | - |
| 25 to 34 years | 1,762 | 1,636 | 8 | 9 | 14 | 3 | - | 1 |
| 35 to 44 years | 3,182 | 4,156 | 42 | 33 | 18 | 28 | 2 | 3 |
| 45 to 54 years | 7,890 | 10,449 | 76 | 150 | 40 | 24 | 6 | 12 |
| 55 to 64 years | 10,873 | 9,719 | 93 | 95 | 51 | 25 | 17 | 13 |
| 65 to 74 years | 7,829 | 7,017 | 34 | 69 | 30 | 22 | 18 | 11 |
| 75 years and over | 4,497 | 3,907 | 17 | 24 | 12 | 12 | 4 | 2 |
| Average age | 58.9 | 57.0 | 55.7 | 56.0 | 54.5 | 55.0 | 63.7 | 57.2 |
| Number of persons living in household | 87,829 | 95,044 | 648 | 986 | 459 | 338 | 96 | 105 |

| Characteristics | Native Hawaiian or Other Pacific Islander | | White | | More than one race reported | |
|---|---|---|---|---|---|---|
| | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 |
| Operators ......number | 32 | 38 | 35,498 | 36,222 | 163 | 253 |
| **Sex of operator:** | | | | | | |
| Male | 32 | 31 | 28,769 | 29,461 | 126 | 201 |
| Female | - | 7 | 6,729 | 6,761 | 37 | 52 |
| **Primary occupation:** | | | | | | |
| Farming | 17 | 12 | 17,612 | 14,610 | 99 | 114 |
| Other | 15 | 26 | 17,886 | 21,612 | 64 | 139 |
| **Place of residence:** | | | | | | |
| On farm operated | 23 | 28 | 28,623 | 27,505 | 142 | 212 |
| Not on farm operated | 9 | 10 | 6,875 | 8,717 | 21 | 41 |
| **Days of work off farm:** | | | | | | |
| None | 7 | 7 | 13,492 | 10,852 | 63 | 78 |
| Any | 25 | 31 | 22,006 | 25,370 | 100 | 175 |
| 1 to 49 days | - | 6 | 3,102 | 5,401 | 12 | 25 |
| 50 to 99 days | 2 | - | 1,727 | 1,886 | 9 | 16 |
| 100 to 199 days | 6 | 6 | 3,711 | 3,710 | 24 | 29 |
| 200 days or more | 17 | 19 | 13,466 | 14,373 | 55 | 105 |
| **Years on present farm:** | | | | | | |
| 2 years or less | - | 3 | 959 | 1,437 | 4 | 7 |
| 3 or 4 years | - | - | 1,783 | 2,676 | 12 | 20 |
| 5 to 9 years | 19 | 9 | 5,699 | 6,417 | 25 | 58 |
| 10 years or more | 13 | 26 | 27,057 | 25,692 | 122 | 168 |
| **Years operating any farm (see text):** | | | | | | |
| 2 years or less | - | (NA) | 655 | (NA) | 1 | (NA) |
| 3 or 4 years | - | (NA) | 1,393 | (NA) | 10 | (NA) |
| 5 to 9 years | 12 | (NA) | 4,625 | (NA) | 19 | (NA) |
| 10 years or more | 20 | (NA) | 28,825 | (NA) | 133 | (NA) |
| **Age group:** | | | | | | |
| Under 25 years | - | - | 140 | 164 | 2 | 1 |
| 25 to 34 years | 11 | - | 1,727 | 1,613 | 2 | 10 |
| 35 to 44 years | 6 | 2 | 3,096 | 4,083 | 18 | 27 |
| 45 to 54 years | 5 | 20 | 7,731 | 10,171 | 32 | 72 |
| 55 to 64 years | 6 | 7 | 10,648 | 9,505 | 58 | 74 |
| 65 to 74 years | - | 3 | 7,709 | 6,873 | 38 | 39 |
| 75 years and over | 4 | 6 | 4,447 | 3,833 | 13 | 30 |
| Average age | 45.6 | 56.8 | 58.9 | 57.0 | 58.6 | 57.3 |
| Number of persons living in household | 78 | 103 | 86,135 | 92,874 | 413 | 638 |

# Table 63. Selected Operator Characteristics by Race: 2012

[Data were collected for a maximum of three operators. For meaning of abbreviations and symbols, see introductory text]

| Characteristics | American Indian or Alaska Native only | American Indian or Alaska Native alone or in combination with other races | Asian only | Asian alone or in combination with other races | Black or African American only | Black or African American alone or in combination with other races |
|---|---|---|---|---|---|---|
| Operators ............................ number | 442 | 703 | 262 | 287 | 72 | 90 |
| Sex of operator: | | | | | | |
| Male ............................................. | 282 | 425 | 165 | 173 | 49 | 61 |
| Female ......................................... | 160 | 278 | 97 | 114 | 23 | 29 |
| Primary occupation: | | | | | | |
| Farming ........................................ | 188 | 321 | 110 | 123 | 38 | 47 |
| Other ............................................ | 254 | 382 | 152 | 164 | 34 | 43 |
| Place of residence: | | | | | | |
| On farm operated ........................ | 362 | 592 | 208 | 231 | 58 | 73 |
| Not on farm operated .................. | 80 | 111 | 54 | 56 | 14 | 17 |
| Days worked off farm: | | | | | | |
| None ............................................. | 137 | 223 | 75 | 86 | 32 | 36 |
| Any ............................................... | 305 | 480 | 187 | 201 | 40 | 54 |
| 1 to 49 days .............................. | 44 | 75 | 36 | 38 | 5 | 9 |
| 50 to 99 days ............................ | 33 | 46 | 10 | 13 | 3 | 5 |
| 100 to 199 days ........................ | 71 | 103 | 28 | 28 | 3 | 4 |
| 200 days or more ...................... | 157 | 256 | 113 | 122 | 29 | 36 |
| Years on present farm: | | | | | | |
| 2 years or less ........................... | 22 | 33 | 21 | 23 | 2 | 2 |
| 3 or 4 years ................................ | 20 | 38 | 25 | 26 | 1 | 2 |
| 5 to 9 years ................................ | 93 | 145 | 44 | 52 | 21 | 28 |
| 10 years or more ........................ | 307 | 487 | 172 | 186 | 48 | 58 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less ........................... | 12 | 19 | 18 | 18 | 2 | 2 |
| 3 or 4 years ................................ | 14 | 30 | 22 | 23 | 1 | 2 |
| 5 to 9 years ................................ | 84 | 117 | 38 | 48 | 20 | 24 |
| 10 years or more ........................ | 332 | 515 | 184 | 198 | 49 | 62 |
| Age group: | | | | | | |
| Under 25 years ........................... | 7 | 13 | 9 | 10 | 2 | 5 |
| 25 to 34 years ............................ | 15 | 22 | 16 | 16 | - | - |
| 35 to 44 years ............................ | 71 | 102 | 33 | 41 | 5 | 10 |
| 45 to 54 years ............................ | 119 | 185 | 69 | 75 | 15 | 15 |
| 55 to 64 years ............................ | 155 | 241 | 69 | 73 | 25 | 35 |
| 65 to 74 years ............................ | 53 | 99 | 47 | 53 | 21 | 21 |
| 75 years and over ....................... | 22 | 41 | 19 | 19 | 4 | 4 |
| Average age of - | | | | | | |
| All operators ............................... | 54.5 | 55.1 | 54.5 | 54.2 | 59.2 | 57.1 |
| Principal operator ....................... | 55.7 | 56.8 | 54.5 | 54.3 | 63.7 | 62.4 |
| Second operator ......................... | 54.8 | 54.6 | 54.6 | 54.4 | (D) | 48.3 |
| Third operator ............................ | 40.3 | 41.4 | 54.4 | 50.3 | (D) | 39.3 |
| Number of persons living in household of - | | | | | | |
| Principal operator ....................... | 648 | 1,022 | 459 | 494 | 96 | 120 |
| Second operator ......................... | 118 | 174 | 28 | 35 | 6 | 6 |
| Third operator ............................ | 39 | 49 | 8 | 8 | (D) | (D) |

| Characteristics | Native Hawaiian or Pacific Islander only | Native Hawaiian or Pacific Islander alone or in combination with other races | White only | White alone or in combination with other races |
|---|---|---|---|---|
| Operators ............................ number | 54 | 63 | 57,068 | 57,351 |
| Sex of operator: | | | | |
| Male ............................................. | 35 | 40 | 36,057 | 36,209 |
| Female ......................................... | 19 | 23 | 21,011 | 21,142 |
| Primary occupation: | | | | |
| Farming ........................................ | 26 | 30 | 26,158 | 26,305 |
| Other ............................................ | 28 | 33 | 30,910 | 31,046 |
| Place of residence: | | | | |
| On farm operated ........................ | 40 | 48 | 45,796 | 46,046 |
| Not on farm operated .................. | 14 | 15 | 11,272 | 11,305 |
| Days worked off farm: | | | | |
| None ............................................. | 18 | 22 | 20,640 | 20,739 |
| Any ............................................... | 36 | 41 | 36,428 | 36,612 |
| 1 to 49 days .............................. | - | 1 | 5,178 | 5,211 |
| 50 to 99 days ............................ | 4 | 4 | 2,981 | 2,999 |
| 100 to 199 days ........................ | 13 | 14 | 6,047 | 6,079 |
| 200 days or more ...................... | 19 | 22 | 22,222 | 22,323 |
| Years on present farm: | | | | |
| 2 years or less ........................... | 1 | 2 | 2,105 | 2,117 |
| 3 or 4 years ................................ | 1 | 1 | 3,403 | 3,422 |
| 5 to 9 years ................................ | 25 | 28 | 10,002 | 10,060 |
| 10 years or more ........................ | 27 | 32 | 41,558 | 41,752 |
| Years operating any farm (see text): | | | | |
| 2 years or less ........................... | - | 1 | 1,599 | 1,607 |
| 3 or 4 years ................................ | 1 | 1 | 2,704 | 2,721 |
| 5 to 9 years ................................ | 14 | 17 | 8,379 | 8,421 |
| 10 years or more ........................ | 39 | 44 | 44,386 | 44,602 |
| Age group: | | | | |
| Under 25 years ........................... | - | 1 | 710 | 720 |
| 25 to 34 years ............................ | 15 | 15 | 3,566 | 3,573 |
| 35 to 44 years ............................ | 7 | 7 | 5,956 | 5,987 |
| 45 to 54 years ............................ | 8 | 10 | 13,454 | 13,526 |
| 55 to 64 years ............................ | 18 | 21 | 16,629 | 16,720 |
| 65 to 74 years ............................ | 2 | 5 | 11,165 | 11,218 |
| 75 years and over ....................... | 4 | 4 | 5,588 | 5,607 |
| Average age of - | | | | |
| All operators ............................... | 49.0 | 49.6 | 56.8 | 56.8 |
| Principal operator ....................... | 45.6 | 47.4 | 58.9 | 58.9 |
| Second operator ......................... | 59.6 | 58.5 | 54.4 | 54.4 |
| Third operator ............................ | 35.0 | 31.8 | 46.1 | 46.0 |
| Number of persons living in household of - | | | | |
| Principal operator ....................... | 78 | 87 | 86,135 | 86,536 |
| Second operator ......................... | 6 | 13 | 14,680 | 14,742 |
| Third operator ............................ | (D) | (D) | 4,529 | 4,539 |

BLM_0068977

## Table 64. Summary by Size of Farm: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms .......................................... number | 36,180 | 4,251 | 10,008 | 1,629 | 2,578 | 1,825 |
| percent | 100.0 | 11.7 | 27.7 | 4.5 | 7.1 | 5.0 |
| Land in farms ............................... acres | 31,886,678 | 19,584 | 282,655 | 94,061 | 207,575 | 211,314 |
| Average size of farm ...................... acres | 881 | 5 | 28 | 58 | 81 | 116 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total .......................................... farms | 36,180 | 4,251 | 10,008 | 1,629 | 2,578 | 1,825 |
| $1,000 | 7,946,450 | 74,438 | 231,023 | 52,141 | 175,208 | 259,266 |
| Average per farm ......................... dollars | 219,637 | 17,511 | 23,084 | 32,008 | 67,963 | 142,063 |
| Farms by economic class: | | | | | | |
| Less than $1,000 (see text) ............... | 10,565 | 1,776 | 4,570 | 597 | 814 | 643 |
| $1,000 to $2,499 ............................... | 3,583 | 805 | 1,546 | 214 | 345 | 173 |
| $2,500 to $4,999 ............................... | 3,305 | 546 | 1,222 | 232 | 344 | 192 |
| $5,000 to $9,999 ............................... | 3,792 | 494 | 1,126 | 207 | 347 | 207 |
| $10,000 to $24,999 ............................ | 4,138 | 338 | 881 | 204 | 357 | 248 |
| $25,000 to $49,999 ............................ | 2,707 | 115 | 354 | 90 | 196 | 139 |
| $50,000 to $99,999 ............................ | 2,211 | 61 | 152 | 50 | 112 | 124 |
| $100,000 to $249,999 ......................... | 2,434 | 53 | 70 | 22 | 32 | 63 |
| $250,000 to $499,999 ......................... | 1,563 | 29 | 38 | 7 | 11 | 13 |
| $500,000 to $999,999 ......................... | 925 | 23 | 15 | 1 | 9 | 4 |
| $1,000,000 or more ........................... | 959 | 11 | 34 | 5 | 11 | 19 |
| $1,000,000 to $2,499,999 .................. | 614 | 9 | 15 | 2 | 4 | 6 |
| $2,500,000 to $4,999,999 .................. | 178 | 2 | 10 | - | 3 | 4 |
| $5,000,000 or more ......................... | 167 | - | 9 | 3 | 4 | 9 |
| Total sales ................................. farms | 36,180 | 4,251 | 10,008 | 1,629 | 2,578 | 1,825 |
| $1,000 | 7,780,874 | 74,044 | 229,155 | 51,240 | 173,717 | 257,813 |
| Grains, oilseeds, dry beans, and dry peas ......................... farms | 5,424 | 40 | 221 | 77 | 185 | 178 |
| $1,000 | 1,469,378 | 61 | 1,852 | 1,498 | 5,302 | 6,052 |
| Sales of $50,000 or more ......... farms | 3,413 | - | 2 | 8 | 37 | 41 |
| $1,000 | 1,430,472 | - | (D) | (D) | 2,832 | 3,978 |
| Corn .......................................... farms | 2,885 | 22 | 108 | 45 | 115 | 92 |
| $1,000 | 851,640 | 43 | 1,171 | 1,100 | 4,294 | 4,543 |
| Sales of $50,000 or more ......... farms | 34 | - | 2 | 8 | 30 | 34 |
| $1,000 | 832,144 | - | (D) | (D) | 2,414 | 3,291 |
| Wheat ........................................ farms | 3,653 | 12 | 90 | 24 | 70 | 75 |
| $1,000 | 477,391 | 14 | 552 | 214 | 626 | 778 |
| Sales of $50,000 or more ......... farms | 1,948 | - | - | - | 1 | - |
| $1,000 | 443,069 | - | - | - | (D) | - |
| Soybeans ................................... farms | 84 | - | 1 | - | 1 | - |
| $1,000 | 7,134 | - | (D) | - | (D) | - |
| Sales of $50,000 or more ......... farms | 44 | - | - | - | - | - |
| $1,000 | 6,301 | - | - | - | - | - |
| Sorghum .................................... farms | 428 | - | 5 | - | - | 6 |
| $1,000 | 20,105 | - | (D) | - | - | (D) |
| Sales of $50,000 or more ......... farms | 131 | - | - | - | - | - |
| $1,000 | 15,175 | - | - | - | - | - |
| Barley ....................................... farms | 240 | - | 9 | - | 4 | 1 |
| $1,000 | 41,984 | - | (D) | - | 80 | (D) |
| Sales of $50,000 or more ......... farms | 155 | - | - | - | 1 | - |
| $1,000 | 40,394 | - | - | - | (D) | - |
| Rice ........................................... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans and dry peas ................. farms | 923 | 6 | 24 | 13 | 31 | 33 |
| $1,000 | 71,123 | 4 | (D) | 184 | (D) | 652 |
| Sales of $50,000 or more ......... farms | 383 | - | - | - | 1 | 3 |
| $1,000 | 61,369 | - | - | - | (D) | 311 |
| Tobacco .................................... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cotton and cottonseed ................. farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ........................ farms | 780 | 212 | 208 | 17 | 29 | 25 |
| $1,000 | 280,591 | 1,663 | 3,636 | 505 | 2,146 | 1,337 |
| Sales of $50,000 or more ......... farms | 250 | 5 | 17 | 2 | 8 | 6 |
| $1,000 | 276,474 | 417 | 2,261 | (D) | 1,862 | (D) |
| Fruits, tree nuts, and berries ........ farms | 696 | 278 | 276 | 37 | 23 | 29 |
| $1,000 | 23,958 | 2,154 | 6,659 | 3,050 | 1,945 | (D) |
| Sales of $50,000 or more ......... farms | 72 | 4 | 27 | 17 | 4 | 12 |
| $1,000 | 18,227 | 234 | 3,976 | 2,882 | 1,683 | (D) |
| Fruits and tree nuts .................... farms | 649 | 253 | 260 | 37 | 21 | 27 |
| $1,000 | 23,818 | 2,124 | 6,579 | (D) | (D) | (D) |
| Sales of $50,000 or more ......... farms | 72 | 4 | 27 | 17 | 4 | 12 |
| $1,000 | 18,226 | 234 | 3,976 | 2,881 | 1,683 | 4,966 |
| Berries .................................... farms | 75 | 36 | 25 | 1 | 2 | 4 |
| $1,000 | 138 | 30 | 80 | (D) | (D) | 1 |
| Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ..................... farms | 644 | 231 | 232 | 22 | 28 | 26 |
| $1,000 | 274,197 | 27,005 | 89,642 | (D) | (D) | 6,455 |
| Sales of $50,000 or more ......... farms | 229 | 71 | 72 | 4 | 9 | 13 |
| $1,000 | 270,060 | 25,181 | 88,220 | (D) | (D) | 6,343 |

See footnote(s) at end of table.                                                                                             --continued

BLM_0068978

Table 64. **Summary by Size of Farm: 2012** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .................................................number | 2,155 | 947 | 696 | 3,296 | 2,930 | 2,263 | 3,602 |
| percent | 6.0 | 2.6 | 1.9 | 9.1 | 8.1 | 6.3 | 10.0 |
| Land in farms ......................................acres | 340,610 | 187,044 | 165,627 | 1,187,798 | 2,082,064 | 3,153,532 | 23,954,782 |
| Average size of farm ..........................acres | 158 | 198 | 238 | 360 | 711 | 1,394 | 6,650 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | | |
| Total ....................................................farms | 2,155 | 947 | 696 | 3,296 | 2,930 | 2,263 | 3,602 |
| $1,000 | 268,898 | 267,767 | 123,650 | 650,517 | 1,995,829 | 1,143,783 | 2,673,931 |
| Average per farm ............................dollars | 138,700 | 282,753 | 177,658 | 197,366 | 681,170 | 505,426 | 742,346 |
| Farms by economic class: | | | | | | | |
| Less than $1,000 (see text) ................. | 565 | 250 | 182 | 552 | 322 | 146 | 146 |
| $1,000 to $2,499 ................................. | 156 | 63 | 39 | 125 | 71 | 34 | 12 |
| $2,500 to $4,999 ................................. | 279 | 81 | 63 | 182 | 104 | 30 | 30 |
| $5,000 to $9,999 ................................. | 363 | 122 | 117 | 486 | 183 | 97 | 43 |
| $10,000 to $24,999 ............................. | 284 | 155 | 108 | 678 | 552 | 223 | 108 |
| $25,000 to $49,999 ............................. | 203 | 110 | 54 | 407 | 513 | 331 | 195 |
| $50,000 to $99,999 ............................. | 142 | 56 | 51 | 307 | 362 | 422 | 372 |
| $100,000 to $249,999 ......................... | 110 | 64 | 54 | 300 | 368 | 476 | 820 |
| $250,000 to $499,999 ......................... | 21 | 19 | 14 | 176 | 212 | 183 | 840 |
| $500,000 to $999,999 ......................... | 12 | 11 | 9 | 44 | 147 | 144 | 506 |
| $1,000,000 or more ............................. | 20 | 16 | 5 | 39 | 96 | 173 | 530 |
| $1,000,000 to $2,499,999 ................. | 7 | 6 | - | 16 | 55 | 136 | 358 |
| $2,500,000 to $4,999,999 ................. | 5 | 3 | - | 5 | 15 | 21 | 110 |
| $5,000,000 or more ........................... | 8 | 7 | 5 | 18 | 26 | 16 | 62 |
| Total sales ..........................................farms | 2,155 | 947 | 696 | 3,296 | 2,930 | 2,263 | 3,602 |
| $1,000 | 294,869 | 266,384 | 122,032 | 637,265 | 1,975,230 | 1,115,043 | 2,584,081 |
| Grains, oilseeds, dry beans, and dry peas | | | | | | | |
| farms | 291 | 121 | 112 | 694 | 879 | 917 | 1,709 |
| $1,000 | 14,651 | 9,208 | 10,185 | 77,689 | 145,519 | 251,217 | 946,143 |
| Sales of $50,000 or more ..............farms | 107 | 58 | 58 | 386 | 539 | 692 | 1,485 |
| $1,000 | 11,462 | 8,053 | 8,962 | 70,531 | 137,605 | 245,838 | 940,643 |
| Corn ....................................................farms | 174 | 89 | 72 | 386 | 419 | 443 | 920 |
| $1,000 | 11,555 | 7,853 | 8,308 | 54,057 | 99,027 | 162,068 | 497,201 |
| Sales of $50,000 or more ..............farms | 99 | 50 | 49 | 273 | 321 | 323 | 693 |
| $1,000 | 10,688 | 7,075 | 7,758 | 51,641 | 96,881 | 159,592 | 492,226 |
| Wheat ..................................................farms | 126 | 38 | 45 | 400 | 579 | 701 | 1,493 |
| $1,000 | 2,029 | 666 | 778 | 13,649 | 28,121 | 63,263 | 368,701 |
| Sales of $50,000 or more ..............farms | 1 | 1 | 3 | 69 | 209 | 435 | 1,229 |
| $1,000 | (D) | (D) | 200 | 6,289 | 17,638 | 56,866 | 361,901 |
| Soybeans ............................................farms | - | - | 8 | 6 | 12 | 10 | 46 |
| $1,000 | - | - | (D) | 191 | 556 | 1,022 | 5,269 |
| Sales of $50,000 or more ..............farms | - | - | - | - | 4 | 7 | 33 |
| $1,000 | - | - | - | - | 411 | 677 | 4,514 |
| Sorghum ..............................................farms | 4 | 2 | - | 49 | 38 | 69 | 255 |
| $1,000 | 63 | (D) | - | 1,190 | 1,321 | 3,865 | 13,570 |
| Sales of $50,000 or more ..............farms | - | - | - | 7 | 6 | 14 | 104 |
| $1,000 | - | - | - | 474 | 891 | 2,765 | 11,044 |
| Barley ..................................................farms | 9 | 4 | 8 | 38 | 60 | 56 | 51 |
| $1,000 | 337 | (D) | 868 | 2,874 | 9,501 | 13,215 | 15,011 |
| Sales of $50,000 or more ..............farms | 3 | 1 | 5 | 22 | 45 | 47 | 31 |
| $1,000 | (D) | (D) | 774 | 2,530 | 9,132 | 12,067 | 14,656 |
| Rice ......................................................farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ..............farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas | | | | | | | |
| farms | 15 | 24 | 9 | 117 | 135 | 135 | 381 |
| $1,000 | 267 | 619 | (D) | 5,729 | 8,990 | 7,763 | 46,389 |
| Sales of $50,000 or more ..............farms | 1 | 3 | - | 44 | 52 | 53 | 224 |
| $1,000 | (D) | (D) | - | 4,336 | 7,589 | 5,894 | 42,938 |
| Tobacco ..............................................farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ..............farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Cotton and cottonseed ......................farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ..............farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ..........................farms | 20 | 14 | 16 | 54 | 70 | 55 | 62 |
| $1,000 | 1,568 | 3,500 | 2,091 | 17,758 | 29,376 | 74,013 | 142,999 |
| Sales of $50,000 or more ..............farms | 6 | 9 | 5 | 37 | 55 | 52 | 48 |
| $1,000 | 1,455 | 3,469 | 1,971 | 17,394 | 29,266 | 73,975 | 142,876 |
| Fruits, tree nuts, and berries ............farms | 14 | 8 | 7 | 8 | 5 | 5 | 6 |
| $1,000 | (D) | 533 | 114 | 86 | (D) | (D) | 374 |
| Sales of $50,000 or more ..............farms | 2 | 2 | 1 | - | 2 | - | 1 |
| $1,000 | (D) | (D) | (D) | - | (D) | - | (D) |
| Fruits and tree nuts ..........................farms | 14 | 7 | 7 | 7 | 5 | 5 | 6 |
| $1,000 | (D) | (D) | (D) | (D) | (D) | (D) | 6 |
| Sales of $50,000 or more ..............farms | 2 | 2 | 1 | - | 2 | - | 1 |
| $1,000 | (D) | (D) | (D) | - | (D) | - | (D) |
| Berries ................................................farms | 2 | 1 | 1 | 2 | - | - | 1 |
| $1,000 | (D) | (D) | (D) | (D) | - | - | (D) |
| Sales of $50,000 or more ..............farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ..........................farms | 12 | 20 | 2 | 23 | 29 | 8 | 11 |
| $1,000 | 10,037 | 10,241 | (D) | 59,346 | 24,991 | 3,823 | 1,025 |
| Sales of $50,000 or more ..............farms | 7 | 11 | - | 16 | 15 | 7 | 4 |
| $1,000 | 10,029 | 10,174 | - | 59,191 | 24,891 | (D) | 966 |

See footnote(s) at end of table.                    --continued

BLM_0068979

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | |
| Total - Con. | | | | | | |
| Total sales - Con. | | | | | | |
| Cut Christmas trees and short-rotation woody crops ...farms | 92 | 9 | 35 | 5 | 12 | 4 |
| $1,000 | 310 | 20 | 39 | (D) | 17 | 1 |
| Sales of $50,000 or more ...farms | 2 | - | - | - | - | - |
| $1,000 | (D) | - | - | - | - | - |
| Cut Christmas trees ...farms | 83 | 8 | 32 | 4 | 10 | 4 |
| $1,000 | 277 | (D) | 33 | (D) | (D) | 1 |
| Sales of $50,000 or more ...farms | 2 | - | - | - | - | - |
| $1,000 | (D) | - | - | - | - | - |
| Short-rotation woody crops ...farms | 9 | 1 | 3 | 1 | 2 | - |
| $1,000 | 33 | (D) | 6 | (D) | (D) | - |
| Sales of $50,000 or more ...farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other crops and hay (see text) ...farms | 8,972 | 719 | 2,242 | 440 | 622 | 452 |
| $1,000 | 386,150 | 1,069 | 8,711 | 2,957 | 5,568 | 7,732 |
| Sales of $50,000 or more ...farms | 1,533 | - | 4 | - | 14 | 46 |
| $1,000 | 323,999 | - | 241 | - | 984 | 3,661 |
| Maple syrup (see text) ...farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ...farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cattle and calves ...farms | 11,570 | 754 | 2,022 | 451 | 773 | 546 |
| $1,000 | 4,321,308 | 17,047 | 50,913 | 27,084 | 103,131 | 196,760 |
| Sales of $50,000 or more ...farms | 3,521 | 47 | 118 | 31 | 60 | 59 |
| $1,000 | 4,222,014 | 12,707 | 38,447 | 23,888 | 96,888 | 191,384 |
| Milk from cows (see text) ...farms | 169 | 5 | 34 | 5 | 7 | 11 |
| $1,000 | 559,422 | (D) | 30,726 | (D) | 7,171 | 7,403 |
| Sales of $50,000 or more ...farms | 129 | 3 | 20 | 4 | 4 | 4 |
| $1,000 | 559,177 | (D) | 30,660 | (D) | 7,170 | 7,386 |
| Hogs and pigs ...farms | 958 | 192 | 362 | 52 | 73 | 55 |
| $1,000 | 208,763 | (D) | 2,488 | 67 | (D) | (D) |
| Sales of $50,000 or more ...farms | 30 | 1 | 5 | - | 3 | 2 |
| $1,000 | 207,107 | (D) | 1,986 | - | (D) | (D) |
| Sheep, goats, wool, mohair, and milk (see text) ...farms | 2,037 | 386 | 778 | 103 | 138 | 80 |
| $1,000 | 87,174 | 1,249 | 4,074 | 456 | 656 | 1,344 |
| Sales of $50,000 or more ...farms | 85 | 4 | 6 | 1 | 1 | 8 |
| $1,000 | 79,976 | 380 | 1,793 | (D) | (D) | 1,088 |
| Horses, ponies, mules, burros, and donkeys ...farms | 3,138 | 465 | 1,070 | 152 | 294 | 137 |
| $1,000 | 31,600 | 3,178 | 8,717 | 1,148 | 3,774 | 911 |
| Sales of $50,000 or more ...farms | 100 | 2 | 23 | 2 | 18 | 4 |
| $1,000 | 11,428 | (D) | 1,662 | (D) | 1,488 | 320 |
| Poultry and eggs ...farms | 2,379 | 464 | 978 | 114 | 197 | 121 |
| $1,000 | 102,175 | 368 | (D) | 70 | 1,148 | (D) |
| Sales of $50,000 or more ...farms | 20 | - | 4 | - | 3 | (D) |
| $1,000 | 100,438 | - | (D) | - | (D) | (D) |
| Aquaculture ...farms | 68 | 35 | 13 | 2 | 3 | 2 |
| $1,000 | 14,475 | 11,952 | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more ...farms | 38 | 26 | 3 | 1 | 2 | - |
| $1,000 | 14,303 | 11,884 | (D) | (D) | (D) | - |
| Other animals and other animal products (see text) ...farms | 1,266 | 279 | 501 | 67 | 123 | 47 |
| $1,000 | 21,376 | 2,696 | 3,695 | 894 | 1,029 | 1,146 |
| Sales of $50,000 or more ...farms | 58 | 11 | 13 | 6 | 1 | 2 |
| $1,000 | 15,584 | 1,433 | 1,505 | 650 | (D) | (D) |
| Value of- | | | | | | |
| Government payments ...farms | 11,115 | 140 | 896 | 272 | 566 | 444 |
| $1,000 | 165,578 | 394 | 1,868 | 901 | 1,491 | 1,453 |
| Landlord's share of total sales (see text) ...farms | 2,283 | 10 | 57 | 27 | 62 | 43 |
| $1,000 | 129,034 | 30 | 151 | 184 | 339 | 235 |
| Agricultural products sold directly to individuals for human consumption (see text) ...farms | 2,898 | 570 | 1,043 | 136 | 188 | 150 |
| $1,000 | 19,199 | 2,562 | 4,456 | 659 | 1,417 | 2,028 |
| **FARM PRODUCTION EXPENSES** | | | | | | |
| Total farm production expenses [1] ...farms | 36,180 | 4,251 | 10,008 | 1,629 | 2,578 | 1,825 |
| $1,000 | 6,910,512 | 96,334 | 291,814 | 55,122 | 189,616 | 252,403 |
| Average per farm ...dollars | 191,004 | 22,662 | 29,158 | 33,838 | 73,552 | 138,303 |
| Fertilizer, lime, and soil conditioners purchased ...farms | 10,989 | 1,025 | 2,495 | 384 | 613 | 471 |
| $1,000 | 311,338 | 1,394 | 4,448 | 911 | 10,297 | 2,401 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 6,442 | 989 | 2,414 | 355 | 492 | 330 |
| $5,000 to $24,999 | 2,272 | 24 | 64 | 28 | 116 | 128 |
| $25,000 to $49,999 | 852 | 9 | 12 | - | 4 | 11 |
| $50,000 or more | 1,423 | 3 | 5 | 1 | 1 | 2 |
| Chemicals purchased ...farms | 13,191 | 1,101 | 2,883 | 513 | 791 | 584 |
| $1,000 | 182,467 | 458 | 2,168 | 656 | 3,733 | 1,186 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 9,467 | 1,092 | 2,825 | 490 | 753 | 527 |
| $5,000 to $24,999 | 2,108 | 8 | 48 | 17 | 35 | 49 |
| $25,000 to $49,999 | 707 | 1 | 6 | 6 | 2 | 8 |
| $50,000 or more | 911 | - | 4 | - | 1 | - |

See footnote(s) at end of table.                                                                 --continued

Table 64. **Summary by Size of Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | | |
| Total - Con. | | | | | | | |
|   Total sales - Con. | | | | | | | |
|     Cut Christmas trees and short-rotation woody crops ..........farms | 8 | 4 | - | 9 | 4 | - | 2 |
|     $1,000 | 6 | 1 | - | (D) | 13 | - | (D) |
|       Sales of $50,000 or more ..........farms | - | - | - | 2 | - | - | - |
|       $1,000 | - | - | - | (D) | - | - | - |
|       Cut Christmas trees ..........farms | 8 | 4 | - | 7 | 4 | - | 2 |
|       $1,000 | 6 | 1 | - | (D) | 13 | - | (D) |
|         Sales of $50,000 or more ..........farms | - | - | - | 2 | - | - | - |
|         $1,000 | - | - | - | (D) | - | - | - |
|       Short-rotation woody crops ..........farms | - | - | - | 2 | - | - | - |
|       $1,000 | - | - | - | (D) | - | - | - |
|         Sales of $50,000 or more ..........farms | - | - | - | - | - | - | - |
|         $1,000 | - | - | - | - | - | - | - |
|     Other crops and hay (see text) ..........farms | 473 | 298 | 178 | 935 | 829 | 703 | 1,081 |
|     $1,000 | 10,865 | 7,652 | 5,522 | 43,419 | 73,858 | 66,955 | 151,842 |
|       Sales of $50,000 or more ..........farms | 76 | 44 | 33 | 261 | 344 | 288 | 443 |
|       $1,000 | 6,334 | 4,955 | 3,685 | 35,062 | 67,126 | 61,133 | 140,768 |
|     Maple syrup (see text) ..........farms | - | - | - | - | - | - | - |
|     $1,000 | - | - | - | - | - | - | - |
|       Sales of $50,000 or more ..........farms | - | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - | - |
|     Cattle and calves ..........farms | 590 | 315 | 206 | 1,182 | 1,257 | 1,158 | 2,316 |
|     $1,000 | 219,750 | 208,579 | 83,265 | 294,305 | 1,429,775 | 594,263 | 1,096,435 |
|       Sales of $50,000 or more ..........farms | 87 | 45 | 28 | 230 | 411 | 529 | 1,876 |
|       $1,000 | 213,332 | 205,163 | 80,789 | 279,953 | 1,414,250 | 579,899 | 1,085,305 |
|     Milk from cows (see text) ..........farms | 15 | 6 | 3 | 24 | 26 | 20 | 13 |
|     $1,000 | 28,069 | (D) | 18,677 | 58,728 | 120,904 | 117,225 | 150,854 |
|       Sales of $50,000 or more ..........farms | 14 | 3 | 3 | 17 | 26 | 18 | 13 |
|       $1,000 | (D) | (D) | 18,677 | 58,719 | 120,904 | (D) | 150,854 |
|     Hogs and pigs ..........farms | 49 | 27 | 7 | 55 | 27 | 20 | 37 |
|     $1,000 | (D) | (D) | 244 | (D) | (D) | 212 | (D) |
|       Sales of $50,000 or more ..........farms | - | 1 | 2 | 5 | 2 | 1 | 6 |
|       $1,000 | - | (D) | (D) | (D) | (D) | (D) | (D) |
|     Sheep, goats, wool, mohair, and milk (see text) ..........farms | 95 | 38 | 35 | 106 | 99 | 72 | 107 |
|     $1,000 | 6,073 | (D) | 701 | 1,273 | (D) | 5,921 | 16,957 |
|       Sales of $50,000 or more ..........farms | 3 | 1 | 3 | 4 | 10 | 11 | 33 |
|       $1,000 | (D) | (D) | 518 | 762 | (D) | 5,690 | 16,160 |
|     Horses, ponies, mules, burros, and donkeys ..........farms | 150 | 70 | 61 | 206 | 171 | 102 | 258 |
|     $1,000 | 1,574 | 845 | 1,126 | 2,969 | 4,265 | 636 | 2,457 |
|       Sales of $50,000 or more ..........farms | 6 | 3 | 6 | 16 | 10 | 1 | 9 |
|       $1,000 | 455 | 337 | 660 | 1,770 | 3,108 | (D) | 1,025 |
|     Poultry and eggs ..........farms | 82 | 48 | 30 | 123 | 76 | 59 | 87 |
|     $1,000 | 353 | (D) | (D) | (D) | 3 | 92 | (D) |
|       Sales of $50,000 or more ..........farms | 4 | - | - | 4 | 3 | - | 1 |
|       $1,000 | 312 | - | - | (D) | (D) | - | (D) |
|     Aquaculture ..........farms | - | 1 | 2 | 5 | 3 | 1 | 1 |
|     $1,000 | - | (D) | (D) | (D) | 2 | (D) | (D) |
|       Sales of $50,000 or more ..........farms | - | - | - | 2 | - | - | 1 |
|       $1,000 | - | - | - | (D) | - | (D) | (D) |
|     Other animals and other animal products (see text) ..........farms | 40 | 25 | 20 | 57 | 40 | 29 | 38 |
|     $1,000 | 121 | 123 | 74 | 611 | 1,634 | 493 | 8,859 |
|       Sales of $50,000 or more ..........farms | - | 1 | - | 2 | 6 | 5 | 11 |
|       $1,000 | - | (D) | - | (D) | 1,320 | 425 | 8,606 |
| Value of- | | | | | | | |
|   Government payments ..........farms | 944 | 313 | 275 | 1,683 | 1,683 | 1,449 | 2,450 |
|   $1,000 | 4,029 | 1,383 | 1,618 | 13,252 | 20,598 | 28,740 | 89,849 |
|   Landlord's share of total sales (see text) ..........farms | 82 | 67 | 42 | 284 | 379 | 413 | 817 |
|   $1,000 | 1,403 | 902 | 705 | 8,394 | 18,113 | 23,517 | 75,062 |
|   Agricultural products sold directly to individuals for human consumption (see text) ..........farms | 111 | 59 | 45 | 184 | 157 | 109 | 144 |
|   $1,000 | 475 | 401 | 386 | 1,393 | 2,012 | 1,576 | 1,832 |
| **FARM PRODUCTION EXPENSES** | | | | | | | |
| Total farm production expenses [1] ..........farms | 2,155 | 947 | 696 | 3,296 | 2,930 | 2,263 | 3,602 |
|   $1,000 | 292,372 | 235,952 | 121,545 | 550,817 | 1,669,547 | 990,661 | 2,164,373 |
|   Average per farm ..........dollars | 135,671 | 249,157 | 174,634 | 167,117 | 569,811 | 437,745 | 600,881 |
| Fertilizer, lime, and soil conditioners purchased ..........farms | 574 | 247 | 197 | 1,050 | 1,091 | 981 | 1,861 |
|   $1,000 | 4,512 | 2,460 | 2,500 | 22,129 | 32,917 | 55,719 | 171,651 |
|   Farms with expenses of- | | | | | | | |
|     $1 to $4,999 | 360 | 129 | 92 | 463 | 341 | 204 | 273 |
|     $5,000 to $24,999 | 185 | 94 | 65 | 358 | 357 | 332 | 521 |
|     $25,000 to $49,999 | 23 | 18 | 33 | 140 | 162 | 158 | 282 |
|     $50,000 or more | 6 | 6 | 7 | 89 | 231 | 287 | 785 |
| Chemicals purchased ..........farms | 706 | 324 | 266 | 1,313 | 1,334 | 1,213 | 2,163 |
|   $1,000 | 1,849 | 1,041 | 939 | 8,861 | 16,955 | 28,413 | 116,207 |
|   Farms with expenses of- | | | | | | | |
|     $1 to $4,999 | 608 | 269 | 210 | 895 | 702 | 502 | 594 |
|     $5,000 to $24,999 | 93 | 45 | 50 | 346 | 439 | 387 | 889 |
|     $25,000 to $49,999 | 3 | 8 | 5 | 55 | 128 | 158 | 327 |
|     $50,000 or more | 2 | 2 | 1 | 17 | 65 | 166 | 653 |

See footnote(s) at end of table. --continued

BLM_0068981

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Seeds, plants, vines, and trees purchased .......... farms | 10,318 | 815 | 1,846 | 335 | 557 | 383 |
| $1,000 | 198,847 | 4,610 | 17,551 | 633 | 3,479 | 1,300 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ............................... | 3,939 | 644 | 1,360 | 228 | 313 | 169 |
| $1,000 to $4,999 ............... | 2,464 | 100 | 379 | 89 | 168 | 138 |
| $5,000 to $24,999 ............. | 2,268 | 40 | 68 | 15 | 73 | 72 |
| $25,000 to $49,999 ........... | 722 | 10 | 13 | 1 | 1 | 3 |
| $50,000 or more ................. | 925 | 21 | 26 | 2 | 2 | 1 |
| Livestock and poultry purchased or leased .......... farms | 9,728 | 1,249 | 2,524 | 401 | 633 | 411 |
| $1,000 | 1,885,482 | 6,226 | 20,966 | 7,873 | 47,301 | 99,465 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ........................ | 6,069 | 1,048 | 2,115 | 323 | 489 | 292 |
| $5,000 to $24,999 ............. | 2,283 | 165 | 316 | 67 | 105 | 96 |
| $25,000 to $99,999 ........... | 758 | 26 | 75 | 6 | 29 | 12 |
| $100,000 to $249,999 ....... | 250 | 4 | 8 | 3 | 5 | 1 |
| $250,000 or more ............... | 368 | 6 | 10 | 2 | 5 | 10 |
| Breeding livestock purchased or leased .......... farms | 5,372 | 454 | 951 | 201 | 298 | 218 |
| $1,000 | 98,374 | 2,434 | 3,681 | (D) | 1,347 | 1,076 |
| Other livestock and poultry purchased or leased (see text) .......... farms | 5,638 | 944 | 1,904 | 258 | 436 | 249 |
| $1,000 | 1,787,108 | 3,792 | 17,285 | (D) | 45,954 | 98,389 |
| Feed purchased .......... farms | 21,744 | 3,012 | 6,635 | 1,016 | 1,563 | 1,033 |
| $1,000 | 1,972,993 | 23,929 | 73,800 | 17,071 | 63,630 | 96,345 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ........................ | 11,858 | 2,022 | 4,332 | 629 | 934 | 616 |
| $5,000 to $24,999 ............. | 7,078 | 873 | 1,912 | 331 | 515 | 324 |
| $25,000 to $99,999 ........... | 2,083 | 91 | 358 | 48 | 95 | 76 |
| $100,000 to $249,999 ....... | 348 | 17 | 10 | 3 | 4 | 3 |
| $250,000 or more ............... | 377 | 9 | 23 | 5 | 15 | 14 |
| Gasoline, fuels, and oils purchased ................. farms | 33,136 | 3,796 | 9,299 | 1,524 | 2,400 | 1,648 |
| $1,000 | 288,559 | 5,850 | 16,339 | 3,018 | 7,365 | 5,576 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ........................ | 24,953 | 3,589 | 8,738 | 1,417 | 2,163 | 1,427 |
| $5,000 to $24,999 ............. | 5,773 | 174 | 510 | 98 | 215 | 188 |
| $25,000 to $49,999 ........... | 1,307 | 25 | 26 | 4 | 12 | 23 |
| $50,000 or more ................. | 1,103 | 8 | 25 | 5 | 10 | 10 |
| Utilities .......... farms | 23,489 | 2,500 | 5,721 | 983 | 1,615 | 1,082 |
| $1,000 | 191,659 | 4,933 | 12,291 | 1,733 | 4,033 | 3,578 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ........................... | 9,312 | 1,654 | 3,300 | 516 | 784 | 459 |
| $1,000 to $4,999 ............... | 9,444 | 722 | 2,154 | 420 | 675 | 462 |
| $5,000 to $24,999 ............. | 3,388 | 92 | 230 | 43 | 147 | 150 |
| $25,000 to $49,999 ........... | 582 | 18 | 12 | 2 | 4 | 4 |
| $50,000 or more ................. | 763 | 14 | 25 | 2 | 5 | 7 |
| Supplies, repairs, and maintenance costs ....... farms | 27,005 | 2,783 | 6,880 | 1,166 | 1,879 | 1,304 |
| $1,000 | 321,833 | 5,472 | 16,712 | 2,788 | 6,451 | 7,596 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ........................ | 19,264 | 2,602 | 6,376 | 1,061 | 1,632 | 1,067 |
| $5,000 to $24,999 ............. | 5,158 | 153 | 446 | 96 | 221 | 181 |
| $25,000 to $49,999 ........... | 1,224 | 16 | 31 | 4 | 13 | 34 |
| $50,000 or more ................. | 1,359 | 12 | 27 | 5 | 13 | 22 |
| Hired farm labor .......... farms | 9,059 | 655 | 1,610 | 288 | 505 | 342 |
| $1,000 | 471,562 | 18,509 | 48,651 | 6,867 | 14,995 | 13,737 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ........................ | 3,652 | 415 | 988 | 151 | 282 | 152 |
| $5,000 to $24,999 ............. | 2,608 | 113 | 362 | 70 | 150 | 89 |
| $25,000 to $99,999 ........... | 1,986 | 85 | 192 | 53 | 57 | 74 |
| $100,000 to $249,999 ....... | 524 | 24 | 40 | 11 | 9 | 11 |
| $250,000 or more ............... | 289 | 18 | 28 | 3 | 7 | 16 |
| Contract labor .......... farms | 4,738 | 420 | 1,014 | 183 | 245 | 172 |
| $1,000 | 66,083 | 1,342 | 6,999 | 1,279 | 2,922 | 1,551 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ........................... | 1,133 | 182 | 406 | 56 | 78 | 46 |
| $1,000 to $4,999 ............... | 1,706 | 163 | 370 | 77 | 80 | 67 |
| $5,000 to $24,999 ............. | 1,411 | 66 | 182 | 37 | 70 | 48 |
| $25,000 to $49,999 ........... | 305 | 8 | 48 | 9 | 11 | 5 |
| $50,000 or more ................. | 183 | 1 | 8 | 4 | 6 | 6 |
| Customwork and custom hauling ................. farms | 7,584 | 599 | 1,549 | 256 | 443 | 296 |
| $1,000 | 108,124 | 931 | 4,088 | 827 | 2,027 | 1,114 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ........................... | 2,144 | 407 | 778 | 90 | 147 | 96 |
| $1,000 to $4,999 ............... | 2,768 | 171 | 671 | 137 | 216 | 146 |
| $5,000 to $24,999 ............. | 1,757 | 14 | 76 | 28 | 68 | 46 |
| $25,000 to $49,999 ........... | 483 | 4 | 19 | | 6 | 8 |
| $50,000 or more ................. | 432 | 3 | 5 | 1 | 6 | - |
| Cash rent for land, buildings, and grazing fees .......... farms | 9,638 | 398 | 922 | 263 | 452 | 496 |
| $1,000 | 223,692 | 1,723 | 4,787 | 1,264 | 2,190 | 2,511 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ........................ | 4,952 | 319 | 785 | 208 | 359 | 397 |
| $5,000 to $9,999 ............... | 1,285 | 33 | 61 | 38 | 38 | 38 |
| $10,000 to $24,999 ........... | 1,698 | 37 | 53 | 13 | 48 | 43 |
| $25,000 or more ................. | 1,701 | 9 | 23 | 4 | 7 | 18 |

See footnote(s) at end of table.                                                                                    --continued

BLM_0068982

Table 64. **Summary by Size of Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | |
| Seeds, plants, vines, and trees purchased ..............farms | 502 | 253 | 214 | 1,108 | 1,164 | 1,143 | 1,998 |
| $1,000 | 2,750 | 2,107 | 1,301 | 17,417 | 23,673 | 29,591 | 94,435 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 | 192 | 106 | 91 | 289 | 217 | 155 | 175 |
| $1,000 to $4,999 | 167 | 82 | 60 | 341 | 325 | 289 | 348 |
| $5,000 to $24,999 | 128 | 67 | 49 | 334 | 344 | 390 | 686 |
| $25,000 to $49,999 | 11 | 9 | 13 | 113 | 164 | 111 | 273 |
| $50,000 or more | 4 | 9 | 1 | 31 | 114 | 198 | 516 |
| Livestock and poultry purchased or leased ..............farms | 424 | 190 | 135 | 720 | 725 | 673 | 1,643 |
| $1,000 | 104,510 | 83,093 | 44,832 | 131,845 | 676,095 | 311,398 | 351,877 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 293 | 120 | 71 | 402 | 315 | 263 | 338 |
| $5,000 to $24,999 | 89 | 47 | 48 | 244 | 264 | 251 | 591 |
| $25,000 to $99,999 | 14 | 9 | 9 | 44 | 91 | 80 | 383 |
| $100,000 to $249,999 | 12 | 6 | - | 15 | 14 | 37 | 145 |
| $250,000 or more | 16 | 8 | 7 | 15 | 41 | 42 | 206 |
| Breeding livestock purchased or leased ..............farms | 231 | 118 | 83 | 504 | 520 | 491 | 1,303 |
| $1,000 | 2,932 | 735 | (D) | 7,662 | 15,132 | 13,588 | 47,944 |
| Other livestock and poultry purchased or leased (see text) ..............farms | 243 | 113 | 80 | 334 | 335 | 284 | 858 |
| $1,000 | 101,578 | 82,358 | (D) | 124,184 | 660,963 | 297,811 | 303,933 |
| Feed purchased ..............farms | 956 | 500 | 336 | 1,531 | 1,469 | 1,254 | 2,439 |
| $1,000 | 111,728 | 105,185 | 40,233 | 170,917 | 608,074 | 239,895 | 422,186 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 530 | 271 | 189 | 824 | 683 | 419 | 409 |
| $5,000 to $24,999 | 333 | 163 | 107 | 516 | 531 | 547 | 926 |
| $25,000 to $99,999 | 57 | 48 | 30 | 146 | 155 | 208 | 771 |
| $100,000 to $249,999 | 18 | 1 | 5 | 16 | 48 | 38 | 185 |
| $250,000 or more | 18 | 17 | 5 | 29 | 52 | 42 | 148 |
| Gasoline, fuels, and oils purchased ..............farms | 1,865 | 862 | 615 | 2,897 | 2,626 | 2,094 | 3,510 |
| $1,000 | 7,565 | 4,514 | 3,439 | 23,201 | 32,440 | 40,898 | 138,355 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 1,532 | 675 | 454 | 1,949 | 1,458 | 880 | 671 |
| $5,000 to $24,999 | 307 | 160 | 131 | 786 | 838 | 837 | 1,529 |
| $25,000 to $49,999 | 14 | 14 | 16 | 106 | 208 | 198 | 661 |
| $50,000 or more | 12 | 13 | 14 | 56 | 122 | 179 | 649 |
| Utilities ..............farms | 1,326 | 597 | 446 | 2,147 | 2,079 | 1,735 | 3,258 |
| $1,000 | 5,274 | 3,241 | 2,506 | 15,124 | 24,932 | 29,627 | 84,388 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 | 488 | 206 | 154 | 667 | 520 | 324 | 240 |
| $1,000 to $4,999 | 625 | 297 | 192 | 935 | 908 | 754 | 1,300 |
| $5,000 to $24,999 | 192 | 70 | 81 | 428 | 446 | 380 | 1,129 |
| $5,000 to $49,999 | 9 | 9 | 12 | 86 | 114 | 111 | 201 |
| $50,000 or more | 12 | 15 | 7 | 31 | 91 | 166 | 388 |
| Supplies, repairs, and maintenance costs .......farms | 1,508 | 714 | 513 | 2,532 | 2,404 | 1,968 | 3,354 |
| $1,000 | 8,789 | 4,824 | 5,586 | 26,184 | 45,310 | 48,318 | 143,603 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 1,194 | 534 | 356 | 1,645 | 1,297 | 829 | 671 |
| $5,000 to $24,999 | 271 | 147 | 122 | 678 | 737 | 746 | 1,360 |
| $25,000 to $49,999 | 22 | 17 | 16 | 139 | 183 | 173 | 576 |
| $50,000 or more | 21 | 16 | 19 | 70 | 187 | 220 | 747 |
| Hired farm labor ..............farms | 421 | 208 | 194 | 877 | 927 | 921 | 2,111 |
| $1,000 | 14,829 | 11,149 | 6,678 | 52,645 | 67,079 | 53,376 | 163,050 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 197 | 93 | 85 | 343 | 308 | 244 | 394 |
| $5,000 to $24,999 | 151 | 61 | 59 | 312 | 308 | 311 | 622 |
| $25,000 to $99,999 | 48 | 26 | 45 | 162 | 220 | 260 | 764 |
| $100,000 to $249,999 | 17 | 17 | - | 34 | 47 | 69 | 245 |
| $250,000 or more | 8 | 11 | 5 | 26 | 44 | 37 | 86 |
| Contract labor ..............farms | 210 | 125 | 87 | 422 | 434 | 418 | 1,008 |
| $1,000 | 2,060 | 975 | 811 | 4,947 | 10,019 | 6,228 | 26,950 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 | 44 | 27 | 19 | 87 | 60 | 58 | 70 |
| $1,000 to $4,999 | 83 | 66 | 28 | 172 | 164 | 141 | 295 |
| $5,000 to $24,999 | 71 | 25 | 31 | 123 | 153 | 169 | 436 |
| $25,000 to $49,999 | 3 | 6 | 8 | 23 | 30 | 37 | 117 |
| $50,000 or more | 9 | 1 | 1 | 17 | 27 | 13 | 90 |
| Customwork and custom hauling ..............farms | 357 | 169 | 141 | 733 | 751 | 732 | 1,558 |
| $1,000 | 2,337 | 1,089 | 1,762 | 9,234 | 15,225 | 17,451 | 52,040 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 | 56 | 35 | 32 | 165 | 122 | 97 | 119 |
| $1,000 to $4,999 | 180 | 79 | 55 | 284 | 259 | 199 | 371 |
| $5,000 to $24,999 | 98 | 45 | 46 | 210 | 256 | 272 | 598 |
| $25,000 to $49,999 | 17 | 7 | 4 | 52 | 62 | 82 | 222 |
| $50,000 or more | 6 | 3 | 4 | 22 | 52 | 82 | 248 |
| Cash rent for land, buildings, and grazing fees ..............farms | 470 | 307 | 198 | 1,133 | 1,319 | 1,225 | 2,453 |
| $1,000 | 4,544 | 3,079 | 1,866 | 14,200 | 26,139 | 32,793 | 128,596 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 322 | 184 | 108 | 621 | 605 | 483 | 561 |
| $5,000 to $9,999 | 74 | 48 | 34 | 167 | 186 | 193 | 375 |
| $10,000 to $24,999 | 56 | 55 | 38 | 204 | 307 | 251 | 593 |
| $25,000 or more | 18 | 20 | 18 | 141 | 221 | 298 | 924 |

See footnote(s) at end of table.

--continued

BLM_0068983

## Table 64. **Summary by Size of Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles .......... farms | 2,057 | 138 | 352 | 67 | 104 | 77 |
| $1,000 | 39,084 | 231 | 1,540 | 149 | 309 | 290 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ........................ | 664 | 82 | 211 | 41 | 54 | 42 |
| $1,000 to $4,999 ................. | 635 | 45 | 96 | 15 | 33 | 25 |
| $5,000 to $24,999 ............... | 491 | 11 | 36 | 11 | 16 | 6 |
| $25,000 to $49,999 ............. | 91 | - | 4 | - | - | 3 |
| $50,000 or more ................. | 178 | - | 5 | - | 1 | 1 |
| Interest expense .......................... farms | 13,421 | 1,010 | 2,747 | 456 | 788 | 600 |
| $1,000 | 228,119 | 7,820 | 24,131 | 4,505 | 9,847 | 5,559 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ..................... | 5,409 | 493 | 1,298 | 218 | 367 | 318 |
| $5,000 to $24,999 ............... | 5,973 | 481 | 1,287 | 203 | 361 | 236 |
| $25,000 to $99,999 ............. | 1,757 | 35 | 156 | 33 | 56 | 43 |
| $100,000 or more ............... | 282 | 1 | 6 | 2 | 4 | 3 |
| Secured by real estate .................. farms | 10,287 | 808 | 2,208 | 351 | 642 | 464 |
| $1,000 | 161,271 | 6,832 | 20,317 | 3,833 | 7,682 | 4,531 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ........................ | 820 | 102 | 181 | 23 | 60 | 49 |
| $1,000 to $4,999 ................. | 2,849 | 232 | 711 | 112 | 205 | 168 |
| $5,000 to $24,999 ............... | 5,155 | 440 | 1,184 | 186 | 336 | 207 |
| $25,000 to $49,999 ............. | 930 | 26 | 118 | 23 | 32 | 26 |
| $50,000 or more ................. | 533 | 8 | 14 | 7 | 9 | 14 |
| Not secured by real estate ............ farms | 7,529 | 459 | 1,219 | 210 | 366 | 284 |
| $1,000 | 66,848 | 988 | 3,814 | 672 | 2,165 | 1,028 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ........................ | 2,109 | 203 | 497 | 87 | 146 | 117 |
| $1,000 to $4,999 ................. | 3,111 | 215 | 591 | 87 | 165 | 129 |
| $5,000 to $24,999 ............... | 1,802 | 39 | 118 | 33 | 44 | 32 |
| $25,000 to $49,999 ............. | 284 | 2 | 6 | 2 | 4 | 1 |
| $50,000 or more ................. | 223 | - | 7 | 1 | 7 | 5 |
| Property taxes paid ...................... farms | 34,219 | 4,007 | 9,651 | 1,551 | 2,473 | 1,744 |
| $1,000 | 98,212 | 5,762 | 15,574 | 2,590 | 4,353 | 3,172 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ..................... | 30,534 | 3,849 | 9,249 | 1,487 | 2,350 | 1,634 |
| $5,000 to $9,999 ................. | 2,138 | 109 | 310 | 44 | 81 | 62 |
| $10,000 to $24,999 ............. | 1,109 | 41 | 72 | 13 | 37 | 44 |
| $25,000 or more ................. | 438 | 8 | 20 | 7 | 5 | 4 |
| All other production expenses (see text) ......................... farms | 19,105 | 1,787 | 4,391 | 727 | 1,200 | 829 |
| $1,000 | 324,658 | 7,144 | 21,770 | 2,958 | 6,685 | 7,020 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ..................... | 12,808 | 1,496 | 3,703 | 633 | 993 | 664 |
| $5,000 to $24,999 ............... | 4,308 | 255 | 577 | 72 | 172 | 130 |
| $25,000 to $49,999 ............. | 931 | 23 | 64 | 15 | 19 | 16 |
| $50,000 to $99,999 ............. | 539 | 5 | 19 | 4 | 8 | 6 |
| $100,000 or more ............... | 519 | 8 | 28 | 3 | 8 | 13 |
| Production expenses paid by landlords [1] ........................ farms | 1,369 | 27 | 89 | 19 | 21 | 31 |
| $1,000 | 33,398 | 32 | 139 | 31 | 43 | 83 |
| Depreciation expenses claimed .......... farms | 15,235 | 1,036 | 2,982 | 564 | 922 | 642 |
| $1,000 | 419,702 | 6,730 | 22,052 | 4,935 | 9,659 | 7,617 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | |
| Net cash farm income of operations ...... farms | 36,180 | 4,251 | 10,008 | 1,629 | 2,578 | 1,825 |
| $1,000 | 1,348,471 | -16,227 | -41,098 | 1,728 | -7,370 | 14,095 |
| Average per farm ............... dollars | 37,271 | -3,817 | -4,106 | 1,061 | -2,859 | 7,724 |
| Farms with net gains [2] ............ number | 14,776 | 1,045 | 2,163 | 458 | 821 | 645 |
| Average net gain ............... dollars | 129,166 | 20,062 | 29,234 | 41,344 | 38,463 | 56,014 |
| Gain of- | | | | | | |
| Less than $1,000 ................ | 1,312 | 214 | 482 | 64 | 117 | 88 |
| $1,000 to $4,999 ................. | 2,673 | 369 | 697 | 146 | 256 | 161 |
| $5,000 to $9,999 ................. | 1,748 | 185 | 316 | 70 | 143 | 90 |
| $10,000 to $24,999 ............. | 2,437 | 124 | 368 | 71 | 160 | 138 |
| $25,000 to $49,999 ............. | 1,979 | 77 | 152 | 75 | 73 | 84 |
| $50,000 or more ................. | 4,629 | 76 | 148 | 32 | 72 | 84 |
| Farms with net losses ............ number | 21,404 | 3,206 | 7,845 | 1,171 | 1,757 | 1,180 |
| Average net loss ............... dollars | 26,168 | 11,601 | 13,299 | 14,695 | 22,168 | 18,673 |
| Loss of- | | | | | | |
| Less than $1,000 ................ | 1,688 | 318 | 659 | 81 | 146 | 128 |
| $1,000 to $4,999 ................. | 5,790 | 1,110 | 2,422 | 351 | 467 | 309 |
| $5,000 to $9,999 ................. | 4,287 | 671 | 1,783 | 240 | 378 | 234 |
| $10,000 to $24,999 ............. | 5,408 | 746 | 1,963 | 321 | 461 | 289 |
| $25,000 to $49,999 ............. | 2,429 | 288 | 705 | 125 | 196 | 143 |
| $50,000 or more ................. | 1,802 | 73 | 313 | 53 | 109 | 77 |
| Net cash farm income of operators ...... farms | 36,180 | 4,251 | 10,008 | 1,629 | 2,578 | 1,825 |
| $1,000 | 1,080,953 | -16,268 | -48,383 | 1,575 | -3,914 | 14,238 |
| Average per farm ............... dollars | 29,877 | -3,827 | -4,834 | 967 | -1,518 | 7,801 |
| Operators reporting net gains [2] ........ farms | 14,630 | 1,045 | 2,163 | 457 | 814 | 642 |
| Average net gain ............... dollars | 112,842 | 20,028 | 25,861 | 41,150 | 37,165 | 56,573 |
| Gain of- | | | | | | |
| Less than $1,000 ................ | 1,320 | 215 | 483 | 63 | 119 | 88 |

See footnote(s) at end of table.

--continued

Table 64. **Summary by Size of Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles .......... farms | 79 | 69 | 31 | 166 | 229 | 206 | 539 |
| $1,000 | 924 | 457 | 141 | 2,497 | 8,299 | 5,628 | 18,618 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ................................ | 29 | 23 | 13 | 31 | 44 | 35 | 59 |
| $1,000 to $4,999 ........................ | 33 | 35 | 11 | 65 | 73 | 62 | 142 |
| $5,000 to $24,999 ...................... | 12 | 7 | 6 | 51 | 68 | 65 | 202 |
| $25,000 to $49,999 ..................... | - | - | - | 12 | 23 | 7 | 42 |
| $50,000 or more ......................... | 5 | 4 | 1 | 7 | 21 | 37 | 94 |
| Interest expense ............................ farms | 749 | 349 | 251 | 1,394 | 1,435 | 1,252 | 2,390 |
| $1,000 | 6,669 | 3,991 | 3,288 | 17,727 | 28,186 | 31,674 | 84,722 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ............................. | 378 | 173 | 121 | 625 | 554 | 392 | 472 |
| $5,000 to $24,999 ...................... | 324 | 146 | 98 | 606 | 646 | 557 | 1,028 |
| $25,000 to $99,999 ..................... | 42 | 27 | 30 | 146 | 207 | 257 | 725 |
| $100,000 or more ....................... | 5 | 3 | 2 | 17 | 28 | 46 | 165 |
| Secured by real estate .................... farms | 568 | 258 | 188 | 1,044 | 1,034 | 905 | 1,787 |
| $1,000 | 5,390 | 2,594 | 2,166 | 13,027 | 17,922 | 21,043 | 55,933 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ............................... | 79 | 33 | 25 | 88 | 70 | 41 | 69 |
| $1,000 to $4,999 ........................ | 182 | 86 | 48 | 339 | 280 | 210 | 276 |
| $5,000 to $24,999 ...................... | 310 | 121 | 92 | 496 | 513 | 447 | 823 |
| $25,000 to $49,999 ..................... | 18 | 12 | 15 | 78 | 113 | 125 | 342 |
| $50,000 or more ......................... | 9 | 6 | 8 | 43 | 58 | 82 | 277 |
| Not secured by real estate ................ farms | 412 | 207 | 137 | 824 | 919 | 830 | 1,662 |
| $1,000 | 1,279 | 1,388 | 1,122 | 4,700 | 10,264 | 10,631 | 28,789 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ............................... | 151 | 75 | 40 | 253 | 247 | 148 | 145 |
| $1,000 to $4,999 ........................ | 202 | 77 | 62 | 360 | 384 | 327 | 512 |
| $5,000 to $24,999 ...................... | 50 | 45 | 31 | 187 | 238 | 260 | 725 |
| $25,000 to $49,999 ..................... | 8 | 7 | 1 | 13 | 30 | 62 | 148 |
| $50,000 or more ......................... | 1 | 3 | 3 | 11 | 20 | 33 | 132 |
| Property taxes paid ........................ farms | 2,008 | 877 | 647 | 3,083 | 2,679 | 2,089 | 3,410 |
| $1,000 | 3,208 | 1,746 | 1,404 | 7,808 | 8,735 | 10,706 | 31,152 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ............................. | 1,900 | 803 | 579 | 2,780 | 2,278 | 1,611 | 2,014 |
| $5,000 to $9,999 ........................ | 78 | 54 | 56 | 193 | 233 | 272 | 646 |
| $10,000 to $24,999 ..................... | 26 | 17 | 11 | 82 | 128 | 146 | 492 |
| $25,000 or more ......................... | 4 | 3 | 1 | 28 | 40 | 60 | 258 |
| All other production expenses (see text) .................... farms | 985 | 488 | 353 | 1,807 | 1,819 | 1,630 | 3,089 |
| $1,000 | 10,824 | 6,999 | 4,260 | 26,081 | 45,469 | 48,904 | 136,544 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ............................. | 785 | 342 | 248 | 1,219 | 1,058 | 752 | 915 |
| $5,000 to $24,999 ...................... | 156 | 115 | 85 | 442 | 560 | 543 | 1,201 |
| $25,000 to $49,999 ..................... | 21 | 13 | 10 | 75 | 98 | 157 | 420 |
| $50,000 to $99,999 ..................... | 7 | 7 | 4 | 41 | 47 | 101 | 290 |
| $100,000 or more ....................... | 16 | 11 | 6 | 30 | 56 | 77 | 263 |
| Production expenses paid by landlords [1] ..................... farms | 33 | 25 | 18 | 157 | 216 | 212 | 521 |
| $1,000 | 286 | 194 | 175 | 2,234 | 3,802 | 6,036 | 20,343 |
| Depreciation expenses claimed ............ farms | 874 | 386 | 320 | 1,536 | 1,632 | 1,445 | 2,896 |
| $1,000 | 12,611 | 10,716 | 5,367 | 30,706 | 54,099 | 66,168 | 189,041 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | | |
| Net cash farm income of operations ....... farms | 2,155 | 947 | 696 | 3,296 | 2,930 | 2,263 | 3,602 |
| $1,000 | 14,032 | 35,527 | 8,404 | 127,032 | 361,273 | 198,345 | 652,731 |
| Average per farm ..................... dollars | 6,511 | 37,515 | 12,074 | 38,541 | 123,301 | 87,647 | 181,213 |
| Farms with net gains [2] ............ number | 937 | 423 | 328 | 1,808 | 1,821 | 1,566 | 2,761 |
| Average net gain ....................... dollars | 46,550 | 165,598 | 47,271 | 96,588 | 230,787 | 158,775 | 277,080 |
| Gain of- | | | | | | | |
| Less than $1,000 ........................ | 83 | 44 | 26 | 101 | 58 | 23 | 11 |
| $1,000 to $4,999 ........................ | 247 | 85 | 71 | 294 | 170 | 110 | 67 |
| $5,000 to $9,999 ........................ | 169 | 77 | 64 | 269 | 178 | 107 | 78 |
| $10,000 to $24,999 ..................... | 178 | 86 | 60 | 390 | 380 | 245 | 237 |
| $25,000 to $49,999 ..................... | 138 | 51 | 32 | 253 | 352 | 326 | 366 |
| $50,000 or more ......................... | 122 | 80 | 75 | 501 | 682 | 755 | 2,002 |
| Farms with net losses [2] ........... number | 1,218 | 524 | 368 | 1,488 | 1,109 | 697 | 841 |
| Average net loss .................... dollars | 24,290 | 65,881 | 19,297 | 31,988 | 53,192 | 72,161 | 133,517 |
| Loss of- | | | | | | | |
| Less than $1,000 ........................ | 107 | 56 | 25 | 89 | 51 | 18 | 10 |
| $1,000 to $4,999 ........................ | 306 | 108 | 88 | 290 | 196 | 106 | 37 |
| $5,000 to $9,999 ........................ | 245 | 90 | 66 | 287 | 176 | 67 | 67 |
| $10,000 to $24,999 ..................... | 356 | 135 | 107 | 425 | 298 | 134 | 173 |
| $25,000 to $49,999 ..................... | 128 | 78 | 46 | 209 | 198 | 164 | 149 |
| $50,000 or more ......................... | 76 | 57 | 33 | 208 | 190 | 208 | 405 |
| Net cash farm income of operators ....... farms | 2,155 | 947 | 696 | 3,296 | 2,930 | 2,263 | 3,602 |
| $1,000 | 5,165 | 17,265 | 7,809 | 119,057 | 227,179 | 173,823 | 583,407 |
| Average per farm ..................... dollars | 2,397 | 18,231 | 11,220 | 36,122 | 77,535 | 76,811 | 161,968 |
| Operators reporting net gains [2] ....... farms | 930 | 420 | 328 | 1,786 | 1,799 | 1,547 | 2,701 |
| Average net gain ..................... dollars | 38,430 | 130,589 | 46,028 | 93,575 | 159,856 | 148,007 | 280,078 |
| Gain of- | | | | | | | |
| Less than $1,000 ........................ | 86 | 42 | 27 | 104 | 59 | 23 | 11 |

See footnote(s) at end of table.                                                                                                          --continued

BLM_0068985

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | |
| Net cash farm income of operators - Con. | | | | | | |
| Operators reporting net gains [1] - Con. | | | | | | |
| Gain of- - Con. | | | | | | |
| $1,000 to $4,999 ............................ | 2,708 | 369 | 700 | 148 | 254 | 160 |
| $5,000 to $9,999 ............................ | 1,749 | 185 | 314 | 72 | 137 | 92 |
| $10,000 to $24,999 ............................ | 2,473 | 124 | 373 | 74 | 161 | 135 |
| $25,000 to $49,999 ............................ | 1,980 | 76 | 148 | 68 | 72 | 86 |
| $50,000 or more ............................ | 4,402 | 76 | 145 | 32 | 71 | 81 |
| Operators reporting net losses .......... farms | 21,550 | 3,208 | 7,845 | 1,172 | 1,764 | 1,183 |
| Average net loss ..............................dollars | 26,447 | 11,602 | 13,298 | 14,702 | 19,368 | 18,666 |
| Loss of- | | | | | | |
| Less than $1,000 ............................ | 1,698 | 322 | 658 | 81 | 144 | 128 |
| $1,000 to $4,999 ............................ | 5,795 | 1,105 | 2,422 | 352 | 468 | 305 |
| $5,000 to $9,999 ............................ | 4,304 | 672 | 1,781 | 239 | 386 | 238 |
| $10,000 to $24,999 ............................ | 5,452 | 748 | 1,966 | 321 | 461 | 291 |
| $25,000 to $49,999 ............................ | 2,461 | 288 | 704 | 126 | 196 | 144 |
| $50,000 or more ............................ | 1,840 | 73 | 314 | 53 | 109 | 77 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | |
| Total ..................................... farms | 85 | 1 | - | 2 | 1 | - |
| $1,000 | 8,015 | (D) | - | (D) | (D) | - |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ......... farms | 13,710 | 1,036 | 2,595 | 512 | 799 | 704 |
| $1,000 | 312,533 | 5,669 | 19,694 | 4,709 | 7,037 | 7,232 |
| Customwork and other agricultural services ............................ farms | 2,081 | 109 | 252 | 66 | 78 | 86 |
| $1,000 | 44,097 | 672 | 1,427 | 762 | 579 | 893 |
| Gross cash rent or share payments ............ farms | 5,533 | 318 | 1,060 | 219 | 328 | 350 |
| $1,000 | 66,117 | 1,194 | 5,138 | 1,039 | 2,348 | 2,853 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ............ farms | 351 | 13 | 95 | 17 | 45 | 42 |
| $1,000 | 1,788 | 13 | 244 | 24 | 59 | 77 |
| Agri-tourism and recreational services (see text) ............ farms | 864 | 58 | 131 | 24 | 48 | 40 |
| $1,000 | 28,240 | 237 | 1,676 | 492 | 485 | 1,224 |
| Patronage dividends and refunds from cooperatives ............ farms | 4,887 | 335 | 582 | 133 | 213 | 154 |
| $1,000 | 14,344 | 34 | 170 | 91 | 76 | 111 |
| Crop and livestock insurance payments received ............ farms | 2,214 | 9 | 56 | 10 | 46 | 59 |
| $1,000 | 118,611 | 80 | 690 | 56 | 701 | 442 |
| Amount from state and local government agricultural program payments ............ farms | 270 | 5 | 25 | - | 16 | 14 |
| $1,000 | 2,031 | 6 | 15 | - | 30 | 44 |
| Other farm-related income sources (see text) ............ farms | 2,396 | 297 | 709 | 127 | 176 | 103 |
| $1,000 | 37,308 | 3,433 | 10,333 | 2,245 | 2,758 | 1,589 |
| **LAND USE** | | | | | | |
| Total cropland ..................................... farms | 24,009 | 1,957 | 5,981 | 1,086 | 1,686 | 1,108 |
| acres | 10,649,747 | 7,513 | 112,281 | 39,529 | 87,510 | 81,435 |
| Harvested cropland ............................ farms | 17,379 | 1,750 | 4,366 | 784 | 1,127 | 759 |
| acres | 5,182,628 | 6,423 | 65,286 | 22,810 | 46,399 | 45,079 |
| Farms by acres harvested: | | | | | | |
| 1 to 49 acres ............................ | 8,912 | 1,750 | 4,366 | 618 | 678 | 332 |
| 50 to 99 acres ............................ | 2,048 | - | - | 166 | 449 | 275 |
| 100 to 199 acres ............................ | 1,793 | - | - | - | - | 152 |
| 200 to 499 acres ............................ | 2,030 | - | - | - | - | - |
| 500 to 999 acres ............................ | 1,174 | - | - | - | - | - |
| 1,000 to 1,999 acres ............................ | 882 | - | - | - | - | - |
| 2,000 acres or more ............................ | 542 | - | - | - | - | - |
| Cropland- | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ............ farms | 2,548 | 167 | 686 | 115 | 196 | 131 |
| acres | 427,615 | 462 | 8,853 | 2,948 | 6,908 | 5,731 |
| On which all crops failed or were abandoned ............ farms | 4,527 | 79 | 994 | 227 | 309 | 197 |
| acres | 718,201 | 178 | 17,821 | 6,139 | 10,906 | 8,965 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ............ farms | 7,117 | 155 | 998 | 197 | 437 | 272 |
| acres | 2,300,389 | 399 | 17,960 | 6,592 | 21,355 | 17,289 |
| In cultivated summer fallow ............ farms | 3,563 | 22 | 167 | 44 | 81 | 99 |
| acres | 2,020,914 | 51 | 2,361 | 1,040 | 1,942 | 4,371 |
| Total woodland ..................................... farms | 4,315 | 162 | 1,146 | 285 | 474 | 309 |
| acres | 1,355,119 | 423 | 16,452 | 6,758 | 15,963 | 16,742 |
| Woodland pastured ............................ farms | 2,640 | 86 | 623 | 159 | 233 | 204 |
| acres | 826,838 | 217 | 9,011 | 3,513 | 7,111 | 9,569 |
| Woodland not pastured ............................ farms | 2,080 | 90 | 608 | 147 | 275 | 139 |
| acres | 528,281 | 216 | 7,441 | 3,245 | 8,852 | 7,173 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............ farms | 22,188 | 1,525 | 5,704 | 1,034 | 1,646 | 1,217 |
| acres | 19,223,470 | 5,472 | 112,370 | 38,431 | 83,560 | 94,783 |

See footnote(s) at end of table.                                                                                      ---continued

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT) - Con.** | | | | | | | |
| Net cash farm income of operators - Con. | | | | | | | |
| Operators reporting net gains ² - Con. | | | | | | | |
| Gain of - Con. | | | | | | | |
| $1,000 to $4,999 | 249 | 89 | 72 | 291 | 171 | 118 | 85 |
| $5,000 to $9,999 | 171 | 76 | 63 | 262 | 183 | 107 | 87 |
| $10,000 to $24,999 | 177 | 90 | 60 | 384 | 392 | 257 | 236 |
| $25,000 to $49,999 | 134 | 49 | 34 | 262 | 348 | 325 | 378 |
| $50,000 or more | 113 | 74 | 70 | 473 | 646 | 717 | 1,904 |
| Operators reporting net losses ................farms | 1,225 | 527 | 370 | 1,510 | 1,131 | 716 | 901 |
| Average net loss ................................dollars | 24,959 | 71,314 | 19,447 | 31,833 | 53,407 | 72,695 | 132,146 |
| Loss of - | | | | | | | |
| Less than $1,000 | 110 | 56 | 27 | 90 | 52 | 20 | 10 |
| $1,000 to $4,999 | 306 | 111 | 86 | 301 | 192 | 107 | 40 |
| $5,000 to $9,999 | 246 | 90 | 68 | 262 | 181 | 66 | 75 |
| $10,000 to $24,999 | 356 | 133 | 108 | 434 | 310 | 132 | 194 |
| $25,000 to $49,999 | 131 | 80 | 48 | 212 | 201 | 172 | 159 |
| $50,000 or more | 76 | 57 | 33 | 211 | 195 | 219 | 423 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | | |
| Total ................................................farms | 1 | - | 1 | 4 | 14 | 18 | 43 |
| $1,000 | (D) | - | (D) | 201 | 834 | 1,195 | 5,766 |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ...........farms | 769 | 370 | 317 | 1,573 | 1,540 | 1,278 | 2,217 |
| $1,000 | 7,506 | 3,711 | 6,299 | 27,332 | 34,991 | 45,179 | 143,173 |
| Customwork and other agricultural services ................................................farms | 84 | 48 | 51 | 286 | 280 | 259 | 482 |
| $1,000 | 923 | 357 | 602 | 4,844 | 6,473 | 7,026 | 19,539 |
| Gross cash rent or share payments ...........farms | 366 | 162 | 167 | 671 | 620 | 500 | 772 |
| $1,000 | 3,455 | 1,437 | 3,026 | 9,910 | 8,283 | 9,509 | 17,926 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ................farms | 28 | 11 | 8 | 36 | 24 | 13 | 19 |
| $1,000 | 19 | 20 | 13 | 113 | 230 | 24 | 952 |
| Agri-tourism and recreational services (see text) ................................................farms | 36 | 17 | 13 | 69 | 113 | 100 | 215 |
| $1,000 | 681 | 198 | 681 | 1,781 | 3,547 | 5,264 | 11,974 |
| Patronage dividends and refunds from cooperatives ...................................farms | 239 | 122 | 87 | 612 | 618 | 617 | 1,175 |
| $1,000 | 439 | 93 | 151 | 1,005 | 1,745 | 2,689 | 7,739 |
| Crop and livestock insurance payments received ....................................farms | 59 | 34 | 33 | 245 | 370 | 379 | 914 |
| $1,000 | 652 | 748 | 966 | 5,504 | 12,518 | 18,275 | 77,978 |
| Amount from state and local government agricultural program payments ...............farms | 27 | 10 | 5 | 37 | 46 | 32 | 53 |
| $1,000 | 286 | 117 | 8 | 209 | 249 | 320 | 746 |
| Other farm-related income sources (see text) ................................farms | 101 | 52 | 35 | 198 | 145 | 164 | 289 |
| $1,000 | 1,051 | 742 | 853 | 3,966 | 1,945 | 2,072 | 6,319 |
| **LAND USE** | | | | | | | |
| Total cropland ......................................farms | 1,478 | 644 | 500 | 2,529 | 2,286 | 1,820 | 2,934 |
| ................................................farms | 164,395 | 77,214 | 73,857 | 604,426 | 1,043,263 | 1,497,033 | 6,861,491 |
| Harvested cropland ...........................farms | 845 | 457 | 303 | 1,559 | 1,549 | 1,414 | 2,466 |
| acres | 66,956 | 41,544 | 34,239 | 264,032 | 474,231 | 723,732 | 3,391,897 |
| Farms by acres harvested: | | | | | | | |
| 1 to 49 acres | 260 | 157 | 73 | 282 | 189 | 108 | 99 |
| 50 to 99 acres | 271 | 105 | 66 | 267 | 169 | 146 | 132 |
| 100 to 199 acres | 314 | 159 | 106 | 381 | 276 | 175 | 230 |
| 200 to 499 acres | - | 36 | 58 | 629 | 559 | 355 | 393 |
| 500 to 999 acres | - | - | - | - | 356 | 420 | 398 |
| 1,000 to 1,999 acres | - | - | - | - | - | 210 | 672 |
| 2,000 acres or more | - | - | - | - | - | - | 542 |
| Cropland- | | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ...........................farms | 119 | 73 | 55 | 260 | 249 | 157 | 338 |
| acres | 8,103 | 4,486 | 5,661 | 26,864 | 48,040 | 42,104 | 267,455 |
| On which all crops failed or were abandoned ................................farms | 216 | 116 | 81 | 500 | 487 | 432 | 889 |
| acres | 11,719 | 6,472 | 6,410 | 47,669 | 72,145 | 91,579 | 438,198 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ...........farms | 629 | 172 | 158 | 1,018 | 947 | 754 | 1,380 |
| acres | 69,521 | 21,371 | 22,276 | 230,398 | 353,918 | 409,978 | 1,129,332 |
| In cultivated summer fallow ...............farms | 150 | 58 | 53 | 366 | 501 | 630 | 1,392 |
| acres | 8,096 | 3,341 | 5,071 | 35,463 | 94,929 | 229,640 | 1,634,609 |
| Total woodland ...................................farms | 312 | 162 | 120 | 478 | 366 | 205 | 296 |
| acres | 21,387 | 13,867 | 11,979 | 63,899 | 100,170 | 101,019 | 986,460 |
| Woodland pastured ...........................farms | 199 | 112 | 69 | 323 | 256 | 150 | 228 |
| acres | 12,598 | 8,516 | 6,041 | 39,770 | 62,187 | 64,696 | 603,609 |
| Woodland not pastured ......................farms | 148 | 69 | 63 | 207 | 155 | 83 | 96 |
| acres | 8,789 | 5,351 | 5,938 | 24,129 | 37,983 | 36,323 | 382,851 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ...........................farms | 1,309 | 630 | 474 | 2,054 | 1,949 | 1,655 | 2,989 |
| acres | 134,049 | 82,824 | 70,427 | 459,608 | 866,354 | 1,473,048 | 15,802,544 |

See footnote(s) at end of table.

--continued

BLM_0068987

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **LAND USE** - Con. | | | | | | |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ...... farms | 20,820 | 2,821 | 6,535 | 993 | 1,532 | 991 |
| acres | 658,340 | 6,176 | 41,552 | 9,343 | 20,542 | 18,354 |
| Irrigated land ...... farms | 15,547 | 2,069 | 4,394 | 775 | 1,042 | 744 |
| acres | 2,516,785 | 7,648 | 67,916 | 25,164 | 45,780 | 48,167 |
| Harvested cropland ...... farms | 13,054 | 1,570 | 3,509 | 611 | 867 | 616 |
| acres | 2,110,131 | 5,667 | 47,514 | 17,123 | 33,448 | 35,744 |
| Pastureland and other land ...... farms | 5,575 | 658 | 1,765 | 348 | 468 | 303 |
| acres | 406,654 | 1,981 | 20,402 | 8,041 | 12,332 | 12,423 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ...... farms | 4,514 | 12 | 194 | 59 | 195 | 127 |
| acres | 1,949,008 | 67 | 5,192 | 2,930 | 12,196 | 10,871 |
| Land enrolled in crop insurance programs (see text) ...... farms | 5,379 | 37 | 178 | 60 | 155 | 143 |
| acres | 5,755,640 | 116 | 3,338 | 2,040 | 9,429 | 9,999 |
| **ORGANIC AGRICULTURE** | | | | | | |
| Total organic commodity sales (see text) ...... farms | 178 | 35 | 44 | 8 | 5 | 8 |
| $1,000 | 68,188 | 2,453 | 2,284 | 712 | (D) | 1,933 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | |
| Estimated market value of land and buildings ...... farms | 36,180 | 4,251 | 10,008 | 1,629 | 2,578 | 1,825 |
| $1,000 | 40,821,073 | 993,251 | 3,653,726 | 777,521 | 1,305,145 | 1,125,136 |
| Average per farm ...... dollars | 1,128,277 | 233,651 | 365,081 | 477,300 | 506,263 | 616,513 |
| Average per acre ...... dollars | 1,280 | 50,717 | 12,926 | 8,266 | 6,288 | 5,324 |
| Farms by value group: | | | | | | |
| $1 to $49,999 | 2,158 | 718 | 795 | 106 | 183 | 73 |
| $50,000 to $99,999 | 2,145 | 376 | 688 | 146 | 212 | 146 |
| $100,000 to $199,999 | 4,290 | 785 | 1,488 | 199 | 306 | 256 |
| $200,000 to $499,999 | 12,084 | 2,029 | 4,724 | 654 | 932 | 591 |
| $500,000 to $999,999 | 6,614 | 309 | 1,681 | 355 | 648 | 469 |
| $1,000,000 to $1,999,999 | 3,901 | 28 | 386 | 131 | 215 | 189 |
| $2,000,000 to $4,999,999 | 3,185 | 6 | 61 | 33 | 81 | 94 |
| $5,000,000 to $9,999,999 | 1,050 | - | 4 | 1 | - | 5 |
| $10,000,000 or more | 553 | - | 1 | 4 | 1 | 2 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | |
| Estimated market value of all machinery and equipment ...... farms | 35,893 | 4,238 | 9,975 | 1,628 | 2,558 | 1,794 |
| $1,000 | 3,953,022 | 134,568 | 383,472 | 81,106 | 142,436 | 106,551 |
| Farms by value group: | | | | | | |
| $1 to $4,999 | 3,507 | 688 | 1,183 | 143 | 309 | 190 |
| $5,000 to $9,999 | 3,222 | 643 | 1,176 | 150 | 237 | 155 |
| $10,000 to $19,999 | 5,427 | 971 | 2,040 | 299 | 381 | 292 |
| $20,000 to $49,999 | 9,341 | 1,224 | 3,245 | 516 | 737 | 521 |
| $50,000 to $99,999 | 5,892 | 447 | 1,548 | 304 | 523 | 312 |
| $100,000 to $199,999 | 3,750 | 180 | 540 | 143 | 243 | 203 |
| $200,000 to $499,999 | 3,038 | 73 | 219 | 64 | 107 | 109 |
| $500,000 or more | 1,716 | 14 | 24 | 9 | 21 | 12 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | |
| Trucks, including pickups (see text) ...... farms | 27,914 | 2,862 | 7,520 | 1,271 | 1,992 | 1,380 |
| number | 69,097 | 4,030 | 11,545 | 2,145 | 3,648 | 2,671 |
| Tractors, all ...... farms | 26,709 | 2,446 | 7,303 | 1,255 | 1,957 | 1,378 |
| number | 59,252 | 3,348 | 11,172 | 2,229 | 3,637 | 2,735 |
| Less than 40 horsepower (PTO) ...... farms | 12,607 | 1,690 | 4,160 | 624 | 901 | 668 |
| number | 16,910 | 2,019 | 5,297 | 830 | 1,206 | 888 |
| 40 to 99 horsepower (PTO) ...... farms | 16,074 | 974 | 3,959 | 810 | 1,275 | 916 |
| number | 23,882 | 1,124 | 4,940 | 1,085 | 1,799 | 1,330 |
| 100 horsepower (PTO) or more ...... farms | 8,965 | 173 | 727 | 249 | 462 | 358 |
| number | 18,460 | 205 | 935 | 314 | 632 | 517 |
| Grain and bean combines, self-propelled ...... farms | 3,317 | 13 | 53 | 39 | 60 | 58 |
| number | 4,357 | 18 | 59 | 40 | 65 | 59 |
| Cotton pickers and strippers, self-propelled ...... farms | - | - | - | - | - | - |
| number | - | - | - | - | - | - |
| Forage harvesters, self-propelled ...... farms | 2,563 | 69 | 423 | 111 | 190 | 158 |
| number | 2,878 | 72 | 458 | 120 | 209 | 165 |
| Hay balers ...... farms | 9,067 | 313 | 1,787 | 446 | 706 | 504 |
| number | 11,292 | 328 | 1,978 | 497 | 808 | 571 |
| **FERTILIZERS AND CHEMICALS** | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used ...... farms | 9,708 | 702 | 1,962 | 305 | 522 | 433 |
| acres treated | 4,145,816 | 2,439 | 30,547 | 10,305 | 22,005 | 27,431 |
| Manure used ...... farms | 3,650 | 421 | 1,056 | 183 | 256 | 143 |
| acres treated | 343,410 | 1,246 | 13,774 | 4,304 | 7,315 | 5,621 |

See footnote(s) at end of table. --continued

BLM_0068988

Table 64. **Summary by Size of Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **LAND USE** - Con. | | | | | | | |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ..........................farms | 1,108 | 483 | 355 | 1,674 | 1,427 | 1,084 | 1,817 |
| acres | 20,779 | 13,139 | 9,564 | 59,865 | 72,307 | 82,432 | 304,287 |
| Irrigated land ............................................farms | 751 | 463 | 274 | 1,318 | 1,203 | 972 | 1,542 |
| acres | 63,880 | 45,954 | 33,069 | 228,854 | 361,876 | 446,999 | 1,141,478 |
| Harvested cropland ............................farms | 634 | 374 | 244 | 1,189 | 1,083 | 907 | 1,450 |
| acres | 48,193 | 33,540 | 26,788 | 192,636 | 310,819 | 382,742 | 975,917 |
| Pastureland and other land ....................farms | 315 | 175 | 103 | 426 | 382 | 296 | 336 |
| acres | 15,687 | 12,414 | 6,281 | 36,218 | 51,057 | 64,257 | 165,561 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ....................................farms | 455 | 112 | 116 | 737 | 706 | 614 | 1,187 |
| acres | 59,797 | 16,556 | 20,450 | 197,928 | 313,038 | 375,645 | 934,338 |
| Land enrolled in crop insurance programs (see text) ....................................farms | 239 | 105 | 88 | 658 | 872 | 960 | 1,884 |
| acres | 24,781 | 13,195 | 12,677 | 146,174 | 341,488 | 697,511 | 4,494,892 |
| **ORGANIC AGRICULTURE** | | | | | | | |
| Total organic commodity sales (see text) ..............farms | 7 | 3 | 1 | 9 | 11 | 22 | 23 |
| $1,000 | 341 | 1,036 | (D) | 619 | 5,229 | 8,865 | 44,601 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | | |
| Estimated market value of land and buildings ....................................farms | 2,155 | 947 | 698 | 3,298 | 2,930 | 2,263 | 3,602 |
| $1,000 | 1,118,477 | 735,946 | 612,235 | 3,200,194 | 4,261,583 | 4,922,681 | 18,115,178 |
| Average per farm ............................dollars | 519,015 | 777,134 | 879,848 | 970,933 | 1,454,465 | 2,175,290 | 5,029,200 |
| Average per acre ............................dollars | 3,284 | 3,935 | 3,696 | 2,694 | 2,047 | 1,561 | 756 |
| Farms by value group: | | | | | | | |
| $1 to $49,999 ................................ | 161 | 30 | 16 | 60 | 16 | - | - |
| $50,000 to $99,999 ........................ | 253 | 87 | 54 | 154 | 39 | 10 | - |
| $100,000 to $199,999 .................... | 351 | 125 | 66 | 467 | 191 | 45 | 11 |
| $200,000 to $499,999 .................... | 651 | 283 | 210 | 917 | 678 | 293 | 122 |
| $500,000 to $999,999 .................... | 434 | 197 | 160 | 719 | 785 | 532 | 325 |
| $1,000,000 to $1,999,999 .............. | 222 | 149 | 116 | 550 | 608 | 558 | 749 |
| $2,000,000 to $4,999,999 .............. | 71 | 60 | 57 | 357 | 476 | 600 | 1,289 |
| $5,000,000 to $9,999,999 .............. | 12 | 14 | 15 | 57 | 106 | 177 | 659 |
| $10,000,000 or more ...................... | - | 2 | 2 | 15 | 31 | 48 | 447 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery and equipment ....................................farms | 2,134 | 938 | 684 | 3,246 | 2,885 | 2,224 | 3,589 |
| $1,000 | 155,152 | 77,579 | 57,798 | 356,897 | 486,264 | 571,557 | 1,399,641 |
| Farms by value group: | | | | | | | |
| $1 to $4,999 ................................ | 233 | 78 | 54 | 266 | 182 | 115 | 69 |
| $5,000 to $9,999 ........................ | 213 | 57 | 64 | 234 | 143 | 90 | 60 |
| $10,000 to $19,999 .................... | 328 | 127 | 102 | 376 | 288 | 126 | 117 |
| $20,000 to $49,999 .................... | 563 | 250 | 158 | 776 | 632 | 350 | 369 |
| $50,000 to $99,999 .................... | 381 | 198 | 129 | 631 | 497 | 432 | 490 |
| $100,000 to $199,999 ................ | 265 | 135 | 103 | 407 | 449 | 410 | 672 |
| $200,000 to $499,999 ................ | 116 | 69 | 57 | 419 | 481 | 392 | 832 |
| $500,000 or more ...................... | 35 | 24 | 18 | 137 | 233 | 309 | 880 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ....................farms | 1,463 | 743 | 547 | 2,495 | 2,359 | 1,920 | 3,362 |
| number | 3,031 | 1,726 | 1,325 | 6,782 | 7,660 | 7,265 | 17,266 |
| Tractors, all ....................................farms | 1,413 | 712 | 513 | 2,406 | 2,231 | 1,841 | 3,251 |
| number | 3,102 | 1,668 | 1,188 | 6,180 | 6,277 | 5,675 | 12,041 |
| Less than 40 horsepower (PTO) ....................farms | 613 | 330 | 214 | 953 | 752 | 643 | 1,059 |
| number | 873 | 541 | 298 | 1,319 | 1,095 | 829 | 1,615 |
| 40 to 99 horsepower (PTO) ....................farms | 642 | 502 | 351 | 1,673 | 1,490 | 1,141 | 2,041 |
| number | 1,431 | 760 | 541 | 2,710 | 2,441 | 1,940 | 3,781 |
| 100 horsepower (PTO) or more ....................farms | 515 | 225 | 203 | 1,152 | 1,263 | 1,217 | 2,421 |
| number | 798 | 367 | 348 | 2,151 | 2,741 | 2,806 | 6,645 |
| Grain and bean combines, self-propelled ..............farms | 96 | 56 | 39 | 358 | 505 | 639 | 1,401 |
| number | 102 | 62 | 47 | 424 | 592 | 782 | 2,107 |
| Cotton pickers and strippers, self-propelled ....................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ....................farms | 169 | 69 | 56 | 323 | 323 | 265 | 407 |
| number | 183 | 73 | 56 | 356 | 376 | 310 | 455 |
| Hay balers ....................................farms | 528 | 290 | 192 | 1,100 | 922 | 811 | 1,488 |
| number | 661 | 388 | 242 | 1,449 | 1,302 | 1,092 | 1,976 |
| **FERTILIZERS AND CHEMICALS** | | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used ....................................farms | 537 | 236 | 182 | 957 | 1,050 | 973 | 1,849 |
| acres treated | 45,553 | 24,063 | 22,957 | 182,587 | 362,595 | 593,593 | 2,821,741 |
| Manure used ....................................farms | 144 | 96 | 70 | 329 | 325 | 237 | 360 |
| acres treated | 7,834 | 5,373 | 5,624 | 28,925 | 43,673 | 50,517 | 169,204 |

See footnote(s) at end of table.                                                                 --continued

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** - Con. | | | | | | |
| Acres treated to control- | | | | | | |
| Insects ........................................ farms | 4,221 | 359 | 652 | 118 | 220 | 166 |
| acres | 1,285,988 | 899 | 7,464 | 3,524 | 8,552 | 9,824 |
| Weeds, grass, or brush ...................... farms | 10,446 | 644 | 1,908 | 344 | 562 | 426 |
| acres | 5,904,525 | 1,999 | 27,877 | 10,074 | 22,407 | 22,232 |
| Nematodes ...................................... farms | 477 | 40 | 58 | 13 | 16 | 14 |
| acres | 114,493 | 102 | 434 | 275 | 354 | 734 |
| Diseases in crops and orchards ............ farms | 940 | 134 | 157 | 17 | 40 | 27 |
| acres | 279,614 | 332 | 1,248 | 349 | 1,205 | 1,278 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ................. farms | 380 | 65 | 96 | 17 | 23 | 12 |
| acres on which used | 55,184 | (D) | 828 | 429 | 888 | 690 |
| **LAND USE PRACTICES** | | | | | | |
| Land drained by tile ........................... farms | 719 | 47 | 159 | 29 | 55 | 52 |
| acres | 66,950 | 130 | 1,807 | 745 | 1,701 | 2,580 |
| Land artificially drained by ditches ........ farms | 3,064 | 669 | 1,110 | 147 | 191 | 136 |
| acres | 234,602 | 2,888 | 18,401 | 5,374 | 8,365 | 7,861 |
| Land under conservation easement ........ farms | 1,704 | 35 | 227 | 69 | 98 | 84 |
| acres | 1,396,407 | 160 | 4,663 | 2,891 | 6,056 | 6,878 |
| Cropland on which no-till practices were used ........................................ farms | 3,159 | 126 | 420 | 70 | 119 | 84 |
| acres | 2,760,309 | 225 | 5,356 | 1,434 | 3,962 | 3,362 |
| Cropland on which conservation tillage, including no till, practices were used ........................................ farms | 2,413 | 39 | 132 | 22 | 48 | 66 |
| acres | 1,888,607 | 70 | 1,245 | 465 | 1,933 | 3,916 |
| Cropland on which conventional tillage practices were used ......................... farms | 5,218 | 228 | 638 | 154 | 258 | 242 |
| acres | 1,826,497 | 496 | 7,768 | 4,297 | 9,797 | 13,437 |
| Cropland planted to a cover crop (excluding CRP) ............................... farms | 1,270 | 119 | 278 | 31 | 72 | 59 |
| acres | 128,283 | 307 | 3,158 | 721 | 2,026 | 1,835 |
| **ENERGY** | | | | | | |
| Renewable energy producing systems ........ farms | 2,013 | 203 | 459 | 111 | 132 | 111 |
| Solar panels ................................. farms | 1,636 | 183 | 381 | 93 | 110 | 89 |
| Wind turbines ............................... farms | 339 | 20 | 49 | 18 | 20 | 19 |
| Methane digesters .......................... farms | 5 | - | 4 | 1 | 2 | - |
| Geoexchange systems ..................... farms | 153 | 14 | 67 | 14 | 11 | 6 |
| Small hydro systems ....................... farms | 47 | 1 | 5 | 2 | 2 | 4 |
| Biodiesel ..................................... farms | 51 | 1 | 11 | 3 | 4 | 5 |
| Ethanol ....................................... farms | 25 | - | 2 | - | 2 | 2 |
| Other .......................................... farms | 36 | - | 10 | 2 | 2 | 4 |
| Wind rights leased to others .................. farms | 353 | 2 | 9 | 8 | 8 | 6 |
| **TENURE** | | | | | | |
| Full owners ...................................... farms | 26,105 | 3,930 | 9,002 | 1,295 | 2,065 | 1,327 |
| Part owners ...................................... farms | 7,839 | 129 | 656 | 256 | 398 | 406 |
| Tenants .......................................... farms | 2,236 | 192 | 350 | 78 | 115 | 92 |
| **OWNED AND RENTED LAND** | | | | | | |
| Land owned ...................................... farms | 34,056 | 4,059 | 9,676 | 1,553 | 2,468 | 1,741 |
| acres | 23,371,885 | 95,394 | 403,351 | 126,396 | 250,593 | 340,396 |
| Owned land in farms ........................ farms | 33,944 | 4,059 | 9,658 | 1,551 | 2,463 | 1,733 |
| acres | 21,150,230 | 18,476 | 262,166 | 82,224 | 180,008 | 174,499 |
| Land rented or leased from others ............ farms | 10,143 | 328 | 1,017 | 335 | 518 | 505 |
| acres | 10,828,657 | 1,422 | 23,818 | 11,866 | 33,492 | 37,245 |
| Rented or leased land in farms ............. farms | 10,075 | 321 | 1,006 | 334 | 513 | 498 |
| acres | 10,736,446 | 1,108 | 20,489 | 11,837 | 27,567 | 36,815 |
| Land rented or leased to others ............... farms | 4,065 | 316 | 832 | 169 | 246 | 239 |
| acres | 2,313,866 | 77,232 | 144,514 | 44,201 | 76,510 | 166,327 |
| **NUMBER OF OPERATORS** | | | | | | |
| Total operators ............................... number | 59,269 | 6,830 | 16,357 | 2,642 | 4,067 | 2,985 |
| Farms by number of operators: | | | | | | |
| 1 operator ...................................... | 17,079 | 1,962 | 4,408 | 738 | 1,271 | 845 |
| 2 operators ..................................... | 16,199 | 2,072 | 5,033 | 790 | 1,156 | 843 |
| 3 operators ..................................... | 2,259 | 174 | 452 | 91 | 124 | 105 |
| 4 operators ..................................... | 468 | 32 | 82 | 4 | 24 | 27 |
| 5 or more operators ........................... | 178 | 11 | 33 | 6 | 3 | 5 |
| Total women operators ...................... number | 21,879 | 2,992 | 6,891 | 1,058 | 1,544 | 1,140 |
| Farms by number of women operators: | | | | | | |
| 1 operator ...................................... | 18,912 | 2,587 | 6,063 | 925 | 1,366 | 962 |
| 2 operators ..................................... | 1,252 | 177 | 349 | 60 | 80 | 78 |
| 3 operators ..................................... | 122 | 10 | 35 | 3 | 6 | 6 |
| 4 operators ..................................... | 14 | 1 | 2 | 1 | - | 1 |
| 5 or more operators ........................... | 7 | 3 | 3 | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | |
| Sex of operator: | | | | | | |
| Male .............................................. | 29,320 | 3,096 | 7,658 | 1,317 | 2,049 | 1,508 |
| Female ........................................... | 6,860 | 1,155 | 2,350 | 312 | 529 | 317 |
| Primary occupation: | | | | | | |
| Farming .......................................... | 17,962 | 1,584 | 3,934 | 708 | 1,106 | 823 |
| Other ............................................. | 18,218 | 2,667 | 6,074 | 921 | 1,472 | 1,002 |

See footnote(s) at end of table.                                                                                                    --continued

BLM_0068990

Table 64. **Summary by Size of Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** - Con. | | | | | | | |
| Acres treated to control- | | | | | | | |
| Insects ............................................farms | 235 | 125 | 99 | 510 | 532 | 480 | 725 |
| acres | 19,425 | 12,924 | 13,830 | 92,329 | 164,730 | 231,624 | 720,863 |
| Weeds, grass, or brush ...........................farms | 577 | 265 | 215 | 1,123 | 1,187 | 1,136 | 2,059 |
| acres | 45,087 | 23,880 | 24,017 | 191,754 | 399,062 | 760,755 | 4,375,402 |
| Nematodes ......................................farms | 16 | 4 | 6 | 60 | 89 | 74 | 87 |
| acres | 1,426 | 174 | 858 | 6,385 | 19,266 | 27,602 | 56,883 |
| Diseases in crops and orchards ....................farms | 19 | 19 | 11 | 84 | 121 | 109 | 202 |
| acres | 926 | 1,221 | 1,647 | 10,474 | 23,230 | 42,077 | 195,627 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ...............farms | 13 | 12 | 5 | 25 | 34 | 37 | 41 |
| acres on which used | 966 | 526 | (D) | 3,039 | 6,967 | 14,714 | 25,587 |
| **LAND USE PRACTICES** | | | | | | | |
| Land drained by tile ..............................farms | 36 | 17 | 18 | 103 | 83 | 54 | 66 |
| acres | 1,682 | 1,350 | 1,640 | 12,705 | 12,890 | 15,089 | 14,631 |
| Land artificially drained by ditches ................farms | 117 | 78 | 39 | 217 | 146 | 107 | 107 |
| acres | 9,814 | 8,817 | 4,186 | 37,355 | 40,982 | 28,293 | 62,466 |
| Land under conservation easement ...............farms | 130 | 60 | 46 | 201 | 230 | 184 | 340 |
| acres | 15,673 | 8,444 | 7,187 | 46,950 | 84,679 | 123,952 | 1,088,874 |
| Cropland on which no-till practices were used .............................................farms | 103 | 58 | 34 | 241 | 334 | 435 | 1,135 |
| acres | 6,969 | 3,310 | 3,584 | 38,137 | 100,354 | 262,999 | 2,330,597 |
| Cropland on which conservation tillage, including no till, practices were used .............................................farms | 77 | 34 | 48 | 273 | 339 | 430 | 905 |
| acres | 6,121 | 3,014 | 4,839 | 48,557 | 108,655 | 261,037 | 1,448,755 |
| Cropland on which conventional tillage practices were used ..........................farms | 343 | 151 | 125 | 704 | 764 | 641 | 970 |
| acres | 27,404 | 14,252 | 14,113 | 109,280 | 226,802 | 322,309 | 1,076,542 |
| Cropland planted to a cover crop (excluding CRP) ..................................farms | 67 | 15 | 18 | 120 | 154 | 144 | 193 |
| acres | 3,361 | 730 | 1,282 | 9,517 | 19,136 | 27,217 | 57,003 |
| **ENERGY** | | | | | | | |
| Renewable energy producing systems ..............farms | 91 | 46 | 42 | 172 | 168 | 139 | 339 |
| Solar panels ....................................farms | 74 | 42 | 35 | 142 | 134 | 97 | 256 |
| Wind turbines ..................................farms | 16 | 9 | 9 | 31 | 37 | 28 | 83 |
| Methane digesters ..............................farms | 1 | - | - | - | 1 | - | - |
| Geoexchange systems ...........................farms | 9 | 2 | - | 10 | 5 | 3 | 12 |
| Small hydro systems ............................farms | 5 | - | - | 8 | 4 | 8 | 8 |
| Biodiesel ......................................farms | 1 | - | 3 | 6 | 5 | 7 | 5 |
| Ethanol .......................................farms | 1 | - | 3 | 1 | 1 | 3 | 6 |
| Other .........................................farms | 1 | - | - | 3 | 3 | 4 | 7 |
| Wind rights leased to others ......................farms | 19 | 9 | 5 | 36 | 35 | 62 | 154 |
| **TENURE** | | | | | | | |
| Full owners ......................................farms | 1,715 | 628 | 482 | 2,130 | 1,537 | 956 | 1,038 |
| Part owners .....................................farms | 282 | 226 | 157 | 888 | 1,094 | 1,080 | 2,267 |
| Tenants ........................................farms | 158 | 93 | 57 | 278 | 299 | 227 | 297 |
| **OWNED AND RENTED LAND** | | | | | | | |
| Land owned ......................................farms | 2,004 | 862 | 643 | 3,040 | 2,642 | 2,048 | 3,320 |
| acres | 382,542 | 191,093 | 185,728 | 1,227,295 | 1,720,032 | 2,317,344 | 16,131,721 |
| Owned land in farms ...........................farms | 1,997 | 854 | 639 | 3,018 | 2,631 | 2,036 | 3,305 |
| acres | 288,095 | 141,862 | 131,042 | 898,957 | 1,424,243 | 2,027,677 | 15,520,981 |
| Land rented or leased from others ..................farms | 445 | 319 | 214 | 1,176 | 1,400 | 1,317 | 2,569 |
| Rented or leased land in farms ...................farms | 440 | 319 | 214 | 1,166 | 1,393 | 1,307 | 2,564 |
| acres | 52,515 | 45,182 | 34,585 | 288,841 | 657,851 | 1,125,855 | 8,433,801 |
| Land rented or leased to others ....................farms | 260 | 121 | 121 | 476 | 450 | 352 | 483 |
| acres | 96,877 | 50,257 | 57,287 | 337,695 | 303,997 | 303,452 | 655,517 |
| **NUMBER OF OPERATORS** | | | | | | | |
| Total operators .............................number | 3,341 | 1,509 | 1,109 | 5,319 | 4,744 | 3,803 | 6,563 |
| Farms by number of operators: | | | | | | | |
| 1 operator ....................................... | 1,138 | 487 | 353 | 1,756 | 1,502 | 1,108 | 1,508 |
| 2 operators ...................................... | 881 | 382 | 286 | 1,239 | 1,139 | 870 | 1,505 |
| 3 operators ...................................... | 109 | 68 | 40 | 223 | 224 | 220 | 429 |
| 4 operators ...................................... | 22 | 6 | 12 | 56 | 51 | 49 | 103 |
| 5 or more operators ............................... | 5 | 4 | 2 | 22 | 14 | 16 | 57 |
| Total women operators .......................number | 1,218 | 520 | 384 | 1,800 | 1,458 | 1,118 | 1,756 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ....................................... | 1,050 | 452 | 332 | 1,498 | 1,242 | 959 | 1,478 |
| 2 operators ...................................... | 70 | 28 | 20 | 114 | 94 | 67 | 115 |
| 3 operators ...................................... | 8 | 4 | 4 | 17 | 8 | 7 | 14 |
| 4 operators ...................................... | 1 | - | - | 4 | 1 | 1 | 2 |
| 5 or more operators ............................... | - | - | - | 1 | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male ............................................ | 1,758 | 769 | 580 | 2,727 | 2,522 | 2,006 | 3,330 |
| Female .......................................... | 397 | 178 | 116 | 569 | 408 | 257 | 272 |
| Primary occupation: | | | | | | | |
| Farming ......................................... | 956 | 488 | 356 | 1,760 | 1,706 | 1,562 | 2,979 |
| Other ........................................... | 1,199 | 459 | 340 | 1,536 | 1,224 | 701 | 623 |

See footnote(s) at end of table.

--continued

BLM_0068991

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | |
| Place of residence: | | | | | | |
| On farm operated ............................. | 29,176 | 3,707 | 8,833 | 1,385 | 2,139 | 1,470 |
| Not on farm operated ....................... | 7,004 | 544 | 1,175 | 244 | 439 | 355 |
| Days worked off farm: | | | | | | |
| None ................................................ | 13,721 | 1,299 | 2,986 | 556 | 826 | 595 |
| Any ................................................. | 22,459 | 2,952 | 7,022 | 1,073 | 1,752 | 1,230 |
| 1 to 49 days ................................. | 3,153 | 343 | 947 | 112 | 245 | 167 |
| 50 to 99 days ............................... | 1,765 | 203 | 512 | 90 | 157 | 111 |
| 100 to 199 days ........................... | 3,819 | 474 | 1,158 | 194 | 267 | 223 |
| 200 days or more .......................... | 13,722 | 1,932 | 4,405 | 677 | 1,083 | 729 |
| Years on present farm: | | | | | | |
| 2 years or less .............................. | 982 | 168 | 296 | 51 | 72 | 54 |
| 3 or 4 years .................................. | 1,828 | 369 | 614 | 89 | 119 | 82 |
| 5 to 9 years .................................. | 5,834 | 893 | 2,075 | 283 | 463 | 275 |
| 10 years or more ........................... | 27,538 | 2,821 | 7,023 | 1,206 | 1,924 | 1,414 |
| Average years on present farm .......... | 21.0 | 16.5 | 17.0 | 18.7 | 18.7 | 20.5 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less .............................. | 669 | 111 | 211 | 33 | 45 | 39 |
| 3 or 4 years .................................. | 1,427 | 297 | 503 | 70 | 89 | 69 |
| 5 to 9 years .................................. | 4,737 | 774 | 1,718 | 224 | 380 | 216 |
| 10 years or more ........................... | 29,347 | 3,069 | 7,576 | 1,302 | 2,084 | 1,501 |
| Average years operating any farm ...... | 23.6 | 18.6 | 19.3 | 21.6 | 22.0 | 23.3 |
| Age group: | | | | | | |
| Under 25 years .............................. | 147 | 26 | 33 | 8 | 14 | - |
| 25 to 34 years .............................. | 1,762 | 230 | 415 | 55 | 92 | 85 |
| 35 to 44 years .............................. | 3,182 | 454 | 913 | 139 | 233 | 140 |
| 45 to 49 years .............................. | 2,838 | 420 | 869 | 138 | 178 | 117 |
| 50 to 54 years .............................. | 5,052 | 646 | 1,567 | 208 | 426 | 224 |
| 55 to 59 years .............................. | 5,640 | 657 | 1,660 | 256 | 398 | 288 |
| 60 to 64 years .............................. | 5,233 | 568 | 1,520 | 243 | 338 | 278 |
| 65 to 69 years .............................. | 4,524 | 518 | 1,284 | 248 | 348 | 258 |
| 70 years and over .......................... | 7,802 | 732 | 1,747 | 334 | 551 | 435 |
| Average age .................................... | 58.9 | 57.0 | 58.0 | 59.2 | 58.9 | 60.1 |
| Spanish, Hispanic, or Latino origin (see text) .............. | 2,318 | 233 | 746 | 168 | 191 | 133 |
| Race: | | | | | | |
| American Indian or Alaska Native ...... | 270 | 30 | 76 | 14 | 41 | 24 |
| Asian ............................................. | 170 | 12 | 62 | 10 | 9 | 15 |
| Black or African American ................ | 47 | 7 | 15 | 2 | 5 | 4 |
| Native Hawaiian or Other Pacific Islander ................ | 32 | 4 | 21 | 1 | - | 1 |
| White ............................................. | 35,498 | 4,180 | 9,763 | 1,594 | 2,516 | 1,775 |
| More than one race reported ............ | 163 | 18 | 71 | 8 | 7 | 6 |
| Farms by number of persons living in operator's household: | | | | | | |
| 1 person ........................................ | 5,813 | 648 | 1,450 | 263 | 428 | 305 |
| 2 people ......................................... | 19,298 | 2,192 | 5,318 | 878 | 1,399 | 1,008 |
| 3 people ......................................... | 4,582 | 546 | 1,332 | 227 | 320 | 186 |
| 4 people ......................................... | 4,042 | 569 | 1,142 | 154 | 277 | 224 |
| 5 or more people ............................ | 2,447 | 296 | 766 | 107 | 154 | 102 |
| Percent of operator's total household income from farming: | | | | | | |
| Less than 25 percent ...................... | 26,203 | 3,830 | 9,017 | 1,418 | 2,204 | 1,452 |
| 25 to 49 percent ............................ | 2,742 | 152 | 398 | 103 | 144 | 164 |
| 50 to 74 percent ............................ | 2,953 | 102 | 314 | 59 | 154 | 122 |
| 75 to 99 percent ............................ | 2,448 | 65 | 123 | 22 | 53 | 55 |
| 100 percent ................................... | 1,836 | 102 | 156 | 27 | 43 | 32 |
| Operator is a hired manager .......... farms | 1,613 | 137 | 212 | 49 | 79 | 68 |
| acres | 4,656,982 | 628 | 6,190 | 2,752 | 6,324 | 8,006 |
| Farms with- | | | | | | |
| Internet access .............................. | 28,363 | 3,486 | 8,221 | 1,243 | 1,973 | 1,345 |
| Dial-up service ............................... | 2,293 | 235 | 686 | 95 | 171 | 92 |
| DSL service .................................... | 9,631 | 1,277 | 2,804 | 449 | 635 | 432 |
| Cable modem service ...................... | 2,845 | 607 | 778 | 128 | 162 | 101 |
| Fiber-optic service .......................... | 1,032 | 60 | 151 | 30 | 81 | 48 |
| Mobile broadband plan for a computer or cell phone ............................ | 5,079 | 545 | 1,404 | 175 | 368 | 244 |
| Satellite service ............................. | 8,858 | 806 | 2,496 | 380 | 651 | 463 |
| Broadband over Power Lines (BPL) .... | 1,028 | 205 | 366 | 54 | 71 | 42 |
| Other Internet service ..................... | 1,159 | 103 | 453 | 54 | 60 | 64 |
| Farms by number of households sharing in net income of operation: | | | | | | |
| 1 household ................................... | 29,617 | 3,812 | 8,828 | 1,429 | 2,258 | 1,536 |
| 2 households ................................. | 4,891 | 361 | 1,014 | 163 | 253 | 219 |
| 3 households ................................. | 1,021 | 40 | 93 | 16 | 37 | 40 |
| 4 households ................................. | 367 | 22 | 44 | 13 | 20 | 19 |
| 5 or more households ..................... | 284 | 16 | 31 | 8 | 10 | 11 |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption .......................... farms | 34,689 | 4,167 | 9,784 | 1,568 | 2,499 | 1,763 |
| acres | 28,438,867 | 19,247 | 276,275 | 90,560 | 201,133 | 204,181 |

See footnote(s) at end of table.

--continued

BLM_0068992

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con | | | | | | | |
| Place of residence: | | | | | | | |
| On farm operated ......................... | 1,478 | 727 | 527 | 2,312 | 2,016 | 1,649 | 2,933 |
| Not on farm operated .................... | 677 | 220 | 169 | 984 | 914 | 614 | 669 |
| Days worked off farm: | | | | | | | |
| None ........................................... | 799 | 398 | 281 | 1,327 | 1,338 | 1,113 | 2,203 |
| Any ............................................. | 1,356 | 549 | 415 | 1,969 | 1,592 | 1,150 | 1,399 |
| 1 to 49 days .............................. | 180 | 83 | 64 | 314 | 247 | 181 | 270 |
| 50 to 99 days ............................ | 99 | 45 | 31 | 195 | 98 | 96 | 128 |
| 100 to 199 days ........................ | 203 | 95 | 88 | 336 | 291 | 223 | 267 |
| 200 days or more ....................... | 874 | 326 | 232 | 1,124 | 956 | 650 | 734 |
| Years on present farm: | | | | | | | |
| 2 years or less .......................... | 57 | 25 | 21 | 94 | 55 | 57 | 32 |
| 3 or 4 years ............................... | 102 | 38 | 17 | 113 | 130 | 76 | 79 |
| 5 to 9 years ............................... | 317 | 141 | 73 | 435 | 338 | 257 | 284 |
| 10 years or more ....................... | 1,679 | 743 | 585 | 2,654 | 2,407 | 1,873 | 3,207 |
| Average years on present farm ..... | 21.4 | 22.5 | 23.8 | 23.7 | 25.1 | 26.8 | 29.5 |
| Years operating any farm (see text): | | | | | | | |
| 2 years or less .......................... | 44 | 13 | 16 | 63 | 32 | 41 | 21 |
| 3 or 4 years ............................... | 76 | 38 | 14 | 83 | 84 | 54 | 37 |
| 5 to 9 years ............................... | 244 | 113 | 57 | 363 | 250 | 212 | 206 |
| 10 years or more ....................... | 1,791 | 785 | 609 | 2,787 | 2,549 | 1,956 | 3,338 |
| Average years operating any farm .. | 24.5 | 25.3 | 26.6 | 26.5 | 28.2 | 29.7 | 32.1 |
| Age group: | | | | | | | |
| Under 25 years .......................... | 16 | - | 5 | 12 | 14 | 10 | 9 |
| 25 to 34 years ........................... | 103 | 34 | 20 | 189 | 179 | 167 | 193 |
| 35 to 44 years ........................... | 173 | 80 | 44 | 241 | 241 | 197 | 327 |
| 45 to 49 years ........................... | 118 | 72 | 44 | 184 | 228 | 193 | 279 |
| 50 to 54 years ........................... | 275 | 138 | 99 | 411 | 366 | 249 | 443 |
| 55 to 59 years ........................... | 295 | 121 | 94 | 514 | 408 | 339 | 610 |
| 60 to 64 years ........................... | 331 | 108 | 95 | 496 | 412 | 304 | 540 |
| 65 to 69 years ........................... | 291 | 128 | 89 | 380 | 348 | 250 | 386 |
| 70 years and over ...................... | 555 | 268 | 206 | 869 | 736 | 554 | 815 |
| Average age .............................. | 60.4 | 60.7 | 61.5 | 60.3 | 59.4 | 58.6 | 59.0 |
| Spanish, Hispanic, or Latino origin (see text) ................ | 142 | 85 | 39 | 214 | 169 | 111 | 87 |
| Race: | | | | | | | |
| American Indian or Alaska Native ... | 15 | 2 | 10 | 15 | 17 | 13 | 13 |
| Asian .......................................... | 6 | 14 | 3 | 15 | 11 | 7 | 6 |
| Black or African American ............ | 6 | 2 | - | 2 | 1 | 3 | - |
| Native Hawaiian or Other Pacific Islander ............ | - | - | - | 1 | - | 2 | 2 |
| White ......................................... | 2,118 | 921 | 678 | 3,250 | 2,894 | 2,234 | 3,575 |
| More than one race reported ........ | 10 | 8 | 5 | 13 | 5 | 6 | 6 |
| Farms by number of persons living in operator's household: | | | | | | | |
| 1 person .................................... | 458 | 182 | 143 | 579 | 524 | 404 | 429 |
| 2 people ..................................... | 1,111 | 484 | 393 | 1,836 | 1,506 | 1,150 | 2,021 |
| 3 people ..................................... | 249 | 130 | 68 | 362 | 388 | 285 | 489 |
| 4 people ..................................... | 202 | 108 | 60 | 343 | 297 | 265 | 401 |
| 5 or more people ........................ | 135 | 43 | 32 | 176 | 215 | 159 | 262 |
| Percent of operator's total household income from farming: | | | | | | | |
| Less than 25 percent .................. | 1,660 | 679 | 492 | 2,082 | 1,533 | 906 | 930 |
| 25 to 49 percent ........................ | 158 | 105 | 69 | 372 | 366 | 307 | 404 |
| 50 to 74 percent ........................ | 201 | 64 | 74 | 400 | 437 | 377 | 689 |
| 75 to 99 percent ........................ | 83 | 57 | 48 | 244 | 338 | 407 | 951 |
| 100 percent ............................... | 53 | 42 | 13 | 198 | 256 | 266 | 648 |
| Operator is a hired manager ....................farms | 82 | 27 | 43 | 165 | 183 | 160 | 388 |
| acres | 13,077 | 5,367 | 10,046 | 59,549 | 126,865 | 245,434 | 4,172,744 |
| Farms with— | | | | | | | |
| Internet access .......................... | 1,521 | 718 | 488 | 2,409 | 2,220 | 1,788 | 2,951 |
| Dial-up service ........................... | 126 | 70 | 45 | 221 | 192 | 131 | 229 |
| DSL service ................................ | 490 | 216 | 144 | 765 | 766 | 627 | 1,026 |
| Cable modem service ................. | 151 | 66 | 53 | 214 | 214 | 176 | 199 |
| Fiber-optic service ...................... | 61 | 24 | 22 | 99 | 114 | 119 | 223 |
| Mobile broadband plan for a computer or cell phone ............ | 273 | 122 | 88 | 458 | 431 | 346 | 623 |
| Satellite service .......................... | 499 | 247 | 169 | 788 | 696 | 604 | 1,057 |
| Broadband over Power Lines (BPL) ... | 37 | 22 | 11 | 57 | 51 | 38 | 72 |
| Other Internet service ................. | 52 | 26 | 13 | 98 | 66 | 56 | 77 |
| Farms by number of households sharing in net income of operation: | | | | | | | |
| 1 household ............................... | 1,763 | 772 | 565 | 2,534 | 2,204 | 1,640 | 2,278 |
| 2 households .............................. | 304 | 137 | 111 | 567 | 535 | 423 | 804 |
| 3 households .............................. | 44 | 23 | 15 | 120 | 130 | 132 | 331 |
| 4 households .............................. | 25 | 6 | 2 | 36 | 37 | 45 | 98 |
| 5 or more households ................. | 19 | 9 | 3 | 39 | 24 | 23 | 91 |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ....................farms | 2,057 | 902 | 658 | 3,130 | 2,763 | 2,113 | 3,285 |
| acres | 325,184 | 178,261 | 156,705 | 1,127,273 | 1,962,056 | 2,940,649 | 20,957,343 |

See footnote(s) at end of table.

--continued

# Table 64. Summary by Size of Farm: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** - Con. | | | | | | |
| Limited Liability Corporation ............ farms | 3,345 | 309 | 742 | 137 | 228 | 182 |
| acres | 5,178,565 | 1,365 | 21,973 | 7,792 | 18,370 | 20,970 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | |
| Family or individual ............................ farms | 29,367 | 3,771 | 8,873 | 1,375 | 2,199 | 1,520 |
| acres | 17,747,109 | 17,438 | 250,508 | 79,445 | 176,957 | 175,991 |
| Partnership ........................................... farms | 3,229 | 207 | 482 | 128 | 180 | 151 |
| acres | 7,594,854 | 964 | 13,765 | 7,293 | 15,395 | 17,500 |
| Registered under state law .............. farms | 2,604 | 157 | 373 | 93 | 142 | 118 |
| acres | 6,628,196 | 732 | 10,474 | 5,327 | 11,642 | 13,652 |
| Corporation ......................................... farms | 2,522 | 197 | 451 | 100 | 113 | 103 |
| acres | 4,486,122 | 818 | 12,868 | 5,859 | 9,120 | 12,008 |
| Family held ....................................... farms | 2,240 | 175 | 398 | 76 | 96 | 91 |
| acres | 4,124,539 | 730 | 11,384 | 4,403 | 7,748 | 10,586 |
| More than 10 stockholders ........ farms | 46 | 2 | 3 | 1 | 1 | 5 |
| 10 or less stockholders ............ farms | 2,194 | 173 | 395 | 75 | 95 | 86 |
| Other than family held ................... farms | 282 | 22 | 53 | 24 | 17 | 12 |
| acres | 361,583 | 88 | 1,484 | 1,456 | 1,372 | 1,422 |
| More than 10 stockholders ........ farms | 29 | 1 | - | - | - | - |
| 10 or less stockholders ............ farms | 253 | 21 | 53 | 24 | 17 | 12 |
| Other-cooperative, estate or trust, institutional, etc ................... farms | 1,083 | 76 | 202 | 28 | 77 | 51 |
| acres | 2,058,591 | 364 | 5,514 | 1,464 | 6,103 | 5,815 |
| **HIRED FARM LABOR** | | | | | | |
| Hired farm labor .................................. farms | 9,059 | 655 | 1,610 | 288 | 505 | 342 |
| workers | 38,019 | 2,130 | 5,823 | 1,092 | 1,789 | 1,619 |
| Workers by days worked: | | | | | | |
| 150 days or more ............................ farms | 4,883 | 256 | 618 | 124 | 211 | 182 |
| workers | 15,993 | 622 | 1,884 | 350 | 568 | 485 |
| Less than 150 days ....................... farms | 6,190 | 510 | 1,202 | 214 | 354 | 254 |
| workers | 22,025 | 1,508 | 3,939 | 742 | 1,221 | 1,134 |
| Migrant farm labor on farms with hired labor (see text) ............................ farms | 344 | 18 | 45 | 25 | 20 | 16 |
| Migrant farm labor on farms reporting only contract labor (see text) ............ farms | 84 | 7 | 28 | 4 | 4 | 4 |
| Unpaid workers (see text) ................. farms | 16,658 | 2,078 | 5,071 | 778 | 1,248 | 887 |
| workers | 38,488 | 4,703 | 11,439 | 1,734 | 2,936 | 2,090 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres ................................................ | 4,251 | 4,251 | - | - | - | - |
| 10 to 49 acres ............................................ | 10,008 | | 10,008 | - | - | - |
| 50 to 69 acres ............................................ | 1,629 | | | 1,629 | - | - |
| 70 to 99 acres ............................................ | 2,578 | | | | 2,578 | - |
| 100 to 139 acres ........................................ | 1,825 | | | | | 1,825 |
| 140 to 179 acres ........................................ | 2,155 | - | - | - | - | - |
| 180 to 219 acres ........................................ | 947 | - | - | - | - | - |
| 220 to 259 acres ........................................ | 696 | - | - | - | - | - |
| 260 to 499 acres ........................................ | 3,296 | - | - | - | - | - |
| 500 to 999 acres ........................................ | 2,930 | - | - | - | - | - |
| 1,000 to 1,999 acres .................................. | 2,263 | - | - | - | - | - |
| 2,000 acres or more ................................... | 3,602 | - | - | - | - | - |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) .............. | 3,951 | 28 | 159 | 51 | 145 | 131 |
| Vegetable and melon farming (1112) ........ | 455 | 153 | 115 | 8 | 17 | 12 |
| Fruit and tree nut farming (1113) .............. | 577 | 243 | 229 | 34 | 20 | 19 |
| Greenhouse, nursery, and floriculture production (1114) ....................................... | 578 | 198 | 215 | 14 | 34 | 24 |
| Other crop farming (1119) .......................... | 10,323 | 652 | 2,956 | 579 | 890 | 572 |
| Tobacco farming (11191) ........................ | - | - | - | - | - | - |
| Cotton farming (11192) ........................... | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 10,323 | 652 | 2,956 | 579 | 890 | 572 |
| Beef cattle ranching and farming (112111) | 10,528 | 949 | 2,498 | 505 | 766 | 534 |
| Cattle feedlots (112112) .............................. | 268 | 6 | 13 | 3 | 17 | 16 |
| Dairy cattle and milk production (11212) ... | 183 | 9 | 58 | 7 | 8 | 7 |
| Hog and pig farming (1122) ........................ | 343 | 100 | 147 | 13 | 22 | 13 |
| Poultry and egg production (1123) ............. | 611 | 146 | 291 | 29 | 50 | 23 |
| Sheep and goat farming (1124) ................. | 1,212 | 313 | 535 | 52 | 81 | 52 |
| Animal aquaculture and other animal production (1125, 1129) ............................. | 7,153 | 1,454 | 2,794 | 334 | 528 | 422 |
| **LIVESTOCK** | | | | | | |
| Cattle and calves inventory ................ farms | 13,970 | 1,082 | 3,037 | 622 | 968 | 682 |
| number | 2,630,082 | 20,688 | 69,491 | 22,438 | 53,968 | 91,622 |
| Farms with— | | | | | | |
| 1 to 9 ..................................................... | 4,434 | 756 | 1,965 | 310 | 398 | 243 |
| 10 to 49 .................................................. | 4,877 | 252 | 909 | 271 | 466 | 345 |
| 50 to 99 .................................................. | 1,567 | 43 | 83 | 25 | 57 | 60 |
| 100 to 199 .............................................. | 1,247 | 12 | 40 | 10 | 24 | 16 |
| 200 to 499 .............................................. | 1,059 | 11 | 14 | 3 | 15 | 6 |
| 500 or more ............................................ | 786 | 8 | 26 | 3 | 8 | 12 |
| Cows and heifers that calved ............ farms | 11,518 | 789 | 2,236 | 492 | 757 | 548 |
| number | 814,027 | 12,010 | 28,897 | 7,921 | 16,579 | 14,091 |

See footnote(s) at end of table.

--continued

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** - Con. | | | | | | | |
| Limited Liability Corporation .................farms | 170 | 94 | 78 | 270 | 302 | 311 | 522 |
| acres | 26,899 | 18,577 | 18,545 | 96,335 | 209,252 | 423,144 | 4,315,343 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | |
| Family or individual .................farms | 1,764 | 766 | 554 | 2,542 | 2,205 | 1,604 | 2,194 |
| acres | 279,040 | 151,384 | 131,979 | 915,865 | 1,564,171 | 2,229,109 | 11,775,222 |
| Partnership .................farms | 178 | 87 | 68 | 350 | 321 | 309 | 780 |
| acres | 27,799 | 17,080 | 16,162 | 124,366 | 229,250 | 428,107 | 6,697,173 |
| Registered under state law .................farms | 138 | 66 | 52 | 275 | 266 | 269 | 655 |
| acres | 21,805 | 13,026 | 12,351 | 96,709 | 190,192 | 371,379 | 5,880,907 |
| Corporation .................farms | 120 | 64 | 48 | 266 | 286 | 261 | 513 |
| acres | 18,895 | 12,605 | 11,248 | 96,942 | 201,780 | 374,247 | 3,729,732 |
| Family held .................farms | 105 | 53 | 44 | 235 | 252 | 234 | 481 |
| acres | 16,541 | 10,479 | 10,351 | 85,776 | 176,124 | 334,616 | 3,455,799 |
| More than 10 stockholders .................farms | 3 | 5 | 2 | 3 | 3 | 6 | 12 |
| 10 or less stockholders .................farms | 102 | 48 | 42 | 232 | 249 | 228 | 469 |
| Other than family held .................farms | 15 | 11 | 4 | 31 | 34 | 27 | 32 |
| acres | 2,354 | 2,126 | 897 | 11,166 | 25,656 | 39,629 | 273,933 |
| More than 10 stockholders .................farms | 1 | - | 3 | 1 | 8 | 7 | 8 |
| 10 or less stockholders .................farms | 14 | 11 | 1 | 30 | 26 | 20 | 24 |
| Other-cooperative, estate or trust, institutional, etc .................farms | 95 | 30 | 28 | 138 | 118 | 89 | 135 |
| acres | 14,876 | 5,975 | 6,238 | 50,625 | 86,893 | 122,069 | 1,752,655 |
| **HIRED FARM LABOR** | | | | | | | |
| Hired farm labor .................farms | 421 | 208 | 194 | 877 | 927 | 921 | 2,111 |
| workers | 1,471 | 863 | 611 | 4,072 | 4,367 | 3,867 | 10,315 |
| Workers by days worked: | | | | | | | |
| 150 days or more .................farms | 221 | 104 | 105 | 481 | 531 | 560 | 1,490 |
| workers | 700 | 401 | 303 | 1,919 | 2,000 | 1,702 | 5,059 |
| Less than 150 days .................farms | 295 | 146 | 124 | 603 | 613 | 602 | 1,273 |
| workers | 771 | 462 | 308 | 2,153 | 2,367 | 2,165 | 5,256 |
| Migrant farm labor on farms with hired labor (see text) .................farms | 6 | 7 | 7 | 34 | 41 | 50 | 75 |
| Migrant farm labor on farms reporting only contract labor (see text) .................farms | 11 | - | 3 | 9 | 3 | - | 11 |
| Unpaid workers (see text) .................farms | 928 | 399 | 323 | 1,351 | 1,193 | 936 | 1,466 |
| workers | 2,162 | 930 | 705 | 3,128 | 2,854 | 2,266 | 3,541 |
| **FARMS BY SIZE** | | | | | | | |
| 1 to 9 acres ......................................... | - | - | - | - | - | - | - |
| 10 to 49 acres ....................................... | - | - | - | - | - | - | - |
| 50 to 69 acres ....................................... | - | - | - | - | - | - | - |
| 70 to 99 acres ....................................... | - | - | - | - | - | - | - |
| 100 to 139 acres ..................................... | - | - | - | - | - | - | - |
| 140 to 179 acres ..................................... | 2,155 | - | - | - | - | - | - |
| 180 to 219 acres ..................................... | | 947 | - | - | - | - | - |
| 220 to 259 acres ..................................... | | | 696 | - | - | - | - |
| 260 to 499 acres ..................................... | | | | 3,296 | - | - | - |
| 500 to 999 acres ..................................... | | | | | 2,930 | - | - |
| 1,000 to 1,999 acres ................................. | | | | | | 2,263 | - |
| 2,000 acres or more ................................. | | | | | | | 3,602 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | | |
| Oilseed and grain farming (1111) .................. | 224 | 90 | 82 | 506 | 634 | 670 | 1,231 |
| Vegetable and melon farming (1112) ............. | 7 | 4 | 8 | 24 | 36 | 41 | 30 |
| Fruit and tree nut farming (1113) .................. | 13 | 7 | 3 | 5 | 3 | - | 1 |
| Greenhouse, nursery, and floriculture production (1114) ...................................... | 16 | 22 | 1 | 23 | 23 | 4 | 2 |
| Other crop farming (1119) ........................... | 897 | 335 | 277 | 1,333 | 938 | 507 | 387 |
| Tobacco farming (11191) .......................... | - | - | - | - | - | - | - |
| Cotton farming (11192) ............................ | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) ..... | 897 | 335 | 277 | 1,333 | 938 | 507 | 387 |
| Beef cattle ranching and farming (112111) .... | 527 | 264 | 159 | 915 | 943 | 805 | 1,663 |
| Cattle feedlots (112112) .............................. | 18 | 19 | 9 | 22 | 31 | 33 | 81 |
| Dairy cattle and milk production (11212) ........ | 14 | 8 | 3 | 15 | 28 | 16 | 10 |
| Hog and pig farming (1122) ......................... | 12 | 9 | 5 | 10 | 2 | 2 | 8 |
| Poultry and egg production (1123) ................ | 20 | 8 | 5 | 18 | 10 | 9 | 2 |
| Sheep and goat farming (1124) .................... | 47 | 18 | 17 | 27 | 24 | 16 | 30 |
| Animal aquaculture and other animal production (1125, 1129) ............................... | 360 | 163 | 127 | 398 | 258 | 158 | 157 |
| **LIVESTOCK** | | | | | | | |
| Cattle and calves inventory .................farms | 725 | 383 | 233 | 1,313 | 1,361 | 1,200 | 2,364 |
| number | 131,731 | 95,100 | 51,507 | 172,519 | 524,683 | 332,660 | 1,063,675 |
| Farms with- | | | | | | | |
| 1 to 9 ................................................ | 218 | 90 | 42 | 198 | 141 | 52 | 21 |
| 10 to 49 ............................................. | 358 | 207 | 132 | 706 | 573 | 394 | 264 |
| 50 to 99 ............................................. | 77 | 42 | 30 | 224 | 280 | 300 | 346 |
| 100 to 199 ......................................... | 32 | 25 | 14 | 113 | 191 | 250 | 520 |
| 200 to 499 ......................................... | 17 | 7 | 5 | 48 | 103 | 126 | 702 |
| 500 or more ....................................... | 23 | 12 | 10 | 24 | 73 | 76 | 511 |
| Cows and heifers that calved .................farms | 605 | 324 | 199 | 1,143 | 1,223 | 1,075 | 2,127 |
| number | 19,733 | 10,517 | 8,825 | 52,035 | 90,073 | 106,352 | 446,994 |

See footnote(s) at end of table.

--continued

BLM_0068995

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | | | |
| Cattle and calves inventory - Con. | | | | | | |
| Cows and heifers that calved - Con. | | | | | | |
| Beef cows .................................................. farms | 11,267 | 760 | 2,150 | 486 | 743 | 539 |
| number | 683,291 | 11,630 | 21,073 | (D) | 14,496 | 12,392 |
| Farms with— | | | | | | |
| 1 to 9 | 3,980 | 554 | 1,562 | 307 | 397 | 229 |
| 10 to 49 | 4,154 | 170 | 525 | 165 | 305 | 265 |
| 50 to 99 | 1,298 | 20 | 42 | 6 | 30 | 28 |
| 100 to 199 | 988 | 8 | 18 | 4 | 9 | 14 |
| 200 to 499 | 662 | 5 | 2 | 2 | - | 2 |
| 500 or more ..................................... farms | 185 | 3 | 1 | - | 2 | 1 |
| Milk cows ................................................. farms | 517 | 48 | 142 | 26 | 36 | 22 |
| number | 130,736 | 380 | 7,824 | (D) | 2,083 | 1,699 |
| Farms with— | | | | | | |
| 1 to 9 | 378 | 45 | 120 | 22 | 32 | 18 |
| 10 to 49 | 29 | 2 | 10 | 2 | - | - |
| 50 to 99 | 12 | - | 1 | - | - | - |
| 100 to 199 | 11 | - | 1 | - | 1 | 1 |
| 200 to 499 | 22 | 1 | 1 | 1 | - | 2 |
| 500 or more | 65 | - | 9 | 1 | 3 | 1 |
| Other cattle (see text) ............................ farms | 10,949 | 717 | 2,010 | 456 | 743 | 513 |
| number | 1,816,055 | 8,678 | 40,594 | 14,517 | 37,389 | 77,531 |
| Cattle and calves sold ................................ farms | 11,570 | 754 | 2,022 | 451 | 773 | 546 |
| number | 3,211,487 | 17,621 | 52,937 | 22,642 | 71,891 | 133,550 |
| $1,000 | 4,321,308 | 17,047 | 50,913 | 27,084 | 103,131 | 196,760 |
| Calves weighing less than 500 pounds .... farms | 4,568 | 265 | 678 | 178 | 272 | 242 |
| number | 239,372 | 5,616 | 16,710 | 2,079 | 3,189 | 3,241 |
| Cattle, including calves weighing | | | | | | |
| 500 pounds or more ............................ farms | 10,403 | 631 | 1,748 | 393 | 695 | 477 |
| number | 2,972,095 | 12,005 | 36,227 | 20,563 | 68,502 | 130,309 |
| Cattle on feed (see text) ......................... farms | 415 | 7 | 18 | 3 | 19 | 18 |
| number | 2,085,520 | 64 | 7,764 | (D) | 53,505 | 107,700 |
| Hogs and pigs inventory ............................ farms | 1,001 | 190 | 380 | 52 | 83 | 47 |
| number | 727,301 | 15,499 | 8,430 | 395 | (D) | (D) |
| Farms with— | | | | | | |
| 1 to 24 | 887 | 174 | 354 | 48 | 72 | 41 |
| 25 to 49 | 55 | 9 | 14 | 4 | 7 | 4 |
| 50 to 99 | 23 | 2 | 3 | - | 1 | 1 |
| 100 to 199 | 12 | 2 | 6 | - | 2 | - |
| 200 to 499 | 6 | 2 | - | - | - | - |
| 500 or more | 18 | 1 | 3 | - | 1 | 1 |
| Used to be used for breeding ..................... farms | 396 | 68 | 113 | 20 | 41 | 21 |
| number | 145,140 | (D) | 1,073 | 135 | (D) | (D) |
| Other hogs and pigs ................................. farms | 874 | 166 | 345 | 44 | 67 | 46 |
| number | 582,161 | (D) | 7,357 | 260 | (D) | (D) |
| Hogs and pigs sold ................................... farms | 956 | 192 | 362 | 52 | 73 | 55 |
| number | 2,784,645 | (D) | 17,351 | 420 | (D) | (D) |
| $1,000 | 208,763 | (D) | 2,488 | 67 | (D) | (D) |
| Sheep and lambs inventory (see text) ............... farms | 1,509 | 265 | 553 | 78 | 111 | 57 |
| number | 401,376 | 5,932 | 24,447 | (D) | 3,063 | 7,592 |
| Ewes 1 year old or older ........................... farms | 1,141 | 193 | 400 | 59 | 76 | 49 |
| number | 135,588 | 3,600 | 18,906 | 1,691 | 1,888 | 5,188 |
| Sheep and lambs sold ............................... farms | 1,058 | 175 | 361 | 47 | 75 | 43 |
| number | 435,338 | 4,040 | 19,350 | 1,734 | 2,349 | 4,310 |
| Total horses and ponies inventory ................... farms | 14,210 | 1,704 | 4,844 | 762 | 1,193 | 733 |
| number | 110,360 | 8,938 | 31,406 | 5,601 | 10,114 | 5,552 |
| Owned horses and ponies | | | | | | |
| inventory ............................................. farms | 13,638 | 1,641 | 4,651 | 739 | 1,165 | 694 |
| number | 88,135 | 7,858 | 25,219 | 4,652 | 8,220 | 4,527 |
| Owned horses and ponies sold ................... farms | 3,071 | 455 | 1,032 | 152 | 289 | 136 |
| number | 11,618 | 912 | 3,334 | 598 | 1,188 | 558 |
| Goats, all inventory .................................. farms | 2,168 | 452 | 906 | 129 | 149 | 89 |
| number | 34,757 | 5,783 | 11,345 | 1,741 | 2,315 | 1,777 |
| Goats, all sold ........................................ farms | 1,111 | 219 | 483 | 64 | 78 | 41 |
| number | 20,388 | 2,929 | 5,787 | 846 | 1,292 | 963 |
| **POULTRY** | | | | | | |
| Layers inventory (see text) ......................... farms | 4,271 | 821 | 1,713 | 223 | 347 | 221 |
| number | 4,195,691 | 20,808 | (D) | 5,054 | 6,883 | (D) |
| Farms with— | | | | | | |
| 1 to 399 | 4,253 | 818 | 1,710 | 223 | 347 | 220 |
| 400 to 3,199 | 12 | 3 | 1 | - | - | - |
| 3,200 to 9,999 | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - |
| 20,000 to 49,999 | 1 | - | 1 | - | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - |
| 100,000 or more | 5 | - | 1 | - | - | 1 |
| Pullets for laying flock replacement | | | | | | |
| inventory ............................................. farms | 526 | 127 | 210 | 35 | 44 | 27 |
| number | 881,505 | 4,265 | (D) | 1,127 | (D) | 929 |
| Layers sold (see text) ............................... farms | 561 | 146 | 237 | 26 | 33 | 25 |
| number | 2,872,844 | 4,498 | (D) | 659 | (D) | (D) |
| Pullets for laying flock replacement | | | | | | |
| sold .................................................... farms | 61 | 14 | 25 | - | 2 | 4 |
| number | (D) | 2,347 | (D) | - | (D) | 56 |

See footnote(s) at end of table.

--continued

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **LIVESTOCK - Con.** | | | | | | | |
| Cattle and calves inventory - Con. | | | | | | | |
| Cows and heifers that calved - Con. | | | | | | | |
| Beef cows ..................................................farms | 588 | 318 | 197 | 1,115 | 1,192 | 1,060 | 2,119 |
| number | 12,710 | (D) | 4,852 | 38,226 | 62,715 | 78,773 | 411,820 |
| Farms with- | | | | | | | |
| 1 to 9 | 217 | 109 | 66 | 258 | 164 | 73 | 44 |
| 10 to 49 | 310 | 172 | 108 | 633 | 647 | 473 | 381 |
| 50 to 99 | 47 | 23 | 13 | 147 | 208 | 279 | 453 |
| 100 to 199 | 12 | 9 | 10 | 63 | 129 | 157 | 555 |
| 200 to 499 | 2 | 4 | - | 12 | 39 | 71 | 523 |
| 500 or more | - | 1 | - | 2 | 5 | 7 | 163 |
| Milk cows ................................................farms | 37 | 14 | 13 | 55 | 61 | 34 | 29 |
| number | 7,023 | (D) | 3,973 | 13,609 | 27,358 | 27,579 | 35,174 |
| Farms with- | | | | | | | |
| 1 to 9 | 21 | 11 | 10 | 37 | 30 | 16 | 16 |
| 10 to 49 | 2 | - | - | 6 | 5 | - | 2 |
| 50 to 99 | 6 | - | - | - | 2 | 2 | 1 |
| 100 to 199 | - | 2 | - | - | 4 | 1 | 1 |
| 200 to 499 | 5 | - | - | 5 | 4 | 3 | - |
| 500 or more | 3 | 1 | 3 | 7 | 16 | 12 | 9 |
| Other cattle (see text) ..........................farms | 548 | 296 | 191 | 1,064 | 1,150 | 1,043 | 2,218 |
| number | 111,998 | 84,583 | 42,682 | 120,484 | 434,610 | 226,308 | 616,681 |
| Cattle and calves sold ...........................farms | 590 | 315 | 206 | 1,182 | 1,257 | 1,158 | 2,316 |
| number | 174,998 | 142,320 | 61,125 | 210,837 | 949,474 | 420,099 | 954,173 |
| $1,000 | 219,750 | 208,579 | 83,265 | 294,305 | 1,429,775 | 594,283 | 1,096,435 |
| Calves weighing less than 500 pounds ...farms | 213 | 124 | 65 | 497 | 576 | 464 | 974 |
| number | 13,320 | 2,993 | 1,760 | 14,689 | 30,942 | 24,331 | 120,502 |
| Cattle, including calves weighing | | | | | | | |
| 500 pounds or more ...........................farms | 536 | 278 | 187 | 1,053 | 1,155 | 1,061 | 2,189 |
| number | 161,678 | 139,327 | 59,365 | 196,148 | 918,532 | 395,768 | 833,671 |
| Cattle on feed (see text) ......................farms | 23 | 25 | 9 | 37 | 57 | 56 | 143 |
| number | 129,624 | 131,174 | (D) | 157,499 | 833,564 | (D) | 320,910 |
| Hogs and pigs inventory .........................farms | 53 | 31 | 12 | 62 | 37 | 22 | 32 |
| number | 854 | (D) | 951 | (D) | (D) | 349 | (D) |
| Farms with- | | | | | | | |
| 1 to 24 | 43 | 29 | 9 | 50 | 34 | 17 | 16 |
| 25 to 49 | 5 | - | 1 | 3 | 1 | 3 | 4 |
| 50 to 99 | 5 | 1 | - | 6 | - | 2 | 2 |
| 100 to 199 | - | - | - | - | - | - | 2 |
| 200 to 499 | - | - | 2 | - | - | - | 2 |
| 500 or more | - | 1 | - | 3 | 2 | - | 6 |
| Used or to be used for breeding ...................farms | 32 | 16 | 5 | 33 | 19 | 12 | 16 |
| number | 291 | 74 | 119 | 29,627 | 82 | 82 | (D) |
| Other hogs and pigs .................................farms | 42 | 25 | 11 | 50 | 30 | 18 | 30 |
| number | 563 | (D) | 832 | (D) | (D) | 267 | 210,669 |
| Hogs and pigs sold ...............................farms | 49 | 27 | 7 | 55 | 27 | 20 | 37 |
| number | 1,868 | (D) | 1,175 | (D) | (D) | 1,409 | (D) |
| $1,000 | (D) | (D) | 244 | (D) | (D) | 212 | (D) |
| Sheep and lambs inventory (see text) .............farms | 69 | 24 | 36 | 85 | 86 | 52 | 93 |
| number | 21,887 | (D) | 6,557 | 6,920 | 120,629 | 63,061 | 115,306 |
| Ewes 1 year old or older ........................farms | 46 | 18 | 30 | 70 | 71 | 43 | 86 |
| number | 1,608 | 804 | 4,793 | 3,126 | 7,144 | 10,123 | 76,617 |
| Sheep and lambs sold ...........................farms | 54 | 22 | 23 | 62 | 70 | 36 | 86 |
| number | 24,851 | (D) | 3,861 | 5,511 | (D) | 48,454 | 86,299 |
| Total horses and ponies inventory ...............farms | 662 | 366 | 223 | 1,002 | 819 | 635 | 1,267 |
| number | 4,996 | 3,131 | 2,020 | 9,763 | 6,866 | 5,795 | 16,180 |
| Owned horses and ponies | | | | | | | |
| inventory ............................................farms | 621 | 341 | 212 | 942 | 800 | 610 | 1,222 |
| number | 3,981 | 2,612 | 1,490 | 7,132 | 6,095 | 4,846 | 12,103 |
| Owned horses and ponies sold ...................farms | 147 | 70 | 61 | 203 | 170 | 101 | 255 |
| number | 596 | 395 | 289 | 1,045 | 891 | 345 | 1,467 |
| Goats, all inventory ..............................farms | 83 | 52 | 29 | 93 | 72 | 51 | 63 |
| number | 1,972 | 824 | 588 | 1,855 | 1,179 | 1,564 | 3,814 |
| Goats, all sold ...................................farms | 42 | 21 | 11 | 47 | 33 | 38 | 34 |
| number | 837 | 271 | 324 | 1,245 | 868 | 1,528 | 3,500 |
| **POULTRY** | | | | | | | |
| Layers inventory (see text) ......................farms | 169 | 91 | 77 | 198 | 156 | 114 | 141 |
| number | 8,132 | 2,713 | 1,327 | (D) | (D) | 5,279 | 2,658 |
| Farms with- | | | | | | | |
| 1 to 399 | 165 | 90 | 77 | 195 | 155 | 112 | 141 |
| 400 to 3,199 | 4 | 1 | - | 1 | - | 2 | - |
| 3,200 to 9,999 | - | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - | - |
| 20,000 to 49,999 | - | - | - | - | - | - | - |
| 50,000 to 99,999 | - | - | - | - | 1 | - | - |
| 100,000 or more | - | - | - | 2 | 1 | - | - |
| Pullets for laying flock replacement | | | | | | | |
| inventory ..........................................farms | 18 | 4 | 4 | 19 | 13 | 11 | 14 |
| number | 597 | 144 | 152 | (D) | (D) | 164 | 220 |
| Layers sold (see text) ...........................farms | 14 | 14 | 4 | 32 | 10 | 6 | 14 |
| number | 201 | 552 | 50 | (D) | (D) | 54 | 312 |
| Pullets for laying flock replacement | | | | | | | |
| sold ...............................................farms | 2 | 1 | - | 10 | - | - | 3 |
| number | (D) | (D) | - | 1,280 | - | - | 590 |

See footnote(s) at end of table.                                                                 --continued

## Table 64. Summary by Size of Farm: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | |
| Broilers and other meat-type chickens | | | | | | |
| sold ............ farms | 298 | 75 | 115 | 10 | 16 | 11 |
| number | 37,958 | (D) | 8,675 | 257 | 1,060 | 247 |
| Farms with- | | | | | | |
| 1 to 1,999 | 294 | 75 | 114 | 10 | 16 | 11 |
| 2,000 to 59,999 | 2 | - | 1 | - | - | - |
| 60,000 to 99,999 | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - |
| Turkeys inventory (see text) ............ farms | 487 | 112 | 205 | 22 | 47 | 20 |
| number | 3,761 | 858 | 1,611 | 260 | 314 | 101 |
| Turkeys sold (see text) ............ farms | 192 | 50 | 90 | 9 | 12 | 9 |
| number | 2,747 | 612 | 1,202 | 48 | 510 | 65 |
| **CROPS HARVESTED** | | | | | | |
| Barley for grain ............ farms | 241 | - | 9 | - | 4 | 1 |
| acres | 54,828 | - | (D) | - | 132 | (D) |
| bushels | 6,573,668 | - | (D) | - | 12,570 | (D) |
| Irrigated ............ farms | 217 | - | 9 | - | 4 | - |
| acres | 50,560 | - | 74 | - | 132 | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 22 | - | 9 | - | 3 | - |
| 25 to 99 acres | 58 | - | - | - | 1 | 1 |
| 100 to 249 acres | 85 | - | - | - | - | - |
| 250 to 499 acres | 53 | - | - | - | - | - |
| 500 acres or more | 23 | - | - | - | - | - |
| Corn for grain ............ farms | 2,562 | 19 | 85 | 35 | 82 | 72 |
| acres | 1,011,151 | 66 | 1,288 | 1,074 | 3,372 | 3,853 |
| bushels | 121,002,552 | 7,432 | 140,123 | 136,462 | 502,374 | 570,996 |
| Irrigated ............ farms | 2,055 | 15 | 64 | 33 | 76 | 68 |
| acres | 651,404 | (D) | 1,024 | (D) | 3,131 | 3,510 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 251 | 19 | 65 | 14 | 24 | 16 |
| 25 to 99 acres | 617 | - | 20 | 21 | 58 | 42 |
| 100 to 249 acres | 703 | - | - | - | - | 14 |
| 250 to 499 acres | 381 | - | - | - | - | - |
| 500 acres or more | 610 | - | - | - | - | - |
| Corn for silage or greenchop ............ farms | 997 | 4 | 25 | 12 | 49 | 30 |
| acres | 157,285 | 4 | 431 | 472 | 1,749 | 1,568 |
| tons | 2,740,971 | 45 | 6,516 | 9,512 | 29,410 | 28,978 |
| Irrigated ............ farms | 853 | 4 | 25 | 11 | 42 | 27 |
| acres | 121,331 | 4 | 421 | (D) | 1,580 | 1,461 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 152 | 4 | 19 | 3 | 19 | 8 |
| 25 to 99 acres | 388 | - | 6 | 9 | 30 | 16 |
| 100 to 249 acres | 273 | - | - | - | - | 6 |
| 250 to 499 acres | 125 | - | - | - | - | - |
| 500 acres or more | 60 | - | - | - | - | - |
| Dry edible beans, excluding limas ............ farms | 348 | 5 | 8 | 8 | 18 | 22 |
| acres | 42,573 | 5 | 46 | 152 | 334 | 916 |
| cwt | 836,655 | 100 | 895 | 2,269 | 5,527 | 11,997 |
| Irrigated ............ farms | 296 | 2 | 7 | 8 | 13 | 15 |
| acres | 33,094 | (D) | (D) | 152 | 204 | 537 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 55 | 5 | 8 | 5 | 12 | 10 |
| 25 to 99 acres | 146 | - | - | 3 | 6 | 11 |
| 100 to 249 acres | 103 | - | - | - | - | 1 |
| 250 to 499 acres | 30 | - | - | - | - | - |
| 500 acres or more | 12 | - | - | - | - | - |
| Oats for grain ............ farms | 99 | - | 11 | 5 | 3 | 6 |
| acres | 5,936 | - | 94 | 185 | (D) | 168 |
| bushels | 402,698 | - | 7,652 | 22,660 | (D) | 4,232 |
| Irrigated ............ farms | 73 | - | 11 | 5 | 2 | 1 |
| acres | 3,648 | - | 94 | 185 | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 37 | - | 11 | 2 | 2 | 4 |
| 25 to 99 acres | 40 | - | - | 3 | 1 | 2 |
| 100 to 249 acres | 20 | - | - | - | - | - |
| 250 to 499 acres | 2 | - | - | - | - | - |
| 500 acres or more | - | - | - | - | - | - |
| Sorghum for grain ............ farms | 379 | - | 2 | - | - | - |
| acres | 147,955 | - | (D) | - | - | - |
| bushels | 2,733,227 | - | (D) | - | - | - |
| Irrigated ............ farms | 83 | - | 1 | - | - | - |
| acres | 10,437 | - | (D) | - | - | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 15 | - | 2 | - | - | - |
| 25 to 99 acres | 70 | - | - | - | - | - |
| 100 to 249 acres | 90 | - | - | - | - | - |
| 250 to 499 acres | 84 | - | - | - | - | - |
| 500 acres or more | 120 | - | - | - | - | - |
| Soybeans for beans ............ farms | 84 | - | 1 | - | 1 | - |
| acres | 12,602 | - | (D) | - | (D) | - |
| bushels | 535,045 | - | (D) | - | (D) | - |
| Irrigated ............ farms | 63 | - | 1 | - | 1 | - |
| acres | 8,607 | - | (D) | - | (D) | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 9 | - | - | - | 1 | - |
| 25 to 99 acres | 24 | - | 1 | - | - | - |
| 100 to 249 acres | 41 | - | - | - | - | - |
| 250 to 499 acres | 5 | - | - | - | - | - |
| 500 acres or more | 5 | - | - | - | - | - |

See footnote(s) at end of table.

--continued

BLM_0068998

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | | |
| Broilers and other meat-type chickens | | | | | | | |
| sold .............................................................farms | 13 | 7 | 5 | 18 | 6 | 4 | 16 |
| number | 722 | 1,260 | 180 | (D) | 164 | 1,070 | 743 |
| Farms with— | | | | | | | |
| 1 to 1,999 ................................................ | 13 | 7 | 5 | 17 | 6 | 4 | 16 |
| 2,000 to 59,999 ....................................... | - | - | - | 1 | - | - | - |
| 60,000 to 99,999 ..................................... | - | - | - | - | - | - | - |
| 100,000 or more ...................................... | - | - | - | - | - | - | - |
| Turkeys inventory (see text) .......................farms | 15 | 11 | 4 | 13 | 21 | 6 | 11 |
| number | 160 | 90 | 30 | 99 | 138 | 42 | 58 |
| Turkeys sold (see text) ...............................farms | 2 | 3 | 1 | 7 | 3 | - | 6 |
| number | (D) | 27 | (D) | 59 | 23 | - | 171 |
| **CROPS HARVESTED** | | | | | | | |
| Barley for grain .........................................farms | 9 | 4 | 8 | 38 | 60 | 56 | 52 |
| acres | 483 | (D) | 960 | 4,241 | 12,515 | 17,176 | 19,106 |
| bushels | 48,549 | 9,260 | 138,879 | 429,880 | 1,511,183 | 2,039,775 | 2,376,564 |
| Irrigated ..............................................farms | 8 | 2 | 8 | 37 | 53 | 55 | 41 |
| acres | (D) | (D) | 960 | (D) | 10,730 | (D) | 17,436 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ....................................... | 2 | 1 | - | 2 | 1 | 1 | 4 |
| 25 to 99 acres ..................................... | 6 | 3 | 4 | 15 | 12 | 6 | 10 |
| 100 to 249 acres ................................. | 1 | - | 4 | 19 | 30 | 16 | 15 |
| 250 to 499 acres ................................. | - | - | - | 2 | 16 | 27 | 8 |
| 500 acres or more .............................. | - | - | - | - | 2 | 6 | 15 |
| Corn for grain ...........................................farms | 135 | 81 | 56 | 350 | 377 | 400 | 870 |
| acres | 10,484 | 7,143 | 5,952 | 42,870 | 90,148 | 166,889 | 678,012 |
| bushels | 1,363,812 | 1,063,875 | 972,983 | 6,402,146 | 12,833,447 | 22,810,003 | 74,198,869 |
| Irrigated ..............................................farms | 118 | 76 | 51 | 318 | 322 | 321 | 593 |
| acres | 8,332 | 6,999 | 4,979 | 39,209 | 71,440 | 127,462 | 384,254 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ....................................... | 22 | 10 | 6 | 34 | 22 | 4 | 15 |
| 25 to 99 acres ..................................... | 66 | 40 | 24 | 133 | 67 | 57 | 89 |
| 100 to 249 acres ................................. | 47 | 31 | 22 | 146 | 152 | 116 | 175 |
| 250 to 499 acres ................................. | - | - | 4 | 37 | 101 | 89 | 150 |
| 500 acres or more .............................. | - | - | - | - | 35 | 134 | 441 |
| Corn for silage or greenchop .....................farms | 64 | 27 | 27 | 144 | 197 | 166 | 252 |
| acres | 4,612 | 1,173 | 2,665 | 13,838 | 28,502 | 34,323 | 67,948 |
| tons | 90,050 | 16,203 | 52,040 | 280,070 | 568,763 | 680,905 | 968,579 |
| Irrigated ..............................................farms | 56 | 25 | 23 | 129 | 179 | 138 | 194 |
| acres | 4,243 | (D) | 2,397 | 12,915 | 25,251 | 28,449 | 43,024 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ....................................... | 13 | 9 | 4 | 20 | 22 | 20 | 11 |
| 25 to 99 acres ..................................... | 29 | 17 | 13 | 77 | 73 | 52 | 64 |
| 100 to 249 acres ................................. | 22 | 1 | 10 | 37 | 63 | 42 | 52 |
| 250 to 499 acres ................................. | - | - | - | 10 | 34 | 30 | 52 |
| 500 acres or more .............................. | - | - | - | - | 5 | 22 | 33 |
| Dry edible beans, excluding limas ............farms | 3 | 16 | 8 | 64 | 61 | 55 | 78 |
| acres | 139 | 850 | 281 | 5,366 | 8,332 | 7,146 | 19,004 |
| cwt | 2,770 | 10,659 | 4,196 | 125,872 | 150,413 | 97,390 | 424,567 |
| Irrigated ..............................................farms | 3 | 14 | 8 | 60 | 51 | 44 | 71 |
| acres | 139 | (D) | 281 | 4,810 | 5,949 | 3,708 | 16,667 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ....................................... | - | 1 | 1 | 6 | 3 | 2 | 2 |
| 25 to 99 acres ..................................... | 3 | 12 | 7 | 41 | 22 | 30 | 11 |
| 100 to 249 acres ................................. | - | 3 | - | 15 | 31 | 19 | 34 |
| 250 to 499 acres ................................. | - | - | - | 2 | 5 | 1 | 22 |
| 500 acres or more .............................. | - | - | - | - | - | 3 | 9 |
| Oats for grain ...........................................farms | 6 | 3 | 1 | 11 | 29 | 11 | 13 |
| acres | 160 | 262 | (D) | 652 | 1,547 | 652 | 2,100 |
| bushels | 9,538 | 24,060 | (D) | 54,924 | 95,462 | 71,327 | 105,849 |
| Irrigated ..............................................farms | 6 | 3 | 1 | 10 | 22 | 6 | 4 |
| acres | 160 | 262 | (D) | (D) | 1,046 | 547 | 645 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ....................................... | 2 | 1 | - | 5 | 6 | 3 | 1 |
| 25 to 99 acres ..................................... | 4 | 1 | 1 | 4 | 18 | 6 | 1 |
| 100 to 249 acres ................................. | - | 2 | - | 2 | 5 | 2 | 9 |
| 250 to 499 acres ................................. | - | - | - | - | - | - | 2 |
| 500 acres or more .............................. | - | - | - | - | - | - | - |
| Sorghum for grain .....................................farms | 1 | - | - | 40 | 36 | 54 | 246 |
| acres | (D) | - | - | 5,222 | (D) | 13,149 | 125,367 |
| bushels | (D) | - | - | (D) | 175,470 | 310,860 | 2,083,544 |
| Irrigated ..............................................farms | - | - | - | 21 | 14 | 11 | 36 |
| acres | - | - | - | (D) | 1,664 | 1,681 | 5,652 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ....................................... | - | - | - | 2 | 3 | 5 | 3 |
| 25 to 99 acres ..................................... | 1 | - | - | 19 | 19 | 9 | 22 |
| 100 to 249 acres ................................. | - | - | - | 12 | 8 | 15 | 55 |
| 250 to 499 acres ................................. | - | - | - | 7 | 6 | 16 | 55 |
| 500 acres or more .............................. | - | - | - | - | - | 9 | 111 |
| Soybeans for beans .................................farms | - | - | 8 | 6 | 12 | 10 | 46 |
| acres | - | - | (D) | 380 | 960 | 1,473 | 9,496 |
| bushels | - | - | 14,975 | (D) | 43,363 | 74,213 | 395,739 |
| Irrigated ..............................................farms | - | - | 2 | 6 | 7 | 10 | 37 |
| acres | - | - | (D) | 380 | 835 | 1,433 | 5,879 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ....................................... | - | - | 4 | - | 3 | 1 | 7 |
| 25 to 99 acres ..................................... | - | - | 4 | 6 | 4 | 2 | 7 |
| 100 to 249 acres ................................. | - | - | - | - | 4 | 7 | 29 |
| 250 to 499 acres ................................. | - | - | - | - | - | - | 5 |
| 500 acres or more .............................. | - | - | - | - | - | - | 5 |

See footnote(s) at end of table. --continued

BLM_0068999

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED - Con.** | | | | | | |
| Sugarbeets for sugar .......................... farms | 215 | - | 3 | - | 1 | 4 |
| acres | 30,553 | - | (D) | - | (D) | (D) |
| tons | 938,052 | - | (D) | - | (D) | (D) |
| Irrigated ............................................ farms | 215 | - | 3 | - | 1 | 4 |
| acres | 30,553 | - | (D) | - | (D) | (D) |
| Sunflower seed, all ............................ farms | 181 | - | 1 | - | 4 | 1 |
| acres | 69,307 | - | (D) | - | (D) | (D) |
| pounds | 52,566,914 | - | (D) | - | (D) | (D) |
| Irrigated ............................................ farms | 71 | - | 1 | - | 3 | - |
| acres | 11,079 | - | (D) | - | (D) | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres .................................... | 9 | - | 1 | - | 4 | - |
| 25 to 99 acres .................................. | 30 | - | - | - | - | 1 |
| 100 to 249 acres .............................. | 62 | - | - | - | - | - |
| 250 to 499 acres .............................. | 36 | - | - | - | - | - |
| 500 acres or more ............................ | 44 | - | - | - | - | - |
| Wheat for grain, all ............................ farms | 3,660 | 12 | 90 | 24 | 70 | 75 |
| acres | 2,181,967 | 52 | 2,066 | 792 | 2,761 | 2,854 |
| bushels | 67,665,715 | 1,929 | 77,162 | 33,572 | 91,681 | 107,115 |
| Irrigated ............................................ farms | 937 | 4 | 22 | 9 | 22 | 26 |
| acres | 126,009 | 18 | 325 | 210 | 544 | 666 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres .................................... | 241 | 12 | 49 | 12 | 19 | 28 |
| 25 to 99 acres .................................. | 766 | - | 41 | 12 | 51 | 46 |
| 100 to 249 acres .............................. | 712 | - | - | - | - | 1 |
| 250 to 499 acres .............................. | 654 | - | - | - | - | - |
| 500 acres or more ............................ | 1,287 | - | - | - | - | - |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ............................ farms | 12,798 | 1,142 | 3,697 | 671 | 934 | 818 |
| tons, dry | 1,296,617 | 4,751 | 56,292 | 18,929 | 35,761 | 32,821 |
| | 2,698,367 | 9,052 | 83,181 | 27,777 | 58,423 | 64,003 |
| Irrigated ............................................ farms | 10,324 | 987 | 2,947 | 510 | 741 | 528 |
| acres | 969,049 | 4,090 | 41,527 | 13,875 | 26,511 | 27,231 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres .................................... | 5,503 | 1,142 | 3,017 | 309 | 307 | 144 |
| 25 to 99 acres .................................. | 4,165 | - | 680 | 362 | 627 | 379 |
| 100 to 249 acres .............................. | 1,896 | - | - | - | - | 95 |
| 250 to 499 acres .............................. | 757 | - | - | - | - | - |
| 500 acres or more ............................ | 477 | - | - | - | - | - |
| Alfalfa hay ........................................ farms | 8,205 | 818 | 2,194 | 422 | 566 | 404 |
| acres | 654,284 | 3,343 | 31,480 | 11,688 | 20,277 | 19,355 |
| tons, dry | 1,848,795 | 6,817 | 53,970 | 20,401 | 40,377 | 45,256 |
| Irrigated ............................................ farms | 7,028 | 719 | 1,830 | 336 | 460 | 349 |
| acres | 560,868 | 2,949 | 24,685 | 8,926 | 15,874 | 16,834 |
| Other tame hay .................................. farms | 3,663 | 231 | 1,077 | 204 | 293 | 196 |
| acres | 382,685 | 982 | 15,633 | 4,995 | 10,417 | 8,607 |
| tons, dry | 452,204 | 1,726 | 20,395 | 5,666 | 12,601 | 13,398 |
| Irrigated ............................................ farms | 2,898 | 203 | 897 | 163 | 242 | 168 |
| acres | 249,400 | 848 | 12,140 | 3,816 | 7,635 | 7,043 |
| Field and grass seed crops, all .......................... farms | 14 | - | 1 | 1 | 1 | - |
| acres | 2,089 | - | (D) | (D) | (D) | - |
| Irrigated ............................................ farms | 10 | - | 1 | - | 1 | - |
| acres | 1,803 | - | - | - | (D) | - |
| Land in vegetables (see text) ........................ farms | 763 | 199 | 210 | 16 | 27 | 23 |
| acres | 83,020 | 246 | 600 | 90 | 474 | 296 |
| Irrigated ............................................ farms | 763 | 199 | 210 | 16 | 27 | 23 |
| acres | 83,020 | 246 | 600 | 90 | 474 | 296 |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ................................ | 468 | 194 | 185 | 13 | 11 | 15 |
| 5.0 to 24.9 acres .............................. | 56 | 5 | 20 | 1 | 9 | 3 |
| 25.0 to 99.9 acres ............................ | 81 | - | 5 | 2 | 7 | 5 |
| 100.0 to 249.9 acres ........................ | 61 | - | - | - | - | - |
| 250.0 acres or more .......................... | 97 | - | - | - | - | - |
| Beans, snap ...................................... farms | 196 | 76 | 63 | 6 | 11 | 10 |
| acres | 801 | 14 | 48 | (D) | (D) | (D) |
| Harvested for processing .................. farms | 23 | 8 | 9 | 2 | - | 1 |
| acres | 26 | (D) | 2 | (D) | - | (D) |
| Peas, green ........................................ farms | 141 | 58 | 51 | 4 | 8 | 5 |
| acres | 100 | 8 | 13 | 1 | 3 | 3 |
| Harvested for processing .................. farms | 9 | 5 | - | - | - | - |
| acres | (D) | 1 | - | - | - | - |
| Potatoes ............................................ farms | 331 | 71 | 85 | 6 | 7 | 12 |
| acres | 59,281 | 24 | 34 | (D) | 6 | 88 |
| Harvested for processing .................. farms | 14 | 6 | 1 | - | 1 | 1 |
| acres | 2,625 | 1 | (D) | - | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ................................ | 195 | 70 | 85 | 5 | 7 | 9 |
| 5.0 to 24.9 acres .............................. | 7 | 1 | - | - | - | 2 |
| 25.0 to 99.9 acres ............................ | 20 | - | - | 1 | - | 1 |
| 100.0 to 249.9 acres ........................ | 38 | - | - | - | - | - |
| 250.0 acres or more .......................... | 71 | - | - | - | - | - |
| Sweet corn ........................................ farms | 188 | 41 | 61 | 2 | 14 | 11 |
| acres | 4,885 | 12 | 77 | (D) | 181 | 37 |
| Harvested for processing .................. farms | 13 | 1 | 5 | 1 | 1 | 1 |
| acres | 3 | (D) | 1 | - | (D) | (D) |
| Sweet potatoes .................................. farms | 2 | - | - | - | 1 | - |
| acres | (D) | - | - | - | (D) | - |
| Harvested for processing .................. farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |

See footnote(s) at end of table.                                                                                   --continued

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | | |
| Sugarbeets for sugar ..............................farms | 5 | 6 | 5 | 38 | 50 | 42 | 61 |
| acres | 108 | 142 | (D) | 2,428 | 4,654 | 6,254 | 16,415 |
| tons | 3,788 | 5,065 | (D) | 76,381 | 151,346 | 180,130 | 506,622 |
| Irrigated ................................................farms | 5 | 6 | 5 | 38 | 50 | 42 | 61 |
| acres | 108 | 142 | (D) | 2,428 | 4,654 | 6,254 | 16,415 |
| Sunflower seed, all ..............................farms | 1 | - | - | 16 | 17 | 20 | 121 |
| acres | (D) | - | - | 1,482 | 2,204 | 3,746 | 61,760 |
| pounds | (D) | - | - | 1,654,741 | 2,240,627 | 2,759,729 | 45,775,577 |
| Irrigated ................................................farms | 1 | - | - | 9 | 8 | 5 | 44 |
| acres | (D) | - | - | 700 | 1,099 | 660 | 8,590 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ......................................... | 1 | - | - | 1 | 1 | - | 1 |
| 25 to 99 acres ....................................... | - | - | - | 10 | 5 | 4 | 10 |
| 100 to 249 acres ................................... | - | - | - | 3 | 10 | 11 | 38 |
| 250 to 499 acres ................................... | - | - | - | 2 | 1 | 5 | 28 |
| 500 acres or more ................................. | - | - | - | - | - | - | 44 |
| Wheat for grain, all ..............................farms | 126 | 38 | 49 | 400 | 579 | 701 | 1,496 |
| acres | 8,893 | 2,665 | 3,249 | 48,185 | 119,965 | 267,986 | 1,722,499 |
| bushels | 293,985 | 89,493 | 116,381 | 1,892,391 | 3,669,433 | 8,956,884 | 52,305,706 |
| Irrigated ................................................farms | 26 | 22 | 21 | 144 | 171 | 164 | 506 |
| acres | 989 | 754 | 607 | 9,780 | 16,133 | 28,050 | 67,933 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ......................................... | 19 | 5 | 13 | 30 | 21 | 9 | 24 |
| 25 to 99 acres ....................................... | 87 | 22 | 23 | 159 | 157 | 100 | 68 |
| 100 to 249 acres ................................... | 20 | 11 | 13 | 169 | 197 | 146 | 155 |
| 250 to 499 acres ................................... | - | - | - | 42 | 179 | 225 | 208 |
| 500 acres or more ................................. | - | - | - | - | 25 | 221 | 1,041 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ..............................farms | 633 | 387 | 232 | 1,163 | 1,025 | 867 | 1,429 |
| acres | 39,857 | 27,636 | 19,777 | 131,665 | 184,511 | 179,171 | 565,416 |
| tons, dry | 86,609 | 70,674 | 39,457 | 308,030 | 459,809 | 430,651 | 1,060,701 |
| Irrigated ................................................farms | 525 | 320 | 201 | 993 | 866 | 691 | 1,015 |
| acres | 32,659 | 22,015 | 16,534 | 109,688 | 158,714 | 142,393 | 373,812 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ......................................... | 117 | 68 | 39 | 154 | 90 | 67 | 49 |
| 25 to 99 acres ....................................... | 374 | 211 | 103 | 469 | 345 | 280 | 335 |
| 100 to 249 acres ................................... | 142 | 108 | 88 | 408 | 307 | 274 | 474 |
| 250 to 499 acres ................................... | - | - | 2 | 132 | 203 | 152 | 268 |
| 500 acres or more ................................. | - | - | - | - | 80 | 94 | 303 |
| Alfalfa hay ..............................................farms | 438 | 267 | 167 | 864 | 729 | 572 | 782 |
| acres | 26,160 | 17,482 | 13,388 | 83,230 | 120,671 | 102,097 | 205,113 |
| tons, dry | 67,065 | 42,675 | 30,408 | 235,082 | 350,821 | 320,665 | 634,658 |
| Irrigated ................................................farms | 373 | 232 | 145 | 760 | 654 | 510 | 658 |
| acres | 22,436 | 14,617 | 11,208 | 74,241 | 106,452 | 89,657 | 172,989 |
| Other tame hay ......................................farms | 145 | 97 | 61 | 281 | 276 | 244 | 558 |
| acres | 7,612 | 4,824 | 4,561 | 26,458 | 33,930 | 44,650 | 220,016 |
| tons, dry | 12,033 | 7,299 | 4,528 | 37,406 | 46,068 | 52,973 | 237,781 |
| Irrigated ................................................farms | 120 | 82 | 58 | 225 | 208 | 181 | 351 |
| acres | 5,865 | 3,891 | 4,130 | 21,278 | 29,160 | 32,218 | 121,376 |
| Field and grass seed crops, all ..............................farms | 2 | - | 1 | 3 | 2 | 1 | 2 |
| acres | (D) | - | (D) | 85 | (D) | (D) | (D) |
| Irrigated ................................................farms | 2 | - | 1 | 3 | 1 | - | 1 |
| acres | (D) | - | (D) | 85 | (D) | (D) | (D) |
| Land in vegetables (see text) ..............................farms | 17 | 14 | 14 | 56 | 70 | 55 | 62 |
| acres | 542 | 673 | 750 | 4,932 | 11,640 | 22,938 | 39,840 |
| Irrigated ................................................farms | 17 | 14 | 14 | 56 | 70 | 55 | 62 |
| acres | 542 | 673 | 750 | 4,932 | 11,640 | 22,936 | 39,840 |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres ..................................... | 8 | 4 | 6 | 12 | 7 | 2 | 11 |
| 5.0 to 24.9 acres ................................... | 2 | 4 | - | 6 | 4 | - | 2 |
| 25.0 to 99.9 acres ................................. | 5 | 4 | 3 | 17 | 20 | 6 | 7 |
| 100.0 to 249.9 acres ............................. | 2 | 2 | 5 | 18 | 19 | 8 | 7 |
| 250.0 acres or more .............................. | - | - | - | 3 | 20 | 39 | 35 |
| Beans, snap ..............................................farms | 2 | 6 | 1 | 5 | 9 | 4 | 3 |
| acres | (D) | (D) | (D) | 10 | 128 | 38 | (D) |
| Harvested for processing ..............................farms | - | 2 | - | - | - | 1 | - |
| acres | - | (D) | - | - | - | (D) | - |
| Peas, green ..............................................farms | 1 | 2 | 4 | 2 | 3 | 1 | 2 |
| acres | (D) | (D) | 3 | (D) | (D) | (D) | (D) |
| Harvested for processing ..............................farms | - | - | 3 | - | 1 | - | - |
| acres | - | - | 2 | - | (D) | - | - |
| Potatoes ..................................................farms | 4 | 4 | 4 | 25 | 33 | 40 | 40 |
| acres | 134 | (D) | 420 | 2,859 | 7,892 | 19,358 | 28,366 |
| Harvested for processing ..............................farms | 1 | - | - | - | 2 | 1 | 1 |
| acres | (D) | - | - | - | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 4.9 acres ......................................... | 1 | 2 | 1 | 5 | 1 | - | 9 |
| 5.0 to 24.9 acres ................................... | 1 | 1 | - | 1 | 1 | - | - |
| 25.0 to 99.9 acres ................................. | 2 | 1 | - | 4 | 5 | 3 | 3 |
| 100.0 to 249.9 acres ............................. | - | - | 3 | 13 | 13 | 5 | 4 |
| 250.0 acres or more .............................. | - | - | - | 2 | 13 | 32 | 24 |
| Sweet corn ..............................................farms | 5 | 6 | 4 | 14 | 16 | 4 | 10 |
| acres | 114 | 135 | 174 | 591 | 1,637 | (D) | (D) |
| Harvested for processing ..............................farms | - | 2 | - | 2 | - | - | - |
| acres | - | (D) | - | (D) | - | - | - |
| Sweet potatoes ..........................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | 1 | - | - |
| Harvested for processing ..............................farms | - | - | - | - | (D) | - | - |
| acres | - | - | - | - | - | - | - |

See footnote(s) at end of table.                                                                                      --continued

## Table 64. **Summary by Size of Farm: 2012** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | |
| Tomatoes in the open .............................. farms | 303 | 123 | 115 | 9 | 12 | 12 |
| acres | 341 | 38 | 54 | 7 | 33 | 18 |
| Harvested for processing ........................ farms | 25 | 9 | 9 | 1 | 1 | 2 |
| acres | 19 | 1 | 3 | (D) | (D) | (D) |
| Land in orchards ...................................... farms | 808 | 317 | 315 | 47 | 38 | 29 |
| acres | 6,338 | 667 | 1,872 | 684 | 466 | 931 |
| Irrigated ................................................. farms | 808 | 317 | 315 | 47 | 38 | 29 |
| acres | 6,338 | 667 | 1,872 | 684 | 466 | 931 |
| Farms by bearing and nonbearing acres: | | | | | | |
| 0.1 to 4.9 acres ................................... | 567 | 283 | 200 | 22 | 22 | 8 |
| 5.0 to 24.9 acres ................................. | 184 | 34 | 103 | 13 | 10 | 10 |
| 25.0 to 99.9 acres ............................... | 49 | - | 12 | 12 | 6 | 8 |
| 100.0 to 249.9 acres ............................ | 7 | - | - | - | - | 3 |
| 250.0 acres or more ............................. | 1 | - | - | - | - | - |
| Apples ...................................................... farms | 435 | 144 | 180 | 25 | 23 | 21 |
| bearing and nonbearing acres | 1,387 | 150 | 483 | 121 | 66 | 162 |
| Grapes ...................................................... farms | 254 | 89 | 104 | 20 | 7 | 9 |
| bearing and nonbearing acres | 1,088 | 157 | 435 | 106 | 53 | 64 |
| Peaches, all .............................................. farms | 355 | 143 | 131 | 21 | 15 | 24 |
| bearing and nonbearing acres | 2,776 | 235 | 650 | 390 | 137 | 555 |
| Almonds .................................................... farms | 6 | 3 | 2 | - | - | 1 |
| bearing and nonbearing acres | 1 | 1 | (D) | - | - | (D) |
| Pecans ...................................................... farms | 6 | 2 | 3 | - | - | - |
| bearing and nonbearing acres | (D) | (D) | (Z) | - | - | - |
| Walnuts, English ....................................... farms | 10 | 4 | 4 | - | 2 | - |
| bearing and nonbearing acres | 3 | (D) | 1 | - | (D) | - |
| Land in berries (see text) ......................... farms | 123 | 51 | 45 | 5 | 5 | 6 |
| acres | 85 | 13 | 48 | 2 | 3 | 4 |

See footnote(s) at end of table.                                                                                      --continued

BLM_0069002

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | | |
| Tomatoes in the open ........................................farms | 3 | 6 | 2 | 6 | 8 | 3 | 4 |
| acres | (D) | 7 | (D) | (D) | 49 | 27 | (D) |
| Harvested for processing ............................farms | - | 2 | - | - | - | 1 | - |
| acres | - | (D) | - | - | - | (D) | - |
| Land in orchards ...............................................farms | 16 | 9 | 7 | 8 | 7 | 9 | 8 |
| acres | 493 | 171 | 52 | 161 | 544 | 102 | 195 |
| Irrigated ...........................................................farms | 16 | 9 | 7 | 8 | 7 | 9 | 6 |
| acres | 493 | 171 | 52 | 161 | 544 | 102 | 195 |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres ................................................ | 10 | 2 | 5 | 4 | 3 | 6 | 2 |
| 5.0 to 24.9 acres .............................................. | 2 | 5 | 1 | 2 | 1 | 1 | 2 |
| 25.0 to 99.9 acres ............................................ | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 100.0 to 249.9 acres ........................................ | 2 | - | - | 1 | - | - | 1 |
| 250.0 acres or more ......................................... | - | - | - | - | 1 | - | - |
| Apples ..............................................................farms | 11 | 7 | 5 | 4 | 4 | 6 | 3 |
| bearing and nonbearing acres | 143 | 36 | (D) | (D) | 82 | 34 | 19 |
| Grapes ..............................................................farms | 9 | 4 | 1 | 3 | 4 | 2 | 2 |
| bearing and nonbearing acres | 29 | (D) | (D) | (D) | (D) | (D) | (D) |
| Peaches, all .....................................................farms | 7 | 3 | - | 2 | 4 | 4 | 1 |
| bearing and nonbearing acres | 308 | 76 | - | (D) | (D) | (D) | (D) |
| Almonds ............................................................farms | - | - | - | - | - | - | - |
| bearing and nonbearing acres | - | - | - | - | - | - | - |
| Pecans ..............................................................farms | - | - | - | - | - | - | 1 |
| bearing and nonbearing acres | - | - | - | - | - | - | (D) |
| Walnuts, English ...............................................farms | - | - | - | - | - | - | - |
| bearing and nonbearing acres | - | - | - | - | - | - | - |
| Land in berries (see text) ..................................farms | 3 | 1 | 2 | 4 | - | - | 1 |
| acres | 2 | (D) | (D) | 9 | - | - | (D) |

¹ Landlord production expenses are included with total farm production expenses.
² Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

Table 65. **Summary by Market Value of Agricultural Products Sold: 2012**

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms ......................................number | 36,180 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| percent | 100.0 | 2.6 | 2.5 | 4.1 | 6.4 | 5.8 |
| Land in farms .............................acres | 31,886,676 | 5,982,645 | 4,497,009 | 5,554,520 | 5,230,429 | 2,510,670 |
| Average size of farm ....................acres | 881 | 6,426 | 5,030 | 3,756 | 2,246 | 1,194 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total ........................................farms | 36,180 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| $1,000 | 7,946,450 | 5,963,613 | 642,601 | 544,812 | 401,198 | 161,750 |
| Average per farm ......................dollars | 219,637 | 6,405,599 | 718,793 | 368,365 | 172,262 | 76,914 |
| Farms by economic class: | | | | | | |
| Less than $1,000 (see text) ................ | 10,565 | - | - | - | - | - |
| $1,000 to $2,499 ............................. | 3,583 | - | - | - | - | - |
| $2,500 to $4,999 ............................. | 3,305 | - | - | - | - | - |
| $5,000 to $9,999 ............................. | 3,792 | - | - | - | - | - |
| $10,000 to $24,999 ........................... | 4,136 | - | - | - | - | - |
| $25,000 to $49,999 ........................... | 2,707 | - | - | - | - | - |
| $50,000 to $99,999 ........................... | 2,211 | - | - | - | - | 1,890 |
| $100,000 to $249,999 ........................ | 2,434 | - | - | - | 2,187 | 213 |
| $250,000 to $499,999 ........................ | 1,563 | - | - | 1,420 | 142 | - |
| $500,000 to $999,999 ........................ | 925 | - | 866 | 59 | - | - |
| $1,000,000 or more ........................... | 959 | 931 | 28 | - | - | - |
| $1,000,000 to $2,499,999 ................. | 614 | 586 | 28 | - | - | - |
| $2,500,000 to $4,999,999 ................. | 178 | 178 | - | - | - | - |
| $5,000,000 or more ........................ | 167 | 167 | - | - | - | - |
| Total sales ..................................farms | 36,180 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| $1,000 | 7,780,874 | 5,934,143 | 621,167 | 519,504 | 378,020 | 149,456 |
| Grains, oilseeds, dry beans, and dry peas ...............................farms | 5,424 | 639 | 628 | 930 | 1,142 | 708 |
| $1,000 | 1,469,378 | 749,554 | 291,986 | 231,826 | 134,751 | 38,560 |
| Sales of $50,000 or more ...........farms | 3,413 | 613 | 592 | 838 | 924 | 446 |
| $1,000 | 1,430,472 | 748,861 | 291,084 | 229,273 | 129,371 | 31,883 |
| Corn ........................................farms | 2,685 | 518 | 486 | 588 | 590 | 277 |
| $1,000 | 851,640 | 527,356 | 162,731 | 93,112 | 50,759 | 11,609 |
| Sales of $50,000 or more ...........farms | 1,882 | 491 | 445 | 442 | 390 | 114 |
| $1,000 | 832,144 | 526,778 | 161,608 | 89,829 | 46,118 | 7,811 |
| Wheat ......................................farms | 3,653 | 396 | 438 | 687 | 751 | 472 |
| $1,000 | 477,391 | 153,900 | 99,679 | 113,098 | 72,638 | 23,231 |
| Sales of $50,000 or more ...........farms | 1,948 | 327 | 338 | 515 | 514 | 254 |
| $1,000 | 443,069 | 151,948 | 97,184 | 108,935 | 67,088 | 17,914 |
| Soybeans ..................................farms | 84 | 39 | 16 | 8 | 12 | 2 |
| $1,000 | 7,134 | 5,074 | 1,263 | 456 | 284 | (D) |
| Sales of $50,000 or more ...........farms | 44 | 32 | 9 | 3 | - | - |
| $1,000 | 6,301 | 4,840 | 1,129 | 332 | - | - |
| Sorghum ...................................farms | 428 | 47 | 78 | 86 | 100 | 67 |
| $1,000 | 20,105 | 3,787 | 4,187 | 8,025 | 2,195 | 1,424 |
| Sales of $50,000 or more ...........farms | 131 | 17 | 35 | 86 | 9 | 4 |
| $1,000 | 15,175 | 3,256 | 3,420 | 7,643 | 647 | 209 |
| Barley .....................................farms | 240 | 82 | 46 | 50 | 30 | 20 |
| $1,000 | 41,984 | 28,106 | 6,287 | 4,836 | 2,096 | (D) |
| Sales of $50,000 or more ...........farms | 155 | 72 | 31 | 31 | 15 | 6 |
| $1,000 | 40,394 | 27,922 | 5,950 | 4,380 | 1,758 | 386 |
| Rice .......................................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ...........farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas .............farms | 923 | 168 | 170 | 191 | 168 | 77 |
| $1,000 | 71,123 | 31,331 | 17,819 | 12,299 | 6,778 | 1,684 |
| Sales of $50,000 or more ...........farms | 383 | 127 | 112 | 82 | 52 | 10 |
| $1,000 | 61,369 | 30,428 | 16,200 | 9,734 | 4,376 | 633 |
| Tobacco ....................................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ...........farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cotton and cottonseed .....................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ...........farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .................farms | 780 | 121 | 62 | 57 | 51 | 44 |
| $1,000 | 280,591 | 242,257 | 22,912 | 8,186 | 3,118 | 1,522 |
| Sales of $50,000 or more ...........farms | 250 | 114 | 57 | 40 | 25 | 14 |
| $1,000 | 276,474 | 242,122 | 22,783 | 7,897 | 2,749 | 923 |
| Fruits, tree nuts, and berries ............farms | 696 | 10 | 4 | 21 | 31 | 45 |
| $1,000 | 23,956 | 6,665 | 2,105 | 4,338 | 3,523 | 2,107 |
| Sales of $50,000 or more ...........farms | 72 | 6 | 3 | 14 | 22 | 28 |
| $1,000 | 18,227 | 6,542 | (D) | 4,266 | 3,408 | (D) |
| Fruits and tree nuts .....................farms | 649 | 9 | 3 | 20 | 29 | 43 |
| $1,000 | 23,818 | (D) | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more ...........farms | 72 | 5 | 3 | 14 | 22 | 28 |
| $1,000 | 18,226 | 6,542 | (D) | 4,265 | 3,408 | (D) |
| Berries ...................................farms | 75 | 2 | 1 | 2 | 3 | 3 |
| $1,000 | 138 | (D) | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more ...........farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ...............farms | 644 | 57 | 41 | 57 | 67 | 51 |
| $1,000 | 274,197 | 217,500 | 23,183 | 18,591 | 8,859 | 2,548 |
| Sales of $50,000 or more ...........farms | 229 | 51 | 35 | 54 | 52 | 37 |
| $1,000 | 270,060 | 217,421 | 23,133 | 18,586 | 8,544 | 2,375 |

See footnote(s) at end of table.                                                                                                        --continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms ........................... number | 2,368 | 3,525 | 3,065 | 2,889 | 3,176 | 13,421 |
| percent | 6.5 | 9.7 | 8.5 | 8.0 | 8.8 | 37.1 |
| Land in farms ...................... acres | 1,517,930 | 1,201,796 | 569,319 | 370,424 | 269,860 | 4,182,074 |
| Average size of farm .............. acres | 641 | 341 | 186 | 128 | 85 | 312 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total ............................ farms | 2,368 | 3,525 | 3,065 | 2,889 | 3,176 | 13,421 |
| $1,000 | 90,780 | 61,674 | 23,428 | 11,288 | 6,258 | 39,049 |
| Average per farm ............... dollars | 38,336 | 17,496 | 7,644 | 3,907 | 1,970 | 2,910 |
| Farms by economic class: | | | | | | |
| Less than $1,000 (see text) ............ | - | - | - | - | - | 10,565 |
| $1,000 to $2,499 ......................... | - | - | - | - | 3,043 | 540 |
| $2,500 to $4,999 ......................... | - | - | - | 2,715 | 73 | 517 |
| $5,000 to $9,999 ......................... | - | - | 2,918 | 140 | 24 | 710 |
| $10,000 to $24,999 ...................... | - | 3,315 | 117 | 28 | 18 | 658 |
| $25,000 to $49,999 ...................... | 2,161 | 167 | 23 | 6 | 16 | 334 |
| $50,000 to $99,999 ...................... | 195 | 39 | 6 | - | 2 | 79 |
| $100,000 to $249,999 .................... | 12 | 4 | 1 | - | - | 17 |
| $250,000 to $499,999 .................... | - | - | - | - | - | 1 |
| $500,000 to $999,999 .................... | - | - | - | - | - | - |
| $1,000,000 or more ...................... | - | - | - | - | - | - |
| $1,000,000 to $2,499,999 ............. | - | - | - | - | - | - |
| $2,500,000 to $4,999,999 ............. | - | - | - | - | - | - |
| $5,000,000 or more ...................... | - | - | - | - | - | - |
| Total sales ...................... farms | 2,368 | 3,525 | 3,065 | 2,889 | 3,176 | 13,421 |
| $1,000 | 83,650 | 56,412 | 21,610 | 10,320 | 5,232 | 1,360 |
| Grains, oilseeds, dry beans, and dry peas .................. farms | 552 | 423 | 188 | 104 | 65 | 45 |
| $1,000 | 15,373 | 5,661 | 1,218 | 339 | 106 | 24 |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Corn ............................. farms | 219 | 111 | 35 | 25 | 19 | 19 |
| $1,000 | 4,657 | 1,098 | 221 | 62 | 27 | 8 |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Wheat ............................ farms | 361 | 305 | 125 | 60 | 38 | 20 |
| $1,000 | 9,434 | 4,260 | 847 | 229 | 63 | 12 |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Soybeans ......................... farms | 1 | 2 | 4 | - | - | - |
| $1,000 | (D) | (D) | 25 | - | - | - |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sorghum .......................... farms | 26 | 8 | 8 | 8 | - | - |
| $1,000 | 390 | 23 | 50 | 24 | - | - |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Barley ........................... farms | 4 | 2 | - | 3 | 3 | - |
| $1,000 | (D) | (D) | - | 11 | 6 | - |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Rice ............................. farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ........ farms | 60 | 35 | 25 | 13 | 7 | 9 |
| $1,000 | 848 | 262 | 75 | 14 | 9 | 3 |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Tobacco .......................... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cotton and cottonseed ............ farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ........... farms | 41 | 129 | 127 | 86 | 49 | 13 |
| $1,000 | 716 | 994 | 594 | 226 | 58 | 6 |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Fruits, tree nuts, and berries .... farms | 70 | 178 | 143 | 107 | 49 | 38 |
| $1,000 | 1,815 | 2,231 | 748 | 331 | 70 | 19 |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Fruits and tree nuts ............. farms | 69 | 163 | 137 | 102 | 49 | 25 |
| $1,000 | 1,810 | 2,204 | 744 | 328 | 68 | 13 |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Berries .......................... farms | 7 | 20 | 12 | 7 | 3 | 15 |
| $1,000 | 5 | 26 | 4 | 3 | 2 | 6 |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) .......... farms | 61 | 114 | 67 | 56 | 60 | 13 |
| $1,000 | 1,662 | 1,353 | 278 | 140 | 77 | 6 |
| Sales of $50,000 or more ....... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |

See footnote(s) at end of table.  --continued

## Table 65. Summary by Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | |
| Total - Con. | | | | | | |
| Total sales - Con. | | | | | | |
| Cut Christmas trees and | | | | | | |
| short-rotation woody crops .........................farms | 92 | 1 | - | 2 | 4 | 1 |
| $1,000 | 310 | (D) | - | (D) | (D) | (D) |
| Sales of $50,000 or more .........................farms | 2 | - | - | - | 2 | - |
| $1,000 | (D) | - | - | - | (D) | - |
| Cut Christmas trees ..............................farms | 83 | - | - | - | 3 | 1 |
| $1,000 | 277 | - | - | - | (D) | (D) |
| Sales of $50,000 or more ...................farms | 2 | - | - | - | 2 | - |
| $1,000 | (D) | - | - | - | (D) | - |
| Short-rotation woody crops ......................farms | 9 | 1 | - | 2 | 1 | - |
| $1,000 | 33 | (D) | - | (D) | (D) | - |
| Sales of $50,000 or more ...................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other crops and hay (see text) ..................farms | 8,972 | 325 | 380 | 522 | 893 | 740 |
| $1,000 | 386,150 | 129,288 | 70,827 | 63,933 | 59,030 | 25,480 |
| Sales of $50,000 or more .........................farms | 1,533 | 254 | 274 | 320 | 429 | 256 |
| $1,000 | 323,999 | 127,686 | 68,793 | 60,019 | 50,025 | 17,475 |
| Maple syrup (see text) ...........................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .........................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cattle and calves ................................farms | 11,570 | 503 | 488 | 812 | 1,371 | 1,274 |
| $1,000 | 4,321,308 | 3,657,124 | 188,293 | 177,481 | 152,345 | 69,564 |
| Sales of $50,000 or more .........................farms | 3,521 | 479 | 428 | 682 | 1,082 | 852 |
| $1,000 | 4,222,014 | 3,656,577 | 186,779 | 174,553 | 145,421 | 58,684 |
| Milk from cows (see text) .........................farms | 169 | 88 | 9 | 15 | 15 | 15 |
| $1,000 | 559,422 | 549,773 | 4,027 | 3,848 | 1,048 | 630 |
| Sales of $50,000 or more .........................farms | 129 | 88 | 9 | 15 | 10 | 7 |
| $1,000 | 559,177 | 549,773 | 4,027 | 3,848 | 1,047 | 482 |
| Hogs and pigs ....................................farms | 956 | 21 | 12 | 20 | 43 | 36 |
| $1,000 | 208,763 | 203,732 | 2,756 | (D) | (D) | 404 |
| Sales of $50,000 or more .........................farms | 30 | 13 | 8 | - | 5 | 4 |
| $1,000 | 207,107 | 203,708 | (D) | - | 426 | (D) |
| Sheep, goats, wool, mohair, and | | | | | | |
| milk (see text) ...................................farms | 2,037 | 27 | 21 | 49 | 109 | 75 |
| $1,000 | 87,174 | 64,977 | 6,733 | 4,795 | 3,628 | 1,778 |
| Sales of $50,000 or more .........................farms | 85 | 19 | 11 | 17 | 20 | 18 |
| $1,000 | 79,976 | 64,890 | 6,702 | 4,293 | 2,943 | 1,148 |
| Horses, ponies, mules, burros, and | | | | | | |
| donkeys ..........................................farms | 3,138 | 35 | 48 | 77 | 158 | 207 |
| $1,000 | 31,600 | (D) | (D) | (D) | 5,576 | 4,417 |
| Sales of $50,000 or more .........................farms | 100 | 7 | 1 | 2 | 44 | 46 |
| $1,000 | 11,428 | 3,190 | (D) | (D) | 5,038 | 2,928 |
| Poultry and eggs .................................farms | 2,379 | 21 | 14 | 45 | 60 | 73 |
| $1,000 | 102,175 | 98,009 | (D) | (D) | 634 | (D) |
| Sales of $50,000 or more .........................farms | 20 | 7 | 1 | 6 | 3 | 3 |
| $1,000 | 100,436 | 97,999 | (D) | 962 | 579 | (D) |
| Aquaculture ......................................farms | 68 | 5 | 7 | 7 | 11 | 9 |
| $1,000 | 14,475 | 5,387 | 4,544 | 2,300 | 1,634 | (D) |
| Sales of $50,000 or more .........................farms | 36 | 5 | 7 | 7 | 11 | 6 |
| $1,000 | 14,303 | 5,387 | 4,544 | 2,300 | 1,634 | 438 |
| Other animals and other animal | | | | | | |
| products (see text) ..............................farms | 1,266 | 12 | 16 | 13 | 42 | 77 |
| $1,000 | 21,376 | 6,473 | 2,620 | 2,441 | 3,109 | 1,646 |
| Sales of $50,000 or more .........................farms | 58 | 3 | 5 | 8 | 22 | 20 |
| $1,000 | 15,584 | 6,344 | 2,505 | 2,430 | 3,053 | 1,251 |
| Value of- | | | | | | |
| Government payments ..............................farms | 11,115 | 650 | 665 | 1,081 | 1,519 | 1,035 |
| $1,000 | 165,576 | 29,470 | 21,434 | 25,307 | 23,178 | 12,294 |
| Landlord's share of total | | | | | | |
| sales (see text) .................................farms | 2,283 | 215 | 280 | 436 | 508 | 288 |
| $1,000 | 129,034 | 50,839 | 29,867 | 24,924 | 17,359 | 3,633 |
| Agricultural products sold directly to | | | | | | |
| individuals for human | | | | | | |
| consumption (see text) ...........................farms | 2,896 | 37 | 36 | 97 | 131 | 161 |
| $1,000 | 19,199 | 1,713 | 3,617 | 2,618 | 2,064 | 2,344 |
| **FARM PRODUCTION EXPENSES** | | | | | | |
| Total farm production expenses [1] .................farms | 36,180 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| $1,000 | 6,910,512 | 4,974,845 | 495,699 | 421,869 | 337,877 | 154,685 |
| Average per farm .................................dollars | 191,004 | 5,343,550 | 554,474 | 285,239 | 145,074 | 73,555 |
| Fertilizer, lime, and soil | | | | | | |
| conditioners purchased ...........................farms | 10,989 | 737 | 722 | 1,080 | 1,421 | 999 |
| $1,000 | 311,338 | 166,137 | 55,294 | 39,985 | 26,836 | 9,235 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 6,442 | 37 | 34 | 128 | 337 | 462 |
| $5,000 to $24,999 | 2,272 | 57 | 129 | 349 | 736 | 460 |
| $25,000 to $49,999 | 852 | 50 | 139 | 301 | 254 | 60 |
| $50,000 or more | 1,423 | 593 | 420 | 282 | 94 | 17 |
| Chemicals purchased ..............................farms | 13,191 | 763 | 731 | 1,138 | 1,593 | 1,187 |
| $1,000 | 182,467 | 92,608 | 32,193 | 25,977 | 17,190 | 6,035 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 9,467 | 55 | 98 | 288 | 765 | 859 |
| $5,000 to $24,999 | 2,106 | 127 | 214 | 479 | 640 | 292 |
| $25,000 to $49,999 | 707 | 110 | 179 | 233 | 134 | 31 |
| $50,000 or more | 911 | 471 | 240 | 138 | 54 | 5 |

See footnote(s) at end of table. --continued

BLM_0069006

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | |
| Total - Con. | | | | | | |
| Total sales - Con. | | | | | | |
| Cut Christmas trees and short-rotation woody crops ............farms | 1 | 3 | 3 | 12 | 14 | 51 |
| $1,000 | (D) | 31 | 18 | (D) | (D) | 13 |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cut Christmas trees ............farms | 1 | 3 | 1 | 11 | 12 | 51 |
| $1,000 | (D) | 31 | (D) | 19 | 11 | 13 |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Short-rotation woody crops ............farms | - | - | 2 | 1 | 2 | - |
| $1,000 | - | - | (D) | (D) | (D) | - |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other crops and hay (see text) ............farms | 831 | 1,097 | 894 | 953 | 1,178 | 1,159 |
| $1,000 | 16,297 | 11,399 | 4,622 | 2,872 | 1,808 | 593 |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Maple syrup (see text) ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cattle and calves ............farms | 1,356 | 1,876 | 1,581 | 1,218 | 849 | 242 |
| $1,000 | 37,302 | 24,326 | 9,504 | 3,853 | 1,356 | 160 |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Milk from cows (see text) ............farms | 5 | 8 | 8 | - | 1 | 5 |
| $1,000 | (D) | 56 | (D) | - | (D) | 1 |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Hogs and pigs ............farms | 38 | 130 | 130 | 183 | 207 | 136 |
| $1,000 | (D) | 338 | 209 | 240 | 197 | 58 |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sheep, goats, wool, mohair, and milk (see text) ............farms | 145 | 289 | 265 | 297 | 410 | 330 |
| $1,000 | 1,307 | 1,866 | 945 | 549 | 459 | 136 |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Horses, ponies, mules, burros, and donkeys ............farms | 349 | 604 | 516 | 481 | 485 | 176 |
| $1,000 | 6,615 | 5,931 | 2,440 | 1,265 | 690 | 101 |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Poultry and eggs ............farms | 126 | 322 | 343 | 301 | 467 | 607 |
| $1,000 | 263 | 392 | 241 | (D) | 239 | 184 |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Aquaculture ............farms | 4 | 3 | 8 | 2 | 4 | 8 |
| $1,000 | (D) | 45 | (D) | (D) | (D) | 1 |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other animals and other animal products (see text) ............farms | 143 | 226 | 193 | 191 | 168 | 185 |
| $1,000 | 2,052 | 1,787 | 737 | 301 | 152 | 57 |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Value of- | | | | | | |
| Government payments ............farms | 861 | 811 | 404 | 291 | 232 | 3,566 |
| $1,000 | 7,130 | 5,262 | 1,818 | 967 | 1,028 | 37,689 |
| Landlord's share of total sales (see text) ............farms | 185 | 167 | 65 | 71 | 32 | 36 |
| $1,000 | 1,662 | 526 | 140 | 64 | 14 | 4 |
| Agricultural products sold directly to individuals for human consumption (see text) ............farms | 196 | 462 | 522 | 476 | 446 | 332 |
| $1,000 | 1,594 | 2,363 | 1,549 | 852 | 390 | 97 |
| **FARM PRODUCTION EXPENSES** | | | | | | |
| Total farm production expenses [1] ............farms | 2,368 | 3,525 | 3,065 | 2,889 | 3,176 | 13,421 |
| $1,000 | 111,441 | 96,025 | 52,394 | 40,688 | 36,109 | 188,880 |
| Average per farm ............dollars | 47,061 | 27,241 | 17,094 | 14,084 | 11,369 | 14,073 |
| Fertilizer, lime, and soil conditioners purchased ............farms | 923 | 1,058 | 891 | 722 | 737 | 1,719 |
| $1,000 | 5,004 | 2,735 | 1,403 | 837 | 805 | 3,066 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 640 | 926 | 849 | 699 | 714 | 1,616 |
| $5,000 to $24,999 | 248 | 122 | 42 | 23 | 22 | 84 |
| $25,000 to $49,999 | 30 | 10 | - | - | - | 8 |
| $50,000 or more | 5 | - | - | - | 1 | 11 |
| Chemicals purchased ............farms | 1,133 | 1,375 | 1,070 | 874 | 915 | 2,412 |
| $1,000 | 3,068 | 1,650 | 844 | 487 | 479 | 1,935 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 948 | 1,307 | 1,039 | 857 | 904 | 2,347 |
| $5,000 to $24,999 | 176 | 68 | 29 | 17 | 10 | 54 |
| $25,000 to $49,999 | 7 | - | 2 | - | - | 11 |
| $50,000 or more | 2 | - | - | - | 1 | - |

See footnote(s) at end of table. --continued

BLM_0069007

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Seeds, plants, vines, and trees purchased .......farms | 10,318 | 753 | 709 | 1,083 | 1,440 | 995 |
| $1,000 | 198,847 | 113,853 | 31,278 | 23,333 | 15,912 | 5,919 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 3,939 | 7 | 17 | 52 | 149 | 199 |
| $1,000 to $4,999 | 2,464 | 14 | 54 | 180 | 379 | 419 |
| $5,000 to $24,999 | 2,268 | 105 | 203 | 493 | 755 | 341 |
| $25,000 to $49,999 | 722 | 102 | 183 | 254 | 121 | 31 |
| $50,000 or more | 925 | 525 | 252 | 104 | 36 | 5 |
| Livestock and poultry purchased or leased .......farms | 9,728 | 441 | 389 | 578 | 919 | 737 |
| $1,000 | 1,885,482 | 1,731,722 | 54,379 | 38,342 | 25,679 | 11,748 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 6,069 | 18 | 36 | 89 | 268 | 295 |
| $5,000 to $24,999 | 2,283 | 62 | 114 | 224 | 390 | 301 |
| $25,000 to $99,999 | 758 | 71 | 102 | 155 | 194 | 128 |
| $100,000 to $249,999 | 250 | 54 | 55 | 63 | 64 | 13 |
| $250,000 or more | 368 | 236 | 82 | 47 | 3 | - |
| Breeding livestock purchased or leased .......farms | 5,372 | 245 | 250 | 458 | 708 | 577 |
| $1,000 | 98,374 | 48,087 | 8,520 | 10,706 | 12,325 | 6,945 |
| Other livestock and poultry purchased or leased (see text) .......farms | 5,838 | 298 | 211 | 240 | 346 | 281 |
| $1,000 | 1,787,108 | 1,683,635 | 45,859 | 27,635 | 13,353 | 4,803 |
| Feed purchased .......farms | 21,744 | 537 | 506 | 838 | 1,451 | 1,384 |
| $1,000 | 1,972,993 | 1,720,274 | 49,306 | 41,607 | 39,584 | 23,174 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 11,858 | 22 | 46 | 101 | 304 | 434 |
| $5,000 to $24,999 | 7,078 | 63 | 120 | 284 | 574 | 617 |
| $25,000 to $99,999 | 2,083 | 90 | 162 | 345 | 527 | 321 |
| $100,000 to $249,999 | 348 | 67 | 116 | 92 | 46 | 10 |
| $250,000 or more | 377 | 295 | 62 | 16 | - | 2 |
| Gasoline, fuels, and oils purchased .......farms | 33,136 | 929 | 890 | 1,468 | 2,298 | 2,050 |
| $1,000 | 288,559 | 120,397 | 40,114 | 35,907 | 31,438 | 16,234 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 24,953 | 23 | 60 | 126 | 488 | 918 |
| $5,000 to $24,999 | 5,773 | 101 | 261 | 804 | 1,491 | 1,046 |
| $25,000 to $49,999 | 1,307 | 180 | 315 | 389 | 275 | 68 |
| $50,000 or more | 1,103 | 625 | 254 | 149 | 44 | 18 |
| Utilities .......farms | 23,489 | 930 | 894 | 1,472 | 2,076 | 1,705 |
| $1,000 | 191,659 | 104,460 | 21,480 | 18,146 | 15,177 | 7,421 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 9,312 | 5 | 13 | 61 | 189 | 304 |
| $1,000 to $4,999 | 9,444 | 41 | 170 | 488 | 916 | 955 |
| $5,000 to $24,999 | 3,388 | 197 | 412 | 714 | 867 | 423 |
| $25,000 to $49,999 | 582 | 128 | 170 | 163 | 85 | 16 |
| $50,000 or more | 763 | 559 | 129 | 46 | 19 | 7 |
| Supplies, repairs, and maintenance costs .......farms | 27,005 | 930 | 894 | 1,473 | 2,195 | 1,890 |
| $1,000 | 321,633 | 147,781 | 42,304 | 40,010 | 32,745 | 15,022 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 19,264 | 24 | 59 | 144 | 527 | 907 |
| $5,000 to $24,999 | 5,158 | 94 | 249 | 733 | 1,278 | 883 |
| $25,000 to $49,999 | 1,224 | 156 | 239 | 373 | 305 | 85 |
| $50,000 or more | 1,359 | 656 | 347 | 223 | 85 | 15 |
| Hired farm labor .......farms | 9,059 | 863 | 706 | 987 | 1,112 | 707 |
| $1,000 | 471,562 | 294,409 | 49,837 | 38,148 | 27,589 | 12,579 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 3,652 | 14 | 63 | 171 | 314 | 278 |
| $5,000 to $24,999 | 2,608 | 102 | 158 | 354 | 430 | 262 |
| $25,000 to $99,999 | 1,986 | 276 | 331 | 379 | 328 | 155 |
| $100,000 to $249,999 | 524 | 236 | 120 | 76 | 35 | 10 |
| $250,000 or more | 289 | 235 | 34 | 7 | 5 | 2 |
| Contract labor .......farms | 4,738 | 396 | 292 | 399 | 540 | 363 |
| $1,000 | 66,083 | 34,632 | 5,425 | 4,907 | 5,579 | 3,067 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 1,133 | 7 | 7 | 38 | 53 | 68 |
| $1,000 to $4,999 | 1,706 | 56 | 83 | 125 | 195 | 148 |
| $5,000 to $24,999 | 1,411 | 142 | 135 | 184 | 233 | 117 |
| $25,000 to $49,999 | 305 | 79 | 45 | 34 | 47 | 24 |
| $50,000 or more | 183 | 112 | 22 | 18 | 12 | 6 |
| Customwork and custom hauling .......farms | 7,584 | 534 | 492 | 710 | 954 | 724 |
| $1,000 | 108,124 | 52,753 | 14,119 | 13,182 | 12,525 | 4,873 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 2,144 | 11 | 12 | 25 | 101 | 142 |
| $1,000 to $4,999 | 2,768 | 38 | 82 | 167 | 329 | 284 |
| $5,000 to $24,999 | 1,757 | 178 | 193 | 347 | 377 | 257 |
| $25,000 to $49,999 | 483 | 83 | 123 | 111 | 98 | 33 |
| $50,000 or more | 432 | 224 | 82 | 60 | 49 | 8 |
| Cash rent for land, buildings, and grazing fees .......farms | 9,636 | 652 | 582 | 951 | 1,388 | 1,030 |
| $1,000 | 223,692 | 84,391 | 29,865 | 35,504 | 31,588 | 11,147 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 4,952 | 18 | 61 | 169 | 400 | 455 |
| $5,000 to $24,999 | 1,285 | 42 | 43 | 127 | 259 | 231 |
| $10,000 to $24,999 | 1,898 | 127 | 153 | 300 | 432 | 267 |
| $25,000 to $49,999 | 1,701 | 465 | 325 | 355 | 297 | 77 |

See footnote(s) at end of table.                                                                                --continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Seeds, plants, vines, and trees purchased ............farms | 854 | 975 | 738 | 606 | 550 | 1,615 |
| $1,000 | 3,226 | 1,832 | 685 | 600 | 388 | 1,824 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ..................................... | 281 | 566 | 538 | 470 | 474 | 1,186 |
| $1,000 to $4,999 ............................. | 388 | 331 | 177 | 122 | 63 | 337 |
| $5,000 to $24,999 ........................... | 165 | 72 | 23 | 9 | 12 | 90 |
| $25,000 to $49,999 ......................... | 18 | 6 | - | 5 | - | 2 |
| $50,000 or more .............................. | 2 | - | - | - | 1 | - |
| Livestock and poultry purchased or leased ............farms | 712 | 1,123 | 980 | 899 | 896 | 2,054 |
| $1,000 | 5,836 | 5,329 | 3,418 | 2,339 | 1,475 | 5,216 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ................................... | 375 | 775 | 777 | 799 | 836 | 1,801 |
| $5,000 to $24,999 ........................... | 293 | 334 | 190 | 89 | 58 | 228 |
| $25,000 to $99,999 ......................... | 43 | 14 | 13 | 11 | 2 | 25 |
| $100,000 to $249,999 ...................... | 1 | - | - | - | - | - |
| $250,000 or more ............................ | - | - | - | - | - | - |
| Breeding livestock purchased or leased ............farms | 519 | 627 | 502 | 383 | 319 | 784 |
| $1,000 | 3,673 | 2,633 | 1,686 | 1,055 | 714 | 2,029 |
| Other livestock and poultry purchased or leased (see text) ......farms | 308 | 660 | 604 | 664 | 690 | 1,536 |
| $1,000 | 2,163 | 2,696 | 1,732 | 1,284 | 760 | 3,187 |
| Feed purchased ..............................farms | 1,586 | 2,442 | 2,133 | 1,925 | 1,991 | 6,951 |
| $1,000 | 18,630 | 18,079 | 12,075 | 8,278 | 7,209 | 34,777 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ................................... | 556 | 1,264 | 1,348 | 1,402 | 1,555 | 4,826 |
| $5,000 to $24,999 ........................... | 852 | 1,053 | 717 | 481 | 402 | 1,915 |
| $25,000 to $99,999 ......................... | 170 | 122 | 66 | 42 | 34 | 204 |
| $100,000 to $249,999 ...................... | 7 | 3 | 2 | - | - | 5 |
| $250,000 or more ............................ | 1 | - | - | - | - | 1 |
| Gasoline, fuels, and oils purchased ..........farms | 2,286 | 3,414 | 2,896 | 2,692 | 2,931 | 11,282 |
| $1,000 | 11,603 | 9,206 | 4,635 | 3,071 | 2,796 | 13,158 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ................................... | 1,526 | 2,843 | 2,685 | 2,600 | 2,881 | 10,803 |
| $5,000 to $24,999 ........................... | 607 | 558 | 211 | 92 | 47 | 465 |
| $25,000 to $49,999 ......................... | 55 | 12 | - | - | 2 | 11 |
| $50,000 or more .............................. | 8 | 1 | - | - | 1 | 3 |
| Utilities ..........................................farms | 1,812 | 2,502 | 1,944 | 1,722 | 1,796 | 6,636 |
| $1,000 | 5,284 | 4,901 | 2,567 | 2,092 | 1,837 | 8,294 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ..................................... | 527 | 1,026 | 1,043 | 1,031 | 1,206 | 3,907 |
| $1,000 to $4,999 ............................. | 1,000 | 1,279 | 826 | 613 | 555 | 2,601 |
| $5,000 to $24,999 ........................... | 280 | 193 | 75 | 78 | 32 | 117 |
| $25,000 to $49,999 ......................... | 4 | 4 | - | - | 2 | 10 |
| $50,000 or more .............................. | 1 | - | - | - | 1 | 1 |
| Supplies, repairs, and maintenance costs ........farms | 2,049 | 2,899 | 2,334 | 2,016 | 2,103 | 8,222 |
| $1,000 | 10,915 | 9,532 | 3,997 | 3,038 | 2,561 | 13,727 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ................................... | 1,307 | 2,355 | 2,205 | 1,928 | 2,050 | 7,758 |
| $5,000 to $24,999 ........................... | 704 | 517 | 124 | 81 | 51 | 444 |
| $25,000 to $49,999 ......................... | 26 | 21 | 4 | 7 | 1 | 7 |
| $50,000 or more .............................. | 12 | 6 | 1 | - | 1 | 13 |
| Hired farm labor .............................farms | 605 | 729 | 523 | 448 | 442 | 1,937 |
| $1,000 | 8,178 | 6,760 | 3,539 | 3,655 | 3,647 | 23,220 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ................................... | 282 | 459 | 382 | 325 | 329 | 1,035 |
| $5,000 to $24,999 ........................... | 240 | 184 | 105 | 75 | 70 | 628 |
| $25,000 to $99,999 ......................... | 78 | 81 | 35 | 43 | 38 | 242 |
| $100,000 to $249,999 ...................... | 4 | 4 | 1 | 5 | 4 | 29 |
| $250,000 or more ............................ | 1 | 1 | - | - | 1 | 3 |
| Contract labor ...............................farms | 353 | 476 | 335 | 266 | 235 | 1,083 |
| $1,000 | 2,290 | 2,411 | 1,187 | 1,011 | 795 | 4,780 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ..................................... | 63 | 151 | 138 | 120 | 114 | 374 |
| $1,000 to $4,999 ............................. | 160 | 185 | 147 | 94 | 90 | 423 |
| $5,000 to $24,999 ........................... | 115 | 124 | 38 | 41 | 21 | 261 |
| $25,000 to $49,999 ......................... | 10 | 13 | 11 | 11 | 10 | 21 |
| $50,000 or more .............................. | 5 | 3 | 1 | 1 | - | 4 |
| Customwork and custom hauling ..........farms | 628 | 700 | 496 | 459 | 460 | 1,427 |
| $1,000 | 3,232 | 2,149 | 817 | 764 | 641 | 3,067 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ..................................... | 150 | 244 | 235 | 238 | 265 | 721 |
| $1,000 to $4,999 ............................. | 291 | 345 | 234 | 190 | 175 | 633 |
| $5,000 to $24,999 ........................... | 165 | 101 | 26 | 30 | 20 | 63 |
| $25,000 to $49,999 ......................... | 21 | 8 | 1 | 1 | - | 4 |
| $50,000 or more .............................. | 1 | 2 | - | - | - | 6 |
| Cash rent for land, buildings, and grazing fees ............farms | 917 | 1,139 | 741 | 469 | 417 | 1,350 |
| $1,000 | 10,752 | 9,143 | 1,874 | 1,045 | 1,120 | 7,263 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ................................... | 523 | 867 | 639 | 431 | 367 | 1,022 |
| $5,000 to $9,999 ............................. | 201 | 122 | 61 | 19 | 29 | 151 |
| $10,000 to $24,999 ......................... | 121 | 103 | 39 | 16 | 14 | 128 |
| $25,000 or more .............................. | 72 | 47 | 2 | 3 | 7 | 51 |

See footnote(s) at end of table.     --continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|------|-----------|--------------------|---------------------|---------------------|---------------------|--------------------|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles .....farms | 2,057 | 304 | 177 | 223 | 242 | 154 |
| $1,000 | 39,084 | 24,765 | 5,018 | 3,407 | 2,395 | 1,090 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 664 | 4 | 14 | 18 | 59 | 37 |
| $1,000 to $4,999 | 635 | 44 | 30 | 84 | 94 | 60 |
| $5,000 to $24,999 | 491 | 102 | 88 | 90 | 70 | 50 |
| $25,000 to $49,999 | 91 | 41 | 13 | 19 | 6 | 4 |
| $50,000 or more | 176 | 113 | 32 | 12 | 13 | 3 |
| Interest expense .....farms | 13,421 | 739 | 697 | 1,086 | 1,469 | 1,054 |
| $1,000 | 228,119 | 75,156 | 21,324 | 24,500 | 22,658 | 11,436 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 5,409 | 37 | 137 | 188 | 465 | 445 |
| $5,000 to $24,999 | 5,973 | 164 | 269 | 570 | 773 | 497 |
| $25,000 to $99,999 | 1,757 | 343 | 259 | 305 | 214 | 110 |
| $100,000 or more | 282 | 195 | 32 | 23 | 17 | 2 |
| Secured by real estate .....farms | 10,287 | 528 | 469 | 794 | 1,026 | 771 |
| $1,000 | 161,271 | 41,934 | 12,853 | 16,819 | 16,808 | 8,950 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 820 | 6 | 18 | 26 | 59 | 65 |
| $1,000 to $4,999 | 2,849 | 40 | 55 | 133 | 224 | 222 |
| $5,000 to $24,999 | 5,155 | 134 | 221 | 425 | 575 | 396 |
| $25,000 to $49,999 | 930 | 125 | 102 | 134 | 121 | 69 |
| $50,000 or more | 533 | 223 | 73 | 76 | 47 | 19 |
| Not secured by real estate .....farms | 7,529 | 564 | 530 | 777 | 1,021 | 637 |
| $1,000 | 66,848 | 33,223 | 8,470 | 7,681 | 5,850 | 2,486 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 2,109 | 21 | 24 | 50 | 147 | 161 |
| $1,000 to $4,999 | 3,111 | 38 | 136 | 256 | 475 | 306 |
| $5,000 to $24,999 | 1,802 | 202 | 271 | 413 | 373 | 165 |
| $25,000 to $49,999 | 284 | 136 | 66 | 40 | 24 | 4 |
| $50,000 or more | 223 | 167 | 33 | 18 | 2 | 1 |
| Property taxes paid .....farms | 34,219 | 866 | 804 | 1,370 | 2,110 | 1,927 |
| $1,000 | 96,212 | 23,240 | 7,896 | 7,880 | 8,321 | 5,838 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 30,534 | 190 | 344 | 859 | 1,605 | 1,659 |
| $5,000 to $9,999 | 2,138 | 160 | 193 | 303 | 358 | 177 |
| $10,000 to $24,999 | 1,109 | 263 | 196 | 175 | 127 | 81 |
| $25,000 or more | 438 | 253 | 71 | 33 | 20 | 10 |
| All other production expenses (see text) .....farms | 19,105 | 906 | 874 | 1,445 | 1,848 | 1,469 |
| $1,000 | 324,658 | 188,267 | 35,868 | 31,034 | 22,659 | 9,865 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 12,808 | 27 | 116 | 294 | 679 | 924 |
| $5,000 to $24,999 | 4,308 | 176 | 310 | 769 | 947 | 478 |
| $25,000 to $49,999 | 931 | 118 | 217 | 243 | 170 | 51 |
| $50,000 to $99,999 | 539 | 209 | 147 | 105 | 40 | 12 |
| $100,000 or more | 519 | 376 | 84 | 34 | 12 | 4 |
| Production expenses paid by landlords [1] .....farms | 1,369 | 188 | 207 | 284 | 268 | 121 |
| $1,000 | 33,396 | 16,631 | 6,900 | 5,179 | 3,304 | 594 |
| Depreciation expenses claimed .....farms | 15,235 | 921 | 878 | 1,454 | 1,680 | 1,214 |
| $1,000 | 419,702 | 181,523 | 57,307 | 55,406 | 42,421 | 18,477 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | |
| Net cash farm income of operations .....farms | 36,180 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| $1,000 | 1,348,471 | 1,055,077 | 189,100 | 165,010 | 106,128 | 28,650 |
| Average per farm .....dollars | 37,271 | 1,133,272 | 211,521 | 111,569 | 45,568 | 13,623 |
| Farms with net gains [2] .....number | 14,776 | 823 | 780 | 1,244 | 1,880 | 1,552 |
| Average net gain .....dollars | 129,166 | 1,432,484 | 275,882 | 157,196 | 79,524 | 38,152 |
| Gain of- | | | | | | |
| Less than $1,000 | 1,312 | - | 2 | 4 | 6 | 15 |
| $1,000 to $4,999 | 2,673 | 1 | 4 | 6 | 39 | 78 |
| $5,000 to $9,999 | 1,746 | 1 | 3 | 8 | 41 | 102 |
| $10,000 to $24,999 | 2,437 | 7 | 17 | 30 | 176 | 343 |
| $25,000 to $49,999 | 1,979 | 7 | 17 | 96 | 341 | 621 |
| $50,000 or more | 4,629 | 806 | 737 | 1,100 | 1,277 | 393 |
| Farms with net losses [2] .....number | 21,404 | 108 | 114 | 235 | 449 | 551 |
| Average net loss .....dollars | 26,168 | 1,146,833 | 228,839 | 129,963 | 96,605 | 55,466 |
| Loss of- | | | | | | |
| Less than $1,000 | 1,688 | - | - | - | 3 | 5 |
| $1,000 to $4,999 | 5,790 | 3 | 1 | 6 | 30 | 46 |
| $5,000 to $9,999 | 4,287 | 1 | - | 14 | 32 | 51 |
| $10,000 to $24,999 | 5,408 | 4 | 13 | 27 | 63 | 133 |
| $25,000 to $49,999 | 2,429 | 4 | 14 | 48 | 92 | 123 |
| $50,000 or more | 1,802 | 96 | 86 | 140 | 229 | 193 |
| Net cash farm income of operators .....farms | 36,180 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| $1,000 | 1,080,953 | 852,679 | 163,960 | 144,488 | 91,404 | 25,537 |
| Average per farm .....dollars | 29,877 | 915,875 | 183,400 | 97,693 | 39,246 | 12,143 |
| Operators reporting net gains [2] .....farms | 14,630 | 814 | 766 | 1,223 | 1,841 | 1,527 |
| Average net gain .....dollars | 112,842 | 1,202,903 | 250,476 | 144,112 | 74,720 | 37,277 |
| Gain of- | | | | | | |
| Less than $1,000 | 1,320 | 1 | 1 | 3 | 8 | 21 |

See footnote(s) at end of table. --continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ......... farms | 135 | 170 | 151 | 117 | 100 | 284 |
| $1,000 | 688 | 375 | 223 | 194 | 157 | 773 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 62 | 85 | 100 | 76 | 59 | 150 |
| $1,000 to $4,999 | 53 | 68 | 35 | 31 | 32 | 104 |
| $5,000 to $24,999 | 15 | 15 | 16 | 9 | 9 | 27 |
| $25,000 to $49,999 | 3 | 2 | - | 1 | - | 2 |
| $50,000 or more | 2 | - | - | - | - | 1 |
| Interest expense ................................. farms | 1,049 | 1,244 | 880 | 788 | 721 | 3,694 |
| $1,000 | 10,358 | 9,224 | 7,336 | 6,599 | 5,767 | 33,761 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 491 | 673 | 447 | 365 | 363 | 1,798 |
| $5,000 to $24,999 | 461 | 518 | 372 | 375 | 332 | 1,642 |
| $25,000 to $99,999 | 96 | 52 | 61 | 48 | 25 | 244 |
| $100,000 or more | 1 | 1 | - | - | 1 | 10 |
| Secured by real estate ........................ farms | 780 | 928 | 694 | 635 | 599 | 3,065 |
| $1,000 | 8,566 | 7,807 | 6,374 | 5,712 | 5,259 | 30,187 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 67 | 106 | 62 | 67 | 50 | 294 |
| $1,000 to $4,999 | 235 | 321 | 238 | 190 | 217 | 974 |
| $5,000 to $24,999 | 400 | 451 | 344 | 335 | 308 | 1,566 |
| $25,000 to $49,999 | 60 | 36 | 42 | 42 | 18 | 181 |
| $50,000 or more | 18 | 12 | 8 | 1 | 6 | 50 |
| Not secured by real estate .................... farms | 626 | 661 | 449 | 329 | 293 | 1,642 |
| $1,000 | 1,791 | 1,417 | 962 | 886 | 508 | 3,573 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 254 | 312 | 204 | 150 | 161 | 625 |
| $1,000 to $4,999 | 271 | 273 | 194 | 134 | 109 | 919 |
| $5,000 to $24,999 | 97 | 75 | 49 | 40 | 23 | 94 |
| $25,000 to $49,999 | 2 | 1 | 2 | 5 | - | 4 |
| $50,000 or more | 2 | - | - | - | - | - |
| Property taxes paid ............................. farms | 2,181 | 3,313 | 2,898 | 2,759 | 3,034 | 12,957 |
| $1,000 | 4,864 | 5,542 | 4,188 | 4,042 | 3,883 | 20,518 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,997 | 3,145 | 2,791 | 2,651 | 2,953 | 12,340 |
| $5,000 to $9,999 | 143 | 128 | 87 | 74 | 66 | 449 |
| $10,000 to $24,999 | 30 | 34 | 20 | 32 | 11 | 140 |
| $25,000 or more | 11 | 6 | - | 2 | 4 | 28 |
| All other production expenses (see text) ................ farms | 1,510 | 2,020 | 1,521 | 1,312 | 1,195 | 5,005 |
| $1,000 | 7,514 | 7,157 | 3,608 | 2,636 | 2,550 | 13,501 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,127 | 1,672 | 1,346 | 1,189 | 1,094 | 4,340 |
| $5,000 to $24,999 | 329 | 312 | 158 | 115 | 91 | 623 |
| $25,000 to $49,999 | 38 | 27 | 17 | 7 | 9 | 35 |
| $50,000 to $99,999 | 13 | 4 | - | 1 | 1 | 7 |
| $100,000 or more | 3 | 5 | - | - | 1 | 1 |
| Production expenses paid by landlords [1] ............... farms | 69 | 66 | 40 | 25 | 25 | 76 |
| $1,000 | 345 | 157 | 52 | 45 | 64 | 126 |
| Depreciation expenses claimed ................. farms | 1,259 | 1,475 | 1,076 | 939 | 888 | 3,451 |
| $1,000 | 13,580 | 12,244 | 6,836 | 5,729 | 4,696 | 21,481 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | |
| Net cash farm income of operations ............ farms | 2,368 | 3,525 | 3,065 | 2,889 | 3,176 | 13,421 |
| $1,000 | -4,184 | -21,141 | -23,291 | -24,230 | -21,684 | -100,963 |
| Average per farm ......................... dollars | -1,767 | -5,998 | -7,599 | -8,387 | -6,828 | -7,523 |
| Farms with net gains [2] .................... number | 1,451 | 1,825 | 1,113 | 767 | 526 | 2,815 |
| Average net gain ........................ dollars | 21,531 | 10,651 | 5,018 | 4,189 | 6,015 | 16,886 |
| Gain of- | | | | | | |
| Less than $1,000 | 35 | 131 | 176 | 259 | 278 | 407 |
| $1,000 to $4,999 | 148 | 473 | 586 | 424 | 168 | 746 |
| $5,000 to $9,999 | 198 | 544 | 285 | 32 | 30 | 522 |
| $10,000 to $24,999 | 608 | 560 | 60 | 25 | 31 | 580 |
| $25,000 to $49,999 | 406 | 86 | 22 | 18 | 10 | 355 |
| $50,000 or more | 56 | 31 | 4 | 9 | 11 | 205 |
| Farms with net losses [2] .................. number | 917 | 1,700 | 1,952 | 2,122 | 2,650 | 10,606 |
| Average net loss ........................ dollars | 38,631 | 23,870 | 14,793 | 12,932 | 9,377 | 14,001 |
| Loss of- | | | | | | |
| Less than $1,000 | 29 | 105 | 139 | 204 | 342 | 861 |
| $1,000 to $4,999 | 99 | 343 | 520 | 633 | 991 | 3,118 |
| $5,000 to $9,999 | 118 | 281 | 411 | 489 | 578 | 2,312 |
| $10,000 to $24,999 | 271 | 467 | 535 | 519 | 512 | 2,864 |
| $25,000 to $49,999 | 192 | 324 | 266 | 190 | 177 | 999 |
| $50,000 or more | 208 | 180 | 81 | 87 | 50 | 452 |
| Net cash farm income of operators ............ farms | 2,368 | 3,525 | 3,065 | 2,889 | 3,176 | 13,421 |
| $1,000 | -5,501 | -21,511 | -23,379 | -24,249 | -21,634 | -100,842 |
| Average per farm ......................... dollars | -2,323 | -6,102 | -7,628 | -8,393 | -6,812 | -7,514 |
| Operators reporting net gains [2] ............. farms | 1,421 | 1,817 | 1,109 | 768 | 528 | 2,816 |
| Average net gain ........................ dollars | 21,433 | 10,545 | 5,017 | 4,183 | 5,991 | 16,893 |
| Gain of- | | | | | | |
| Less than $1,000 | 36 | 132 | 174 | 260 | 278 | 406 |

See footnote(s) at end of table. --continued

BLM_0069011

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT) - Con.** | | | | | | |
| Net cash farm income of operators - Con.<br>Operators reporting net gains [2] - Con.<br>Gain of- - Con. | | | | | | |
| $1,000 to $4,999 | 2,706 | - | 7 | 8 | 62 | 81 |
| $5,000 to $9,999 | 1,749 | 1 | 3 | 13 | 46 | 99 |
| $10,000 to $24,999 | 2,473 | 8 | 22 | 43 | 194 | 357 |
| $25,000 to $49,999 | 1,980 | 7 | 19 | 104 | 371 | 603 |
| $50,000 or more | 4,402 | 797 | 714 | 1,052 | 1,160 | 366 |
| Operators reporting net losses ............farms | 21,550 | 117 | 128 | 256 | 488 | 576 |
| Average net loss ............dollars | 26,447 | 1,081,059 | 218,008 | 124,070 | 94,581 | 54,486 |
| Loss of- | | | | | | |
| Less than $1,000 | 1,698 | - | - | 1 | 2 | 5 |
| $1,000 to $4,999 | 5,795 | 2 | 2 | 7 | 29 | 49 |
| $5,000 to $9,999 | 4,304 | 1 | 4 | 19 | 38 | 54 |
| $10,000 to $24,999 | 5,452 | 3 | 15 | 32 | 75 | 145 |
| $25,000 to $49,999 | 2,461 | 6 | 14 | 48 | 107 | 126 |
| $50,000 or more | 1,840 | 105 | 93 | 149 | 237 | 197 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | |
| Total ............farms | 85 | 19 | 14 | 23 | 8 | 5 |
| $1,000 | 8,015 | 5,190 | 1,110 | 1,403 | 160 | 55 |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ............farms | 13,710 | 599 | 596 | 990 | 1,400 | 1,042 |
| $1,000 | 312,633 | 66,309 | 42,198 | 42,067 | 42,808 | 21,585 |
| Customwork and other agricultural services ............farms | 2,081 | 182 | 198 | 296 | 326 | 211 |
| $1,000 | 44,097 | 11,334 | 9,510 | 8,253 | 4,930 | 2,804 |
| Gross cash rent or share payments ............farms | 5,533 | 133 | 142 | 263 | 386 | 346 |
| $1,000 | 66,117 | 5,105 | 3,970 | 5,768 | 6,358 | 5,301 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ............farms | 351 | 3 | 1 | 2 | 12 | 7 |
| $1,000 | 1,788 | (D) | (D) | (D) | 29 | (D) |
| Agri-tourism and recreational services (see text) ............farms | 864 | 15 | 31 | 61 | 123 | 72 |
| $1,000 | 28,240 | 1,108 | 1,823 | 703 | 6,225 | 4,336 |
| Patronage dividends and refunds from cooperatives ............farms | 4,887 | 413 | 390 | 583 | 753 | 466 |
| $1,000 | 14,344 | 6,692 | 2,744 | 1,978 | 1,312 | 437 |
| Crop and livestock insurance payments received ............farms | 2,214 | 287 | 279 | 400 | 453 | 229 |
| $1,000 | 118,611 | 36,990 | 22,041 | 22,350 | 20,233 | 6,335 |
| Amount from state and local government agricultural program payments ............farms | 270 | 16 | 14 | 10 | 32 | 17 |
| $1,000 | 2,031 | (D) | (D) | (D) | 214 | (D) |
| Other farm-related income sources (see text) ............farms | 2,396 | 92 | 72 | 165 | 212 | 111 |
| $1,000 | 37,306 | 4,124 | 1,835 | 2,920 | 3,507 | 2,079 |
| **LAND USE** | | | | | | |
| Total cropland ............farms | 24,009 | 818 | 828 | 1,342 | 2,032 | 1,688 |
| acres | 10,649,747 | 2,575,687 | 1,608,481 | 1,913,490 | 1,553,048 | 723,216 |
| Harvested cropland ............farms | 17,379 | 783 | 784 | 1,276 | 1,885 | 1,516 |
| acres | 5,182,628 | 1,671,259 | 944,632 | 995,256 | 779,187 | 324,779 |
| Farms by acres harvested: | | | | | | |
| 1 to 49 acres | 8,912 | 30 | 26 | 63 | 130 | 233 |
| 50 to 99 acres | 2,046 | 20 | 9 | 54 | 129 | 284 |
| 100 to 199 acres | 1,793 | 26 | 46 | 87 | 428 | 433 |
| 200 to 499 acres | 2,030 | 77 | 152 | 386 | 660 | 435 |
| 500 to 999 acres | 1,174 | 125 | 247 | 294 | 364 | 98 |
| 1,000 to 1,999 acres | 882 | 231 | 161 | 301 | 154 | 29 |
| 2,000 acres or more | 542 | 274 | 153 | 91 | 20 | 4 |
| Cropland-<br>Other pasture and grazing land that could have been used for crops without additional improvements (see text) ............farms | 2,546 | 98 | 72 | 122 | 193 | 158 |
| acres | 427,615 | 64,189 | 55,939 | 47,352 | 59,247 | 51,703 |
| On which all crops failed or were abandoned ............farms | 4,527 | 165 | 194 | 332 | 476 | 385 |
| acres | 718,201 | 86,359 | 74,596 | 145,714 | 121,319 | 65,027 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ............farms | 7,117 | 329 | 305 | 462 | 577 | 414 |
| acres | 2,300,389 | 196,096 | 175,657 | 260,818 | 247,908 | 135,930 |
| In cultivated summer fallow ............farms | 3,563 | 348 | 359 | 582 | 667 | 448 |
| acres | 2,020,914 | 557,964 | 357,657 | 464,350 | 345,587 | 145,777 |
| Total woodland ............farms | 4,315 | 33 | 37 | 96 | 199 | 227 |
| acres | 1,355,119 | 291,695 | 201,991 | 109,739 | 156,208 | 78,603 |
| Woodland pastured ............farms | 2,640 | 21 | 23 | 71 | 143 | 143 |
| acres | 826,838 | 44,097 | 138,704 | 96,416 | 141,351 | 47,792 |
| Woodland not pastured ............farms | 2,080 | 16 | 17 | 31 | 75 | 103 |
| acres | 528,281 | 247,598 | 63,287 | 13,323 | 14,853 | 30,811 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............farms | 22,186 | 487 | 536 | 913 | 1,532 | 1,418 |
| acres | 19,223,470 | 3,000,667 | 2,627,457 | 3,452,452 | 3,437,875 | 1,664,623 |

See footnote(s) at end of table.

--continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | |
| Net cash farm income of operators - Con. | | | | | | |
| Operators reporting net gains [1] - Con. | | | | | | |
| Gain of- - Con. | | | | | | |
| $1,000 to $4,999 ............................... | 146 | 478 | 586 | 424 | 168 | 746 |
| $5,000 to $9,999 ............................... | 193 | 544 | 264 | 32 | 30 | 524 |
| $10,000 to $24,999 ............................ | 605 | 549 | 59 | 25 | 31 | 580 |
| $25,000 to $49,999 ............................ | 388 | 83 | 22 | 18 | 10 | 355 |
| $50,000 or more ............................... | 53 | 31 | 4 | 9 | 11 | 205 |
| Operators reporting net losses .......... farms | 947 | 1,708 | 1,956 | 2,121 | 2,648 | 10,605 |
| Average net loss ........................ dollars | 37,971 | 23,812 | 14,797 | 12,947 | 9,364 | 13,995 |
| Loss of- | | | | | | |
| Less than $1,000 .............................. | 31 | 109 | 138 | 205 | 342 | 865 |
| $1,000 to $4,999 ............................... | 108 | 343 | 525 | 626 | 688 | 3,116 |
| $5,000 to $9,999 ............................... | 119 | 281 | 406 | 494 | 579 | 2,309 |
| $10,000 to $24,999 ............................ | 279 | 466 | 541 | 519 | 513 | 2,864 |
| $25,000 to $49,999 ............................ | 201 | 329 | 264 | 190 | 177 | 999 |
| $50,000 or more ............................... | 209 | 180 | 82 | 87 | 49 | 452 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | |
| Total ..................................... farms | 8 | 4 | 2 | 2 | - | - |
| $1,000 | 57 | (D) | (D) | (D) | - | - |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ... farms | 1,104 | 1,333 | 944 | 789 | 784 | 4,129 |
| $1,000 | 16,477 | 13,209 | 5,675 | 5,170 | 8,167 | 48,867 |
| Customwork and other agricultural services ............................... farms | 179 | 202 | 117 | 106 | 76 | 188 |
| $1,000 | 2,608 | 2,343 | 656 | (D) | (D) | 1,027 |
| Gross cash rent or share payments ...... farms | 417 | 505 | 391 | 285 | 306 | 2,359 |
| $1,000 | 4,102 | 3,975 | 1,784 | 1,408 | 1,129 | 27,215 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products .............. farms | 19 | 34 | 32 | 40 | 34 | 167 |
| $1,000 | 39 | 108 | 164 | 91 | 107 | 382 |
| Agri-tourism and recreational services (see text) ............................... farms | 55 | 85 | 62 | 58 | 51 | 251 |
| $1,000 | 2,941 | 1,492 | 900 | 1,551 | 2,008 | 5,152 |
| Patronage dividends and refunds from cooperatives ....................... farms | 397 | 415 | 245 | 191 | 192 | 842 |
| $1,000 | 368 | 124 | 82 | 32 | 37 | 537 |
| Crop and livestock insurance payments received ..................... farms | 179 | 128 | 60 | 33 | 12 | 154 |
| $1,000 | 3,609 | 1,741 | 520 | (D) | (D) | 2,632 |
| Amount from state and local government agricultural program payments ...... farms | 21 | 30 | 18 | 11 | 5 | 96 |
| $1,000 | 100 | 253 | 70 | 10 | 8 | 625 |
| Other farm-related income sources (see text) ....................... farms | 179 | 264 | 198 | 191 | 223 | 689 |
| $1,000 | 2,709 | 3,173 | 1,499 | 1,285 | 2,877 | 11,296 |
| **LAND USE** | | | | | | |
| Total cropland ........................... farms | 1,778 | 2,373 | 1,867 | 1,657 | 1,862 | 7,764 |
| acres | 398,638 | 299,302 | 126,586 | 82,325 | 67,387 | 1,301,407 |
| Harvested cropland ...................... farms | 1,551 | 2,057 | 1,583 | 1,450 | 1,588 | 2,896 |
| acres | 174,838 | 126,918 | 53,441 | 39,924 | 28,155 | 44,239 |
| Farms by acres harvested: | | | | | | |
| 1 to 49 acres ................................ | 522 | 1,172 | 1,253 | 1,254 | 1,466 | 2,763 |
| 50 to 99 acres ............................... | 461 | 514 | 234 | 136 | 102 | 103 |
| 100 to 199 acres ............................. | 342 | 267 | 74 | 49 | 17 | 24 |
| 200 to 499 acres ............................. | 189 | 94 | 20 | 8 | 3 | 6 |
| 500 to 999 acres ............................. | 31 | 10 | 2 | 3 | - | - |
| 1,000 to 1,999 acres ......................... | 6 | - | - | - | - | - |
| 2,000 acres or more .......................... | - | - | - | - | - | - |
| Cropland- | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ........ farms | 195 | 290 | 234 | 183 | 242 | 759 |
| acres | 20,709 | 21,009 | 13,246 | 16,501 | 9,991 | 67,729 |
| On which all crops failed or were abandoned ...................... farms | 366 | 386 | 308 | 180 | 241 | 1,494 |
| acres | 48,348 | 35,259 | 20,146 | 10,070 | 8,754 | 102,609 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) .... farms | 394 | 425 | 241 | 205 | 254 | 3,511 |
| acres | 102,280 | 81,546 | 25,673 | 13,985 | 17,964 | 1,042,532 |
| In cultivated summer fallow ............. farms | 297 | 272 | 136 | 53 | 60 | 341 |
| acres | 52,463 | 34,570 | 14,080 | 1,845 | 2,523 | 44,298 |
| Total woodland .......................... farms | 317 | 498 | 436 | 392 | 448 | 1,632 |
| acres | 81,318 | 75,687 | 47,263 | 36,500 | 33,422 | 242,693 |
| Woodland pastured ...................... farms | 218 | 319 | 279 | 241 | 279 | 903 |
| acres | 62,136 | 54,570 | 34,309 | 25,862 | 16,364 | 165,203 |
| Woodland not pastured .................. farms | 133 | 223 | 196 | 187 | 223 | 876 |
| acres | 19,182 | 21,117 | 12,954 | 10,638 | 17,028 | 77,490 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ................. farms | 1,639 | 2,315 | 1,953 | 1,828 | 1,843 | 7,722 |
| acres | 999,882 | 775,795 | 370,752 | 222,230 | 150,005 | 2,521,732 |

See footnote(s) at end of table.                                                                                    --continued

BLM_0069013

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| LAND USE - Con. | | | | | | |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc .............................farms | 20,820 | 562 | 518 | 829 | 1,300 | 1,173 |
| acres | 658,340 | 114,416 | 59,080 | 78,839 | 83,298 | 44,228 |
| Irrigated land ...........................................farms | 15,547 | 731 | 660 | 933 | 1,344 | 1,150 |
| acres | 2,516,785 | 841,995 | 389,157 | 350,449 | 344,165 | 166,339 |
| Harvested cropland ...........................farms | 13,054 | 717 | 648 | 912 | 1,290 | 1,049 |
| acres | 2,110,131 | 805,429 | 355,299 | 298,492 | 267,781 | 130,097 |
| Pastureland and other land ...............farms | 5,575 | 81 | 86 | 175 | 384 | 356 |
| acres | 406,654 | 36,566 | 33,858 | 51,957 | 76,384 | 36,242 |
| CONSERVATION AND CROP INSURANCE | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ...........................................farms | 4,514 | 208 | 215 | 313 | 426 | 277 |
| acres | 1,949,006 | 128,900 | 132,905 | 176,059 | 219,430 | 122,817 |
| Land enrolled in crop insurance programs (see text) .............................farms | 5,379 | 621 | 620 | 919 | 1,102 | 675 |
| acres | 5,755,640 | 1,542,288 | 1,106,438 | 1,279,977 | 1,049,520 | 365,281 |
| ORGANIC AGRICULTURE | | | | | | |
| Total organic commodity sales (see text) .............farms | 176 | 26 | 8 | 18 | 24 | 20 |
| $1,000 | 68,188 | 56,840 | 3,820 | 3,318 | 2,629 | 1,052 |
| VALUE OF LAND AND BUILDINGS | | | | | | |
| Estimated market value of land and buildings ...........................................farms | 36,180 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| $1,000 | 40,821,073 | 6,497,242 | 4,137,195 | 4,807,507 | 5,386,483 | 3,021,164 |
| Average per farm ....................dollars | 1,128,277 | 6,978,778 | 4,627,735 | 3,250,512 | 2,312,788 | 1,436,597 |
| Average per acre ....................dollars | 1,280 | 1,086 | 920 | 866 | 1,030 | 1,203 |
| Farms by value group: | | | | | | |
| $1 to $49,999 ................................. | 2,158 | 6 | 9 | 17 | 41 | 55 |
| $50,000 to $99,999 ......................... | 2,145 | 6 | 6 | 12 | 30 | 44 |
| $100,000 to $199,999 ..................... | 4,290 | 6 | 14 | 15 | 70 | 103 |
| $200,000 to $499,999 ..................... | 12,084 | 45 | 31 | 103 | 280 | 471 |
| $500,000 to $999,999 ..................... | 6,814 | 57 | 68 | 185 | 493 | 563 |
| $1,000,000 to $1,999,999 ............... | 3,901 | 108 | 163 | 325 | 620 | 464 |
| $2,000,000 to $4,999,999 ............... | 3,185 | 278 | 328 | 565 | 571 | 292 |
| $5,000,000 to $9,999,999 ............... | 1,050 | 236 | 190 | 171 | 145 | 78 |
| $10,000,000 or more ...................... | 553 | 189 | 87 | 86 | 79 | 33 |
| VALUE OF MACHINERY AND EQUIPMENT | | | | | | |
| Estimated market value of all machinery and equipment ...................................farms | 35,893 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| $1,000 | 3,953,022 | 1,017,376 | 463,730 | 481,683 | 477,506 | 251,058 |
| Farms by value group: | | | | | | |
| $1 to $4,999 ................................... | 3,507 | 3 | 8 | 3 | 22 | 41 |
| $5,000 to $9,999 ............................ | 3,222 | - | 1 | 5 | 35 | 47 |
| $10,000 to $19,999 ........................ | 5,427 | 7 | 12 | 12 | 59 | 138 |
| $20,000 to $49,999 ........................ | 9,341 | 12 | 14 | 91 | 241 | 415 |
| $50,000 to $99,999 ........................ | 5,892 | 21 | 47 | 153 | 432 | 576 |
| $100,000 to $199,999 ..................... | 3,750 | 68 | 119 | 207 | 657 | 509 |
| $200,000 to $499,999 ..................... | 3,038 | 191 | 317 | 609 | 676 | 316 |
| $500,000 or more ........................... | 1,716 | 629 | 376 | 319 | 207 | 61 |
| SELECTED MACHINERY AND EQUIPMENT | | | | | | |
| Trucks, including pickups (see text) .............farms | 27,914 | 904 | 865 | 1,418 | 2,182 | 1,906 |
| number | 69,097 | 8,020 | 5,121 | 6,808 | 8,052 | 5,336 |
| Tractors, all ...........................................farms | 26,709 | 885 | 845 | 1,383 | 2,093 | 1,815 |
| number | 59,252 | 5,004 | 3,831 | 5,119 | 6,689 | 4,819 |
| Less than 40 horsepower (PTO) ........farms | 12,607 | 302 | 283 | 416 | 701 | 633 |
| number | 16,910 | 548 | 516 | 638 | 1,057 | 920 |
| 40 to 99 horsepower (PTO) ...............farms | 16,074 | 530 | 505 | 868 | 1,406 | 1,216 |
| number | 23,882 | 1,160 | 1,005 | 1,654 | 2,466 | 2,059 |
| 100 horsepower (PTO) or more ..........farms | 8,965 | 782 | 736 | 1,125 | 1,529 | 1,053 |
| number | 18,460 | 3,296 | 2,310 | 2,827 | 3,166 | 1,840 |
| Grain and bean combines, self-propelled ..........farms | 3,317 | 498 | 459 | 654 | 674 | 317 |
| number | 4,357 | 747 | 610 | 891 | 879 | 398 |
| Cotton pickers and strippers, self-propelled ...................................farms | - | - | - | - | - | - |
| number | - | - | - | - | - | - |
| Forage harvesters, self-propelled ...............farms | 2,563 | 130 | 128 | 203 | 328 | 289 |
| number | 2,876 | 174 | 150 | 237 | 384 | 322 |
| Hay balers ............................................farms | 9,067 | 274 | 370 | 669 | 1,099 | 867 |
| number | 11,292 | 395 | 505 | 897 | 1,514 | 1,183 |
| FERTILIZERS AND CHEMICALS | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used ...............................farms | 9,708 | 736 | 718 | 1,053 | 1,394 | 948 |
| acres treated | 4,145,816 | 1,451,756 | 770,454 | 831,823 | 588,702 | 209,561 |
| Manure used .........................................farms | 3,650 | 207 | 202 | 243 | 348 | 289 |
| acres treated | 343,410 | 95,801 | 54,076 | 81,960 | 30,573 | 17,440 |

See footnote(s) at end of table.                                                                                    --continued

BLM_0069014

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| LAND USE - Con. | | | | | | |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. .............................farms | 1,344 | 2,118 | 1,877 | 1,807 | 2,032 | 7,260 |
| acres | 38,092 | 51,012 | 24,718 | 29,369 | 19,046 | 116,242 |
| Irrigated land .............................farms | 1,278 | 1,792 | 1,537 | 1,384 | 1,487 | 3,251 |
| acres | 123,096 | 98,866 | 53,095 | 34,193 | 28,025 | 87,405 |
| Harvested cropland .............................farms | 1,142 | 1,539 | 1,258 | 1,153 | 1,240 | 2,106 |
| acres | 84,848 | 67,344 | 33,067 | 22,367 | 17,839 | 27,568 |
| Pastureland and other land .............................farms | 469 | 703 | 636 | 489 | 535 | 1,681 |
| acres | 38,248 | 31,522 | 20,028 | 11,826 | 10,186 | 59,837 |
| CONSERVATION AND CROP INSURANCE | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs .............................farms | 225 | 192 | 77 | 64 | 38 | 2,479 |
| acres | 93,032 | 64,856 | 22,574 | 10,608 | 11,129 | 966,896 |
| Land enrolled in crop insurance programs (see text) .............................farms | 480 | 353 | 127 | 71 | 54 | 357 |
| acres | 168,727 | 71,270 | 25,765 | 9,341 | 3,655 | 133,378 |
| ORGANIC AGRICULTURE | | | | | | |
| Total organic commodity sales (see text) .............................farms | 13 | 18 | 18 | 14 | 10 | 7 |
| $1,000 | 214 | 203 | 68 | 26 | 13 | 3 |
| VALUE OF LAND AND BUILDINGS | | | | | | |
| Estimated market value of land and buildings .............................farms | 2,368 | 3,525 | 3,065 | 2,889 | 3,176 | 13,421 |
| $1,000 | 2,465,670 | 2,561,641 | 1,744,104 | 1,557,264 | 1,408,928 | 7,233,876 |
| Average per farm .............................dollars | 1,041,246 | 726,707 | 569,039 | 539,032 | 443,617 | 538,997 |
| Average per acre .............................dollars | 1,624 | 2,132 | 3,063 | 4,204 | 5,221 | 1,730 |
| Farms by value group: | | | | | | |
| $1 to $49,999 ............................. | 94 | 162 | 222 | 217 | 279 | 1,056 |
| $50,000 to $99,999 ............................. | 55 | 189 | 172 | 198 | 222 | 1,211 |
| $100,000 to $199,999 ............................. | 200 | 429 | 436 | 419 | 480 | 2,118 |
| $200,000 to $499,999 ............................. | 711 | 1,338 | 1,206 | 1,250 | 1,432 | 5,217 |
| $500,000 to $999,999 ............................. | 608 | 774 | 641 | 514 | 520 | 2,391 |
| $1,000,000 to $1,999,999 ............................. | 400 | 374 | 247 | 180 | 150 | 870 |
| $2,000,000 to $4,999,999 ............................. | 224 | 207 | 116 | 89 | 79 | 438 |
| $5,000,000 to $9,999,999 ............................. | 59 | 43 | 22 | 15 | 9 | 82 |
| $10,000,000 or more ............................. | 17 | 9 | 3 | 7 | 5 | 38 |
| VALUE OF MACHINERY AND EQUIPMENT | | | | | | |
| Estimated market value of all machinery and equipment .............................farms | 2,365 | 3,525 | 3,061 | 2,886 | 3,168 | 13,152 |
| $1,000 | 217,443 | 216,467 | 130,900 | 114,451 | 104,901 | 468,509 |
| Farms by value group: | | | | | | |
| $1 to $4,999 ............................. | 93 | 185 | 243 | 335 | 457 | 2,117 |
| $5,000 to $9,999 ............................. | 85 | 235 | 310 | 374 | 424 | 1,706 |
| $10,000 to $19,999 ............................. | 223 | 535 | 558 | 569 | 701 | 2,613 |
| $20,000 to $49,999 ............................. | 632 | 1,167 | 1,008 | 903 | 946 | 3,912 |
| $50,000 to $99,999 ............................. | 575 | 752 | 600 | 455 | 432 | 1,849 |
| $100,000 to $199,999 ............................. | 476 | 455 | 230 | 166 | 159 | 624 |
| $200,000 to $499,999 ............................. | 240 | 163 | 106 | 75 | 44 | 301 |
| $500,000 or more ............................. | 41 | 33 | 6 | 9 | 5 | 30 |
| SELECTED MACHINERY AND EQUIPMENT | | | | | | |
| Trucks, including pickups (see text) .............................farms | 2,046 | 3,048 | 2,450 | 2,273 | 2,362 | 8,460 |
| number | 4,742 | 6,198 | 4,202 | 3,678 | 3,679 | 13,261 |
| Tractors, all .............................farms | 1,970 | 2,883 | 2,358 | 2,112 | 2,213 | 8,152 |
| number | 4,494 | 5,709 | 3,993 | 3,450 | 3,436 | 12,708 |
| Less than 40 horsepower (PTO) .............................farms | 829 | 1,332 | 1,205 | 1,157 | 1,248 | 4,501 |
| number | 1,157 | 1,834 | 1,561 | 1,476 | 1,588 | 5,615 |
| 40 to 99 horsepower (PTO) .............................farms | 1,332 | 1,874 | 1,439 | 1,229 | 1,239 | 4,436 |
| number | 2,186 | 2,731 | 1,929 | 1,596 | 1,545 | 5,551 |
| 100 horsepower (PTO) or more .............................farms | 760 | 821 | 396 | 316 | 265 | 1,182 |
| number | 1,151 | 1,144 | 503 | 378 | 303 | 1,542 |
| Grain and bean combines, self-propelled .............................farms | 231 | 204 | 75 | 28 | 17 | 160 |
| number | 277 | 235 | 82 | 36 | 22 | 180 |
| Cotton pickers and strippers, self-propelled .............................farms | - | - | - | - | - | - |
| number | - | - | - | - | - | - |
| Forage harvesters, self-propelled .............................farms | 222 | 320 | 236 | 168 | 153 | 386 |
| number | 238 | 349 | 281 | 173 | 169 | 421 |
| Hay balers .............................farms | 850 | 1,160 | 801 | 651 | 662 | 1,664 |
| number | 1,116 | 1,410 | 934 | 743 | 724 | 1,871 |
| FERTILIZERS AND CHEMICALS | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used .............................farms | 829 | 899 | 704 | 568 | 565 | 1,294 |
| acres treated | 108,032 | 60,430 | 29,742 | 18,448 | 11,829 | 67,030 |
| Manure used .............................farms | 241 | 394 | 368 | 294 | 318 | 787 |
| acres treated | 13,434 | 13,289 | 9,492 | 5,848 | 5,372 | 16,125 |

See footnote(s) at end of table. --continued

BLM_0069015

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** - Con. | | | | | | |
| Acres treated to control- | | | | | | |
| Insects .............................................................farms | 4,221 | 556 | 451 | 537 | 639 | 387 |
| acres | 1,285,988 | 582,475 | 233,149 | 207,497 | 134,286 | 57,549 |
| Weeds, grass, or brush .......................................farms | 10,446 | 752 | 713 | 1,092 | 1,445 | 1,015 |
| acres | 5,904,526 | 1,986,387 | 1,065,359 | 1,201,899 | 873,766 | 333,858 |
| Nematodes .........................................................farms | 477 | 133 | 67 | 54 | 51 | 48 |
| acres | 114,493 | 72,389 | 20,234 | 7,065 | 7,445 | 2,689 |
| Diseases in crops and orchards ...........................farms | 940 | 218 | 125 | 103 | 94 | 78 |
| acres | 279,614 | 184,868 | 36,674 | 22,164 | 23,799 | 5,753 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ..................................farms | 380 | 79 | 29 | 35 | 31 | 26 |
| acres on which used | 55,184 | 39,205 | 5,031 | 2,749 | 4,606 | 640 |
| **LAND USE PRACTICES** | | | | | | |
| Land drained by tile ..............................................farms | 719 | 61 | 54 | 69 | 91 | 62 |
| acres | 66,950 | 15,155 | 12,846 | 8,780 | 12,532 | 3,100 |
| Land artificially drained by ditches .........................farms | 3,064 | 71 | 55 | 98 | 187 | 163 |
| acres | 234,802 | 35,714 | 29,397 | 29,503 | 37,012 | 17,865 |
| Land under conservation easement .......................farms | 1,704 | 42 | 65 | 98 | 197 | 172 |
| acres | 1,396,407 | 290,636 | 141,194 | 221,042 | 212,791 | 133,150 |
| Cropland on which no-till practices were used ................................................................farms | 3,159 | 311 | 313 | 461 | 479 | 311 |
| acres | 2,760,309 | 900,291 | 606,714 | 630,045 | 351,578 | 145,188 |
| Cropland on which conservation tillage, including no till, practices were used ................................................................farms | 2,413 | 391 | 317 | 431 | 485 | 205 |
| acres | 1,888,607 | 772,431 | 331,991 | 369,507 | 252,743 | 72,037 |
| Cropland on which conventional tillage practices were used ..................................farms | 5,218 | 406 | 382 | 595 | 849 | 592 |
| acres | 1,826,497 | 423,187 | 259,494 | 384,136 | 392,203 | 169,713 |
| Cropland planted to a cover crop (excluding CRP) ...................................farms | 1,270 | 123 | 77 | 94 | 146 | 89 |
| acres | 126,293 | 40,478 | 12,969 | 18,400 | 17,933 | 10,412 |
| **ENERGY** | | | | | | |
| Renewable energy producing systems .....................farms | 2,013 | 59 | 50 | 108 | 172 | 121 |
| Solar panels .......................................................farms | 1,636 | 47 | 34 | 75 | 133 | 95 |
| Wind turbines .....................................................farms | 339 | 9 | 13 | 22 | 32 | 25 |
| Methane digesters ..............................................farms | 5 | 1 | - | - | - | 1 |
| Geoexchange systems ........................................farms | 153 | - | 2 | 8 | 10 | 2 |
| Small hydro systems ...........................................farms | 47 | - | - | 1 | 5 | 4 |
| Biodiesel ............................................................farms | 51 | 4 | 3 | 6 | 7 | 6 |
| Ethanol ..............................................................farms | 25 | 3 | 4 | 5 | 6 | 3 |
| Other .................................................................farms | 36 | - | 2 | 4 | 1 | - |
| Wind rights leased to others ..................................farms | 353 | 22 | 31 | 52 | 52 | 35 |
| **TENURE** | | | | | | |
| Full owners ...........................................................farms | 26,105 | 290 | 274 | 399 | 863 | 1,069 |
| Part owners ...........................................................farms | 7,839 | 522 | 495 | 907 | 1,186 | 817 |
| Tenants ................................................................farms | 2,236 | 119 | 125 | 173 | 280 | 217 |
| **OWNED AND RENTED LAND** | | | | | | |
| Land owned ..........................................................farms | 34,056 | 816 | 774 | 1,311 | 2,064 | 1,894 |
| acres | 23,371,885 | 4,002,661 | 2,879,567 | 3,502,301 | 3,288,033 | 1,776,622 |
| Owned land in farms .............................................farms | 33,944 | 812 | 769 | 1,306 | 2,049 | 1,886 |
| acres | 21,150,230 | 3,942,096 | 2,785,163 | 3,353,226 | 3,090,230 | 1,644,331 |
| Land rented or leased from others ...........................farms | 10,143 | 641 | 620 | 1,081 | 1,469 | 1,039 |
| acres | 10,828,657 | 2,052,445 | 1,721,665 | 2,208,526 | 2,153,384 | 876,899 |
| Rented or leased land in farms ...............................farms | 10,075 | 641 | 620 | 1,080 | 1,466 | 1,034 |
| acres | 10,736,446 | 2,040,549 | 1,711,846 | 2,201,294 | 2,140,199 | 866,339 |
| Land rented or leased to others ..............................farms | 4,065 | 112 | 111 | 190 | 276 | 245 |
| acres | 2,313,866 | 72,461 | 104,223 | 156,307 | 210,988 | 142,951 |
| **NUMBER OF OPERATORS** | | | | | | |
| Total operators ...................................................number | 59,269 | 1,952 | 1,671 | 2,542 | 3,863 | 3,432 |
| Farms by number of operators: | | | | | | |
| 1 operator .........................................................  | 17,076 | 337 | 373 | 676 | 1,145 | 1,047 |
| 2 operators .......................................................  | 16,199 | 358 | 334 | 604 | 912 | 853 |
| 3 operators .......................................................  | 2,259 | 139 | 145 | 158 | 217 | 163 |
| 4 operators .......................................................  | 468 | 59 | 27 | 31 | 45 | 29 |
| 5 or more operators ...........................................  | 178 | 38 | 15 | 10 | 10 | 11 |
| Total women operators ..........................................number | 21,879 | 389 | 364 | 643 | 1,058 | 1,088 |
| Farms by number of women operators: | | | | | | |
| 1 operator .........................................................  | 18,912 | 301 | 306 | 561 | 900 | 910 |
| 2 operators .......................................................  | 1,252 | 34 | 23 | 36 | 70 | 68 |
| 3 operators .......................................................  | 122 | 3 | 4 | 1 | 6 | 10 |
| 4 operators .......................................................  | 14 | 1 | - | - | - | - |
| 5 or more operators ...........................................  | 7 | 1 | - | 1 | - | 2 |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | |
| Sex of operator: | | | | | | |
| Male ..................................................................  | 29,320 | 901 | 862 | 1,399 | 2,166 | 1,853 |
| Female ...............................................................  | 6,860 | 30 | 32 | 80 | 163 | 250 |
| Primary occupation: | | | | | | |
| Farming ..............................................................  | 17,962 | 858 | 798 | 1,292 | 1,903 | 1,486 |
| Other .................................................................  | 18,218 | 73 | 96 | 187 | 426 | 617 |

See footnote(s) at end of table.                                                                                                                           --continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** - Con. | | | | | | |
| Acres treated to control- | | | | | | |
| Insects .......................................... farms | 357 | 363 | 220 | 167 | 158 | 386 |
| acres | 30,717 | 14,328 | 3,598 | 2,538 | 2,209 | 17,642 |
| Weeds, grass, or brush ........................ farms | 929 | 1,009 | 738 | 565 | 589 | 1,599 |
| acres | 168,114 | 98,083 | 31,648 | 25,199 | 15,344 | 104,889 |
| Nematodes ...................................... farms | 29 | 40 | 15 | 12 | 13 | 15 |
| acres | 1,893 | 1,071 | 119 | 182 | (D) | (D) |
| Diseases in crops and orchards ............... farms | 68 | 87 | 62 | 39 | 29 | 37 |
| acres | 3,428 | 1,676 | 451 | 262 | 308 | 231 |
| Chemicals used to control growth, | | | | | | |
| thin fruit, ripen, or defoliate .................. farms | 34 | 40 | 29 | 22 | 22 | 33 |
| acres on which used | 729 | 602 | 369 | 315 | 336 | 602 |
| **LAND USE PRACTICES** | | | | | | |
| Land drained by tile ............................... farms | 74 | 65 | 48 | 40 | 45 | 110 |
| acres | 4,574 | 3,543 | 1,325 | 747 | 904 | 3,444 |
| Land artificially drained by ditches ............... farms | 211 | 329 | 342 | 341 | 347 | 920 |
| acres | 16,854 | 19,864 | 8,199 | 9,607 | 5,308 | 25,679 |
| Land under conservation easement ............... farms | 144 | 184 | 111 | 83 | 88 | 520 |
| acres | 74,147 | 92,458 | 18,835 | 16,557 | 9,193 | 186,384 |
| Cropland on which no-till practices were | | | | | | |
| used ........................................... farms | 225 | 251 | 159 | 107 | 123 | 419 |
| acres | 51,676 | 29,781 | 9,462 | 3,020 | 2,618 | 29,936 |
| Cropland on which conservation tillage, | | | | | | |
| including no till, practices were | | | | | | |
| used ........................................... farms | 183 | 149 | 63 | 51 | 37 | 101 |
| acres | 43,096 | 18,656 | 8,413 | 2,466 | 1,381 | 15,886 |
| Cropland on which conventional tillage | | | | | | |
| practices were used ............................. farms | 554 | 509 | 350 | 219 | 194 | 568 |
| acres | 75,985 | 54,380 | 16,263 | 7,160 | 3,971 | 40,005 |
| Cropland planted to a cover crop | | | | | | |
| (excluding CRP) ................................. farms | 124 | 125 | 102 | 71 | 103 | 216 |
| acres | 7,012 | 4,848 | 2,218 | 1,536 | 1,346 | 9,141 |
| **ENERGY** | | | | | | |
| Renewable energy producing systems ........... farms | 133 | 208 | 178 | 194 | 182 | 608 |
| Solar panels ................................... farms | 113 | 165 | 153 | 159 | 151 | 511 |
| Wind turbines .................................. farms | 11 | 26 | 24 | 27 | 34 | 116 |
| Methane digesters ............................. farms | 2 | 1 | - | - | - | - |
| Geoexchange systems ......................... farms | 15 | 22 | 16 | 28 | 14 | 36 |
| Small hydro systems ........................... farms | 2 | 5 | 3 | 1 | 11 | 15 |
| Biodiesel ...................................... farms | 1 | 6 | 5 | 3 | 3 | 7 |
| Ethanol ....................................... farms | - | - | - | 3 | 1 | - |
| Other ......................................... farms | - | 7 | 5 | 2 | 3 | 12 |
| Wind rights leased to others ..................... farms | 20 | 22 | 13 | 18 | 4 | 84 |
| **TENURE** | | | | | | |
| Full owners ....................................... farms | 1,465 | 2,425 | 2,349 | 2,338 | 2,728 | 11,905 |
| Part owners ...................................... farms | 696 | 862 | 535 | 419 | 327 | 1,073 |
| Tenants ......................................... farms | 207 | 238 | 181 | 132 | 121 | 443 |
| **OWNED AND RENTED LAND** | | | | | | |
| Land owned ...................................... farms | 2,177 | 3,295 | 2,893 | 2,761 | 3,058 | 13,013 |
| acres | 1,116,606 | 911,242 | 459,257 | 312,703 | 228,198 | 4,894,695 |
| Owned land in farms ......................... farms | 2,161 | 3,287 | 2,884 | 2,757 | 3,055 | 12,978 |
| acres | 1,009,203 | 821,069 | 379,113 | 269,856 | 206,129 | 3,649,814 |
| Land rented or leased from others ............... farms | 905 | 1,110 | 726 | 556 | 448 | 1,548 |
| acres | 511,839 | 383,387 | 197,382 | 102,413 | 63,982 | 556,635 |
| Rented or leased land in farms ............... farms | 903 | 1,100 | 716 | 551 | 448 | 1,516 |
| acres | 508,727 | 380,727 | 190,206 | 100,568 | 63,731 | 532,260 |
| Land rented or leased to others ................. farms | 284 | 351 | 276 | 224 | 233 | 1,763 |
| acres | 110,515 | 92,833 | 87,320 | 44,692 | 22,320 | 1,269,256 |
| **NUMBER OF OPERATORS** | | | | | | |
| Total operators ................................. number | 3,930 | 5,786 | 5,032 | 4,681 | 5,169 | 21,211 |
| Farms by number of operators: | | | | | | |
| 1 operator .................................... | 1,136 | 1,637 | 1,352 | 1,296 | 1,426 | 6,651 |
| 2 operators ................................... | 1,029 | 1,596 | 1,517 | 1,442 | 1,568 | 5,986 |
| 3 operators ................................... | 152 | 234 | 169 | 119 | 145 | 628 |
| 4 operators ................................... | 32 | 45 | 31 | 21 | 24 | 124 |
| 5 or more operators ........................... | 19 | 13 | 6 | 11 | 13 | 32 |
| Total women operators ........................ number | 1,371 | 2,115 | 1,977 | 1,865 | 2,100 | 8,909 |
| Farms by number of women operators: | | | | | | |
| 1 operator .................................... | 1,156 | 1,843 | 1,720 | 1,658 | 1,872 | 7,685 |
| 2 operators ................................... | 86 | 109 | 119 | 87 | 95 | 525 |
| 3 operators ................................... | 9 | 14 | 5 | 11 | 11 | 48 |
| 4 operators ................................... | 4 | 3 | 1 | - | - | 5 |
| 5 or more operators ........................... | - | - | - | - | 1 | 2 |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | |
| Sex of operator: | | | | | | |
| Male ......................................... | 1,981 | 2,944 | 2,473 | 2,306 | 2,529 | 9,906 |
| Female ....................................... | 387 | 581 | 592 | 583 | 647 | 3,515 |
| Primary occupation: | | | | | | |
| Farming ...................................... | 1,497 | 1,804 | 1,416 | 1,179 | 1,206 | 4,523 |
| Other ........................................ | 871 | 1,721 | 1,649 | 1,710 | 1,970 | 8,898 |

See footnote(s) at end of table.                                                                 --continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | |
| Place of residence: | | | | | | |
| On farm operated ................................................. | 29,176 | 652 | 717 | 1,198 | 1,842 | 1,667 |
| Not on farm operated ........................................... | 7,004 | 279 | 177 | 281 | 487 | 436 |
| Days worked off farm: | | | | | | |
| None ..................................................................... | 13,721 | 688 | 615 | 928 | 1,303 | 968 |
| Any ...................................................................... | 22,459 | 243 | 279 | 551 | 1,026 | 1,135 |
| 1 to 49 days ..................................................... | 3,153 | 50 | 73 | 119 | 215 | 193 |
| 50 to 99 days ................................................... | 1,765 | 16 | 19 | 60 | 105 | 102 |
| 100 to 199 days ............................................... | 3,819 | 26 | 37 | 94 | 185 | 216 |
| 200 days or more ............................................. | 13,722 | 151 | 150 | 278 | 521 | 624 |
| Years on present farm: | | | | | | |
| 2 years or less ................................................... | 982 | 5 | 12 | 12 | 55 | 36 |
| 3 or 4 years ........................................................ | 1,828 | 21 | 19 | 36 | 82 | 91 |
| 5 to 9 years ........................................................ | 5,834 | 70 | 77 | 105 | 214 | 304 |
| 10 years or more ................................................ | 27,536 | 835 | 786 | 1,326 | 1,978 | 1,672 |
| Average years on present farm .............................. | 21.0 | 28.6 | 27.4 | 27.8 | 27.2 | 24.8 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less ................................................... | 669 | - | 10 | 7 | 35 | 21 |
| 3 or 4 years ........................................................ | 1,427 | 11 | 15 | 22 | 55 | 69 |
| 5 to 9 years ........................................................ | 4,737 | 41 | 64 | 74 | 130 | 242 |
| 10 years or more ................................................ | 29,347 | 879 | 805 | 1,376 | 2,109 | 1,771 |
| Average years operating any farm ......................... | 23.6 | 31.4 | 30.0 | 30.6 | 30.3 | 28.0 |
| Age group: | | | | | | |
| Under 25 years ................................................... | 147 | 1 | 6 | 7 | 13 | 18 |
| 25 to 34 years ..................................................... | 1,762 | 42 | 68 | 112 | 149 | 155 |
| 35 to 44 years ..................................................... | 3,182 | 102 | 104 | 179 | 216 | 205 |
| 45 to 49 years ..................................................... | 2,838 | 104 | 85 | 142 | 178 | 169 |
| 50 to 54 years ..................................................... | 5,052 | 144 | 118 | 228 | 315 | 231 |
| 55 to 59 years ..................................................... | 5,640 | 179 | 174 | 252 | 368 | 324 |
| 60 to 64 years ..................................................... | 5,233 | 136 | 133 | 189 | 349 | 311 |
| 65 to 69 years ..................................................... | 4,524 | 83 | 81 | 144 | 266 | 217 |
| 70 years and over ............................................... | 7,802 | 140 | 125 | 228 | 475 | 473 |
| Average age ........................................................... | 58.9 | 56.6 | 55.5 | 55.6 | 58.0 | 57.9 |
| Spanish, Hispanic, or Latino origin (see text) ..... | 2,318 | 24 | 20 | 36 | 84 | 124 |
| Race: | | | | | | |
| American Indian or Alaska Native ...................... | 270 | 4 | 1 | 3 | 6 | 19 |
| Asian .................................................................... | 170 | 8 | 11 | 3 | 3 | 10 |
| Black or African American ................................... | 47 | - | - | - | 3 | - |
| Native Hawaiian or Other Pacific Islander ........ | 32 | 1 | 1 | - | 1 | - |
| White .................................................................... | 35,498 | 918 | 881 | 1,469 | 2,312 | 2,069 |
| More than one race reported .............................. | 163 | - | - | 4 | 4 | 5 |
| Farms by number of persons living in operator's household: | | | | | | |
| 1 person .............................................................. | 5,813 | 88 | 93 | 145 | 258 | 320 |
| 2 people .............................................................. | 19,296 | 489 | 486 | 776 | 1,295 | 1,106 |
| 3 people .............................................................. | 4,582 | 114 | 114 | 226 | 321 | 255 |
| 4 people .............................................................. | 4,042 | 158 | 139 | 209 | 289 | 244 |
| 5 or more people ................................................ | 2,447 | 102 | 82 | 123 | 166 | 178 |
| Percent of operator's total household income from farming: | | | | | | |
| Less than 25 percent .......................................... | 26,203 | 136 | 143 | 282 | 577 | 864 |
| 25 to 49 percent ................................................. | 2,742 | 66 | 73 | 136 | 326 | 315 |
| 50 to 74 percent ................................................. | 2,953 | 161 | 147 | 287 | 488 | 470 |
| 75 to 99 percent ................................................. | 2,446 | 279 | 286 | 440 | 570 | 276 |
| 100 percent ......................................................... | 1,836 | 289 | 245 | 334 | 368 | 178 |
| Operator is a hired manager ...................... farms | 1,613 | 184 | 134 | 149 | 161 | 154 |
| acres | 4,656,982 | 1,647,595 | 861,064 | 751,930 | 393,886 | 264,400 |
| Farms with: | | | | | | |
| Internet access ................................................... | 28,363 | 871 | 817 | 1,275 | 1,883 | 1,622 |
| Dial-up service ................................................ | 2,293 | 37 | 27 | 97 | 161 | 152 |
| DSL service ..................................................... | 9,631 | 347 | 299 | 436 | 611 | 526 |
| Cable modem service ...................................... | 2,845 | 71 | 36 | 76 | 139 | 124 |
| Fiber-optic service .......................................... | 1,032 | 66 | 69 | 80 | 110 | 83 |
| Mobile broadband plan for a computer or cell phone ................................................... | 5,079 | 227 | 205 | 278 | 411 | 278 |
| Satellite service .............................................. | 8,858 | 327 | 325 | 432 | 627 | 549 |
| Broadband over Power Lines (BPL) ................ | 1,026 | 43 | 18 | 31 | 37 | 45 |
| Other Internet service ..................................... | 1,159 | 44 | 33 | 42 | 57 | 52 |
| Farms by number of households sharing in net income of operation: | | | | | | |
| 1 household ........................................................ | 29,617 | 468 | 516 | 986 | 1,619 | 1,595 |
| 2 households ....................................................... | 4,891 | 231 | 229 | 334 | 518 | 371 |
| 3 households ....................................................... | 1,021 | 121 | 102 | 104 | 139 | 93 |
| 4 households ....................................................... | 367 | 58 | 28 | 27 | 28 | 24 |
| 5 or more households ......................................... | 284 | 53 | 19 | 28 | 25 | 20 |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ....................................................... farms | 34,689 | 798 | 826 | 1,370 | 2,178 | 2,004 |
| acres | 28,438,867 | 4,868,795 | 4,069,893 | 4,820,540 | 4,829,218 | 2,354,297 |
| Limited Liability Corporation ...................... farms | 3,345 | 189 | 156 | 183 | 318 | 221 |
| acres | 5,178,565 | 1,272,331 | 912,398 | 758,440 | 780,772 | 279,188 |

See footnote(s) at end of table. --continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | |
| Place of residence: | | | | | | |
| On farm operated | 1,857 | 2,977 | 2,621 | 2,535 | 2,833 | 10,277 |
| Not on farm operated | 511 | 548 | 444 | 354 | 343 | 3,144 |
| Days worked off farm: | | | | | | |
| None | 951 | 1,150 | 960 | 848 | 949 | 4,361 |
| Any | 1,417 | 2,375 | 2,105 | 2,041 | 2,227 | 9,060 |
| 1 to 49 days | 227 | 269 | 229 | 221 | 273 | 1,284 |
| 50 to 99 days | 112 | 187 | 177 | 149 | 183 | 655 |
| 100 to 199 days | 276 | 502 | 384 | 357 | 356 | 1,386 |
| 200 days or more | 802 | 1,417 | 1,315 | 1,314 | 1,415 | 5,735 |
| Years on present farm: | | | | | | |
| 2 years or less | 58 | 111 | 94 | 100 | 100 | 399 |
| 3 or 4 years | 118 | 199 | 182 | 152 | 220 | 708 |
| 5 to 9 years | 370 | 581 | 614 | 556 | 686 | 2,277 |
| 10 years or more | 1,822 | 2,634 | 2,175 | 2,081 | 2,190 | 10,037 |
| Average years on present farm | 22.5 | 20.2 | 18.6 | 18.0 | 17.3 | 19.6 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less | 36 | 71 | 53 | 71 | 66 | 299 |
| 3 or 4 years | 77 | 148 | 158 | 98 | 175 | 599 |
| 5 to 9 years | 258 | 486 | 497 | 458 | 566 | 1,921 |
| 10 years or more | 1,997 | 2,820 | 2,357 | 2,262 | 2,369 | 10,602 |
| Average years operating any farm | 28.3 | 23.2 | 21.3 | 20.6 | 19.6 | 21.8 |
| Age group: | | | | | | |
| Under 25 years | 12 | 17 | 7 | 20 | 20 | 26 |
| 25 to 34 years | 163 | 216 | 175 | 137 | 135 | 410 |
| 35 to 44 years | 218 | 325 | 296 | 263 | 285 | 989 |
| 45 to 49 years | 169 | 287 | 238 | 272 | 264 | 930 |
| 50 to 54 years | 311 | 487 | 427 | 405 | 476 | 1,910 |
| 55 to 59 years | 341 | 543 | 460 | 463 | 477 | 2,059 |
| 60 to 64 years | 340 | 433 | 447 | 436 | 498 | 1,961 |
| 65 to 69 years | 294 | 462 | 376 | 346 | 405 | 1,850 |
| 70 years and over | 520 | 755 | 639 | 547 | 616 | 3,286 |
| Average age | 58.4 | 58.2 | 58.3 | 58.0 | 58.4 | 60.6 |
| Spanish, Hispanic, or Latino origin (see text) | 140 | 279 | 230 | 239 | 261 | 881 |
| Race: | | | | | | |
| American Indian or Alaska Native | 14 | 18 | 34 | 33 | 30 | 108 |
| Asian | 11 | 10 | 13 | 14 | 9 | 78 |
| Black or African American | 8 | 8 | 2 | - | 6 | 20 |
| Native Hawaiian or Other Pacific Islander | 2 | 3 | 7 | 2 | - | 15 |
| White | 2,323 | 3,462 | 2,992 | 2,822 | 3,103 | 13,147 |
| More than one race reported | 10 | 24 | 17 | 18 | 28 | 53 |
| Farms by number of persons living in operator's household: | | | | | | |
| 1 person | 371 | 560 | 449 | 428 | 499 | 2,602 |
| 2 people | 1,265 | 1,853 | 1,624 | 1,505 | 1,650 | 7,287 |
| 3 people | 306 | 456 | 391 | 392 | 437 | 1,570 |
| 4 people | 251 | 394 | 397 | 347 | 376 | 1,238 |
| 5 or more people | 175 | 262 | 204 | 217 | 214 | 724 |
| Percent of operator's total household income from farming: | | | | | | |
| Less than 25 percent | 1,287 | 2,547 | 2,630 | 2,631 | 2,966 | 12,140 |
| 25 to 49 percent | 436 | 428 | 203 | 97 | 82 | 580 |
| 50 to 74 percent | 365 | 332 | 128 | 81 | 67 | 427 |
| 75 to 99 percent | 196 | 112 | 58 | 43 | 20 | 168 |
| 100 percent | 84 | 106 | 48 | 37 | 41 | 106 |
| Operator is a hired manager ... farms | 117 | 95 | 69 | 63 | 65 | 422 |
| acres | 77,033 | 85,954 | 31,378 | 33,903 | 13,824 | 496,015 |
| Farms with: | | | | | | |
| Internet access | 1,792 | 2,747 | 2,446 | 2,379 | 2,521 | 10,010 |
| Dial-up service | 177 | 221 | 200 | 210 | 195 | 816 |
| DSL service | 552 | 949 | 819 | 825 | 930 | 3,337 |
| Cable modem service | 150 | 246 | 231 | 243 | 247 | 1,282 |
| Fiber-optic service | 86 | 90 | 58 | 40 | 54 | 296 |
| Mobile broadband plan for a computer or cell phone | 365 | 468 | 438 | 371 | 399 | 1,639 |
| Satellite service | 603 | 873 | 786 | 752 | 698 | 2,886 |
| Broadband over Power Lines (BPL) | 41 | 118 | 118 | 93 | 127 | 355 |
| Other Internet service | 57 | 128 | 106 | 120 | 138 | 382 |
| Farms by number of households sharing in net income of operation: | | | | | | |
| 1 household | 1,869 | 2,962 | 2,679 | 2,540 | 2,820 | 11,563 |
| 2 households | 395 | 470 | 312 | 299 | 301 | 1,431 |
| 3 households | 60 | 58 | 39 | 38 | 37 | 230 |
| 4 households | 25 | 21 | 24 | 7 | 9 | 116 |
| 5 or more households | 19 | 14 | 11 | 5 | 9 | 81 |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ... farms | 2,257 | 3,419 | 2,980 | 2,804 | 3,130 | 12,923 |
| acres | 1,445,946 | 1,081,556 | 541,591 | 344,629 | 258,284 | 3,824,218 |
| Limited Liability Corporation ... farms | 258 | 361 | 274 | 201 | 226 | 958 |
| acres | 175,828 | 119,437 | 73,495 | 28,105 | 23,266 | 757,296 |

See footnote(s) at end of table.

--continued

BLM_0069019

## Table 65. Summary by Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | |
| Family or individual .............................farms | 29,367 | 348 | 493 | 995 | 1,681 | 1,636 |
| acres | 17,747,109 | 1,695,970 | 2,255,808 | 3,137,973 | 3,409,431 | 1,797,097 |
| Partnership ...........................................farms | 3,228 | 303 | 171 | 245 | 339 | 212 |
| acres | 7,594,854 | 2,421,664 | 1,237,151 | 1,352,903 | 956,002 | 316,478 |
| Registered under state law ..................farms | 2,604 | 277 | 150 | 209 | 286 | 181 |
| acres | 6,628,196 | 2,157,546 | 1,041,750 | 1,228,953 | 824,186 | 240,254 |
| Corporation ...........................................farms | 2,522 | 283 | 205 | 212 | 236 | 190 |
| acres | 4,486,122 | 951,690 | 862,315 | 943,127 | 694,944 | 323,284 |
| Family held ..........................................farms | 2,240 | 228 | 191 | 206 | 223 | 176 |
| acres | 4,124,539 | 903,638 | 753,265 | (D) | 681,955 | 274,222 |
| More than 10 stockholders ................farms | 46 | 8 | 7 | 3 | 3 | 3 |
| 10 or less stockholders ....................farms | 2,194 | 220 | 184 | 203 | 220 | 173 |
| Other than family held .........................farms | 282 | 35 | 14 | 6 | 13 | 14 |
| acres | 361,583 | 48,052 | 109,050 | (D) | 12,989 | 49,062 |
| More than 10 stockholders ................farms | 29 | 8 | 2 | - | 2 | 1 |
| 10 or less stockholders ....................farms | 253 | 27 | 12 | 6 | 11 | 13 |
| Other–cooperative, estate or trust, institutional, etc .............................farms | 1,063 | 17 | 25 | 27 | 73 | 65 |
| acres | 2,058,591 | 913,321 | 141,735 | 120,517 | 170,052 | 73,811 |
| **HIRED FARM LABOR** | | | | | | |
| Hired farm labor ...................................farms | 9,059 | 863 | 706 | 987 | 1,112 | 707 |
| workers | 38,019 | 14,623 | 3,877 | 3,537 | 3,248 | 2,265 |
| Workers by days worked: | | | | | | |
| 150 days or more .............................farms | 4,883 | 786 | 531 | 672 | 677 | 350 |
| workers | 15,993 | 7,919 | 1,684 | 1,493 | 1,329 | 680 |
| Less than 150 days ..........................farms | 6,190 | 529 | 451 | 628 | 705 | 482 |
| workers | 22,026 | 6,704 | 2,193 | 2,044 | 1,919 | 1,585 |
| Migrant farm labor on farms with hired labor (see text) .....................................farms | 344 | 73 | 42 | 57 | 54 | 28 |
| Migrant farm labor on farms reporting only contract labor (see text) .................farms | 84 | 2 | 3 | 4 | 9 | 4 |
| Unpaid workers (see text) ....................farms | 16,658 | 243 | 292 | 580 | 1,085 | 950 |
| workers | 38,488 | 554 | 587 | 1,417 | 2,561 | 2,287 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres ............................................ | 4,251 | 11 | 23 | 29 | 53 | 59 |
| 10 to 49 acres ........................................ | 10,008 | 34 | 15 | 38 | 70 | 147 |
| 50 to 69 acres ........................................ | 1,629 | 5 | 1 | 7 | 22 | 50 |
| 70 to 99 acres ........................................ | 2,578 | 11 | 9 | 11 | 27 | 114 |
| 100 to 139 acres .................................... | 1,825 | 19 | 4 | 12 | 58 | 129 |
| 140 to 179 acres .................................... | 2,155 | 20 | 12 | 19 | 108 | 141 |
| 180 to 219 acres .................................... | 947 | 16 | 11 | 18 | 64 | 53 |
| 220 to 259 acres .................................... | 696 | 5 | 9 | 12 | 53 | 52 |
| 260 to 499 acres .................................... | 3,296 | 39 | 44 | 166 | 297 | 282 |
| 500 to 999 acres .................................... | 2,930 | 95 | 145 | 206 | 348 | 336 |
| 1,000 to 1,999 acres .............................. | 2,263 | 169 | 137 | 175 | 429 | 366 |
| 2,000 acres or more ............................... | 3,602 | 507 | 484 | 786 | 800 | 374 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) .......... | 3,951 | 370 | 453 | 678 | 816 | 528 |
| Vegetable and melon farming (1112) ..... | 455 | 86 | 31 | 22 | 19 | 18 |
| Fruit and tree nut farming (1113) ........... | 577 | 5 | 3 | 14 | 20 | 29 |
| Greenhouse, nursery, and floriculture production (1114) ................................... | 576 | 46 | 35 | 52 | 54 | 38 |
| Other crop farming (1119) ..................... | 10,323 | 62 | 79 | 162 | 358 | 353 |
| Tobacco farming (11191) ..................... | - | - | - | - | - | - |
| Cotton farming (11192) ........................ | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 10,323 | 62 | 79 | 162 | 358 | 353 |
| Beef cattle ranching and farming (112111) | 10,528 | 129 | 235 | 482 | 931 | 987 |
| Cattle feedlots (112112) ........................ | 268 | 106 | 25 | 21 | 29 | 8 |
| Dairy cattle and milk production (11212) | 183 | 88 | 8 | 13 | 6 | 10 |
| Hog and pig farming (1122) ................... | 343 | 12 | 3 | - | 2 | 6 |
| Poultry and egg production (1123) ......... | 811 | 7 | 1 | 2 | 3 | 4 |
| Sheep and goat farming (1124) ............. | 1,212 | 10 | 10 | 14 | 15 | 23 |
| Animal aquaculture and other animal production (1125, 1129) ........................... | 7,153 | 10 | 11 | 19 | 76 | 99 |
| **LIVESTOCK** | | | | | | |
| Cattle and calves inventory ..................farms | 13,970 | 508 | 490 | 802 | 1,351 | 1,250 |
| number | 2,630,082 | 1,573,738 | 238,493 | 256,824 | 240,557 | 112,112 |
| Farms with– | | | | | | |
| 1 to 9 ................................................. | 4,434 | 6 | 15 | 12 | 46 | 60 |
| 10 to 49 .............................................. | 4,877 | 23 | 40 | 72 | 187 | 319 |
| 50 to 99 .............................................. | 1,567 | 20 | 33 | 96 | 232 | 427 |
| 100 to 199 .......................................... | 1,247 | 33 | 50 | 131 | 444 | 363 |
| 200 to 499 .......................................... | 1,059 | 82 | 143 | 330 | 383 | 77 |
| 500 or more ........................................ | 786 | 344 | 209 | 161 | 59 | 4 |
| Cows and heifers that calved ...............farms | 11,518 | 358 | 400 | 688 | 1,228 | 1,143 |
| number | 814,027 | 239,040 | 103,687 | 130,430 | 142,718 | 72,615 |
| Beef cows ............................................farms | 11,267 | 277 | 391 | 677 | 1,217 | 1,134 |
| number | 683,291 | 112,167 | 102,243 | 129,299 | 142,309 | 72,388 |
| Farms with– | | | | | | |
| 1 to 9 ................................................. | 3,980 | 4 | 13 | 22 | 61 | 75 |
| 10 to 49 .............................................. | 4,154 | 37 | 61 | 131 | 252 | 400 |
| 50 to 99 .............................................. | 1,298 | 31 | 56 | 88 | 265 | 459 |
| 100 to 199 .......................................... | 988 | 52 | 80 | 149 | 446 | 178 |

See footnote(s) at end of table.                                                     --continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | |
| Family or individual ................................................ farms | 1,894 | 2,958 | 2,650 | 2,535 | 2,864 | 11,313 |
| acres | 1,196,957 | 868,367 | 460,562 | 272,071 | 217,652 | 2,435,221 |
| Partnership ................................................ farms | 227 | 298 | 204 | 177 | 149 | 905 |
| acres | 169,250 | 126,374 | 47,781 | 50,588 | 24,013 | 892,650 |
| Registered under state law ................................................ farms | 188 | 234 | 160 | 123 | 116 | 680 |
| acres | 150,967 | 105,785 | 42,659 | 30,823 | 17,883 | 787,390 |
| Corporation ................................................ farms | 188 | 192 | 136 | 124 | 104 | 672 |
| acres | 119,973 | 157,924 | 41,526 | 37,504 | 22,771 | 331,064 |
| Family held ................................................ farms | 155 | 171 | 110 | 105 | 93 | 582 |
| acres | 102,245 | 147,038 | 30,753 | 33,179 | (D) | 268,151 |
| More than 10 stockholders ................................................ farms | 3 | 2 | 2 | 2 | 1 | 12 |
| 10 or less stockholders ................................................ farms | 152 | 169 | 108 | 103 | 92 | 570 |
| Other than family held ................................................ farms | 33 | 21 | 26 | 19 | 11 | 90 |
| acres | 17,728 | 10,886 | 10,773 | 4,325 | (D) | 62,913 |
| More than 10 stockholders ................................................ farms | 4 | - | - | 2 | 3 | 7 |
| 10 or less stockholders ................................................ farms | 29 | 21 | 26 | 17 | 8 | 83 |
| Other–cooperative, estate or trust, institutional, etc ................................................ farms | 59 | 79 | 75 | 53 | 59 | 531 |
| acres | 31,750 | 49,131 | 19,450 | 10,261 | 5,424 | 523,139 |
| **HIRED FARM LABOR** | | | | | | |
| Hired farm labor ................................................ farms | 605 | 729 | 523 | 448 | 442 | 1,937 |
| workers | 1,560 | 1,707 | 1,115 | 1,002 | 933 | 4,152 |
| Workers by days worked: | | | | | | |
| 150 days or more ................................................ farms | 241 | 242 | 178 | 175 | 161 | 870 |
| workers | 448 | 365 | 273 | 256 | 246 | 1,300 |
| Less than 150 days ................................................ farms | 439 | 570 | 388 | 317 | 316 | 1,365 |
| workers | 1,112 | 1,342 | 842 | 746 | 687 | 2,852 |
| Migrant farm labor on farms with hired labor (see text) ................................................ farms | 12 | 13 | 18 | 13 | 11 | 23 |
| Migrant farm labor on farms reporting only contract labor (see text) ................................................ farms | 14 | 20 | 5 | 7 | 7 | 9 |
| Unpaid workers (see text) ................................................ farms | 1,084 | 1,731 | 1,688 | 1,497 | 1,559 | 5,969 |
| workers | 2,544 | 4,183 | 3,907 | 3,630 | 3,634 | 13,184 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres | 115 | 335 | 482 | 544 | 800 | 1,800 |
| 10 to 49 acres | 353 | 854 | 1,091 | 1,165 | 1,428 | 4,813 |
| 50 to 69 acres | 80 | 199 | 191 | 220 | 175 | 679 |
| 70 to 99 acres | 191 | 347 | 315 | 290 | 250 | 1,013 |
| 100 to 139 acres | 137 | 236 | 186 | 125 | 137 | 782 |
| 140 to 179 acres | 191 | 257 | 177 | 136 | 95 | 999 |
| 180 to 219 acres | 103 | 144 | 80 | 57 | 75 | 346 |
| 220 to 259 acres | 49 | 95 | 56 | 53 | 31 | 281 |
| 260 to 499 acres | 367 | 415 | 236 | 153 | 106 | 1,191 |
| 500 to 999 acres | 359 | 358 | 136 | 87 | 51 | 809 |
| 1,000 to 1,999 acres | 251 | 185 | 80 | 30 | 39 | 402 |
| 2,000 acres or more | 172 | 100 | 35 | 29 | 9 | 306 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) | 427 | 332 | 162 | 84 | 62 | 39 |
| Vegetable and melon farming (1112) | 17 | 57 | 90 | 65 | 32 | 18 |
| Fruit and tree nut farming (1113) | 53 | 138 | 98 | 83 | 39 | 95 |
| Greenhouse, nursery, and floriculture production (1114) | 45 | 89 | 45 | 44 | 51 | 77 |
| Other crop farming (1119) | 456 | 683 | 643 | 778 | 1,107 | 5,642 |
| Tobacco farming (11191) | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 456 | 683 | 643 | 778 | 1,107 | 5,642 |
| Beef cattle ranching and farming (112111) | 1,017 | 1,514 | 1,348 | 1,112 | 797 | 1,976 |
| Cattle feedlots (112112) | 39 | 36 | 1 | 3 | - | 51 |
| Dairy cattle and milk production (11212) | 4 | 11 | 3 | - | - | 51 |
| Hog and pig farming (1122) | 4 | 11 | 17 | 52 | 116 | 120 |
| Poultry and egg production (1123) | 5 | 13 | 16 | 25 | 103 | 432 |
| Sheep and goat farming (1124) | 26 | 105 | 127 | 149 | 285 | 448 |
| Animal aquaculture and other animal production (1125, 1129) | 279 | 543 | 515 | 494 | 584 | 4,523 |
| **LIVESTOCK** | | | | | | |
| Cattle and calves inventory ................................................ farms | 1,316 | 1,879 | 1,542 | 1,228 | 978 | 2,626 |
| number | 68,876 | 52,492 | 25,656 | 13,669 | 8,246 | 39,419 |
| Farms with– | | | | | | |
| 1 to 9 | 135 | 372 | 635 | 774 | 711 | 1,668 |
| 10 to 49 | 645 | 1,259 | 853 | 430 | 258 | 791 |
| 50 to 99 | 380 | 206 | 43 | 14 | 8 | 108 |
| 100 to 199 | 136 | 37 | 5 | 4 | - | 44 |
| 200 to 499 | 16 | 4 | 5 | 6 | 1 | 12 |
| 500 or more | 4 | 1 | 1 | - | - | 3 |
| Cows and heifers that calved ................................................ farms | 1,180 | 1,617 | 1,269 | 970 | 745 | 1,920 |
| number | 43,081 | 33,009 | 15,220 | 7,625 | 4,447 | 22,155 |
| Beef cows ................................................ farms | 1,173 | 1,601 | 1,252 | 956 | 725 | 1,864 |
| number | 42,982 | 32,878 | 15,122 | 7,553 | 4,388 | 21,962 |
| Farms with– | | | | | | |
| 1 to 9 | 144 | 403 | 625 | 724 | 613 | 1,296 |
| 10 to 49 | 718 | 1,117 | 607 | 219 | 110 | 502 |
| 50 to 99 | 264 | 66 | 17 | 10 | 1 | 41 |
| 100 to 199 | 45 | 13 | 2 | 3 | - | 20 |

See footnote(s) at end of table. --continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | | | |
| Cattle and calves inventory - Con. | | | | | | |
| Cows and heifers that calved - Con. | | | | | | |
| Beef cows - Con. | | | | | | |
| Farms with- - Con. | | | | | | |
| 200 to 499 .................................................. | 662 | 88 | 112 | 251 | 182 | 21 |
| 500 or more .............................................. | 185 | 65 | 69 | 36 | 11 | 1 |
| Milk cows ...........................................farms | 517 | 87 | 17 | 16 | 39 | 38 |
| number | 130,736 | 126,873 | 1,444 | 1,131 | 409 | 227 |
| Farms with- | | | | | | |
| 1 to 9 ...................................................... | 378 | - | 5 | 1 | 26 | 31 |
| 10 to 49 .................................................. | 29 | - | 3 | 2 | 12 | 7 |
| 50 to 99 .................................................. | 12 | 1 | 1 | 10 | - | - |
| 100 to 199 .............................................. | 11 | 1 | 6 | 3 | 1 | - |
| 200 to 499 .............................................. | 22 | 20 | 2 | - | - | - |
| 500 or more ............................................ | 65 | 65 | - | - | - | - |
| Other cattle (see text) .........................farms | 10,949 | 495 | 457 | 760 | 1,250 | 1,070 |
| number | 1,816,055 | 1,334,698 | 134,806 | 126,394 | 97,839 | 39,497 |
| Cattle and calves sold ........................farms | 11,570 | 503 | 488 | 812 | 1,371 | 1,274 |
| number | 3,211,467 | 2,483,888 | 186,719 | 188,254 | 172,681 | 83,433 |
| $1,000 | 4,321,308 | 3,657,124 | 188,293 | 177,481 | 152,345 | 69,564 |
| Calves weighing less than 500 pounds ..........farms | 4,568 | 172 | 168 | 303 | 578 | 591 |
| number | 239,372 | 84,642 | 29,591 | 34,188 | 37,337 | 23,390 |
| Cattle, including calves weighing | | | | | | |
| 500 pounds or more .........................farms | 10,403 | 484 | 466 | 781 | 1,306 | 1,190 |
| number | 2,972,095 | 2,399,246 | 157,128 | 154,066 | 135,544 | 60,043 |
| Cattle on feed (see text) ......................farms | 415 | 149 | 31 | 44 | 58 | 40 |
| number | 2,085,520 | 2,060,973 | 10,258 | 6,649 | 4,825 | 1,136 |
| Hogs and pigs inventory ......................farms | 1,001 | 18 | 12 | 18 | 42 | 40 |
| number | 727,301 | 705,428 | 9,053 | 252 | 2,289 | 2,186 |
| Farms with- | | | | | | |
| 1 to 24 .................................................... | 887 | 3 | 5 | 17 | 22 | 27 |
| 25 to 49 .................................................. | 55 | 2 | 1 | - | 8 | 6 |
| 50 to 99 .................................................. | 23 | - | 2 | - | 7 | 4 |
| 100 to 199 .............................................. | 12 | - | - | - | 2 | 2 |
| 200 to 499 .............................................. | 6 | - | 1 | - | 3 | - |
| 500 or more ............................................ | 18 | 13 | 4 | - | - | 1 |
| Used or to be used for breeding ............farms | 396 | 11 | 6 | 16 | 17 | 17 |
| number | 145,140 | 141,912 | 646 | 79 | 339 | 193 |
| Other hogs and pigs ...........................farms | 874 | 16 | 12 | 15 | 42 | 38 |
| number | 582,161 | 563,514 | 8,407 | 173 | 1,950 | 1,993 |
| Hogs and pigs sold .............................farms | 956 | 21 | 12 | 20 | 43 | 36 |
| number | 2,784,645 | 2,745,521 | 19,647 | 508 | 4,527 | 3,765 |
| $1,000 | 208,763 | 203,732 | 2,756 | (D) | (D) | 404 |
| Sheep and lambs inventory (see text) .........farms | 1,509 | 27 | 22 | 34 | 96 | 61 |
| number | 401,376 | 256,639 | 49,888 | 27,749 | 29,674 | 7,732 |
| Ewes 1 year old or older ......................farms | 1,141 | 18 | 19 | 33 | 86 | 55 |
| number | 135,588 | 34,085 | 39,797 | 18,437 | 20,847 | 5,103 |
| Sheep and lambs sold .........................farms | 1,056 | 26 | 21 | 28 | 87 | 52 |
| number | 435,338 | 326,633 | 41,533 | 22,162 | 19,220 | 7,278 |
| Total horses and ponies inventory ...........farms | 14,210 | 184 | 239 | 411 | 695 | 723 |
| number | 110,360 | 4,772 | 2,868 | 3,141 | 7,131 | 7,426 |
| Owned horses and ponies | | | | | | |
| inventory .........................................farms | 13,636 | 176 | 238 | 391 | 675 | 703 |
| number | 88,735 | 2,059 | 2,546 | 2,804 | 6,200 | 6,262 |
| Owned horses and ponies sold ..............farms | 3,071 | 34 | 48 | 76 | 153 | 204 |
| number | 11,618 | 453 | 353 | 231 | 1,518 | 1,273 |
| Goats, all inventory ...........................farms | 2,168 | 11 | 11 | 31 | 59 | 53 |
| number | 34,757 | 2,245 | 201 | 2,546 | 911 | 1,660 |
| Goats, all sold ..................................farms | 1,111 | 7 | 2 | 19 | 36 | 32 |
| number | 20,388 | 1,226 | (D) | 1,633 | 1,398 | 1,668 |
| **POULTRY** | | | | | | |
| Layers inventory (see text) ...................farms | 4,271 | 22 | 18 | 67 | 96 | 144 |
| number | 4,195,691 | 4,073,073 | 614 | 31,000 | 2,161 | 3,537 |
| Farms with- | | | | | | |
| 1 to 399 .................................................. | 4,253 | 17 | 18 | 59 | 96 | 144 |
| 400 to 3,199 ........................................... | 12 | - | - | 7 | - | - |
| 3,200 to 9,999 ........................................ | - | - | - | - | - | - |
| 10,000 to 19,999 ..................................... | - | - | - | - | - | - |
| 20,000 to 49,999 ..................................... | 1 | - | - | 1 | - | - |
| 50,000 to 99,999 ..................................... | - | - | - | - | - | - |
| 100,000 or more ...................................... | 5 | 5 | - | - | - | - |
| Pullets for laying flock replacement | | | | | | |
| inventory .........................................farms | 528 | 6 | 2 | 2 | 13 | 24 |
| number | 881,505 | (D) | (D) | (D) | 213 | 1,325 |
| Layers sold (see text) ..........................farms | 561 | 10 | 3 | 4 | 12 | 10 |
| number | 2,872,844 | 2,851,603 | (D) | (D) | 142 | 1,130 |
| Pullets for laying flock replacement | | | | | | |
| sold ................................................farms | 61 | 1 | 1 | - | 5 | 8 |
| number | (D) | (D) | (D) | - | 250 | 705 |
| Broilers and other meat-type chickens | | | | | | |
| sold ................................................farms | 296 | 2 | 4 | 10 | 8 | 10 |
| number | 37,956 | (D) | 216 | (D) | 401 | 1,225 |
| Farms with- | | | | | | |
| 1 to 1,999 .............................................. | 294 | 2 | 4 | 9 | 8 | 10 |

See footnote(s) at end of table.                                                                --continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | | | |
| Cattle and calves inventory - Con. | | | | | | |
| Cows and heifers that calved - Con. | | | | | | |
| Beef cows - Con. | | | | | | |
| Farms with- - Con. | | | | | | |
| 200 to 499 | 2 | 2 | 1 | - | 1 | 2 |
| 500 or more | - | - | - | - | - | 3 |
| Milk cows .......................................... farms | 27 | 63 | 38 | 44 | 37 | 111 |
| number | 99 | 131 | 98 | 72 | 59 | 193 |
| Farms with- | | | | | | |
| 1 to 9 | 27 | 60 | 36 | 44 | 37 | 111 |
| 10 to 49 | - | 3 | 2 | - | - | - |
| 50 to 99 | - | - | - | - | - | - |
| 100 to 199 | - | - | - | - | - | - |
| 200 to 499 | - | - | - | - | - | - |
| 500 or more | - | - | - | - | - | - |
| Other cattle (see text) .......................... farms | 1,071 | 1,488 | 1,117 | 888 | 700 | 1,673 |
| number | 25,795 | 19,483 | 10,436 | 6,044 | 3,799 | 17,264 |
| Cattle and calves sold ............................ farms | 1,356 | 1,876 | 1,581 | 1,218 | 849 | 242 |
| number | 45,796 | 30,428 | 12,469 | 5,135 | 2,110 | 354 |
| $1,000 | 37,302 | 24,326 | 9,504 | 3,853 | 1,356 | 160 |
| Calves weighing less than 500 pounds ...... farms | 591 | 771 | 603 | 386 | 281 | 124 |
| number | 13,823 | 9,301 | 4,314 | 1,758 | 829 | 199 |
| Cattle, including calves weighing | | | | | | |
| 500 pounds or more ........................... farms | 1,239 | 1,694 | 1,383 | 1,063 | 664 | 133 |
| number | 31,973 | 21,127 | 8,155 | 3,377 | 1,281 | 155 |
| Cattle on feed (see text) ........................ farms | 49 | 39 | 2 | 3 | - | - |
| number | 1,027 | 625 | (D) | (D) | - | - |
| Hogs and pigs inventory ........................... farms | 37 | 115 | 128 | 173 | 192 | 226 |
| number | 1,075 | 1,392 | 1,646 | 1,494 | 1,469 | 1,019 |
| Farms with- | | | | | | |
| 1 to 24 | 31 | 105 | 114 | 162 | 178 | 223 |
| 25 to 49 | - | 4 | 9 | 8 | 14 | 3 |
| 50 to 99 | 4 | 4 | - | 2 | - | - |
| 100 to 199 | - | 2 | 5 | 1 | - | - |
| 200 to 499 | 2 | - | - | - | - | - |
| 500 or more | - | - | - | - | - | - |
| Used or to be used for breeding .............. farms | 20 | 52 | 45 | 59 | 70 | 83 |
| number | 229 | 399 | 348 | 361 | 371 | 263 |
| Other hogs and pigs ............................. farms | 32 | 93 | 119 | 149 | 169 | 189 |
| number | 846 | 993 | 1,298 | 1,133 | 1,098 | 756 |
| Hogs and pigs sold ................................. farms | 38 | 130 | 130 | 183 | 207 | 136 |
| number | 2,217 | 2,304 | 1,984 | 2,140 | 1,524 | 508 |
| $1,000 | (D) | 338 | 209 | 240 | 197 | 58 |
| Sheep and lambs inventory (see text) ......... farms | 87 | 188 | 168 | 177 | 232 | 417 |
| number | 5,699 | 7,831 | 5,899 | 3,115 | 2,520 | 4,630 |
| Ewes 1 year old or older ....................... farms | 76 | 155 | 139 | 129 | 144 | 267 |
| number | 3,453 | 5,273 | 3,496 | 1,627 | 1,174 | 2,296 |
| Sheep and lambs sold ........................... farms | 80 | 158 | 153 | 140 | 189 | 122 |
| number | 3,696 | 6,179 | 3,815 | 2,096 | 1,440 | 1,086 |
| Total horses and ponies inventory ............. farms | 881 | 1,434 | 1,317 | 1,238 | 1,312 | 5,776 |
| number | 8,421 | 11,548 | 8,634 | 7,838 | 8,199 | 40,382 |
| Owned horses and ponies | | | | | | |
| inventory ......................................... farms | 849 | 1,373 | 1,280 | 1,202 | 1,228 | 5,523 |
| number | 6,630 | 9,674 | 7,575 | 6,469 | 6,430 | 32,086 |
| Owned horses and ponies sold .................. farms | 349 | 599 | 510 | 466 | 472 | 160 |
| number | 1,871 | 2,442 | 1,451 | 1,045 | 796 | 185 |
| Goats, all inventory ................................ farms | 110 | 235 | 245 | 271 | 369 | 773 |
| number | 3,199 | 5,168 | 4,571 | 3,665 | 4,318 | 6,273 |
| Goats, all sold .................................... farms | 76 | 164 | 166 | 175 | 250 | 184 |
| number | 2,820 | 4,048 | 2,792 | 1,953 | 2,082 | (D) |
| **POULTRY** | | | | | | |
| Layers inventory (see text) ....................... farms | 204 | 503 | 503 | 546 | 679 | 1,489 |
| number | 5,356 | 17,578 | 13,138 | 12,264 | 14,780 | 22,190 |
| Farms with- | | | | | | |
| 1 to 399 | 204 | 498 | 503 | 546 | 679 | 1,489 |
| 400 to 3,199 | - | 5 | - | - | - | - |
| 3,200 to 9,999 | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - |
| 20,000 to 49,999 | - | - | - | - | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - |
| Pullets for laying flock replacement | | | | | | |
| inventory ......................................... farms | 25 | 60 | 57 | 68 | 96 | 173 |
| number | 768 | 2,572 | 1,140 | 2,551 | 1,620 | 2,558 |
| Layers sold (see text) ........................... farms | 39 | 80 | 84 | 70 | 128 | 121 |
| number | 3,804 | 4,158 | 1,596 | 6,469 | 2,494 | 1,372 |
| Pullets for laying flock replacement | | | | | | |
| sold ............................................... farms | 7 | 3 | 6 | 9 | 10 | 11 |
| number | 1,349 | 28 | (D) | 2,146 | 362 | 184 |
| Broilers and other meat-type chickens | | | | | | |
| sold ............................................... farms | 24 | 38 | 37 | 45 | 59 | 59 |
| number | 4,481 | 3,051 | (D) | 2,138 | 1,868 | 1,795 |
| Farms with- | | | | | | |
| 1 to 1,999 | 23 | 38 | 37 | 45 | 59 | 59 |

See footnote(s) at end of table.                                                                                --continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | |
| Broilers and other meat-type chickens sold - Con. | | | | | | |
| Farms with- - Con. | | | | | | |
| 2,000 to 59,999 ..........................farms | 2 | - | - | 1 | - | - |
| 60,000 to 99,999 ........................ | - | - | - | - | - | - |
| 100,000 or more ........................ | - | - | - | - | - | - |
| Turkeys inventory (see text) ..........farms | 487 | 1 | 1 | 6 | 10 | 10 |
| number | 3,761 | (D) | (D) | (D) | 74 | 163 |
| Turkeys sold (see text) ..............farms | 192 | 1 | 1 | 1 | 7 | 2 |
| number | 2,747 | (D) | (D) | (D) | 49 | (D) |
| **CROPS HARVESTED** | | | | | | |
| Barley for grain .......................farms | 241 | 82 | 46 | 50 | 31 | 20 |
| acres | 54,828 | 33,966 | 8,373 | 7,664 | 3,564 | 1,074 |
| bushels | 6,573,668 | 4,356,706 | 969,100 | 811,270 | 331,321 | 94,565 |
| Irrigated .......................farms | 217 | 73 | 42 | 46 | 29 | 16 |
| acres | 50,560 | 31,113 | 8,005 | 7,139 | (D) | 904 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................ | 22 | 2 | 3 | 1 | 2 | 3 |
| 25 to 99 acres ...................... | 58 | 2 | 9 | 18 | 13 | 15 |
| 100 to 249 acres .................... | 85 | 24 | 24 | 22 | 13 | 2 |
| 250 to 499 acres .................... | 53 | 33 | 9 | 8 | 3 | - |
| 500 acres or more .................. | 23 | 21 | 1 | 1 | - | - |
| Corn for grain .........................farms | 2,562 | 480 | 449 | 549 | 527 | 221 |
| acres | 1,011,151 | 540,478 | 214,098 | 136,771 | 83,206 | 21,785 |
| bushels | 121,002,552 | 76,066,912 | 23,334,583 | 12,858,707 | 6,568,412 | 1,449,360 |
| Irrigated .......................farms | 2,055 | 423 | 371 | 418 | 407 | 172 |
| acres | 651,404 | 384,586 | 129,889 | 74,628 | 44,382 | 9,549 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................ | 251 | 1 | 4 | 10 | 34 | 34 |
| 25 to 99 acres ...................... | 617 | 20 | 35 | 115 | 186 | 128 |
| 100 to 249 acres .................... | 703 | 48 | 111 | 240 | 225 | 48 |
| 250 to 499 acres .................... | 381 | 55 | 142 | 117 | 60 | 7 |
| 500 acres or more .................. | 610 | 356 | 157 | 67 | 22 | 4 |
| Corn for silage or greenchop ........farms | 997 | 256 | 172 | 168 | 187 | 100 |
| acres | 157,285 | 80,341 | 30,185 | 21,734 | 15,388 | 5,280 |
| tons | 2,740,971 | 1,542,045 | 511,100 | 308,106 | 241,941 | 85,733 |
| Irrigated .......................farms | 853 | 224 | 144 | 141 | 163 | 85 |
| acres | 121,331 | 63,199 | 22,399 | 15,736 | 11,486 | 4,698 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................ | 152 | 9 | 6 | 12 | 39 | 34 |
| 25 to 99 acres ...................... | 386 | 43 | 57 | 79 | 98 | 54 |
| 100 to 249 acres .................... | 273 | 97 | 67 | 48 | 42 | 12 |
| 250 to 499 acres .................... | 126 | 58 | 34 | 27 | 7 | - |
| 500 acres or more .................. | 60 | 49 | 8 | 2 | 1 | - |
| Dry edible beans, excluding limas ....farms | 348 | 80 | 75 | 47 | 61 | 30 |
| acres | 42,573 | 17,625 | 9,178 | 4,319 | 5,673 | 3,066 |
| cwt | 836,655 | 422,979 | 201,409 | 94,450 | 85,244 | 22,807 |
| Irrigated .......................farms | 296 | 75 | 72 | 45 | 53 | 25 |
| acres | 33,094 | 16,709 | 7,864 | (D) | 3,648 | 1,087 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................ | 55 | 1 | 4 | 5 | 9 | 10 |
| 25 to 99 acres ...................... | 148 | 14 | 38 | 30 | 35 | 13 |
| 100 to 249 acres .................... | 103 | 38 | 29 | 9 | 14 | 3 |
| 250 to 499 acres .................... | 30 | 20 | 2 | 3 | 2 | 2 |
| 500 acres or more .................. | 12 | 7 | 2 | - | 1 | 2 |
| Oats for grain .........................farms | 99 | 5 | 3 | 12 | 29 | 15 |
| acres | 5,998 | 759 | (D) | 751 | 1,939 | 1,126 |
| bushels | 402,698 | 101,886 | (D) | 42,485 | 92,073 | 84,814 |
| Irrigated .......................farms | 73 | 5 | 2 | 8 | 23 | 12 |
| acres | 3,648 | 759 | (D) | 334 | 939 | 908 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................ | 37 | 1 | 1 | 4 | 8 | 4 |
| 25 to 99 acres ...................... | 40 | 1 | - | 4 | 15 | 6 |
| 100 to 249 acres .................... | 20 | 1 | 2 | 4 | 5 | 5 |
| 250 to 499 acres .................... | 2 | 1 | - | - | 1 | - |
| 500 acres or more .................. | - | - | - | - | - | - |
| Sorghum for grain ....................farms | 379 | 40 | 67 | 86 | 86 | 59 |
| acres | 147,955 | 23,062 | 30,480 | 44,768 | 28,075 | 16,342 |
| bushels | 2,733,227 | 531,041 | 530,627 | 1,071,768 | 323,558 | 198,732 |
| Irrigated .......................farms | 83 | 12 | 15 | 20 | 18 | 9 |
| acres | 10,437 | 1,669 | 2,661 | 3,699 | 1,575 | 698 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................ | 15 | 1 | 1 | 2 | 6 | 2 |
| 25 to 99 acres ...................... | 70 | 4 | 11 | 9 | 11 | 15 |
| 100 to 249 acres .................... | 90 | 13 | 16 | 5 | 27 | 21 |
| 250 to 499 acres .................... | 84 | 6 | 15 | 32 | 17 | 4 |
| 500 acres or more .................. | 120 | 16 | 24 | 38 | 25 | 17 |
| Soybeans for beans ...................farms | 84 | 39 | 16 | 8 | 12 | 2 |
| acres | 12,602 | 8,224 | 2,695 | 811 | 648 | (D) |
| bushels | 535,045 | 365,091 | 108,213 | 34,128 | 23,415 | (D) |
| Irrigated .......................farms | 63 | 34 | 10 | 8 | 10 | - |
| acres | 8,607 | 6,199 | 977 | 811 | (D) | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................ | 9 | 1 | - | - | 2 | 2 |
| 25 to 99 acres ...................... | 24 | 2 | 6 | 4 | 9 | - |
| 100 to 249 acres .................... | 41 | 30 | 6 | 4 | 1 | - |
| 250 to 499 acres .................... | 5 | 4 | 4 | 1 | - | - |
| 500 acres or more .................. | 5 | 3 | 1 | 2 | - | - |

See footnote(s) at end of table. --continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | |
| Broilers and other meat-type chickens sold - Con. | | | | | | |
| Farms with - Con. | | | | | | |
| 2,000 to 59,999 ............. | 1 | - | - | - | - | - |
| 60,000 to 99,999 ............. | - | - | - | - | - | - |
| 100,000 or more ............. | - | - | - | - | - | - |
| Turkeys inventory (see text) ............farms | 32 | 74 | 57 | 69 | 83 | 144 |
| number | 305 | 761 | 510 | 351 | 549 | 1,004 |
| Turkeys sold (see text) ............farms | 11 | 25 | 41 | 25 | 46 | 32 |
| number | 356 | 865 | 693 | 116 | 322 | 165 |
| **CROPS HARVESTED** | | | | | | |
| Barley for grain ............farms | 4 | 2 | - | 3 | 3 | - |
| acres | 83 | (D) | - | 15 | (D) | - |
| bushels | 4,850 | (D) | - | 1,635 | (D) | - |
| Irrigated ............farms | 4 | 2 | - | 3 | 2 | - |
| acres | 83 | (D) | - | 15 | (D) | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ............. | 4 | 2 | - | 3 | 2 | - |
| 25 to 99 acres ............. | - | - | - | - | 1 | - |
| 100 to 249 acres ............. | - | - | - | - | - | - |
| 250 to 499 acres ............. | - | - | - | - | - | - |
| 500 acres or more ............. | - | - | - | - | - | - |
| Corn for grain ............farms | 172 | 88 | 27 | 15 | 19 | 15 |
| acres | 9,704 | 3,385 | 376 | 847 | 272 | 229 |
| bushels | 546,235 | 141,526 | 24,401 | 6,740 | 4,306 | 1,360 |
| Irrigated ............farms | 145 | 72 | 15 | 8 | 15 | 9 |
| acres | 5,973 | 1,803 | 210 | 39 | 266 | 79 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ............. | 66 | 46 | 22 | 10 | 13 | 11 |
| 25 to 99 acres ............. | 84 | 34 | 5 | - | 6 | 4 |
| 100 to 249 acres ............. | 19 | 7 | - | 5 | - | - |
| 250 to 499 acres ............. | - | - | - | - | - | - |
| 500 acres or more ............. | 3 | 1 | - | - | - | - |
| Corn for silage or greenchop ............farms | 61 | 26 | 11 | 10 | 2 | 4 |
| acres | 3,026 | 789 | 391 | 136 | (D) | (D) |
| tons | 41,931 | 6,937 | 2,470 | 604 | (D) | (D) |
| Irrigated ............farms | 56 | 18 | 9 | 9 | - | 4 |
| acres | 2,787 | 534 | (D) | (D) | - | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ............. | 19 | 15 | 3 | 9 | 2 | 4 |
| 25 to 99 acres ............. | 35 | 11 | 8 | 1 | - | - |
| 100 to 249 acres ............. | 7 | - | - | - | - | - |
| 250 to 499 acres ............. | - | - | - | - | - | - |
| 500 acres or more ............. | - | - | - | - | - | - |
| Dry edible beans, excluding limas ............farms | 20 | 12 | 9 | 3 | 3 | 6 |
| acres | 1,381 | 669 | 380 | (D) | 3 | (D) |
| cwt | 7,467 | 1,423 | 723 | (D) | 84 | (D) |
| Irrigated ............farms | 14 | 6 | 2 | 1 | - | 3 |
| acres | 331 | 36 | (D) | (D) | - | 3 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ............. | 8 | 6 | 3 | 2 | 3 | 4 |
| 25 to 99 acres ............. | 8 | 1 | 5 | - | - | 2 |
| 100 to 249 acres ............. | 3 | 5 | 1 | 1 | - | - |
| 250 to 499 acres ............. | 1 | - | - | - | - | - |
| 500 acres or more ............. | - | - | - | - | - | - |
| Oats for grain ............farms | 12 | 11 | 9 | - | - | 3 |
| acres | 476 | 309 | 282 | - | - | (D) |
| bushels | 33,834 | 15,284 | 7,122 | - | - | (D) |
| Irrigated ............farms | 7 | 9 | 5 | - | - | 2 |
| acres | 258 | (D) | 42 | - | - | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ............. | 6 | 6 | 5 | - | - | 2 |
| 25 to 99 acres ............. | 4 | 5 | 4 | - | - | 1 |
| 100 to 249 acres ............. | 2 | - | - | - | - | - |
| 250 to 499 acres ............. | - | - | - | - | - | - |
| 500 acres or more ............. | - | - | - | - | - | - |
| Sorghum for grain ............farms | 22 | 8 | 4 | 7 | - | - |
| acres | 3,043 | 685 | 1,280 | 220 | - | - |
| bushels | 60,658 | 3,294 | 9,600 | 3,949 | - | - |
| Irrigated ............farms | 9 | - | - | - | - | - |
| acres | 135 | - | - | - | - | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ............. | - | 1 | - | 2 | - | - |
| 25 to 99 acres ............. | 10 | 5 | - | 5 | - | - |
| 100 to 249 acres ............. | 6 | 2 | - | - | - | - |
| 250 to 499 acres ............. | 6 | - | 4 | - | - | - |
| 500 acres or more ............. | - | - | - | - | - | - |
| Soybeans for beans ............farms | 1 | 2 | 4 | - | - | - |
| acres | (D) | (D) | (D) | - | - | - |
| bushels | (D) | (D) | (D) | - | - | - |
| Irrigated ............farms | 1 | - | - | - | - | - |
| acres | (D) | - | - | - | - | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ............. | 1 | - | 3 | - | - | - |
| 25 to 99 acres ............. | - | 2 | 1 | - | - | - |
| 100 to 249 acres ............. | - | - | - | - | - | - |
| 250 to 499 acres ............. | - | - | - | - | - | - |
| 500 acres or more ............. | - | - | - | - | - | - |

See footnote(s) at end of table. --continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Sugarbeets for sugar ...............farms | 215 | 75 | 70 | 30 | 33 | 3 |
| acres | 30,553 | 19,333 | 7,615 | 2,136 | 1,354 | 69 |
| tons | 938,052 | 595,781 | 234,834 | 65,042 | 39,600 | (D) |
| Irrigated .............................farms | 215 | 75 | 70 | 30 | 33 | 3 |
| acres | 30,553 | 19,333 | 7,615 | 2,136 | 1,354 | 69 |
| Sunflower seed, all ...............farms | 181 | 42 | 39 | 45 | 29 | 15 |
| acres | 69,307 | 30,054 | 13,763 | 15,754 | 7,631 | 1,409 |
| pounds | 52,566,914 | 24,499,944 | 11,947,610 | 10,044,244 | 4,693,834 | 936,914 |
| Irrigated .............................farms | 71 | 19 | 15 | 19 | 11 | 4 |
| acres | 11,079 | 5,974 | 2,046 | 1,589 | 1,355 | 91 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 9 | - | - | - | 3 | 2 |
| 25 to 99 acres | 30 | 5 | 4 | 6 | 3 | 6 |
| 100 to 249 acres | 62 | 10 | 16 | 19 | 10 | 6 |
| 250 to 499 acres | 36 | 9 | 9 | 9 | 8 | 1 |
| 500 acres or more | 44 | 18 | 10 | 11 | 5 | - |
| Wheat for grain, all ...............farms | 3,660 | 307 | 438 | 688 | 751 | 472 |
| acres | 2,181,967 | 606,262 | 418,129 | 519,810 | 384,166 | 144,698 |
| bushels | 67,665,715 | 21,666,243 | 13,989,007 | 15,989,619 | 10,362,351 | 3,391,433 |
| Irrigated .............................farms | 937 | 173 | 177 | 209 | 175 | 85 |
| acres | 126,009 | 47,667 | 28,508 | 23,037 | 16,618 | 5,710 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 241 | 1 | 9 | 32 | 26 | 26 |
| 25 to 99 acres | 766 | 37 | 52 | 89 | 106 | 79 |
| 100 to 249 acres | 712 | 60 | 74 | 77 | 113 | 134 |
| 250 to 499 acres | 654 | 65 | 55 | 94 | 191 | 158 |
| 500 acres or more | 1,287 | 234 | 248 | 396 | 315 | 75 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) .............farms | 12,798 | 420 | 451 | 711 | 1,195 | 977 |
| acres | 1,296,617 | 230,610 | 175,688 | 215,339 | 234,386 | 127,848 |
| tons, dry | 2,698,367 | 661,278 | 414,817 | 487,024 | 497,277 | 235,796 |
| Irrigated .............................farms | 10,324 | 363 | 375 | 585 | 988 | 840 |
| acres | 969,049 | 158,778 | 134,224 | 160,739 | 180,876 | 105,379 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 5,503 | 14 | 21 | 34 | 85 | 91 |
| 25 to 99 acres | 4,165 | 81 | 100 | 157 | 324 | 376 |
| 100 to 249 acres | 1,896 | 141 | 128 | 227 | 455 | 389 |
| 250 to 499 acres | 757 | 75 | 93 | 154 | 242 | 103 |
| 500 acres or more | 477 | 109 | 109 | 139 | 89 | 18 |
| Alfalfa hay ...........................farms | 8,205 | 316 | 318 | 532 | 856 | 674 |
| acres | 654,284 | 122,079 | 81,721 | 100,987 | 124,193 | 67,260 |
| tons, dry | 1,848,795 | 500,170 | 273,122 | 319,492 | 345,079 | 160,589 |
| Irrigated .............................farms | 7,026 | 289 | 295 | 469 | 779 | 614 |
| acres | 560,868 | 107,351 | 75,138 | 90,455 | 107,305 | 57,532 |
| Other tame hay .....................farms | 3,663 | 93 | 155 | 217 | 337 | 295 |
| acres | 382,685 | 65,559 | 60,122 | 65,383 | 62,303 | 37,088 |
| tons, dry | 452,204 | 60,274 | 74,207 | 92,656 | 82,705 | 46,129 |
| Irrigated .............................farms | 2,898 | 54 | 95 | 154 | 248 | 244 |
| acres | 249,400 | 23,103 | 35,381 | 43,997 | 45,874 | 31,201 |
| Field and grass seed crops, all ...farms | 14 | - | 3 | 2 | 2 | 2 |
| acres | 2,089 | - | (D) | (D) | (D) | (D) |
| Irrigated .............................farms | 10 | - | 3 | 1 | 1 | 2 |
| acres | 1,803 | - | (D) | (D) | (D) | (D) |
| Land in vegetables (see text) .....farms | 763 | 118 | 61 | 56 | 47 | 42 |
| acres | 83,020 | 68,027 | 8,695 | 3,435 | 1,129 | 434 |
| Irrigated .............................farms | 763 | 118 | 61 | 56 | 47 | 42 |
| acres | 83,020 | 68,027 | 8,695 | 3,435 | 1,129 | 434 |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres | 468 | 4 | 2 | 12 | 21 | 20 |
| 5.0 to 24.9 acres | 56 | 1 | 2 | 2 | 8 | 17 |
| 25.0 to 99.9 acres | 81 | 11 | 19 | 24 | 16 | 5 |
| 100.0 to 249.9 acres | 61 | 17 | 28 | 13 | 2 | - |
| 250.0 acres or more | 97 | 85 | 10 | 1 | - | - |
| Beans, snap ...........................farms | 196 | 9 | 8 | 4 | 14 | 17 |
| acres | 801 | 509 | 132 | 11 | 68 | 31 |
| Harvested for processing .......farms | 23 | 1 | - | - | - | 1 |
| acres | 26 | (D) | - | - | - | (D) |
| Peas, green ...........................farms | 141 | 5 | 4 | 2 | 3 | 12 |
| acres | 100 | (D) | (D) | (D) | (Z) | 7 |
| Harvested for processing .......farms | 9 | - | (D) | - | - | - |
| acres | (D) | - | (D) | - | - | - |
| Potatoes ...............................farms | 331 | 84 | 23 | 30 | 13 | 15 |
| acres | 59,281 | 52,438 | 3,916 | 2,018 | (D) | 70 |
| Harvested for processing .......farms | 14 | 3 | - | (D) | (D) | (D) |
| acres | 2,625 | 2,452 | - | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres | 195 | - | 1 | 12 | 7 | 14 |
| 5.0 to 24.9 acres | 7 | 2 | 2 | - | - | - |
| 25.0 to 99.9 acres | 20 | 5 | 1 | 8 | 4 | 1 |
| 100.0 to 249.9 acres | 38 | 11 | 16 | 9 | 2 | - |
| 250.0 acres or more | 71 | 66 | 3 | 1 | - | - |
| Sweet corn ...........................farms | 188 | 13 | 17 | 19 | 14 | 14 |
| acres | 4,885 | 2,436 | 1,508 | 529 | 272 | 58 |
| Harvested for processing .......farms | 13 | 1 | 1 | (D) | - | 1 |
| acres | 3 | - | (D) | (D) | - | (D) |
| Sweet potatoes .....................farms | 2 | 1 | 1 | - | - | - |
| acres | (D) | (D) | (D) | - | - | - |
| Harvested for processing .......farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |

See footnote(s) at end of table. --continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Sugarbeets for sugar .................................. farms | 3 | 1 | - | - | - | - |
| acres | (D) | (D) | - | - | - | - |
| tons | 1,036 | (D) | - | - | - | - |
| Irrigated ................................................ farms | 3 | 1 | - | - | - | - |
| acres | (D) | (D) | - | - | - | - |
| Sunflower seed, all ..................................... farms | 7 | 1 | 1 | 2 | - | - |
| acres | 507 | (D) | (D) | (D) | - | - |
| pounds | 363,368 | (D) | (D) | (D) | - | - |
| Irrigated ................................................ farms | 2 | 1 | - | - | - | - |
| acres | (D) | (D) | - | - | - | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 2 | 1 | 1 | - | - | - |
| 25 to 99 acres | 4 | - | - | 2 | - | - |
| 100 to 249 acres | 1 | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - |
| 500 acres or more | - | - | - | - | - | - |
| Wheat for grain, all ..................................... farms | 362 | 305 | 125 | 60 | 38 | 24 |
| acres | 61,733 | 35,941 | 7,166 | 2,737 | 784 | 541 |
| bushels | 1,418,814 | 654,338 | 129,561 | 41,064 | 13,323 | 9,962 |
| Irrigated ................................................ farms | 75 | 27 | 22 | 8 | 2 | 4 |
| acres | 2,972 | 915 | 425 | 93 | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 30 | 24 | 32 | 25 | 25 | 11 |
| 25 to 99 acres | 110 | 158 | 80 | 29 | 13 | 13 |
| 100 to 249 acres | 142 | 98 | 9 | 5 | - | - |
| 250 to 499 acres | 67 | 19 | 4 | 1 | - | - |
| 500 acres or more | 13 | 6 | - | - | - | - |
| Forage-land used for all hay and all | | | | | | |
| haylage, grass silage, and | | | | | | |
| greenchop (see text) ................................... farms | 1,085 | 1,489 | 1,229 | 1,201 | 1,385 | 2,655 |
| acres | 89,625 | 82,093 | 42,240 | 32,205 | 25,562 | 41,021 |
| tons, dry | 146,151 | 117,108 | 52,370 | 30,577 | 22,519 | 33,450 |
| Irrigated ................................................ farms | 903 | 1,239 | 1,002 | 976 | 1,096 | 1,957 |
| acres | 70,998 | 62,327 | 31,151 | 21,409 | 16,943 | 26,225 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 205 | 412 | 613 | 768 | 1,067 | 2,193 |
| 25 to 99 acres | 608 | 852 | 540 | 390 | 302 | 435 |
| 100 to 249 acres | 213 | 201 | 68 | 36 | 15 | 23 |
| 250 to 499 acres | 49 | 21 | 8 | 7 | 1 | 4 |
| 500 acres or more | 10 | 3 | - | - | - | - |
| Alfalfa hay ................................................ farms | 756 | 980 | 785 | 722 | 820 | 1,476 |
| acres | 47,177 | 41,493 | 21,861 | 15,541 | 12,103 | 19,869 |
| tons, dry | 97,866 | 72,037 | 33,060 | 17,140 | 12,561 | 17,679 |
| Irrigated ................................................ farms | 660 | 845 | 651 | 598 | 672 | 1,154 |
| acres | 40,137 | 32,547 | 16,748 | 11,015 | 8,470 | 14,170 |
| Other tame hay .......................................... farms | 304 | 413 | 355 | 361 | 360 | 773 |
| acres | 28,731 | 22,871 | 11,227 | 10,527 | 6,230 | 12,664 |
| tons, dry | 31,895 | 26,931 | 11,817 | 8,780 | 5,896 | 11,114 |
| Irrigated ................................................ farms | 246 | 348 | 300 | 303 | 322 | 586 |
| acres | 22,022 | 18,469 | 8,510 | 7,737 | 4,900 | 8,206 |
| Field and grass seed crops, all ..................... farms | - | 3 | - | - | 2 | - |
| acres | - | 61 | - | - | (D) | - |
| Irrigated ................................................ farms | - | 1 | - | - | 2 | - |
| acres | - | (D) | - | - | (D) | - |
| Land in vegetables (see text) ........................ farms | 39 | 125 | 123 | 84 | 52 | 16 |
| acres | 329 | 313 | 147 | 205 | 291 | 15 |
| Irrigated ................................................ farms | 39 | 125 | 123 | 84 | 52 | 16 |
| acres | 329 | 313 | 147 | 205 | 291 | 15 |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres | 26 | 114 | 120 | 82 | 51 | 16 |
| 5.0 to 24.9 acres | 10 | 9 | 3 | - | 1 | - |
| 25.0 to 99.9 acres | 2 | 2 | - | 2 | - | - |
| 100.0 to 249.9 acres | 1 | - | - | - | - | - |
| 250.0 acres or more | - | - | - | - | 1 | - |
| Beans, snap .............................................. farms | 11 | 46 | 44 | 28 | 14 | 1 |
| acres | 9 | 29 | 7 | 4 | (D) | (D) |
| Harvested for processing ........................... farms | 1 | 8 | 3 | 5 | 4 | - |
| acres | (D) | 2 | 1 | (D) | 1 | - |
| Peas, green .............................................. farms | 7 | 38 | 30 | 29 | 10 | 1 |
| acres | 6 | 9 | 5 | 4 | (D) | (D) |
| Harvested for processing ........................... farms | - | 6 | - | - | 2 | - |
| acres | - | 2 | - | - | (D) | - |
| Potatoes .................................................. farms | 19 | 51 | 47 | 31 | 16 | 2 |
| acres | 71 | 13 | 14 | 6 | (D) | (D) |
| Harvested for processing ........................... farms | 3 | 1 | - | 1 | 3 | - |
| acres | (D) | (D) | - | (D) | (Z) | - |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres | 15 | 51 | 47 | 31 | 15 | 2 |
| 5.0 to 24.9 acres | 3 | - | - | - | - | - |
| 25.0 to 99.9 acres | 1 | - | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - |
| 250.0 acres or more | - | - | - | - | 1 | - |
| Sweet corn ............................................... farms | 8 | 36 | 32 | 17 | 14 | 4 |
| acres | 11 | 30 | 31 | 4 | 2 | 4 |
| Harvested for processing ........................... farms | 1 | 4 | 2 | 2 | 1 | - |
| acres | (D) | 1 | (D) | (D) | (D) | - |
| Sweet potatoes .......................................... farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Harvested for processing ........................... farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |

See footnote(s) at end of table. --continued

BLM_0069027

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | |
| Tomatoes in the open ............................................farms | 303 | 7 | 7 | 13 | 14 | 19 |
| acres | 341 | 107 | 37 | 46 | 33 | 23 |
| Harvested for processing ...............................farms | 25 | 1 | - | - | - | 1 |
| acres | 19 | (D) | - | - | - | (D) |
| Land in orchards ....................................................farms | 808 | 9 | 4 | 21 | 30 | 45 |
| acres | 6,338 | 905 | 256 | 831 | 871 | 549 |
| Irrigated .................................................................farms | 808 | 9 | 4 | 21 | 30 | 45 |
| acres | 6,338 | 905 | 256 | 831 | 871 | 549 |
| Farms by bearing and nonbearing acres: | | | | | | |
| 0.1 to 4.9 acres ................................................... | 567 | 1 | 1 | 6 | 7 | 15 |
| 5.0 to 24.9 acres ................................................. | 184 | 2 | 1 | 2 | 3 | 25 |
| 25.0 to 99.9 acres ............................................... | 49 | 4 | - | 11 | 20 | 5 |
| 100.0 to 249.9 acres ........................................... | 7 | 1 | 2 | 2 | - | - |
| 250.0 acres or more ............................................ | 1 | 1 | - | - | - | - |
| Apples .....................................................................farms | 435 | 5 | 2 | 11 | 13 | 25 |
| bearing and nonbearing acres | 1,387 | 130 | (D) | 181 | 126 | 171 |
| Grapes .....................................................................farms | 254 | 4 | 1 | 4 | 8 | 11 |
| bearing and nonbearing acres | 1,088 | (D) | (D) | 57 | 158 | 98 |
| Peaches, all ............................................................farms | 355 | 5 | 3 | 17 | 21 | 27 |
| bearing and nonbearing acres | 2,776 | 552 | 204 | 422 | 512 | 221 |
| Almonds ..................................................................farms | 6 | - | - | - | - | - |
| bearing and nonbearing acres | 1 | - | - | - | - | - |
| Pecans ....................................................................farms | 6 | - | - | 1 | - | - |
| bearing and nonbearing acres | (D) | - | - | (D) | - | - |
| Walnuts, English .....................................................farms | 10 | - | - | - | - | - |
| bearing and nonbearing acres | 3 | - | - | - | - | - |
| Land in berries (see text) .......................................farms | 123 | 3 | 1 | 2 | 4 | 5 |
| acres | 85 | (D) | (D) | (D) | (D) | 2 |

See footnote(s) at end of table.                                                                                                                                     --continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | |
| Tomatoes in the open .......................................... farms | 20 | 76 | 73 | 48 | 21 | 5 |
| acres | 16 | 47 | 17 | 8 | 5 | 4 |
| Harvested for processing ............................... farms | 1 | 11 | 5 | 4 | 2 | - |
| acres | (D) | 4 | 1 | 1 | (D) | - |
| Land in orchards ................................................. farms | 73 | 175 | 147 | 113 | 70 | 121 |
| acres | 619 | 800 | 343 | 225 | 126 | 812 |
| Irrigated ........................................................... farms | 73 | 175 | 147 | 113 | 70 | 121 |
| acres | 619 | 800 | 343 | 225 | 126 | 812 |
| Farms by bearing and nonbearing acres: | | | | | | |
| 0.1 to 4.9 acres ............................................... | 21 | 114 | 136 | 98 | 67 | 101 |
| 5.0 to 24.9 acres ............................................. | 51 | 59 | 10 | 15 | 3 | 13 |
| 25.0 to 99.9 acres ........................................... | 1 | 2 | 1 | - | - | 5 |
| 100.0 to 249.9 acres ....................................... | - | - | - | - | - | 2 |
| 250.0 acres or more ......................................... | - | - | - | - | - | - |
| Apples ................................................................ farms | 41 | 89 | 78 | 53 | 45 | 73 |
| bearing and nonbearing acres | 197 | 227 | 97 | 68 | (D) | 150 |
| Grapes ............................................................... farms | 32 | 55 | 49 | 27 | 28 | 35 |
| bearing and nonbearing acres | 177 | 182 | 101 | 30 | 24 | 48 |
| Peaches, all ........................................................ farms | 27 | 72 | 50 | 55 | 40 | 38 |
| bearing and nonbearing acres | 163 | 208 | 71 | 93 | 37 | 293 |
| Almonds ............................................................. farms | - | - | 1 | - | 1 | 4 |
| bearing and nonbearing acres | - | - | (D) | - | (D) | (Z) |
| Pecans ............................................................... farms | - | 3 | - | - | 2 | - |
| bearing and nonbearing acres | - | (Z) | - | - | (D) | - |
| Walnuts, English ................................................ farms | - | 5 | - | - | 2 | 3 |
| bearing and nonbearing acres | - | 2 | - | - | (D) | (D) |
| Land in berries (see text) ................................... farms | 12 | 30 | 21 | 11 | 6 | 28 |
| acres | 5 | 15 | 9 | 5 | 2 | 20 |

[1] Landlord production expenses are included with total farm production expenses.
[2] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

BLM_0069029

# Table 66. Summary by Combined Government Payments and Market Value of Agricultural Products Sold: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms ...........................................number | 36,180 | 959 | 925 | 1,563 | 2,434 | 2,211 |
| percent | 100.0 | 2.7 | 2.6 | 4.3 | 6.7 | 6.1 |
| Land in farms ...............................acres | 31,886,676 | 6,214,844 | 4,604,534 | 5,883,385 | 5,250,734 | 2,551,355 |
| Average size of farm .....................acres | 881 | 6,481 | 4,978 | 3,764 | 2,157 | 1,154 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total ...........................................farms | 36,180 | 959 | 925 | 1,563 | 2,434 | 2,211 |
| $1,000 | 7,946,450 | 5,992,919 | 644,431 | 552,341 | 392,082 | 157,049 |
| Average per farm ........................dollars | 219,607 | 6,249,133 | 696,682 | 353,385 | 161,085 | 71,031 |
| Farms by economic class: | | | | | | |
| Less than $1,000 (see text) ............... | 10,565 | - | - | - | - | - |
| $1,000 to $2,499 ............................... | 3,583 | - | - | - | - | - |
| $2,500 to $4,999 ............................... | 3,305 | - | - | - | - | - |
| $5,000 to $9,999 ............................... | 3,792 | - | - | - | - | - |
| $10,000 to $24,999 ........................... | 4,136 | - | - | - | - | - |
| $25,000 to $49,999 ........................... | 2,707 | - | - | - | - | - |
| $50,000 to $99,999 ........................... | 2,211 | - | - | - | - | 2,211 |
| $100,000 to $249,999 ........................ | 2,434 | - | - | - | 2,434 | - |
| $250,000 to $499,999 ........................ | 1,563 | - | - | 1,563 | - | - |
| $500,000 to $999,999 ........................ | 925 | - | 925 | - | - | - |
| $1,000,000 or more ........................... | 959 | 959 | - | - | - | - |
| $1,000,000 to $2,499,999 .................. | 614 | 614 | - | - | - | - |
| $2,500,000 to $4,999,999 .................. | 178 | 178 | - | - | - | - |
| $5,000,000 or more ........................... | 167 | 167 | - | - | - | - |
| Total sales ..................................farms | 36,180 | 959 | 925 | 1,563 | 2,434 | 2,211 |
| $1,000 | 7,780,874 | 5,981,032 | 621,773 | 524,520 | 364,166 | 140,310 |
| Grains, oilseeds, dry beans, and dry peas ...................................farms | 5,424 | 665 | 650 | 995 | 1,172 | 694 |
| $1,000 | 1,469,378 | 788,184 | 291,466 | 233,324 | 124,990 | 32,875 |
| Sales of $50,000 or more ...............farms | 3,413 | 639 | 611 | 896 | 929 | 338 |
| $1,000 | 1,430,472 | 787,491 | 290,498 | 230,569 | 118,791 | 23,122 |
| Corn .........................................farms | 2,885 | 538 | 495 | 608 | 576 | 269 |
| $1,000 | 851,640 | 533,391 | 162,438 | 93,001 | 46,887 | 10,598 |
| Sales of $50,000 or more ...............farms | 1,882 | 509 | 455 | 455 | 387 | 100 |
| $1,000 | 832,144 | 532,784 | 161,160 | 89,445 | 42,069 | 6,686 |
| Wheat .......................................farms | 3,653 | 420 | 455 | 737 | 787 | 458 |
| $1,000 | 477,391 | 185,305 | 98,893 | 115,047 | 67,502 | 18,802 |
| Sales of $50,000 or more ...............farms | 1,948 | 348 | 352 | 556 | 520 | 172 |
| $1,000 | 443,069 | 163,416 | 96,236 | 110,776 | 60,990 | 11,650 |
| Soybeans ...................................farms | 84 | 39 | 16 | 9 | 11 | 2 |
| $1,000 | 7,134 | 5,074 | 1,263 | 494 | 247 | (D) |
| Sales of $50,000 or more ...............farms | 44 | 32 | 9 | 3 | - | - |
| $1,000 | 6,901 | 4,840 | 1,129 | 332 | - | - |
| Sorghum ....................................farms | 428 | 52 | 79 | 101 | 91 | 64 |
| $1,000 | 20,105 | 4,084 | 4,125 | 8,386 | 1,835 | 1,416 |
| Sales of $50,000 or more ...............farms | 48 | 20 | 33 | 71 | 3 | 4 |
| $1,000 | 15,175 | 3,487 | 3,252 | 8,061 | 165 | 209 |
| Barley .......................................farms | 240 | 82 | 48 | 40 | 29 | 20 |
| $1,000 | 41,984 | 28,106 | 6,525 | 4,656 | 2,038 | (D) |
| Sales of $50,000 or more ...............farms | 155 | 72 | 32 | 31 | 14 | 6 |
| $1,000 | 40,394 | 27,922 | 6,178 | 4,211 | 1,608 | 386 |
| Rice ..........................................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ...............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ...................farms | 923 | 177 | 178 | 186 | 171 | 72 |
| $1,000 | 71,123 | 32,134 | 18,223 | 11,739 | 6,482 | 1,447 |
| Sales of $50,000 or more ...............farms | 383 | 134 | 116 | 77 | 47 | 9 |
| $1,000 | 61,369 | 31,188 | 16,479 | 9,173 | 3,948 | 581 |
| Tobacco .....................................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ...............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cotton and cottonseed ....................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ...............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ....................farms | 780 | 122 | 62 | 56 | 53 | 42 |
| $1,000 | 280,591 | 243,048 | 22,391 | 7,917 | 3,191 | 1,450 |
| Sales of $50,000 or more ...............farms | 250 | 115 | 57 | 39 | 25 | 14 |
| $1,000 | 276,474 | 242,912 | 22,261 | 7,628 | 2,749 | 923 |
| Fruits, tree nuts, and berries ............farms | 696 | 10 | 4 | 22 | 32 | 47 |
| $1,000 | 23,956 | 6,669 | 2,105 | 4,553 | 3,424 | 2,129 |
| Sales of $50,000 or more ...............farms | 72 | 6 | 3 | 16 | 22 | 27 |
| $1,000 | 18,227 | 6,542 | (D) | 4,481 | 3,273 | (D) |
| Fruits and tree nuts .......................farms | 649 | 9 | 3 | 21 | 30 | 45 |
| $1,000 | 23,818 | (D) | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more ...............farms | 72 | 5 | 3 | 15 | 22 | 27 |
| $1,000 | 18,226 | 6,542 | (D) | 4,480 | 3,273 | (D) |
| Berries ......................................farms | 75 | 2 | 1 | 2 | 3 | 3 |
| $1,000 | 138 | (D) | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more ...............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) .....................farms | 644 | 58 | 40 | 57 | 67 | 51 |
| $1,000 | 274,197 | 217,530 | 23,153 | 18,591 | 8,859 | 2,548 |
| Sales of $50,000 or more ...............farms | 229 | 51 | 35 | 54 | 52 | 37 |
| $1,000 | 270,060 | 217,421 | 23,133 | 18,586 | 8,544 | 2,375 |

See footnote(s) at end of table.                                                                                                      --continued

# Table 66. Summary by Combined Government Payments and Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms .......... number | 2,707 | 4,136 | 3,792 | 3,305 | 3,583 | 10,565 |
| percent | 7.5 | 11.4 | 10.5 | 9.1 | 9.9 | 29.2 |
| Land in farms .......... acres | 1,845,692 | 1,630,252 | 819,262 | 437,377 | 323,855 | 2,325,386 |
| Average size of farm .......... acres | 682 | 394 | 216 | 132 | 90 | 220 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total .......... farms | 2,707 | 4,136 | 3,792 | 3,305 | 3,583 | 10,565 |
| $1,000 | 95,325 | 66,174 | 26,794 | 11,842 | 5,907 | 1,586 |
| Average per farm .......... dollars | 35,214 | 16,000 | 7,066 | 3,583 | 1,649 | 150 |
| Farms by economic class: | | | | | | |
| Less than $1,000 (see text) | - | - | - | - | - | 10,565 |
| $1,000 to $2,499 | - | - | - | - | 3,583 | - |
| $2,500 to $4,999 | - | - | - | 3,305 | - | - |
| $5,000 to $9,999 | - | - | 3,792 | - | - | - |
| $10,000 to $24,999 | - | 4,136 | - | - | - | - |
| $25,000 to $49,999 | 2,707 | - | - | - | - | - |
| $50,000 to $99,999 | - | - | - | - | - | - |
| $100,000 to $249,999 | - | - | - | - | - | - |
| $250,000 to $499,999 | - | - | - | - | - | - |
| $500,000 to $999,999 | - | - | - | - | - | - |
| $1,000,000 or more | - | - | - | - | - | - |
| $1,000,000 to $2,499,999 | - | - | - | - | - | - |
| $2,500,000 to $4,999,999 | - | - | - | - | - | - |
| $5,000,000 or more | - | - | - | - | - | - |
| Total sales .......... farms | 2,707 | 4,136 | 3,792 | 3,305 | 3,583 | 10,565 |
| $1,000 | 78,543 | 53,367 | 21,056 | 9,785 | 5,036 | 1,287 |
| Grains, oilseeds, dry beans, and dry peas .......... farms | 525 | 374 | 191 | 86 | 57 | 35 |
| $1,000 | 12,656 | 4,510 | 1,084 | 183 | 87 | 17 |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Corn .......... farms | 205 | 105 | 39 | 19 | 18 | 13 |
| $1,000 | 4,067 | 950 | 244 | 34 | 24 | 5 |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Wheat .......... farms | 333 | 254 | 122 | 40 | 30 | 17 |
| $1,000 | 7,611 | 3,244 | 704 | 137 | 48 | 9 |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Soybeans .......... farms | 4 | 3 | - | - | - | - |
| $1,000 | (D) | (D) | - | - | - | - |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sorghum .......... farms | 19 | 8 | 14 | - | - | - |
| $1,000 | 169 | 20 | 70 | - | - | - |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Barley .......... farms | 4 | 2 | - | 3 | 3 | - |
| $1,000 | (D) | (D) | - | 11 | 6 | - |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Rice .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas .......... farms | 52 | 38 | 25 | 8 | 8 | 8 |
| $1,000 | 750 | 267 | 66 | 1 | 9 | 3 |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Tobacco .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cotton and cottonseed .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .......... farms | 46 | 126 | 127 | 86 | 48 | 12 |
| $1,000 | 742 | 972 | 594 | 226 | 56 | 5 |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Fruits, tree nuts, and berries .......... farms | 68 | 179 | 143 | 104 | 49 | 38 |
| $1,000 | 1,688 | 2,246 | 733 | 321 | 70 | 19 |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Fruits and tree nuts .......... farms | 66 | 165 | 137 | 99 | 49 | 25 |
| $1,000 | 1,680 | 2,221 | 729 | 318 | 68 | 13 |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Berries .......... farms | 8 | 19 | 12 | 7 | 3 | 15 |
| $1,000 | 7 | 24 | 4 | 3 | 2 | 6 |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) .......... farms | 65 | 110 | 70 | 55 | 60 | 11 |
| $1,000 | 1,667 | 1,348 | 282 | 136 | 77 | 6 |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |

See footnote(s) at end of table.

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | |
| Total - Con. | | | | | | |
| Total sales - Con. | | | | | | |
| Cut Christmas trees and | | | | | | |
| short-rotation woody crops ............farms | 92 | 1 | - | 2 | 5 | 1 |
| $1,000 | 310 | (D) | - | (D) | (D) | (D) |
| Sales of $50,000 or more ..........farms | 2 | - | - | - | 2 | - |
| $1,000 | (D) | - | - | - | (D) | - |
| Cut Christmas trees ....................farms | 83 | - | - | - | 4 | 1 |
| $1,000 | 277 | - | - | - | (D) | (D) |
| Sales of $50,000 or more ......farms | 2 | - | - | - | 2 | - |
| $1,000 | (D) | - | - | - | (D) | - |
| Short-rotation woody crops ........farms | 9 | 1 | - | 2 | 1 | - |
| $1,000 | 33 | (D) | - | (D) | (D) | - |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other crops and hay (see text) ........farms | 8,972 | 337 | 387 | 544 | 906 | 748 |
| $1,000 | 386,150 | 131,644 | 70,874 | 64,687 | 57,472 | 24,822 |
| Sales of $50,000 or more ..........farms | 1,533 | 260 | 278 | 330 | 423 | 242 |
| $1,000 | 323,999 | 129,955 | 68,843 | 60,381 | 48,373 | 16,448 |
| Maple syrup (see text) ................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cattle and calves ............................farms | 11,570 | 518 | 501 | 853 | 1,426 | 1,287 |
| $1,000 | 4,321,308 | 3,662,181 | 189,494 | 180,431 | 149,965 | 66,826 |
| Sales of $50,000 or more ..........farms | 3,521 | 494 | 433 | 714 | 1,098 | 782 |
| $1,000 | 4,222,014 | 3,661,634 | 187,852 | 177,202 | 142,277 | 53,049 |
| Milk from cows (see text) ................farms | 169 | 88 | 9 | 16 | 14 | 15 |
| $1,000 | 559,422 | 549,773 | 4,027 | 4,038 | 858 | 630 |
| Sales of $50,000 or more ..........farms | 129 | 88 | 9 | 16 | 9 | 7 |
| $1,000 | 559,177 | 549,773 | 4,027 | 4,038 | 857 | 482 |
| Hogs and pigs .................................farms | 956 | 21 | 12 | 20 | 44 | 35 |
| $1,000 | 208,763 | 203,732 | 2,756 | 62 | 580 | 396 |
| Sales of $50,000 or more ..........farms | 30 | 13 | 8 | - | 5 | 4 |
| $1,000 | 207,107 | 203,708 | (D) | - | 426 | - |
| Sheep, goats, wool, mohair, and | | | | | | |
| milk (see text) ..........................farms | 2,037 | 27 | 22 | 48 | 115 | 81 |
| $1,000 | 87,174 | 64,977 | 7,163 | 4,365 | 3,753 | 1,690 |
| Sales of $50,000 or more ..........farms | 85 | 19 | 12 | 16 | 22 | 16 |
| $1,000 | 79,976 | 64,890 | 7,132 | 3,863 | 3,063 | 1,028 |
| Horses, ponies, mules, burros, and | | | | | | |
| donkeys ..................................farms | 3,136 | 36 | 47 | 79 | 166 | 216 |
| $1,000 | 31,600 | (D) | (D) | (D) | 5,604 | 4,492 |
| Sales of $50,000 or more ..........farms | 100 | 7 | 1 | 2 | 44 | 46 |
| $1,000 | 11,428 | 3,190 | (D) | (D) | 5,038 | 2,928 |
| Poultry and eggs ............................farms | 2,379 | 23 | 13 | 46 | 65 | 71 |
| $1,000 | 102,175 | 98,009 | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more ..........farms | 20 | 7 | 1 | 6 | 3 | 3 |
| $1,000 | 100,436 | 97,999 | (D) | 962 | 579 | (D) |
| Aquaculture ....................................farms | 68 | 5 | 7 | 7 | 11 | 9 |
| $1,000 | 14,475 | 5,387 | 4,544 | 2,300 | 1,634 | (D) |
| Sales of $50,000 or more ..........farms | 36 | 5 | 7 | 7 | 11 | 6 |
| $1,000 | 14,303 | 5,387 | 4,544 | 2,300 | 1,634 | 438 |
| Other animals and other animal | | | | | | |
| products (see text) ....................farms | 1,266 | 12 | 16 | 15 | 40 | 80 |
| $1,000 | 21,376 | 6,473 | 2,620 | 2,546 | 3,003 | 1,855 |
| Sales of $50,000 or more ..........farms | 58 | 3 | 5 | 9 | 21 | 20 |
| $1,000 | 15,584 | 6,344 | 2,505 | 2,528 | 2,955 | 1,251 |
| Value of— | | | | | | |
| Government payments ..................farms | 11,115 | 678 | 696 | 1,165 | 1,624 | 1,143 |
| $1,000 | 165,576 | 31,887 | 22,658 | 27,821 | 27,916 | 16,739 |
| Landlord's share of total | | | | | | |
| sales (see text) ..........................farms | 2,283 | 236 | 281 | 465 | 510 | 275 |
| $1,000 | 129,034 | 54,095 | 28,321 | 24,892 | 16,304 | 3,349 |
| Agricultural products sold directly to | | | | | | |
| individuals for human | | | | | | |
| consumption (see text) ..............farms | 2,896 | 38 | 37 | 97 | 139 | 164 |
| $1,000 | 19,199 | 1,716 | 3,615 | 2,736 | 1,978 | 2,390 |
| **FARM PRODUCTION EXPENSES** | | | | | | |
| Total farm production expenses [1] ....farms | 36,180 | 959 | 925 | 1,563 | 2,434 | 2,211 |
| $1,000 | 6,910,512 | 4,998,715 | 495,840 | 432,135 | 327,172 | 153,393 |
| Average per farm ............................dollars | 191,004 | 5,212,424 | 536,043 | 276,478 | 134,417 | 69,377 |
| Fertilizer, lime, and soil | | | | | | |
| conditioners purchased ................farms | 10,989 | 763 | 743 | 1,126 | 1,442 | 981 |
| $1,000 | 311,338 | 169,065 | 55,137 | 40,954 | 24,979 | 8,418 |
| Farms with expenses of— | | | | | | |
| $1 to $4,999 .............................. | 6,442 | 37 | 36 | 141 | 363 | 485 |
| $5,000 to $24,999 .................... | 2,272 | 57 | 139 | 387 | 757 | 432 |
| $25,000 to $49,999 .................. | 852 | 53 | 146 | 320 | 246 | 48 |
| $50,000 or more ...................... | 1,423 | 616 | 422 | 278 | 76 | 16 |
| Chemicals purchased ......................farms | 13,191 | 789 | 756 | 1,208 | 1,647 | 1,199 |
| $1,000 | 182,487 | 95,093 | 32,122 | 26,813 | 15,502 | 5,348 |
| Farms with expenses of— | | | | | | |
| $1 to $4,999 .............................. | 9,467 | 55 | 100 | 302 | 828 | 904 |
| $5,000 to $24,999 .................... | 2,106 | 129 | 228 | 527 | 656 | 272 |
| $25,000 to $49,999 .................. | 707 | 113 | 192 | 238 | 128 | 19 |
| $50,000 or more ...................... | 911 | 492 | 236 | 141 | 35 | 4 |

See footnote(s) at end of table. --continued

BLM_0069032

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | |
| Total - Con. | | | | | | |
|   Total sales - Con. | | | | | | |
|     Cut Christmas trees and | | | | | | |
|     short-rotation woody crops .......... farms | 1 | 3 | 6 | 15 | 14 | 44 |
|     $1,000 | (D) | (D) | 19 | (D) | (D) | (D) |
|       Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|       Cut Christmas trees .................. farms | 1 | 3 | 4 | 14 | 12 | 44 |
|       $1,000 | (D) | (D) | (D) | 20 | (D) | (D) |
|         Sales of $50,000 or more ..... farms | - | - | - | - | - | - |
|         $1,000 | - | - | - | - | - | - |
|       Short-rotation woody crops ...... farms | - | - | 2 | 1 | 2 | - |
|       $1,000 | - | - | (D) | (D) | (D) | - |
|         Sales of $50,000 or more ..... farms | - | - | - | - | - | - |
|         $1,000 | - | - | - | - | - | - |
|     Other crops and hay (see text) ...... farms | 844 | 1,093 | 906 | 939 | 1,160 | 1,108 |
|     $1,000 | 16,038 | 10,984 | 4,576 | 2,751 | 1,737 | 564 |
|       Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Maple syrup (see text) ................ farms | - | - | - | - | - | - |
|     $1,000 | - | - | - | - | - | - |
|       Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Cattle and calves ........................ farms | 1,338 | 1,853 | 1,556 | 1,166 | 836 | 236 |
|     $1,000 | 35,004 | 23,154 | 9,120 | 3,652 | 1,327 | 155 |
|       Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Milk from cows (see text) ............. farms | 5 | 8 | 8 | - | 1 | 5 |
|     $1,000 | (D) | 56 | (D) | - | (D) | (D) |
|       Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Hogs and pigs ............................. farms | 51 | 126 | 129 | 183 | 206 | 129 |
|     $1,000 | 240 | 315 | 199 | 237 | 192 | 54 |
|       Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Sheep, goats, wool, mohair, and | | | | | | |
|     milk (see text) ......................... farms | 142 | 292 | 289 | 299 | 406 | 316 |
|     $1,000 | 1,293 | 1,859 | 956 | 541 | 445 | 131 |
|       Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Horses, ponies, mules, burros, and | | | | | | |
|     donkeys ................................. farms | 369 | 589 | 532 | 480 | 470 | 152 |
|     $1,000 | 6,816 | 5,690 | 2,464 | 1,235 | 641 | (D) |
|       Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Poultry and eggs ........................ farms | 134 | 324 | 345 | 312 | 485 | 581 |
|     $1,000 | 271 | 387 | 240 | (D) | 235 | 177 |
|       Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Aquaculture ............................... farms | 4 | 3 | 8 | 2 | 5 | 7 |
|     $1,000 | (D) | (D) | (D) | (D) | (D) | 1 |
|       Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Other animals and other animal | | | | | | |
|     products (see text) .................. farms | 148 | 225 | 200 | 184 | 168 | 178 |
|     $1,000 | 2,076 | 1,767 | 735 | 295 | 149 | 56 |
|       Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
| Value of- | | | | | | |
|   Government payments ............... farms | 1,200 | 1,422 | 1,131 | 707 | 639 | 710 |
|   $1,000 | 16,783 | 12,808 | 5,738 | 2,057 | 871 | 299 |
|   Landlord's share of total | | | | | | |
|   sales (see text) ...................... farms | 186 | 143 | 61 | 64 | 28 | 34 |
|   $1,000 | 1,487 | 402 | 111 | 55 | 13 | 4 |
|   Agricultural products sold directly to | | | | | | |
|   individuals for human | | | | | | |
|   consumption (see text) .............. farms | 202 | 459 | 521 | 481 | 436 | 322 |
|   $1,000 | 1,571 | 2,348 | 1,518 | 855 | 380 | 94 |
| **FARM PRODUCTION EXPENSES** | | | | | | |
| Total farm production expenses [1] ..... farms | 2,707 | 4,136 | 3,792 | 3,305 | 3,583 | 10,565 |
|   $1,000 | 110,148 | 103,120 | 57,362 | 43,109 | 37,763 | 151,754 |
|   Average per farm ................... dollars | 40,690 | 24,932 | 15,127 | 13,044 | 10,540 | 14,364 |
| Fertilizer, lime, and soil | | | | | | |
|   conditioners purchased .............. farms | 924 | 1,064 | 918 | 723 | 763 | 1,542 |
|   $1,000 | 4,554 | 3,022 | 1,558 | 863 | 1,033 | 1,756 |
|   Farms with expenses of- | | | | | | |
|     $1 to $4,999 ........................... | 662 | 925 | 866 | 709 | 737 | 1,481 |
|     $5,000 to $24,999 .................. | 233 | 126 | 50 | 13 | 21 | 57 |
|     $25,000 to $49,999 ................ | 24 | 10 | 1 | - | 1 | 4 |
|     $50,000 or more ..................... | 5 | 3 | 1 | 1 | 5 | - |
| Chemicals purchased ..................... farms | 1,156 | 1,391 | 1,146 | 885 | 944 | 2,070 |
|   $1,000 | 2,845 | 1,599 | 909 | 495 | 481 | 1,260 |
|   Farms with expenses of- | | | | | | |
|     $1 to $4,999 ........................... | 1,005 | 1,324 | 1,112 | 872 | 933 | 2,032 |
|     $5,000 to $24,999 .................. | 143 | 64 | 33 | 13 | 11 | 30 |
|     $25,000 to $49,999 ................ | 5 | 3 | 1 | - | - | 8 |
|     $50,000 or more ..................... | 3 | - | - | - | - | - |

See footnote(s) at end of table.

--continued

BLM_0069033

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Seeds, plants, vines, and trees purchased .......... farms | 10,318 | 778 | 734 | 1,158 | 1,476 | 995 |
| $1,000 | 198,847 | 115,531 | 30,785 | 24,307 | 14,947 | 5,674 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 3,939 | 7 | 19 | 54 | 169 | 210 |
| $1,000 to $4,999 | 2,464 | 15 | 62 | 194 | 415 | 413 |
| $5,000 to $24,999 | 2,268 | 112 | 213 | 547 | 756 | 334 |
| $25,000 to $49,999 | 722 | 103 | 198 | 258 | 104 | 36 |
| $50,000 or more | 925 | 541 | 242 | 105 | 32 | 2 |
| Livestock and poultry purchased or leased .......... farms | 9,728 | 450 | 402 | 597 | 932 | 748 |
| $1,000 | 1,885,482 | 1,732,895 | 54,305 | 38,183 | 25,455 | 11,841 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 6,069 | 19 | 37 | 93 | 283 | 305 |
| $5,000 to $24,999 | 2,283 | 66 | 117 | 239 | 392 | 302 |
| $25,000 to $99,999 | 758 | 73 | 111 | 156 | 190 | 128 |
| $100,000 to $249,999 | 250 | 54 | 57 | 62 | 64 | 13 |
| $250,000 or more | 368 | 238 | 80 | 47 | 3 | - |
| Breeding livestock purchased or leased .......... farms | 5,372 | 253 | 264 | 474 | 716 | 586 |
| $1,000 | 98,374 | 48,255 | 8,930 | 10,901 | 12,213 | 6,891 |
| Other livestock and poultry purchased or leased (see text) .......... farms | 5,838 | 301 | 214 | 242 | 351 | 284 |
| $1,000 | 1,787,108 | 1,684,640 | 45,376 | 27,281 | 13,242 | 4,950 |
| Feed purchased .......... farms | 21,744 | 552 | 520 | 879 | 1,506 | 1,404 |
| $1,000 | 1,972,993 | 1,721,579 | 50,520 | 41,929 | 38,737 | 23,564 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 11,858 | 23 | 46 | 104 | 335 | 444 |
| $5,000 to $24,999 | 7,078 | 69 | 130 | 295 | 611 | 628 |
| $25,000 to $99,999 | 2,083 | 96 | 161 | 374 | 518 | 317 |
| $100,000 to $249,999 | 348 | 67 | 118 | 95 | 42 | 13 |
| $250,000 or more | 377 | 297 | 65 | 11 | - | 2 |
| Gasoline, fuels, and oils purchased .......... farms | 33,136 | 957 | 921 | 1,552 | 2,382 | 2,125 |
| $1,000 | 288,559 | 122,981 | 39,391 | 37,027 | 30,834 | 15,917 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 24,953 | 23 | 62 | 140 | 541 | 1,026 |
| $5,000 to $24,999 | 5,773 | 103 | 282 | 867 | 1,556 | 1,018 |
| $25,000 to $49,999 | 1,307 | 190 | 333 | 384 | 256 | 63 |
| $50,000 or more | 1,103 | 641 | 244 | 151 | 39 | 18 |
| Utilities .......... farms | 23,489 | 958 | 925 | 1,555 | 2,148 | 1,724 |
| $1,000 | 191,659 | 105,373 | 21,460 | 18,467 | 14,910 | 7,191 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 9,312 | 5 | 14 | 70 | 201 | 339 |
| $1,000 to $4,999 | 9,444 | 42 | 188 | 524 | 987 | 969 |
| $5,000 to $24,999 | 3,388 | 210 | 425 | 754 | 862 | 395 |
| $25,000 to $49,999 | 582 | 133 | 174 | 164 | 80 | 14 |
| $50,000 or more | 763 | 568 | 124 | 43 | 18 | 7 |
| Supplies, repairs, and maintenance costs .......... farms | 27,005 | 958 | 925 | 1,557 | 2,273 | 1,949 |
| $1,000 | 321,633 | 150,735 | 41,481 | 41,437 | 31,498 | 14,768 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 19,264 | 24 | 60 | 158 | 581 | 982 |
| $5,000 to $24,999 | 5,158 | 99 | 266 | 782 | 1,338 | 879 |
| $25,000 to $49,999 | 1,224 | 162 | 255 | 387 | 286 | 71 |
| $50,000 or more | 1,359 | 673 | 344 | 230 | 68 | 17 |
| Hired farm labor .......... farms | 9,059 | 887 | 725 | 1,020 | 1,111 | 710 |
| $1,000 | 471,562 | 296,505 | 49,241 | 38,546 | 26,696 | 12,662 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 3,652 | 14 | 69 | 174 | 328 | 301 |
| $5,000 to $24,999 | 2,608 | 109 | 170 | 367 | 435 | 242 |
| $25,000 to $99,999 | 1,986 | 284 | 338 | 397 | 310 | 152 |
| $100,000 to $249,999 | 524 | 244 | 115 | 75 | 33 | 13 |
| $250,000 or more | 289 | 236 | 33 | 7 | 5 | 2 |
| Contract labor .......... farms | 4,738 | 408 | 290 | 414 | 563 | 374 |
| $1,000 | 66,083 | 35,087 | 5,131 | 5,189 | 5,641 | 3,008 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 1,133 | 7 | 7 | 38 | 58 | 74 |
| $1,000 to $4,999 | 1,706 | 59 | 85 | 124 | 208 | 155 |
| $5,000 to $24,999 | 1,411 | 147 | 133 | 197 | 238 | 115 |
| $25,000 to $49,999 | 305 | 81 | 44 | 36 | 47 | 26 |
| $50,000 or more | 183 | 114 | 21 | 19 | 12 | 4 |
| Customwork and custom hauling .......... farms | 7,584 | 551 | 515 | 736 | 977 | 743 |
| $1,000 | 108,124 | 54,067 | 13,918 | 13,866 | 11,665 | 5,009 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 2,144 | 11 | 13 | 26 | 114 | 136 |
| $1,000 to $4,999 | 2,768 | 39 | 85 | 174 | 348 | 301 |
| $5,000 to $24,999 | 1,757 | 184 | 208 | 357 | 383 | 263 |
| $25,000 to $49,999 | 483 | 83 | 132 | 114 | 94 | 35 |
| $50,000 or more | 432 | 234 | 79 | 65 | 38 | 8 |
| Cash rent for land, buildings, and grazing fees .......... farms | 9,636 | 671 | 600 | 1,010 | 1,424 | 1,035 |
| $1,000 | 223,692 | 85,452 | 31,316 | 36,250 | 30,521 | 12,328 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 4,952 | 23 | 63 | 177 | 433 | 464 |
| $5,000 to $9,999 | 1,285 | 43 | 45 | 141 | 266 | 237 |
| $10,000 to $24,999 | 1,698 | 129 | 160 | 318 | 441 | 253 |
| $25,000 or more | 1,701 | 476 | 332 | 374 | 284 | 81 |

See footnote(s) at end of table. --continued

BLM_0069034

## Table 66. Summary by Combined Government Payments and Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Seeds, plants, vines, and trees purchased ........................farms | 857 | 991 | 811 | 595 | 586 | 1,337 |
| $1,000 | 2,915 | 1,857 | 882 | 520 | 392 | 1,036 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 309 | 569 | 587 | 460 | 503 | 1,052 |
| $1,000 to $4,999 | 395 | 340 | 195 | 120 | 70 | 245 |
| $5,000 to $24,999 | 138 | 77 | 24 | 14 | 13 | 40 |
| $25,000 to $49,999 | 12 | 5 | 5 | 1 | - | - |
| $50,000 or more | 3 | - | - | - | - | - |
| Livestock and poultry purchased or leased .............................farms | 708 | 1,137 | 1,000 | 892 | 890 | 1,972 |
| $1,000 | 5,464 | 5,239 | 3,527 | 2,213 | 1,403 | 4,958 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 378 | 793 | 793 | 798 | 833 | 1,737 |
| $5,000 to $24,999 | 293 | 332 | 189 | 86 | 57 | 210 |
| $25,000 to $99,999 | 37 | 12 | 18 | 8 | - | 25 |
| $100,000 to $249,999 | - | - | - | - | - | - |
| $250,000 or more | - | - | - | - | - | - |
| Breeding livestock purchased or leased ...........................farms | 504 | 630 | 518 | 364 | 319 | 744 |
| $1,000 | 3,340 | 2,559 | 1,806 | 937 | 671 | 1,871 |
| Other livestock and poultry purchased or leased (see text) ........farms | 319 | 672 | 612 | 672 | 687 | 1,484 |
| $1,000 | 2,124 | 2,680 | 1,721 | 1,276 | 732 | 3,086 |
| Feed purchased ...................................farms | 1,613 | 2,487 | 2,195 | 1,901 | 2,032 | 6,655 |
| $1,000 | 17,676 | 17,950 | 12,144 | 8,175 | 7,136 | 33,582 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 587 | 1,321 | 1,404 | 1,390 | 1,601 | 4,603 |
| $5,000 to $24,999 | 859 | 1,046 | 727 | 468 | 399 | 1,846 |
| $25,000 to $99,999 | 163 | 117 | 62 | 43 | 32 | 200 |
| $100,000 to $249,999 | 3 | 3 | 2 | - | - | 5 |
| $250,000 or more | 1 | - | - | - | - | 1 |
| Gasoline, fuels, and oils purchased ............farms | 2,500 | 3,790 | 3,367 | 2,964 | 3,192 | 9,376 |
| $1,000 | 11,603 | 9,832 | 5,021 | 3,270 | 3,057 | 9,628 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,737 | 3,198 | 3,153 | 2,861 | 3,126 | 9,086 |
| $5,000 to $24,999 | 707 | 574 | 214 | 103 | 64 | 285 |
| $25,000 to $49,999 | 50 | 15 | - | - | 1 | 5 |
| $50,000 or more | 6 | 3 | - | - | 1 | - |
| Utilities ...................................farms | 1,948 | 2,729 | 2,214 | 1,868 | 1,926 | 5,494 |
| $1,000 | 5,543 | 5,223 | 3,051 | 2,262 | 2,103 | 6,077 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 577 | 1,167 | 1,167 | 1,111 | 1,277 | 3,384 |
| $1,000 to $4,999 | 1,084 | 1,354 | 971 | 687 | 608 | 2,030 |
| $5,000 to $24,999 | 281 | 204 | 75 | 70 | 35 | 77 |
| $25,000 to $49,999 | 5 | 4 | - | - | 5 | 3 |
| $50,000 or more | 1 | - | 1 | - | 1 | - |
| Supplies, repairs, and maintenance costs .........................farms | 2,230 | 3,217 | 2,666 | 2,228 | 2,302 | 6,700 |
| $1,000 | 11,121 | 10,670 | 4,284 | 3,258 | 2,875 | 9,505 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,462 | 2,621 | 2,542 | 2,132 | 2,233 | 6,469 |
| $5,000 to $24,999 | 732 | 564 | 121 | 89 | 68 | 220 |
| $25,000 to $49,999 | 26 | 25 | 2 | 7 | 1 | 2 |
| $50,000 or more | 10 | 7 | 1 | - | - | 9 |
| Hired farm labor ..............................farms | 668 | 829 | 641 | 491 | 485 | 1,492 |
| $1,000 | 9,044 | 7,678 | 4,479 | 4,517 | 3,841 | 18,354 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 293 | 501 | 424 | 319 | 352 | 877 |
| $5,000 to $24,999 | 279 | 228 | 179 | 121 | 86 | 392 |
| $25,000 to $99,999 | 91 | 97 | 36 | 45 | 43 | 193 |
| $100,000 to $249,999 | 3 | 2 | 2 | 5 | 4 | 28 |
| $250,000 or more | 2 | 1 | - | 1 | - | 2 |
| Contract labor ..............................farms | 360 | 499 | 378 | 280 | 257 | 915 |
| $1,000 | 2,226 | 2,635 | 1,251 | 1,213 | 785 | 3,919 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 63 | 156 | 152 | 118 | 122 | 338 |
| $1,000 to $4,999 | 167 | 196 | 170 | 101 | 105 | 336 |
| $5,000 to $24,999 | 119 | 126 | 46 | 49 | 22 | 219 |
| $25,000 to $49,999 | 6 | 17 | 9 | 11 | 8 | 20 |
| $50,000 or more | 5 | 4 | 1 | 1 | - | 2 |
| Customwork and custom hauling ...............farms | 645 | 759 | 543 | 459 | 471 | 1,185 |
| $1,000 | 2,777 | 2,805 | 867 | 744 | 623 | 1,784 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 165 | 279 | 256 | 245 | 267 | 632 |
| $1,000 to $4,999 | 305 | 369 | 260 | 186 | 185 | 516 |
| $5,000 to $24,999 | 163 | 98 | 26 | 27 | 19 | 31 |
| $25,000 to $49,999 | 12 | 9 | 1 | 1 | - | 2 |
| $50,000 or more | - | 4 | - | - | - | 4 |
| Cash rent for land, buildings, and grazing fees ........................farms | 965 | 1,160 | 774 | 486 | 434 | 1,077 |
| $1,000 | 9,256 | 9,163 | 2,340 | 1,436 | 1,302 | 4,328 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 575 | 883 | 649 | 434 | 374 | 877 |
| $5,000 to $9,999 | 206 | 122 | 70 | 29 | 33 | 93 |
| $10,000 to $24,999 | 121 | 107 | 48 | 19 | 18 | 84 |
| $25,000 or more | 63 | 48 | 7 | 4 | 9 | 23 |

See footnote(s) at end of table.

--continued

BLM_0069035

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles .....farms | 2,057 | 316 | 173 | 249 | 231 | 146 |
| $1,000 | 39,084 | 25,221 | 4,681 | 3,892 | 2,103 | 856 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 664 | 4 | 14 | 29 | 51 | 37 |
| $1,000 to $4,999 | 635 | 45 | 32 | 88 | 92 | 62 |
| $5,000 to $24,999 | 491 | 109 | 85 | 95 | 73 | 43 |
| $25,000 to $49,999 | 91 | 41 | 13 | 23 | 5 | 1 |
| $50,000 or more | 176 | 117 | 29 | 14 | 10 | 3 |
| Interest expense .....farms | 13,421 | 765 | 718 | 1,142 | 1,524 | 1,079 |
| $1,000 | 228,119 | 75,981 | 21,789 | 25,259 | 23,630 | 10,958 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 5,409 | 43 | 138 | 202 | 478 | 477 |
| $5,000 to $24,999 | 5,973 | 171 | 282 | 598 | 814 | 494 |
| $25,000 to $99,999 | 1,757 | 354 | 267 | 320 | 213 | 108 |
| $100,000 or more | 282 | 197 | 31 | 22 | 19 | - |
| Secured by real estate .....farms | 10,287 | 540 | 493 | 848 | 1,075 | 783 |
| $1,000 | 161,271 | 42,342 | 13,256 | 17,530 | 17,876 | 8,562 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 820 | 7 | 17 | 26 | 62 | 65 |
| $1,000 to $4,999 | 2,849 | 41 | 64 | 144 | 238 | 228 |
| $5,000 to $24,999 | 5,155 | 140 | 228 | 461 | 595 | 412 |
| $25,000 to $49,999 | 930 | 125 | 112 | 138 | 129 | 62 |
| $50,000 or more | 533 | 227 | 72 | 79 | 51 | 16 |
| Not secured by real estate .....farms | 7,529 | 587 | 549 | 799 | 1,039 | 662 |
| $1,000 | 66,848 | 33,638 | 8,533 | 7,729 | 5,753 | 2,395 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 2,109 | 24 | 25 | 48 | 159 | 178 |
| $1,000 to $4,999 | 3,111 | 41 | 150 | 283 | 490 | 323 |
| $5,000 to $24,999 | 1,802 | 213 | 278 | 430 | 366 | 156 |
| $25,000 or more | 284 | 140 | 63 | 42 | 22 | 4 |
| $50,000 or more | 223 | 169 | 33 | 16 | 2 | 1 |
| Property taxes paid .....farms | 34,219 | 890 | 835 | 1,450 | 2,206 | 2,036 |
| $1,000 | 96,212 | 23,447 | 8,162 | 8,100 | 8,478 | 6,136 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 30,534 | 199 | 360 | 918 | 1,710 | 1,742 |
| $5,000 to $9,999 | 2,138 | 168 | 200 | 329 | 342 | 205 |
| $10,000 to $24,999 | 1,109 | 267 | 208 | 170 | 133 | 78 |
| $25,000 or more | 438 | 256 | 69 | 33 | 21 | 11 |
| All other production expenses (see text) .....farms | 19,105 | 934 | 904 | 1,523 | 1,883 | 1,511 |
| $1,000 | 324,658 | 189,705 | 36,402 | 31,918 | 21,578 | 9,715 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 12,808 | 27 | 127 | 305 | 743 | 965 |
| $5,000 to $24,999 | 4,308 | 183 | 321 | 829 | 941 | 483 |
| $25,000 to $49,999 | 931 | 127 | 222 | 250 | 161 | 42 |
| $50,000 to $99,999 | 539 | 218 | 152 | 103 | 28 | 15 |
| $100,000 or more | 519 | 379 | 82 | 36 | 10 | 6 |
| Production expenses paid by landlords [1] .....farms | 1,369 | 201 | 209 | 293 | 262 | 114 |
| $1,000 | 33,396 | 17,288 | 6,573 | 5,191 | 3,119 | 526 |
| Depreciation expenses claimed .....farms | 15,235 | 949 | 908 | 1,538 | 1,685 | 1,236 |
| $1,000 | 419,702 | 184,371 | 57,891 | 57,421 | 39,452 | 18,824 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | |
| Net cash farm income of operations .....farms | 36,180 | 959 | 925 | 1,563 | 2,434 | 2,211 |
| $1,000 | 1,348,471 | 1,085,850 | 187,880 | 167,046 | 105,157 | 26,881 |
| Average per farm .....dollars | 37,271 | 1,111,418 | 203,113 | 106,875 | 43,203 | 12,158 |
| Farms with net gains [2] .....number | 14,776 | 849 | 806 | 1,315 | 1,967 | 1,624 |
| Average net gain .....dollars | 129,166 | 1,401,807 | 266,544 | 152,095 | 74,862 | 37,092 |
| Gain of- | | | | | | |
| Less than $1,000 | 1,312 | 1 | 2 | 4 | 6 | 17 |
| $1,000 to $4,999 | 2,673 | 1 | 4 | 10 | 40 | 84 |
| $5,000 to $9,999 | 1,748 | 1 | 3 | 10 | 43 | 117 |
| $10,000 to $24,999 | 2,437 | 8 | 16 | 35 | 202 | 372 |
| $25,000 to $49,999 | 1,979 | 8 | 17 | 107 | 385 | 659 |
| $50,000 or more | 4,629 | 830 | 764 | 1,149 | 1,291 | 375 |
| Farms with net losses .....number | 21,404 | 110 | 119 | 248 | 467 | 587 |
| Average net loss .....dollars | 26,168 | 1,120,852 | 226,512 | 132,898 | 90,141 | 56,827 |
| Loss of- | | | | | | |
| Less than $1,000 | 1,688 | - | - | - | 3 | 5 |
| $1,000 to $4,999 | 5,790 | 3 | 1 | 6 | 35 | 45 |
| $5,000 to $9,999 | 4,287 | 1 | - | 14 | 34 | 58 |
| $10,000 to $24,999 | 5,408 | 5 | 12 | 28 | 72 | 137 |
| $25,000 to $49,999 | 2,429 | 4 | 19 | 44 | 98 | 132 |
| $50,000 or more | 1,802 | 97 | 87 | 156 | 225 | 210 |
| Net cash farm income of operators .....farms | 36,180 | 959 | 925 | 1,563 | 2,434 | 2,211 |
| $1,000 | 1,080,953 | 860,855 | 163,959 | 146,567 | 91,302 | 23,985 |
| Average per farm .....dollars | 29,877 | 897,659 | 177,253 | 93,773 | 37,511 | 10,848 |
| Operators reporting net gains [2] .....farms | 14,630 | 838 | 793 | 1,293 | 1,927 | 1,598 |
| Average net gain .....dollars | 112,842 | 1,178,924 | 242,884 | 139,919 | 70,616 | 36,368 |

See footnote(s) at end of table. --continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ..........farms | 137 | 175 | 164 | 123 | 101 | 242 |
| $1,000 | 703 | 615 | 253 | 173 | 147 | 440 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 62 | 87 | 106 | 81 | 63 | 130 |
| $1,000 to $4,999 | 51 | 75 | 40 | 32 | 30 | 88 |
| $5,000 to $24,999 | 19 | 9 | 18 | 10 | 8 | 22 |
| $25,000 to $49,999 | 3 | 3 | - | - | - | 2 |
| $50,000 or more | 2 | 1 | - | - | - | 2 |
| Interest expense ..........farms | 1,122 | 1,402 | 1,064 | 873 | 817 | 2,915 |
| $1,000 | 11,210 | 11,032 | 8,201 | 6,936 | 6,170 | 26,954 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 545 | 766 | 566 | 432 | 435 | 1,327 |
| $5,000 to $24,999 | 474 | 561 | 439 | 396 | 352 | 1,392 |
| $25,000 to $99,999 | 99 | 73 | 59 | 45 | 29 | 190 |
| $100,000 or more | 4 | 2 | - | - | 1 | 6 |
| Secured by real estate ..........farms | 828 | 1,055 | 847 | 722 | 682 | 2,414 |
| $1,000 | 9,387 | 9,501 | 7,017 | 6,177 | 5,535 | 24,087 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 83 | 114 | 74 | 84 | 75 | 213 |
| $1,000 to $4,999 | 253 | 379 | 326 | 233 | 244 | 699 |
| $5,000 to $24,999 | 406 | 490 | 399 | 364 | 339 | 1,321 |
| $25,000 to $49,999 | 71 | 56 | 41 | 39 | 18 | 139 |
| $50,000 or more | 15 | 16 | 7 | 2 | 6 | 42 |
| Not secured by real estate ..........farms | 652 | 725 | 545 | 359 | 320 | 1,292 |
| $1,000 | 1,823 | 1,531 | 1,185 | 758 | 636 | 2,867 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 265 | 344 | 228 | 160 | 165 | 513 |
| $1,000 to $4,999 | 288 | 304 | 254 | 165 | 127 | 706 |
| $5,000 to $24,999 | 94 | 76 | 61 | 30 | 28 | 70 |
| $25,000 to $49,999 | 3 | 1 | 2 | 4 | - | 3 |
| $50,000 or more | 2 | - | - | - | - | - |
| Property taxes paid ..........farms | 2,510 | 3,919 | 3,609 | 3,164 | 3,425 | 10,175 |
| $1,000 | 5,520 | 6,432 | 4,904 | 4,386 | 4,266 | 16,380 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 2,299 | 3,720 | 3,488 | 3,047 | 3,340 | 9,711 |
| $5,000 to $9,999 | 164 | 154 | 97 | 81 | 67 | 331 |
| $10,000 to $24,999 | 35 | 39 | 23 | 34 | 15 | 109 |
| $25,000 or more | 12 | 6 | 1 | 2 | 3 | 24 |
| All other production expenses (see text) ..........farms | 1,596 | 2,172 | 1,687 | 1,370 | 1,263 | 4,262 |
| $1,000 | 7,691 | 7,369 | 3,692 | 2,648 | 2,148 | 11,792 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,214 | 1,835 | 1,517 | 1,245 | 1,166 | 3,664 |
| $5,000 to $24,999 | 334 | 295 | 156 | 118 | 88 | 560 |
| $25,000 to $49,999 | 36 | 32 | 13 | 7 | 8 | 33 |
| $50,000 to $99,999 | 11 | 5 | 1 | - | 1 | 5 |
| $100,000 or more | 1 | 5 | - | - | - | - |
| Production expenses paid by landlords ..........farms | 68 | 68 | 43 | 21 | 23 | 67 |
| $1,000 | 320 | 129 | 60 | 42 | 63 | 87 |
| Depreciation expenses claimed ..........farms | 1,390 | 1,689 | 1,258 | 1,036 | 982 | 2,564 |
| $1,000 | 14,029 | 13,486 | 8,007 | 5,722 | 5,282 | 15,215 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | |
| Net cash farm income of operations ..........farms | 2,707 | 4,136 | 3,792 | 3,305 | 3,583 | 10,565 |
| $1,000 | 5,682 | -17,259 | -21,039 | -25,137 | -23,526 | -123,053 |
| Average per farm ..........dollars | 2,099 | -4,175 | -5,548 | -7,606 | -6,566 | -11,647 |
| Farms with net gains [2] ..........number | 1,745 | 2,303 | 1,597 | 1,024 | 710 | 836 |
| Average net gain ..........dollars | 22,916 | 12,158 | 6,596 | 3,963 | 5,128 | 11,816 |
| Gain of- | | | | | | |
| Less than $1,000 | 48 | 139 | 197 | 295 | 321 | 282 |
| $1,000 to $4,999 | 167 | 530 | 739 | 606 | 275 | 217 |
| $5,000 to $9,999 | 207 | 673 | 500 | 46 | -34 | 112 |
| $10,000 to $24,999 | 701 | 782 | 103 | 49 | 50 | 119 |
| $25,000 to $49,999 | 550 | 114 | 41 | 21 | 18 | 59 |
| $50,000 or more | 72 | 65 | 17 | 7 | 12 | 47 |
| Farms with net losses ..........number | 962 | 1,833 | 2,195 | 2,281 | 2,873 | 9,729 |
| Average net loss ..........dollars | 35,662 | 24,697 | 14,384 | 12,800 | 9,456 | 13,663 |
| Loss of- | | | | | | |
| Less than $1,000 | 36 | 109 | 163 | 228 | 366 | 778 |
| $1,000 to $4,999 | 110 | 368 | 582 | 685 | 1,064 | 2,891 |
| $5,000 to $9,999 | 124 | 309 | 466 | 520 | 649 | 2,112 |
| $10,000 to $24,999 | 294 | 503 | 611 | 557 | 573 | 2,616 |
| $25,000 to $49,999 | 197 | 346 | 279 | 210 | 168 | 932 |
| $50,000 or more | 201 | 198 | 94 | 81 | 53 | 400 |
| Net cash farm income of operators ..........farms | 2,707 | 4,136 | 3,792 | 3,305 | 3,583 | 10,565 |
| $1,000 | 4,515 | -17,542 | -21,090 | -25,151 | -23,476 | -122,970 |
| Average per farm ..........dollars | 1,668 | -4,241 | -5,562 | -7,610 | -6,552 | -11,639 |
| Operators reporting net gains [2] ..........farms | 1,718 | 2,296 | 1,593 | 1,025 | 712 | 837 |
| Average net gain ..........dollars | 22,868 | 12,117 | 6,615 | 3,961 | 5,112 | 11,812 |

See footnote(s) at end of table.

--continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | |
| Net cash farm income of operators - Con. | | | | | | |
| Operators reporting net gains [2] - Con. | | | | | | |
| Gain of- | | | | | | |
| Less than $1,000 ................................ | 1,320 | 1 | 1 | 3 | 8 | 23 |
| $1,000 to $4,999 ................................ | 2,706 | 1 | 7 | 11 | 62 | 91 |
| $5,000 to $9,999 ................................ | 1,749 | 1 | 3 | 14 | 53 | 110 |
| $10,000 to $24,999 ............................. | 2,473 | 8 | 22 | 49 | 220 | 383 |
| $25,000 to $49,999 ............................. | 1,980 | 7 | 19 | 122 | 410 | 639 |
| $50,000 or more ................................. | 4,402 | 821 | 741 | 1,094 | 1,174 | 352 |
| Operators reporting net losses .......................farms | 21,550 | 121 | 132 | 270 | 507 | 613 |
| Average net loss ...........................dollars | 26,447 | 1,050,276 | 217,034 | 127,214 | 88,313 | 55,680 |
| Loss of- | | | | | | |
| Less than $1,000 ................................ | 1,698 | | | 1 | 2 | 5 |
| $1,000 to $4,999 ................................ | 5,795 | 3 | 1 | 7 | 35 | 49 |
| $5,000 to $9,999 ................................ | 4,304 | 1 | 4 | 19 | 41 | 61 |
| $10,000 to $24,999 ............................. | 5,452 | 4 | 14 | 35 | 83 | 149 |
| $25,000 to $49,999 ............................. | 2,461 | 6 | 20 | 43 | 111 | 137 |
| $50,000 or more ................................. | 1,840 | 107 | 93 | 165 | 235 | 212 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | |
| Total ............................................farms | 85 | 22 | 14 | 20 | 9 | 4 |
| $1,000 | 8,015 | 5,401 | 1,028 | 1,273 | 180 | (D) |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) .........farms | 13,710 | 622 | 618 | 1,058 | 1,437 | 1,115 |
| $1,000 | 312,533 | 71,646 | 39,289 | 46,840 | 40,247 | 23,225 |
| Customwork and other agricultural services ......................................farms | 2,081 | 194 | 206 | 296 | 333 | 208 |
| $1,000 | 44,097 | 14,118 | 7,501 | 7,835 | 5,133 | 2,923 |
| Gross cash rent or share payments ...........farms | 5,533 | 134 | 150 | 284 | 418 | 392 |
| $1,000 | 66,117 | 5,120 | 4,130 | 6,568 | 7,244 | 6,646 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ...........farms | 351 | 3 | 1 | 2 | 12 | 7 |
| $1,000 | 1,788 | (D) | (D) | (D) | 29 | (D) |
| Agri-tourism and recreational services (see text) ........................................farms | 864 | 16 | 31 | 72 | 118 | 81 |
| $1,000 | 28,240 | 1,113 | 1,836 | 1,050 | 5,911 | 4,401 |
| Patronage dividends and refunds from cooperatives ..............................farms | 4,887 | 431 | 399 | 628 | 759 | 481 |
| $1,000 | 14,344 | 6,844 | 2,779 | 1,959 | 1,280 | 409 |
| Crop and livestock insurance payments received ..............................farms | 2,214 | 304 | 287 | 436 | 447 | 242 |
| $1,000 | 118,611 | 38,053 | 22,140 | 25,774 | 17,475 | 6,372 |
| Amount from state and local government agricultural program payments ..........farms | 270 | 17 | 14 | 12 | 32 | 22 |
| $1,000 | 2,031 | (D) | (D) | (D) | 241 | (D) |
| Other farm-related income sources (see text) ........................farms | 2,396 | 96 | 82 | 169 | 208 | 112 |
| $1,000 | 37,306 | 5,441 | 611 | 3,573 | 2,936 | 2,131 |
| **LAND USE** | | | | | | |
| Total cropland ..................................farms | 24,009 | 845 | 859 | 1,421 | 2,127 | 1,783 |
| acres | 10,849,747 | 2,733,042 | 1,599,428 | 2,056,393 | 1,576,924 | 769,051 |
| Harvested cropland ..........................farms | 17,379 | 810 | 818 | 1,354 | 1,933 | 1,522 |
| acres | 5,182,628 | 1,745,507 | 945,369 | 1,036,081 | 736,403 | 290,645 |
| Farms by acres harvested: | | | | | | |
| 1 to 49 acres ................................... | 8,912 | 30 | 26 | 65 | 132 | 248 |
| 50 to 99 acres ................................. | 2,046 | 20 | 9 | 59 | 138 | 317 |
| 100 to 199 acres .............................. | 1,793 | 26 | 46 | 100 | 448 | 447 |
| 200 to 499 acres .............................. | 2,030 | 79 | 156 | 410 | 710 | 411 |
| 500 to 999 acres .............................. | 1,174 | 128 | 256 | 310 | 368 | 78 |
| 1,000 to 1,999 acres ......................... | 882 | 239 | 172 | 324 | 125 | 18 |
| 2,000 acres or more .......................... | 542 | 288 | 153 | 86 | 12 | 3 |
| Cropland- | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ..........farms | 2,546 | 100 | 73 | 132 | 194 | 170 |
| acres | 427,615 | 86,839 | 54,051 | 63,717 | 56,001 | 42,383 |
| On which all crops failed or were abandoned ..........................farms | 4,527 | 169 | 205 | 365 | 501 | 378 |
| acres | 718,201 | 98,299 | 75,252 | 163,208 | 110,449 | 63,746 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ..........farms | 7,117 | 344 | 335 | 495 | 648 | 507 |
| acres | 2,300,389 | 224,064 | 188,474 | 296,502 | 329,620 | 258,973 |
| In cultivated summer fallow ..................farms | 3,563 | 372 | 363 | 634 | 708 | 413 |
| acres | 2,020,914 | 608,333 | 336,282 | 496,887 | 334,451 | 113,304 |
| Total woodland ................................farms | 4,315 | 33 | 37 | 132 | 204 | 242 |
| acres | 1,355,119 | 291,695 | 201,991 | 123,707 | 148,657 | 81,440 |
| Woodland pastured ..........................farms | 2,640 | 21 | 23 | 73 | 148 | 153 |
| acres | 826,838 | 44,097 | 138,704 | 108,416 | 131,600 | 52,950 |
| Woodland not pastured ......................farms | 2,080 | 16 | 17 | 35 | 77 | 108 |
| acres | 528,281 | 247,598 | 63,287 | 15,291 | 17,057 | 28,490 |

See footnote(s) at end of table.                                                                 --continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | |
| Net cash farm income of operators - Con. Operators reporting net gains [2] - Con. | | | | | | |
| Gain of- | | | | | | |
| Less than $1,000 ............................. | 49 | 139 | 196 | 296 | 323 | 281 |
| $1,000 to $4,999 ............................. | 165 | 534 | 738 | 606 | 275 | 219 |
| $5,000 to $9,999 ............................. | 205 | 671 | 500 | 46 | 34 | 112 |
| $10,000 to $24,999 ......................... | 696 | 774 | 103 | 49 | 50 | 119 |
| $25,000 to $49,999 ......................... | 531 | 113 | 41 | 21 | 18 | 59 |
| $50,000 or more ............................. | 72 | 65 | 17 | 7 | 12 | 47 |
| Operators reporting net losses ...............farms | 989 | 1,840 | 2,199 | 2,280 | 2,871 | 9,728 |
| Average net loss ................................dollars | 35,159 | 24,653 | 14,383 | 12,812 | 9,445 | 13,657 |
| Loss of- | | | | | | |
| Less than $1,000 ............................. | 38 | 113 | 162 | 229 | 366 | 782 |
| $1,000 to $4,999 ............................. | 120 | 367 | 585 | 678 | 1,061 | 2,889 |
| $5,000 to $9,999 ............................. | 122 | 309 | 463 | 525 | 650 | 2,109 |
| $10,000 to $24,999 ......................... | 299 | 504 | 617 | 557 | 574 | 2,616 |
| $25,000 to $49,999 ......................... | 208 | 349 | 277 | 210 | 168 | 932 |
| $50,000 or more ............................. | 202 | 198 | 95 | 81 | 52 | 400 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | |
| Total ...........................................farms | 13 | - | 1 | 2 | - | - |
| $1,000 | 97 | - | (D) | (D) | - | - |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) .....farms | 1,250 | 1,620 | 1,238 | 929 | 945 | 2,878 |
| $1,000 | 20,504 | 19,677 | 9,529 | 6,130 | 8,330 | 27,115 |
| Customwork and other agricultural services ....................................farms | 178 | 203 | 110 | 106 | 83 | 164 |
| $1,000 | 2,238 | 2,333 | 540 | 357 | 318 | 800 |
| Gross cash rent or share payments ........farms | 549 | 761 | 604 | 393 | 415 | 1,433 |
| $1,000 | 6,498 | 9,767 | 5,722 | 2,511 | 2,440 | 9,470 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products .................farms | 22 | 33 | 40 | 52 | 39 | 140 |
| $1,000 | 41 | 106 | 187 | 85 | 110 | 363 |
| Agri-tourism and recreational services (see text) ....................................farms | 63 | 91 | 73 | 60 | 55 | 204 |
| $1,000 | 3,139 | 1,526 | 908 | 1,378 | 2,017 | 4,962 |
| Patronage dividends and refunds from cooperatives ............................farms | 417 | 469 | 314 | 215 | 220 | 554 |
| $1,000 | 429 | 206 | 131 | 59 | 56 | 193 |
| Crop and livestock insurance payments received ............................farms | 180 | 136 | 79 | 37 | 24 | 42 |
| $1,000 | 5,202 | 2,042 | 474 | 446 | 403 | 230 |
| Amount from state and local government agricultural program payments ..........farms | 36 | 41 | 28 | 15 | 14 | 39 |
| $1,000 | 312 | 336 | 91 | 20 | 106 | 121 |
| Other farm-related income sources (see text) ..............................farms | 190 | 279 | 207 | 194 | 236 | 623 |
| $1,000 | 2,647 | 3,361 | 1,476 | 1,274 | 2,879 | 10,977 |
| **LAND USE** | | | | | | |
| Total cropland .................................farms | 2,094 | 2,951 | 2,505 | 2,022 | 2,179 | 5,223 |
| acres | 646,564 | 531,157 | 261,529 | 127,400 | 88,700 | 260,559 |
| Harvested cropland ...........................farms | 1,546 | 2,024 | 1,622 | 1,395 | 1,569 | 2,786 |
| acres | 157,152 | 115,763 | 53,029 | 34,517 | 26,945 | 41,217 |
| Farms by acres harvested: | | | | | | |
| 1 to 49 acres ................................ | 547 | 1,211 | 1,292 | 1,242 | 1,452 | 2,667 |
| 50 to 99 acres .............................. | 470 | 489 | 239 | 111 | 101 | 93 |
| 100 to 199 acres ........................... | 344 | 240 | 75 | 31 | 15 | 21 |
| 200 to 499 acres ........................... | 160 | 74 | 15 | 9 | 1 | 5 |
| 500 to 999 acres ........................... | 21 | 10 | 1 | 2 | - | - |
| 1,000 to 1,999 acres ...................... | 4 | - | - | - | - | - |
| 2,000 acres or more ....................... | - | - | - | - | - | - |
| Cropland- | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ...........farms | 197 | 317 | 262 | 196 | 256 | 649 |
| acres | 21,345 | 27,560 | 16,843 | 18,120 | 12,344 | 48,412 |
| On which all crops failed or were abandoned ............................farms | 390 | 388 | 346 | 184 | 269 | 1,332 |
| acres | 62,268 | 33,385 | 25,340 | 7,999 | 15,454 | 63,823 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ........farms | 692 | 989 | 812 | 561 | 536 | 1,178 |
| acres | 356,849 | 321,633 | 141,579 | 64,403 | 29,068 | 89,224 |
| In cultivated summer fallow ...............farms | 297 | 266 | 158 | 57 | 65 | 230 |
| acres | 48,950 | 32,836 | 24,738 | 2,361 | 4,889 | 17,883 |
| Total woodland ...............................farms | 339 | 527 | 476 | 443 | 476 | 1,436 |
| acres | 88,258 | 72,004 | 58,832 | 50,932 | 36,173 | 201,430 |
| Woodland pastured ..........................farms | 230 | 324 | 291 | 247 | 281 | 849 |
| acres | 68,800 | 45,716 | 41,524 | 33,708 | 16,781 | 144,542 |
| Woodland not pastured ......................farms | 144 | 247 | 229 | 235 | 248 | 724 |
| acres | 19,458 | 26,288 | 17,308 | 17,224 | 19,392 | 56,888 |

See footnote(s) at end of table. --continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **LAND USE** - Con. | | | | | | |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............farms | 22,186 | 505 | 556 | 969 | 1,605 | 1,462 |
| acres | 19,223,470 | 3,073,550 | 2,743,802 | 3,621,635 | 3,438,964 | 1,650,097 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ........................farms | 20,820 | 581 | 536 | 875 | 1,349 | 1,220 |
| acres | 658,340 | 116,557 | 59,313 | 81,650 | 87,189 | 50,767 |
| Irrigated land ..................................farms | 15,547 | 746 | 673 | 972 | 1,343 | 1,165 |
| acres | 2,516,785 | 854,119 | 390,007 | 363,375 | 328,903 | 165,082 |
| Harvested cropland ......................farms | 13,054 | 732 | 660 | 952 | 1,288 | 1,058 |
| acres | 2,110,131 | 816,853 | 356,114 | 304,597 | 258,476 | 127,867 |
| Pastureland and other land ...........farms | 5,575 | 82 | 86 | 182 | 374 | 364 |
| acres | 406,654 | 37,266 | 33,893 | 58,778 | 70,427 | 37,215 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ........................................farms | 4,514 | 224 | 238 | 349 | 498 | 369 |
| acres | 1,949,006 | 155,914 | 136,513 | 216,612 | 300,887 | 261,263 |
| Land enrolled in crop insurance programs (see text) .........................farms | 5,379 | 648 | 647 | 979 | 1,142 | 680 |
| acres | 5,755,640 | 1,684,038 | 1,154,700 | 1,290,291 | 983,542 | 330,682 |
| **ORGANIC AGRICULTURE** | | | | | | |
| Total organic commodity sales (see text) ............farms | 176 | 26 | 9 | 18 | 26 | 23 |
| $1,000 | 68,188 | 56,840 | 3,997 | 3,358 | 2,525 | 1,085 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | |
| Estimated market value of land and buildings ........................................farms | 36,180 | 959 | 925 | 1,563 | 2,434 | 2,211 |
| $1,000 | 40,821,073 | 6,652,695 | 4,222,344 | 4,982,353 | 5,429,629 | 3,056,984 |
| Average per farm .........................dollars | 1,128,277 | 6,937,117 | 4,564,697 | 3,187,686 | 2,230,743 | 1,382,625 |
| Average per acre .........................dollars | 1,280 | 1,070 | 917 | 847 | 1,034 | 1,198 |
| Farms by value group: | | | | | | |
| $1 to $49,999 ...................................... | 2,158 | 6 | 9 | 17 | 46 | 50 |
| $50,000 to $99,999 .............................. | 2,145 | 6 | 6 | 12 | 30 | 45 |
| $100,000 to $199,999 .......................... | 4,290 | 6 | 14 | 16 | 74 | 112 |
| $200,000 to $499,999 .......................... | 12,084 | 46 | 32 | 109 | 287 | 512 |
| $500,000 to $999,999 .......................... | 6,814 | 57 | 68 | 210 | 532 | 619 |
| $1,000,000 to $1,999,999 ..................... | 3,901 | 110 | 168 | 358 | 659 | 485 |
| $2,000,000 to $4,999,999 ..................... | 3,185 | 289 | 355 | 579 | 572 | 276 |
| $5,000,000 to $9,999,999 ..................... | 1,050 | 248 | 184 | 173 | 150 | 76 |
| $10,000,000 or more ............................. | 553 | 191 | 89 | 89 | 74 | 36 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | |
| Estimated market value of all machinery and equipment .............................farms | 35,893 | 959 | 925 | 1,563 | 2,432 | 2,205 |
| $1,000 | 3,953,022 | 1,043,696 | 466,387 | 500,883 | 465,567 | 247,753 |
| Farms by value group: | | | | | | |
| $1 to $4,999 ........................................ | 3,507 | 3 | 8 | 3 | 26 | 59 |
| $5,000 to $9,999 .................................. | 3,222 | | 1 | 5 | 41 | 61 |
| $10,000 to $19,999 .............................. | 5,427 | 7 | 12 | 13 | 65 | 158 |
| $20,000 to $49,999 .............................. | 9,341 | 12 | 16 | 95 | 279 | 448 |
| $50,000 to $99,999 .............................. | 5,892 | 21 | 52 | 194 | 487 | 595 |
| $100,000 to $199,999 .......................... | 3,750 | 71 | 117 | 312 | 676 | 532 |
| $200,000 to $499,999 .......................... | 3,038 | 194 | 341 | 641 | 676 | 290 |
| $500,000 or more ................................. | 1,716 | 651 | 378 | 330 | 182 | 62 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | |
| Trucks, including pickups (see text) ........farms | 27,914 | 932 | 895 | 1,499 | 2,271 | 1,947 |
| number | 69,097 | 8,265 | 5,225 | 7,174 | 8,092 | 5,330 |
| Tractors, all .........................................farms | 26,709 | 913 | 876 | 1,459 | 2,178 | 1,858 |
| number | 59,252 | 5,186 | 3,875 | 5,391 | 6,749 | 4,869 |
| Less than 40 horsepower (PTO) ....farms | 12,607 | 314 | 289 | 436 | 722 | 663 |
| number | 16,910 | 565 | 522 | 673 | 1,085 | 955 |
| 40 to 99 horsepower (PTO) ............farms | 16,074 | 545 | 521 | 914 | 1,445 | 1,256 |
| number | 23,882 | 1,197 | 1,028 | 1,737 | 2,488 | 2,133 |
| 100 horsepower (PTO) or more ......farms | 8,965 | 810 | 762 | 1,186 | 1,578 | 1,047 |
| number | 18,460 | 3,424 | 2,325 | 2,981 | 3,176 | 1,781 |
| Grain and bean combines, self-propelled .....farms | 3,317 | 521 | 478 | 686 | 685 | 302 |
| number | 4,357 | 784 | 640 | 925 | 893 | 373 |
| Cotton pickers and strippers, self-propelled ...................................farms | - | - | - | - | - | - |
| number | | | | | | |
| Forage harvesters, self-propelled ........farms | 2,563 | 133 | 129 | 218 | 334 | 283 |
| number | 2,876 | 179 | 150 | 253 | 390 | 318 |
| Hay balers .........................................farms | 9,067 | 287 | 377 | 718 | 1,097 | 889 |
| number | 11,292 | 409 | 517 | 968 | 1,508 | 1,208 |

See footnote(s) at end of table. --continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **LAND USE** - Con. | | | | | | |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............................farms | 1,764 | 2,516 | 2,182 | 1,928 | 1,969 | 6,730 |
| acres | 1,070,711 | 974,755 | 469,672 | 227,071 | 176,475 | 1,776,738 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ....................................farms | 1,423 | 2,322 | 2,135 | 1,961 | 2,197 | 6,221 |
| acres | 40,159 | 52,336 | 29,229 | 31,974 | 22,507 | 86,659 |
| Irrigated land ................................................farms | 1,275 | 1,813 | 1,556 | 1,371 | 1,504 | 3,129 |
| acres | 120,913 | 104,435 | 52,508 | 33,341 | 28,575 | 75,527 |
| Harvested cropland ...............................farms | 1,143 | 1,539 | 1,266 | 1,143 | 1,239 | 2,034 |
| acres | 82,890 | 66,495 | 32,387 | 21,467 | 17,249 | 25,736 |
| Pastureland and other land .................farms | 466 | 732 | 639 | 483 | 549 | 1,618 |
| acres | 38,023 | 37,940 | 20,121 | 11,874 | 11,326 | 49,791 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ....................................................farms | 528 | 777 | 677 | 436 | 320 | 98 |
| acres | 355,374 | 311,868 | 137,016 | 53,210 | 18,388 | 1,961 |
| Land enrolled in crop insurance programs (see text) .................................farms | 479 | 356 | 192 | 80 | 76 | 100 |
| acres | 184,179 | 76,912 | 35,652 | 6,462 | 6,899 | 14,285 |
| **ORGANIC AGRICULTURE** | | | | | | |
| Total organic commodity sales (see text) ............farms | 8 | 17 | 20 | 12 | 10 | 7 |
| $1,000 | 85 | 187 | 74 | 20 | 13 | 3 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | |
| Estimated market value of land and buildings .......................................................farms | 2,707 | 4,136 | 3,792 | 3,305 | 3,583 | 10,565 |
| $1,000 | 2,797,793 | 2,913,483 | 2,007,934 | 1,655,118 | 1,523,918 | 5,578,822 |
| Average per farm ..............................dollars | 1,033,540 | 704,420 | 529,518 | 500,792 | 425,319 | 528,047 |
| Average per acre ...............................dollars | 1,516 | 1,787 | 2,451 | 3,784 | 4,706 | 2,399 |
| Farms by value group: | | | | | | |
| $1 to $49,999 ................................................. | 98 | 183 | 302 | 286 | 364 | 797 |
| $50,000 to $99,999 ........................................ | 73 | 237 | 299 | 307 | 310 | 820 |
| $100,000 to $199,999 .................................... | 230 | 591 | 622 | 498 | 545 | 1,582 |
| $200,000 to $499,999 .................................... | 849 | 1,558 | 1,403 | 1,360 | 1,537 | 4,381 |
| $500,000 to $999,999 .................................... | 697 | 879 | 724 | 541 | 552 | 1,935 |
| $1,000,000 to $1,999,999 .............................. | 428 | 398 | 285 | 194 | 171 | 645 |
| $2,000,000 to $4,999,999 .............................. | 253 | 225 | 131 | 98 | 91 | 316 |
| $5,000,000 to $9,999,999 .............................. | 56 | 53 | 23 | 14 | 10 | 63 |
| $10,000,000 or more ...................................... | 23 | 12 | 3 | 7 | 3 | 26 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | |
| Estimated market value of all machinery and equipment .............................................farms | 2,678 | 4,092 | 3,767 | 3,281 | 3,553 | 10,438 |
| $1,000 | 229,853 | 236,016 | 160,553 | 121,403 | 114,558 | 366,353 |
| Farms by value group: | | | | | | |
| $1 to $4,999 .................................................. | 136 | 339 | 378 | 429 | 570 | 1,556 |
| $5,000 to $9,999 ........................................... | 130 | 313 | 429 | 473 | 499 | 1,270 |
| $10,000 to $19,999 ....................................... | 279 | 626 | 673 | 643 | 759 | 2,192 |
| $20,000 to $49,999 ....................................... | 715 | 1,318 | 1,219 | 1,002 | 1,025 | 3,212 |
| $50,000 to $99,999 ....................................... | 632 | 824 | 720 | 488 | 467 | 1,442 |
| $100,000 to $199,999 .................................... | 504 | 453 | 231 | 164 | 180 | 510 |
| $200,000 to $499,999 .................................... | 239 | 182 | 108 | 73 | 51 | 243 |
| $500,000 or more .......................................... | 43 | 37 | 9 | 9 | 2 | 13 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | |
| Trucks, including pickups (see text) ...............farms | 2,193 | 3,280 | 2,745 | 2,397 | 2,502 | 7,253 |
| number | 5,054 | 6,432 | 4,658 | 3,845 | 3,861 | 11,161 |
| Tractors, all ...................................................farms | 2,128 | 3,085 | 2,614 | 2,235 | 2,337 | 7,026 |
| number | 4,850 | 6,039 | 4,382 | 3,839 | 3,611 | 10,661 |
| Less than 40 horsepower (PTO) .................farms | 922 | 1,450 | 1,323 | 1,202 | 1,283 | 4,003 |
| number | 1,273 | 1,989 | 1,705 | 1,543 | 1,630 | 4,970 |
| 40 to 99 horsepower (PTO) .......................farms | 1,407 | 1,995 | 1,565 | 1,315 | 1,319 | 3,792 |
| number | 2,289 | 2,900 | 2,092 | 1,711 | 1,636 | 4,671 |
| 100 horsepower (PTO) or more .................farms | 831 | 862 | 458 | 336 | 301 | 794 |
| number | 1,288 | 1,150 | 585 | 385 | 345 | 1,020 |
| Grain and bean combines, self-propelled ......farms | 257 | 195 | 70 | 30 | 25 | 68 |
| number | 301 | 222 | 79 | 36 | 31 | 73 |
| Cotton pickers and strippers, self-propelled ...............................................farms | - | - | - | - | - | - |
| number | - | - | - | - | - | - |
| Forage harvesters, self-propelled ..................farms | 225 | 331 | 234 | 163 | 159 | 354 |
| number | 239 | 363 | 257 | 166 | 175 | 386 |
| Hay balers ......................................................farms | 891 | 1,175 | 827 | 650 | 683 | 1,473 |
| number | 1,156 | 1,432 | 953 | 744 | 749 | 1,648 |

See footnote(s) at end of table. --continued

BLM_0069041

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used .......................farms | 9,708 | 762 | 739 | 1,118 | 1,419 | 923 |
| acres treated | 4,145,816 | 1,527,446 | 776,271 | 857,368 | 541,593 | 178,601 |
| Manure used ..........................farms | 3,650 | 212 | 202 | 254 | 355 | 240 |
| acres treated | 343,410 | 96,537 | 54,213 | 81,977 | 32,208 | 17,760 |
| Acres treated to control— | | | | | | |
| Insects ...............................farms | 4,221 | 573 | 456 | 561 | 637 | 399 |
| acres | 1,285,988 | 592,737 | 232,077 | 220,143 | 126,417 | 57,559 |
| Weeds, grass, or brush .......farms | 10,446 | 778 | 742 | 1,160 | 1,490 | 1,018 |
| acres | 5,904,526 | 2,078,077 | 1,074,476 | 1,273,284 | 822,158 | 284,133 |
| Nematodes ..........................farms | 477 | 133 | 69 | 57 | 53 | 50 |
| acres | 114,493 | 72,389 | 20,583 | 7,196 | 7,675 | 3,471 |
| Diseases in crops and orchards ...........farms | 940 | 222 | 124 | 114 | 89 | 80 |
| acres | 279,614 | 187,503 | 35,442 | 26,822 | 19,043 | 5,532 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ..........farms | 380 | 79 | 30 | 36 | 30 | 25 |
| acres on which used | 55,184 | 39,205 | 5,634 | 2,271 | 4,486 | 635 |
| **LAND USE PRACTICES** | | | | | | |
| Land drained by tile ..............farms | 719 | 61 | 56 | 70 | 93 | 62 |
| acres | 66,950 | 15,155 | 13,246 | 9,332 | 11,963 | 4,177 |
| Land artificially drained by ditches ..........farms | 3,064 | 73 | 54 | 102 | 189 | 166 |
| acres | 234,802 | 36,598 | 28,813 | 32,681 | 34,601 | 19,113 |
| Land under conservation easement ..........farms | 1,704 | 48 | 62 | 104 | 214 | 171 |
| acres | 1,396,407 | 300,120 | 144,280 | 212,877 | 245,840 | 139,583 |
| Cropland on which no-till practices were used .............................farms | 3,159 | 328 | 329 | 489 | 473 | 317 |
| acres | 2,760,309 | 977,334 | 594,218 | 650,865 | 304,660 | 128,854 |
| Cropland on which conservation tillage, including no till, practices were used .............................farms | 2,413 | 408 | 320 | 466 | 485 | 194 |
| acres | 1,888,607 | 811,807 | 309,237 | 399,202 | 240,385 | 57,582 |
| Cropland on which conventional tillage practices were used ..........farms | 5,218 | 414 | 394 | 631 | 885 | 603 |
| acres | 1,826,497 | 427,190 | 275,389 | 413,669 | 396,831 | 139,818 |
| Cropland planted to a cover crop (excluding CRP) .....................farms | 1,270 | 124 | 78 | 97 | 153 | 105 |
| acres | 126,293 | 40,725 | 12,902 | 19,281 | 18,682 | 11,277 |
| **ENERGY** | | | | | | |
| Renewable energy producing systems ...........farms | 2,013 | 64 | 53 | 111 | 183 | 136 |
| Solar panels ......................farms | 1,636 | 47 | 41 | 74 | 137 | 114 |
| Wind turbines ...................farms | 339 | 11 | 12 | 24 | 36 | 25 |
| Methane digesters ............farms | 5 | 1 | - | - | - | 1 |
| Geoexchange systems .....farms | 153 | - | 2 | 9 | 10 | 4 |
| Small hydro systems .........farms | 47 | - | - | 1 | 6 | 4 |
| Biodiesel ...........................farms | 51 | 7 | - | 7 | 8 | 5 |
| Ethanol .............................farms | 25 | 6 | 1 | 6 | 7 | 1 |
| Other .................................farms | 36 | - | 2 | 4 | 1 | - |
| Wind rights leased to others ...........farms | 353 | 24 | 38 | 52 | 63 | 34 |
| **TENURE** | | | | | | |
| Full owners ..........................farms | 26,105 | 290 | 288 | 413 | 936 | 1,185 |
| Part owners ..........................farms | 7,839 | 545 | 512 | 973 | 1,207 | 810 |
| Tenants ................................farms | 2,236 | 124 | 125 | 177 | 291 | 216 |
| **OWNED AND RENTED LAND** | | | | | | |
| Land owned ..........................farms | 34,056 | 839 | 805 | 1,391 | 2,158 | 2,005 |
| acres | 23,371,885 | 4,088,184 | 3,038,505 | 3,732,146 | 3,367,892 | 1,933,992 |
| Owned land in farms ..........farms | 33,944 | 835 | 800 | 1,386 | 2,143 | 1,995 |
| acres | 21,150,230 | 4,027,139 | 2,939,017 | 3,566,153 | 3,140,565 | 1,726,299 |
| Land rented or leased from others ..........farms | 10,143 | 669 | 637 | 1,153 | 1,499 | 1,032 |
| acres | 10,828,657 | 2,199,601 | 1,676,027 | 2,325,368 | 2,121,784 | 836,427 |
| Rented or leased land in farms ..........farms | 10,075 | 669 | 637 | 1,150 | 1,498 | 1,026 |
| acres | 10,736,446 | 2,187,705 | 1,665,517 | 2,317,227 | 2,110,169 | 825,056 |
| Land rented or leased to others ..........farms | 4,085 | 113 | 119 | 213 | 291 | 294 |
| acres | 2,313,866 | 72,941 | 109,998 | 174,129 | 238,942 | 219,064 |
| **NUMBER OF OPERATORS** | | | | | | |
| Total operators .......................number | 59,269 | 2,009 | 1,723 | 2,665 | 4,038 | 3,590 |
| Farms by number of operators: | | | | | | |
| 1 operator .............................. | 17,076 | 344 | 386 | 730 | 1,190 | 1,116 |
| 2 operators ............................ | 16,199 | 373 | 347 | 627 | 967 | 881 |
| 3 operators ............................ | 2,259 | 144 | 151 | 163 | 219 | 172 |
| 4 operators ............................ | 468 | 59 | 27 | 33 | 47 | 32 |
| 5 or more operators ............... | 178 | 39 | 14 | 10 | 11 | 10 |
| Total women operators .............number | 21,879 | 400 | 388 | 672 | 1,122 | 1,153 |
| Farms by number of women operators: | | | | | | |
| 1 operator .............................. | 18,912 | 310 | 330 | 584 | 945 | 978 |
| 2 operators ............................ | 1,252 | 25 | 23 | 39 | 78 | 64 |
| 3 operators ............................ | 122 | 3 | 4 | 1 | 7 | 9 |
| 4 operators ............................ | 14 | 1 | - | - | - | 2 |
| 5 or more operators ............... | 7 | 1 | - | 1 | - | 2 |

See footnote(s) at end of table.                                                            --continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used ..........farms | 819 | 904 | 727 | 561 | 580 | 1,156 |
| acres treated | 103,142 | 63,640 | 30,098 | 18,863 | 13,552 | 35,444 |
| Manure used ..........farms | 250 | 394 | 380 | 292 | 314 | 757 |
| acres treated | 12,216 | 15,044 | 7,975 | 5,378 | 5,353 | 14,749 |
| Acres treated to control– | | | | | | |
| Insects ..........farms | 350 | 359 | 231 | 182 | 178 | 295 |
| acres | 23,798 | 16,770 | 5,033 | 2,976 | 3,946 | 4,532 |
| Weeds, grass, or brush ..........farms | 940 | 1,022 | 797 | 558 | 606 | 1,335 |
| acres | 155,399 | 94,836 | 35,395 | 22,543 | 15,094 | 49,131 |
| Nematodes ..........farms | 30 | 33 | 15 | 12 | 13 | 12 |
| acres | 2,117 | 671 | 119 | 182 | 41 | 49 |
| Diseases in crops and orchards ..........farms | 71 | 77 | 62 | 38 | 32 | 31 |
| acres | 3,731 | 787 | 226 | 259 | 154 | 115 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ..........farms | 36 | 43 | 28 | 22 | 21 | 30 |
| acres on which used | 1,149 | 838 | 147 | 315 | 76 | 428 |
| **LAND USE PRACTICES** | | | | | | |
| Land drained by tile ..........farms | 73 | 71 | 49 | 43 | 43 | 98 |
| acres | 4,552 | 4,329 | 1,266 | 728 | 554 | 1,648 |
| Land artificially drained by ditches ..........farms | 215 | 331 | 360 | 349 | 363 | 862 |
| acres | 16,485 | 21,608 | 9,419 | 9,522 | 6,076 | 19,906 |
| Land under conservation easement ..........farms | 170 | 208 | 170 | 120 | 134 | 303 |
| acres | 76,063 | 93,894 | 31,128 | 14,431 | 13,153 | 125,038 |
| Cropland on which no-till practices were used ..........farms | 220 | 244 | 177 | 102 | 125 | 355 |
| acres | 46,603 | 23,495 | 14,869 | 1,816 | 5,852 | 11,743 |
| Cropland on which conservation tillage, including no till, practices were used ..........farms | 175 | 145 | 75 | 43 | 31 | 71 |
| acres | 37,070 | 17,182 | 12,722 | 770 | 467 | 2,183 |
| Cropland on which conventional tillage practices were used ..........farms | 551 | 501 | 366 | 210 | 202 | 461 |
| acres | 76,485 | 46,713 | 18,909 | 4,657 | 4,839 | 21,997 |
| Cropland planted to a cover crop (excluding CRP) ..........farms | 117 | 122 | 111 | 74 | 109 | 180 |
| acres | 6,355 | 4,266 | 4,357 | 1,230 | 1,739 | 5,479 |
| **ENERGY** | | | | | | |
| Renewable energy producing systems ..........farms | 134 | 224 | 200 | 196 | 186 | 526 |
| Solar panels ..........farms | 108 | 176 | 166 | 161 | 156 | 456 |
| Wind turbines ..........farms | 21 | 30 | 26 | 31 | 43 | 80 |
| Methane digesters ..........farms | 2 | 1 | - | - | - | - |
| Geoexchange systems ..........farms | 13 | 24 | 22 | 24 | 12 | 33 |
| Small hydro systems ..........farms | 2 | 5 | 3 | 1 | 11 | 14 |
| Biodiesel ..........farms | 1 | 6 | 5 | 3 | 5 | 4 |
| Ethanol ..........farms | - | - | - | 3 | 1 | - |
| Other ..........farms | 1 | 7 | 5 | 2 | 3 | 11 |
| Wind rights leased to others ..........farms | 25 | 31 | 36 | 20 | 11 | 19 |
| **TENURE** | | | | | | |
| Full owners ..........farms | 1,743 | 3,037 | 3,045 | 2,735 | 3,118 | 9,315 |
| Part owners ..........farms | 738 | 854 | 547 | 427 | 334 | 892 |
| Tenants ..........farms | 226 | 245 | 200 | 143 | 131 | 358 |
| **OWNED AND RENTED LAND** | | | | | | |
| Land owned ..........farms | 2,496 | 3,904 | 3,606 | 3,168 | 3,455 | 10,229 |
| acres | 1,557,718 | 1,635,095 | 824,162 | 428,303 | 328,728 | 2,439,160 |
| Owned land in farms ..........farms | 2,481 | 3,891 | 3,592 | 3,162 | 3,452 | 10,007 |
| acres | 1,326,040 | 1,265,221 | 602,345 | 328,769 | 251,732 | 1,976,945 |
| Land rented or leased from others ..........farms | 966 | 1,117 | 761 | 574 | 465 | 1,270 |
| acres | 522,984 | 374,661 | 222,588 | 112,674 | 72,374 | 364,169 |
| Rented or leased land in farms ..........farms | 964 | 1,099 | 747 | 570 | 465 | 1,250 |
| acres | 519,652 | 365,031 | 216,917 | 108,608 | 72,123 | 348,441 |
| Land rented or leased to others ..........farms | 397 | 575 | 464 | 323 | 329 | 947 |
| acres | 235,010 | 379,504 | 227,488 | 103,600 | 75,247 | 477,943 |
| **NUMBER OF OPERATORS** | | | | | | |
| Total operators ..........number | 4,426 | 6,705 | 6,100 | 5,299 | 5,776 | 16,938 |
| Farms by number of operators: | | | | | | |
| 1 operator | 1,345 | 2,005 | 1,800 | 1,551 | 1,655 | 4,954 |
| 2 operators | 1,137 | 1,797 | 1,752 | 1,566 | 1,735 | 5,017 |
| 3 operators | 173 | 266 | 193 | 152 | 149 | 477 |
| 4 operators | 31 | 52 | 39 | 25 | 28 | 95 |
| 5 or more operators | 21 | 16 | 8 | 11 | 16 | 22 |
| Total women operators ..........number | 1,574 | 2,486 | 2,445 | 2,133 | 2,353 | 7,153 |
| Farms by number of women operators: | | | | | | |
| 1 operator | 1,334 | 2,149 | 2,103 | 1,868 | 2,089 | 6,222 |
| 2 operators | 101 | 135 | 147 | 116 | 113 | 401 |
| 3 operators | 10 | 17 | 12 | 11 | 11 | 37 |
| 4 operators | 2 | 4 | 3 | - | - | 2 |
| 5 or more operators | - | - | - | - | 1 | 2 |

See footnote(s) at end of table. --continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | |
| Sex of operator: | | | | | | |
| Male | 29,320 | 929 | 889 | 1,480 | 2,251 | 1,925 |
| Female | 6,860 | 30 | 36 | 83 | 183 | 286 |
| Primary occupation: | | | | | | |
| Farming | 17,982 | 885 | 827 | 1,370 | 1,962 | 1,507 |
| Other | 18,218 | 74 | 98 | 193 | 472 | 704 |
| Place of residence: | | | | | | |
| On farm operated | 29,176 | 669 | 745 | 1,257 | 1,929 | 1,704 |
| Not on farm operated | 7,004 | 290 | 180 | 306 | 505 | 507 |
| Days worked off farm: | | | | | | |
| None | 13,721 | 710 | 637 | 971 | 1,356 | 1,010 |
| Any | 22,459 | 249 | 288 | 592 | 1,078 | 1,201 |
| 1 to 49 days | 3,153 | 50 | 76 | 126 | 224 | 201 |
| 50 to 99 days | 1,765 | 16 | 21 | 63 | 113 | 99 |
| 100 to 199 days | 3,819 | 27 | 39 | 102 | 202 | 220 |
| 200 days or more | 13,722 | 156 | 152 | 301 | 539 | 681 |
| Years on present farm: | | | | | | |
| 2 years or less | 982 | 5 | 12 | 14 | 54 | 42 |
| 3 or 4 years | 1,828 | 22 | 19 | 36 | 86 | 100 |
| 5 to 9 years | 5,834 | 72 | 77 | 119 | 223 | 319 |
| 10 years or more | 27,536 | 860 | 817 | 1,394 | 2,071 | 1,750 |
| Average years on present farm | 21.0 | 28.6 | 27.6 | 27.9 | 27.5 | 24.4 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less | 669 | . | 10 | 7 | 36 | 26 |
| 3 or 4 years | 1,427 | 11 | 15 | 24 | 57 | 71 |
| 5 to 9 years | 4,737 | 42 | 65 | 79 | 143 | 257 |
| 10 years or more | 29,347 | 906 | 835 | 1,453 | 2,198 | 1,857 |
| Average years operating any farm | 23.6 | 31.5 | 30.2 | 30.6 | 30.5 | 27.9 |
| Age group: | | | | | | |
| Under 25 years | 147 | 1 | 6 | 7 | 14 | 21 |
| 25 to 34 years | 1,762 | 42 | 73 | 118 | 152 | 158 |
| 35 to 44 years | 3,182 | 105 | 102 | 189 | 220 | 210 |
| 45 to 49 years | 2,838 | 106 | 88 | 145 | 191 | 163 |
| 50 to 54 years | 5,052 | 149 | 125 | 238 | 318 | 243 |
| 55 to 59 years | 5,640 | 186 | 174 | 268 | 375 | 354 |
| 60 to 64 years | 5,233 | 144 | 132 | 209 | 359 | 321 |
| 65 to 69 years | 4,524 | 85 | 89 | 148 | 285 | 220 |
| 70 years and over | 7,802 | 141 | 136 | 241 | 520 | 521 |
| Average age | 58.9 | 56.6 | 55.8 | 55.7 | 58.3 | 58.3 |
| Spanish, Hispanic, or Latino origin (see text) | 2,318 | 24 | 21 | 35 | 90 | 127 |
| Race: | | | | | | |
| American Indian or Alaska Native | 270 | 4 | 1 | 3 | 9 | 21 |
| Asian | 170 | 9 | 10 | 3 | 3 | 10 |
| Black or African American | 47 | . | . | . | 3 | . |
| Native Hawaiian or Other Pacific Islander | 32 | 1 | 1 | . | 1 | . |
| White | 35,498 | 945 | 913 | 1,552 | 2,415 | 2,175 |
| More than one race reported | 163 | . | . | 5 | 3 | 5 |
| Farms by number of persons living in operator's household: | | | | | | |
| 1 person | 5,813 | 88 | 95 | 158 | 289 | 350 |
| 2 people | 19,296 | 488 | 489 | 817 | 1,348 | 1,162 |
| 3 people | 4,582 | 119 | 114 | 241 | 331 | 266 |
| 4 people | 4,042 | 162 | 142 | 218 | 291 | 250 |
| 5 or more people | 2,447 | 102 | 85 | 129 | 175 | 183 |
| Percent of operator's total household income from farming: | | | | | | |
| Less than 25 percent | 26,203 | 142 | 147 | 288 | 619 | 959 |
| 25 to 49 percent | 2,742 | 68 | 75 | 146 | 359 | 336 |
| 50 to 74 percent | 2,953 | 164 | 150 | 307 | 527 | 469 |
| 75 to 99 percent | 2,446 | 289 | 298 | 469 | 570 | 284 |
| 100 percent | 1,836 | 296 | 255 | 353 | 359 | 163 |
| Operator is a hired manager ............. farms | 1,613 | 190 | 133 | 155 | 168 | 159 |
| acres | 4,656,982 | 1,685,336 | 857,028 | 776,240 | 407,000 | 248,977 |
| Farms with: | | | | | | |
| Internet access | 28,363 | 898 | 843 | 1,337 | 1,953 | 1,714 |
| Dial-up service | 2,293 | 37 | 34 | 102 | 173 | 147 |
| DSL service | 9,631 | 358 | 310 | 466 | 619 | 542 |
| Cable modem service | 2,845 | 74 | 39 | 79 | 145 | 145 |
| Fiber-optic service | 1,032 | 72 | 73 | 75 | 120 | 101 |
| Mobile broadband plan for a computer or cell phone | 5,079 | 239 | 201 | 293 | 416 | 314 |
| Satellite service | 8,858 | 333 | 330 | 452 | 644 | 576 |
| Broadband over Power Lines (BPL) | 1,026 | 43 | 19 | 51 | 44 | 58 |
| Other Internet service | 1,159 | 44 | 35 | 42 | 63 | 57 |
| Farms by number of households sharing in net income of operation: | | | | | | |
| 1 household | 29,617 | 480 | 544 | 1,043 | 1,708 | 1,653 |
| 2 households | 4,891 | 241 | 229 | 359 | 532 | 400 |
| 3 households | 1,021 | 126 | 104 | 104 | 143 | 100 |
| 4 households | 367 | 58 | 29 | 28 | 28 | 33 |
| 5 or more households | 284 | 54 | 19 | 29 | 23 | 25 |

See footnote(s) at end of table.

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | |
| Sex of operator: | | | | | | |
| Male | 2,229 | 3,368 | 2,936 | 2,584 | 2,833 | 7,896 |
| Female | 478 | 768 | 856 | 721 | 750 | 2,669 |
| Primary occupation: | | | | | | |
| Farming | 1,597 | 1,911 | 1,602 | 1,234 | 1,286 | 3,781 |
| Other | 1,110 | 2,225 | 2,190 | 2,071 | 2,297 | 6,784 |
| Place of residence: | | | | | | |
| On farm operated | 2,003 | 3,222 | 2,929 | 2,730 | 3,041 | 8,947 |
| Not on farm operated | 704 | 914 | 863 | 575 | 542 | 1,618 |
| Days worked off farm: | | | | | | |
| None | 1,085 | 1,373 | 1,232 | 1,028 | 1,073 | 3,246 |
| Any | 1,622 | 2,763 | 2,560 | 2,277 | 2,510 | 7,319 |
| 1 to 49 days | 247 | 330 | 305 | 256 | 323 | 1,015 |
| 50 to 99 days | 134 | 207 | 222 | 160 | 198 | 532 |
| 100 to 199 days | 306 | 554 | 431 | 385 | 376 | 1,177 |
| 200 days or more | 935 | 1,672 | 1,602 | 1,476 | 1,613 | 4,595 |
| Years on present farm: | | | | | | |
| 2 years or less | 62 | 128 | 115 | 114 | 110 | 326 |
| 3 or 4 years | 128 | 205 | 233 | 168 | 242 | 589 |
| 5 to 9 years | 409 | 692 | 704 | 589 | 746 | 1,884 |
| 10 years or more | 2,108 | 3,111 | 2,740 | 2,434 | 2,485 | 7,766 |
| Average years on present farm | 23.4 | 21.0 | 19.4 | 18.6 | 17.6 | 18.3 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less | 39 | 86 | 73 | 81 | 67 | 244 |
| 3 or 4 years | 90 | 152 | 195 | 114 | 114 | 511 |
| 5 to 9 years | 294 | 569 | 574 | 486 | 639 | 1,589 |
| 10 years or more | 2,284 | 3,329 | 2,950 | 2,624 | 2,690 | 8,221 |
| Average years operating any farm | 27.0 | 24.0 | 22.0 | 21.2 | 19.9 | 20.4 |
| Age group: | | | | | | |
| Under 25 years | 8 | 17 | 14 | 18 | 20 | 21 |
| 25 to 34 years | 178 | 216 | 183 | 152 | 159 | 331 |
| 35 to 44 years | 230 | 346 | 330 | 283 | 316 | 851 |
| 45 to 49 years | 195 | 305 | 269 | 288 | 292 | 796 |
| 50 to 54 years | 331 | 562 | 515 | 460 | 530 | 1,581 |
| 55 to 59 years | 360 | 619 | 594 | 496 | 526 | 1,688 |
| 60 to 64 years | 388 | 498 | 529 | 514 | 538 | 1,601 |
| 65 to 69 years | 335 | 560 | 484 | 398 | 483 | 1,477 |
| 70 years and over | 682 | 1,013 | 894 | 696 | 739 | 2,219 |
| Average age | 59.5 | 59.5 | 59.4 | 58.8 | 58.7 | 59.5 |
| Spanish, Hispanic, or Latino origin (see text) | 153 | 296 | 252 | 257 | 291 | 772 |
| Race: | | | | | | |
| American Indian or Alaska Native | 9 | 27 | 42 | 35 | 27 | 92 |
| Asian | 13 | 13 | 18 | 21 | 13 | 57 |
| Black or African American | 8 | 9 | 2 | 2 | 11 | 12 |
| Native Hawaiian or Other Pacific Islander | 2 | 3 | 7 | 2 | - | 15 |
| White | 2,664 | 4,056 | 3,707 | 3,226 | 3,504 | 10,341 |
| More than one race reported | 11 | 28 | 16 | 19 | 28 | 48 |
| Farms by number of persons living in operator's household: | | | | | | |
| 1 person | 457 | 735 | 647 | 561 | 608 | 1,825 |
| 2 people | 1,449 | 2,185 | 1,990 | 1,727 | 1,872 | 5,769 |
| 3 people | 351 | 523 | 465 | 420 | 468 | 1,284 |
| 4 people | 270 | 414 | 462 | 380 | 400 | 1,053 |
| 5 or more people | 180 | 279 | 228 | 217 | 235 | 634 |
| Percent of operator's total household income from farming: | | | | | | |
| Less than 25 percent | 1,495 | 3,009 | 3,230 | 3,035 | 3,343 | 9,936 |
| 25 to 49 percent | 496 | 504 | 278 | 108 | 90 | 282 |
| 50 to 74 percent | 424 | 382 | 164 | 81 | 82 | 203 |
| 75 to 99 percent | 199 | 142 | 69 | 44 | 23 | 59 |
| 100 percent | 93 | 99 | 51 | 37 | 45 | 85 |
| Operator is a hired manager ..... farms | 124 | 125 | 100 | 79 | 81 | 299 |
| acres | 89,972 | 169,501 | 47,083 | 36,858 | 16,902 | 322,085 |
| Farms with: | | | | | | |
| Internet access | 2,011 | 3,122 | 2,911 | 2,641 | 2,796 | 8,137 |
| Dial-up service | 195 | 239 | 249 | 236 | 211 | 670 |
| DSL service | 630 | 1,127 | 988 | 917 | 1,011 | 2,663 |
| Cable modem service | 217 | 323 | 326 | 282 | 305 | 910 |
| Fiber-optic service | 94 | 100 | 95 | 48 | 67 | 187 |
| Mobile broadband plan for a computer or cell phone | 397 | 505 | 513 | 408 | 445 | 1,348 |
| Satellite service | 641 | 938 | 869 | 819 | 772 | 2,484 |
| Broadband over Power Lines (BPL) | 46 | 128 | 131 | 106 | 131 | 311 |
| Other Internet service | 55 | 142 | 117 | 115 | 152 | 337 |
| Farms by number of households sharing in net income of operation: | | | | | | |
| 1 household | 2,137 | 3,445 | 3,235 | 2,866 | 3,154 | 9,352 |
| 2 households | 431 | 545 | 431 | 358 | 348 | 1,017 |
| 3 households | 85 | 83 | 73 | 57 | 46 | 100 |
| 4 households | 30 | 37 | 32 | 15 | 20 | 57 |
| 5 or more households | 24 | 26 | 21 | 9 | 15 | 39 |

See footnote(s) at end of table.                                                                                                                                                    --continued

BLM_0069045

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, | | | | | | |
| or adoption ............................................farms | 34,689 | 825 | 853 | 1,451 | 2,277 | 2,106 |
| acres | 28,438,687 | 5,098,914 | 4,163,648 | 5,153,359 | 4,833,487 | 2,376,257 |
| Limited Liability Corporation .......................farms | 3,345 | 195 | 158 | 198 | 315 | 240 |
| acres | 5,178,565 | 1,291,322 | 948,350 | 843,747 | 685,596 | 318,379 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | |
| Family or individual ..................................farms | 29,367 | 361 | 514 | 1,067 | 1,758 | 1,728 |
| acres | 17,747,109 | 1,779,790 | 2,334,286 | 3,429,093 | 3,432,891 | 1,847,956 |
| Partnership ...............................................farms | 3,228 | 311 | 179 | 252 | 355 | 215 |
| acres | 7,594,854 | 2,505,568 | 1,237,352 | 1,423,228 | 935,643 | 302,080 |
| Registered under state law .....................farms | 2,604 | 284 | 157 | 215 | 298 | 186 |
| acres | 6,828,196 | 2,227,930 | 1,036,671 | 1,306,947 | 795,344 | 239,422 |
| Corporation ...............................................farms | 2,522 | 269 | 205 | 217 | 241 | 198 |
| acres | 4,486,122 | 1,015,651 | 887,209 | 908,875 | 698,884 | 325,626 |
| Family held ............................................farms | 2,240 | 234 | 191 | 211 | 228 | 181 |
| acres | 4,124,539 | 967,599 | 778,159 | (D) | 683,895 | 272,703 |
| More than 10 stockholders ...................farms | 46 | 8 | 7 | 3 | 3 | 3 |
| 10 or less stockholders .......................farms | 2,194 | 226 | 184 | 208 | 225 | 178 |
| Other than family held ...........................farms | 282 | 35 | 14 | 6 | 13 | 17 |
| acres | 361,583 | 48,052 | 109,050 | (D) | 12,989 | 52,923 |
| More than 10 stockholders ...................farms | 29 | 8 | 2 | - | 2 | 1 |
| 10 or less stockholders .......................farms | 253 | 27 | 12 | 6 | 11 | 16 |
| Other-cooperative, estate or trust, institutional, etc ..........................farms | 1,063 | 18 | 27 | 27 | 80 | 70 |
| acres | 2,058,591 | 913,835 | 145,687 | 122,191 | 185,316 | 75,693 |
| **HIRED FARM LABOR** | | | | | | |
| Hired farm labor ......................................farms | 9,059 | 887 | 725 | 1,020 | 1,111 | 710 |
| workers | 38,019 | 14,716 | 3,917 | 3,644 | 3,130 | 2,311 |
| Workers by days worked: | | | | | | |
| 150 days or more ...............................farms | 4,883 | 805 | 541 | 694 | 683 | 337 |
| workers | 15,993 | 7,966 | 1,683 | 1,527 | 1,295 | 674 |
| Less than 150 days ............................farms | 6,190 | 542 | 466 | 645 | 709 | 497 |
| workers | 22,026 | 6,750 | 2,234 | 2,117 | 1,835 | 1,637 |
| Migrant farm labor on farms with hired labor (see text) ........................................farms | 344 | 76 | 42 | 56 | 53 | 27 |
| Migrant farm labor on farms reporting only contract labor (see text) ...................farms | 84 | 2 | 3 | 4 | 9 | 8 |
| Unpaid workers (see text) .........................farms | 16,658 | 247 | 314 | 600 | 1,107 | 965 |
| workers | 38,488 | 561 | 644 | 1,441 | 2,681 | 2,307 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres ..................................................... | 4,251 | 11 | 23 | 29 | 53 | 61 |
| 10 to 49 acres ................................................. | 10,008 | 34 | 15 | 38 | 70 | 152 |
| 50 to 69 acres ................................................. | 1,629 | 5 | 1 | 7 | 22 | 50 |
| 70 to 99 acres ................................................. | 2,578 | 11 | 9 | 11 | 32 | 112 |
| 100 to 139 acres .............................................. | 1,825 | 19 | 4 | 13 | 63 | 124 |
| 140 to 179 acres .............................................. | 2,155 | 20 | 12 | 21 | 110 | 142 |
| 180 to 219 acres .............................................. | 947 | 16 | 11 | 19 | 64 | 56 |
| 220 to 259 acres .............................................. | 696 | 5 | 9 | 14 | 54 | 51 |
| 260 to 499 acres .............................................. | 3,296 | 39 | 44 | 178 | 300 | 307 |
| 500 to 999 acres .............................................. | 2,930 | 96 | 147 | 212 | 368 | 382 |
| 1,000 to 1,999 acres ........................................ | 2,263 | 173 | 144 | 183 | 478 | 422 |
| 2,000 acres or more ......................................... | 3,602 | 530 | 506 | 840 | 820 | 372 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) ...................... | 3,951 | 393 | 470 | 724 | 856 | 517 |
| Vegetable and melon farming (1112) .................. | 455 | 87 | 31 | 21 | 19 | 18 |
| Fruit and tree nut farming (1113) ....................... | 577 | 5 | 3 | 15 | 20 | 32 |
| Greenhouse, nursery, and floriculture production (1114) .............................................. | 576 | 46 | 35 | 52 | 54 | 39 |
| Other crop farming (1119) ................................. | 10,323 | 63 | 83 | 172 | 379 | 435 |
| Tobacco farming (11191) ................................ | - | - | - | - | - | - |
| Cotton farming (11192) ................................... | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) ...... | 10,323 | 63 | 83 | 172 | 379 | 435 |
| Beef cattle ranching and farming (112111) ......... | 10,528 | 131 | 241 | 512 | 976 | 1,012 |
| Cattle feedlots (112112) .................................... | 268 | 107 | 28 | 18 | 28 | 11 |
| Dairy cattle and milk production (11212) ............ | 183 | 88 | 8 | 14 | 5 | 10 |
| Hog and pig farming (1122) ............................... | 343 | 12 | 3 | - | 2 | 6 |
| Poultry and egg production (1123) ..................... | 811 | 7 | 1 | 2 | 3 | 5 |
| Sheep and goat farming (1124) ......................... | 1,212 | 10 | 11 | 13 | 17 | 21 |
| Animal aquaculture and other animal production (1125, 1129) .................................... | 7,153 | 10 | 11 | 20 | 75 | 105 |
| **LIVESTOCK** | | | | | | |
| Cattle and calves inventory ........................farms | 13,970 | 523 | 503 | 843 | 1,408 | 1,265 |
| number | 2,630,082 | 1,580,534 | 241,051 | 263,131 | 237,572 | 111,725 |
| Farms with- | | | | | | |
| 1 to 9 ........................................................ | 4,434 | 6 | 15 | 12 | 48 | 60 |
| 10 to 49 .................................................... | 4,877 | 23 | 43 | 76 | 221 | 332 |
| 50 to 99 .................................................... | 1,567 | 21 | 36 | 106 | 255 | 434 |
| 100 to 199 ................................................ | 1,247 | 38 | 51 | 142 | 459 | 382 |

See footnote(s) at end of table.                                                                                          --continued

BLM_0069046

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption .......farms | 2,578 | 3,983 | 3,674 | 3,184 | 3,520 | 10,238 |
| acres | 1,757,257 | 1,475,148 | 777,447 | 399,869 | 309,120 | 2,094,233 |
| Limited Liability Corporation .......farms | 287 | 408 | 309 | 212 | 252 | 773 |
| acres | 206,816 | 205,844 | 78,501 | 30,487 | 26,771 | 542,752 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | |
| Family or individual .......farms | 2,126 | 3,403 | 3,245 | 2,884 | 3,191 | 9,090 |
| acres | 1,385,334 | 1,135,267 | 671,646 | 324,306 | 254,404 | 1,152,138 |
| Partnership .......farms | 271 | 384 | 259 | 202 | 188 | 612 |
| acres | 234,162 | 223,347 | 54,780 | 48,185 | 34,293 | 596,218 |
| Registered under state law .......farms | 220 | 295 | 198 | 140 | 142 | 469 |
| acres | 201,828 | 175,385 | 45,615 | 24,373 | 26,229 | 548,252 |
| Corporation .......farms | 218 | 221 | 158 | 140 | 124 | 531 |
| acres | 154,071 | 154,839 | 49,069 | 48,116 | 27,874 | 217,908 |
| Family held .......farms | 185 | 192 | 126 | 119 | 107 | 466 |
| acres | (D) | 140,955 | 34,472 | 42,807 | (D) | 176,338 |
| More than 10 stockholders .......farms | 3 | 5 | 2 | 1 | 1 | 10 |
| 10 or less stockholders .......farms | 182 | 187 | 124 | 118 | 106 | 456 |
| Other than family held .......farms | 33 | 29 | 32 | 21 | 17 | 65 |
| acres | (D) | 13,884 | 14,597 | 5,509 | (D) | 41,570 |
| More than 10 stockholders .......farms | 4 | - | - | 4 | 3 | 5 |
| 10 or less stockholders .......farms | 29 | 29 | 32 | 17 | 14 | 60 |
| Other-cooperative, estate or trust, institutional, etc .......farms | 92 | 128 | 130 | 79 | 80 | 332 |
| acres | 72,125 | 116,799 | 43,767 | 16,770 | 7,284 | 359,124 |
| **HIRED FARM LABOR** | | | | | | |
| Hired farm labor .......farms | 668 | 829 | 641 | 491 | 485 | 1,492 |
| workers | 1,712 | 1,863 | 1,322 | 1,108 | 1,015 | 3,281 |
| Workers by days worked: | | | | | | |
| 150 days or more .......farms | 267 | 293 | 241 | 206 | 189 | 647 |
| workers | 480 | 421 | 345 | 297 | 274 | 1,031 |
| Less than 150 days .......farms | 488 | 630 | 484 | 350 | 350 | 1,029 |
| workers | 1,232 | 1,442 | 977 | 811 | 741 | 2,250 |
| Migrant farm labor on farms with hired labor (see text) .......farms | 15 | 15 | 19 | 13 | 7 | 21 |
| Migrant farm labor on farms reporting only contract labor (see text) .......farms | 11 | 19 | 5 | 7 | 7 | 9 |
| Unpaid workers (see text) .......farms | 1,191 | 1,901 | 1,914 | 1,805 | 1,680 | 5,134 |
| workers | 2,753 | 4,468 | 4,397 | 3,844 | 3,889 | 11,503 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres ................................. | 115 | 338 | 494 | 546 | 805 | 1,776 |
| 10 to 49 acres ............................. | 354 | 881 | 1,126 | 1,222 | 1,546 | 4,570 |
| 50 to 69 acres ............................. | 90 | 204 | 207 | 232 | 214 | 597 |
| 70 to 99 acres ............................. | 196 | 357 | 347 | 344 | 345 | 814 |
| 100 to 139 acres .......................... | 139 | 248 | 207 | 192 | 173 | 643 |
| 140 to 179 acres .......................... | 203 | 284 | 363 | 279 | 156 | 565 |
| 180 to 219 acres .......................... | 110 | 155 | 122 | 81 | 83 | 250 |
| 220 to 259 acres .......................... | 54 | 108 | 117 | 63 | 39 | 182 |
| 260 to 499 acres .......................... | 407 | 678 | 486 | 182 | 125 | 552 |
| 500 to 999 acres .......................... | 513 | 552 | 163 | 104 | 71 | 322 |
| 1,000 to 1,999 acres ..................... | 331 | 223 | 97 | 30 | 34 | 148 |
| 2,000 acres or more ...................... | 195 | 108 | 43 | 30 | 12 | 146 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) ..... | 398 | 295 | 166 | 48 | 54 | 30 |
| Vegetable and melon farming (1112) ... | 20 | 56 | 90 | 85 | 31 | 17 |
| Fruit and tree nut farming (1113) ...... | 50 | 142 | 102 | 81 | 39 | 88 |
| Greenhouse, nursery, and floriculture production (1114) ............... | 45 | 89 | 49 | 44 | 51 | 72 |
| Other crop farming (1119) ............... | 787 | 1,291 | 1,306 | 1,255 | 1,491 | 3,061 |
| Tobacco farming (11191) ................ | - | - | - | - | - | - |
| Cotton farming (11192) .................. | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 787 | 1,291 | 1,306 | 1,255 | 1,491 | 3,061 |
| Beef cattle ranching and farming (112111) | 1,016 | 1,519 | 1,347 | 1,074 | 805 | 1,895 |
| Cattle feedlots (112112) ................. | 39 | 34 | 3 | - | - | 2 |
| Dairy cattle and milk production (11212) | - | 4 | 3 | - | - | 51 |
| Hog and pig farming (1122) ............. | 2 | 10 | 18 | 18 | 51 | 113 |
| Poultry and egg production (1123) ..... | 12 | 16 | 18 | 29 | 110 | 413 |
| Sheep and goat farming (1124) ........ | 26 | 111 | 135 | 154 | 279 | 435 |
| Animal aquaculture and other animal production (1125, 1129) ............... | 307 | 569 | 558 | 501 | 607 | 4,390 |
| **LIVESTOCK** | | | | | | |
| Cattle and calves inventory .......farms | 1,322 | 1,882 | 1,563 | 1,192 | 983 | 2,486 |
| number | 64,202 | 50,072 | 25,487 | 12,907 | 8,979 | 34,442 |
| Farms with- | | | | | | |
| 1 to 9 ................................... | 151 | 385 | 659 | 768 | 713 | 1,617 |
| 10 to 49 ............................... | 671 | 1,271 | 841 | 402 | 255 | 742 |
| 50 to 99 ............................... | 365 | 193 | 55 | 12 | 9 | 81 |
| 100 to 199 ............................. | 120 | 29 | 5 | 4 | 4 | 33 |

See footnote(s) at end of table. --continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | | | |
| Cattle and calves inventory - Con. | | | | | | |
| Farms with- - Con. | | | | | | |
| 200 to 499 | 1,059 | 88 | 144 | 346 | 373 | 70 |
| 500 or more | 786 | 347 | 214 | 161 | 52 | 7 |
| Cows and heifers that calved ............farms | 11,518 | 372 | 413 | 728 | 1,284 | 1,147 |
| number | 814,027 | 242,577 | 104,981 | 135,769 | 141,802 | 69,319 |
| Beef cows ........................................farms | 11,267 | 291 | 404 | 716 | 1,274 | 1,138 |
| number | 683,291 | 115,704 | 103,535 | 134,539 | 141,491 | 69,095 |
| Farms with- | | | | | | |
| 1 to 9 | 3,980 | 4 | 13 | 25 | 67 | 71 |
| 10 to 49 | 4,154 | 39 | 66 | 138 | 283 | 421 |
| 50 to 99 | 1,298 | 32 | 55 | 96 | 293 | 470 |
| 100 to 199 | 988 | 56 | 87 | 161 | 449 | 161 |
| 200 to 499 | 662 | 94 | 114 | 260 | 171 | 15 |
| 500 or more | 185 | 66 | 69 | 36 | 11 | - |
| Milk cows ........................................farms | 517 | 87 | 18 | 17 | 38 | 37 |
| number | 130,736 | 126,873 | 1,446 | 1,230 | 311 | 224 |
| Farms with- | | | | | | |
| 1 to 9 | 378 | - | 6 | 1 | 26 | 30 |
| 10 to 49 | 29 | - | 3 | 2 | 12 | 7 |
| 50 to 99 | 12 | 1 | 1 | 10 | - | - |
| 100 to 199 | 11 | 1 | 6 | 4 | - | - |
| 200 to 499 | 22 | 20 | 2 | - | - | - |
| 500 or more | 65 | 65 | - | - | - | - |
| Other cattle (see text) ......................farms | 10,949 | 509 | 470 | 797 | 1,289 | 1,089 |
| number | 1,816,055 | 1,337,957 | 136,070 | 127,362 | 95,770 | 42,406 |
| Cattle and calves sold ......................farms | 11,570 | 518 | 501 | 853 | 1,426 | 1,287 |
| number | 3,211,487 | 2,489,040 | 187,488 | 194,140 | 169,643 | 80,197 |
| $1,000 | 4,321,308 | 3,682,181 | 189,494 | 180,431 | 149,965 | 66,826 |
| Calves weighing less than 500 pounds ....farms | 4,568 | 177 | 173 | 330 | 611 | 588 |
| number | 239,372 | 85,599 | 29,397 | 37,123 | 37,232 | 21,547 |
| Cattle, including calves weighing | | | | | | |
| 500 pounds or more .........................farms | 10,403 | 499 | 477 | 817 | 1,341 | 1,217 |
| number | 2,972,095 | 2,403,441 | 158,091 | 157,017 | 132,411 | 58,650 |
| Cattle on feed (see text) ...................farms | 415 | 150 | 34 | 42 | 46 | 43 |
| number | 2,085,520 | 2,051,773 | 11,218 | 5,218 | 4,496 | 1,289 |
| Hogs and pigs inventory ....................farms | 1,001 | 18 | 12 | 18 | 43 | 39 |
| number | 727,301 | 705,426 | 9,053 | 252 | 2,311 | 2,164 |
| Farms with- | | | | | | |
| 1 to 24 | 887 | 3 | 5 | 17 | 23 | 26 |
| 25 to 49 | 55 | 2 | - | 1 | 8 | 6 |
| 50 to 99 | 23 | - | 2 | - | 7 | 4 |
| 100 to 199 | 12 | - | - | - | 2 | 2 |
| 200 to 499 | 6 | - | 1 | - | 3 | - |
| 500 or more | 18 | 13 | 4 | - | - | 1 |
| Used or to be used for breeding ..........farms | 396 | 11 | 6 | 16 | 18 | 16 |
| number | 145,140 | 141,912 | 646 | 79 | 344 | 188 |
| Other hogs and pigs ..........................farms | 874 | 16 | 12 | 15 | 43 | 37 |
| number | 582,161 | 583,514 | 8,407 | 173 | 1,967 | 1,976 |
| Hogs and pigs sold ...........................farms | 956 | 21 | 12 | 20 | 44 | 35 |
| number | 2,784,645 | 2,745,521 | 19,647 | 508 | 4,570 | 3,722 |
| $1,000 | 208,763 | 203,732 | 2,756 | 62 | 580 | 396 |
| Sheep and lambs inventory (see text) ....farms | 1,509 | 27 | 23 | 33 | 99 | 65 |
| number | 401,376 | 256,639 | 52,958 | 24,679 | 30,091 | 7,826 |
| Ewes 1 year old or older ....................farms | 1,141 | 18 | 20 | 32 | 89 | 59 |
| number | 135,588 | 34,085 | 42,747 | 15,487 | 21,059 | 5,290 |
| Sheep and lambs sold ........................farms | 1,056 | 26 | 22 | 27 | 90 | 56 |
| number | 435,338 | 326,633 | 45,046 | 18,649 | 19,634 | 7,136 |
| Total horses and ponies inventory ........farms | 14,210 | 188 | 243 | 429 | 715 | 751 |
| number | 110,360 | 4,799 | 2,895 | 3,298 | 7,162 | 7,564 |
| Owned horses and ponies | | | | | | |
| inventory .......................................farms | 13,638 | 180 | 242 | 406 | 695 | 729 |
| number | 88,735 | 2,086 | 2,564 | 2,960 | 6,235 | 6,382 |
| Owned horses and ponies sold .............farms | 3,071 | 35 | 47 | 78 | 160 | 214 |
| number | 11,618 | 496 | 310 | 234 | 1,535 | 1,315 |
| Goats, all inventory ...........................farms | 2,168 | 11 | 11 | 35 | 59 | 59 |
| number | 34,757 | 2,245 | 201 | 2,576 | 966 | 1,745 |
| Goats, all sold ..................................farms | 1,111 | 7 | 2 | 19 | 39 | 34 |
| number | 20,388 | 1,226 | (D) | 1,633 | 1,418 | 1,686 |
| **POULTRY** | | | | | | |
| Layers inventory (see text) .................farms | 4,271 | 24 | 17 | 70 | 103 | 146 |
| number | 4,195,691 | 4,073,099 | 594 | 31,124 | 2,307 | 3,458 |
| Farms with- | | | | | | |
| 1 to 399 | 4,253 | 19 | 17 | 62 | 103 | 146 |
| 400 to 3,199 | 12 | - | - | 7 | - | - |
| 3,200 to 9,999 | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - |
| 20,000 to 49,999 | 1 | - | - | 1 | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - |
| 100,000 or more | 5 | 5 | - | - | - | - |
| Pullets for laying flock replacement | | | | | | |
| inventory .......................................farms | 526 | 6 | 2 | 2 | 13 | 24 |
| number | 881,505 | (D) | (D) | (D) | 213 | 1,325 |

See footnote(s) at end of table. --continued

Table 66. **Summary by Combined Government Payments and Market Value of Agricultural Products Sold: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | | | |
| Cattle and calves inventory - Con. | | | | | | |
| Farms with- - Con. | | | | | | |
| 200 to 499 | 14 | 4 | 2 | 6 | 2 | 10 |
| 500 or more | 1 | - | 1 | - | - | 3 |
| Cows and heifers that calved .............................farms | 1,186 | 1,606 | 1,289 | 933 | 754 | 1,806 |
| number | 41,306 | 31,538 | 15,276 | 7,199 | 4,952 | 19,308 |
| Beef cows .................................farms | 1,176 | 1,591 | 1,273 | 916 | 737 | 1,751 |
| number | 41,189 | 31,420 | 15,176 | 7,122 | 4,902 | 19,118 |
| Farms with- | | | | | | |
| 1 to 9 | 163 | 412 | 657 | 703 | 617 | 1,248 |
| 10 to 49 | 738 | 1,109 | 591 | 202 | 115 | 454 |
| 50 to 99 | 231 | 60 | 21 | 8 | 2 | 30 |
| 100 to 199 | 43 | 9 | 3 | 3 | 1 | 15 |
| 200 to 499 | 3 | 1 | 1 | - | 2 | 1 |
| 500 or more | - | - | - | - | - | 3 |
| Milk cows ...................................farms | 34 | 59 | 41 | 43 | 34 | 109 |
| number | 117 | 118 | 100 | 77 | 50 | 190 |
| Farms with- | | | | | | |
| 1 to 9 | 33 | 57 | 39 | 43 | 34 | 109 |
| 10 to 49 | 1 | 2 | 2 | - | - | - |
| 50 to 99 | - | - | - | - | - | - |
| 100 to 199 | - | - | - | - | - | - |
| 200 to 499 | - | - | - | - | - | - |
| 500 or more | - | - | - | - | - | - |
| Other cattle (see text) ..............................farms | 1,069 | 1,482 | 1,125 | 848 | 695 | 1,576 |
| number | 22,896 | 18,534 | 10,191 | 5,708 | 4,027 | 15,134 |
| Cattle and calves sold ..............................farms | 1,338 | 1,853 | 1,556 | 1,166 | 836 | 236 |
| number | 42,941 | 28,867 | 11,953 | 4,781 | 2,069 | 348 |
| $1,000 | 35,004 | 23,154 | 9,120 | 3,652 | 1,327 | 155 |
| Calves weighing less than 500 pounds ..........number | 575 | 758 | 596 | 360 | 276 | 124 |
| number | 12,862 | 8,893 | 4,129 | 1,580 | 811 | 199 |
| Cattle, including calves weighing | | | | | | |
| 500 pounds or more ...............................farms | 1,222 | 1,664 | 1,361 | 1,023 | 655 | 127 |
| number | 30,079 | 19,974 | 7,824 | 3,201 | 1,258 | 149 |
| Cattle on feed (see text) ...........................farms | 49 | 37 | 21 | 3 | - | - |
| number | 954 | 585 | (D) | (D) | - | - |
| Hogs and pigs inventory ..............................farms | 50 | 113 | 127 | 173 | 194 | 214 |
| number | 1,621 | 1,264 | 1,327 | 1,475 | 1,469 | 939 |
| Farms with- | | | | | | |
| 1 to 24 | 40 | 105 | 115 | 162 | 180 | 211 |
| 25 to 49 | 1 | 3 | 9 | 8 | 14 | 3 |
| 50 to 99 | 5 | 3 | - | 2 | - | - |
| 100 to 199 | 2 | 2 | 3 | 1 | - | - |
| 200 to 499 | 2 | - | - | - | - | - |
| 500 or more | - | - | - | - | - | - |
| Used or to be used for breeding ...................farms | 29 | 48 | 45 | 59 | 69 | 79 |
| number | 358 | 341 | 300 | 361 | 360 | 251 |
| Other hogs and pigs ...............................farms | 40 | 93 | 118 | 149 | 172 | 179 |
| number | 1,263 | 923 | 1,027 | 1,114 | 1,109 | 688 |
| Hogs and pigs sold ..............................farms | 51 | 126 | 129 | 183 | 206 | 129 |
| number | 2,867 | 2,089 | 1,699 | 2,122 | 1,436 | 484 |
| $1,000 | 240 | 315 | 199 | 237 | 192 | 54 |
| Sheep and lambs inventory (see text) ..........farms | 87 | 192 | 174 | 177 | 227 | 405 |
| number | 5,295 | 7,834 | 6,033 | 3,003 | 2,471 | 4,547 |
| Ewes 1 year old or older ...........................farms | 74 | 159 | 142 | 122 | 148 | 278 |
| number | 3,113 | 5,294 | 3,548 | 1,534 | 1,174 | 2,257 |
| Sheep and lambs sold ..............................farms | 77 | 160 | 157 | 142 | 179 | 120 |
| number | 3,684 | 6,191 | 3,841 | 2,050 | 1,398 | 1,076 |
| Total horses and ponies inventory ..............farms | 909 | 1,469 | 1,399 | 1,225 | 1,339 | 5,543 |
| number | 8,845 | 11,823 | 9,111 | 7,487 | 8,228 | 39,148 |
| Owned horses and ponies | | | | | | |
| inventory ...................................farms | 881 | 1,399 | 1,359 | 1,190 | 1,256 | 5,301 |
| number | 7,062 | 9,658 | 7,979 | 6,167 | 6,491 | 31,151 |
| Owned horses and ponies sold ...................farms | 369 | 584 | 526 | 465 | 457 | 136 |
| number | 1,900 | 2,410 | 1,511 | 995 | 751 | 161 |
| Goats, all inventory ..............................farms | 108 | 241 | 246 | 275 | 369 | 754 |
| number | 3,408 | 4,955 | 4,659 | 3,648 | 4,206 | 6,148 |
| Goats, all sold ...................................farms | 77 | 164 | 166 | 178 | 251 | 174 |
| number | 2,917 | 3,993 | 2,814 | 1,934 | 2,045 | (D) |
| **POULTRY** | | | | | | |
| Layers inventory (see text) .......................farms | 217 | 507 | 524 | 551 | 676 | 1,436 |
| number | 5,603 | 17,601 | 13,695 | 12,321 | 14,521 | 21,368 |
| Farms with- | | | | | | |
| 1 to 399 | 217 | 502 | 524 | 551 | 676 | 1,436 |
| 400 to 3,199 | - | 5 | - | - | - | - |
| 3,200 to 9,999 | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - |
| 20,000 to 49,999 | - | - | - | - | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - |
| Pullets for laying flock replacement | | | | | | |
| inventory ...................................farms | 26 | 60 | 59 | 70 | 98 | 166 |
| number | 778 | 2,568 | 1,168 | 2,574 | 1,687 | 2,434 |

See footnote(s) at end of table. --continued

BLM_0069049

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | |
| Layers sold (see text) ...farms | 561 | 12 | 2 | 3 | 12 | 10 |
| number | 2,872,844 | 2,851,607 | (D) | (D) | 142 | 1,130 |
| Pullets for laying flock replacement sold ...farms | 61 | 1 | 1 | - | 5 | 8 |
| number | (D) | (D) | (D) | - | 250 | 705 |
| Broilers and other meat-type chickens sold ...farms | 296 | 4 | 2 | 10 | 8 | 10 |
| number | 37,956 | 146 | (D) | (D) | 401 | 1,225 |
| Farms with- | | | | | | |
| 1 to 1,999 | 294 | 4 | 2 | 9 | 8 | 10 |
| 2,000 to 59,999 | 2 | - | - | 1 | - | - |
| 60,000 to 99,999 | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - |
| Turkeys inventory (see text) ...farms | 487 | 1 | 1 | 8 | 8 | 10 |
| number | 3,761 | (D) | (D) | (D) | 72 | 163 |
| Turkeys sold (see text) ...farms | 192 | 1 | 1 | 7 | 7 | 2 |
| number | 2,747 | (D) | (D) | (D) | 49 | (D) |
| **CROPS HARVESTED** | | | | | | |
| Barley for grain ...farms | 241 | 82 | 48 | 49 | 30 | 20 |
| acres | 54,828 | 33,986 | 8,799 | 7,293 | 3,509 | 1,074 |
| bushels | 6,573,868 | 4,356,706 | 1,015,022 | 774,554 | 322,115 | 94,565 |
| Irrigated ...farms | 217 | 73 | 44 | 45 | 28 | 16 |
| acres | 50,560 | 31,113 | 8,431 | 6,788 | (D) | 904 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 22 | 2 | 3 | 1 | 2 | 3 |
| 25 to 99 acres | 58 | 2 | 2 | 10 | 12 | 15 |
| 100 to 249 acres | 85 | 24 | 24 | 22 | 13 | 2 |
| 250 to 499 acres | 53 | 33 | 10 | 7 | 3 | |
| 500 acres or more | 23 | 21 | 1 | 1 | | |
| Corn for grain ...farms | 2,562 | 498 | 460 | 566 | 513 | 211 |
| acres | 1,011,151 | 552,030 | 214,614 | 136,088 | 77,542 | 19,453 |
| bushels | 121,002,552 | 76,938,032 | 23,354,235 | 12,715,096 | 6,108,312 | 1,242,180 |
| Irrigated ...farms | 2,055 | 435 | 379 | 433 | 392 | 167 |
| acres | 651,404 | 389,215 | 130,178 | 74,426 | 41,274 | 9,293 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 251 | 1 | 4 | 10 | 36 | 38 |
| 25 to 99 acres | 617 | 21 | 38 | 120 | 189 | 126 |
| 100 to 249 acres | 703 | 52 | 113 | 256 | 218 | 36 |
| 250 to 499 acres | 381 | 56 | 150 | 118 | 52 | 5 |
| 500 acres or more | 610 | 368 | 155 | 62 | 18 | 6 |
| Corn for silage or greenchop ...farms | 997 | 259 | 176 | 177 | 180 | 99 |
| acres | 157,285 | 81,099 | 31,357 | 21,503 | 14,141 | 5,821 |
| tons | 2,740,971 | 1,552,383 | 505,412 | 321,195 | 231,092 | 84,490 |
| Irrigated ...farms | 853 | 227 | 143 | 154 | 156 | 85 |
| acres | 121,331 | 83,957 | 22,281 | 16,736 | 10,188 | 5,149 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 152 | 9 | 6 | 14 | 40 | 33 |
| 25 to 99 acres | 386 | 45 | 55 | 85 | 97 | 50 |
| 100 to 249 acres | 273 | 97 | 67 | 56 | 35 | 16 |
| 250 to 499 acres | 126 | 58 | 41 | 20 | 7 | |
| 500 acres or more | 60 | 50 | 7 | 2 | 1 | |
| Dry edible beans, excluding limas ...farms | 346 | 83 | 73 | 47 | 66 | 25 |
| acres | 42,573 | 17,820 | 9,083 | 4,232 | 6,599 | 2,317 |
| cwt | 836,655 | 431,619 | 195,769 | 91,752 | 88,936 | 19,021 |
| Irrigated ...farms | 298 | 78 | 70 | 45 | 56 | 21 |
| acres | 33,094 | 16,904 | 7,769 | | 3,727 | 995 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 55 | 1 | 4 | 6 | 11 | 7 |
| 25 to 99 acres | 146 | 17 | 35 | 30 | 37 | 11 |
| 100 to 249 acres | 103 | 38 | 30 | 8 | 14 | 4 |
| 250 to 499 acres | 30 | 20 | 2 | 3 | 2 | 2 |
| 500 acres or more | 12 | 7 | 2 | - | 2 | 1 |
| Oats for grain ...farms | 99 | 5 | 3 | 12 | 30 | 14 |
| acres | 5,936 | 759 | (D) | 751 | 2,099 | 966 |
| bushels | 402,698 | 101,886 | (D) | 42,485 | 95,273 | 81,614 |
| Irrigated ...farms | 73 | 5 | 2 | 8 | 23 | 12 |
| acres | 3,648 | 759 | (D) | 334 | 939 | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 37 | 1 | 1 | 4 | 8 | 4 |
| 25 to 99 acres | 40 | 1 | | 4 | 15 | 6 |
| 100 to 249 acres | 20 | 2 | 2 | 4 | 6 | 4 |
| 250 to 499 acres | 2 | 1 | | | 1 | |
| 500 acres or more | - | | | | | |
| Sorghum for grain ...farms | 379 | 45 | 68 | 99 | 77 | 56 |
| acres | 147,955 | 25,789 | 30,866 | 51,058 | 21,668 | 14,747 |
| bushels | 2,733,227 | 581,991 | 536,569 | 1,136,623 | 247,640 | 207,054 |
| Irrigated ...farms | 83 | 13 | 14 | 24 | 14 | 12 |
| acres | 10,437 | 1,895 | 2,435 | 4,039 | 1,235 | 759 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 15 | 1 | 1 | 2 | 6 | 2 |
| 25 to 99 acres | 70 | 5 | 10 | 11 | 12 | 14 |
| 100 to 249 acres | 90 | 14 | 15 | 10 | 24 | 21 |
| 250 to 499 acres | 84 | 6 | 20 | 27 | 17 | 7 |
| 500 acres or more | 120 | 19 | 22 | 49 | 18 | 12 |
| Soybeans for beans ...farms | 84 | 39 | 16 | 9 | 11 | 2 |
| acres | 12,802 | 8,224 | 2,695 | 942 | 517 | (D) |
| bushels | 535,045 | 385,091 | 108,213 | 38,596 | 18,945 | (D) |

See footnote(s) at end of table.

--continued

BLM_0069050

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | |
| Layers sold (see text) .............................. farms | 39 | 83 | 85 | 71 | 129 | 115 |
| number | 3,804 | 4,183 | 1,786 | 6,494 | 2,313 | 1,313 |
| Pullets for laying flock replacement | | | | | | |
| sold .............................................. farms | 7 | 3 | 6 | 10 | 10 | 10 |
| number | 1,349 | 28 | (D) | 2,166 | 362 | 164 |
| Broilers and other meat-type chickens | | | | | | |
| sold .............................................. farms | 29 | 36 | 38 | 44 | 56 | 59 |
| number | 4,804 | 2,850 | (D) | 2,114 | 1,720 | 1,795 |
| Farms with- | | | | | | |
| 1 to 1,999 ............................................ | 28 | 36 | 38 | 44 | 56 | 59 |
| 2,000 to 59,999 ...................................... | 1 | - | - | - | - | - |
| 60,000 to 99,999 ..................................... | - | - | - | - | - | - |
| 100,000 or more ...................................... | - | - | - | - | - | - |
| Turkeys inventory (see text) ..................... farms | 37 | 70 | 60 | 73 | 79 | 140 |
| number | 329 | 739 | 546 | 355 | 522 | 989 |
| Turkeys sold (see text) ........................... farms | 11 | 25 | 43 | 27 | 42 | 32 |
| number | 356 | 865 | 702 | 121 | 308 | 165 |
| **CROPS HARVESTED** | | | | | | |
| Barley for grain ................................... farms | 4 | 2 | - | 3 | 3 | - |
| acres | 83 | (D) | - | 15 | (D) | - |
| bushels | 4,850 | (D) | - | 1,835 | (D) | - |
| Irrigated ........................................... farms | 4 | 2 | - | 3 | 2 | - |
| acres | 83 | (D) | - | 15 | (D) | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................ | 4 | 2 | - | 3 | 2 | - |
| 25 to 99 acres ....................................... | - | - | - | - | 1 | - |
| 100 to 249 acres ..................................... | - | - | - | - | - | - |
| 250 to 499 acres ..................................... | - | - | - | - | - | - |
| 500 acres or more .................................... | - | - | - | - | - | - |
| Corn for grain .................................... farms | 161 | 83 | 33 | 9 | 18 | 10 |
| acres | 7,131 | 2,677 | 1,181 | 43 | 268 | 144 |
| bushels | 485,016 | 123,707 | 29,193 | 2,340 | 3,521 | 920 |
| Irrigated ........................................... farms | 140 | 65 | 17 | 7 | 14 | 6 |
| acres | 4,868 | 1,621 | 218 | (D) | 262 | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................ | 67 | 44 | 22 | 9 | 12 | 8 |
| 25 to 99 acres ....................................... | 77 | 32 | 6 | - | 6 | 2 |
| 100 to 249 acres ..................................... | 16 | 7 | 5 | - | - | - |
| 250 to 499 acres ..................................... | - | - | - | - | - | - |
| 500 acres or more .................................... | 1 | - | - | - | - | - |
| Corn for silage or greenchop .................... farms | 57 | 25 | 9 | 10 | 2 | 3 |
| acres | 2,313 | 883 | 227 | 136 | (D) | (D) |
| tons | 36,854 | 6,539 | 2,308 | 604 | (D) | (D) |
| Irrigated ........................................... farms | 52 | 17 | 7 | 9 | - | 3 |
| acres | 2,074 | 628 | (D) | (D) | - | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................ | 20 | 13 | 3 | 9 | 2 | 3 |
| 25 to 99 acres ....................................... | 35 | 12 | 6 | 1 | - | - |
| 100 to 249 acres ..................................... | 2 | - | - | - | - | - |
| 250 to 499 acres ..................................... | - | - | - | - | - | - |
| 500 acres or more .................................... | - | - | - | - | - | - |
| Dry edible beans, excluding limas ............... farms | 19 | 13 | 9 | 2 | 4 | 5 |
| acres | 1,191 | 769 | 480 | (D) | (D) | 73 |
| cwt | 7,259 | 1,623 | 543 | (D) | 92 | 32 |
| Irrigated ........................................... farms | 14 | 6 | 2 | 1 | - | 3 |
| acres | 331 | 36 | (D) | (D) | - | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................ | 8 | 6 | 3 | 2 | 4 | 3 |
| 25 to 99 acres ....................................... | 8 | 1 | 5 | - | - | 2 |
| 100 to 249 acres ..................................... | 2 | 6 | 1 | - | - | - |
| 250 to 499 acres ..................................... | 1 | - | - | - | - | - |
| 500 acres or more .................................... | - | - | - | - | - | - |
| Oats for grain .................................... farms | 12 | 11 | 9 | - | - | 3 |
| acres | 476 | 309 | 282 | - | - | (D) |
| bushels | 33,834 | 15,284 | 7,122 | - | - | (D) |
| Irrigated ........................................... farms | 7 | (D) | 5 | - | - | 2 |
| acres | 258 | (D) | 42 | - | - | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................ | 6 | 6 | 5 | - | - | 2 |
| 25 to 99 acres ....................................... | 4 | 5 | 4 | - | - | 1 |
| 100 to 249 acres ..................................... | 2 | - | - | - | - | - |
| 250 to 499 acres ..................................... | - | - | - | - | - | - |
| 500 acres or more .................................... | - | - | - | - | - | - |
| Sorghum for grain ................................ farms | 17 | 8 | 9 | - | - | - |
| acres | 1,932 | 453 | 1,442 | - | - | - |
| bushels | 27,507 | 2,942 | 12,901 | - | - | - |
| Irrigated ........................................... farms | 6 | - | - | - | - | - |
| acres | 74 | - | - | - | - | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................ | - | 1 | 2 | - | - | - |
| 25 to 99 acres ....................................... | 8 | 7 | 3 | - | - | - |
| 100 to 249 acres ..................................... | 6 | - | - | - | - | - |
| 250 to 499 acres ..................................... | 3 | - | 4 | - | - | - |
| 500 acres or more .................................... | - | - | - | - | - | - |
| Soybeans for beans ............................... farms | 4 | 3 | - | - | - | - |
| acres | (D) | 147 | - | - | - | - |
| bushels | 2,091 | (D) | - | - | - | - |

See footnote(s) at end of table. --continued

BLM_0069051

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Soybeans for beans - Con. | | | | | | |
| Irrigated ........................................farms | 63 | 34 | 10 | 9 | 9 | - |
| acres | 8,607 | 6,199 | 977 | 942 | (D) | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 9 | - | 1 | - | 2 | 2 |
| 25 to 99 acres | 24 | 2 | 6 | 4 | 9 | - |
| 100 to 249 acres | 41 | 30 | 6 | 5 | - | - |
| 250 to 499 acres | 5 | 4 | 1 | - | - | - |
| 500 acres or more | 5 | 3 | 2 | - | - | - |
| Sugarbeets for sugar ........................farms | 215 | 79 | 66 | 33 | 30 | 3 |
| acres | 30,553 | 19,948 | 7,000 | 2,330 | 1,160 | 69 |
| tons | 938,052 | 617,141 | 213,474 | 71,392 | 33,250 | (D) |
| Irrigated ........................................farms | 215 | 79 | 66 | 33 | 30 | 3 |
| acres | 30,553 | 19,948 | 7,000 | 2,330 | 1,160 | 69 |
| Sunflower seed, all ...........................farms | 181 | 44 | 44 | 40 | 29 | 15 |
| acres | 69,307 | 31,223 | 15,018 | 13,810 | 7,329 | 1,460 |
| pounds | 52,566,914 | 25,200,019 | 12,904,035 | 8,561,744 | 4,590,238 | 918,780 |
| Irrigated ........................................farms | 71 | 19 | 17 | 17 | 11 | 5 |
| acres | 11,079 | 5,974 | 2,327 | 1,308 | 1,355 | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 9 | - | - | - | 3 | 3 |
| 25 to 99 acres | 30 | 5 | 4 | 6 | 4 | 5 |
| 100 to 249 acres | 62 | 11 | 17 | 18 | 10 | 6 |
| 250 to 499 acres | 36 | 9 | 14 | 5 | 7 | 1 |
| 500 acres or more | 44 | 19 | 9 | 11 | 5 | - |
| Wheat for grain, all .........................farms | 3,660 | 421 | 455 | 738 | 787 | 458 |
| bushels | 2,181,967 | 653,617 | 417,401 | 549,743 | 360,629 | 115,106 |
| bushels | 67,665,715 | 23,273,727 | 13,933,845 | 16,286,880 | 9,618,406 | 2,785,578 |
| Irrigated ........................................farms | 937 | 179 | 179 | 222 | 167 | 73 |
| acres | 126,009 | 49,539 | 28,431 | 24,749 | 14,165 | 5,853 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 241 | 1 | 9 | 32 | 30 | 29 |
| 25 to 99 acres | 766 | 37 | 55 | 94 | 109 | 98 |
| 100 to 249 acres | 712 | 63 | 72 | 86 | 133 | 144 |
| 250 to 499 acres | 654 | 67 | 57 | 100 | 226 | 142 |
| 500 acres or more | 1,287 | 253 | 262 | 426 | 289 | 45 |
| Forage—land used for all hay and all haylage, grass silage, and greenchop (see text) ........................farms | 12,798 | 431 | 461 | 748 | 1,202 | 989 |
| acres | 1,296,617 | 236,379 | 175,330 | 222,614 | 230,783 | 126,131 |
| tons, dry | 2,698,367 | 671,080 | 418,398 | 494,275 | 489,780 | 231,503 |
| Irrigated ........................................farms | 10,324 | 368 | 379 | 620 | 868 | 843 |
| acres | 969,049 | 181,887 | 134,943 | 165,051 | 178,467 | 102,970 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 5,503 | 14 | 22 | 36 | 83 | 102 |
| 25 to 99 acres | 4,165 | 82 | 104 | 172 | 329 | 389 |
| 100 to 249 acres | 1,896 | 142 | 136 | 236 | 467 | 380 |
| 250 to 499 acres | 757 | 81 | 89 | 162 | 240 | 101 |
| 500 acres or more | 477 | 112 | 110 | 142 | 83 | 17 |
| Alfalfa hay ........................farms | 8,205 | 321 | 323 | 534 | 848 | 689 |
| acres | 654,284 | 125,063 | 82,439 | 103,258 | 122,041 | 66,580 |
| tons, dry | 1,848,795 | 508,079 | 276,227 | 322,372 | 339,326 | 158,368 |
| Irrigated ........................................farms | 7,026 | 294 | 299 | 500 | 770 | 620 |
| acres | 560,868 | 110,335 | 75,802 | 92,379 | 105,010 | 56,520 |
| Other tame hay ........................farms | 3,663 | 98 | 156 | 224 | 338 | 300 |
| acres | 382,685 | 67,084 | 59,572 | 66,024 | 63,600 | 35,308 |
| tons, dry | 452,204 | 61,261 | 74,278 | 93,581 | 83,520 | 44,596 |
| Irrigated ........................................farms | 2,898 | 54 | 96 | 160 | 247 | 244 |
| acres | 249,400 | 23,103 | 35,541 | 44,576 | 47,057 | 29,735 |
| Field and grass seed crops, all ........................farms | 14 | - | 3 | 2 | 2 | 2 |
| acres | 2,089 | - | (D) | (D) | (D) | (D) |
| Irrigated ........................................farms | 10 | - | 3 | 1 | 1 | 2 |
| acres | 1,803 | - | (D) | (D) | (D) | (D) |
| Land in vegetables (see text) ........................farms | 763 | 119 | 61 | 55 | 49 | 40 |
| acres | 83,020 | 88,175 | 8,784 | 3,198 | 1,149 | 414 |
| Irrigated ........................................farms | 763 | 119 | 61 | 55 | 49 | 40 |
| acres | 83,020 | 88,175 | 8,784 | 3,198 | 1,149 | 414 |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres | 468 | 4 | 2 | 12 | 21 | 20 |
| 5.0 to 24.9 acres | 56 | 1 | 6 | 6 | 10 | 15 |
| 25.0 to 99.9 acres | 81 | 11 | 19 | 24 | 16 | 5 |
| 100.0 to 249.9 acres | 61 | 18 | 28 | 12 | 2 | - |
| 250.0 acres or more | 97 | 85 | 10 | 1 | - | - |
| Beans, snap ........................farms | 196 | 9 | 8 | 4 | 14 | 17 |
| acres | 801 | 509 | 132 | 11 | 68 | 31 |
| Harvested for processing ........................farms | 23 | 1 | - | - | - | 1 |
| acres | 26 | (D) | - | - | - | (D) |
| Peas, green ........................farms | 141 | 5 | 4 | 2 | 3 | 12 |
| acres | 100 | (D) | (D) | (D) | (Z) | 7 |
| Harvested for processing ........................farms | 9 | - | 1 | - | - | - |
| acres | (D) | - | (D) | - | - | - |
| Potatoes ........................farms | 331 | 84 | 24 | 29 | 13 | 15 |
| acres | 59,281 | 52,438 | 4,153 | 1,781 | 472 | 70 |
| Harvested for processing ........................farms | 14 | 3 | - | 1 | 1 | 1 |
| acres | 2,625 | 2,452 | - | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres | 195 | - | 1 | 12 | 7 | 14 |

See footnote(s) at end of table.

--continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Soybeans for beans - Con. | | | | | | |
| Irrigated .......................................... farms | 1 | - | - | - | - | - |
| acres | (D) | - | - | - | - | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................ | 4 | - | - | - | - | - |
| 25 to 99 acres .............................. | - | 3 | - | - | - | - |
| 100 to 249 acres .......................... | - | - | - | - | - | - |
| 250 to 499 acres .......................... | - | - | - | - | - | - |
| 500 acres or more ........................ | - | - | - | - | - | - |
| Sugarbeets for sugar ........................ farms | 3 | 1 | - | - | - | - |
| acres | (D) | (D) | - | - | - | - |
| tons | 1,036 | (D) | - | - | - | - |
| Irrigated .......................................... farms | 3 | 1 | - | - | - | - |
| acres | (D) | (D) | - | - | - | - |
| Sunflower seed, all ............................ farms | 5 | 3 | 1 | - | - | - |
| acres | 278 | (D) | (D) | - | - | - |
| pounds | 311,088 | (D) | (D) | - | - | - |
| Irrigated .......................................... farms | 1 | 1 | - | - | - | - |
| acres | (D) | (D) | - | - | - | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................ | 1 | 1 | 1 | - | - | - |
| 25 to 99 acres .............................. | 4 | 2 | - | - | - | - |
| 100 to 249 acres .......................... | - | - | - | - | - | - |
| 250 to 499 acres .......................... | - | - | - | - | - | - |
| 500 acres or more ........................ | - | - | - | - | - | - |
| Wheat for grain, all ........................... farms | 334 | 254 | 122 | 40 | 30 | 21 |
| acres | 51,143 | 26,745 | 5,713 | 945 | 504 | 421 |
| bushels | 1,118,705 | 498,735 | 107,241 | 23,967 | 9,269 | 9,362 |
| Irrigated .......................................... farms | 61 | 26 | 16 | 8 | 2 | 4 |
| acres | 2,201 | 659 | 255 | 93 | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................ | 27 | 25 | 31 | 23 | 23 | 11 |
| 25 to 99 acres .............................. | 112 | 143 | 84 | 17 | 7 | 10 |
| 100 to 249 acres .......................... | 136 | 72 | 6 | - | - | - |
| 250 to 499 acres .......................... | 52 | 9 | 1 | - | - | - |
| 500 acres or more ........................ | 7 | 5 | - | - | - | - |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ................ farms | 1,098 | 1,493 | 1,251 | 1,180 | 1,375 | 2,570 |
| acres | 88,962 | 80,501 | 42,410 | 30,094 | 24,841 | 38,572 |
| tons, dry | 145,995 | 112,290 | 52,228 | 29,097 | 21,706 | 32,015 |
| Irrigated .......................................... farms | 920 | 1,234 | 1,006 | 971 | 1,096 | 1,899 |
| acres | 71,563 | 61,589 | 30,773 | 20,450 | 16,572 | 24,784 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................ | 214 | 422 | 624 | 778 | 1,059 | 2,149 |
| 25 to 99 acres .............................. | 614 | 857 | 554 | 365 | 303 | 396 |
| 100 to 249 acres .......................... | 214 | 190 | 67 | 29 | 13 | 22 |
| 250 to 499 acres .......................... | 46 | 21 | 6 | 8 | - | 3 |
| 500 acres or more ........................ | 10 | 3 | - | - | - | - |
| Alfalfa hay ........................................ farms | 767 | 972 | 799 | 718 | 814 | 1,422 |
| acres | 47,078 | 40,252 | 21,939 | 14,903 | 12,033 | 18,698 |
| tons, dry | 97,636 | 68,293 | 33,034 | 16,549 | 11,933 | 16,978 |
| Irrigated .......................................... farms | 673 | 832 | 653 | 602 | 667 | 1,116 |
| acres | 40,394 | 31,279 | 16,339 | 10,957 | 8,451 | 13,402 |
| Other tame hay ................................. farms | 300 | 421 | 352 | 356 | 367 | 751 |
| acres | 28,533 | 23,374 | 11,431 | 9,559 | 6,471 | 11,749 |
| tons, dry | 31,684 | 27,136 | 11,615 | 8,253 | 5,696 | 10,584 |
| Irrigated .......................................... farms | 247 | 356 | 298 | 299 | 324 | 573 |
| acres | 22,109 | 18,875 | 8,933 | 6,970 | 4,804 | 7,697 |
| Field and grass seed crops, all ........... farms | - | 3 | - | - | 2 | - |
| acres | - | 61 | - | - | (D) | - |
| Irrigated .......................................... farms | - | 1 | - | - | 2 | - |
| acres | - | (D) | - | - | (D) | - |
| Land in vegetables (see text) ............. farms | 42 | 124 | 123 | 84 | 51 | 15 |
| acres | 593 | 309 | 147 | 205 | 31 | 14 |
| Irrigated .......................................... farms | 42 | 124 | 123 | 84 | 51 | 15 |
| acres | 593 | 309 | 147 | 205 | 31 | 14 |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ............................ | 28 | 113 | 120 | 82 | 51 | 15 |
| 5.0 to 24.9 acres .......................... | 10 | 9 | 3 | - | - | - |
| 25.0 to 99.9 acres ........................ | 2 | 2 | - | 2 | - | - |
| 100.0 to 249.9 acres ..................... | 1 | - | - | - | - | - |
| 250.0 acres or more ...................... | 1 | - | - | - | - | - |
| Beans, snap ...................................... farms | 12 | 45 | 44 | 28 | 14 | 1 |
| acres | 9 | 29 | 7 | 4 | (D) | (D) |
| Harvested for processing ................. farms | 1 | 8 | 3 | 5 | 4 | - |
| acres | (D) | 2 | 1 | (D) | 1 | - |
| Peas, green ....................................... farms | 8 | 37 | 30 | 29 | 10 | 1 |
| acres | 6 | 9 | 5 | 4 | (D) | (D) |
| Harvested for processing ................. farms | - | 6 | - | - | 2 | - |
| acres | - | 2 | - | - | (D) | - |
| Potatoes ........................................... farms | 21 | 50 | 47 | 31 | 16 | 1 |
| acres | 331 | 12 | 14 | 6 | (D) | (D) |
| Harvested for processing ................. farms | 3 | 1 | - | 1 | 3 | - |
| acres | (D) | (D) | - | (D) | (Z) | - |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ............................ | 16 | 50 | 47 | 31 | 16 | 1 |

See footnote(s) at end of table.          --continued

BLM_0069053

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | |
| Potatoes - Con. | | | | | | |
| Farms by acres harvested: - Con. | | | | | | |
| 5.0 to 24.9 acres | 7 | 2 | 2 | - | - | - |
| 25.0 to 99.9 acres | 20 | 5 | 1 | 8 | 4 | 1 |
| 100.0 to 249.9 acres | 38 | 11 | 17 | 8 | 2 | - |
| 250.0 acres or more | 71 | 66 | 3 | 1 | - | - |
| Sweet corn ................................farms | 188 | 13 | 17 | 19 | 14 | 14 |
| acres | 4,885 | 2,436 | 1,508 | 529 | 272 | 58 |
| Harvested for processing ...............farms | 13 | 1 | 1 | 1 | - | 1 |
| acres | 3 | - | (D) | (D) | - | (D) |
| Sweet potatoes ...........................farms | 2 | 1 | 1 | - | - | - |
| acres | (D) | (D) | (D) | - | - | - |
| Harvested for processing ...............farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Tomatoes in the open ....................farms | 303 | 7 | 7 | 13 | 14 | 19 |
| acres | 341 | 107 | 37 | 46 | 33 | 23 |
| Harvested for processing ...............farms | 25 | 1 | - | - | - | 1 |
| acres | 19 | (D) | - | - | - | (D) |
| Land in orchards .........................farms | 808 | 9 | 4 | 22 | 31 | 47 |
| acres | 6,338 | 905 | 256 | 883 | 864 | 551 |
| Irrigated ................................farms | 808 | 9 | 4 | 22 | 31 | 47 |
| acres | 6,338 | 905 | 256 | 883 | 864 | 551 |
| Farms by bearing and nonbearing acres: | | | | | | |
| 0.1 to 4.9 acres | 567 | 1 | 1 | 6 | 7 | 15 |
| 5.0 to 24.9 acres | 184 | 2 | 1 | 2 | 4 | 28 |
| 25.0 to 99.9 acres | 49 | 4 | - | 12 | 20 | 4 |
| 100.0 to 249.9 acres | 7 | 1 | 2 | 2 | - | - |
| 250.0 acres or more | 1 | 1 | - | - | - | - |
| Apples ...................................farms | 435 | 5 | 2 | 12 | 12 | 27 |
| bearing and nonbearing acres | 1,387 | 130 | (D) | 182 | 125 | 195 |
| Grapes ...................................farms | 254 | 4 | 1 | 5 | 9 | 9 |
| bearing and nonbearing acres | 1,088 | (D) | (D) | 72 | 182 | 59 |
| Peaches, all .............................farms | 355 | 5 | 3 | 18 | 21 | 26 |
| bearing and nonbearing acres | 2,776 | 552 | 204 | 448 | 492 | 215 |
| Almonds .................................farms | 6 | - | - | - | - | - |
| bearing and nonbearing acres | 1 | - | - | - | - | - |
| Pecans ..................................farms | 6 | - | - | 1 | - | - |
| bearing and nonbearing acres | (D) | - | - | (D) | - | - |
| Walnuts, English ........................farms | 10 | - | - | - | - | - |
| bearing and nonbearing acres | 3 | - | - | - | - | - |
| Land in berries (see text) ..............farms | 123 | 3 | 1 | 2 | 4 | 5 |
| acres | 85 | (D) | (D) | (D) | (D) | 2 |

See footnote(s) at end of table. --continued

# Table 66. Summary by Combined Government Payments and Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | |
| Potatoes - Con. | | | | | | |
| Farms by acres harvested: - Con. | | | | | | |
| 5.0 to 24.9 acres .......................... | 3 | - | - | - | - | - |
| 25.0 to 99.9 acres ........................ | 1 | - | - | - | - | - |
| 100.0 to 249.9 acres ..................... | - | - | - | - | - | - |
| 250.0 acres or more ...................... | 1 | - | - | - | - | - |
| Sweet corn .............................. farms | 9 | 35 | 32 | 17 | 15 | 3 |
| acres | 12 | 30 | 31 | 4 | 3 | 4 |
| Harvested for processing ............ farms | 1 | 4 | 2 | 2 | 1 | - |
| acres | (D) | 1 | (D) | (D) | (D) | - |
| Sweet potatoes ......................... farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Harvested for processing ............ farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Tomatoes in the open ................. farms | 21 | 75 | 73 | 48 | 22 | 4 |
| acres | 16 | 46 | 17 | 8 | 5 | 4 |
| Harvested for processing ............ farms | 2 | 10 | 5 | 4 | 2 | - |
| acres | (D) | 4 | 1 | 1 | (D) | - |
| Land in orchards ....................... farms | 72 | 180 | 151 | 110 | 68 | 114 |
| acres | 580 | 988 | 370 | 325 | 124 | 510 |
| Irrigated ................................. farms | 72 | 180 | 151 | 110 | 68 | 114 |
| acres | 580 | 968 | 370 | 325 | 124 | 510 |
| Farms by bearing and nonbearing acres: | | | | | | |
| 0.1 to 4.9 acres ........................ | 23 | 118 | 135 | 96 | 65 | 100 |
| 5.0 to 24.9 acres ....................... | 48 | 59 | 15 | 13 | 3 | 9 |
| 25.0 to 99.9 acres ..................... | 1 | 2 | 1 | - | - | 5 |
| 100.0 to 249.9 acres ................... | - | 1 | - | 1 | - | - |
| 250.0 acres or more .................... | - | - | - | - | - | - |
| Apples ..................................... farms | 40 | 93 | 76 | 54 | 43 | 71 |
| bearing and nonbearing acres | 174 | 231 | 93 | 118 | (D) | 100 |
| Grapes ..................................... farms | 32 | 58 | 50 | 25 | 26 | 35 |
| bearing and nonbearing acres | 177 | 185 | 104 | 25 | 24 | 48 |
| Peaches, all ............................. farms | 29 | 73 | 52 | 53 | 38 | 37 |
| bearing and nonbearing acres | 166 | 358 | 81 | 83 | 37 | 141 |
| Almonds .................................. farms | - | - | 1 | - | 1 | 4 |
| bearing and nonbearing acres | - | - | (D) | - | (D) | (Z) |
| Pecans .................................... farms | - | 3 | - | - | 2 | - |
| bearing and nonbearing acres | - | (Z) | - | - | (D) | - |
| Walnuts, English ....................... farms | - | 5 | - | - | 2 | 3 |
| bearing and nonbearing acres | - | 2 | - | - | (D) | (D) |
| Land in berries (see text) ............ farms | 13 | 29 | 21 | 12 | 6 | 27 |
| acres | 6 | 14 | 9 | 9 | 2 | 16 |

[1] Landlord production expenses are included with total farm production expenses.
[2] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

| Item | Total | Family or individual | Partnership Total | Partnership Registered under state law |
|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | |
| Farms ...........................................number | 36,180 | 29,367 | 3,228 | 2,604 |
| percent | 100.0 | 81.2 | 8.9 | 7.2 |
| Land in farms ................................acres | 31,886,676 | 17,747,109 | 7,594,854 | 6,628,196 |
| Average size of farm .....................acres | 881 | 604 | 2,353 | 2,545 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | |
| Total ...........................................farms | 36,180 | 29,367 | 3,228 | 2,604 |
| $1,000 | 7,946,450 | 2,305,360 | 1,915,266 | 1,820,033 |
| Average per farm .......................dollars | 219,637 | 78,502 | 593,329 | 698,937 |
| Farms by economic class: | | | | |
| Less than $1,000 (see text) | 10,565 | 9,090 | 612 | 469 |
| $1,000 to $2,499 | 3,583 | 3,191 | 188 | 142 |
| $2,500 to $4,999 | 3,305 | 2,884 | 202 | 140 |
| $5,000 to $9,999 | 3,792 | 3,245 | 259 | 198 |
| $10,000 to $24,999 | 4,136 | 3,403 | 384 | 295 |
| $25,000 to $49,999 | 2,707 | 2,126 | 271 | 220 |
| $50,000 to $99,999 | 2,211 | 1,728 | 215 | 186 |
| $100,000 to $249,999 | 2,434 | 1,758 | 355 | 298 |
| $250,000 to $499,999 | 1,563 | 1,067 | 252 | 215 |
| $500,000 to $999,999 | 925 | 514 | 179 | 157 |
| $1,000,000 or more | 959 | 361 | 311 | 284 |
| $1,000,000 to $2,499,999 | 614 | 274 | 188 | 171 |
| $2,500,000 to $4,999,999 | 178 | 54 | 68 | 59 |
| $5,000,000 or more | 167 | 33 | 55 | 54 |
| Total sales ................................farms | 36,180 | 29,367 | 3,228 | 2,604 |
| $1,000 | 7,780,874 | 2,198,488 | 1,881,077 | 1,790,433 |
| Grains, oilseeds, dry beans, and dry peas ................................farms | 5,424 | 3,989 | 778 | 641 |
| $1,000 | 1,469,378 | 801,739 | 407,845 | 361,655 |
| Sales of $50,000 or more .........farms | 3,413 | 2,332 | 588 | 491 |
| $1,000 | 1,430,472 | 770,359 | 403,844 | 358,432 |
| Corn .....................................farms | 2,885 | 2,020 | 481 | 396 |
| $1,000 | 851,640 | 446,256 | 243,815 | 218,654 |
| Sales of $50,000 or more .......farms | 1,882 | 1,232 | 357 | 299 |
| $1,000 | 832,144 | 431,187 | 241,116 | 216,581 |
| Wheat ..................................farms | 3,653 | 2,713 | 522 | 426 |
| $1,000 | 477,391 | 281,367 | 127,575 | 109,874 |
| Sales of $50,000 or more .......farms | 1,948 | 1,327 | 357 | 291 |
| $1,000 | 443,069 | 253,897 | 123,956 | 106,817 |
| Soybeans .............................farms | 84 | 45 | 17 | 15 |
| $1,000 | 7,134 | 2,785 | 1,366 | (D) |
| Sales of $50,000 or more .......farms | 44 | 20 | 8 | 7 |
| $1,000 | 6,301 | (D) | 1,167 | (D) |
| Sorghum ..............................farms | 428 | 304 | 70 | 59 |
| $1,000 | 20,105 | 14,189 | 4,200 | (D) |
| Sales of $50,000 or more .......farms | 131 | 89 | 32 | 23 |
| $1,000 | 15,175 | 10,571 | (D) | 2,734 |
| Barley ..................................farms | 240 | 138 | 51 | 47 |
| $1,000 | 41,984 | 17,387 | 13,813 | 13,564 |
| Sales of $50,000 or more .......farms | 155 | 81 | 37 | 35 |
| $1,000 | 40,394 | 16,368 | 13,484 | (D) |
| Rice .....................................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Sales of $50,000 or more .......farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ..........farms | 923 | 647 | 144 | 121 |
| $1,000 | 71,123 | 39,753 | 17,076 | 15,015 |
| Sales of $50,000 or more .......farms | 383 | 230 | 78 | 69 |
| $1,000 | 61,369 | 32,221 | 15,891 | 14,070 |
| Tobacco ...................................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Sales of $50,000 or more .........farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Cotton and cottonseed ................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Sales of $50,000 or more .........farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ...................farms | 780 | 534 | 107 | 101 |
| $1,000 | 280,591 | 69,835 | 92,863 | (D) |
| Sales of $50,000 or more .........farms | 250 | 120 | 52 | 51 |
| $1,000 | 276,474 | 66,797 | 92,427 | (D) |
| Fruits, tree nuts, and berries ........farms | 696 | 530 | 70 | 58 |
| $1,000 | 23,956 | (D) | (D) | (D) |
| Sales of $50,000 or more .........farms | 72 | 31 | 19 | 19 |
| $1,000 | 18,227 | 4,310 | 7,280 | 7,280 |
| Fruits and tree nuts ................farms | 649 | 501 | 63 | 52 |
| $1,000 | 23,818 | (D) | (D) | (D) |
| Sales of $50,000 or more .......farms | 72 | 31 | 19 | 19 |
| $1,000 | 18,226 | 4,310 | 7,280 | 7,280 |
| Berries ................................farms | 75 | 45 | 13 | 12 |
| $1,000 | 138 | (D) | 59 | (D) |
| Sales of $50,000 or more .......farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ....................farms | 644 | 388 | 78 | 64 |
| $1,000 | 274,197 | 20,800 | 64,768 | 64,456 |
| Sales of $50,000 or more .........farms | 229 | 60 | 30 | 28 |
| $1,000 | 270,060 | 17,875 | (D) | (D) |

See footnote(s) at end of table.                                                                                                                                    --continued

| Item | Total | Corporation | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| | | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms .............................................number | 2,522 | 2,240 | 2,194 | 282 | 253 | 1,063 |
| percent | 7.0 | 6.2 | 6.1 | 0.8 | 0.7 | 2.9 |
| Land in farms .................................acres | 4,486,122 | 4,124,539 | 3,988,168 | 361,583 | 253,434 | 2,058,591 |
| Average size of farm ......................acres | 1,779 | 1,841 | 1,818 | 1,282 | 1,002 | 1,937 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total ...............................................farms | 2,522 | 2,240 | 2,194 | 282 | 253 | 1,063 |
| $1,000 | 3,330,673 | 1,686,388 | 1,642,340 | 1,644,286 | 471,756 | 395,151 |
| Average per farm ..........................dollars | 1,320,648 | 752,852 | 748,560 | 5,830,800 | 1,864,647 | 371,732 |
| Farms by economic class: | | | | | | |
| Less than $1,000 (see text) ................. | 531 | 466 | 456 | 65 | 60 | 332 |
| $1,000 to $2,499 ............................... | 124 | 107 | 106 | 17 | 14 | 80 |
| $2,500 to $4,999 ............................... | 140 | 119 | 118 | 21 | 17 | 79 |
| $5,000 to $9,999 ............................... | 158 | 126 | 124 | 32 | 32 | 130 |
| $10,000 to $24,999 ............................ | 221 | 192 | 187 | 29 | 29 | 128 |
| $25,000 to $49,999 ............................ | 218 | 185 | 182 | 33 | 29 | 92 |
| $50,000 to $99,999 ............................ | 198 | 181 | 178 | 17 | 16 | 70 |
| $100,000 to $249,999 ......................... | 241 | 228 | 225 | 13 | 11 | 80 |
| $250,000 to $499,999 ......................... | 217 | 211 | 208 | 6 | 6 | 27 |
| $500,000 to $999,999 ......................... | 205 | 191 | 184 | 14 | 12 | 27 |
| $1,000,000 or more ............................ | 269 | 234 | 226 | 35 | 27 | 18 |
| $1,000,000 to $2,499,999 ................ | 143 | 135 | 131 | 8 | 6 | 9 |
| $2,500,000 to $4,999,999 ................ | 51 | 45 | 43 | 6 | 6 | 5 |
| $5,000,000 or more ....................... | 75 | 54 | 52 | 21 | 15 | 4 |
| Total sales .....................................farms | 2,522 | 2,240 | 2,194 | 282 | 253 | 1,063 |
| $1,000 | 3,312,074 | 1,668,527 | 1,624,947 | 1,643,547 | (D) | 389,235 |
| Grains, oilseeds, dry beans, and dry peas ........................................farms | 534 | 511 | 499 | 23 | 20 | 123 |
| $1,000 | 232,517 | 225,797 | 220,254 | 6,720 | (D) | 27,277 |
| Sales of $50,000 or more .............farms | 421 | 406 | 399 | 15 | 13 | 72 |
| $1,000 | 229,888 | 223,285 | 217,859 | 6,603 | (D) | 26,380 |
| Corn ..........................................farms | 337 | 318 | 312 | 19 | 16 | 47 |
| $1,000 | 151,885 | 147,532 | 145,299 | 4,353 | (D) | 9,684 |
| Sales of $50,000 or more .......farms | 288 | 258 | 254 | 10 | 8 | 25 |
| $1,000 | 150,544 | 146,300 | (D) | 4,243 | (D) | 9,298 |
| Wheat ........................................farms | 333 | 321 | 314 | 12 | 11 | 85 |
| $1,000 | 55,001 | (D) | 50,956 | (D) | (D) | 13,447 |
| Sales of $50,000 or more .......farms | 220 | 215 | 211 | 5 | 5 | 44 |
| $1,000 | 52,425 | (D) | 48,579 | (D) | (D) | 12,792 |
| Soybeans ...................................farms | 18 | 18 | 18 | - | - | 4 |
| $1,000 | 2,835 | 2,835 | 2,835 | - | - | 148 |
| Sales of $50,000 or more .......farms | 15 | 15 | 15 | - | - | 1 |
| $1,000 | 2,736 | 2,736 | 2,736 | - | - | (D) |
| Sorghum ....................................farms | 36 | 36 | 35 | - | - | 18 |
| $1,000 | 1,217 | 1,217 | (D) | - | - | 499 |
| Sales of $50,000 or more .......farms | 9 | 9 | 9 | - | - | 1 |
| $1,000 | 890 | 890 | 890 | - | - | (D) |
| Barley ........................................farms | 41 | 38 | 36 | 3 | 2 | 10 |
| $1,000 | 8,402 | (D) | (D) | (D) | (D) | 2,382 |
| Sales of $50,000 or more .......farms | 30 | 28 | 27 | 2 | 2 | 7 |
| $1,000 | (D) | (D) | 6,966 | (D) | (D) | (D) |
| Rice ...........................................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ...........farms | 117 | 114 | 113 | 3 | 3 | 15 |
| $1,000 | 13,177 | (D) | 12,804 | (D) | (D) | 1,117 |
| Sales of $50,000 or more .......farms | 70 | 68 | 67 | 2 | 2 | 5 |
| $1,000 | 12,308 | (D) | (D) | (D) | (D) | 949 |
| Tobacco .........................................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cotton and cottonseed ...................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .......................farms | 111 | 102 | 97 | 9 | 9 | 28 |
| $1,000 | (D) | (D) | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more .............farms | 68 | 64 | 59 | 4 | 4 | 10 |
| $1,000 | (D) | (D) | (D) | (D) | (D) | (D) |
| Fruits, tree nuts, and berries .........farms | 75 | 68 | 68 | 7 | 7 | 21 |
| $1,000 | 7,036 | 6,982 | 6,982 | 55 | 55 | (D) |
| Sales of $50,000 or more .............farms | 19 | 19 | 19 | - | - | 2 |
| $1,000 | 6,411 | 6,411 | 6,411 | - | - | 225 |
| Fruits and tree nuts ..................farms | 65 | 61 | 61 | 4 | 4 | 20 |
| $1,000 | (D) | 6,966 | 6,966 | (D) | (D) | (D) |
| Sales of $50,000 or more .......farms | 19 | 19 | 19 | - | - | 3 |
| $1,000 | 6,410 | 6,410 | 6,410 | - | - | 225 |
| Berries ......................................farms | 15 | 11 | 11 | 4 | 4 | 2 |
| $1,000 | (D) | 16 | 16 | (D) | (D) | (D) |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) .......................farms | 186 | 159 | 155 | 27 | 26 | 12 |
| $1,000 | 188,283 | 159,073 | 150,466 | 29,220 | (D) | 336 |
| Sales of $50,000 or more .............farms | 137 | 118 | 116 | 19 | 18 | 2 |
| $1,000 | 187,722 | 158,650 | (D) | 29,072 | (D) | (D) |

See footnote(s) at end of table | | | | | | --continued

| Item | Total | Family or individual | Partnership | |
|---|---|---|---|---|
| | | | Total | Registered under state law |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | |
| Total - Con. | | | | |
| Total sales - Con. | | | | |
| Cut Christmas trees and short-rotation woody crops .............................farms | 92 | 78 | 5 | 3 |
| $1,000 | 310 | (D) | (D) | (D) |
| Sales of $50,000 or more ..........................................farms | 2 | 2 | - | - |
| $1,000 | (D) | (D) | - | - |
| Cut Christmas trees ...................................................farms | 83 | 71 | 5 | 3 |
| $1,000 | 277 | (D) | (D) | (D) |
| Sales of $50,000 or more ..........................................farms | 2 | 2 | - | - |
| $1,000 | (D) | (D) | - | - |
| Short-rotation woody crops ........................................farms | 9 | 7 | - | - |
| $1,000 | 33 | (D) | - | - |
| Sales of $50,000 or more ..........................................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Other crops and hay (see text) ...................................farms | 6,972 | 7,181 | 901 | 765 |
| $1,000 | 386,150 | 220,582 | 74,252 | 63,805 |
| Sales of $50,000 or more ..........................................farms | 1,533 | 975 | 262 | 231 |
| $1,000 | 323,999 | 173,268 | 66,494 | 57,085 |
| Maple syrup (see text) ..............................................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Sales of $50,000 or more ..........................................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Cattle and calves .....................................................farms | 11,570 | 9,247 | 1,216 | 1,002 |
| $1,000 | 4,321,308 | 826,771 | 917,950 | 888,370 |
| Sales of $50,000 or more ..........................................farms | 3,521 | 2,314 | 648 | 569 |
| $1,000 | 4,222,014 | 744,270 | 909,122 | 881,360 |
| Milk from cows (see text) ..........................................farms | 169 | 90 | 34 | 33 |
| $1,000 | 559,422 | 157,162 | 201,091 | (D) |
| Sales of $50,000 or more ..........................................farms | 129 | 54 | 32 | 31 |
| $1,000 | 559,177 | 156,927 | (D) | (D) |
| Hogs and pigs .........................................................farms | 956 | 814 | 76 | 59 |
| $1,000 | 208,763 | 9,070 | 88,647 | 88,567 |
| Sales of $50,000 or more ..........................................farms | 30 | 15 | 9 | 8 |
| $1,000 | 207,107 | (D) | 88,501 | (D) |
| Sheep, goats, wool, mohair, and milk (see text) .....................................................farms | 2,037 | 1,790 | 142 | 107 |
| $1,000 | 87,174 | 36,974 | 9,552 | (D) |
| Sales of $50,000 or more ..........................................farms | 85 | 43 | 21 | 19 |
| $1,000 | 79,976 | 30,745 | 8,869 | (D) |
| Horses, ponies, mules, burros, and donkeys ...............................................................farms | 3,136 | 2,567 | 278 | 230 |
| $1,000 | 31,600 | 24,687 | 3,534 | 2,528 |
| Sales of $50,000 or more ..........................................farms | 100 | 66 | 14 | 8 |
| $1,000 | 11,428 | 8,540 | (D) | 684 |
| Poultry and eggs .....................................................farms | 2,379 | 2,035 | 152 | 115 |
| $1,000 | 102,175 | (D) | (D) | (D) |
| Sales of $50,000 or more ..........................................farms | 20 | 7 | 1 | 1 |
| $1,000 | 100,436 | (D) | (D) | (D) |
| Aquaculture ............................................................farms | 68 | 10 | 8 | (D) |
| $1,000 | 14,475 | (D) | (D) | (D) |
| Sales of $50,000 or more ..........................................farms | 36 | 3 | 2 | 2 |
| $1,000 | 14,303 | (D) | (D) | (D) |
| Other animals and other animal products (see text) ................................................farms | 1,266 | 997 | 116 | 106 |
| $1,000 | 21,376 | 13,860 | 1,299 | 1,229 |
| Sales of $50,000 or more ..........................................farms | 58 | 34 | 4 | 4 |
| $1,000 | 15,584 | 9,572 | 615 | 615 |
| Value of- | | | | |
| Government payments ................................................farms | 11,115 | 8,516 | 1,324 | 1,057 |
| $1,000 | 165,576 | 106,872 | 34,189 | 29,600 |
| Landlord's share of total sales (see text) ......................................................farms | 2,283 | 1,768 | 283 | 244 |
| $1,000 | 129,034 | 79,612 | 28,266 | 25,153 |
| Agricultural products sold directly to individuals for human consumption (see text) ..........................farms | 2,896 | 2,378 | 265 | 230 |
| $1,000 | 19,199 | 11,479 | 3,110 | 2,944 |
| **FARM PRODUCTION EXPENSES** | | | | |
| Total farm production expenses [1] .............................farms | 36,180 | 29,367 | 3,228 | 2,604 |
| $1,000 | 6,910,512 | 2,081,077 | 1,606,789 | 1,530,560 |
| Average per farm ....................................................dollars | 191,004 | 70,864 | 497,766 | 587,773 |
| Fertilizer, lime, and soil conditioners purchased ...........................................farms | 10,989 | 8,425 | 1,254 | 1,064 |
| $1,000 | 311,338 | 152,847 | 83,591 | 77,182 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 6,442 | 5,382 | 505 | 428 |
| $5,000 to $24,999 | 2,272 | 1,666 | 297 | 252 |
| $25,000 to $49,999 | 852 | 587 | 126 | 90 |
| $50,000 or more | 1,423 | 790 | 326 | 294 |
| Chemicals purchased .................................................farms | 13,191 | 10,136 | 1,481 | 1,244 |
| $1,000 | 182,467 | 89,784 | 50,160 | 45,230 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 9,467 | 7,722 | 810 | 664 |
| $5,000 to $24,999 | 2,106 | 1,503 | 298 | 253 |
| $25,000 to $49,999 | 707 | 465 | 109 | 94 |
| $50,000 or more | 911 | 446 | 264 | 233 |

See footnote(s) at end of table.

--continued

# Table 67. Summary by Legal Status For Tax Purposes: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Corporation Total | Family held Total | Family held 10 or less stockholders | Other than family held Total | Other than family held 10 or less stockholders | Other- cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | |
| Total - Con. | | | | | | |
| Total sales - Con. | | | | | | |
| Cut Christmas trees and short-rotation woody crops ...farms | 8 | 5 | 5 | 3 | 3 | 1 |
| $1,000 | 20 | 20 | 20 | (Z) | (Z) | (D) |
| Sales of $50,000 or more ...farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cut Christmas trees ...farms | 6 | 3 | 3 | 3 | 3 | 1 |
| $1,000 | (D) | (D) | (D) | (Z) | (Z) | (D) |
| Sales of $50,000 or more ...farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Short-rotation woody crops ...farms | 2 | 2 | 2 | - | - | - |
| $1,000 | (D) | (D) | (D) | - | - | - |
| Sales of $50,000 or more ...farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other crops and hay (see text) ...farms | 654 | 592 | 574 | 82 | 54 | 236 |
| $1,000 | 77,154 | 75,014 | 73,195 | 2,140 | 1,669 | 14,162 |
| Sales of $50,000 or more ...farms | 261 | 247 | 237 | 14 | 10 | 35 |
| $1,000 | 72,108 | 70,492 | 68,744 | 1,616 | 1,195 | 12,129 |
| Maple syrup (see text) ...farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ...farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cattle and calves ...farms | 855 | 774 | 761 | 81 | 66 | 252 |
| $1,000 | 2,255,498 | 833,110 | 828,797 | 1,422,389 | (D) | 321,088 |
| Sales of $50,000 or more ...farms | 478 | 453 | 448 | 25 | 25 | 83 |
| $1,000 | 2,249,755 | 828,194 | 823,966 | 1,421,561 | (D) | 318,868 |
| Milk from cows (see text) ...farms | 43 | 41 | 41 | 2 | 2 | 2 |
| $1,000 | (D) | 157,873 | 157,873 | (D) | (D) | (D) |
| Sales of $50,000 or more ...farms | 41 | 39 | 39 | 2 | 2 | 2 |
| $1,000 | (D) | (D) | (D) | (D) | (D) | (D) |
| Hogs and pigs ...farms | 37 | 26 | 26 | 11 | 10 | 29 |
| $1,000 | 110,879 | (D) | (D) | (D) | (D) | 167 |
| Sales of $50,000 or more ...farms | 5 | 1 | 1 | 4 | 3 | 1 |
| $1,000 | 110,797 | (D) | (D) | (D) | (D) | (D) |
| Sheep, goats, wool, mohair, and milk (see text) ...farms | 73 | 71 | 71 | 2 | - | 32 |
| $1,000 | (D) | 38,860 | 38,860 | (D) | - | (D) |
| Sales of $50,000 or more ...farms | 17 | 17 | 17 | - | - | 4 |
| $1,000 | 38,631 | 38,631 | 38,631 | - | - | 1,730 |
| Horses, ponies, mules, burros, and donkeys ...farms | 252 | 215 | 213 | 37 | 32 | 39 |
| $1,000 | 3,091 | 2,704 | (D) | 387 | 374 | 287 |
| Sales of $50,000 or more ...farms | 18 | 18 | 18 | - | - | 2 |
| $1,000 | 1,258 | 1,258 | 1,258 | - | - | (D) |
| Poultry and eggs ...farms | 143 | 125 | 124 | 18 | 18 | 49 |
| $1,000 | (D) | (D) | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more ...farms | 12 | 11 | 10 | 1 | 1 | - |
| $1,000 | (D) | (D) | (D) | (D) | (D) | - |
| Aquaculture ...farms | 22 | 18 | 15 | 4 | 4 | 28 |
| $1,000 | 3,021 | (D) | (D) | (D) | (D) | 10,530 |
| Sales of $50,000 or more ...farms | 8 | 6 | 4 | 2 | 2 | 23 |
| $1,000 | 2,890 | (D) | (D) | (D) | (D) | 10,506 |
| Other animals and other animal products (see text) ...farms | 133 | 116 | 111 | 17 | 16 | 20 |
| $1,000 | 6,126 | 5,277 | 5,276 | 848 | (D) | 91 |
| Sales of $50,000 or more ...farms | 20 | 19 | 19 | 1 | - | - |
| $1,000 | 5,397 | (D) | (D) | (D) | - | - |
| Value of- | | | | | | |
| Government payments ...farms | 903 | 843 | 831 | 60 | 58 | 372 |
| $1,000 | 18,599 | 17,861 | 17,393 | 738 | (D) | 5,915 |
| Landlord's share of total sales (see text) ...farms | 188 | 176 | 173 | 12 | 12 | 44 |
| $1,000 | 20,178 | 19,427 | (D) | 750 | 750 | 977 |
| Agricultural products sold directly to individuals for human consumption (see text) ...farms | 191 | 171 | 169 | 20 | 20 | 62 |
| $1,000 | 4,284 | 3,931 | (D) | 353 | 353 | 326 |
| **FARM PRODUCTION EXPENSES** | | | | | | |
| Total farm production expenses [1] ...farms | 2,522 | 2,240 | 2,194 | 282 | 253 | 1,063 |
| $1,000 | 2,884,266 | 1,486,536 | 1,447,679 | 1,397,730 | 396,019 | 338,380 |
| Average per farm ...dollars | 1,143,642 | 663,632 | 659,836 | 4,956,488 | 1,565,293 | 318,325 |
| Fertilizer, lime, and soil conditioners purchased ...farms | 1,042 | 954 | 933 | 88 | 80 | 268 |
| $1,000 | 68,272 | 62,823 | 61,349 | 5,450 | 4,743 | 6,628 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 389 | 345 | 342 | 44 | 41 | 166 |
| $5,000 to $24,999 | 241 | 226 | 216 | 15 | 13 | 68 |
| $25,000 to $49,999 | 129 | 120 | 118 | 9 | 9 | 10 |
| $50,000 or more | 283 | 263 | 257 | 20 | 17 | 24 |
| Chemicals purchased ...farms | 1,225 | 1,105 | 1,079 | 120 | 101 | 349 |
| $1,000 | 37,279 | 34,210 | 33,358 | 3,069 | 2,823 | 5,244 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 667 | 585 | 572 | 82 | 69 | 268 |
| $5,000 to $24,999 | 257 | 236 | 227 | 21 | 17 | 48 |
| $25,000 to $49,999 | 122 | 116 | 115 | 6 | 6 | 11 |
| $50,000 or more | 179 | 168 | 165 | 11 | 10 | 22 |

See footnote(s) at end of table.                                                  --continued

| Item | Total | Family or individual | Partnership Total | Partnership Registered under state law |
|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | |
| Total farm production expenses [1] - Con. | | | | |
| Seeds, plants, vines, and trees purchased ............................farms | 10,318 | 7,870 | 1,208 | 1,007 |
| $1,000 | 198,847 | 84,418 | 53,345 | 48,964 |
| Farms with expenses of- | | | | |
| $1 to $999 ............................................... | 3,939 | 3,368 | 276 | 216 |
| $1,000 to $4,999 ...................................... | 2,464 | 1,974 | 241 | 202 |
| $5,000 to $24,999 .................................... | 2,268 | 1,631 | 329 | 272 |
| $25,000 to $49,999 .................................. | 722 | 467 | 105 | 85 |
| $50,000 or more ....................................... | 925 | 430 | 257 | 232 |
| Livestock and poultry purchased or leased ............................farms | 9,728 | 7,795 | 977 | 816 |
| $1,000 | 1,885,482 | (D) | 381,644 | 374,362 |
| Farms with expenses of- | | | | |
| $1 to $4,999 ............................................ | 6,069 | 5,218 | 412 | 322 |
| $5,000 to $24,999 .................................... | 2,283 | 1,737 | 287 | 249 |
| $25,000 to $99,999 .................................. | 758 | 508 | 142 | 121 |
| $100,000 to $249,999 ............................... | 250 | 156 | 53 | 47 |
| $250,000 or more ..................................... | 368 | 176 | 83 | 77 |
| Breeding livestock purchased or leased ............................farms | 5,372 | 4,221 | 632 | 523 |
| $1,000 | 98,374 | 40,882 | 23,643 | 21,903 |
| Other livestock and poultry purchased or leased (see text) ............farms | 5,838 | 4,745 | 510 | 431 |
| $1,000 | 1,787,108 | (D) | 358,000 | 352,459 |
| Feed purchased ............................farms | 21,744 | 17,899 | 1,861 | 1,490 |
| $1,000 | 1,972,993 | 410,029 | 462,896 | 452,511 |
| Farms with expenses of- | | | | |
| $1 to $4,999 ............................................ | 11,858 | 10,374 | 705 | 527 |
| $5,000 to $24,999 .................................... | 7,078 | 5,779 | 638 | 506 |
| $25,000 to $99,999 .................................. | 2,083 | 1,418 | 352 | 305 |
| $100,000 to $249,999 ............................... | 348 | 201 | 62 | 56 |
| $250,000 or more ..................................... | 377 | 127 | 104 | 96 |
| Gasoline, fuels, and oils purchased ............farms | 33,136 | 26,961 | 2,960 | 2,393 |
| $1,000 | 288,559 | 151,448 | 65,300 | 58,049 |
| Farms with expenses of- | | | | |
| $1 to $4,999 ............................................ | 24,953 | 21,397 | 1,681 | 1,299 |
| $5,000 to $24,999 .................................... | 5,773 | 4,284 | 721 | 602 |
| $25,000 to $49,999 .................................. | 1,307 | 803 | 247 | 221 |
| $50,000 or more ....................................... | 1,103 | 497 | 311 | 271 |
| Utilities ............................farms | 23,489 | 18,508 | 2,407 | 1,989 |
| $1,000 | 191,659 | 87,577 | 47,810 | 43,692 |
| Farms with expenses of- | | | | |
| $1 to $999 ............................................... | 9,312 | 8,084 | 596 | 444 |
| $1,000 to $4,999 ...................................... | 9,444 | 7,596 | 910 | 747 |
| $5,000 to $24,999 .................................... | 3,388 | 2,193 | 574 | 510 |
| $25,000 to $49,999 .................................. | 582 | 308 | 110 | 92 |
| $50,000 or more ....................................... | 763 | 327 | 217 | 196 |
| Supplies, repairs, and maintenance costs ............farms | 27,005 | 21,532 | 2,630 | 2,166 |
| $1,000 | 321,633 | 158,611 | 71,663 | 66,236 |
| Farms with expenses of- | | | | |
| $1 to $4,999 ............................................ | 19,264 | 16,386 | 1,339 | 1,041 |
| $5,000 to $24,999 .................................... | 5,158 | 3,709 | 719 | 606 |
| $25,000 to $49,999 .................................. | 1,224 | 774 | 240 | 218 |
| $50,000 or more ....................................... | 1,359 | 663 | 332 | 301 |
| Hired farm labor ............................farms | 9,059 | 5,990 | 1,372 | 1,199 |
| $1,000 | 471,562 | 122,332 | 119,454 | 114,549 |
| Farms with expenses of- | | | | |
| $1 to $4,999 ............................................ | 3,652 | 2,920 | 322 | 255 |
| $5,000 to $24,999 .................................... | 2,608 | 1,804 | 385 | 336 |
| $25,000 to $99,999 .................................. | 1,986 | 1,070 | 435 | 391 |
| $100,000 to $249,999 ............................... | 524 | 154 | 146 | 133 |
| $250,000 or more ..................................... | 289 | 42 | 84 | 84 |
| Contract labor ............................farms | 4,738 | 3,355 | 662 | 574 |
| $1,000 | 66,083 | 30,420 | 14,245 | 13,488 |
| Farms with expenses of- | | | | |
| $1 to $999 ............................................... | 1,133 | 959 | 62 | 43 |
| $1,000 to $4,999 ...................................... | 1,706 | 1,256 | 243 | 208 |
| $5,000 to $24,999 .................................... | 1,411 | 901 | 242 | 217 |
| $25,000 to $49,999 .................................. | 305 | 166 | 68 | 62 |
| $50,000 or more ....................................... | 183 | 73 | 47 | 44 |
| Customwork and custom hauling ............farms | 7,584 | 5,903 | 869 | 733 |
| $1,000 | 108,124 | 49,105 | 30,510 | 28,167 |
| Farms with expenses of- | | | | |
| $1 to $999 ............................................... | 2,144 | 1,855 | 138 | 109 |
| $1,000 to $4,999 ...................................... | 2,768 | 2,310 | 246 | 193 |
| $5,000 to $24,999 .................................... | 1,757 | 1,223 | 275 | 245 |
| $25,000 to $49,999 .................................. | 483 | 305 | 90 | 78 |
| $50,000 or more ....................................... | 432 | 210 | 120 | 108 |
| Cash rent for land, buildings, and grazing fees ............farms | 9,636 | 7,258 | 1,218 | 1,023 |
| $1,000 | 223,692 | 123,366 | 54,169 | 48,230 |
| Farms with expenses of- | | | | |
| $1 to $4,999 ............................................ | 4,952 | 4,092 | 436 | 334 |
| $5,000 to $9,999 ...................................... | 1,285 | 1,000 | 145 | 122 |
| $10,000 to $24,999 .................................. | 1,698 | 1,172 | 271 | 243 |
| $25,000 or more ....................................... | 1,701 | 994 | 366 | 324 |

See footnote(s) at end of table. --continued

## Table 67. **Summary by Legal Status For Tax Purposes: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Corporation | | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| | Total | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Seeds, plants, vines, and trees purchased .......................... farms | 1,012 | 928 | 912 | 84 | 74 | 228 |
| $1,000 | 57,781 | 53,664 | 50,359 | 4,117 | 3,529 | 3,303 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 198 | 171 | 170 | 27 | 25 | 97 |
| $1,000 to $4,999 | 193 | 179 | 173 | 14 | 11 | 56 |
| $5,000 to $24,999 | 260 | 243 | 242 | 17 | 15 | 48 |
| $25,000 to $49,999 | 136 | 130 | 129 | 6 | 6 | 14 |
| $50,000 or more | 225 | 205 | 198 | 20 | 17 | 13 |
| Livestock and poultry purchased or leased .......................... farms | 765 | 693 | 682 | 72 | 61 | 191 |
| $1,000 | 1,071,918 | 388,960 | (D) | 682,958 | 112,861 | (D) |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 313 | 287 | 282 | 26 | 24 | 126 |
| $5,000 to $24,999 | 215 | 197 | 195 | 18 | 18 | 44 |
| $25,000 to $99,999 | 96 | 88 | 87 | 8 | 6 | 12 |
| $100,000 to $249,999 | 38 | 37 | 36 | 1 | 1 | 3 |
| $250,000 or more | 103 | 84 | 82 | 19 | 12 | 6 |
| Breeding livestock purchased or leased .......................... farms | 423 | 389 | 385 | 34 | 33 | 96 |
| $1,000 | 32,702 | 21,444 | (D) | 11,258 | (D) | 1,147 |
| Other livestock and poultry purchased or leased (see text) .......................... farms | 463 | 414 | 407 | 49 | 38 | 120 |
| $1,000 | 1,039,216 | 367,516 | (D) | 671,700 | (D) | (D) |
| Feed purchased .......................... farms | 1,495 | 1,342 | 1,325 | 153 | 135 | 489 |
| $1,000 | 1,001,816 | 434,931 | 424,614 | 566,886 | 186,813 | 98,252 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 543 | 488 | 485 | 55 | 51 | 236 |
| $5,000 to $24,999 | 490 | 444 | 440 | 46 | 45 | 171 |
| $25,000 to $99,999 | 260 | 236 | 234 | 24 | 20 | 53 |
| $100,000 to $249,999 | 67 | 64 | 64 | 3 | 1 | 18 |
| $250,000 or more | 135 | 110 | 102 | 25 | 18 | 11 |
| Gasoline, fuels, and oils purchased .......................... farms | 2,342 | 2,087 | 2,053 | 255 | 232 | 873 |
| $1,000 | 65,381 | 54,267 | 52,471 | 11,114 | 6,957 | 6,431 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,215 | 1,044 | 1,034 | 171 | 161 | 660 |
| $5,000 to $24,999 | 628 | 591 | 577 | 37 | 33 | 160 |
| $25,000 to $49,999 | 222 | 211 | 208 | 11 | 11 | 35 |
| $50,000 or more | 277 | 241 | 234 | 36 | 27 | 18 |
| Utilities .......................... farms | 1,941 | 1,751 | 1,720 | 190 | 170 | 633 |
| $1,000 | 49,633 | 38,728 | 36,398 | 10,905 | 6,461 | 6,640 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 393 | 337 | 334 | 56 | 54 | 239 |
| $1,000 to $4,999 | 686 | 630 | 620 | 56 | 52 | 252 |
| $5,000 to $24,999 | 512 | 478 | 471 | 34 | 31 | 109 |
| $25,000 to $49,999 | 152 | 138 | 136 | 14 | 11 | 12 |
| $50,000 or more | 198 | 168 | 159 | 30 | 22 | 21 |
| Supplies, repairs, and maintenance costs .................... farms | 2,122 | 1,904 | 1,872 | 218 | 195 | 721 |
| $1,000 | 83,135 | 66,317 | 63,569 | 16,818 | 9,241 | 8,224 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,033 | 908 | 899 | 125 | 116 | 506 |
| $5,000 to $24,999 | 582 | 534 | 523 | 48 | 44 | 148 |
| $25,000 to $49,999 | 171 | 162 | 159 | 9 | 9 | 39 |
| $50,000 or more | 336 | 300 | 291 | 36 | 26 | 28 |
| Hired farm labor .......................... farms | 1,354 | 1,216 | 1,188 | 138 | 117 | 343 |
| $1,000 | 209,106 | 156,510 | 148,904 | 52,596 | 32,910 | 20,670 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 280 | 245 | 241 | 35 | 31 | 130 |
| $5,000 to $24,999 | 318 | 291 | 283 | 27 | 24 | 101 |
| $25,000 to $99,999 | 411 | 378 | 372 | 33 | 28 | 70 |
| $100,000 to $249,999 | 203 | 191 | 188 | 12 | 10 | 21 |
| $250,000 or more | 142 | 111 | 104 | 31 | 24 | 21 |
| Contract labor .......................... farms | 596 | 537 | 531 | 59 | 53 | 125 |
| $1,000 | 18,474 | 12,270 | 12,041 | 6,204 | 4,459 | 2,943 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 90 | 79 | 78 | 11 | 11 | 22 |
| $1,000 to $4,999 | 165 | 154 | 152 | 11 | 11 | 42 |
| $5,000 to $24,999 | 221 | 202 | 202 | 19 | 18 | 47 |
| $25,000 to $49,999 | 64 | 57 | 57 | 7 | 5 | 7 |
| $50,000 or more | 56 | 45 | 42 | 11 | 8 | 7 |
| Customwork and custom hauling .......................... farms | 666 | 617 | 610 | 49 | 44 | 146 |
| $1,000 | 25,163 | 19,412 | (D) | 5,752 | 5,621 | 3,345 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 101 | 92 | 89 | 9 | 9 | 50 |
| $1,000 to $4,999 | 177 | 155 | 152 | 22 | 20 | 35 |
| $5,000 to $24,999 | 218 | 210 | 210 | 8 | 7 | 41 |
| $25,000 to $49,999 | 73 | 70 | 70 | 3 | 2 | 15 |
| $50,000 or more | 97 | 90 | 89 | 7 | 6 | 5 |
| Cash rent for land, buildings, and grazing fees .......................... farms | 984 | 904 | 889 | 80 | 74 | 178 |
| $1,000 | 42,001 | 39,180 | 37,411 | 2,821 | 2,760 | 4,156 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 324 | 287 | 281 | 37 | 35 | 100 |
| $5,000 to $9,999 | 119 | 107 | 107 | 12 | 11 | 21 |
| $10,000 to $24,999 | 226 | 213 | 212 | 13 | 10 | 29 |
| $25,000 or more | 315 | 297 | 289 | 18 | 18 | 26 |

See footnote(s) at end of table.

--continued

| Item | Total | Family or individual | Partnership | |
|---|---|---|---|---|
| | | | Total | Registered under state law |
| **FARM PRODUCTION EXPENSES** - Con. | | | | |
| Total farm production expenses [1] - Con. | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ..........farms | 2,057 | 1,396 | 341 | 287 |
| $1,000 | 39,084 | (D) | 11,532 | 10,752 |
| Farms with expenses of- | | | | |
| $1 to $999 | 664 | 533 | 75 | 61 |
| $1,000 to $4,999 | 635 | 481 | 87 | 73 |
| $5,000 to $24,999 | 491 | 284 | 112 | 92 |
| $25,000 to $49,999 | 91 | 55 | 11 | 11 |
| $50,000 or more | 176 | 63 | 56 | 50 |
| Interest expense ..........farms | 13,421 | 10,579 | 1,425 | 1,197 |
| $1,000 | 228,119 | 137,051 | 48,464 | 44,118 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 5,409 | 4,467 | 476 | 379 |
| $5,000 to $24,999 | 5,973 | 4,867 | 531 | 442 |
| $25,000 to $99,999 | 1,757 | 1,128 | 321 | 287 |
| $100,000 or more | 282 | 117 | 97 | 89 |
| Secured by real estate ..........farms | 10,287 | 8,247 | 1,038 | 874 |
| $1,000 | 161,271 | 103,958 | 30,843 | 27,753 |
| Farms with expenses of- | | | | |
| $1 to $999 | 820 | 677 | 69 | 54 |
| $1,000 to $4,999 | 2,849 | 2,430 | 221 | 182 |
| $5,000 to $24,999 | 5,155 | 4,236 | 439 | 361 |
| $25,000 to $49,999 | 930 | 611 | 166 | 146 |
| $50,000 or more | 533 | 293 | 143 | 131 |
| Not secured by real estate ..........farms | 7,529 | 5,759 | 891 | 748 |
| $1,000 | 66,848 | 33,093 | 17,621 | 16,365 |
| Farms with expenses of- | | | | |
| $1 to $999 | 2,109 | 1,727 | 203 | 170 |
| $1,000 to $4,999 | 3,111 | 2,510 | 278 | 210 |
| $5,000 to $24,999 | 1,802 | 1,289 | 265 | 231 |
| $25,000 to $49,999 | 284 | 145 | 69 | 65 |
| $50,000 or more | 223 | 88 | 76 | 72 |
| Property taxes paid ..........farms | 34,219 | 27,890 | 3,038 | 2,448 |
| $1,000 | 96,212 | 59,051 | 17,764 | 15,998 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 30,534 | 25,708 | 2,356 | 1,847 |
| $5,000 to $9,999 | 2,138 | 1,431 | 318 | 276 |
| $10,000 to $24,999 | 1,109 | 582 | 233 | 199 |
| $25,000 or more | 438 | 169 | 131 | 126 |
| All other production expenses (see text) ..........farms | 19,105 | 14,828 | 2,072 | 1,735 |
| $1,000 | 324,658 | 131,153 | 94,242 | 89,032 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 12,808 | 10,813 | 949 | 757 |
| $5,000 to $24,999 | 4,308 | 3,022 | 649 | 551 |
| $25,000 to $49,999 | 931 | 529 | 195 | 169 |
| $50,000 to $99,999 | 539 | 281 | 117 | 105 |
| $100,000 or more | 519 | 181 | 162 | 153 |
| Production expenses paid by landlords ..........farms | 1,369 | 993 | 193 | 174 |
| $1,000 | 33,396 | 18,851 | 7,332 | 7,024 |
| Depreciation expenses claimed ..........farms | 15,235 | 11,527 | 1,824 | 1,548 |
| $1,000 | 419,702 | 209,623 | 95,941 | 87,770 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | |
| Net cash farm income of operations ..........farms | 36,180 | 29,367 | 3,228 | 2,604 |
| $1,000 | 1,348,471 | 393,264 | 379,141 | 354,642 |
| Average per farm ..........dollars | 37,271 | 13,391 | 117,454 | 136,191 |
| Farms with net gains [2] ..........number | 14,776 | 11,205 | 1,720 | 1,419 |
| Average net gain ..........dollars | 129,166 | 64,872 | 271,214 | 305,612 |
| Gain of- | | | | |
| Less than $1,000 | 1,312 | 1,162 | 83 | 56 |
| $1,000 to $4,999 | 2,673 | 2,299 | 173 | 127 |
| $5,000 to $9,999 | 1,746 | 1,424 | 146 | 113 |
| $10,000 to $24,999 | 2,457 | 1,904 | 257 | 202 |
| $25,000 to $49,999 | 1,979 | 1,488 | 218 | 185 |
| $50,000 or more | 4,629 | 2,928 | 843 | 736 |
| Farms with net losses [2] ..........number | 21,404 | 18,162 | 1,508 | 1,185 |
| Average net loss ..........dollars | 26,168 | 18,369 | 57,923 | 66,684 |
| Loss of- | | | | |
| Less than $1,000 | 1,688 | 1,532 | 86 | 55 |
| $1,000 to $4,999 | 5,790 | 5,217 | 286 | 184 |
| $5,000 to $9,999 | 4,287 | 3,698 | 257 | 243 |
| $10,000 to $24,999 | 5,408 | 4,657 | 321 | 204 |
| $25,000 to $49,999 | 2,429 | 1,922 | 254 | 270 |
| $50,000 or more | 1,802 | 1,136 | 304 | |
| Net cash farm income of operators ..........farms | 36,180 | 29,367 | 3,228 | 2,604 |
| $1,000 | 1,080,953 | 318,926 | 348,819 | 328,146 |
| Average per farm ..........dollars | 29,877 | 10,860 | 108,060 | 126,016 |
| Operators reporting net gains [2] ..........farms | 14,630 | 11,098 | 1,700 | 1,400 |
| Average net gain ..........dollars | 112,842 | 59,403 | 255,246 | 289,144 |

See footnote(s) at end of table.

--continued

Table 67. **Summary by Legal Status For Tax Purposes: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Corporation | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| | | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles .......... farms | 273 | 237 | 231 | 36 | 28 | 47 |
| $1,000 | 10,022 | 8,777 | 8,040 | 1,245 | 906 | (D) |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 43 | 40 | 40 | 3 | 2 | 13 |
| $1,000 to $4,999 | 73 | 62 | 61 | 11 | 8 | 14 |
| $5,000 to $24,999 | 82 | 71 | 70 | 11 | 11 | 13 |
| $25,000 to $49,999 | 24 | 21 | 20 | 3 | 2 | 1 |
| $50,000 or more | 51 | 43 | 40 | 8 | 5 | 6 |
| Interest expense .......... farms | 1,139 | 1,036 | 1,021 | 103 | 93 | 278 |
| $1,000 | 35,967 | 32,591 | 31,795 | 3,376 | 2,016 | 6,636 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 346 | 317 | 313 | 29 | 27 | 120 |
| $5,000 to $24,999 | 466 | 416 | 411 | 50 | 47 | 109 |
| $25,000 to $99,999 | 270 | 253 | 250 | 17 | 14 | 38 |
| $100,000 or more | 57 | 50 | 47 | 7 | 5 | 11 |
| Secured by real estate .......... farms | 789 | 712 | 707 | 77 | 69 | 213 |
| $1,000 | 22,990 | 21,149 | 20,858 | 1,842 | (D) | 3,479 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 46 | 41 | 41 | 5 | 5 | 28 |
| $1,000 to $4,999 | 150 | 137 | 136 | 13 | 13 | 48 |
| $5,000 to $24,999 | 374 | 331 | 329 | 43 | 40 | 106 |
| $25,000 to $49,999 | 135 | 124 | 124 | 11 | 9 | 18 |
| $50,000 or more | 84 | 79 | 77 | 5 | 2 | 13 |
| Not secured by real estate .......... farms | 727 | 672 | 659 | 55 | 49 | 152 |
| $1,000 | 12,977 | 11,442 | 10,937 | 1,535 | (D) | 3,157 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 125 | 112 | 112 | 13 | 11 | 54 |
| $1,000 to $4,999 | 267 | 249 | 245 | 18 | 15 | 56 |
| $5,000 to $24,999 | 220 | 207 | 200 | 13 | 13 | 28 |
| $25,000 to $49,999 | 64 | 61 | 61 | 3 | 3 | 6 |
| $50,000 or more | 51 | 43 | 41 | 8 | 7 | 8 |
| Property taxes paid .......... farms | 2,348 | 2,089 | 2,044 | 259 | 230 | 943 |
| $1,000 | 16,571 | 13,817 | 13,300 | 2,755 | 1,736 | 2,825 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,640 | 1,444 | 1,414 | 196 | 182 | 830 |
| $5,000 to $9,999 | 324 | 301 | 299 | 23 | 21 | 65 |
| $10,000 to $24,999 | 265 | 242 | 236 | 23 | 18 | 29 |
| $25,000 or more | 119 | 102 | 95 | 17 | 9 | 19 |
| All other production expenses (see text) .......... farms | 1,744 | 1,570 | 1,542 | 174 | 155 | 463 |
| $1,000 | 91,745 | 70,081 | 68,427 | 21,664 | 12,184 | 7,517 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 735 | 657 | 650 | 78 | 72 | 311 |
| $5,000 to $24,999 | 535 | 493 | 487 | 42 | 39 | 102 |
| $25,000 to $49,999 | 179 | 168 | 159 | 11 | 10 | 28 |
| $50,000 to $99,999 | 132 | 121 | 118 | 11 | 10 | 9 |
| $100,000 or more | 163 | 131 | 128 | 32 | 24 | 13 |
| Production expenses paid by landlords [1] .......... farms | 162 | 147 | 146 | 15 | 15 | 21 |
| $1,000 | 7,107 | 6,485 | (D) | 623 | 623 | 106 |
| Depreciation expenses claimed .......... farms | 1,528 | 1,372 | 1,343 | 156 | 139 | 356 |
| $1,000 | 103,473 | 81,516 | 74,467 | 21,957 | 11,423 | 10,664 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | |
| Net cash farm income of operations .......... farms | 2,522 | 2,240 | 2,194 | 282 | 253 | 1,063 |
| $1,000 | 509,398 | 257,061 | 251,289 | 252,337 | 79,483 | 66,668 |
| Average per farm .......... dollars | 201,982 | 114,759 | 114,535 | 894,812 | 314,161 | 62,717 |
| Farms with net gains [2] .......... number | 1,337 | 1,203 | 1,173 | 134 | 122 | 514 |
| Average net gain .......... dollars | 471,647 | 304,357 | 305,608 | 1,973,510 | 702,840 | 164,584 |
| Gain of- | | | | | | |
| Less than $1,000 | 38 | 32 | 31 | 6 | 6 | 29 |
| $1,000 to $4,999 | 108 | 85 | 82 | 23 | 21 | 93 |
| $5,000 to $9,999 | 97 | 84 | 83 | 13 | 13 | 79 |
| $10,000 to $24,999 | 187 | 169 | 163 | 18 | 15 | 89 |
| $25,000 to $49,999 | 185 | 173 | 171 | 12 | 12 | 88 |
| $50,000 or more | 722 | 660 | 643 | 62 | 55 | 136 |
| Farms with net losses .......... number | 1,185 | 1,037 | 1,021 | 148 | 131 | 549 |
| Average net loss .......... dollars | 102,274 | 105,189 | 104,985 | 81,848 | 47,815 | 32,655 |
| Loss of- | | | | | | |
| Less than $1,000 | 33 | 27 | 25 | 6 | 5 | 37 |
| $1,000 to $4,999 | 175 | 150 | 145 | 25 | 23 | 112 |
| $5,000 to $9,999 | 212 | 187 | 183 | 25 | 24 | 120 |
| $10,000 to $24,999 | 308 | 271 | 270 | 37 | 35 | 122 |
| $25,000 to $49,999 | 176 | 157 | 157 | 19 | 15 | 77 |
| $50,000 or more | 281 | 245 | 241 | 36 | 29 | 81 |
| Net cash farm income of operators .......... farms | 2,522 | 2,240 | 2,194 | 282 | 253 | 1,063 |
| $1,000 | 347,668 | 213,119 | 207,992 | 134,547 | 70,992 | 65,545 |
| Average per farm .......... dollars | 137,853 | 95,143 | 94,800 | 477,116 | 280,601 | 61,658 |
| Operators reporting net gains [2] .......... farms | 1,325 | 1,189 | 1,159 | 136 | 124 | 507 |
| Average net gain .......... dollars | 357,747 | 275,326 | 278,397 | 1,078,322 | 622,963 | 165,095 |

See footnote(s) at end of table.

--continued

BLM_0069063

| Item | Total | Family or individual | Partnership | |
|------|-------|---------------------|-------------|---|
| | | | Total | Registered under state law |
| **NET CASH FARM INCOME (SEE TEXT) - Con.** | | | | |
| Net cash farm income of operators - Con. | | | | |
| Operators reporting net gains [1] - Con. | | | | |
| Gain of- | | | | |
| Less than $1,000 | 1,320 | 1,169 | 84 | 58 |
| $1,000 to $4,999 | 2,706 | 2,318 | 179 | 127 |
| $5,000 to $9,999 | 1,749 | 1,438 | 140 | 111 |
| $10,000 to $24,999 | 2,473 | 1,929 | 261 | 204 |
| $25,000 to $49,999 | 1,980 | 1,483 | 218 | 185 |
| $50,000 or more | 4,402 | 2,761 | 818 | 715 |
| Operators reporting net losses ...............farms | 21,550 | 18,269 | 1,528 | 1,204 |
| Average net loss ................................dollars | 26,447 | 18,628 | 55,694 | 63,668 |
| Loss of- | | | | |
| Less than $1,000 | 1,698 | 1,541 | 87 | 56 |
| $1,000 to $4,999 | 5,795 | 5,224 | 280 | 223 |
| $5,000 to $9,999 | 4,304 | 3,710 | 265 | 191 |
| $10,000 to $24,999 | 5,452 | 4,690 | 323 | 248 |
| $25,000 to $49,999 | 2,461 | 1,947 | 259 | 208 |
| $50,000 or more | 1,840 | 1,157 | 314 | 280 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | |
| Total ...............................................farms | 85 | 54 | 19 | 15 |
| $1,000 | 8,015 | 4,263 | 2,874 | 2,715 |
| **INCOME FROM FARM-RELATED SOURCES** | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ...........farms | 13,710 | 10,321 | 1,656 | 1,360 |
| $1,000 | 312,533 | 168,981 | 70,664 | 65,170 |
| Customwork and other agricultural services ...........................................farms | 2,081 | 1,539 | 284 | 250 |
| $1,000 | 44,097 | 25,568 | 6,104 | 5,790 |
| Gross cash rent or share payments .............farms | 5,533 | 4,151 | 656 | 529 |
| $1,000 | 66,117 | 41,489 | 11,007 | 9,476 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ...................farms | 351 | 261 | 47 | 42 |
| $1,000 | 1,788 | 1,109 | 379 | (D) |
| Agri-tourism and recreational services (see text) ...........................................farms | 864 | 508 | 169 | 151 |
| $1,000 | 28,240 | 7,440 | 9,229 | 8,513 |
| Patronage dividends and refunds from cooperatives .....................................farms | 4,887 | 3,654 | 631 | 523 |
| $1,000 | 14,344 | 7,767 | 3,418 | 3,206 |
| Crop and livestock insurance payments received ...................................farms | 2,214 | 1,559 | 345 | 289 |
| $1,000 | 118,611 | 64,812 | 34,158 | 31,989 |
| Amount from state and local government agricultural program payments ...............farms | 270 | 192 | 34 | 32 |
| $1,000 | 2,031 | 1,346 | 419 | (D) |
| Other farm-related income sources (see text) ...................................farms | 2,396 | 1,793 | 267 | 225 |
| $1,000 | 37,306 | 19,451 | 5,949 | 5,430 |
| **LAND USE** | | | | |
| Total cropland ...................................farms | 24,009 | 19,150 | 2,377 | 1,952 |
| acres | 10,649,747 | 6,468,449 | 2,539,479 | 2,199,990 |
| Harvested cropland ...........................farms | 17,379 | 13,720 | 1,809 | 1,517 |
| acres | 5,182,628 | 2,995,017 | 1,314,628 | 1,142,326 |
| Farms by acres harvested: | | | | |
| 1 to 49 acres | 8,912 | 7,721 | 543 | 433 |
| 50 to 99 acres | 2,046 | 1,625 | 219 | 184 |
| 100 to 199 acres | 1,793 | 1,372 | 218 | 192 |
| 200 to 499 acres | 2,030 | 1,427 | 279 | 239 |
| 500 to 999 acres | 1,174 | 777 | 191 | 165 |
| 1,000 to 1,999 acres | 882 | 523 | 186 | 162 |
| 2,000 acres or more | 542 | 275 | 173 | 142 |
| Cropland- | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) .................farms | 2,546 | 2,024 | 243 | 202 |
| acres | 427,615 | 265,828 | 92,994 | 89,117 |
| On which all crops failed or were abandoned ...............................farms | 4,527 | 3,586 | 474 | 405 |
| acres | 718,201 | 466,863 | 163,601 | 147,294 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ...........farms | 7,117 | 5,441 | 816 | 652 |
| acres | 2,300,389 | 1,545,030 | 433,008 | 346,091 |
| In cultivated summer fallow ...............farms | 3,583 | 2,643 | 504 | 436 |
| acres | 2,020,914 | 1,195,711 | 535,248 | 474,862 |
| Total woodland ...................................farms | 4,315 | 3,388 | 418 | 337 |
| acres | 1,355,119 | 646,677 | 396,511 | 351,413 |
| Woodland pastured ...........................farms | 2,640 | 2,033 | 277 | 229 |
| acres | 826,838 | 366,728 | 342,933 | 304,168 |
| Woodland not pastured .......................farms | 2,080 | 1,661 | 188 | 148 |
| acres | 528,281 | 279,949 | 53,578 | 47,245 |

See footnote(s) at end of table.                                                                          --continued

| Item | Corporation | | | | | Other-cooperative, estate or trust, institutional, etc. |
|------|-------|-------------|--|-------------------|--|--|
| | Total | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | |
| Net cash farm income of operators - Con. Operators reporting net gains [2] - Con. | | | | | | |
| Gain of- | | | | | | |
| Less than $1,000 | 38 | 31 | 30 | 7 | 7 | 29 |
| $1,000 to $4,999 | 112 | 88 | 84 | 24 | 22 | 97 |
| $5,000 to $9,999 | 95 | 82 | 81 | 13 | 13 | 76 |
| $10,000 to $24,999 | 193 | 174 | 169 | 19 | 16 | 90 |
| $25,000 to $49,999 | 183 | 172 | 170 | 11 | 11 | 96 |
| $50,000 or more | 704 | 642 | 625 | 82 | 55 | 119 |
| Operators reporting net losses ............farms | 1,197 | 1,051 | 1,035 | 146 | 129 | 556 |
| Average net loss ....................dollars | 105,554 | 108,699 | 108,552 | 82,911 | 48,491 | 32,663 |
| Loss of- | | | | | | |
| Less than $1,000 | 33 | 27 | 25 | 6 | 5 | 37 |
| $1,000 to $4,999 | 178 | 155 | 150 | 23 | 21 | 113 |
| $5,000 to $99,999 | 211 | 186 | 182 | 25 | 24 | 118 |
| $10,000 to $24,999 | 312 | 275 | 274 | 37 | 35 | 127 |
| $25,000 to $49,999 | 175 | 156 | 156 | 19 | 15 | 80 |
| $50,000 or more | 288 | 252 | 248 | 36 | 29 | 81 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | |
| Total ......................................farms | 10 | 10 | 8 | - | - | 2 |
| $1,000 | (D) | (D) | (D) | - | - | (D) |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ....farms | 1,284 | 1,159 | 1,132 | 125 | 107 | 449 |
| $1,000 | 62,990 | 57,209 | 56,628 | 5,781 | 3,746 | 9,897 |
| Customwork and other agricultural services ......................................farms | 219 | 206 | 203 | 13 | 12 | 39 |
| $1,000 | 12,071 | 11,218 | (D) | 853 | (D) | 354 |
| Gross cash rent or share payments ........farms | 451 | 388 | 378 | 63 | 48 | 275 |
| $1,000 | 8,541 | 7,275 | 7,053 | 1,266 | (D) | 5,080 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ................farms | 32 | 25 | 24 | 7 | 7 | 11 |
| $1,000 | 291 | (D) | (D) | (D) | (D) | 9 |
| Agri-tourism and recreational services (see text) ..................................farms | 155 | 141 | 135 | 14 | 13 | 32 |
| $1,000 | 10,122 | 7,712 | (D) | 2,410 | (D) | 1,449 |
| Patronage dividends and refunds from cooperatives .........................farms | 486 | 460 | 453 | 26 | 21 | 116 |
| $1,000 | 3,037 | (D) | 2,991 | (D) | 18 | 122 |
| Crop and livestock insurance payments received ...........................farms | 264 | 252 | 248 | 12 | 12 | 46 |
| $1,000 | 17,330 | 16,853 | 16,702 | 477 | 477 | 2,310 |
| Amount from state and local government agricultural program payments ........farms | 26 | 23 | 23 | 3 | 3 | 18 |
| $1,000 | 209 | (D) | (D) | (D) | (D) | 56 |
| Other farm-related income sources (see text) ........................farms | 284 | 262 | 257 | 22 | 21 | 52 |
| $1,000 | 11,389 | 10,661 | 10,632 | 728 | (D) | 517 |
| **LAND USE** | | | | | | |
| Total cropland ...............................farms | 1,757 | 1,588 | 1,548 | 171 | 157 | 725 |
| acres | 1,272,871 | 1,198,493 | 1,160,204 | 74,378 | 65,830 | 368,948 |
| Harvested cropland .........................farms | 1,435 | 1,312 | 1,283 | 123 | 112 | 415 |
| acres | 738,770 | 702,868 | 679,129 | 35,902 | 30,134 | 134,213 |
| Farms by acres harvested: | | | | | | |
| 1 to 49 acres | 456 | 401 | 394 | 55 | 54 | 192 |
| 50 to 99 acres | 132 | 117 | 115 | 15 | 14 | 70 |
| 100 to 199 acres | 155 | 143 | 141 | 12 | 11 | 48 |
| 200 to 499 acres | 277 | 258 | 247 | 19 | 16 | 47 |
| 500 to 999 acres | 179 | 169 | 167 | 10 | 7 | 27 |
| 1,000 to 1,999 acres | 151 | 141 | 139 | 10 | 8 | 22 |
| 2,000 acres or more | 85 | 83 | 80 | 2 | 2 | 9 |
| Cropland- | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ............farms | 199 | 179 | 178 | 20 | 17 | 80 |
| acres | 57,756 | 51,537 | (D) | 6,219 | (D) | 11,037 |
| On which all crops failed or were abandoned ........................farms | 367 | 340 | 336 | 27 | 26 | 100 |
| acres | 71,880 | 67,168 | (D) | 4,712 | (D) | 15,857 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ........farms | 525 | 464 | 453 | 61 | 57 | 335 |
| acres | 186,067 | 172,573 | 166,756 | 13,494 | 12,182 | 136,284 |
| In cultivated summer fallow | 329 | 311 | 301 | 18 | 16 | 87 |
| acres | 218,398 | 204,347 | 196,137 | 14,051 | (D) | 71,557 |
| Total woodland ..............................farms | 347 | 290 | 287 | 57 | 49 | 162 |
| acres | 175,158 | 121,685 | 121,555 | 53,473 | 6,939 | 136,773 |
| Woodland pastured .........................farms | 237 | 201 | 199 | 36 | 32 | 93 |
| acres | 95,567 | 83,223 | (D) | 12,344 | (D) | 21,610 |
| Woodland not pastured .....................farms | 146 | 120 | 119 | 26 | 21 | 85 |
| acres | 79,591 | 38,462 | (D) | 41,129 | (D) | 115,163 |

See footnote(s) at end of table. ---continued

| Item | Total | Family or individual | Partnership | |
|---|---|---|---|---|
| | | | Total | Registered under state law |
| **LAND USE** - Con. | | | | |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ...............farms | 22,186 | 17,944 | 2,016 | 1,623 |
| acres | 19,223,470 | 10,213,501 | 4,554,996 | 3,992,087 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ...............farms | 20,820 | 16,958 | 1,817 | 1,470 |
| acres | 658,340 | 418,482 | 103,868 | 84,706 |
| Irrigated land ...............farms | 15,547 | 12,262 | 1,572 | 1,322 |
| acres | 2,516,785 | 1,388,093 | 605,180 | 540,998 |
| Harvested cropland ...............farms | 13,054 | 10,187 | 1,374 | 1,168 |
| acres | 2,110,131 | 1,145,321 | 516,462 | 459,386 |
| Pastureland and other land ...............farms | 5,575 | 4,507 | 498 | 408 |
| acres | 406,654 | 242,772 | 88,718 | 81,612 |
| **CONSERVATION AND CROP INSURANCE** | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ...............farms | 4,514 | 3,417 | 565 | 448 |
| acres | 1,949,006 | 1,332,616 | 350,864 | 283,293 |
| Land enrolled in crop insurance programs (see text) ...............farms | 5,379 | 3,828 | 796 | 683 |
| acres | 5,755,640 | 3,305,543 | 1,512,120 | 1,322,763 |
| **ORGANIC AGRICULTURE** | | | | |
| Total organic commodity sales (see text) ...............farms | 176 | 107 | 24 | 23 |
| $1,000 | 68,188 | 12,998 | 4,021 | (D) |
| **VALUE OF LAND AND BUILDINGS** | | | | |
| Estimated market value of land and buildings ...............farms | 36,180 | 29,367 | 3,228 | 2,604 |
| $1,000 | 40,821,073 | 25,564,295 | 7,903,066 | 7,028,212 |
| Average per farm ...............dollars | 1,128,277 | 870,511 | 2,448,286 | 2,698,238 |
| Average per acre ...............dollars | 1,280 | 1,440 | 1,041 | 1,060 |
| Farms by value group: | | | | |
| $1 to $49,999 | 2,158 | 1,871 | 163 | 112 |
| $50,000 to $99,999 | 2,145 | 1,898 | 107 | 84 |
| $100,000 to $199,999 | 4,290 | 3,727 | 270 | 200 |
| $200,000 to $499,999 | 12,084 | 10,558 | 708 | 522 |
| $500,000 to $999,999 | 6,814 | 5,495 | 594 | 479 |
| $1,000,000 to $1,999,999 | 3,901 | 2,961 | 405 | 330 |
| $2,000,000 to $4,999,999 | 3,185 | 2,047 | 571 | 503 |
| $5,000,000 to $9,999,999 | 1,050 | 587 | 234 | 212 |
| $10,000,000 or more | 553 | 223 | 176 | 162 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | |
| Estimated market value of all machinery and equipment ...............farms | 35,893 | 29,160 | 3,193 | 2,582 |
| $1,000 | 3,953,022 | 2,457,109 | 710,866 | 631,024 |
| Farms by value group: | | | | |
| $1 to $4,999 | 3,507 | 3,016 | 217 | 164 |
| $5,000 to $9,999 | 3,222 | 2,792 | 196 | 142 |
| $10,000 to $19,999 | 5,427 | 4,749 | 312 | 231 |
| $20,000 to $49,999 | 9,341 | 7,944 | 636 | 491 |
| $50,000 to $99,999 | 5,892 | 4,815 | 544 | 436 |
| $100,000 to $199,999 | 3,750 | 2,812 | 441 | 379 |
| $200,000 to $499,999 | 3,038 | 2,124 | 440 | 377 |
| $500,000 or more | 1,716 | 908 | 407 | 362 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | |
| Trucks, including pickups (see text) ...............farms | 27,914 | 22,685 | 2,531 | 2,064 |
| number | 69,097 | 50,377 | 9,069 | 7,698 |
| Tractors, all ...............farms | 26,709 | 21,459 | 2,526 | 2,083 |
| number | 59,252 | 44,211 | 7,345 | 6,153 |
| Less than 40 horsepower (PTO) ...............farms | 12,607 | 10,254 | 1,111 | 900 |
| number | 16,910 | 13,495 | 1,556 | 1,251 |
| 40 to 99 horsepower (PTO) ...............farms | 16,074 | 12,709 | 1,636 | 1,378 |
| number | 23,882 | 18,198 | 2,799 | 2,400 |
| 100 horsepower (PTO) or more ...............farms | 8,965 | 6,615 | 1,179 | 990 |
| number | 18,460 | 12,518 | 2,990 | 2,502 |
| Grain and bean combines, self-propelled ...............farms | 3,317 | 2,371 | 524 | 429 |
| number | 4,357 | 3,023 | 779 | 640 |
| Cotton pickers and strippers, self-propelled ...............farms | - | - | - | - |
| number | - | - | - | - |
| Forage harvesters, self-propelled ...............farms | 2,563 | 1,974 | 291 | 251 |
| number | 2,876 | 2,195 | 331 | 283 |
| Hay balers ...............farms | 9,067 | 7,105 | 1,019 | 841 |
| number | 11,292 | 8,732 | 1,330 | 1,093 |

See footnote(s) at end of table.

--continued

| Item | Corporation | | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| | Total | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **LAND USE** - Con. | | | | | | |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............farms | 1,588 | 1,425 | 1,402 | 163 | 142 | 638 |
| acres | 2,959,035 | 2,741,021 | 2,645,722 | 218,014 | 171,976 | 1,495,938 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ............farms | 1,470 | 1,296 | 1,272 | 174 | 154 | 575 |
| acres | 79,058 | 63,340 | 60,687 | 15,718 | 8,689 | 56,932 |
| Irrigated land ............farms | 1,337 | 1,200 | 1,173 | 137 | 121 | 376 |
| acres | 461,113 | 427,147 | 418,052 | 33,966 | 27,811 | 62,399 |
| Harvested cropland ............farms | 1,180 | 1,075 | 1,050 | 105 | 95 | 313 |
| acres | 398,324 | 372,735 | (D) | 25,589 | 20,741 | 50,024 |
| Pastureland and other land ............farms | 416 | 356 | 354 | 60 | 50 | 154 |
| acres | 62,789 | 54,412 | (D) | 8,377 | 7,070 | 12,375 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ............farms | 283 | 260 | 255 | 23 | 21 | 249 |
| acres | 149,341 | 141,946 | 136,483 | 7,395 | (D) | 116,185 |
| Land enrolled in crop insurance programs (see text) ............farms | 633 | 606 | 597 | 27 | 25 | 122 |
| acres | 799,352 | 774,619 | 754,930 | 24,733 | (D) | 138,625 |
| **ORGANIC AGRICULTURE** | | | | | | |
| Total organic commodity sales (see text) ............farms | 39 | 30 | 29 | 9 | 8 | 6 |
| $1,000 | 49,958 | (D) | 9,772 | (D) | (D) | 1,211 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | |
| Estimated market value of land and buildings ............farms | 2,522 | 2,240 | 2,194 | 282 | 253 | 1,063 |
| $1,000 | 5,699,669 | 5,157,323 | 4,949,744 | 542,347 | 463,939 | 1,654,044 |
| Average per farm ............dollars | 2,259,980 | 2,302,376 | 2,256,036 | 1,923,215 | 1,833,750 | 1,556,015 |
| Average per acre ............dollars | 1,271 | 1,250 | 1,241 | 1,500 | 1,831 | 803 |
| Farms by value group: | | | | | | |
| $1 to $49,999 | 70 | 63 | 61 | 7 | 7 | 54 |
| $50,000 to $99,999 | 72 | 59 | 57 | 13 | 13 | 68 |
| $100,000 to $199,999 | 160 | 124 | 122 | 36 | 31 | 133 |
| $200,000 to $499,999 | 512 | 460 | 451 | 52 | 49 | 306 |
| $500,000 to $999,999 | 524 | 466 | 458 | 58 | 54 | 201 |
| $1,000,000 to $1,999,999 | 406 | 364 | 360 | 42 | 38 | 129 |
| $2,000,000 to $4,999,999 | 458 | 418 | 412 | 40 | 32 | 109 |
| $5,000,000 to $9,999,999 | 199 | 173 | 165 | 26 | 23 | 30 |
| $10,000,000 or more | 121 | 113 | 108 | 8 | 6 | 33 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | |
| Estimated market value of all machinery and equipment ............farms | 2,506 | 2,227 | 2,182 | 279 | 250 | 1,034 |
| $1,000 | 678,452 | 570,176 | 558,644 | 108,276 | 51,292 | 106,595 |
| Farms by value group: | | | | | | |
| $1 to $4,999 | 163 | 136 | 127 | 27 | 18 | 111 |
| $5,000 to $9,999 | 132 | 122 | 119 | 10 | 9 | 102 |
| $10,000 to $19,999 | 209 | 181 | 178 | 28 | 28 | 157 |
| $20,000 to $49,999 | 492 | 428 | 425 | 64 | 61 | 269 |
| $50,000 to $99,999 | 380 | 332 | 329 | 48 | 45 | 153 |
| $100,000 to $199,999 | 376 | 340 | 332 | 36 | 32 | 121 |
| $200,000 to $499,999 | 390 | 361 | 356 | 29 | 28 | 84 |
| $500,000 or more | 364 | 327 | 316 | 37 | 29 | 37 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | |
| Trucks, including pickups (see text) ............farms | 2,043 | 1,837 | 1,806 | 206 | 186 | 655 |
| number | 7,979 | 7,177 | 7,021 | 802 | 615 | 1,672 |
| Tractors, all ............farms | 2,053 | 1,835 | 1,802 | 218 | 199 | 671 |
| number | 6,163 | 5,672 | 5,523 | 491 | 431 | 1,533 |
| Less than 40 horsepower (PTO) ............farms | 925 | 826 | 808 | 99 | 92 | 317 |
| number | 1,405 | 1,257 | 1,187 | 148 | 141 | 454 |
| 40 to 99 horsepower (PTO) ............farms | 1,299 | 1,180 | 1,153 | 119 | 107 | 430 |
| number | 2,190 | 2,003 | 1,958 | 187 | 162 | 695 |
| 100 horsepower (PTO) or more ............farms | 958 | 877 | 863 | 81 | 70 | 213 |
| number | 2,568 | 2,412 | 2,378 | 156 | 128 | 384 |
| Grain and bean combines, self-propelled ............farms | 353 | 337 | 332 | 16 | 14 | 69 |
| number | 456 | 429 | 420 | 27 | (D) | 99 |
| Cotton pickers and strippers, self-propelled ............farms | - | - | - | - | - | - |
| number | - | - | - | - | - | - |
| Forage harvesters, self-propelled ............farms | 244 | 227 | 221 | 17 | 13 | 54 |
| number | 275 | 256 | 250 | 19 | 15 | 75 |
| Hay balers ............farms | 723 | 672 | 653 | 51 | 44 | 220 |
| number | 962 | 896 | 868 | 66 | 57 | 268 |

See footnote(s) at end of table. --continued

| Item | Total | Family or individual | Partnership Total | Registered under state law |
|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** | | | | |
| Commercial fertilizer, lime, and soil | | | | |
| conditioners used ...........................................farms | 9,708 | 7,365 | 1,162 | 980 |
| acres treated | 4,145,816 | 2,355,486 | 1,129,401 | 996,009 |
| Manure used ....................................................farms | 3,650 | 2,783 | 418 | 369 |
| acres treated | 343,410 | 148,715 | 85,739 | 81,806 |
| Acres treated to control— | | | | |
| insects ...........................................................farms | 4,221 | 3,003 | 581 | 505 |
| acres | 1,285,988 | 671,063 | 376,591 | 346,402 |
| Weeds, grass, or brush ................................farms | 10,446 | 7,850 | 1,267 | 1,077 |
| acres | 5,904,526 | 3,290,134 | 1,653,742 | 1,461,825 |
| Nematodes ....................................................farms | 477 | 298 | 84 | 78 |
| acres | 114,493 | 54,001 | 30,183 | 26,499 |
| Diseases in crops and orchards ...................farms | 940 | 563 | 169 | 158 |
| acres | 279,614 | 87,147 | 125,856 | 121,837 |
| Chemicals used to control growth, | | | | |
| thin fruit, ripen, or defoliate ..........................farms | 380 | 224 | 57 | 54 |
| acres on which used | 55,184 | 18,589 | 16,661 | 16,657 |
| **LAND USE PRACTICES** | | | | |
| Land drained by tile ........................................farms | 719 | 525 | 87 | 71 |
| acres | 66,950 | 39,330 | 12,018 | 11,031 |
| Land artificially drained by ditches .................farms | 3,064 | 2,564 | 227 | 185 |
| acres | 234,802 | 146,157 | 41,008 | 35,906 |
| Land under conservation easement ................farms | 1,704 | 1,151 | 268 | 246 |
| acres | 1,396,407 | 607,164 | 427,560 | 409,935 |
| Cropland on which no-till practices were | | | | |
| used ...............................................................farms | 3,159 | 2,321 | 441 | 352 |
| acres | 2,760,309 | 1,567,105 | 785,443 | 671,169 |
| Cropland on which conservation tillage, | | | | |
| including no till, practices were | | | | |
| used ...............................................................farms | 2,413 | 1,662 | 402 | 341 |
| acres | 1,888,607 | 983,267 | 597,038 | 539,614 |
| Cropland on which conventional tillage | | | | |
| practices were used .......................................farms | 5,218 | 3,991 | 613 | 512 |
| acres | 1,826,497 | 1,220,383 | 345,564 | 301,273 |
| Cropland planted to a cover crop | | | | |
| (excluding CRP) .............................................farms | 1,270 | 951 | 162 | 146 |
| acres | 126,293 | 73,075 | 31,717 | 29,351 |
| **ENERGY** | | | | |
| Renewable energy producing systems ...........farms | 2,013 | 1,542 | 238 | 203 |
| Solar panels .................................................farms | 1,636 | 1,256 | 188 | 162 |
| Wind turbines ...............................................farms | 339 | 275 | 29 | 23 |
| Methane digesters ........................................farms | 5 | 4 | - | - |
| Geoexchange systems ..................................farms | 153 | 124 | 16 | 9 |
| Small hydro systems .....................................farms | 47 | 28 | 9 | 9 |
| Biodiesel ......................................................farms | 51 | 35 | 9 | 5 |
| Ethanol ........................................................farms | 25 | 22 | 1 | 1 |
| Other ............................................................farms | 36 | 24 | 9 | 9 |
| Wind rights leased to others ...........................farms | 353 | 257 | 65 | 52 |
| **TENURE** | | | | |
| Full owners .....................................................farms | 26,105 | 21,613 | 2,015 | 1,587 |
| Part owners ....................................................farms | 7,839 | 6,077 | 949 | 793 |
| Tenants ..........................................................farms | 2,236 | 1,677 | 264 | 224 |
| **OWNED AND RENTED LAND** | | | | |
| Land owned .....................................................farms | 34,056 | 27,773 | 2,976 | 2,390 |
| acres | 23,371,885 | 12,575,601 | 5,323,522 | 4,600,798 |
| Owned land in farms ....................................farms | 33,944 | 27,690 | 2,964 | 2,380 |
| acres | 21,150,230 | 11,267,318 | 4,992,374 | 4,318,296 |
| Land rented or leased from others ..................farms | 10,143 | 7,819 | 1,214 | 1,018 |
| acres | 10,828,657 | 6,532,540 | 2,614,069 | 2,320,827 |
| Rented or leased land in farms ....................farms | 10,075 | 7,754 | 1,213 | 1,017 |
| acres | 10,736,446 | 6,479,791 | 2,602,480 | 2,311,900 |
| Land rented or leased to others ......................farms | 4,065 | 3,096 | 457 | 355 |
| acres | 2,313,866 | 1,361,032 | 342,737 | 293,429 |
| **NUMBER OF OPERATORS** | | | | |
| Total operators ...........................................number | 59,289 | 46,419 | 6,342 | 5,193 |
| Farms by number of operators: | | | | |
| 1 operator .....................................................  | 17,076 | 14,484 | 1,039 | 810 |
| 2 operators ...................................................  | 16,199 | 13,193 | 1,544 | 1,241 |
| 3 operators ...................................................  | 2,259 | 1,362 | 471 | 402 |
| 4 operators ...................................................  | 468 | 251 | 125 | 107 |
| 5 or more operators ......................................  | 178 | 77 | 49 | 44 |
| Total women operators .................................number | 21,879 | 17,672 | 2,022 | 1,647 |
| Farms by number of women operators: | | | | |
| 1 operator .....................................................  | 18,912 | 15,726 | 1,459 | 1,193 |
| 2 operators ...................................................  | 1,252 | 842 | 222 | 177 |
| 3 operators ...................................................  | 122 | 72 | 29 | 24 |
| 4 operators ...................................................  | 14 | 6 | 5 | 4 |
| 5 or more operators ......................................  | 7 | 4 | 2 | 2 |

See footnote(s) at end of table. --continued

| Item | Total | Corporation Family held Total | Corporation Family held 10 or less stockholders | Corporation Other than family held Total | Corporation Other than family held 10 or less stockholders | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** | | | | | | |
| Commercial fertilizer, lime, and soil | | | | | | |
| conditioners used ............................farms | 946 | 868 | 845 | 80 | 72 | 235 |
| acres treated | 577,572 | 547,833 | 525,471 | 29,739 | 25,091 | 83,357 |
| Manure used ....................................farms | 358 | 328 | 326 | 30 | 27 | 91 |
| acres treated | 98,117 | 92,470 | (D) | 5,647 | (D) | 10,839 |
| Acres treated to control- | | | | | | |
| Insects ........................................farms | 539 | 496 | 480 | 43 | 37 | 98 |
| acres | 215,458 | 201,471 | 197,311 | 13,987 | (D) | 22,876 |
| Weeds, grass, or brush ..................farms | 1,051 | 957 | 932 | 94 | 76 | 278 |
| acres | 767,801 | 726,055 | 697,054 | 41,746 | 35,950 | 192,849 |
| Nematodes ...................................farms | 77 | 71 | 69 | 6 | 6 | 18 |
| acres | 26,148 | (D) | 21,287 | (D) | (D) | 4,161 |
| Diseases in crops and orchards ........farms | 182 | 170 | 165 | 12 | 10 | 26 |
| acres | 60,325 | 56,067 | 54,708 | 4,258 | (D) | 6,286 |
| Chemicals used to control growth, | | | | | | |
| thin fruit, ripen, or defoliate ...........farms | 78 | 72 | 67 | 6 | 6 | 21 |
| acres on which used | 16,151 | (D) | 10,791 | (D) | (D) | 3,783 |
| **LAND USE PRACTICES** | | | | | | |
| Land drained by tile ..........................farms | 94 | 88 | 88 | 6 | 6 | 13 |
| acres | 12,940 | 12,629 | 12,629 | 311 | 311 | 2,662 |
| Land artificially drained by ditches ........farms | 211 | 182 | 174 | 29 | 28 | 62 |
| acres | 40,797 | 38,259 | 35,500 | 2,538 | 1,119 | 6,840 |
| Land under conservation easement .......farms | 204 | 174 | 171 | 30 | 22 | 81 |
| acres | 326,423 | 310,441 | (D) | 15,982 | 6,644 | 35,260 |
| Cropland on which no-till practices were | | | | | | |
| used ...........................................farms | 314 | 288 | 283 | 26 | 25 | 83 |
| acres | 321,899 | 302,169 | 287,378 | 19,730 | (D) | 85,862 |
| Cropland on which conservation tillage, | | | | | | |
| including no till, practices were | | | | | | |
| used ...........................................farms | 290 | 282 | 276 | 8 | 7 | 59 |
| acres | 248,741 | 238,696 | 228,784 | 10,045 | (D) | 59,561 |
| Cropland on which conventional tillage | | | | | | |
| practices were used .....................farms | 483 | 451 | 439 | 32 | 28 | 131 |
| acres | 227,808 | 217,677 | 214,597 | 10,131 | (D) | 32,742 |
| Cropland planted to a cover crop | | | | | | |
| (excluding CRP) ...........................farms | 123 | 107 | 105 | 16 | 16 | 34 |
| acres | 19,510 | 17,796 | (D) | 1,714 | 1,714 | 1,991 |
| **ENERGY** | | | | | | |
| Renewable energy producing systems .........farms | 183 | 159 | 156 | 24 | 21 | 50 |
| Solar panels ..................................farms | 149 | 130 | 127 | 19 | 19 | 43 |
| Wind turbines .................................farms | 25 | 25 | 25 | - | - | 10 |
| Methane digesters ..........................farms | 1 | - | - | 1 | - | - |
| Geoexchange systems .....................farms | 13 | 13 | 13 | - | - | - |
| Small hydro systems .......................farms | 9 | 7 | 7 | 2 | - | 1 |
| Biodiesel ......................................farms | 6 | 5 | 5 | 1 | 1 | 1 |
| Ethanol ........................................farms | 2 | 2 | 2 | - | - | - |
| Other ...........................................farms | 2 | 2 | 2 | - | - | 1 |
| Wind rights leased to others ................farms | 17 | 17 | 15 | - | - | 14 |
| **TENURE** | | | | | | |
| Full owners ......................................farms | 1,603 | 1,402 | 1,370 | 201 | 174 | 874 |
| Part owners .....................................farms | 677 | 629 | 619 | 48 | 46 | 136 |
| Tenants ...........................................farms | 242 | 209 | 205 | 33 | 33 | 53 |
| **OWNED AND RENTED LAND** | | | | | | |
| Land owned ......................................farms | 2,290 | 2,040 | 1,996 | 250 | 221 | 1,017 |
| acres | 3,383,674 | 3,030,630 | 2,908,545 | 353,044 | 236,097 | 2,089,088 |
| Owned land in farms ........................farms | 2,280 | 2,031 | 1,989 | 249 | 220 | 1,010 |
| acres | 3,060,914 | 2,757,351 | 2,647,455 | 303,563 | (D) | 1,829,624 |
| Land rented or leased from others ........farms | 921 | 840 | 826 | 81 | 79 | 189 |
| acres | 1,451,602 | 1,393,558 | 1,367,083 | 58,044 | (D) | 230,446 |
| Rented or leased land in farms ..........farms | 919 | 838 | 824 | 81 | 79 | 189 |
| acres | 1,425,208 | 1,367,188 | 1,340,713 | 58,020 | (D) | 228,967 |
| Land rented or leased to others ...........farms | 321 | 282 | 277 | 39 | 29 | 191 |
| acres | 349,154 | 299,649 | (D) | 49,505 | 39,249 | 260,943 |
| **NUMBER OF OPERATORS** | | | | | | |
| Total operators ............................number | 4,755 | 4,246 | 4,168 | 509 | 455 | 1,753 |
| Farms by number of operators: | | | | | | |
| 1 operator ...................................... | 999 | 850 | 829 | 149 | 137 | 554 |
| 2 operators .................................... | 1,075 | 987 | 969 | 88 | 77 | 387 |
| 3 operators .................................... | 325 | 297 | 290 | 28 | 24 | 101 |
| 4 operators .................................... | 84 | 78 | 78 | 6 | 4 | 8 |
| 5 or more operators ......................... | 39 | 28 | 28 | 11 | 11 | 13 |
| Total women operators ...................number | 1,556 | 1,400 | 1,392 | 156 | 150 | 629 |
| Farms by number of women operators: | | | | | | |
| 1 operator ...................................... | 1,241 | 1,138 | 1,130 | 103 | 97 | 486 |
| 2 operators .................................... | 125 | 108 | 108 | 17 | 17 | 63 |
| 3 operators .................................... | 18 | 14 | 14 | 4 | 4 | 3 |
| 4 operators .................................... | 1 | 1 | 1 | - | - | 2 |
| 5 or more operators ......................... | 1 | - | - | 1 | 1 | - |

See footnote(s) at end of table.                                                                                          --continued

## Table 67. **Summary by Legal Status For Tax Purposes: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Family or individual | Partnership Total | Partnership Registered under state law |
|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | |
| Sex of operator: | | | | |
| Male | 29,320 | 23,844 | 2,636 | 2,129 |
| Female | 6,860 | 5,523 | 592 | 475 |
| Primary occupation: | | | | |
| Farming | 17,962 | 13,929 | 1,936 | 1,626 |
| Other | 18,218 | 15,438 | 1,292 | 978 |
| Place of residence: | | | | |
| On farm operated | 29,176 | 24,306 | 2,356 | 1,878 |
| Not on farm operated | 7,004 | 5,061 | 872 | 726 |
| Days worked off farm: | | | | |
| None | 13,721 | 10,674 | 1,431 | 1,174 |
| Any | 22,459 | 18,693 | 1,797 | 1,430 |
| 1 to 49 days | 3,153 | 2,531 | 297 | 238 |
| 50 to 99 days | 1,765 | 1,435 | 155 | 127 |
| 100 to 199 days | 3,819 | 3,142 | 302 | 243 |
| 200 days or more | 13,722 | 11,585 | 1,043 | 822 |
| Years on present farm: | | | | |
| 2 years or less | 982 | 789 | 96 | 74 |
| 3 or 4 years | 1,828 | 1,522 | 129 | 106 |
| 5 to 9 years | 5,834 | 4,795 | 481 | 400 |
| 10 years or more | 27,536 | 22,261 | 2,522 | 2,024 |
| Average years on present farm | 21.0 | 20.7 | 23.0 | 22.8 |
| Years operating any farm (see text): | | | | |
| 2 years or less | 669 | 546 | 57 | 40 |
| 3 or 4 years | 1,427 | 1,206 | 91 | 76 |
| 5 to 9 years | 4,737 | 3,934 | 373 | 300 |
| 10 years or more | 29,347 | 23,681 | 2,707 | 2,188 |
| Average years operating any farm | 23.6 | 23.2 | 26.1 | 26.0 |
| Age group: | | | | |
| Under 25 years | 147 | 127 | 9 | 9 |
| 25 to 34 years | 1,762 | 1,473 | 121 | 95 |
| 35 to 44 years | 3,182 | 2,622 | 244 | 210 |
| 45 to 49 years | 2,838 | 2,277 | 274 | 243 |
| 50 to 54 years | 5,052 | 4,189 | 398 | 320 |
| 55 to 59 years | 5,640 | 4,573 | 508 | 404 |
| 60 to 64 years | 5,233 | 4,220 | 471 | 383 |
| 65 to 69 years | 4,524 | 3,648 | 443 | 364 |
| 70 years and over | 7,802 | 6,238 | 760 | 576 |
| Average age | 58.9 | 58.7 | 60.0 | 59.6 |
| Spanish, Hispanic, or Latino origin (see text) | 2,318 | 1,998 | 156 | 103 |
| Race: | | | | |
| American Indian or Alaska Native | 270 | 231 | 23 | 11 |
| Asian | 170 | 119 | 22 | 19 |
| Black or African American | 47 | 39 | 4 | 2 |
| Native Hawaiian or Other Pacific Islander | 32 | 27 | 5 | 5 |
| White | 35,498 | 28,802 | 3,168 | 2,561 |
| More than one race reported | 163 | 149 | 6 | 6 |
| Farms by number of persons living in operator's household: | | | | |
| 1 person | 5,813 | 4,806 | 434 | 334 |
| 2 people | 19,296 | 15,454 | 1,835 | 1,488 |
| 3 people | 4,582 | 3,782 | 393 | 298 |
| 4 people | 4,042 | 3,283 | 379 | 332 |
| 5 or more people | 2,447 | 2,042 | 187 | 152 |
| Percent of operator's total household income from farming: | | | | |
| Less than 25 percent | 26,203 | 22,020 | 1,979 | 1,538 |
| 25 to 49 percent | 2,742 | 2,123 | 268 | 211 |
| 50 to 74 percent | 2,953 | 2,238 | 350 | 291 |
| 75 to 99 percent | 2,446 | 1,747 | 361 | 319 |
| 100 percent | 1,836 | 1,239 | 270 | 245 |
| Operator is a hired manager ............farms | 1,613 | 762 | 265 | 228 |
| acres | 4,656,982 | 1,039,731 | 1,035,559 | 949,486 |
| Farms with– | | | | |
| Internet access | 28,363 | 22,777 | 2,613 | 2,152 |
| Dial-up service | 2,293 | 1,872 | 203 | 167 |
| DSL service | 9,631 | 7,744 | 902 | 733 |
| Cable modem service | 2,845 | 2,242 | 267 | 223 |
| Fiber-optic service | 1,032 | 775 | 112 | 93 |
| Mobile broadband plan for a computer or cell phone | 5,079 | 4,095 | 469 | 386 |
| Satellite service | 8,858 | 6,961 | 889 | 755 |
| Broadband over Power Lines (BPL) | 1,026 | 819 | 92 | 74 |
| Other Internet service | 1,159 | 941 | 100 | 78 |
| Farms by number of households sharing in net income of operation: | | | | |
| 1 household | 29,617 | 25,189 | 1,835 | 1,450 |
| 2 households | 4,891 | 3,369 | 906 | 727 |
| 3 households | 1,021 | 503 | 307 | 262 |
| 4 households | 367 | 191 | 104 | 97 |
| 5 or more households | 284 | 115 | 76 | 68 |

See footnote(s) at end of table.                                                                 --continued

| Item | Total | Corporation | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| | | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | |
| Sex of operator: | | | | | | |
| Male | 2,045 | 1,833 | 1,787 | 212 | 186 | 795 |
| Female | 477 | 407 | 407 | 70 | 67 | 268 |
| Primary occupation: | | | | | | |
| Farming | 1,555 | 1,415 | 1,384 | 140 | 130 | 542 |
| Other | 967 | 825 | 810 | 142 | 123 | 521 |
| Place of residence: | | | | | | |
| On farm operated | 1,837 | 1,661 | 1,637 | 176 | 163 | 677 |
| Not on farm operated | 685 | 579 | 557 | 106 | 90 | 386 |
| Days worked off farm: | | | | | | |
| None | 1,152 | 1,046 | 1,026 | 106 | 92 | 464 |
| Any | 1,370 | 1,194 | 1,168 | 176 | 161 | 599 |
| 1 to 49 days | 225 | 203 | 201 | 22 | 22 | 100 |
| 50 to 99 days | 116 | 106 | 105 | 10 | 10 | 59 |
| 100 to 199 days | 270 | 223 | 220 | 47 | 41 | 105 |
| 200 days or more | 759 | 662 | 642 | 97 | 88 | 335 |
| Years on present farm: | | | | | | |
| 2 years or less | 77 | 57 | 54 | 20 | 14 | 20 |
| 3 or 4 years | 101 | 80 | 79 | 21 | 21 | 76 |
| 5 to 9 years | 421 | 355 | 347 | 66 | 58 | 137 |
| 10 years or more | 1,923 | 1,748 | 1,714 | 175 | 160 | 830 |
| Average years on present farm | 21.2 | 22.0 | 21.9 | 15.5 | 15.7 | 22.5 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less | 50 | 36 | 33 | 14 | 9 | 16 |
| 3 or 4 years | 73 | 55 | 54 | 18 | 18 | 57 |
| 5 to 9 years | 316 | 267 | 264 | 49 | 44 | 114 |
| 10 years or more | 2,083 | 1,882 | 1,843 | 201 | 182 | 876 |
| Average years operating any farm | 24.5 | 25.3 | 25.3 | 17.8 | 17.9 | 25.6 |
| Age group: | | | | | | |
| Under 25 years | 7 | 4 | 4 | 3 | 3 | 4 |
| 25 to 34 years | 127 | 112 | 110 | 15 | 14 | 41 |
| 35 to 44 years | 252 | 210 | 205 | 42 | 36 | 64 |
| 45 to 49 years | 210 | 189 | 185 | 21 | 20 | 77 |
| 50 to 54 years | 341 | 303 | 301 | 38 | 30 | 124 |
| 55 to 59 years | 440 | 393 | 385 | 47 | 43 | 119 |
| 60 to 64 years | 412 | 359 | 350 | 53 | 52 | 130 |
| 65 to 69 years | 283 | 257 | 254 | 26 | 25 | 150 |
| 70 years and over | 450 | 413 | 400 | 37 | 30 | 354 |
| Average age | 57.7 | 58.1 | 58.0 | 55.2 | 55.3 | 62.7 |
| Spanish, Hispanic, or Latino origin (see text) | 113 | 89 | 89 | 24 | 22 | 51 |
| Race: | | | | | | |
| American Indian or Alaska Native | 12 | 12 | 12 | - | - | 4 |
| Asian | 19 | 19 | 15 | - | - | 10 |
| Black or African American | 3 | 3 | 3 | - | - | 1 |
| Native Hawaiian or Other Pacific Islander | - | - | - | - | - | - |
| White | 2,485 | 2,203 | 2,161 | 282 | 253 | 1,043 |
| More than one race reported | 3 | 3 | 3 | - | - | 5 |
| Farms by number of persons living in operator's household: | | | | | | |
| 1 person | 317 | 271 | 265 | 46 | 39 | 256 |
| 2 people | 1,423 | 1,284 | 1,263 | 139 | 126 | 584 |
| 3 people | 303 | 272 | 263 | 31 | 28 | 104 |
| 4 people | 307 | 262 | 258 | 45 | 40 | 73 |
| 5 or more people | 172 | 151 | 145 | 21 | 20 | 46 |
| Percent of operator's total household income from farming: | | | | | | |
| Less than 25 percent | 1,435 | 1,250 | 1,230 | 185 | 166 | 769 |
| 25 to 49 percent | 263 | 230 | 229 | 33 | 28 | 88 |
| 50 to 74 percent | 276 | 255 | 243 | 21 | 20 | 89 |
| 75 to 99 percent | 257 | 239 | 233 | 18 | 17 | 81 |
| 100 percent | 291 | 266 | 259 | 25 | 22 | 36 |
| Operator is a hired manager ........ farms | 441 | 378 | 357 | 63 | 50 | 145 |
| acres | 1,438,086 | 1,274,678 | 1,187,116 | 163,408 | 135,781 | 1,143,606 |
| Farms with- | | | | | | |
| Internet access | 2,227 | 1,987 | 1,944 | 240 | 218 | 746 |
| Dial-up service | 152 | 140 | 139 | 12 | 11 | 66 |
| DSL service | 742 | 670 | 652 | 72 | 69 | 243 |
| Cable modem service | 223 | 192 | 187 | 31 | 28 | 113 |
| Fiber-optic service | 95 | 76 | 74 | 19 | 15 | 50 |
| Mobile broadband plan for a computer or cell phone | 408 | 365 | 361 | 43 | 40 | 107 |
| Satellite service | 779 | 702 | 686 | 77 | 68 | 229 |
| Broadband over Power Lines (BPL) | 89 | 83 | 81 | 6 | 6 | 26 |
| Other Internet service | 88 | 79 | 79 | 9 | 8 | 30 |
| Farms by number of households sharing in net income of operation: | | | | | | |
| 1 household | 1,767 | 1,549 | 1,522 | 218 | 193 | 826 |
| 2 households | 475 | 442 | 425 | 33 | 30 | 141 |
| 3 households | 161 | 145 | 145 | 16 | 15 | 50 |
| 4 households | 58 | 54 | 52 | 4 | 4 | 14 |
| 5 or more households | 61 | 50 | 50 | 11 | 11 | 32 |

See footnote(s) at end of table. --continued

| Item | Total | Family or individual | Partnership Total | Partnership Registered under state law |
|---|---|---|---|---|
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blooc, marriage, or adoption ............................farms | 34,689 | 29,367 | 2,513 | 2,051 |
| acres | 28,438,867 | 17,747,109 | 5,879,903 | 5,098,054 |
| Limited Liability Corporation ..................farms | 3,345 | 1,758 | 1,446 | 1,385 |
| acres | 5,178,565 | 1,863,854 | 2,976,934 | 2,837,336 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | |
| Family or individual .............................farms | 29,367 | 29,367 | - | - |
| acres | 17,747,109 | 17,747,109 | - | - |
| Partnership .......................................farms | 3,228 | - | 3,228 | 2,604 |
| acres | 7,594,854 | - | 7,594,854 | 6,628,196 |
| Registered under state law .............farms | 2,604 | - | 2,604 | 2,604 |
| acres | 6,628,196 | - | 6,628,196 | 6,628,196 |
| Corporation .......................................farms | 2,522 | - | - | - |
| acres | 4,486,122 | - | - | - |
| Family held ....................................farms | 2,240 | - | - | - |
| acres | 4,124,539 | - | - | - |
| More than 10 stockholders ...........farms | 46 | - | - | - |
| 10 or less stockholders ................farms | 2,194 | - | - | - |
| Other than family held ....................farms | 282 | - | - | - |
| acres | 361,583 | - | - | - |
| More than 10 stockholders ...........farms | 29 | - | - | - |
| 10 or less stockholders ................farms | 253 | - | - | - |
| Other-cooperative, estate or trust, institutional, etc ...................farms | 1,063 | - | - | - |
| acres | 2,058,591 | - | - | - |
| **HIRED FARM LABOR** | | | | |
| Hired farm labor ................................farms | 9,059 | 5,990 | 1,372 | 1,199 |
| workers | 38,019 | 16,308 | 8,148 | 7,638 |
| Workers by days worked: | | | | |
| 150 days or more ...........................farms | 4,883 | 2,736 | 926 | 818 |
| workers | 15,993 | 5,215 | 4,131 | 3,907 |
| Less than 150 days .........................farms | 6,190 | 4,260 | 871 | 767 |
| workers | 22,026 | 11,093 | 4,017 | 3,731 |
| Migrant farm labor on farms with hired labor (see text) ..............................farms | 344 | 185 | 79 | 75 |
| Migrant farm labor on farms reporting only contract labor (see text) ..........farms | 84 | 62 | 14 | 14 |
| Unpaid workers (see text) ..................farms | 16,658 | 13,729 | 1,434 | 1,161 |
| workers | 38,488 | 31,262 | 3,586 | 2,979 |
| **FARMS BY SIZE** | | | | |
| 1 to 9 acres .....................................  | 4,251 | 3,771 | 207 | 157 |
| 10 to 49 acres ..................................  | 10,008 | 8,873 | 482 | 373 |
| 50 to 69 acres ..................................  | 1,629 | 1,375 | 128 | 93 |
| 70 to 99 acres ..................................  | 2,578 | 2,199 | 189 | 142 |
| 100 to 139 acres ...............................  | 1,825 | 1,520 | 151 | 118 |
| 140 to 179 acres ...............................  | 2,155 | 1,764 | 176 | 138 |
| 180 to 219 acres ...............................  | 947 | 766 | 87 | 66 |
| 220 to 259 acres ...............................  | 696 | 554 | 68 | 52 |
| 260 to 499 acres ...............................  | 3,296 | 2,542 | 350 | 275 |
| 500 to 999 acres ...............................  | 2,930 | 2,205 | 321 | 266 |
| 1,000 to 1,999 acres ..........................  | 2,263 | 1,604 | 309 | 269 |
| 2,000 acres or more ...........................  | 3,602 | 2,194 | 760 | 655 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | |
| Oilseed and grain farming (1111) .............  | 3,951 | 2,972 | 545 | 443 |
| Vegetable and melon farming (1112) .........  | 455 | 314 | 73 | 70 |
| Fruit and tree nut farming (1113) .............  | 577 | 453 | 51 | 44 |
| Greenhouse, nursery, and floriculture production (1114) .............................  | 576 | 330 | 63 | 49 |
| Other crop farming (1119) ......................  | 10,323 | 8,541 | 844 | 659 |
| Tobacco farming (11191) ....................  | - | - | - | - |
| Cotton farming (11192) ......................  | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 10,323 | 8,541 | 844 | 659 |
| Beef cattle ranching and farming (112111) .  | 10,528 | 8,727 | 955 | 777 |
| Cattle feedlots (112112) ........................  | 268 | 143 | 44 | 44 |
| Dairy cattle and milk production (11212) ....  | 183 | 98 | 37 | 35 |
| Hog and pig farming (1122) ...................  | 343 | 304 | 22 | 16 |
| Poultry and egg production (1123) ...........  | 611 | 524 | 26 | 15 |
| Sheep and goat farming (1124) ...............  | 1,212 | 1,094 | 60 | 41 |
| Animal aquaculture and other animal production (1125, 1129) ......................  | 7,153 | 5,867 | 508 | 411 |
| **LIVESTOCK** | | | | |
| Cattle and calves inventory .................farms | 13,970 | 11,339 | 1,378 | 1,111 |
| number | 2,630,082 | 971,413 | 660,593 | 610,801 |
| Farms with- | | | | |
| 1 to 9 .............................................  | 4,434 | 3,962 | 238 | 162 |
| 10 to 49 ..........................................  | 4,877 | 4,162 | 377 | 295 |
| 50 to 99 ..........................................  | 1,567 | 1,245 | 158 | 123 |
| 100 to 199 .......................................  | 1,247 | 925 | 173 | 150 |

See footnote(s) at end of table.  --continued

## Table 67. Summary by Legal Status For Tax Purposes: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Corporation | | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| | Total | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ...farms | 2,024 | 1,843 | 1,820 | 181 | 175 | 785 |
| acres | 3,521,217 | 3,356,623 | 3,293,130 | 164,594 | 157,175 | 1,290,638 |
| Limited Liability Corporation ...farms | - | - | - | - | - | 141 |
| acres | - | - | - | - | - | 337,777 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | |
| Family or individual ...farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Partnership ...farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Registered under state law ...farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Corporation ...farms | 2,522 | 2,240 | 2,194 | 282 | 253 | - |
| acres | 4,486,122 | 4,124,539 | 3,988,168 | 361,583 | 253,434 | - |
| Family held ...farms | 2,240 | 2,240 | 2,194 | - | - | - |
| acres | 4,124,539 | 4,124,539 | 3,988,168 | - | - | - |
| More than 10 stockholders ...farms | 46 | 46 | - | | | |
| 10 or less stockholders ...farms | 2,194 | 2,194 | 2,194 | | | |
| Other than family held ...farms | 282 | - | - | 282 | 253 | - |
| acres | 361,583 | - | - | 361,583 | 253,434 | - |
| More than 10 stockholders ...farms | 29 | - | - | 29 | | |
| 10 or less stockholders ...farms | 253 | - | - | 253 | 253 | |
| Other-cooperative, estate or trust, institutional, etc ...farms | - | - | - | - | - | 1,063 |
| acres | - | - | - | - | - | 2,058,591 |
| **HIRED FARM LABOR** | | | | | | |
| Hired farm labor ...farms | 1,354 | 1,216 | 1,188 | 138 | 117 | 343 |
| workers | 11,827 | 9,866 | 9,561 | 1,961 | 1,470 | 1,736 |
| Workers by days worked: | | | | | | |
| 150 days or more ...farms | 1,013 | 909 | 891 | 104 | 88 | 208 |
| workers | 6,059 | 4,695 | 4,566 | 1,364 | 965 | 588 |
| Less than 150 days ...farms | 832 | 757 | 737 | 75 | 65 | 227 |
| workers | 5,768 | 5,171 | 4,995 | 597 | 505 | 1,148 |
| Migrant farm labor on farms with hired labor (see text) ...farms | 74 | 70 | 69 | 4 | 4 | 6 |
| Migrant farm labor on farms reporting only contract labor (see text) ...farms | 5 | 5 | 5 | - | - | 3 |
| Unpaid workers (see text) ...farms | 1,079 | 979 | 969 | 100 | 96 | 416 |
| workers | 2,466 | 2,234 | 2,215 | 232 | 221 | 1,174 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres | 197 | 175 | 173 | 22 | 21 | 76 |
| 10 to 49 acres | 451 | 398 | 395 | 53 | 53 | 202 |
| 50 to 69 acres | 100 | 76 | 75 | 24 | 24 | 26 |
| 70 to 99 acres | 113 | 96 | 95 | 17 | 17 | 77 |
| 100 to 139 acres | 103 | 91 | 86 | 12 | 12 | 51 |
| 140 to 179 acres | 120 | 105 | 102 | 15 | 14 | 95 |
| 180 to 219 acres | 64 | 53 | 48 | 11 | 11 | 30 |
| 220 to 259 acres | 48 | 44 | 42 | 4 | 1 | 26 |
| 260 to 499 acres | 266 | 235 | 232 | 31 | 30 | 138 |
| 500 to 999 acres | 286 | 252 | 249 | 34 | 26 | 118 |
| 1,000 to 1,999 acres | 261 | 234 | 228 | 27 | 20 | 89 |
| 2,000 acres or more | 513 | 481 | 469 | 32 | 24 | 135 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) | 334 | 320 | 313 | 14 | 12 | 100 |
| Vegetable and melon farming (1112) | 53 | 49 | 46 | 4 | 4 | 15 |
| Fruit and tree nut farming (1113) | 58 | 50 | 50 | 8 | 8 | 15 |
| Greenhouse, nursery, and floriculture production (1114) | 173 | 145 | 142 | 28 | 27 | 10 |
| Other crop farming (1119) | 534 | 469 | 457 | 65 | 60 | 404 |
| Tobacco farming (11191) | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 534 | 469 | 457 | 65 | 60 | 404 |
| Beef cattle ranching and farming (112111) | 801 | 541 | 538 | 80 | 48 | 245 |
| Cattle feedlots (112112) | 75 | 60 | 55 | 15 | 11 | 6 |
| Dairy cattle and milk production (11212) | 45 | 43 | 43 | 2 | 2 | 3 |
| Hog and pig farming (1122) | 9 | 3 | 3 | 6 | 5 | 8 |
| Poultry and egg production (1123) | 47 | 36 | 35 | 11 | 11 | 14 |
| Sheep and goat farming (1124) | 40 | 38 | 38 | 2 | 2 | 18 |
| Animal aquaculture and other animal production (1125, 1129) | 553 | 486 | 476 | 67 | 63 | 225 |
| **LIVESTOCK** | | | | | | |
| Cattle and calves inventory ...farms | 943 | 854 | 841 | 89 | 74 | 310 |
| number | 889,150 | 479,569 | 473,230 | 409,581 | 147,045 | 108,926 |
| Farms with- | | | | | | |
| 1 to 9 | 147 | 126 | 124 | 21 | 20 | 89 |
| 10 to 49 | 229 | 206 | 205 | 23 | 20 | 109 |
| 50 to 99 | 119 | 107 | 105 | 12 | 10 | 45 |
| 100 to 199 | 119 | 111 | 111 | 8 | 7 | 30 |

See footnote(s) at end of table.

--continued

| Item | Total | Family or individual | Partnership | |
|---|---|---|---|---|
| | | | Total | Registered under state law |

**LIVESTOCK** - Con.

Cattle and calves inventory - Con.
  Farms with - - Con.

| | | | | |
|---|---|---|---|---|
| 200 to 499 | 1,059 | 702 | 198 | 173 |
| 500 or more | 786 | 343 | 236 | 208 |
| Cows and heifers that calved .........................farms | 11,518 | 9,299 | 1,178 | 948 |
| number | 814,027 | 439,017 | 211,909 | 188,790 |
| Beef cows .................................................farms | 11,267 | 9,136 | 1,135 | 909 |
| number | 683,291 | 402,802 | 164,627 | 141,570 |
| Farms with- | | | | |
| 1 to 9 | 3,980 | 3,570 | 200 | 144 |
| 10 to 49 | 4,154 | 3,430 | 367 | 281 |
| 50 to 99 | 1,298 | 1,025 | 144 | 120 |
| 100 to 199 | 988 | 696 | 176 | 144 |
| 200 to 499 | 662 | 348 | 179 | 158 |
| 500 or more | 185 | 67 | 69 | 62 |
| Milk cows .................................................farms | 517 | 384 | 60 | 53 |
| number | 130,736 | 36,215 | 47,282 | 47,220 |
| Farms with- | | | | |
| 1 to 9 | 378 | 322 | 28 | 22 |
| 10 to 49 | 29 | 23 | - | - |
| 50 to 99 | 12 | 6 | 1 | - |
| 100 to 199 | 11 | 6 | 3 | 3 |
| 200 to 499 | 22 | 6 | 5 | 5 |
| 500 or more | 65 | 21 | 23 | 23 |
| Other cattle (see text) .................................farms | 10,949 | 8,739 | 1,159 | 950 |
| number | 1,816,055 | 532,396 | 448,684 | 422,011 |
| Cattle and calves sold .................................farms | 11,570 | 9,247 | 1,216 | 1,002 |
| number | 3,211,467 | 787,279 | 709,784 | 680,444 |
| $1,000 | 4,321,308 | 826,771 | 917,950 | 888,370 |
| Calves weighing less than 500 pounds .................number | 4,568 | 3,608 | 517 | 418 |
| number | 239,372 | 131,531 | 51,938 | 47,028 |
| Cattle, including calves weighing | | | | |
| 500 pounds or more .................................farms | 10,403 | 8,261 | 1,120 | 942 |
| number | 2,972,095 | 655,747 | 657,846 | 633,416 |
| Cattle on feed (see text) .............................farms | 415 | 226 | 81 | 78 |
| number | 2,085,520 | (D) | 442,102 | 441,985 |
| Hogs and pigs inventory .................................farms | 1,001 | 860 | 69 | 52 |
| number | 727,301 | 68,605 | 364,473 | 363,843 |
| Farms with- | | | | |
| 1 to 24 | 887 | 779 | 51 | 37 |
| 25 to 49 | 55 | 45 | 5 | 3 |
| 50 to 99 | 23 | 18 | 3 | 3 |
| 100 to 199 | 12 | 10 | 2 | 2 |
| 200 to 499 | 6 | 2 | 2 | 1 |
| 500 or more | 18 | 6 | 6 | 6 |
| Used or to be used for breeding .......................number | 386 | 323 | 35 | 28 |
| number | 145,140 | 19,317 | 51,105 | 50,969 |
| Other hogs and pigs .................................farms | 874 | 757 | 58 | 43 |
| number | 582,161 | 49,288 | 313,368 | 312,874 |
| Hogs and pigs sold .................................farms | 956 | 814 | 76 | 59 |
| number | 2,784,645 | 125,444 | 1,068,744 | 1,068,052 |
| $1,000 | 208,763 | 9,070 | 88,647 | 88,567 |
| Sheep and lambs inventory (see text) ...................farms | 1,509 | 1,294 | 118 | 95 |
| number | 401,376 | 146,835 | 75,655 | (D) |
| Ewes 1 year old or older .............................farms | 1,141 | 974 | 95 | 76 |
| number | 135,588 | 60,932 | 51,746 | (D) |
| Sheep and lambs sold .................................farms | 1,056 | 910 | 87 | 76 |
| number | 435,338 | 187,049 | 49,425 | (D) |
| Total horses and ponies inventory .....................farms | 14,210 | 11,792 | 1,145 | 918 |
| number | 110,360 | 77,814 | 12,080 | 10,251 |
| Owned horses and ponies | | | | |
| inventory .............................................farms | 13,638 | 11,353 | 1,088 | 870 |
| number | 88,735 | 65,858 | 9,468 | 7,871 |
| Owned horses and ponies sold .........................farms | 3,071 | 2,518 | 267 | 219 |
| number | 11,618 | 8,970 | 1,225 | 971 |
| Goats, all inventory .................................farms | 2,168 | 1,913 | 126 | 80 |
| number | 34,757 | 27,072 | 3,534 | 2,736 |
| Goats, all sold .......................................farms | 1,111 | 992 | 64 | 38 |
| number | 20,388 | 16,401 | 2,296 | 1,833 |

**POULTRY**

| | | | | |
|---|---|---|---|---|
| Layers inventory (see text) ...........................farms | 4,271 | 3,730 | 245 | 179 |
| number | 4,195,691 | 86,416 | (D) | (D) |
| Farms with- | | | | |
| 1 to 399 | 4,253 | 3,720 | 244 | 178 |
| 400 to 3,199 | 12 | 10 | - | - |
| 3,200 to 9,999 | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - |
| 20,000 to 49,999 | 1 | - | - | - |
| 50,000 to 99,999 | - | - | - | - |
| 100,000 or more | 5 | - | 1 | 1 |
| Pullets for laying flock replacement | | | | |
| inventory .............................................farms | 526 | 455 | 20 | 15 |
| number | 881,505 | (D) | 1,208 | 1,050 |

See footnote(s) at end of table.                                                                                                                --continued

Table 67. **Summary by Legal Status For Tax Purposes: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Corporation | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| | | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **LIVESTOCK** - Con. | | | | | | |
| Cattle and calves inventory - Con. | | | | | | |
| Farms with- - Con. | | | | | | |
| 200 to 499 ............................................ | 141 | 134 | 132 | 7 | 4 | 18 |
| 500 or more ........................................... | 188 | 170 | 164 | 18 | 13 | 19 |
| Cows and heifers that calved .............. farms | 790 | 722 | 714 | 68 | 61 | 251 |
| number | 143,230 | 129,737 | 127,946 | 13,493 | 12,695 | 19,871 |
| Beef cows .......................................... farms | 748 | 684 | 676 | 64 | 57 | 248 |
| number | (D) | 92,302 | 90,511 | (D) | (D) | (D) |
| Farms with- | | | | | | |
| 1 to 9 ............................................. | 135 | 113 | 111 | 22 | 21 | 75 |
| 10 to 49 ......................................... | 260 | 233 | 230 | 27 | 23 | 97 |
| 50 to 99 ......................................... | 98 | 94 | 94 | 4 | 3 | 31 |
| 100 to 199 ...................................... | 92 | 89 | 89 | 3 | 3 | 24 |
| 200 to 499 ...................................... | 121 | 115 | 113 | 6 | 6 | 14 |
| 500 or more .................................... | 42 | 40 | 39 | 2 | 1 | 7 |
| Milk cows ....................................... farms | 65 | 58 | 58 | 5 | 5 | 10 |
| number | (D) | 37,435 | 37,435 | (D) | (D) | (D) |
| Farms with- | | | | | | |
| 1 to 9 ............................................. | 20 | 17 | 17 | 3 | 3 | 8 |
| 10 to 49 ......................................... | 5 | 5 | 5 | - | - | 1 |
| 50 to 99 ......................................... | 5 | 5 | 5 | - | - | - |
| 100 to 199 ...................................... | 2 | 2 | 2 | - | - | - |
| 200 to 499 ...................................... | 11 | 11 | 11 | - | - | - |
| 500 or more .................................... | 20 | 18 | 18 | 2 | 2 | 1 |
| Other cattle (see text) ....................... farms | 804 | 735 | 724 | 69 | 56 | 247 |
| number | 745,920 | 349,832 | 345,284 | 396,088 | 134,350 | 89,055 |
| Cattle and calves sold ......................... farms | 855 | 774 | 761 | 81 | 66 | 252 |
| number | 1,498,512 | 623,276 | 618,987 | 875,236 | 202,876 | 215,893 |
| $1,000 | 2,255,498 | 833,110 | 828,797 | 1,422,389 | (D) | 321,088 |
| Calves weighing less than 500 pounds ... farms | 340 | 308 | 300 | 32 | 26 | 103 |
| number | 49,569 | 41,841 | 40,008 | 7,728 | 7,352 | 6,334 |
| Cattle, including calves weighing | | | | | | |
| 500 pounds or more ........................ farms | 790 | 710 | 697 | 80 | 65 | 232 |
| number | 1,448,943 | 581,435 | 578,979 | 867,508 | 195,524 | 209,559 |
| Cattle on feed (see text) .................... farms | 99 | 83 | 77 | 16 | 12 | 9 |
| number | 1,286,594 | 451,751 | 450,751 | 834,843 | 184,763 | (D) |
| Hogs and pigs inventory ...................... farms | 42 | 30 | 30 | 12 | 11 | 30 |
| number | 292,211 | (D) | (D) | (D) | (D) | 2,012 |
| Farms with- | | | | | | |
| 1 to 24 ........................................... | 33 | 26 | 26 | 7 | 7 | 24 |
| 25 to 49 ......................................... | 4 | 3 | 3 | 1 | 1 | 1 |
| 50 to 99 ......................................... | - | - | - | - | - | 2 |
| 100 to 199 ...................................... | - | - | - | - | - | - |
| 200 to 499 ...................................... | - | - | - | - | - | 2 |
| 500 or more .................................... | 5 | 1 | 1 | 4 | 3 | 1 |
| Used or to be used for breeding .......... farms | 22 | 10 | 10 | 12 | 11 | 16 |
| number | 74,534 | 56 | 56 | 74,478 | (D) | 184 |
| Other hogs and pigs ......................... farms | 34 | 27 | 27 | 7 | 6 | 25 |
| number | 217,677 | (D) | (D) | (D) | (D) | 1,828 |
| Hogs and pigs sold ............................ farms | 37 | 26 | 26 | 11 | 10 | 29 |
| number | 1,587,374 | (D) | (D) | (D) | (D) | 3,083 |
| $1,000 | 110,879 | (D) | (D) | (D) | (D) | 167 |
| Sheep and lambs inventory (see text) .... farms | 70 | 63 | 63 | 7 | 5 | 27 |
| number | 172,555 | 172,515 | 172,515 | 40 | (D) | 6,331 |
| Ewes 1 year old or older ................... farms | 51 | 47 | 47 | 4 | 2 | 21 |
| number | (D) | 18,185 | 18,185 | (D) | (D) | (D) |
| Sheep and lambs sold ....................... farms | 46 | 44 | 44 | 2 | - | 13 |
| number | (D) | 193,289 | 193,289 | (D) | - | (D) |
| Total horses and ponies inventory ......... farms | 966 | 863 | 854 | 103 | 92 | 307 |
| number | 14,940 | 12,755 | 12,629 | 2,185 | 1,715 | 5,526 |
| Owned horses and ponies | | | | | | |
| inventory ...................................... farms | 916 | 828 | 820 | 88 | 80 | 281 |
| number | 10,979 | 9,332 | 9,242 | 1,647 | 1,265 | 2,430 |
| Owned horses and ponies sold ............. farms | 248 | 213 | 211 | 35 | 30 | 38 |
| number | 1,240 | 1,102 | (D) | 138 | 116 | 183 |
| Goats, all inventory ........................... farms | 83 | 77 | 77 | 6 | 6 | 46 |
| number | 1,514 | 1,418 | 1,418 | 96 | 96 | 2,637 |
| Goats, all sold .................................. farms | 31 | 31 | 31 | - | - | 24 |
| number | 878 | 878 | 878 | - | - | 813 |
| **POULTRY** | | | | | | |
| Layers inventory (see text) .................. farms | 210 | 189 | 188 | 21 | 21 | 86 |
| number | (D) | (D) | (D) | (D) | (D) | 1,766 |
| Farms with- | | | | | | |
| 1 to 399 ......................................... | 203 | 183 | 183 | 20 | 20 | 86 |
| 400 to 3,199 ................................... | 2 | 2 | 2 | - | - | - |
| 3,200 to 9,999 ................................ | - | - | - | - | - | - |
| 10,000 to 19,999 ............................. | - | - | - | - | - | - |
| 20,000 to 49,999 ............................. | 1 | 1 | 1 | - | - | - |
| 50,000 to 99,999 ............................. | - | - | - | - | - | - |
| 100,000 or more .............................. | 4 | 3 | 2 | 1 | 1 | - |
| Pullets for laying flock replacement | | | | | | |
| inventory ...................................... farms | 33 | 31 | 30 | 2 | 2 | 18 |
| number | (D) | (D) | (D) | (D) | (D) | 227 |

See footnote(s) at end of table.                                                                                          --continued

BLM_0069075

| Item | Total | Family or individual | Partnership | |
|---|---|---|---|---|
| | | | Total | Registered under state law |
| **POULTRY** - Con. | | | | |
| Layers sold (see text) ............................farms | 561 | 487 | 34 | 27 |
| number | 2,872,844 | 19,577 | (D) | (D) |
| Pullets for laying flock replacement | | | | |
| sold ............................farms | 61 | 50 | 3 | 3 |
| number | (D) | (D) | 875 | 875 |
| Broilers and other meat-type chickens | | | | |
| sold ............................farms | 296 | 243 | 26 | 26 |
| number | 37,956 | (D) | 2,264 | 2,264 |
| Farms with— | | | | |
| 1 to 1,999 | 294 | 242 | 26 | 26 |
| 2,000 to 59,999 | 2 | 1 | - | - |
| 60,000 to 99,999 | - | - | - | - |
| 100,000 or more | - | - | - | - |
| Turkeys inventory (see text) ............................farms | 487 | 430 | 31 | 28 |
| number | 3,761 | 3,149 | 485 | 477 |
| Turkeys sold (see text) ............................farms | 192 | 165 | 14 | 11 |
| number | 2,747 | 1,851 | (D) | 297 |
| **CROPS HARVESTED** | | | | |
| Barley for grain ............................farms | 241 | 138 | 52 | 48 |
| acres | 54,828 | 23,473 | 17,583 | 17,141 |
| bushels | 6,573,668 | 2,738,457 | 2,229,584 | 2,188,798 |
| Irrigated ............................farms | 217 | 124 | 48 | 44 |
| acres | 50,560 | 21,816 | 15,782 | 15,340 |
| Farms by acres harvested: | | | | |
| 1 to 24 acres | 22 | 15 | 1 | 1 |
| 25 to 99 acres | 58 | 44 | 9 | 8 |
| 100 to 249 acres | 85 | 48 | 21 | 18 |
| 250 to 499 acres | 53 | 26 | 10 | 10 |
| 500 acres or more | 23 | 5 | 11 | 11 |
| Corn for grain ............................farms | 2,562 | 1,797 | 433 | 359 |
| acres | 1,011,151 | 545,923 | 303,234 | 267,693 |
| bushels | 121,002,552 | 83,175,294 | 35,972,158 | 32,167,089 |
| Irrigated ............................farms | 2,055 | 1,422 | 352 | 299 |
| acres | 651,404 | 338,606 | 193,072 | 171,237 |
| Farms by acres harvested: | | | | |
| 1 to 24 acres | 251 | 210 | 24 | 16 |
| 25 to 99 acres | 617 | 495 | 66 | 53 |
| 100 to 249 acres | 703 | 513 | 102 | 83 |
| 250 to 499 acres | 381 | 254 | 69 | 57 |
| 500 acres or more | 610 | 325 | 172 | 150 |
| Corn for silage or greenchop ............................farms | 997 | 634 | 176 | 150 |
| acres | 157,285 | 79,348 | 41,245 | 35,919 |
| tons | 2,740,971 | 1,337,536 | 707,459 | 639,104 |
| Irrigated ............................farms | 853 | 531 | 157 | 140 |
| acres | 121,331 | 58,924 | 31,517 | 28,306 |
| Farms by acres harvested: | | | | |
| 1 to 24 acres | 152 | 117 | 21 | 19 |
| 25 to 99 acres | 386 | 283 | 41 | 39 |
| 100 to 249 acres | 273 | 149 | 62 | 46 |
| 250 to 499 acres | 126 | 63 | 33 | 28 |
| 500 acres or more | 60 | 22 | 19 | 18 |
| Dry edible beans, excluding limas ............................farms | 346 | 245 | 42 | 36 |
| acres | 42,573 | 27,218 | 7,060 | 6,401 |
| cwt | 836,655 | 475,242 | 171,823 | 155,125 |
| Irrigated ............................farms | 296 | 201 | 40 | 34 |
| acres | 33,094 | 18,752 | (D) | (D) |
| Farms by acres harvested: | | | | |
| 1 to 24 acres | 55 | 43 | 5 | 4 |
| 25 to 99 acres | 146 | 115 | 7 | 4 |
| 100 to 249 acres | 103 | 63 | 20 | 19 |
| 250 to 499 acres | 30 | 16 | 9 | 8 |
| 500 acres or more | 12 | 8 | 1 | 1 |
| Oats for grain ............................farms | 99 | 74 | 19 | 17 |
| acres | 5,936 | 4,279 | 905 | (D) |
| bushels | 402,698 | 263,637 | (D) | 46,104 |
| Irrigated ............................farms | 73 | 54 | 13 | 11 |
| acres | 3,648 | 2,283 | 613 | (D) |
| Farms by acres harvested: | | | | |
| 1 to 24 acres | 37 | 29 | 6 | 6 |
| 25 to 99 acres | 40 | 30 | 9 | 7 |
| 100 to 249 acres | 20 | 14 | 4 | 4 |
| 250 to 499 acres | 2 | 1 | - | - |
| 500 acres or more | - | - | - | - |
| Sorghum for grain ............................farms | 379 | 265 | 67 | 55 |
| acres | 147,955 | 102,941 | 32,118 | 24,005 |
| bushels | 2,733,227 | 1,942,478 | 612,703 | 468,974 |
| Irrigated ............................farms | 83 | 52 | 16 | 13 |
| acres | 10,437 | 5,968 | 3,134 | (D) |
| Farms by acres harvested: | | | | |
| 1 to 24 acres | 15 | 13 | 1 | - |
| 25 to 99 acres | 70 | 54 | 7 | 7 |
| 100 to 249 acres | 90 | 56 | 11 | 11 |
| 250 to 499 acres | 84 | 57 | 23 | 20 |
| 500 acres or more | 120 | 85 | 25 | 17 |
| Soybeans for beans ............................farms | 84 | 45 | 17 | 15 |
| acres | 12,602 | 4,683 | 3,028 | (D) |
| bushels | 535,045 | 201,743 | 102,944 | (D) |

See footnote(s) at end of table. --continued

Table 67. **Summary by Legal Status For Tax Purposes: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Corporation Family held Total | Corporation Family held 10 or less stockholders | Corporation Other than family held Total | Corporation Other than family held 10 or less stockholders | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| POULTRY - Con. | | | | | | |
| Layers sold (see text) .......farms | 29 | 27 | 26 | 2 | 2 | 11 |
| number | (D) | (D) | (D) | (D) | (D) | 100 |
| Pullets for laying flock replacement | | | | | | |
| sold .......farms | 8 | 8 | 8 | - | - | - |
| number | (D) | (D) | (D) | - | - | - |
| Broilers and other meat-type chickens | | | | | | |
| sold .......farms | 24 | 23 | 23 | 1 | 1 | 3 |
| number | (D) | (D) | (D) | (D) | (D) | (D) |
| Farms with- | | | | | | |
| 1 to 1,999 | 23 | 22 | 22 | 1 | 1 | 3 |
| 2,000 to 59,999 | 1 | 1 | 1 | - | - | - |
| 60,000 to 99,999 | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - |
| Turkeys inventory (see text) .......farms | 17 | 15 | 15 | 2 | 2 | 9 |
| number | 77 | 77 | 77 | (D) | (D) | (D) |
| Turkeys sold (see text) .......farms | 9 | 9 | 9 | - | - | 4 |
| number | 404 | 404 | 404 | - | - | (D) |
| CROPS HARVESTED | | | | | | |
| Barley for grain .......farms | 41 | 38 | 36 | 3 | 2 | 10 |
| acres | 10,949 | (D) | 9,339 | (D) | (D) | 2,823 |
| bushels | 1,249,612 | (D) | 1,060,026 | (D) | (D) | 356,015 |
| Irrigated .......farms | 35 | 32 | 30 | 3 | 2 | 10 |
| acres | 10,139 | (D) | 8,529 | (D) | (D) | 2,823 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 5 | 5 | 4 | - | - | 1 |
| 25 to 99 acres | 4 | 3 | 3 | 1 | - | 1 |
| 100 to 249 acres | 13 | 13 | 13 | - | - | 3 |
| 250 to 499 acres | 13 | 12 | 12 | 1 | 1 | 4 |
| 500 acres or more | 6 | 5 | 4 | 1 | 1 | 1 |
| Corn for grain .......farms | 292 | 276 | 272 | 16 | 12 | 40 |
| acres | 151,900 | 146,426 | 142,464 | 5,474 | 3,122 | 10,094 |
| bushels | 20,432,547 | 19,773,893 | 19,420,455 | 658,654 | 337,214 | 1,422,553 |
| Irrigated .......farms | 244 | 233 | 230 | 11 | 7 | 37 |
| acres | 111,765 | 106,920 | (D) | 4,845 | 2,493 | 7,961 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 7 | 7 | 6 | - | - | 10 |
| 25 to 99 acres | 44 | 40 | 40 | 4 | 3 | 12 |
| 100 to 249 acres | 80 | 73 | 73 | 7 | 6 | 8 |
| 250 to 499 acres | 54 | 54 | 53 | - | - | 4 |
| 500 acres or more | 107 | 102 | 100 | 5 | 3 | 6 |
| Corn for silage or greenchop .......farms | 172 | 160 | 158 | 12 | 10 | 15 |
| acres | 35,185 | 32,555 | (D) | 2,830 | (D) | 1,507 |
| tons | 667,121 | 625,331 | (D) | 41,790 | (D) | 28,855 |
| Irrigated .......farms | 152 | 141 | 140 | 11 | 9 | 13 |
| acres | (D) | 27,161 | (D) | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 10 | 10 | 10 | - | - | 4 |
| 25 to 99 acres | 56 | 54 | 53 | 2 | 1 | 6 |
| 100 to 249 acres | 58 | 54 | 54 | 4 | 4 | 4 |
| 250 to 499 acres | 30 | 24 | 23 | 6 | 5 | - |
| 500 acres or more | 18 | 18 | 18 | - | - | 1 |
| Dry edible beans, excluding limas .......farms | 52 | 52 | 52 | - | - | 7 |
| acres | 7,145 | 7,145 | 7,145 | - | - | 1,150 |
| cwt | 170,290 | 170,290 | 170,290 | - | - | 19,300 |
| Irrigated .......farms | 48 | 48 | 48 | - | - | 7 |
| acres | 6,594 | 6,594 | 6,594 | - | - | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 5 | 5 | 5 | - | - | 2 |
| 25 to 99 acres | 21 | 21 | 21 | - | - | 3 |
| 100 to 249 acres | 19 | 19 | 19 | - | - | 1 |
| 250 to 499 acres | 5 | 5 | 5 | - | - | - |
| 500 acres or more | 2 | 2 | 2 | - | - | 1 |
| Oats for grain .......farms | 5 | 4 | 4 | 1 | 1 | 1 |
| acres | (D) | (D) | (D) | (D) | (D) | (D) |
| bushels | (D) | 84,901 | 84,901 | (D) | (D) | (D) |
| Irrigated .......farms | 5 | 4 | 4 | 1 | 1 | 1 |
| acres | (D) | (D) | (D) | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 1 | 1 | 1 | - | - | 1 |
| 25 to 99 acres | 1 | - | - | 1 | 1 | - |
| 100 to 249 acres | 2 | 2 | 2 | - | - | - |
| 250 to 499 acres | 1 | 1 | 1 | - | - | - |
| 500 acres or more | - | - | - | - | - | - |
| Sorghum for grain .......farms | 30 | 30 | 29 | - | - | 17 |
| acres | 8,931 | 8,931 | (D) | - | - | 3,965 |
| bushels | 125,464 | 125,464 | (D) | - | - | 52,582 |
| Irrigated .......farms | 11 | 11 | 11 | - | - | 4 |
| acres | 1,232 | 1,232 | 1,232 | - | - | 103 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | - | - | - | - | - | 1 |
| 25 to 99 acres | 6 | 6 | 6 | - | - | 3 |
| 100 to 249 acres | 15 | 15 | 14 | - | - | 8 |
| 250 to 499 acres | 4 | 4 | 4 | - | - | - |
| 500 acres or more | 5 | 5 | 5 | - | - | 5 |
| Soybeans for beans .......farms | 18 | 18 | 18 | - | - | 4 |
| acres | 4,643 | 4,643 | 4,643 | - | - | 248 |
| bushels | 218,840 | 218,840 | 218,840 | - | - | 11,518 |

See footnote(s) at end of table

--continued

BLM_0069077

| Item | Total | Family or individual | Partnership | |
|---|---|---|---|---|
| | | | Total | Registered under state law |
| **CROPS HARVESTED** - Con. | | | | |
| Soybeans for beans - Con. | | | | |
| Irrigated .................................................farms | 63 | 33 | 11 | 11 |
| acres | 8,607 | 3,597 | 1,465 | 1,465 |
| Farms by acres harvested: | | | | |
| 1 to 24 acres ......................................... | 9 | 7 | 1 | 1 |
| 25 to 99 acres ......................................... | 24 | 15 | 5 | 4 |
| 100 to 249 acres ......................................... | 41 | 21 | 8 | 7 |
| 250 to 499 acres ......................................... | 5 | 1 | 2 | 2 |
| 500 acres or more ......................................... | 5 | 1 | 1 | 1 |
| Sugarbeets for sugar ...............................farms | 215 | 131 | 41 | 37 |
| acres | 30,553 | (D) | 8,343 | 8,048 |
| tons | 938,052 | 441,943 | (D) | (D) |
| Irrigated .................................................farms | 215 | 131 | 41 | 37 |
| acres | 30,553 | (D) | 8,343 | 8,048 |
| Sunflower seed, all ...................................farms | 181 | 105 | 48 | 40 |
| acres | 69,307 | 38,484 | 22,929 | 20,123 |
| pounds | 52,566,914 | 27,941,912 | 17,849,580 | 15,129,723 |
| Irrigated .................................................farms | 71 | 39 | 17 | 12 |
| acres | 11,079 | (D) | 4,555 | 3,407 |
| Farms by acres harvested: | | | | |
| 1 to 24 acres ......................................... | 9 | 4 | 1 | . |
| 25 to 99 acres ......................................... | 30 | 23 | 4 | 3 |
| 100 to 249 acres ......................................... | 62 | 40 | 12 | 10 |
| 250 to 499 acres ......................................... | 36 | 18 | 13 | 11 |
| 500 acres or more ......................................... | 44 | 20 | 18 | 16 |
| Wheat for grain, all ...................................farms | 3,660 | 2,717 | 524 | 428 |
| acres | 2,181,967 | 1,310,088 | 565,404 | 481,123 |
| bushels | 67,665,715 | 39,843,056 | 17,897,935 | 15,271,137 |
| Irrigated .................................................farms | 937 | 657 | 156 | 130 |
| acres | 126,009 | 77,299 | 29,621 | 24,445 |
| Farms by acres harvested: | | | | |
| 1 to 24 acres ......................................... | 241 | 202 | 22 | 13 |
| 25 to 99 acres ......................................... | 766 | 626 | 71 | 59 |
| 100 to 249 acres ......................................... | 712 | 547 | 87 | 75 |
| 250 to 499 acres ......................................... | 654 | 500 | 89 | 70 |
| 500 acres or more ......................................... | 1,287 | 842 | 255 | 211 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ..............farms | 12,798 | 10,355 | 1,229 | 1,033 |
| acres | 1,296,617 | 778,836 | 268,249 | 234,803 |
| tons, dry | 2,698,367 | 1,604,672 | 528,121 | 452,455 |
| Irrigated .................................................farms | 10,324 | 8,303 | 995 | 846 |
| acres | 969,049 | 574,972 | 194,189 | 170,781 |
| Farms by acres harvested: | | | | |
| 1 to 24 acres ......................................... | 5,503 | 4,994 | 242 | 184 |
| 25 to 99 acres ......................................... | 4,165 | 3,371 | 424 | 357 |
| 100 to 249 acres ......................................... | 1,896 | 1,291 | 300 | 266 |
| 250 to 499 acres ......................................... | 757 | 454 | 144 | 121 |
| 500 acres or more ......................................... | 477 | 245 | 119 | 105 |
| Alfalfa hay ..............................................farms | 8,205 | 6,679 | 776 | 658 |
| acres | 654,284 | 427,823 | 110,405 | 91,471 |
| tons, dry | 1,848,795 | 1,128,962 | 338,372 | 277,346 |
| Irrigated .................................................farms | 7,026 | 5,710 | 656 | 554 |
| acres | 560,868 | 362,563 | 94,212 | 76,841 |
| Other tame hay ......................................farms | 3,663 | 2,886 | 387 | 332 |
| acres | 382,685 | 205,118 | 93,671 | 90,069 |
| tons, dry | 452,204 | 251,027 | 101,846 | 96,530 |
| Irrigated .................................................farms | 2,898 | 2,288 | 299 | 261 |
| acres | 249,400 | 132,229 | 55,943 | 53,264 |
| Field and grass seed crops, all ..................farms | 14 | 5 | 4 | 1 |
| acres | 2,089 | 172 | (D) | (D) |
| Irrigated .................................................farms | 10 | 1 | 4 | 1 |
| acres | 1,803 | (D) | (D) | (D) |
| Land in vegetables (see text) ...................farms | 763 | 529 | 102 | 97 |
| acres | 83,020 | 23,104 | (D) | 25,816 |
| Irrigated .................................................farms | 763 | 529 | 102 | 97 |
| acres | 83,020 | 23,104 | (D) | 25,816 |
| Farms by acres harvested: | | | | |
| 0.1 to 4.9 acres ......................................... | 468 | 383 | 37 | 34 |
| 5.0 to 24.9 acres ......................................... | 56 | 32 | 14 | 13 |
| 25.0 to 99.9 acres ......................................... | 81 | 51 | 10 | 10 |
| 100.0 to 249.9 acres ......................................... | 61 | 32 | 11 | 11 |
| 250.0 acres or more ......................................... | 97 | 31 | 30 | 29 |
| Beans, snap .............................................farms | 196 | 140 | 24 | 24 |
| acres | 801 | (D) | 90 | 90 |
| Harvested for processing .....................farms | 23 | 17 | 2 | 2 |
| acres | 28 | (D) | (D) | (D) |
| Peas, green .............................................farms | 141 | 105 | 16 | 16 |
| acres | 100 | (D) | 11 | 11 |
| Harvested for processing .....................farms | 9 | 7 | 2 | 2 |
| acres | (D) | (D) | (D) | (D) |
| Potatoes ..................................................farms | 331 | 211 | 57 | 56 |
| acres | 59,281 | 15,552 | 22,107 | (D) |
| Harvested for processing .....................farms | 14 | 8 | 2 | (D) |
| acres | 2,625 | (D) | (D) | (D) |
| Farms by acres harvested: | | | | |
| 0.1 to 4.9 acres ......................................... | 195 | 151 | 22 | 22 |

See footnote(s) at end of table.

--continued

| Item | Total | Corporation Family held Total | 10 or less stockholders | Other than family held Total | 10 or less stockholders | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Soybeans for beans - Con. | | | | | | |
| Irrigated ..............................................farms | 15 | 15 | 15 | - | - | 4 |
| acres | 3,297 | 3,297 | 3,297 | - | - | 248 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................... | - | - | - | - | - | 1 |
| 25 to 99 acres ......................................... | 2 | 2 | 2 | - | - | 2 |
| 100 to 249 acres ..................................... | 11 | 11 | 11 | - | - | 1 |
| 250 to 499 acres ..................................... | 2 | 2 | 2 | - | - | - |
| 500 acres or more ................................... | 3 | 3 | 3 | - | - | - |
| Sugarbeets for sugar .............................farms | 41 | 41 | 41 | - | - | 2 |
| acres | 7,654 | 7,654 | 7,654 | - | - | (D) |
| tons | 234,528 | 234,528 | 234,528 | - | - | (D) |
| Irrigated ..............................................farms | 41 | 41 | 41 | - | - | 2 |
| acres | 7,654 | 7,654 | 7,654 | - | - | (D) |
| Sunflower seed, all .................................farms | 18 | 18 | 18 | - | - | 10 |
| acres | 6,738 | 6,738 | 6,738 | - | - | 1,156 |
| pounds | 6,016,392 | 6,016,392 | 6,016,392 | - | - | 759,030 |
| Irrigated ..............................................farms | 9 | 9 | 9 | - | - | 6 |
| acres | 1,495 | 1,495 | 1,495 | - | - | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................... | - | - | - | - | - | 4 |
| 25 to 99 acres ......................................... | 1 | 1 | 1 | - | - | 2 |
| 100 to 249 acres ..................................... | 7 | 7 | 7 | - | - | 3 |
| 250 to 499 acres ..................................... | 4 | 4 | 4 | - | - | 1 |
| 500 acres or more ................................... | 6 | 6 | 6 | - | - | - |
| Wheat for grain, all ................................farms | 333 | 321 | 314 | 12 | 11 | 86 |
| acres | 235,094 | 229,347 | 216,689 | 5,747 | (D) | 71,381 |
| bushels | 7,672,306 | 7,497,856 | (D) | 174,450 | (D) | 2,252,418 |
| Irrigated ..............................................farms | 103 | 101 | 98 | 2 | 2 | 21 |
| acres | 14,348 | (D) | 13,918 | (D) | (D) | 4,741 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................... | 9 | 9 | 7 | - | - | 8 |
| 25 to 99 acres ......................................... | 48 | 45 | 45 | 3 | 2 | 21 |
| 100 to 249 acres ..................................... | 68 | 64 | 63 | 4 | 4 | 10 |
| 250 to 499 acres ..................................... | 50 | 48 | 47 | 2 | 2 | 15 |
| 500 acres or more ................................... | 158 | 155 | 152 | 3 | 3 | 32 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) .........................farms | 912 | 832 | 812 | 80 | 72 | 302 |
| acres | 210,933 | 197,311 | 192,698 | 13,622 | 10,700 | 38,599 |
| tons, dry | 482,473 | 465,253 | 442,853 | 17,220 | 13,435 | 83,101 |
| Irrigated ..............................................farms | 775 | 708 | 690 | 87 | 60 | 251 |
| acres | 172,198 | 161,162 | (D) | 11,036 | (D) | 27,690 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................... | 155 | 146 | 145 | 9 | 9 | 112 |
| 25 to 99 acres ......................................... | 260 | 225 | 219 | 35 | 35 | 110 |
| 100 to 249 acres ..................................... | 255 | 235 | 227 | 20 | 18 | 50 |
| 250 to 499 acres ..................................... | 141 | 132 | 129 | 9 | 6 | 18 |
| 500 acres or more ................................... | 101 | 94 | 92 | 7 | 4 | 12 |
| Alfalfa hay ...............................................farms | 568 | 513 | 505 | 55 | 51 | 182 |
| acres | 97,613 | 92,806 | 91,929 | 4,807 | 3,579 | 18,443 |
| tons, dry | 322,902 | 312,883 | 309,909 | 10,019 | 7,114 | 58,559 |
| Irrigated ..............................................farms | 506 | 461 | 453 | 45 | 42 | 154 |
| acres | 89,396 | 85,742 | 84,906 | 3,654 | (D) | 14,697 |
| Other tame hay ......................................farms | 296 | 268 | 263 | 28 | 24 | 94 |
| acres | 69,664 | 64,005 | 63,364 | 5,659 | 3,965 | 14,232 |
| tons, dry | 81,218 | 76,009 | 75,105 | 5,209 | 4,329 | 18,113 |
| Irrigated ..............................................farms | 250 | 228 | 225 | 22 | 18 | 81 |
| acres | 51,028 | 46,150 | (D) | 4,878 | 3,454 | 10,200 |
| Field and grass seed crops, all ..............farms | 1 | 1 | 1 | - | - | 4 |
| acres | (D) | (D) | (D) | - | - | (D) |
| Irrigated ..............................................farms | 1 | 1 | 1 | - | - | 4 |
| acres | (D) | (D) | (D) | - | - | (D) |
| Land in vegetables (see text) ...............farms | 104 | 95 | 92 | 9 | 9 | 28 |
| acres | (D) | 26,164 | 24,819 | (D) | (D) | (D) |
| Irrigated ..............................................farms | 104 | 95 | 92 | 9 | 9 | 28 |
| acres | (D) | 26,164 | 24,819 | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ....................................... | 35 | 30 | 30 | 5 | 5 | 13 |
| 5.0 to 24.9 acres ..................................... | 3 | 3 | 3 | - | - | 7 |
| 25.0 to 99.9 acres ................................... | 17 | 16 | 16 | 1 | 1 | 3 |
| 100.0 to 249.9 acres ............................... | 15 | 15 | 14 | - | - | 3 |
| 250.0 acres or more ................................ | 34 | 31 | 29 | 3 | 3 | 2 |
| Beans, snap ...........................................farms | 27 | 21 | 20 | 6 | 6 | 5 |
| acres | (D) | (D) | (D) | (D) | (D) | (D) |
| Harvested for processing ....................farms | 4 | 3 | 3 | 1 | 1 | - |
| acres | (D) | (D) | (D) | (D) | (D) | - |
| Peas, green ............................................farms | 14 | 12 | 11 | 2 | 2 | 6 |
| acres | (D) | 6 | (D) | (D) | (D) | (D) |
| Harvested for processing ....................farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Potatoes .................................................farms | 50 | 47 | 44 | 3 | 3 | 13 |
| acres | 19,926 | (D) | 14,289 | (D) | (D) | 1,697 |
| Harvested for processing ....................farms | 4 | 4 | 3 | - | - | - |
| acres | 2,452 | 2,452 | (D) | - | - | - |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ....................................... | 14 | 13 | 13 | 1 | 1 | 8 |

See footnote(s) at end of table.                                                  --continued

| Item | Total | Family or individual | Partnership | |
|---|---|---|---|---|
| | | | Total | Registered under state law |
| **CROPS HARVESTED** - Con. | | | | |
| Land in vegetables (see text) - Con. | | | | |
| Potatoes - Con. | | | | |
| Farms by acres harvested: - Con. | | | | |
| 5.0 to 24.9 acres ............................................. | 7 | 3 | 1 | 1 |
| 25.0 to 99.9 acres ............................................. | 20 | 15 | 2 | 2 |
| 100.0 to 249.9 acres ............................................. | 38 | 20 | 6 | 6 |
| 250.0 acres or more ............................................. | 71 | 22 | 26 | 25 |
| Sweet corn .........................................................farms | 188 | 138 | 21 | 20 |
| acres | 4,885 | 2,661 | 142 | (D) |
| Harvested for processing ...............................farms | 13 | 11 | 1 | (D) |
| acres | 3 | 3 | (D) | (D) |
| Sweet potatoes .................................................farms | 2 | 1 | 1 | 1 |
| acres | (D) | (D) | (D) | (D) |
| Harvested for processing ...............................farms | - | - | - | - |
| acres | - | - | - | - |
| Tomatoes in the open ........................................farms | 303 | 223 | 38 | 37 |
| acres | 341 | 166 | 42 | (D) |
| Harvested for processing ...............................farms | 25 | 15 | 6 | 6 |
| acres | 19 | (D) | 2 | 2 |
| Land in orchards ...............................................farms | 808 | 635 | 71 | 58 |
| acres | 6,338 | 3,255 | 1,695 | 1,650 |
| Irrigated .......................................................farms | 808 | 635 | 71 | 58 |
| acres | 6,338 | 3,255 | 1,695 | 1,650 |
| Farms by bearing and nonbearing acres: | | | | |
| 0.1 to 4.9 acres ............................................. | 567 | 478 | 34 | 24 |
| 5.0 to 24.9 acres ............................................. | 184 | 133 | 22 | 19 |
| 25.0 to 99.9 acres ............................................. | 49 | 25 | 10 | 10 |
| 100.0 to 249.9 acres ............................................. | 7 | 1 | 4 | 4 |
| 250.0 acres or more ............................................. | 1 | - | 1 | 1 |
| Apples ..............................................................farms | 435 | 361 | 34 | 26 |
| bearing and nonbearing acres | 1,387 | 1,002 | 220 | 213 |
| Grapes ..............................................................farms | 254 | 184 | 29 | 25 |
| bearing and nonbearing acres | 1,088 | 472 | 360 | (D) |
| Peaches, all ......................................................farms | 355 | 269 | 45 | 40 |
| bearing and nonbearing acres | 2,776 | 1,001 | 1,023 | (D) |
| Almonds ............................................................farms | 6 | 4 | 2 | 1 |
| bearing and nonbearing acres | 1 | (D) | (D) | (D) |
| Pecans ..............................................................farms | 6 | 3 | 3 | 3 |
| bearing and nonbearing acres | (D) | (D) | (Z) | (Z) |
| Walnuts, English ...............................................farms | 10 | 7 | 3 | 3 |
| bearing and nonbearing acres | 3 | 3 | (Z) | (Z) |
| Land in berries (see text) ...................................farms | 123 | 85 | 13 | 12 |
| acres | 85 | 44 | (D) | 25 |

See footnote(s) at end of table.                                                                                     --continued

| Item | Total | Corporation | | Other than family held | | Other- cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| | | Family held | | | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **CROPS HARVESTED** - Con. | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | |
| Potatoes - Con. | | | | | | |
| Farms by acres harvested: - Con. | | | | | | |
| 5.0 to 24.9 acres .................................................. | 2 | 2 | 2 | - | - | 1 |
| 25.0 to 99.9 acres ................................................ | 2 | 2 | 2 | - | - | 1 |
| 100.0 to 249.9 acres .............................................. | 10 | 10 | 9 | - | - | 2 |
| 250.0 acres or more .............................................. | 22 | 20 | 18 | 2 | 2 | 1 |
| Sweet corn ........................................... farms | 19 | 16 | 16 | 3 | 3 | 10 |
| acres | (D) | 1,991 | 1,991 | (D) | (D) | (D) |
| Harvested for processing ............................. farms | 1 | 1 | 1 | - | - | - |
| acres | (D) | (D) | (D) | - | - | - |
| Sweet potatoes ........................................ farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Harvested for processing ............................. farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Tomatoes in the open .............................. farms | 30 | 25 | 25 | 5 | 5 | 12 |
| acres | (D) | 113 | 113 | (D) | (D) | (D) |
| Harvested for processing ............................. farms | 3 | 3 | 3 | - | - | 1 |
| acres | (D) | (D) | (D) | - | - | (D) |
| Land in orchards ...................................... farms | 80 | 73 | 73 | 7 | 7 | 22 |
| acres | 1,218 | 1,172 | 1,172 | 46 | 46 | 170 |
| Irrigated ................................................ farms | 80 | 73 | 73 | 7 | 7 | 22 |
| acres | 1,218 | 1,172 | 1,172 | 46 | 46 | 170 |
| Farms by bearing and nonbearing acres: | | | | | | |
| 0.1 to 4.9 acres ................................................. | 43 | 39 | 39 | 4 | 4 | 14 |
| 5.0 to 24.9 acres ................................................ | 22 | 20 | 20 | 2 | 2 | 7 |
| 25.0 to 99.9 acres ................................................ | 13 | 12 | 12 | 1 | 1 | 1 |
| 100.0 to 249.9 acres .............................................. | 2 | 2 | 2 | - | - | - |
| 250.0 acres or more .............................................. | - | - | - | - | - | - |
| Apples .................................................. farms | 28 | 26 | 26 | 2 | 2 | 12 |
| bearing and nonbearing acres | (D) | 126 | 126 | (D) | (D) | (D) |
| Grapes ................................................. farms | 34 | 30 | 30 | 4 | 4 | 7 |
| bearing and nonbearing acres | 197 | 158 | 158 | 39 | 39 | 60 |
| Peaches, all ........................................... farms | 32 | 30 | 30 | 2 | 2 | 9 |
| bearing and nonbearing acres | (D) | 692 | 692 | (D) | (D) | (D) |
| Almonds ................................................ farms | - | - | - | - | - | - |
| bearing and nonbearing acres | - | - | - | - | - | - |
| Pecans ................................................. farms | - | - | - | - | - | - |
| bearing and nonbearing acres | - | - | - | - | - | - |
| Walnuts, English ...................................... farms | - | - | - | - | - | - |
| bearing and nonbearing acres | - | - | - | - | - | - |
| Land in berries (see text) .......................... farms | 21 | 17 | 17 | 4 | 4 | 4 |
| acres | 9 | 8 | 8 | 1 | 1 | (D) |

[1] Landlord production expenses are included with total farm production expenses.
[2] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

# Table 68. Summary by North American Industry Classification System: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms ...........number | 36,180 | 3,951 | 455 | 577 | 576 | 10,323 | - |
| percent | 100.0 | 10.9 | 1.3 | 1.6 | 1.6 | 28.5 | - |
| Land in farms ...........acres | 31,886,676 | 8,053,284 | 208,032 | 21,427 | 55,908 | 5,282,143 | - |
| Average size of farm ...........acres | 881 | 2,038 | 457 | 37 | 97 | 512 | - |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | | |
| Total ...........farms | 36,180 | 3,951 | 455 | 577 | 576 | 10,323 | - |
| $1,000 | 7,946,450 | 1,540,504 | 304,535 | 24,311 | 276,882 | 400,693 | - |
| Average per farm ...........dollars | 219,637 | 389,902 | 669,308 | 42,133 | 480,698 | 38,816 | - |
| Farms by economic class: | | | | | | | |
| Less than $1,000 (see text) | 10,565 | 30 | 17 | 88 | 72 | 3,061 | - |
| $1,000 to $2,499 | 3,583 | 54 | 31 | 39 | 51 | 1,491 | - |
| $2,500 to $4,999 | 3,305 | 48 | 65 | 81 | 49 | 1,255 | - |
| $5,000 to $9,999 | 3,792 | 166 | 90 | 102 | 49 | 1,306 | - |
| $10,000 to $24,999 | 4,136 | 295 | 56 | 142 | 89 | 1,291 | - |
| $25,000 to $49,999 | 2,707 | 398 | 20 | 50 | 45 | 787 | - |
| $50,000 to $99,999 | 2,211 | 517 | 18 | 32 | 39 | 435 | - |
| $100,000 to $249,999 | 2,434 | 856 | 19 | 20 | 54 | 379 | - |
| $250,000 to $499,999 | 1,563 | 724 | 21 | 15 | 52 | 172 | - |
| $500,000 to $999,999 | 925 | 470 | 31 | 3 | 35 | 83 | - |
| $1,000,000 or more | 959 | 393 | 87 | 5 | 46 | 63 | - |
| $1,000,000 to $2,499,999 | 614 | 318 | 51 | 5 | 26 | 49 | - |
| $2,500,000 to $4,999,999 | 178 | 63 | 21 | - | 11 | 12 | - |
| $5,000,000 or more | 167 | 12 | 15 | - | 9 | 2 | - |
| Total sales ...........farms | 36,180 | 3,951 | 455 | 577 | 576 | 10,323 | - |
| $1,000 | 7,780,874 | 1,464,865 | 302,821 | 23,550 | 276,573 | 355,197 | - |
| Grains, oilseeds, dry beans, and dry peas ...........farms | 5,424 | 3,947 | 137 | 4 | 18 | 550 | - |
| $1,000 | 1,469,378 | 1,270,984 | 38,752 | 8 | 1,000 | 59,502 | - |
| Sales of $50,000 or more ...........farms | 3,413 | 2,763 | 110 | - | 6 | 213 | - |
| $1,000 | 1,430,472 | 1,246,780 | 38,363 | - | 798 | 53,858 | - |
| Corn ...........farms | 2,885 | 2,125 | 38 | 2 | 10 | 305 | - |
| $1,000 | 851,640 | 744,722 | 7,825 | (D) | 635 | 35,737 | - |
| Sales of $50,000 or more ...........farms | 1,882 | 1,540 | 26 | - | 4 | *28 | - |
| $1,000 | 832,144 | 732,395 | 7,680 | - | 496 | 32,828 | - |
| Wheat ...........farms | 3,653 | 2,924 | 27 | 1 | 10 | 264 | - |
| $1,000 | 477,391 | 430,750 | 3,468 | (D) | (D) | 11,107 | - |
| Sales of $50,000 or more ...........farms | 1,948 | 1,711 | 15 | - | 2 | 64 | - |
| $1,000 | 443,069 | 405,348 | 3,168 | - | (D) | 7,896 | - |
| Soybeans ...........farms | 84 | 81 | - | - | - | 1 | - |
| $1,000 | 7,134 | 7,013 | (D) | - | - | (D) | - |
| Sales of $50,000 or more ...........farms | 44 | 43 | 1 | - | - | - | - |
| $1,000 | 6,301 | (D) | (D) | - | - | - | - |
| Sorghum ...........farms | 428 | 307 | 3 | - | - | 42 | - |
| $1,000 | 20,105 | 17,635 | (D) | - | - | (D) | - |
| Sales of $50,000 or more ...........farms | 131 | 120 | - | - | - | 5 | - |
| $1,000 | 15,175 | 14,133 | - | - | - | 296 | - |
| Barley ...........farms | 240 | 107 | 75 | - | - | 48 | - |
| $1,000 | 41,984 | 9,275 | 24,381 | - | - | 7,978 | - |
| Sales of $50,000 or more ...........farms | 155 | 48 | 70 | - | - | 35 | - |
| $1,000 | 40,394 | (D) | 24,304 | - | - | 7,703 | - |
| Rice ...........farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ...........farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ...........farms | 923 | 722 | 29 | 1 | 4 | 92 | - |
| $1,000 | 71,123 | 61,589 | 2,939 | (D) | (D) | 3,913 | - |
| Sales of $50,000 or more ...........farms | 383 | 334 | 12 | - | 1 | 26 | - |
| $1,000 | 61,369 | 53,524 | 2,690 | - | (D) | 3,325 | - |
| Tobacco ...........farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ...........farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Cotton and cottonseed ...........farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ...........farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ...........farms | 780 | 76 | 450 | 20 | 70 | 68 | - |
| $1,000 | 280,591 | 11,748 | 253,495 | 88 | 1,241 | 10,736 | - |
| Sales of $50,000 or more ...........farms | 250 | 46 | 172 | - | 4 | 20 | - |
| $1,000 | 276,474 | 11,164 | 251,334 | - | 735 | 10,247 | - |
| Fruits, tree nuts, and berries ...........farms | 696 | 3 | 62 | 518 | 21 | 40 | - |
| $1,000 | 23,956 | 29 | 215 | 23,054 | 73 | 330 | - |
| Sales of $50,000 or more ...........farms | 72 | - | - | 70 | - | 2 | - |
| $1,000 | 18,227 | - | - | (D) | - | (D) | - |
| Fruits and tree nuts ...........farms | 649 | 3 | 43 | 505 | 14 | 39 | - |
| $1,000 | 23,818 | (D) | 128 | 23,022 | 58 | (D) | - |
| Sales of $50,000 or more ...........farms | 72 | - | - | 70 | - | 2 | - |
| $1,000 | 18,226 | - | - | (D) | - | (D) | - |
| Berries ...........farms | 75 | 1 | 30 | 28 | 7 | 1 | - |
| $1,000 | 138 | (D) | 87 | 32 | 15 | (D) | - |

See footnote(s) at end of table.  --continued

BLM_0069082

## Table 68. Summary by North American Industry Classification System: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Cotton farming (11192) | Other crop farming - con. (1119) Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | | | |
| Farms ............................... number | - | 10,323 | 10,528 | 268 | 183 | 343 | 611 | 1,212 | 7,153 |
| percent | - | 28.5 | 29.1 | 0.7 | 0.5 | 0.9 | 1.7 | 3.3 | 19.8 |
| Land in farms ..................... acres | - | 5,282,143 | 14,521,367 | 750,046 | 101,997 | 46,375 | 55,309 | 503,850 | 2,286,938 |
| Average size of farm ........... acres | - | 512 | 1,379 | 2,799 | 557 | 135 | 91 | 416 | 320 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | | | | |
| Total ................................ farms | - | 10,323 | 10,528 | 268 | 183 | 343 | 611 | 1,212 | 7,153 |
| $1,000 | - | 400,693 | 990,765 | 3,285,189 | 640,560 | 207,723 | 101,613 | 99,250 | 74,427 |
| Average per farm ............. dollars | - | 38,816 | 94,108 | 12,258,167 | 3,500,328 | 605,605 | 166,306 | 81,889 | 10,405 |
| Farms by economic class: | | | | | | | | | |
| Less than $1,000 (see text) .......... | - | 3,061 | 1,895 | | 51 | 113 | 413 | 435 | 4,390 |
| $1,000 to $2,499 ...................... | - | 1,491 | 805 | | | 116 | 110 | 279 | 607 |
| $2,500 to $4,999 ...................... | - | 1,255 | 1,074 | 3 | | 51 | 29 | 154 | 501 |
| $5,000 to $9,999 ...................... | - | 1,306 | 1,347 | | 3 | 18 | 18 | 135 | 558 |
| $10,000 to $24,999 ................... | - | 1,291 | 1,519 | 34 | 4 | 10 | 16 | 111 | 569 |
| $25,000 to $49,999 ................... | - | 787 | 1,016 | 39 | | 12 | 7 | 26 | 307 |
| $50,000 to $99,999 ................... | - | 435 | 1,012 | 11 | 10 | 6 | 5 | 21 | 105 |
| $100,000 to $249,999 ................ | - | 379 | 976 | 28 | 5 | 2 | 3 | 17 | 75 |
| $250,000 to $499,999 ................ | - | 172 | 512 | 18 | 14 | | 2 | 13 | 20 |
| $500,000 to $999,999 ................ | - | 83 | 241 | 28 | 8 | 3 | 1 | 11 | 11 |
| $1,000,000 or more ................... | - | 63 | 131 | 107 | 88 | 12 | 7 | 10 | 10 |
| $1,000,000 to $2,499,999 ......... | - | 49 | 92 | 31 | 26 | 3 | 1 | 4 | 8 |
| $2,500,000 to $4,999,999 ......... | - | 12 | 26 | 16 | 23 | 2 | | 2 | 2 |
| $5,000,000 or more ................ | - | 2 | 13 | 60 | 39 | 7 | 6 | 4 | |
| Total sales ......................... farms | - | 10,323 | 10,528 | 268 | 183 | 343 | 611 | 1,212 | 7,153 |
| $1,000 | - | 355,197 | 958,445 | 3,282,322 | 638,065 | 207,344 | 101,379 | 98,229 | 72,085 |
| Grains, oilseeds, dry beans, and dry peas ........................... farms | - | 550 | 615 | 70 | 36 | 11 | 3 | 7 | 26 |
| $1,000 | - | 59,502 | 50,378 | 38,683 | 7,843 | 755 | (D) | 994 | (D) |
| Sales of $50,000 or more ...... farms | - | 213 | 233 | 56 | 23 | 3 | 1 | 4 | 1 |
| $1,000 | - | 53,858 | 43,059 | 38,349 | 7,508 | 571 | (D) | (D) | (D) |
| Corn .............................. farms | - | 305 | 289 | 62 | 27 | 5 | 2 | 6 | 14 |
| $1,000 | - | 35,737 | 24,481 | 30,131 | 6,764 | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more .... farms | - | 128 | 109 | 51 | 19 | - | 1 | 4 | |
| $1,000 | - | 32,828 | 21,188 | 29,940 | 6,537 | - | (D) | (D) | |
| Wheat ............................ farms | - | 264 | 373 | 28 | 9 | 5 | 2 | 1 | 9 |
| $1,000 | - | 11,107 | 23,153 | 7,159 | (D) | 617 | (D) | (D) | 180 |
| Sales of $50,000 or more .... farms | - | 64 | 127 | 21 | 4 | 3 | - | - | 1 |
| $1,000 | - | 7,896 | 18,375 | 7,001 | 491 | - | - | - | (D) |
| Soybeans ....................... farms | - | 1 | - | 1 | - | - | - | - | - |
| $1,000 | - | (D) | - | (D) | - | - | - | - | - |
| Sales of $50,000 or more .... farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Sorghum ......................... farms | - | 42 | 68 | 4 | 4 | - | - | - | - |
| $1,000 | - | (D) | 1,614 | (D) | (D) | - | - | - | - |
| Sales of $50,000 or more .... farms | - | 5 | 6 | - | - | - | - | - | - |
| $1,000 | - | 296 | 746 | - | - | - | - | - | - |
| Barley ........................... farms | - | 46 | 7 | 1 | 2 | 1 | - | - | 1 |
| $1,000 | - | 7,978 | 333 | (D) | (D) | (D) | - | - | (D) |
| Sales of $50,000 or more .... farms | - | 35 | 2 | - | - | - | - | - | - |
| $1,000 | - | 7,703 | (D) | - | - | - | - | - | - |
| Rice ............................. farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Sales of $50,000 or more .... farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ....... farms | - | 92 | 55 | 10 | 6 | - | - | - | 4 |
| $1,000 | - | 3,913 | 797 | 1,343 | (D) | - | - | - | (D) |
| Sales of $50,000 or more .... farms | - | 28 | 3 | 5 | 2 | - | - | - | - |
| $1,000 | - | 3,325 | 187 | 1,226 | (D) | - | - | - | - |
| Tobacco ........................... farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Sales of $50,000 or more ...... farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Cotton and cottonseed ........... farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Sales of $50,000 or more ...... farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .......... farms | - | 68 | 40 | 2 | 2 | - | 4 | 9 | 39 |
| $1,000 | - | 10,736 | 2,032 | (D) | (D) | - | 17 | (D) | (D) |
| Sales of $50,000 or more ...... farms | - | 20 | 5 | 2 | 1 | - | - | - | - |
| $1,000 | - | 10,247 | 1,944 | (D) | (D) | - | - | - | - |
| Fruits, tree nuts, and berries ..... farms | - | 40 | 25 | 1 | 2 | 2 | 5 | 1 | 16 |
| $1,000 | - | 330 | 87 | (D) | (D) | (D) | 30 | (D) | 52 |
| Sales of $50,000 or more ...... farms | - | 2 | - | - | - | - | - | - | - |
| $1,000 | - | (D) | - | - | - | - | - | - | - |
| Fruits and tree nuts .............. farms | - | 39 | 21 | 1 | 2 | 2 | 4 | 1 | 14 |
| $1,000 | - | (D) | 86 | (D) | (D) | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more .... farms | - | 2 | - | - | - | - | - | - | - |
| $1,000 | - | (D) | - | - | - | - | - | - | - |
| Berries .......................... farms | - | 1 | 5 | - | - | - | 1 | - | 2 |
| $1,000 | - | (D) | 2 | - | - | - | (D) | - | (D) |

See footnote(s) at end of table.

--continued

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | | |
| Total - Con. | | | | | | | |
| Total sales - Con. | | | | | | | |
| Fruits, tree nuts, and berries - Con. | | | | | | | |
| Berries - Con. | | | | | | | |
| Sales of $50,000 or more .... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) .... farms | 644 | 14 | 53 | 6 | 490 | 36 | - |
| $1,000 | 274,197 | 189 | 352 | 30 | 272,649 | 548 | - |
| Sales of $50,000 or more .... farms | 229 | 1 | 1 | - | 222 | 3 | - |
| $1,000 | 270,060 | (D) | (D) | - | 269,313 | 361 | - |
| Cut Christmas trees and short-rotation woody crops .... farms | 92 | 1 | 1 | 1 | 70 | 7 | - |
| $1,000 | 310 | (D) | (D) | (D) | 289 | 1 | - |
| Sales of $50,000 or more .... farms | 2 | - | - | - | 2 | - | - |
| $1,000 | (D) | - | - | - | (D) | - | - |
| Cut Christmas trees .... farms | 83 | 1 | 1 | 1 | 61 | 7 | - |
| $1,000 | 277 | (D) | (D) | (D) | 256 | 1 | - |
| Sales of $50,000 or more .... farms | 2 | - | - | - | 2 | - | - |
| $1,000 | (D) | - | - | - | (D) | - | - |
| Short-rotation woody crops .... farms | 9 | - | - | - | 9 | - | - |
| $1,000 | 33 | - | - | - | 33 | - | - |
| Sales of $50,000 or more .... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Other crops and hay (see text) .... farms | 8,972 | 1,025 | 100 | 76 | 53 | 5,788 | - |
| $1,000 | 386,150 | 86,206 | 7,676 | 163 | 972 | 244,683 | - |
| Sales of $50,000 or more .... farms | 1,533 | 388 | 31 | - | 7 | 894 | - |
| $1,000 | 323,999 | 76,394 | 7,143 | - | (D) | 207,867 | - |
| Maple syrup (see text) .... farms | - | - | - | - | - | - | - |
| $1,000 | | | | | | | |
| Sales of $50,000 or more .... farms | | | | | | | |
| $1,000 | | | | | | | |
| Cattle and calves .... farms | 11,570 | 989 | 33 | 23 | 15 | 731 | - |
| $1,000 | 4,321,308 | 93,241 | 1,720 | 108 | 303 | 36,250 | - |
| Sales of $50,000 or more .... farms | 3,521 | 440 | 7 | - | 1 | 137 | - |
| $1,000 | 4,222,014 | 82,894 | 1,444 | - | (D) | 28,647 | - |
| Milk from cows (see text) .... farms | 169 | - | - | - | - | 2 | - |
| $1,000 | 559,422 | - | - | - | - | (D) | - |
| Sales of $50,000 or more .... farms | 129 | - | - | - | - | 2 | - |
| $1,000 | 559,177 | - | - | - | - | (D) | - |
| Hogs and pigs .... farms | 956 | 40 | 18 | 3 | 4 | 49 | - |
| $1,000 | 208,763 | (D) | (D) | (D) | 3 | 292 | - |
| Sales of $50,000 or more .... farms | 30 | 2 | - | - | - | 3 | - |
| $1,000 | 207,107 | (D) | - | - | - | 238 | - |
| Sheep, goats, wool, mohair, and milk (see text) .... farms | 2,037 | 47 | 20 | 23 | 5 | 128 | - |
| $1,000 | 87,174 | 682 | (D) | 59 | 23 | 1,768 | - |
| Sales of $50,000 or more .... farms | 85 | 1 | 2 | - | - | 3 | - |
| $1,000 | 79,976 | (D) | (D) | - | - | (D) | - |
| Horses, ponies, mules, burros, and donkeys .... farms | 3,136 | 61 | 2 | 3 | 3 | 116 | - |
| $1,000 | 31,600 | 158 | (D) | (D) | 2 | 455 | - |
| Sales of $50,000 or more .... farms | 100 | - | - | - | - | 2 | - |
| $1,000 | 11,428 | - | - | - | - | (D) | - |
| Poultry and eggs .... farms | 2,379 | 70 | 81 | 38 | 21 | 217 | - |
| $1,000 | 102,175 | (D) | (D) | 17 | (D) | 170 | - |
| Sales of $50,000 or more .... farms | 20 | - | - | - | - | - | - |
| $1,000 | 100,436 | - | - | - | - | - | - |
| Aquaculture .... farms | 68 | 1 | 2 | - | 1 | 4 | - |
| $1,000 | 14,475 | (D) | - | - | (D) | (D) | - |
| Sales of $50,000 or more .... farms | 36 | - | - | - | - | - | - |
| $1,000 | 14,303 | - | - | - | - | - | - |
| Other animals and other animal products (see text) .... farms | 1,266 | 5 | 19 | 12 | 9 | 71 | - |
| $1,000 | 21,376 | 79 | 30 | 11 | 3 | 356 | - |
| Sales of $50,000 or more .... farms | 58 | - | - | - | - | 3 | - |
| $1,000 | 15,584 | - | - | - | - | (D) | - |
| Value of- | | | | | | | |
| Government payments .... farms | 11,115 | 3,365 | 119 | 78 | 39 | 4,289 | - |
| $1,000 | 165,576 | 75,639 | 1,714 | 761 | 309 | 45,496 | - |
| Landlord's share of total sales (see text) .... farms | 2,283 | 1,451 | 12 | 8 | 2 | 411 | - |
| $1,000 | 129,034 | 102,520 | 1,416 | 128 | (D) | 16,476 | - |
| Agricultural products sold directly to individuals for human consumption (see text) .... farms | 2,896 | 74 | 217 | 236 | 65 | 199 | - |
| $1,000 | 19,199 | 472 | 4,353 | 3,116 | 1,234 | 763 | - |
| **FARM PRODUCTION EXPENSES** | | | | | | | |
| Total farm production expenses [1] .... farms | 36,180 | 3,951 | 455 | 577 | 576 | 10,323 | - |
| $1,000 | 6,910,512 | 1,161,334 | 250,670 | 23,550 | 206,683 | 353,243 | - |
| Average per farm .... dollars | 191,004 | 293,934 | 550,923 | 40,815 | 358,824 | 34,219 | - |

See footnote(s) at end of table.

--continued

BLM_0069084

| Item | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS - Con. | | | | | | | | | |
| Total - Con. | | | | | | | | | |
| Total sales - Con. | | | | | | | | | |
| Fruits, tree nuts, and berries - Con. | | | | | | | | | |
| Berries - Con. | | | | | | | | | |
| Sales of $50,000 or more .................. farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ................... farms | - | 36 | 15 | - | 2 | - | 5 | 1 | 22 |
| $1,000 | - | 548 | 98 | - | (D) | - | (D) | (D) | (D) |
| Sales of $50,000 or more .................. farms | - | 3 | - | - | 2 | - | - | - | - |
| $1,000 | - | 361 | - | - | (D) | - | - | - | - |
| Cut Christmas trees and short-rotation woody crops ............... farms | - | 7 | 2 | - | - | - | - | - | 10 |
| $1,000 | - | 1 | (D) | - | - | - | - | - | (D) |
| Sales of $50,000 or more .................. farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Cut Christmas trees ...................... farms | - | 7 | 2 | - | - | - | - | - | 10 |
| $1,000 | - | 1 | (D) | - | - | - | - | - | (D) |
| Sales of $50,000 or more .................. farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Short-rotation woody crops ............... farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Sales of $50,000 or more .................. farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Other crops and hay (see text) ............ farms | - | 5,788 | 1,523 | 62 | 13 | 12 | 29 | 87 | 204 |
| $1,000 | - | 244,683 | 34,130 | 6,678 | 1,952 | 117 | 140 | 1,496 | 1,937 |
| Sales of $50,000 or more .................. farms | - | 894 | 165 | 21 | 9 | - | 1 | 7 | 10 |
| $1,000 | - | 207,867 | 21,424 | 6,150 | 1,844 | - | (D) | 1,163 | 1,204 |
| Maple syrup (see text) ..................... farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Sales of $50,000 or more .................. farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Cattle and calves ...................... farms | - | 731 | 8,794 | 268 | 128 | 20 | 10 | 106 | 453 |
| $1,000 | - | 36,250 | 864,509 | 3,236,389 | 66,846 | 388 | 16 | 16,027 | 5,519 |
| Sales of $50,000 or more .................. farms | - | 137 | 2,622 | 188 | 97 | 2 | - | 12 | 15 |
| $1,000 | - | 28,647 | 788,896 | 3,234,477 | 66,369 | (D) | - | 15,606 | 3,239 |
| Milk from cows (see text) .................. farms | - | 2 | 16 | - | 134 | - | - | 7 | 10 |
| $1,000 | - | (D) | 454 | - | 558,838 | - | - | 16 | (D) |
| Sales of $50,000 or more .................. farms | - | 2 | 5 | - | 122 | - | - | - | - |
| $1,000 | - | (D) | (D) | - | 558,639 | - | - | - | - |
| Hogs and pigs ......................... farms | - | 49 | 266 | 9 | 11 | 340 | 23 | 53 | 140 |
| $1,000 | - | 292 | 531 | 8 | 24 | 206,023 | 10 | 56 | 259 |
| Sales of $50,000 or more .................. farms | - | 3 | 3 | - | - | 21 | - | - | 1 |
| $1,000 | - | 238 | (D) | - | - | 205,215 | - | - | (D) |
| Sheep, goats, wool, mohair, and milk (see text) .................. farms | - | 128 | 395 | 8 | 11 | 41 | 41 | 1,034 | 284 |
| $1,000 | - | 1,768 | 1,821 | 10 | 711 | 30 | (D) | 79,395 | 2,195 |
| Sales of $50,000 or more .................. farms | - | 3 | 7 | - | 1 | - | - | 67 | 4 |
| $1,000 | - | (D) | 600 | - | (D) | - | - | 75,106 | 1,624 |
| Horses, ponies, mules, burros, and donkeys ......................... farms | - | 116 | 705 | 18 | 6 | 3 | 4 | 38 | 2,177 |
| $1,000 | - | 455 | 3,819 | (D) | (D) | (D) | 4 | 80 | 26,682 |
| Sales of $50,000 or more .................. farms | - | 2 | 9 | 1 | (D) | - | - | - | 87 |
| $1,000 | - | (D) | 991 | (D) | (D) | - | - | - | 10,166 |
| Poultry and eggs ...................... farms | - | 217 | 598 | 12 | 14 | 79 | 592 | 255 | 402 |
| $1,000 | - | 170 | 251 | 5 | 319 | 26 | 100,951 | 94 | 213 |
| Sales of $50,000 or more .................. farms | - | - | - | - | 4 | - | 16 | - | - |
| $1,000 | - | - | - | - | 312 | - | 100,124 | - | - |
| Aquaculture ........................... farms | - | 4 | 5 | - | 1 | - | - | - | 54 |
| $1,000 | - | (D) | (D) | - | (D) | - | - | - | (D) |
| Sales of $50,000 or more .................. farms | - | - | - | - | 1 | - | - | - | 35 |
| $1,000 | - | - | - | - | (D) | - | - | - | (D) |
| Other animals and other animal products (see text) .................. farms | - | 71 | 131 | 5 | 12 | 9 | 17 | 42 | 934 |
| $1,000 | - | 356 | 330 | 2 | 70 | 3 | 3 | 25 | 20,465 |
| Sales of $50,000 or more .................. farms | - | 3 | 1 | - | - | - | - | - | 54 |
| $1,000 | - | (D) | (D) | - | - | - | - | - | 15,234 |
| Value of- | | | | | | | | | |
| Government payments ..................... farms | - | 4,289 | 2,378 | 110 | 97 | 31 | 44 | 117 | 448 |
| $1,000 | - | 45,496 | 32,319 | 2,867 | 2,495 | 379 | 234 | 1,021 | 2,343 |
| Landlord's share of total sales (see text) ................... farms | - | 411 | 318 | 12 | 7 | 4 | 8 | 11 | 39 |
| $1,000 | - | 16,476 | 6,141 | 1,033 | 217 | (D) | 22 | (D) | 826 |
| Agricultural products sold directly to individuals for human consumption (see text) ............... farms | - | 199 | 1,192 | 37 | 16 | 122 | 215 | 239 | 284 |
| $1,000 | - | 763 | 6,184 | 599 | 186 | 242 | 267 | 514 | 1,271 |
| FARM PRODUCTION EXPENSES | | | | | | | | | |
| Total farm production expenses [1] ............ farms | - | 10,323 | 10,528 | 268 | 183 | 343 | 611 | 1,212 | 7,153 |
| $1,000 | - | 353,243 | 918,731 | 2,853,479 | 545,346 | 216,592 | 87,190 | 90,250 | 203,443 |
| Average per farm ...................... dollars | - | 34,219 | 87,265 | 10,647,308 | 2,980,033 | 631,465 | 142,701 | 74,464 | 28,442 |

See footnote(s) at end of table.

--continued

BLM_0069085

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | |
| Fertilizer, lime, and soil conditioners purchased .... farms | 10,989 | 3,190 | 369 | 323 | 341 | 2,883 | - |
| $1,000 | 311,338 | 196,399 | 35,862 | 605 | 17,282 | 30,628 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 6,442 | 620 | 215 | 301 | 223 | 2,093 | - |
| $5,000 to $24,999 | 2,272 | 1,003 | 24 | 18 | 82 | 536 | - |
| $25,000 to $49,999 | 852 | 542 | 10 | 3 | 26 | 119 | - |
| $50,000 or more | 1,423 | 1,025 | 120 | 1 | 30 | 135 | - |
| Chemicals purchased ................... farms | 13,191 | 3,798 | 330 | 421 | 367 | 3,135 | - |
| $1,000 | 182,467 | 123,780 | 21,037 | 985 | 5,491 | 13,329 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 9,467 | 1,264 | 189 | 372 | 291 | 2,737 | - |
| $5,000 to $24,999 | 2,106 | 1,314 | 28 | 43 | 55 | 302 | - |
| $25,000 to $49,999 | 707 | 518 | 26 | 5 | 12 | 45 | - |
| $50,000 or more | 911 | 702 | 87 | 1 | 9 | 51 | - |
| Seeds, plants, vines, and trees purchased ................. farms | 10,318 | 3,656 | 397 | 255 | 339 | 2,282 | - |
| $1,000 | 198,847 | 110,592 | 18,498 | (D) | 35,791 | 14,324 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $999 | 3,939 | 401 | 189 | 163 | 96 | 1,155 | - |
| $1,000 to $4,999 | 2,464 | 790 | 55 | 65 | 66 | 642 | - |
| $5,000 to $24,999 | 2,268 | 1,327 | 39 | 25 | 76 | 367 | - |
| $25,000 to $49,999 | 722 | 490 | 26 | 1 | 33 | 70 | - |
| $50,000 or more | 925 | 648 | 88 | 1 | 68 | 48 | - |
| Livestock and poultry purchased or leased ................. $1,000 | 9,728 | 638 | 86 | 42 | 47 | 864 | - |
| | 1,885,482 | 25,281 | 419 | 43 | 84 | 8,882 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 6,069 | 248 | 78 | 41 | 41 | 626 | - |
| $5,000 to $24,999 | 2,283 | 244 | 3 | 1 | 6 | 183 | - |
| $25,000 to $99,999 | 758 | 94 | 4 | - | - | 43 | - |
| $100,000 to $249,999 | 250 | 31 | 1 | - | - | 5 | - |
| $250,000 or more | 368 | 21 | - | - | - | 7 | - |
| Breeding livestock purchased or leased ................. farms | 5,372 | 484 | 29 | 15 | 4 | 444 | - |
| $1,000 | 98,374 | 8,279 | 118 | 18 | 17 | 3,269 | - |
| Other livestock and poultry purchased or leased (see text) .. farms | 5,838 | 244 | 69 | 38 | 44 | 515 | - |
| $1,000 | 1,787,108 | 17,002 | 301 | 25 | 67 | 5,613 | - |
| Feed purchased ..................... farms | 21,744 | 1,157 | 158 | 128 | 90 | 2,167 | - |
| $1,000 | 1,972,993 | 32,214 | 1,089 | 459 | 297 | 12,901 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 11,858 | 462 | 125 | 100 | 69 | 1,700 | - |
| $5,000 to $24,999 | 7,078 | 432 | 24 | 24 | 20 | 386 | - |
| $25,000 to $99,999 | 2,083 | 182 | 8 | 3 | 1 | 60 | - |
| $100,000 to $249,999 | 348 | 68 | - | - | - | 17 | - |
| $250,000 or more | 377 | 13 | 1 | - | - | 4 | - |
| Gasoline, fuels, and oils purchased .......... farms | 33,136 | 3,818 | 439 | 544 | 555 | 8,774 | - |
| $1,000 | 288,559 | 109,993 | 16,647 | 887 | 11,582 | 36,857 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 24,953 | 1,161 | 279 | 506 | 367 | 7,487 | - |
| $5,000 to $24,999 | 5,773 | 1,504 | 49 | 35 | 112 | 1,017 | - |
| $25,000 to $49,999 | 1,307 | 614 | 32 | 2 | 34 | 162 | - |
| $50,000 or more | 1,103 | 539 | 79 | 1 | 42 | 108 | - |
| Utilities ...................... farms | 23,489 | 3,272 | 367 | 410 | 469 | 5,776 | - |
| $1,000 | 191,659 | 68,911 | 14,571 | 950 | 9,212 | 27,758 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $999 | 9,312 | 395 | 154 | 230 | 144 | 2,621 | - |
| $1,000 to $4,999 | 9,444 | 1,227 | 59 | 142 | 138 | 2,295 | - |
| $5,000 to $24,999 | 3,388 | 1,037 | 45 | 35 | 119 | 666 | - |
| $25,000 to $49,999 | 582 | 257 | 27 | 2 | 29 | 103 | - |
| $50,000 or more | 763 | 356 | 82 | 1 | 39 | 91 | - |
| Supplies, repairs, and maintenance costs ................. farms | 27,005 | 3,581 | 386 | 464 | 484 | 6,998 | - |
| $1,000 | 321,833 | 105,719 | 25,747 | 2,203 | 9,668 | 40,239 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 19,264 | 1,011 | 212 | 395 | 295 | 5,632 | - |
| $5,000 to $24,999 | 5,158 | 1,375 | 50 | 55 | 120 | 1,017 | - |
| $25,000 to $49,999 | 1,224 | 571 | 21 | 9 | 20 | 177 | - |
| $50,000 or more | 1,359 | 624 | 103 | 5 | 49 | 172 | - |
| Hired farm labor ................... farms | 9,059 | 1,737 | 222 | 254 | 319 | 2,125 | - |
| $1,000 | 471,562 | 63,033 | 48,276 | 8,079 | 78,270 | 38,164 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 3,652 | 423 | 39 | 132 | 65 | 1,025 | - |
| $5,000 to $24,999 | 2,608 | 592 | 37 | 63 | 62 | 671 | - |
| $25,000 to $99,999 | 1,986 | 560 | 51 | 36 | 85 | 359 | - |
| $100,000 to $249,999 | 524 | 145 | 49 | 18 | 57 | 61 | - |
| $250,000 or more | 289 | 17 | 46 | 5 | 50 | 9 | - |

See footnote(s) at end of table. --continued

BLM_0069086

| Item | Cotton farming (11192) | Other crop farming - con. (1119) Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | | | |
| Fertilizer, lime, and soil conditioners purchased .......... farms | - | 2,883 | 2,350 | 109 | 72 | 47 | 127 | 144 | 1,034 |
| $1,000 | - | 30,628 | 18,519 | 6,721 | 2,856 | 200 | 133 | 682 | 1,453 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 ................................. | - | 2,093 | 1,671 | 32 | 21 | 39 | 121 | 129 | 977 |
| $5,000 to $24,999 ......................... | - | 536 | 503 | 28 | 23 | 6 | 6 | 10 | 53 |
| $25,000 to $49,999 ....................... | - | 119 | 109 | 23 | 12 | 1 | - | 3 | 4 |
| $50,000 or more ............................ | - | 135 | 67 | 26 | 16 | 1 | - | 2 | - |
| Chemicals purchased .......................... farms | - | 3,135 | 3,019 | 138 | 74 | 62 | 145 | 238 | 1,464 |
| $1,000 | - | 13,329 | 10,099 | 3,297 | 2,759 | 119 | 98 | 360 | 1,113 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 ................................. | - | 2,737 | 2,641 | 75 | 29 | 58 | 141 | 233 | 1,437 |
| $5,000 to $24,999 ......................... | - | 302 | 286 | 31 | 20 | 2 | 4 | 3 | 18 |
| $25,000 to $49,999 ....................... | - | 45 | 64 | 14 | 12 | 2 | - | - | 9 |
| $50,000 or more ............................ | - | 51 | 28 | 18 | 13 | - | - | 2 | - |
| Seeds, plants, vines, and trees purchased .......................... farms | - | 2,282 | 1,988 | 108 | 71 | 47 | 136 | 191 | 848 |
| $1,000 | - | 14,324 | 10,237 | 3,790 | 3,527 | (D) | 191 | 318 | 924 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $999 ................................... | - | 1,155 | 993 | 13 | 3 | 28 | 108 | 139 | 651 |
| $1,000 to $4,999 ......................... | - | 642 | 563 | 25 | 6 | 13 | 23 | 41 | 175 |
| $5,000 to $24,999 ....................... | - | 367 | 339 | 38 | 25 | 6 | 3 | 6 | 17 |
| $25,000 to $49,999 ..................... | - | 70 | 61 | 14 | 17 | - | 1 | 5 | 4 |
| $50,000 or more .......................... | - | 48 | 32 | 18 | 18 | - | 1 | - | 1 |
| Livestock and poultry purchased or leased .......................... farms | - | 864 | 4,880 | 201 | 85 | 242 | 333 | 609 | 1,701 |
| $1,000 | - | 8,882 | 211,949 | 1,541,107 | 20,657 | 27,255 | 11,484 | 25,785 | 12,537 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 ................................. | - | 626 | 2,680 | 26 | 30 | 203 | 300 | 534 | 1,262 |
| $5,000 to $24,999 ......................... | - | 183 | 1,368 | 33 | 14 | 22 | 22 | 49 | 338 |
| $25,000 to $99,999 ....................... | - | 43 | 458 | 19 | 23 | 6 | 4 | 16 | 91 |
| $100,000 to $249,999 ................... | - | 5 | 180 | 10 | 8 | 4 | 2 | 2 | 7 |
| $250,000 or more .......................... | - | 7 | 194 | 113 | 10 | 7 | 5 | 8 | 3 |
| Breeding livestock purchased or leased .......................... farms | - | 444 | 3,101 | 81 | 75 | 103 | 85 | 328 | 623 |
| $1,000 | - | 3,269 | 47,501 | 2,487 | 19,519 | 12,027 | 161 | 1,386 | 3,592 |
| Other livestock and poultry purchased or leased (see text) .......... farms | - | 515 | 2,526 | 166 | 27 | 188 | 306 | 405 | 1,310 |
| $1,000 | - | 5,613 | 164,448 | 1,538,620 | 1,137 | 15,228 | 11,323 | 24,400 | 8,945 |
| Feed purchased .......................... farms | - | 2,167 | 9,714 | 260 | 177 | 320 | 578 | 1,152 | 5,843 |
| $1,000 | - | 12,901 | 236,173 | 1,129,261 | 297,788 | 127,927 | 50,205 | 32,616 | 52,062 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 ................................. | - | 1,700 | 4,595 | 35 | 43 | 221 | 450 | 823 | 3,235 |
| $5,000 to $24,999 ......................... | - | 386 | 3,400 | 61 | 16 | 78 | 117 | 274 | 2,245 |
| $25,000 to $99,999 ....................... | - | 60 | 1,402 | 44 | 16 | 6 | 3 | 37 | 321 |
| $100,000 to $249,999 ................... | - | 17 | 200 | 14 | 10 | - | 1 | 8 | 30 |
| $250,000 or more .......................... | - | 4 | 117 | 106 | 92 | 15 | 7 | 10 | 12 |
| Gasoline, fuels, and oils purchased .......... farms | - | 8,774 | 10,062 | 259 | 177 | 313 | 556 | 1,129 | 6,510 |
| $1,000 | - | 36,857 | 60,921 | 15,246 | 14,213 | 4,139 | 1,136 | 4,005 | 12,954 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 ................................. | - | 7,487 | 7,236 | 80 | 55 | 289 | 537 | 1,031 | 5,925 |
| $5,000 to $24,999 ......................... | - | 1,017 | 2,314 | 84 | 32 | 14 | 13 | 67 | 532 |
| $25,000 to $49,999 ....................... | - | 162 | 353 | 25 | 19 | 2 | 2 | 21 | 41 |
| $50,000 or more ............................ | - | 108 | 159 | 70 | 71 | 8 | 4 | 10 | 12 |
| Utilities .......................... farms | - | 5,776 | 7,240 | 245 | 136 | 205 | 371 | 719 | 4,279 |
| $1,000 | - | 27,758 | 26,615 | 13,249 | 14,598 | 3,632 | 2,096 | 1,674 | 8,396 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $999 ................................... | - | 2,621 | 2,820 | 36 | 6 | 113 | 249 | 418 | 2,126 |
| $1,000 to $4,999 ......................... | - | 2,295 | 3,215 | 70 | 14 | 76 | 106 | 233 | 1,869 |
| $5,000 to $24,999 ....................... | - | 666 | 1,056 | 59 | 32 | 7 | 10 | 61 | 261 |
| $25,000 to $49,999 ..................... | - | 103 | 102 | 31 | 11 | 2 | - | 3 | 15 |
| $50,000 or more .......................... | - | 91 | 47 | 49 | 73 | 7 | 6 | 4 | 8 |
| Supplies, repairs, and maintenance costs .......................... farms | - | 6,998 | 8,300 | 253 | 140 | 237 | 393 | 819 | 4,950 |
| $1,000 | - | 40,239 | 61,234 | 18,481 | 29,273 | 9,951 | 2,922 | 3,808 | 12,386 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 ................................. | - | 5,632 | 5,839 | 72 | 23 | 212 | 371 | 729 | 4,473 |
| $5,000 to $24,999 ......................... | - | 1,017 | 1,914 | 78 | 32 | 14 | 13 | 63 | 427 |
| $25,000 to $49,999 ....................... | - | 177 | 349 | 15 | 9 | 1 | 4 | 16 | 32 |
| $50,000 or more ............................ | - | 172 | 198 | 88 | 76 | 10 | 5 | 11 | 18 |
| Hired farm labor .......................... farms | - | 2,125 | 2,467 | 161 | 115 | 54 | 110 | 195 | 1,300 |
| $1,000 | - | 38,164 | 59,154 | 48,055 | 60,006 | 23,553 | 10,054 | 6,667 | 28,253 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 ................................. | - | 1,025 | 1,089 | 12 | 3 | 39 | 75 | 126 | 624 |
| $5,000 to $24,999 ......................... | - | 671 | 722 | 36 | 8 | 3 | 15 | 30 | 369 |
| $25,000 to $99,999 ....................... | - | 359 | 534 | 54 | 13 | 3 | 10 | 25 | 256 |
| $100,000 to $249,999 ................... | - | 61 | 98 | 20 | 28 | - | 3 | 7 | 38 |
| $250,000 or more .......................... | - | 9 | 24 | 39 | 63 | 9 | 7 | 7 | 13 |

See footnote(s) at end of table. --continued

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | |
| Contract labor .......................... farms | 4,738 | 756 | 122 | 158 | 111 | 1,058 | - |
| $1,000 | 66,083 | 10,900 | 9,341 | 2,006 | 5,668 | 8,922 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $999 .......................... | 1,133 | 82 | 17 | 36 | 25 | 358 | - |
| $1,000 to $4,999 .......................... | 1,706 | 220 | 17 | 50 | 34 | 429 | - |
| $5,000 to $24,999 .......................... | 1,411 | 326 | 36 | 48 | 25 | 222 | - |
| $25,000 to $49,999 .......................... | 305 | 89 | 21 | 17 | 6 | 28 | - |
| $50,000 or more .......................... | 183 | 39 | 31 | 7 | 21 | 21 | - |
| Customwork and custom hauling .......... farms | 7,584 | 1,963 | 123 | 86 | 54 | 1,979 | - |
| $1,000 | 108,124 | 47,372 | 6,159 | 155 | 1,339 | 12,510 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $999 .......................... | 2,144 | 125 | 38 | 54 | 11 | 701 | - |
| $1,000 to $4,999 .......................... | 2,768 | 525 | 19 | 27 | 18 | 838 | - |
| $5,000 to $24,999 .......................... | 1,757 | 792 | 27 | 4 | 11 | 334 | - |
| $25,000 to $49,999 .......................... | 483 | 257 | 18 | 1 | 11 | 68 | - |
| $50,000 or more .......................... | 432 | 264 | 21 | - | 3 | 40 | - |
| Cash rent for land, buildings, and grazing fees .......................... farms | 9,636 | 1,712 | 146 | 49 | 108 | 1,477 | - |
| $1,000 | 223,692 | 92,920 | 13,090 | 817 | 5,383 | 27,652 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 .......................... | 4,952 | 362 | 38 | 27 | 31 | 796 | - |
| $5,000 to $9,999 .......................... | 1,285 | 222 | 12 | 8 | 18 | 177 | - |
| $10,000 to $24,999 .......................... | 1,698 | 402 | 28 | 10 | 23 | 273 | - |
| $25,000 or more .......................... | 1,701 | 726 | 68 | 4 | 36 | 231 | - |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ....... farms | 2,057 | 545 | 63 | 43 | 69 | 429 | - |
| $1,000 | 39,084 | 16,813 | 3,680 | (D) | 1,427 | 3,370 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $999 .......................... | 664 | 50 | 18 | 26 | 26 | 194 | - |
| $1,000 to $4,999 .......................... | 635 | 137 | 10 | 13 | 19 | 134 | - |
| $5,000 to $24,999 .......................... | 491 | 214 | 15 | 4 | 13 | 73 | - |
| $25,000 to $49,999 .......................... | 91 | 42 | 5 | - | 3 | 12 | - |
| $50,000 or more .......................... | 176 | 102 | 15 | - | 8 | 16 | - |
| Interest expense .......................... farms | 13,421 | 2,515 | 182 | 171 | 213 | 3,102 | - |
| $1,000 | 228,119 | 56,008 | 8,978 | 1,944 | 6,891 | 37,431 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 .......................... | 5,409 | 741 | 49 | 80 | 74 | 1,493 | - |
| $5,000 to $24,999 .......................... | 5,973 | 1,145 | 59 | 71 | 90 | 1,271 | - |
| $25,000 to $99,999 .......................... | 1,757 | 540 | 48 | 18 | 39 | 312 | - |
| $100,000 or more .......................... | 282 | 89 | 26 | 2 | 10 | 26 | - |
| Secured by real estate .......................... farms | 10,287 | 1,802 | 132 | 136 | 144 | 2,467 | - |
| $1,000 | 161,271 | 35,064 | 5,604 | 1,819 | 4,762 | 31,389 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $999 .......................... | 820 | 93 | 12 | 17 | 9 | 241 | - |
| $1,000 to $4,999 .......................... | 2,849 | 440 | 22 | 34 | 31 | 790 | - |
| $5,000 to $24,999 .......................... | 5,155 | 867 | 45 | 66 | 67 | 1,157 | - |
| $25,000 to $49,999 .......................... | 930 | 252 | 18 | 13 | 21 | 180 | - |
| $50,000 or more .......................... | 533 | 150 | 35 | 6 | 16 | 99 | - |
| Not secured by real estate .......................... farms | 7,529 | 1,757 | 107 | 57 | 116 | 1,508 | - |
| $1,000 | 66,848 | 20,944 | 3,374 | 125 | 2,130 | 6,042 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $999 .......................... | 2,109 | 255 | 24 | 30 | 32 | 525 | - |
| $1,000 to $4,999 .......................... | 3,111 | 602 | 17 | 15 | 39 | 675 | - |
| $5,000 to $24,999 .......................... | 1,802 | 688 | 29 | 12 | 33 | 266 | - |
| $25,000 to $49,999 .......................... | 284 | 140 | 17 | - | 4 | 32 | - |
| $50,000 or more .......................... | 223 | 72 | 20 | - | 8 | 10 | - |
| Property taxes paid .......................... farms | 34,219 | 3,492 | 409 | 556 | 542 | 9,946 | - |
| $1,000 | 96,212 | 20,175 | 4,358 | 1,019 | 3,022 | 18,902 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 .......................... | 30,534 | 2,469 | 287 | 524 | 436 | 9,244 | - |
| $5,000 to $9,999 .......................... | 2,138 | 512 | 31 | 18 | 45 | 488 | - |
| $10,000 to $24,999 .......................... | 1,109 | 361 | 40 | 11 | 34 | 170 | - |
| $25,000 or more .......................... | 438 | 150 | 51 | 3 | 27 | 44 | - |
| All other production expenses (see text) .......................... farms | 19,105 | 2,875 | 261 | 220 | 311 | 3,544 | - |
| $1,000 | 324,658 | 81,245 | 22,918 | 2,774 | 15,277 | 21,373 | - |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 .......................... | 12,808 | 884 | 105 | 156 | 145 | 2,736 | - |
| $5,000 to $24,999 .......................... | 4,308 | 1,179 | 55 | 48 | 82 | 614 | - |
| $25,000 to $49,999 .......................... | 931 | 380 | 19 | 6 | 27 | 114 | - |
| $50,000 to $99,999 .......................... | 539 | 258 | 31 | 6 | 23 | 56 | - |
| $100,000 or more .......................... | 519 | 174 | 51 | 4 | 34 | 24 | - |
| Production expenses paid by landlords [?] .......................... farms | 1,369 | 782 | 15 | 7 | 9 | 235 | - |
| $1,000 | 33,396 | 24,073 | 1,086 | (D) | 66 | 5,195 | - |
| Depreciation expenses claimed .......................... farms | 15,235 | 2,853 | 238 | 234 | 305 | 3,845 | - |
| $1,000 | 419,702 | 134,624 | 27,900 | 2,505 | 10,312 | 55,054 | - |

See footnote(s) at end of table.  --continued

## Table 68. Summary by North American Industry Classification System: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Cotton farming (11192) | Other crop farming - con. (1119) — Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | | | |
| Contract labor ............................ farms | - | 1,058 | 1,323 | 79 | 47 | 13 | 54 | 120 | 897 |
| $1,000 | - | 8,922 | 10,645 | 6,116 | 3,237 | (D) | 1,927 | (D) | 5,709 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $999 | - | 358 | 300 | 5 | 2 | 5 | 28 | 45 | 230 |
| $1,000 to $4,999 | - | 429 | 541 | 18 | 8 | 3 | 16 | 35 | 335 |
| $5,000 to $24,999 | - | 222 | 387 | 32 | 17 | 4 | 6 | 34 | 274 |
| $25,000 to $49,999 | - | 28 | 71 | 6 | 7 | - | 1 | 6 | 54 |
| $50,000 or more | - | 21 | 24 | 18 | 13 | 1 | 4 | - | 4 |
| Customwork and custom hauling ............ farms | - | 1,979 | 2,070 | 109 | 76 | 31 | 38 | 166 | 889 |
| $1,000 | - | 12,510 | 13,032 | 4,278 | 11,500 | 8,537 | 397 | 760 | 2,085 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $999 | - | 701 | 662 | 5 | 3 | 12 | 17 | 85 | 431 |
| $1,000 to $4,999 | - | 836 | 866 | 22 | 2 | 6 | 18 | 57 | 372 |
| $5,000 to $24,999 | - | 334 | 424 | 54 | 16 | 7 | 1 | 15 | 72 |
| $25,000 to $49,999 | - | 68 | 83 | 12 | 13 | 1 | 1 | 6 | 12 |
| $50,000 or more | - | 40 | 35 | 16 | 42 | 5 | 1 | 3 | 2 |
| Cash rent for land, buildings, and grazing fees ............ farms | - | 1,477 | 4,695 | 156 | 67 | 35 | 50 | 169 | 972 |
| $1,000 | - | 27,652 | 60,355 | 9,279 | 4,340 | 220 | 364 | 2,416 | 6,858 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 796 | 2,755 | 33 | 10 | 26 | 41 | 105 | 728 |
| $5,000 to $9,999 | - | 177 | 717 | 11 | 4 | 7 | 3 | 29 | 77 |
| $10,000 to $24,999 | - | 273 | 757 | 34 | 24 | 1 | 5 | 12 | 129 |
| $25,000 or more | - | 231 | 466 | 78 | 29 | 1 | 1 | 23 | 38 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ....... farms | - | 429 | 532 | 54 | 26 | 9 | 27 | 54 | 206 |
| $1,000 | - | 3,370 | 3,007 | 5,439 | 3,773 | (D) | 371 | (D) | 486 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $999 | - | 194 | 192 | 2 | 1 | 5 | 15 | 29 | 107 |
| $1,000 to $4,999 | - | 134 | 217 | 15 | 1 | 2 | 3 | 15 | 69 |
| $5,000 to $24,999 | - | 73 | 101 | 21 | 10 | | 6 | 8 | 26 |
| $25,000 to $49,999 | - | 12 | 12 | 6 | 3 | | 2 | 2 | 4 |
| $50,000 or more | - | 16 | 10 | 10 | 12 | 2 | 1 | - | - |
| Interest expense ............ farms | - | 3,102 | 3,931 | 168 | 103 | 87 | 170 | 374 | 2,405 |
| $1,000 | - | 37,431 | 56,855 | 12,781 | 15,805 | 767 | 1,424 | 4,201 | 25,035 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 1,493 | 1,580 | 33 | 18 | 30 | 76 | 187 | 1,048 |
| $5,000 to $24,999 | - | 1,271 | 1,816 | 47 | 15 | 54 | 80 | 166 | 1,159 |
| $25,000 to $99,999 | - | 312 | 478 | 60 | 40 | 3 | 14 | 15 | 190 |
| $100,000 or more | - | 26 | 57 | 28 | 30 | | | 6 | 8 |
| Secured by real estate ............ farms | - | 2,467 | 2,950 | 121 | 68 | 76 | 150 | 296 | 1,945 |
| $1,000 | - | 31,389 | 42,014 | 4,336 | 9,383 | 678 | 1,279 | 3,109 | 21,836 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $999 | - | 241 | 247 | 7 | - | 3 | 24 | 25 | 142 |
| $1,000 to $4,999 | - | 790 | 748 | 25 | 8 | 22 | 38 | 112 | 579 |
| $5,000 to $24,999 | - | 1,157 | 1,561 | 48 | 23 | 48 | 74 | 144 | 1,055 |
| $25,000 to $49,999 | - | 180 | 267 | 16 | 8 | 3 | 12 | 9 | 131 |
| $50,000 or more | - | 99 | 127 | 25 | 29 | - | 2 | 6 | 38 |
| Not secured by real estate ............ farms | - | 1,508 | 2,305 | 133 | 77 | 37 | 78 | 186 | 1,168 |
| $1,000 | - | 6,042 | 14,841 | 8,445 | 6,422 | 89 | 145 | 1,093 | 3,199 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $999 | - | 525 | 628 | 18 | 1 | 6 | 28 | 81 | 481 |
| $1,000 to $4,999 | - | 675 | 1,018 | 26 | 13 | 29 | 45 | 60 | 572 |
| $5,000 to $24,999 | - | 266 | 563 | 39 | 18 | 2 | 5 | 39 | 108 |
| $25,000 to $49,999 | - | 32 | 46 | 18 | 18 | - | | 3 | 6 |
| $50,000 or more | - | 10 | 50 | 32 | 27 | - | | 3 | 1 |
| Property taxes paid ............ farms | - | 9,946 | 9,933 | 260 | 169 | 326 | 600 | 1,169 | 6,817 |
| $1,000 | - | 18,902 | 23,434 | 2,952 | 3,072 | 1,785 | 1,001 | 2,330 | 14,163 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 9,244 | 8,963 | 154 | 98 | 311 | 570 | 1,105 | 6,373 |
| $5,000 to $9,999 | - | 488 | 612 | 35 | 39 | 7 | 24 | 29 | 308 |
| $10,000 to $24,999 | - | 170 | 292 | 52 | 19 | 2 | 4 | 25 | 99 |
| $25,000 or more | - | 44 | 66 | 19 | 23 | 6 | 2 | 10 | 37 |
| All other production expenses (see text) ............ farms | - | 3,544 | 6,371 | 230 | 143 | 160 | 280 | 729 | 3,981 |
| $1,000 | - | 21,373 | 56,502 | 33,426 | 57,944 | 7,006 | 3,388 | 3,774 | 19,031 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 2,736 | 4,594 | 63 | 26 | 143 | 260 | 628 | 3,068 |
| $5,000 to $24,999 | - | 614 | 1,368 | 56 | 28 | 5 | 8 | 74 | 791 |
| $25,000 to $49,999 | - | 114 | 244 | 28 | 6 | 3 | 4 | 12 | 88 |
| $50,000 to $99,999 | - | 56 | 91 | 24 | 18 | - | 3 | 9 | 20 |
| $100,000 or more | - | 24 | 74 | 59 | 65 | 9 | 5 | 6 | 14 |
| Production expenses paid by landlords ............ farms | - | 235 | 244 | 10 | 5 | 3 | 4 | 12 | 43 |
| $1,000 | - | 5,195 | 2,230 | 452 | 100 | (D) | (D) | 86 | 85 |
| Depreciation expenses claimed ............ farms | - | 3,845 | 4,658 | 206 | 123 | 86 | 121 | 405 | 2,161 |
| $1,000 | - | 55,054 | 85,145 | 35,328 | 32,687 | 9,994 | 2,899 | 5,196 | 18,057 |

See footnote(s) at end of table.    --continued

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | | |
| Net cash farm income of operations .............. farms | 36,180 | 3,951 | 455 | 577 | 576 | 10,323 | - |
| $1,000 | 1,348,471 | 513,417 | 65,493 | 2,365 | 72,266 | 105,389 | - |
| Average per farm ................................. dollars | 37,271 | 129,946 | 143,941 | 4,100 | 125,462 | 10,209 | - |
| Farms with net gains [2] ........................... number | 14,776 | 3,130 | 307 | 320 | 364 | 4,635 | - |
| Average net gain .............................. dollars | 129,166 | 183,157 | 269,449 | 23,377 | 219,666 | 39,985 | - |
| Gain of— | | | | | | | |
| Less than $1,000 .................................. | 1,312 | 49 | 23 | 30 | 49 | 570 | - |
| $1,000 to $4,999 .................................. | 2,673 | 163 | 68 | 95 | 48 | 1,123 | - |
| $5,000 to $9,999 .................................. | 1,746 | 146 | 43 | 62 | 29 | 712 | - |
| $10,000 to $24,999 ............................... | 2,437 | 351 | 29 | 71 | 80 | 864 | - |
| $25,000 to $49,999 ............................... | 1,979 | 415 | 18 | 26 | 44 | 633 | - |
| $50,000 or more .................................. | 4,629 | 2,006 | 126 | 36 | 134 | 733 | - |
| Farms with net losses .......................... number | 21,404 | 821 | 148 | 257 | 212 | 5,688 | - |
| Average net loss ............................. dollars | 26,168 | 72,918 | 116,402 | 19,903 | 36,286 | 14,055 | - |
| Loss of— | | | | | | | |
| Less than $1,000 .................................. | 1,688 | 31 | 19 | 27 | 25 | 818 | - |
| $1,000 to $4,999 .................................. | 5,790 | 114 | 33 | 80 | 54 | 2,049 | - |
| $5,000 to $9,999 .................................. | 4,287 | 103 | 18 | 40 | 20 | 1,059 | - |
| $10,000 to $24,999 ............................... | 5,408 | 158 | 31 | 67 | 48 | 1,094 | - |
| $25,000 to $49,999 ............................... | 2,429 | 148 | 17 | 31 | 29 | 412 | - |
| $50,000 or more .................................. | 1,802 | 269 | 30 | 12 | 36 | 256 | - |
| Net cash farm income of operators .............. farms | 36,180 | 3,951 | 455 | 577 | 576 | 10,323 | - |
| $1,000 | 1,080,953 | 434,887 | 63,239 | 2,240 | 72,308 | 93,174 | - |
| Average per farm ................................. dollars | 29,877 | 110,070 | 138,988 | 3,882 | 125,535 | 9,026 | - |
| Operators reporting net gains [2] .............. farms | 14,630 | 3,031 | 305 | 320 | 364 | 4,616 | - |
| Average net gain .............................. dollars | 112,842 | 165,648 | 264,609 | 23,106 | 219,782 | 37,939 | - |
| Gain of— | | | | | | | |
| Less than $1,000 .................................. | 1,320 | 52 | 23 | 30 | 47 | 570 | - |
| $1,000 to $4,999 .................................. | 2,706 | 179 | 67 | 95 | 50 | 1,129 | - |
| $5,000 to $9,999 .................................. | 1,749 | 151 | 43 | 63 | 29 | 709 | - |
| $10,000 to $24,999 ............................... | 2,473 | 391 | 29 | 71 | 60 | 873 | - |
| $25,000 to $49,999 ............................... | 1,980 | 420 | 19 | 25 | 44 | 632 | - |
| $50,000 or more .................................. | 4,402 | 1,838 | 124 | 36 | 134 | 703 | - |
| Operators reporting net losses .............. farms | 21,550 | 920 | 150 | 257 | 212 | 5,707 | - |
| Average net loss ............................. dollars | 26,447 | 73,034 | 116,443 | 20,055 | 36,284 | 14,360 | - |
| Loss of— | | | | | | | |
| Less than $1,000 .................................. | 1,698 | 33 | 19 | 27 | 25 | 821 | - |
| $1,000 to $4,999 .................................. | 5,795 | 119 | 35 | 80 | 54 | 2,054 | - |
| $5,000 to $9,999 .................................. | 4,304 | 130 | 18 | 40 | 20 | 1,053 | - |
| $10,000 to $24,999 ............................... | 5,452 | 176 | 30 | 66 | 48 | 1,101 | - |
| $25,000 to $49,999 ............................... | 2,461 | 165 | 17 | 31 | 29 | 421 | - |
| $50,000 or more .................................. | 1,840 | 297 | 31 | 13 | 36 | 257 | - |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | | |
| Total ............................................. farms | 85 | 63 | 2 | - | - | 4 | - |
| $1,000 | 8,015 | 6,609 | (D) | - | - | 167 | - |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) .... farms | 13,710 | 2,660 | 198 | 191 | 212 | 3,671 | - |
| $1,000 | 312,533 | 134,247 | 11,628 | 1,605 | 2,067 | 57,939 | - |
| Customwork and other agricultural services ......................................... farms | 2,081 | 744 | 40 | 30 | 15 | 559 | - |
| $1,000 | 44,097 | 24,150 | 2,143 | 190 | 169 | 7,782 | - |
| Gross cash rent or share payments ....... farms | 5,533 | 739 | 44 | 57 | 60 | 1,927 | - |
| $1,000 | 66,117 | 13,588 | 386 | 210 | 245 | 25,174 | - |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products .................... farms | 351 | 2 | 14 | 19 | 44 | 77 | - |
| $1,000 | 1,788 | (D) | 31 | (D) | 225 | 761 | - |
| Agri-tourism and recreational services (see text) ........................................ farms | 864 | 49 | 34 | 10 | 12 | 158 | - |
| $1,000 | 28,240 | 863 | 1,883 | 389 | 92 | 3,223 | - |
| Patronage dividends and refunds from cooperatives ................................ farms | 4,887 | 1,672 | 74 | 60 | 56 | 1,034 | - |
| $1,000 | 14,344 | 8,517 | 176 | 39 | (D) | 2,096 | - |
| Crop and livestock insurance payments received ................................ farms | 2,214 | 1,244 | 50 | 22 | 5 | 374 | - |
| $1,000 | 118,611 | 81,521 | 6,501 | 250 | (D) | 13,387 | - |
| Amount from state and local government agricultural program payments ........ farms | 270 | 59 | 5 | 3 | 1 | 99 | - |
| $1,000 | 2,031 | (D) | 215 | (D) | (D) | 773 | - |
| Other farm-related income sources (see text) ............................ farms | 2,396 | 260 | 37 | 34 | 50 | 412 | - |
| $1,000 | 37,306 | 5,040 | 293 | 501 | (D) | 4,744 | - |

See footnote(s) at end of table.  --continued

| Item | Cotton farming (11192) | Other crop farming - con. (1119) Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | | | | |
| Net cash farm income of operations ............... farms | - | 10,323 | 10,528 | 268 | 183 | 343 | 611 | 1,212 | 7,153 |
| $1,000 | - | 105,389 | 129,854 | 438,804 | 98,245 | -8,045 | 15,397 | 10,514 | -95,229 |
| Average per farm ..................................... dollars | - | 10,209 | 12,334 | 1,637,330 | 536,858 | -23,454 | 25,200 | 8,675 | -13,313 |
| Farms with net gains [2] ..................................... number | - | 4,635 | 4,123 | 168 | 107 | 46 | 61 | 224 | 1,291 |
| Average net gain ..................................... dollars | - | 39,985 | 69,536 | 2,908,823 | 1,009,978 | 343,722 | 357,647 | 140,577 | 21,089 |
| Gain of- | | | | | | | | | |
| Less than $1,000 .................................... | - | 570 | 303 | 1 | 2 | 9 | 19 | 38 | 219 |
| $1,000 to $4,999 .................................... | - | 1,123 | 711 | 7 | 1 | 9 | 16 | 82 | 351 |
| $5,000 to $9,999 .................................... | - | 712 | 476 | 9 | 1 | 4 | 6 | 36 | 222 |
| $10,000 to $24,999 .................................... | - | 864 | 749 | 18 | 6 | 7 | 5 | 17 | 260 |
| $25,000 to $49,999 .................................... | - | 633 | 673 | 8 | 5 | 8 | 5 | 14 | 130 |
| $50,000 or more .................................... | - | 733 | 1,211 | 125 | 93 | 9 | 10 | 37 | 109 |
| Farms with net losses ..................................... number | - | 5,688 | 6,405 | 100 | 76 | 297 | 550 | 988 | 5,862 |
| Average net loss ..................................... dollars | - | 14,055 | 24,488 | 498,779 | 129,246 | 80,323 | 11,672 | 21,230 | 20,890 |
| Loss of- | | | | | | | | | |
| Less than $1,000 .................................... | - | 818 | 369 | 2 | - | 11 | 18 | 94 | 274 |
| $1,000 to $4,999 .................................... | - | 2,049 | 1,640 | 12 | 25 | 91 | 187 | 336 | 1,169 |
| $5,000 to $9,999 .................................... | - | 1,059 | 1,292 | 10 | 19 | 83 | 155 | 235 | 1,253 |
| $10,000 to $24,999 .................................... | - | 1,094 | 1,732 | 24 | 18 | 87 | 153 | 228 | 1,770 |
| $25,000 to $49,999 .................................... | - | 412 | 793 | 23 | 1 | 15 | 22 | 67 | 871 |
| $50,000 or more .................................... | - | 256 | 579 | 29 | 13 | 10 | 15 | 28 | 525 |
| Net cash farm income of operators ............... farms | - | 10,323 | 10,528 | 268 | 183 | 343 | 611 | 1,212 | 7,153 |
| $1,000 | - | 93,174 | 110,247 | 299,794 | 98,128 | -9,588 | 11,693 | 945 | -96,115 |
| Average per farm ..................................... dollars | - | 9,026 | 10,472 | 1,118,635 | 536,217 | -27,952 | 19,137 | 780 | -13,437 |
| Operators reporting net gains [2] ............... farms | - | 4,816 | 4,099 | 167 | 107 | 46 | 61 | 224 | 1,290 |
| Average net gain ..................................... dollars | - | 37,939 | 65,452 | 2,087,909 | 1,008,754 | 310,180 | 296,969 | 97,860 | 20,443 |
| Gain of- | | | | | | | | | |
| Less than $1,000 .................................... | - | 570 | 310 | 1 | 2 | 9 | 19 | 38 | 219 |
| $1,000 to $4,999 .................................... | - | 1,129 | 719 | 7 | 1 | 9 | 16 | 82 | 353 |
| $5,000 to $9,999 .................................... | - | 709 | 478 | 9 | 1 | 3 | 7 | 36 | 220 |
| $10,000 to $24,999 .................................... | - | 873 | 736 | 18 | 6 | 7 | 5 | 17 | 260 |
| $25,000 to $49,999 .................................... | - | 632 | 667 | 9 | 5 | 8 | 5 | 16 | 130 |
| $50,000 or more .................................... | - | 703 | 1,189 | 123 | 93 | 10 | 9 | 35 | 108 |
| Operators reporting net losses ............... farms | - | 5,707 | 6,429 | 101 | 76 | 297 | 550 | 988 | 5,863 |
| Average net loss ..................................... dollars | - | 14,360 | 24,583 | 484,025 | 129,066 | 80,323 | 11,677 | 21,230 | 20,891 |
| Loss of- | | | | | | | | | |
| Less than $1,000 .................................... | - | 821 | 369 | 2 | - | 11 | 19 | 92 | 280 |
| $1,000 to $4,999 .................................... | - | 2,054 | 1,635 | 12 | 25 | 91 | 186 | 338 | 1,166 |
| $5,000 to $9,999 .................................... | - | 1,053 | 1,295 | 10 | 19 | 83 | 155 | 235 | 1,246 |
| $10,000 to $24,999 .................................... | - | 1,101 | 1,745 | 24 | 18 | 87 | 153 | 228 | 1,776 |
| $25,000 to $49,999 .................................... | - | 421 | 801 | 23 | 1 | 15 | 21 | 67 | 870 |
| $50,000 or more .................................... | - | 257 | 584 | 30 | 13 | 10 | 16 | 28 | 525 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | | | | |
| Total ..................................... farms | - | 4 | 11 | 1 | - | - | - | 4 | - |
| $1,000 | - | 167 | (D) | (D) | - | - | - | (D) | - |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ..... farms | - | 3,671 | 3,689 | 128 | 90 | 84 | 151 | 319 | 2,317 |
| $1,000 | - | 57,939 | 57,820 | 7,094 | 3,031 | 825 | 975 | 1,514 | 33,787 |
| Customwork and other agricultural services ..................................... farms | - | 559 | 514 | 28 | 9 | 11 | 12 | 30 | 89 |
| $1,000 | - | 7,782 | 7,270 | 1,202 | 338 | 20 | 39 | 186 | 607 |
| Gross cash rent or share payments ..... farms | - | 1,927 | 1,596 | 36 | 18 | 33 | 56 | 102 | 865 |
| $1,000 | - | 25,174 | 15,134 | 1,916 | 732 | 303 | 331 | 438 | 7,662 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ..................... farms | - | 77 | 88 | - | - | 3 | 10 | 15 | 79 |
| $1,000 | - | 761 | 472 | - | - | (D) | (D) | (D) | 209 |
| Agri-tourism and recreational services (see text) ..................................... farms | - | 158 | 312 | 11 | 4 | 3 | 23 | 15 | 233 |
| $1,000 | - | 3,223 | 12,196 | 479 | (D) | (D) | 435 | 230 | 8,394 |
| Patronage dividends and refunds from cooperatives ..................................... farms | - | 1,034 | 1,247 | 67 | 60 | 27 | 32 | 113 | 445 |
| $1,000 | - | 2,096 | 1,835 | 625 | 814 | (D) | 8 | 28 | 140 |
| Crop and livestock insurance payments received ..................................... farms | - | 374 | 407 | 36 | 14 | 4 | - | 12 | 46 |
| $1,000 | - | 13,387 | 12,824 | 2,507 | 451 | (D) | - | 285 | 176 |
| Amount from state and local government agricultural program payments ..................... farms | - | 99 | 69 | 2 | 2 | 6 | 2 | 1 | 21 |
| $1,000 | - | 773 | 241 | (D) | (D) | 47 | (D) | (D) | 133 |
| Other farm-related income sources (see text) ..................................... farms | - | 412 | 553 | 25 | 16 | 10 | 41 | 77 | 881 |
| $1,000 | - | 4,744 | 7,848 | (D) | 606 | (D) | 147 | 332 | 16,466 |

See footnote(s) at end of table. --continued

BLM_0069091

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **LAND USE** | | | | | | | |
| Total cropland ........................... farms | 24,009 | 3,951 | 455 | 577 | 576 | 10,037 | - |
| acres | 10,649,747 | 6,261,848 | 169,163 | 9,270 | 27,513 | 2,096,141 | - |
| Harvested cropland ..................... farms | 17,379 | 3,951 | 455 | 577 | 576 | 6,007 | - |
| acres | 5,182,628 | 3,461,826 | 134,269 | 7,074 | 20,031 | 661,570 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 49 acres .............................. | 8,912 | 366 | 296 | 547 | 490 | 3,877 | - |
| 50 to 99 acres ............................ | 2,046 | 400 | 18 | 22 | 37 | 753 | - |
| 100 to 199 acres ......................... | 1,793 | 530 | 14 | 7 | 21 | 579 | - |
| 200 to 499 acres ......................... | 2,030 | 846 | 44 | 1 | 22 | 508 | - |
| 500 to 999 acres ......................... | 1,174 | 697 | 42 | - | 6 | 186 | - |
| 1,000 to 1,999 acres .................... | 882 | 664 | 24 | - | - | 71 | - |
| 2,000 acres or more .................... | 542 | 448 | 17 | - | - | 33 | - |
| Cropland- | | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ...................... farms | 2,546 | 212 | 34 | 24 | 27 | 626 | - |
| acres | 427,615 | 85,060 | 1,864 | 334 | 273 | 72,523 | - |
| On which all crops failed or were abandoned ......................... farms | 4,527 | 853 | 42 | 35 | 36 | 1,853 | - |
| acres | 718,201 | 309,503 | 2,728 | 332 | 2,069 | 159,236 | - |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ................. farms | 7,117 | 1,400 | 126 | 104 | 92 | 3,743 | - |
| acres | 2,300,389 | 707,703 | 19,994 | 1,369 | 3,457 | 1,107,889 | - |
| In cultivated summer fallow .................... farms | 3,563 | 2,154 | 49 | 18 | 32 | 639 | - |
| acres | 2,020,914 | 1,697,756 | 10,308 | 161 | 1,683 | 94,923 | - |
| Total woodland ............................. farms | 4,315 | 124 | 62 | 79 | 115 | 1,299 | - |
| acres | 1,355,119 | 21,643 | 3,171 | 5,051 | 8,390 | 417,683 | - |
| Woodland pastured ..................... farms | 2,640 | 38 | 19 | 29 | 33 | 604 | - |
| acres | 826,838 | 8,153 | 1,487 | 1,267 | 1,763 | 89,467 | - |
| Woodland not pastured ................ farms | 2,080 | 94 | 46 | 54 | 88 | 796 | - |
| acres | 528,281 | 13,490 | 1,684 | 3,784 | 6,627 | 328,216 | - |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ...................... farms | 22,186 | 1,759 | 137 | 128 | 134 | 4,164 | - |
| acres | 19,223,470 | 1,630,225 | 19,129 | 3,317 | 13,195 | 2,585,014 | - |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ...................... farms | 20,820 | 2,131 | 288 | 383 | 360 | 5,519 | - |
| acres | 658,340 | 139,568 | 16,569 | 3,789 | 6,810 | 183,305 | - |
| Irrigated land ................................ farms | 15,547 | 2,050 | 455 | 573 | 487 | 5,099 | - |
| acres | 2,516,785 | 928,384 | 125,782 | 7,906 | 15,331 | 600,508 | - |
| Harvested cropland .................... farms | 13,054 | 2,037 | 455 | 571 | 461 | 4,917 | - |
| acres | 2,110,131 | 914,599 | 122,320 | 6,934 | 14,383 | 518,861 | - |
| Pastureland and other land ...................... farms | 5,575 | 192 | 57 | 78 | 54 | 1,207 | - |
| acres | 406,654 | 13,785 | 3,462 | 972 | 948 | 81,647 | - |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ...................... farms | 4,514 | 1,090 | 3 | 4 | 1 | 2,504 | - |
| acres | 1,949,006 | 559,070 | (D) | 439 | (D) | 995,974 | - |
| Land enrolled in crop insurance programs (see text) ...................... farms | 5,379 | 2,984 | 122 | 110 | 44 | 891 | - |
| acres | 5,755,640 | 3,675,882 | 102,316 | 2,849 | 6,231 | 375,820 | - |
| **ORGANIC AGRICULTURE** | | | | | | | |
| Total organic commodity sales (see text) ........ farms | 176 | 29 | 45 | 29 | 15 | 25 | - |
| $1,000 | 68,188 | (D) | 12,199 | 2,997 | 3,030 | 4,652 | - |
| **VALUE OF LAND AND BUILDINGS** | | | | | | | |
| Estimated market value of land and buildings ...................... farms | 36,180 | 3,951 | 455 | 577 | 576 | 10,323 | - |
| $1,000 | 40,821,073 | 9,661,104 | 561,225 | 251,231 | 453,887 | 8,517,341 | - |
| Average per farm ........................ dollars | 1,128,277 | 2,445,230 | 1,233,462 | 435,409 | 787,998 | 825,084 | - |
| Average per acre ......................... dollars | 1,280 | 1,200 | 2,698 | 11,725 | 8,118 | 1,612 | - |
| Farms by value group: | | | | | | | |
| $1 to $49,999 .............................. | 2,158 | 98 | 31 | 45 | 45 | 705 | - |
| $50,000 to $99,999 ..................... | 2,145 | 123 | 38 | 30 | 33 | 869 | - |
| $100,000 to $199,999 .................. | 4,290 | 203 | 54 | 84 | 63 | 1,451 | - |
| $200,000 to $499,999 .................. | 12,084 | 665 | 161 | 252 | 202 | 3,451 | - |
| $500,000 to $999,999 .................. | 6,814 | 740 | 59 | 121 | 133 | 1,926 | - |
| $1,000,000 to $1,999,999 ............ | 3,901 | 717 | 30 | 36 | 46 | 1,058 | - |
| $2,000,000 to $4,999,999 ............ | 3,185 | 860 | 52 | 8 | 44 | 642 | - |
| $5,000,000 to $9,999,999 ............ | 1,050 | 384 | 23 | 1 | 7 | 145 | - |
| $10,000,000 or more .................... | 553 | 161 | 7 | - | 3 | 76 | - |

See footnote(s) at end of table. --continued

| Item | Other crop farming - con. (1119) | | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | | | | | | | |
| **LAND USE** | | | | | | | | | |
| Total cropland ..................... farms | - | 10,037 | 5,143 | 182 | 97 | 104 | 265 | 369 | 2,253 |
| acres | - | 2,096,141 | 1,644,862 | 182,077 | 52,619 | 12,290 | 14,794 | 32,627 | 146,543 |
| Harvested cropland ................. farms | - | 6,007 | 3,726 | 146 | 88 | 54 | 121 | 217 | 1,461 |
| acres | - | 661,570 | 684,430 | 96,173 | 45,686 | 3,370 | 2,281 | 13,905 | 52,013 |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 49 acres ...................... | - | 3,877 | 1,712 | 21 | 16 | 45 | 115 | 166 | 1,261 |
| 50 to 99 acres ..................... | - | 753 | 635 | 28 | 7 | 4 | 3 | 20 | 119 |
| 100 to 199 acres ................... | - | 579 | 547 | 18 | 11 | 3 | 1 | 15 | 47 |
| 200 to 499 acres ................... | - | 508 | 508 | 48 | 24 | - | 2 | 6 | 21 |
| 500 to 999 acres ................... | - | 186 | 195 | 11 | 17 | 1 | - | 10 | 9 |
| 1,000 to 1,999 acres ............... | - | 71 | 98 | 12 | 10 | 1 | - | - | 2 |
| 2,000 acres or more ................ | - | 33 | 31 | 8 | 3 | - | - | - | 2 |
| Cropland- | | | | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ...................... farms | - | 626 | 896 | 29 | 16 | 27 | 39 | 85 | 531 |
| acres | - | 72,523 | 190,714 | 18,504 | 1,415 | 571 | 1,192 | 8,406 | 46,759 |
| On which all crops failed or were abandoned ......................... farms | - | 1,853 | 1,263 | 37 | 15 | 14 | 84 | 66 | 229 |
| acres | - | 159,236 | 216,723 | 6,229 | 1,294 | 2,251 | 2,832 | 3,217 | 11,787 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ................. farms | - | 3,743 | 1,088 | 58 | 17 | 32 | 61 | 74 | 322 |
| acres | - | 1,107,889 | 371,287 | 34,830 | 3,092 | 4,258 | 7,461 | 6,720 | 32,329 |
| In cultivated summer fallow ......... farms | - | 639 | 533 | 32 | 10 | 11 | 9 | 12 | 64 |
| acres | - | 94,923 | 181,708 | 26,341 | 1,132 | 1,840 | 1,028 | 379 | 3,655 |
| Total woodland ...................... farms | - | 1,299 | 1,354 | 16 | 16 | 31 | 94 | 163 | 962 |
| acres | - | 417,683 | 589,385 | 5,311 | 859 | 4,423 | 3,156 | 56,437 | 239,610 |
| Woodland pastured ................. farms | - | 604 | 1,052 | 15 | 10 | 24 | 51 | 123 | 639 |
| acres | - | 89,467 | 514,128 | 4,986 | 260 | 3,921 | 1,849 | 25,798 | 173,759 |
| Woodland not pastured ............. farms | - | 796 | 432 | 5 | 6 | 10 | 53 | 55 | 441 |
| acres | - | 328,216 | 75,257 | 325 | 599 | 502 | 1,307 | 30,639 | 65,851 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ................... farms | - | 4,164 | 8,720 | 199 | 103 | 193 | 409 | 896 | 5,344 |
| acres | - | 2,585,014 | 12,096,221 | 545,755 | 37,892 | 23,103 | 31,939 | 405,865 | 1,831,815 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ....................... farms | - | 5,519 | 5,773 | 165 | 140 | 258 | 414 | 783 | 4,606 |
| acres | - | 183,305 | 190,899 | 16,903 | 10,627 | 6,559 | 5,420 | 8,921 | 68,970 |
| Irrigated land ...................... farms | - | 5,099 | 4,096 | 127 | 101 | 70 | 175 | 376 | 1,958 |
| acres | - | 600,508 | 639,008 | 52,448 | 45,421 | 1,369 | 3,956 | 18,108 | 78,564 |
| Harvested cropland ................. farms | - | 4,917 | 2,931 | 119 | 81 | 39 | 105 | 192 | 1,146 |
| acres | - | 518,861 | 396,674 | 48,828 | 40,140 | 669 | 1,542 | 11,911 | 33,270 |
| Pastureland and other land ......... farms | - | 1,207 | 2,298 | 34 | 35 | 48 | 97 | 249 | 1,226 |
| acres | - | 81,647 | 242,334 | 3,620 | 5,281 | 700 | 2,414 | 6,197 | 45,294 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ........................... farms | - | 2,504 | 714 | 40 | 3 | 13 | 16 | 17 | 109 |
| acres | - | 995,974 | 320,532 | 33,219 | 1,470 | 3,683 | 4,764 | 4,217 | 25,608 |
| Land enrolled in crop insurance programs (see text) ................. farms | - | 891 | 1,008 | 77 | 39 | 8 | 6 | 23 | 67 |
| acres | - | 375,820 | 1,424,453 | 120,185 | 18,941 | 4,566 | 1,801 | 5,420 | 17,176 |
| **ORGANIC AGRICULTURE** | | | | | | | | | |
| Total organic commodity sales (see text) ......... farms | - | 25 | 10 | | 7 | | 3 | 8 | 5 |
| $1,000 | - | 4,652 | 4,752 | | (D) | | 1 | 7 | (D) |
| **VALUE OF LAND AND BUILDINGS** | | | | | | | | | |
| Estimated market value of land and buildings ......................... farms | - | 10,323 | 10,528 | 268 | 183 | 343 | 611 | 1,212 | 7,153 |
| $1,000 | - | 8,517,341 | 13,800,517 | 810,679 | 490,814 | 142,883 | 260,540 | 663,833 | 5,207,018 |
| Average per farm ............ dollars | - | 825,084 | 1,310,839 | 3,024,921 | 2,682,046 | 416,569 | 426,416 | 547,717 | 727,949 |
| Average per acre ............ dollars | - | 1,612 | 950 | 1,081 | 4,812 | 3,081 | 4,711 | 1,318 | 2,277 |
| Farms by value group: | | | | | | | | | |
| $1 to $49,999 ...................... | - | 705 | 631 | 7 | 7 | 39 | 21 | 138 | 391 |
| $50,000 to $99,999 ................. | - | 869 | 477 | 3 | 4 | 30 | 38 | 104 | 396 |
| $100,000 to $199,999 ............... | - | 1,451 | 1,157 | 14 | 8 | 57 | 124 | 248 | 829 |
| $200,000 to $499,999 ............... | - | 3,451 | 3,314 | 37 | 48 | 159 | 308 | 521 | 2,966 |
| $500,000 to $999,999 ............... | - | 1,926 | 1,997 | 42 | 30 | 38 | 86 | 132 | 1,510 |
| $1,000,000 to $1,999,999 ........... | - | 1,058 | 1,257 | 52 | 31 | 11 | 20 | 34 | 609 |
| $2,000,000 to $4,999,999 ........... | - | 642 | 1,112 | 74 | 30 | 6 | 12 | 23 | 322 |
| $5,000,000 to $9,999,999 ........... | - | 145 | 355 | 28 | 13 | 2 | - | 4 | 88 |
| $10,000,000 or more ................ | - | 76 | 228 | 11 | 12 | 1 | 2 | 10 | 42 |

See footnote(s) at end of table.   --continued

BLM_0069093

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery and equipment ..................... farms | 35,893 | 3,949 | 455 | 577 | 576 | 10,152 | - |
| $1,000 | 3,953,022 | 1,383,010 | 167,299 | 27,594 | 63,818 | 716,200 | - |
| Farms by value group: | | | | | | | |
| $1 to $4,999 ................................. | 3,507 | 129 | 49 | 69 | 80 | 1,389 | - |
| $5,000 to $9,999 ........................... | 3,222 | 75 | 49 | 73 | 36 | 1,255 | - |
| $10,000 to $19,999 ....................... | 5,427 | 155 | 73 | 104 | 90 | 1,709 | - |
| $20,000 to $49,999 ....................... | 9,341 | 454 | 72 | 173 | 136 | 2,623 | - |
| $50,000 to $99,999 ....................... | 5,892 | 547 | 53 | 90 | 84 | 1,548 | - |
| $100,000 to $199,999 ..................... | 3,750 | 643 | 24 | 39 | 72 | 790 | - |
| $200,000 to $499,999 ..................... | 3,038 | 1,008 | 37 | 23 | 48 | 592 | - |
| $500,000 or more ........................... | 1,716 | 938 | 98 | 6 | 30 | 246 | - |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ................. farms | 27,914 | 3,552 | 378 | 438 | 457 | 6,588 | - |
| number | 69,097 | 15,435 | 2,246 | 749 | 1,307 | 13,582 | - |
| Tractors, all ...................................... farms | 26,709 | 3,471 | 349 | 473 | 403 | 6,936 | - |
| number | 59,252 | 11,943 | 1,337 | 931 | 965 | 14,929 | - |
| Less than 40 horsepower (PTO) ............. farms | 12,607 | 1,041 | 197 | 343 | 274 | 3,215 | - |
| number | 16,910 | 1,557 | 305 | 476 | 450 | 4,376 | - |
| 40 to 99 horsepower (PTO) .................. farms | 16,074 | 1,903 | 167 | 247 | 203 | 4,436 | - |
| number | 23,882 | 3,009 | 328 | 433 | 378 | 6,520 | - |
| 100 horsepower (PTO) or more ............. farms | 8,965 | 3,038 | 150 | 18 | 69 | 2,163 | - |
| number | 18,460 | 7,377 | 704 | 22 | 137 | 4,033 | - |
| Grain and bean combines, self-propelled ......... farms | 3,317 | 2,260 | 65 | - | 2 | 483 | - |
| number | 4,357 | 3,093 | 93 | - | (D) | 544 | - |
| Cotton pickers and strippers, self-propelled ...................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ............... farms | 2,563 | 289 | 11 | 10 | 5 | 1,002 | - |
| number | 2,876 | 316 | 12 | 12 | 5 | 1,131 | - |
| Hay balers ...................................... farms | 9,067 | 1,025 | 63 | 40 | 30 | 3,445 | - |
| number | 11,292 | 1,304 | 82 | 44 | 34 | 4,223 | - |
| **FERTILIZERS AND CHEMICALS** | | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used .................. farms | 9,708 | 3,149 | 305 | 254 | 258 | 2,477 | - |
| acres treated | 4,145,816 | 3,023,285 | 121,189 | 4,004 | 15,300 | 368,364 | - |
| Manure used ..................................... farms | 3,650 | 562 | 115 | 94 | 58 | 738 | - |
| acres treated | 343,410 | 139,955 | 4,883 | 1,100 | 399 | 46,713 | - |
| Acres treated to control— | | | | | | | |
| Insects ...................................... farms | 4,221 | 1,519 | 296 | 287 | 234 | 884 | - |
| acres | 1,285,988 | 842,851 | 85,394 | 4,276 | 13,841 | 172,201 | - |
| Weeds, grass, or brush ..................... farms | 10,446 | 3,809 | 295 | 248 | 281 | 2,353 | - |
| acres | 5,904,526 | 4,605,201 | 124,761 | 4,014 | 16,336 | 368,564 | - |
| Nematodes ................................... farms | 477 | 165 | 149 | 19 | 24 | 55 | - |
| acres | 114,493 | 46,852 | 47,396 | 288 | 571 | 11,908 | - |
| Diseases in crops and orchards ........... farms | 940 | 348 | 185 | 180 | 83 | 168 | - |
| acres | 279,614 | 159,818 | 68,429 | 2,426 | (D) | 15,442 | - |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ................ farms | 380 | 42 | 93 | 118 | 24 | 53 | - |
| acres on which used | 55,184 | 7,173 | 41,761 | 2,454 | 266 | 2,914 | - |
| **LAND USE PRACTICES** | | | | | | | |
| Land drained by tile ........................... farms | 719 | 140 | 15 | 15 | 19 | 241 | - |
| acres | 66,950 | 19,901 | 561 | 268 | 499 | 29,458 | - |
| Land artificially drained by ditches ............. farms | 3,064 | 203 | 50 | 151 | 52 | 1,062 | - |
| acres | 234,802 | 43,750 | 7,588 | 1,896 | 1,269 | 81,793 | - |
| Land under conservation easement ........... farms | 1,704 | 160 | 22 | 35 | 23 | 603 | - |
| acres | 1,396,407 | 80,259 | 2,153 | 1,633 | 2,389 | 365,973 | - |
| Cropland on which no-till practices were used ...................................... farms | 3,159 | 1,651 | 85 | 34 | 57 | 633 | - |
| acres | 2,760,309 | 2,445,118 | 6,035 | 273 | 1,155 | 70,443 | - |
| Cropland on which conservation tillage, including no till, practices were used ...................................... farms | 2,413 | 1,486 | 94 | 6 | 30 | 343 | - |
| acres | 1,888,607 | 1,546,806 | 54,833 | (D) | 2,990 | 88,504 | - |
| Cropland on which conventional tillage practices were used ...................... farms | 5,218 | 2,223 | 280 | 39 | 112 | 1,282 | - |
| acres | 1,826,497 | 1,322,522 | 71,940 | 158 | 7,438 | 161,713 | - |
| Cropland planted to a cover crop (excluding CRP) ........................... farms | 1,270 | 277 | 104 | 86 | 36 | 375 | - |
| acres | 126,293 | 61,972 | 14,495 | 1,318 | 348 | 22,729 | - |
| **ENERGY** | | | | | | | |
| Renewable energy producing systems ............. farms | 2,013 | 126 | 83 | 83 | 66 | 442 | - |
| Solar panels ................................. farms | 1,636 | 60 | 47 | 79 | 60 | 343 | - |
| Wind turbines ............................... farms | 339 | 48 | 6 | 7 | 11 | 83 | - |
| Methane digesters ........................... farms | 5 | 1 | - | - | - | 2 | - |
| Geoexchange systems ....................... farms | 153 | 11 | 1 | 7 | 7 | 41 | - |
| Small hydro systems ........................ farms | 47 | 1 | 1 | 1 | - | 13 | - |

See footnote(s) at end of table.

--continued

BLM_0069094

| Item | Cotton farming (11192) | Other crop farming - con. (1119) Sugarcane farming, hay farming, and all other crop farming (11193, 11194 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | | | |
| Estimated market value of all machinery | | | | | | | | | |
| and equipment .................................... farms | - | 10,152 | 10,513 | 268 | 183 | 343 | 611 | 1,209 | 7,057 |
| $1,000 | - | 716,200 | 892,665 | 180,101 | 101,967 | 24,942 | 31,173 | 51,839 | 312,416 |
| Farms by value group: | | | | | | | | | |
| $1 to $4,999 .................................... | - | 1,389 | 730 | 3 | 25 | 31 | 100 | 171 | 731 |
| $5,000 to $9,999 .............................. | - | 1,255 | 761 | 2 | 3 | 31 | 70 | 155 | 712 |
| $10,000 to $19,999 ........................... | - | 1,709 | 1,478 | 18 | 12 | 64 | 150 | 245 | 1,329 |
| $20,000 to $49,999 ........................... | - | 2,623 | 2,855 | 35 | 14 | 130 | 156 | 382 | 2,311 |
| $50,000 to $99,999 ........................... | - | 1,548 | 2,036 | 43 | 13 | 45 | 81 | 139 | 1,213 |
| $100,000 to $199,999 ........................ | - | 790 | 1,490 | 37 | 20 | 21 | 31 | 77 | 506 |
| $200,000 to $499,999 ........................ | - | 592 | 951 | 53 | 34 | 15 | 20 | 27 | 230 |
| $500,000 or more .............................. | - | 246 | 212 | 77 | 62 | 6 | 3 | 13 | 25 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | | | |
| Trucks, including pickups (see text) ............ farms | - | 6,588 | 8,911 | 252 | 151 | 286 | 466 | 975 | 5,460 |
| number | - | 13,582 | 21,429 | 1,383 | 919 | 591 | 788 | 1,775 | 8,913 |
| Tractors, all ............................................ farms | - | 6,936 | 8,372 | 241 | 152 | 201 | 375 | 838 | 4,898 |
| number | - | 14,929 | 18,011 | 871 | 791 | 295 | 580 | 1,268 | 7,331 |
| Less than 40 horsepower (PTO) .................. farms | - | 3,215 | 3,657 | 106 | 71 | 101 | 240 | 525 | 2,837 |
| number | - | 4,376 | 4,951 | 190 | 129 | 138 | 289 | 625 | 3,426 |
| 40 to 99 horsepower (PTO) ........................ farms | - | 4,438 | 5,564 | 167 | 100 | 101 | 183 | 407 | 2,596 |
| number | - | 6,520 | 8,626 | 281 | 232 | 130 | 223 | 517 | 3,205 |
| 100 horsepower (PTO) or more ................... farms | - | 2,163 | 2,576 | 149 | 105 | 23 | 48 | 81 | 547 |
| number | - | 4,033 | 4,434 | 400 | 430 | 29 | 68 | 126 | 700 |
| Grain and bean combines, self-propelled ...... farms | - | 483 | 419 | 36 | 14 | 5 | 5 | 11 | 17 |
| number | - | 544 | 517 | 43 | 14 | 8 | (D) | 16 | 18 |
| Cotton pickers and strippers, | | | | | | | | | |
| self-propelled .................................... farms | - | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ................ farms | - | 1,002 | 916 | 44 | 40 | 8 | 14 | 32 | 192 |
| number | - | 1,131 | 1,034 | 49 | 51 | 8 | 14 | 36 | 208 |
| Hay balers ............................................. farms | - | 3,445 | 3,249 | 83 | 58 | 29 | 60 | 152 | 833 |
| number | - | 4,223 | 4,182 | 106 | 77 | 35 | 73 | 172 | 960 |
| **FERTILIZERS AND CHEMICALS** | | | | | | | | | |
| Commercial fertilizer, lime, and soil | | | | | | | | | |
| conditioners used ............................... farms | - | 2,477 | 2,060 | 105 | 75 | 29 | 73 | 108 | 815 |
| acres treated | - | 368,364 | 456,878 | 77,626 | 32,352 | 4,600 | 2,285 | 6,192 | 33,741 |
| Manure used ......................................... farms | - | 738 | 1,032 | 53 | 46 | 25 | 78 | 99 | 750 |
| acres treated | - | 46,713 | 100,602 | 7,702 | 18,756 | 1,477 | 957 | 3,036 | 17,830 |
| Acres treated to control- | | | | | | | | | |
| Insects ............................................. farms | - | 884 | 614 | 61 | 51 | 18 | 27 | 43 | 187 |
| acres | - | 172,201 | 99,403 | 30,363 | 31,609 | 437 | 234 | 1,516 | 3,863 |
| Weeds, grass, or brush ........................ farms | - | 2,353 | 2,092 | 123 | 76 | 43 | 95 | 117 | 914 |
| acres | - | 368,564 | 580,880 | 108,936 | 45,055 | 7,333 | 3,055 | 4,144 | 38,247 |
| Nematodes ........................................ farms | - | 55 | 36 | 3 | 5 | - | 2 | 5 | 14 |
| acres | - | 11,908 | 3,578 | 135 | 3,370 | - | (D) | (D) | 279 |
| Diseases in crops and orchards ............... farms | - | 68 | 47 | 11 | 7 | - | 5 | 5 | 23 |
| acres | - | 15,442 | 4,691 | (D) | 3,056 | - | (D) | 5 | 276 |
| Chemicals used to control growth, | | | | | | | | | |
| thin fruit, ripen, or defoliate ................... farms | - | 53 | 18 | 1 | 1 | 2 | 2 | 3 | 23 |
| acres on which used | - | 2,914 | 355 | (D) | (D) | (D) | (D) | 5 | 124 |
| **LAND USE PRACTICES** | | | | | | | | | |
| Land drained by tile .............................. farms | - | 241 | 180 | 6 | 15 | 3 | 13 | 18 | 54 |
| acres | - | 29,458 | 10,941 | 423 | 2,653 | 7 | 647 | 858 | 734 |
| Land artificially drained by ditches .............. farms | - | 1,062 | 823 | 26 | 11 | 21 | 49 | 91 | 525 |
| acres | - | 81,793 | 71,853 | 4,040 | 2,139 | 319 | 1,172 | 5,119 | 13,864 |
| Land under conservation easement ............. farms | - | 603 | 582 | 18 | 12 | 2 | 12 | 19 | 219 |
| acres | - | 365,973 | 786,109 | 10,174 | (D) | (D) | 813 | 4,205 | 141,694 |
| Cropland on which no-till practices were | | | | | | | | | |
| used ............................................... farms | - | 633 | 493 | 41 | 13 | 10 | 24 | 25 | 93 |
| acres | - | 70,443 | 183,537 | 34,795 | 9,712 | 5,707 | 759 | 348 | 2,427 |
| Cropland on which conservation tillage, | | | | | | | | | |
| including no till, practices were | | | | | | | | | |
| used ............................................... farms | - | 343 | 347 | 43 | 19 | - | 5 | 6 | 34 |
| acres | - | 88,504 | 133,071 | 49,317 | 7,421 | - | (D) | 48 | 5,370 |
| Cropland on which conventional tillage | | | | | | | | | |
| practices were used ............................. farms | - | 1,282 | 897 | 63 | 59 | 13 | 26 | 38 | 186 |
| acres | - | 161,793 | 208,837 | 26,004 | 17,211 | 706 | 1,457 | 2,753 | 5,758 |
| Cropland planted to a cover crop | | | | | | | | | |
| (excluding CRP) .................................. farms | - | 375 | 241 | 14 | 13 | - | 15 | 18 | 91 |
| acres | - | 22,729 | 17,809 | 1,805 | 3,418 | - | 265 | 337 | 1,797 |
| **ENERGY** | | | | | | | | | |
| Renewable energy producing systems ......... farms | - | 442 | 685 | 20 | 8 | 20 | 40 | 103 | 366 |
| Solar panels ...................................... farms | - | 343 | 571 | 16 | 7 | 16 | 34 | 88 | 315 |
| Wind turbines ..................................... farms | - | 83 | 104 | 1 | 1 | 3 | 11 | 19 | 45 |
| Methane digesters ............................... farms | - | 2 | 1 | 1 | - | 1 | - | - | - |
| Geoexchange systems .......................... farms | - | 41 | 45 | - | - | 2 | 2 | 4 | 33 |
| Small hydro systems ............................ farms | - | 13 | 16 | - | - | - | - | 3 | 12 |

See footnote(s) at end of table.

--continued

BLM_0069095

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **ENERGY** - Con. | | | | | | | |
| Renewable energy producing systems - Con. | | | | | | | |
| Biodiesel ..................................... farms | 51 | 12 | 2 | - | - | 13 | - |
| Ethanol ....................................... farms | 25 | 18 | 2 | - | - | 2 | - |
| Other .......................................... farms | 36 | 6 | - | - | 2 | 9 | - |
| Wind rights leased to others ............... farms | 353 | 140 | - | 1 | - | 69 | - |
| **TENURE** | | | | | | | |
| Full owners ................................... farms | 26,105 | 1,478 | 313 | 501 | 482 | 8,575 | - |
| Part owners .................................. farms | 7,839 | 1,871 | 87 | 62 | 45 | 1,343 | - |
| Tenants ...................................... farms | 2,236 | 602 | 55 | 14 | 49 | 405 | - |
| **OWNED AND RENTED LAND** | | | | | | | |
| Land owned .................................. farms | 34,056 | 3,383 | 400 | 564 | 527 | 9,948 | - |
| acres | 23,371,885 | 4,708,235 | 150,647 | 21,662 | 52,462 | 5,416,211 | - |
| Owned land in farms .......................... farms | 33,944 | 3,349 | 400 | 563 | 527 | 9,916 | - |
| acres | 21,150,230 | 4,368,930 | 147,077 | 19,281 | 47,526 | 4,473,914 | - |
| Land rented or leased from others .................. farms | 10,143 | 2,478 | 142 | 76 | 95 | 1,768 | - |
| acres | 10,828,857 | 3,701,015 | 61,753 | 2,146 | 8,496 | 823,289 | - |
| Rented or leased land in farms .............. farms | 10,075 | 2,473 | 142 | 76 | 94 | 1,748 | - |
| acres | 10,736,446 | 3,684,354 | 60,955 | 2,146 | 8,382 | 808,229 | - |
| Land rented or leased to others .................. farms | 4,065 | 628 | 38 | 61 | 55 | 1,472 | - |
| acres | 2,313,866 | 355,966 | 4,368 | 2,381 | 5,050 | 957,357 | - |
| **NUMBER OF OPERATORS** | | | | | | | |
| Total operators ......................... number | 59,269 | 6,294 | 806 | 944 | 1,043 | 15,642 | - |
| Farms by number of operators: | | | | | | | |
| 1 operator ............................... | 17,076 | 2,119 | 180 | 256 | 270 | 5,801 | - |
| 2 operators .............................. | 16,199 | 1,455 | 221 | 278 | 233 | 3,903 | - |
| 3 operators .............................. | 2,259 | 280 | 40 | 40 | 44 | 499 | - |
| 4 operators .............................. | 468 | 78 | 8 | 3 | 14 | 95 | - |
| 5 or more operators ...................... | 178 | 19 | 6 | - | 15 | 25 | - |
| Total women operators ......................... number | 21,879 | 1,495 | 290 | 356 | 369 | 5,457 | - |
| Farms by number of women operators: | | | | | | | |
| 1 operator ............................... | 18,912 | 1,293 | 231 | 324 | 278 | 4,803 | - |
| 2 operators .............................. | 1,252 | 84 | 28 | 16 | 24 | 286 | - |
| 3 operators .............................. | 122 | 10 | 1 | - | 6 | 22 | - |
| 4 operators .............................. | 14 | 1 | - | - | 1 | 4 | - |
| 5 or more operators ...................... | 7 | - | - | - | 3 | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male ..................................... | 29,320 | 3,701 | 356 | 479 | 460 | 8,408 | - |
| Female ................................... | 6,860 | 250 | 99 | 98 | 116 | 1,915 | - |
| Primary occupation: | | | | | | | |
| Farming .................................. | 17,962 | 3,042 | 305 | 296 | 293 | 4,233 | - |
| Other .................................... | 18,218 | 909 | 150 | 281 | 283 | 6,090 | - |
| Place of residence: | | | | | | | |
| On farm operated ......................... | 29,176 | 2,855 | 384 | 500 | 394 | 7,486 | - |
| Not on farm operated ..................... | 7,004 | 1,096 | 71 | 77 | 182 | 2,837 | - |
| Days worked off farm: | | | | | | | |
| None ..................................... | 13,721 | 2,144 | 220 | 217 | 247 | 3,998 | - |
| Any ...................................... | 22,459 | 1,807 | 235 | 360 | 329 | 6,325 | - |
| 1 to 49 days ............................. | 3,153 | 348 | 31 | 49 | 48 | 1,023 | - |
| 50 to 99 days ............................ | 1,765 | 133 | 27 | 51 | 45 | 587 | - |
| 100 to 199 days .......................... | 3,819 | 346 | 51 | 65 | 54 | 960 | - |
| 200 days or more ......................... | 13,722 | 980 | 126 | 195 | 182 | 3,755 | - |
| Years on present farm: | | | | | | | |
| 2 years or less .......................... | 982 | 63 | 15 | 15 | 7 | 270 | - |
| 3 or 4 years ............................. | 1,828 | 161 | 53 | 30 | 19 | 463 | - |
| 5 to 9 years ............................. | 5,834 | 406 | 83 | 103 | 83 | 1,565 | - |
| 10 years or more ......................... | 27,536 | 3,321 | 304 | 429 | 487 | 8,025 | - |
| Average years on present farm ............ | 21.0 | 26.9 | 18.5 | 18.3 | 20.3 | 21.7 | - |
| Years operating any farm (see text): | | | | | | | |
| 2 years or less .......................... | 669 | 45 | 9 | 11 | 6 | 198 | - |
| 3 or 4 years ............................. | 1,427 | 112 | 43 | 26 | 16 | 364 | - |
| 5 to 9 years ............................. | 4,737 | 326 | 72 | 86 | 65 | 1,315 | - |
| 10 years or more ......................... | 29,347 | 3,468 | 331 | 454 | 489 | 8,446 | - |
| Average years operating any farm ......... | 23.6 | 29.7 | 21.1 | 20.2 | 22.5 | 24.3 | - |
| Age group: | | | | | | | |
| Under 25 years ........................... | 147 | 32 | 5 | - | - | 21 | - |
| 25 to 34 years ........................... | 1,762 | 328 | 22 | 19 | 17 | 341 | - |
| 35 to 44 years ........................... | 3,182 | 379 | 60 | 27 | 42 | 673 | - |
| 45 to 49 years ........................... | 2,838 | 366 | 42 | 39 | 45 | 604 | - |

See footnote(s) at end of table.                                                                                                                            --continued

| Item | Cotton farming (11192) | Other crop farming - con. (1119) — Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **ENERGY** - Con. | | | | | | | | | |
| Renewable energy producing systems - Con. | | | | | | | | | |
| Biodiesel ............................. farms | - | 13 | 8 | 2 | - | 1 | 6 | 2 | 5 |
| Ethanol ............................. farms | - | 2 | 3 | - | - | - | - | - | 1 |
| Other ............................. farms | - | 9 | 17 | - | - | 1 | - | 1 | 6 |
| Wind rights leased to others .............. farms | - | 69 | 107 | 2 | - | 1 | 3 | 2 | 28 |
| **TENURE** | | | | | | | | | |
| Full owners ............................. farms | - | 8,575 | 6,575 | 133 | 121 | 304 | 545 | 1,034 | 6,044 |
| Part owners ............................. farms | - | 1,343 | 3,271 | 107 | 45 | 24 | 56 | 126 | 802 |
| Tenants ............................. farms | - | 405 | 682 | 28 | 17 | 15 | 10 | 52 | 307 |
| **OWNED AND RENTED LAND** | | | | | | | | | |
| Land owned ............................. farms | - | 9,948 | 9,876 | 242 | 167 | 328 | 601 | 1,160 | 6,860 |
| acres | - | 5,416,211 | 9,719,665 | 485,992 | 83,796 | 53,979 | 49,900 | 377,717 | 2,251,619 |
| Owned land in farms ............ acres | - | 9,918 | 9,846 | 240 | 166 | 328 | 601 | 1,160 | 6,846 |
| acres | - | 4,473,914 | 9,234,126 | 474,578 | 81,025 | 39,822 | 45,968 | 362,692 | 1,855,291 |
| Land rented or leased from others ....... farms | - | 1,768 | 3,977 | 136 | 62 | 62 | 67 | 178 | 1,125 |
| acres | - | 823,289 | 5,327,754 | 276,280 | 20,972 | 6,553 | 9,401 | 141,198 | 449,820 |
| Rented or leased land in farms ...... farms | - | 1,748 | 3,953 | 135 | 62 | 59 | 66 | 178 | 1,109 |
| acres | - | 808,229 | 5,287,241 | 275,468 | 20,972 | 6,553 | 9,341 | 141,158 | 431,647 |
| Land rented or leased to others ....... farms | - | 1,472 | 1,097 | 27 | 12 | 32 | 40 | 84 | 519 |
| acres | - | 957,357 | 526,052 | 12,206 | 2,771 | 14,157 | 3,992 | 15,065 | 414,501 |
| **NUMBER OF OPERATORS** | | | | | | | | | |
| Total operators ............................. number | - | 15,642 | 17,950 | 501 | 375 | 629 | 1,079 | 2,107 | 11,899 |
| Farms by number of operators: | | | | | | | | | |
| 1 operator | - | 5,801 | 4,515 | 119 | 62 | 103 | 223 | 450 | 2,978 |
| 2 operators | - | 3,903 | 4,993 | 94 | 71 | 212 | 334 | 699 | 3,736 |
| 3 operators | - | 499 | 797 | 40 | 34 | 16 | 44 | 70 | 355 |
| 4 operators | - | 95 | 159 | 7 | 14 | 6 | 5 | 17 | 62 |
| 5 or more operators | - | 25 | 64 | 8 | 2 | 6 | 5 | 6 | 22 |
| Total women operators ............................. number | - | 5,457 | 6,438 | 106 | 121 | 277 | 504 | 988 | 5,478 |
| Farms by number of women operators: | | | | | | | | | |
| 1 operator | - | 4,803 | 5,592 | 94 | 89 | 251 | 431 | 825 | 4,701 |
| 2 operators | - | 286 | 350 | 6 | 16 | 7 | 29 | 73 | 333 |
| 3 operators | - | 22 | 39 | - | - | 4 | 2 | 4 | 34 |
| 4 operators | - | 4 | 6 | - | - | - | 1 | 1 | 1 |
| 5 or more operators | - | - | 1 | - | - | - | 1 | 1 | 1 |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | | | |
| Sex of operator: | | | | | | | | | |
| Male ................................. | - | 8,408 | 9,064 | 248 | 137 | 260 | 410 | 835 | 4,962 |
| Female ................................. | - | 1,915 | 1,464 | 20 | 46 | 83 | 201 | 377 | 2,191 |
| Primary occupation: | | | | | | | | | |
| Farming ................................. | - | 4,233 | 5,477 | 210 | 134 | 132 | 226 | 530 | 3,084 |
| Other ................................. | - | 6,090 | 5,051 | 58 | 49 | 211 | 385 | 682 | 4,069 |
| Place of residence: | | | | | | | | | |
| On farm operated ................................. | - | 7,486 | 8,934 | 192 | 135 | 308 | 587 | 1,103 | 6,298 |
| Not on farm operated ................................. | - | 2,837 | 1,594 | 76 | 48 | 35 | 24 | 109 | 855 |
| Days worked off farm: | | | | | | | | | |
| None ................................. | - | 3,998 | 3,776 | 150 | 96 | 56 | 158 | 399 | 2,260 |
| Any ................................. | - | 6,325 | 6,752 | 118 | 87 | 287 | 453 | 813 | 4,893 |
| 1 to 49 days | - | 1,023 | 855 | 20 | 11 | 18 | 33 | 70 | 647 |
| 50 to 99 days | - | 587 | 456 | 4 | 9 | 21 | 23 | 60 | 349 |
| 100 to 199 days | - | 960 | 1,189 | 15 | 8 | 41 | 84 | 140 | 866 |
| 200 days or more | - | 3,755 | 4,252 | 79 | 59 | 207 | 313 | 543 | 3,031 |
| Years on present farm: | | | | | | | | | |
| 2 years or less | - | 270 | 338 | 6 | 5 | 11 | 40 | 40 | 172 |
| 3 or 4 years | - | 463 | 553 | 5 | 7 | 31 | 62 | 84 | 360 |
| 5 to 9 years | - | 1,565 | 1,649 | 41 | 32 | 98 | 151 | 247 | 1,376 |
| 10 years or more | - | 8,025 | 7,988 | 216 | 139 | 203 | 358 | 841 | 5,245 |
| Average years on present farm .................. | - | 21.7 | 21.3 | 24.5 | 23.6 | 14.8 | 14.3 | 17.4 | 17.9 |
| Years operating any farm (see text): | | | | | | | | | |
| 2 years or less | - | 198 | 225 | 6 | 3 | 9 | 27 | 18 | 112 |
| 3 or 4 years | - | 364 | 424 | 2 | 1 | 22 | 57 | 75 | 285 |
| 5 to 9 years | - | 1,315 | 1,351 | 23 | 19 | 94 | 137 | 185 | 1,064 |
| 10 years or more | - | 8,446 | 8,528 | 237 | 160 | 218 | 390 | 934 | 5,692 |
| Average years operating any farm ................ | - | 24.3 | 24.1 | 27.7 | 28.1 | 17.0 | 16.5 | 20.0 | 20.5 |
| Age group: | | | | | | | | | |
| Under 25 years | - | 21 | 55 | - | 3 | 4 | 2 | 6 | 19 |
| 25 to 34 years | - | 341 | 671 | 10 | 8 | 19 | 25 | 58 | 244 |
| 35 to 44 years | - | 673 | 1,031 | 30 | 21 | 86 | 80 | 118 | 635 |
| 45 to 49 years | - | 604 | 830 | 27 | 13 | 60 | 76 | 153 | 583 |

See footnote(s) at end of table.

--continued

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | |
| Age group: - Con. | | | | | | | |
| 50 to 54 years .......................................... | 5,052 | 535 | 60 | 75 | 86 | 1,312 | - |
| 55 to 59 years .......................................... | 5,640 | 642 | 87 | 103 | 120 | 1,449 | - |
| 60 to 64 years .......................................... | 5,233 | 545 | 76 | 103 | 110 | 1,545 | - |
| 65 to 69 years .......................................... | 4,524 | 378 | 46 | 105 | 70 | 1,416 | - |
| 70 years and over ..................................... | 7,802 | 746 | 57 | 106 | 86 | 2,962 | - |
| Average age ............................................. | 58.9 | 56.6 | 55.8 | 60.4 | 58.5 | 61.8 | - |
| Spanish, Hispanic, or Latino origin (see text) ........... | 2,318 | 70 | 28 | 13 | 12 | 824 | - |
| Race: | | | | | | | |
| American Indian or Alaska Native ..................... | 270 | 19 | 3 | 3 | - | 62 | - |
| Asian ............................................... | 170 | 27 | 13 | 2 | 10 | 60 | - |
| Black or African American ........................... | 47 | 1 | 1 | 1 | - | 14 | - |
| Native Hawaiian or Other Pacific Islander .......... | 32 | 1 | 3 | - | 2 | 8 | - |
| White ............................................... | 35,498 | 3,895 | 429 | 567 | 557 | 10,139 | - |
| More than one race reported ........................ | 163 | 8 | 6 | 4 | 7 | 40 | - |
| Farms by number of persons living in operator's household: | | | | | | | |
| 1 person ............................................ | 5,813 | 563 | 49 | 69 | 72 | 1,987 | - |
| 2 people ............................................ | 19,296 | 2,077 | 232 | 334 | 315 | 5,718 | - |
| 3 people ............................................ | 4,582 | 513 | 71 | 72 | 86 | 1,173 | - |
| 4 people ............................................ | 4,042 | 478 | 54 | 73 | 81 | 919 | - |
| 5 or more people ................................... | 2,447 | 320 | 49 | 29 | 22 | 526 | - |
| Percent of operator's total household income from farming: | | | | | | | |
| Less than 25 percent ................................ | 26,203 | 1,127 | 249 | 452 | 345 | 8,216 | - |
| 25 to 49 percent .................................... | 2,742 | 494 | 32 | 49 | 49 | 762 | - |
| 50 to 74 percent .................................... | 2,953 | 691 | 46 | 36 | 64 | 668 | - |
| 75 to 99 percent .................................... | 2,446 | 971 | 44 | 24 | 47 | 383 | - |
| 100 percent ......................................... | 1,836 | 668 | 84 | 16 | 71 | 294 | - |
| Operator is a hired manager ................. farms | 1,613 | 300 | 45 | 26 | 73 | 368 | - |
| acres | 4,656,982 | 670,820 | 58,558 | 902 | 9,733 | 1,357,323 | - |
| Farms with: | | | | | | | |
| Internet access ..................................... | 28,363 | 3,193 | 410 | 498 | 524 | 7,516 | - |
| Dial-up service ................................... | 2,293 | 207 | 20 | 38 | 57 | 605 | - |
| DSL service ...................................... | 9,631 | 1,179 | 155 | 197 | 188 | 2,578 | - |
| Cable modem service ............................. | 2,845 | 244 | 52 | 104 | 79 | 958 | - |
| Fiber-optic service ............................... | 1,032 | 266 | 9 | 7 | 14 | 262 | - |
| Mobile broadband plan for a computer or cell phone ................................... | 5,079 | 791 | 83 | 68 | 74 | 1,210 | - |
| Satellite service .................................. | 8,858 | 980 | 117 | 93 | 137 | 2,077 | - |
| Broadband over Power Lines (BPL) ............... | 1,026 | 93 | 20 | 35 | 26 | 313 | - |
| Other Internet service ............................ | 1,159 | 103 | 23 | 25 | 30 | 328 | - |
| Farms by number of households sharing in net income of operation: | | | | | | | |
| 1 household ........................................ | 29,617 | 2,784 | 345 | 493 | 450 | 8,440 | - |
| 2 households ....................................... | 4,891 | 780 | 75 | 65 | 79 | 1,410 | - |
| 3 households ....................................... | 1,021 | 258 | 23 | 10 | 19 | 297 | - |
| 4 households ....................................... | 367 | 75 | 5 | 9 | 12 | 99 | - |
| 5 or more households .............................. | 284 | 54 | 7 | - | 16 | 77 | - |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ...................................... farms | 34,689 | 3,719 | 427 | 561 | 536 | 9,877 | - |
| acres | 28,438,867 | 7,384,212 | 154,292 | 20,728 | 51,467 | 4,468,495 | - |
| Limited Liability Corporation ................. farms | 3,345 | 314 | 113 | 65 | 76 | 751 | - |
| acres | 5,178,565 | 748,863 | 66,948 | 2,661 | 8,232 | 725,348 | - |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | |
| Family or individual ......................... farms | 29,367 | 2,972 | 314 | 453 | 330 | 8,541 | - |
| acres | 17,747,109 | 4,848,555 | 60,148 | 13,134 | 22,892 | 2,892,126 | - |
| Partnership ................................. farms | 3,228 | 545 | 73 | 51 | 83 | 844 | - |
| acres | 7,594,854 | 2,083,719 | 68,596 | 3,147 | 8,449 | 822,839 | - |
| Registered under state law ............. farms | 2,604 | 443 | 44 | 44 | 49 | 659 | - |
| acres | 6,628,196 | 1,765,738 | 67,056 | 2,687 | 7,614 | 699,580 | - |
| Corporation ................................. farms | 2,522 | 334 | 53 | 58 | 173 | 534 | - |
| acres | 4,486,122 | 879,032 | 71,281 | 4,700 | 23,482 | 533,753 | - |
| Family held ................................ farms | 2,240 | 320 | 49 | 50 | 145 | 469 | - |
| acres | 4,124,539 | 839,899 | 62,076 | (D) | 21,146 | 489,530 | - |
| More than 10 stockholders ......... farms | 46 | 7 | 3 | - | 3 | 12 | - |
| 10 or less stockholders ............. farms | 2,194 | 313 | 46 | 50 | 142 | 457 | - |
| Other than family held ................. farms | 282 | 14 | 4 | 8 | 28 | 65 | - |
| acres | 361,583 | 39,133 | 9,185 | (D) | 2,336 | 44,223 | - |

See footnote(s) at end of table. --continued

| Item | Other crop farming - con. (1119) Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | | | |
| Age group: - Con. | | | | | | | | | |
| 50 to 54 years | - | 1,312 | 1,511 | 36 | 33 | 65 | 116 | 194 | 1,029 |
| 55 to 59 years | - | 1,449 | 1,603 | 52 | 31 | 46 | 80 | 186 | 1,241 |
| 60 to 64 years | - | 1,545 | 1,434 | 25 | 26 | 26 | 79 | 174 | 1,090 |
| 65 to 69 years | - | 1,416 | 1,192 | 24 | 17 | 21 | 85 | 151 | 1,019 |
| 70 years and over | - | 2,962 | 2,201 | 64 | 31 | 16 | 68 | 172 | 1,293 |
| Average age | - | 61.8 | 57.9 | 58.2 | 56.8 | 49.9 | 55.5 | 56.5 | 58.6 |
| Spanish, Hispanic, or Latino origin (see text) | - | 824 | 817 | 17 | 13 | 28 | 31 | 101 | 364 |
| Race: | | | | | | | | | |
| American Indian or Alaska Native | - | 62 | 85 | - | 1 | 4 | 6 | 15 | 72 |
| Asian | - | 60 | 25 | - | 1 | - | 4 | 3 | 25 |
| Black or African American | - | 14 | 18 | - | - | - | - | 2 | 10 |
| Native Hawaiian or Other Pacific Islander | - | 8 | 3 | - | - | - | - | 3 | 12 |
| White | - | 10,139 | 10,359 | 267 | 181 | 332 | 593 | 1,175 | 7,004 |
| More than one race reported | - | 40 | 38 | 1 | - | 7 | 8 | 14 | 30 |
| Farms by number of persons living in operator's household: | | | | | | | | | |
| 1 person | - | 1,987 | 1,574 | 34 | 27 | 37 | 66 | 187 | 1,148 |
| 2 people | - | 5,718 | 5,521 | 129 | 82 | 109 | 261 | 587 | 3,931 |
| 3 people | - | 1,173 | 1,364 | 36 | 19 | 70 | 101 | 153 | 924 |
| 4 people | - | 919 | 1,265 | 36 | 29 | 70 | 113 | 178 | 743 |
| 5 or more people | - | 526 | 804 | 30 | 26 | 57 | 70 | 107 | 407 |
| Percent of operator's total household income from farming: | | | | | | | | | |
| Less than 25 percent | - | 8,216 | 7,377 | 91 | 72 | 300 | 550 | 1,061 | 6,363 |
| 25 to 49 percent | - | 762 | 945 | 33 | 16 | 12 | 27 | 41 | 282 |
| 50 to 74 percent | - | 668 | 1,035 | 52 | 26 | 15 | 19 | 54 | 247 |
| 75 to 99 percent | - | 383 | 743 | 44 | 31 | 6 | 4 | 30 | 119 |
| 100 percent | - | 294 | 428 | 48 | 38 | 10 | 11 | 26 | 142 |
| Operator is a hired manager ... farms | - | 368 | 395 | 52 | 18 | 15 | 18 | 31 | 272 |
| acres | - | 1,357,323 | 1,982,088 | 54,884 | 21,566 | 12,868 | 9,388 | 105,771 | 373,081 |
| Farms with- | | | | | | | | | |
| Internet access | - | 7,516 | 8,101 | 235 | 156 | 301 | 531 | 982 | 5,916 |
| Dial-up service | - | 605 | 776 | 15 | 5 | 14 | 47 | 87 | 422 |
| DSL service | - | 2,578 | 2,670 | 82 | 66 | 101 | 200 | 308 | 1,907 |
| Cable modem service | - | 958 | 601 | 26 | 11 | 14 | 51 | 75 | 630 |
| Fiber-optic service | - | 262 | 265 | 25 | 5 | 3 | 19 | 29 | 128 |
| Mobile broadband plan for a computer or cell phone | - | 1,210 | 1,355 | 41 | 24 | 59 | 85 | 168 | 1,121 |
| Satellite service | - | 2,077 | 2,778 | 94 | 53 | 93 | 161 | 326 | 1,949 |
| Broadband over Power Lines (BPL) | - | 313 | 216 | 3 | 11 | 18 | 18 | 41 | 232 |
| Other Internet service | - | 328 | 327 | 7 | 13 | 13 | 29 | 51 | 210 |
| Farms by number of households sharing in net income of operation: | | | | | | | | | |
| 1 household | - | 8,440 | 8,567 | 176 | 107 | 302 | 551 | 1,042 | 6,360 |
| 2 households | - | 1,410 | 1,494 | 46 | 49 | 28 | 45 | 144 | 676 |
| 3 households | - | 297 | 287 | 26 | 18 | 4 | 3 | 13 | 63 |
| 4 households | - | 99 | 99 | 13 | 3 | 6 | 6 | 9 | 31 |
| 5 or more households | - | 77 | 81 | 7 | 6 | 3 | 6 | 4 | 23 |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ... farms | - | 9,877 | 10,146 | 237 | 175 | 334 | 586 | 1,197 | 6,894 |
| acres | - | 4,468,495 | 13,273,822 | 648,045 | 89,440 | 36,535 | 46,198 | 427,440 | 1,838,193 |
| Limited Liability Corporation ... farms | - | 751 | 993 | 48 | 41 | 31 | 58 | 68 | 787 |
| acres | - | 725,348 | 2,787,737 | 175,425 | 34,434 | 3,730 | 6,072 | 76,392 | 542,723 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | | |
| Family or individual ... farms | - | 8,541 | 8,727 | 143 | 98 | 304 | 524 | 1,094 | 5,867 |
| acres | - | 2,892,126 | 8,410,172 | 232,052 | 25,066 | 31,248 | 35,750 | 192,842 | 983,124 |
| Partnership ... farms | - | 844 | 955 | 44 | 37 | 22 | 26 | 60 | 508 |
| acres | - | 822,639 | 3,404,207 | 330,961 | 31,858 | 3,149 | 4,521 | 220,543 | 813,065 |
| Registered under state law ... farms | - | 659 | 777 | 44 | 35 | 16 | 15 | 41 | 411 |
| acres | - | 699,580 | 3,002,205 | 330,961 | 31,458 | 2,981 | 4,063 | 213,971 | 499,882 |
| Corporation ... farms | - | 534 | 601 | 75 | 45 | 9 | 47 | 40 | 553 |
| acres | - | 533,753 | 2,286,000 | 177,918 | (D) | 11,617 | (D) | (D) | 386,730 |
| Family held ... farms | - | 469 | 541 | 60 | 43 | 3 | 36 | 38 | 486 |
| acres | - | 489,530 | 2,169,780 | 167,222 | 34,616 | 57 | (D) | (D) | 266,698 |
| More than 10 stockholders ... farms | - | 12 | 5 | 5 | - | - | 1 | - | 10 |
| 10 or less stockholders ... farms | - | 457 | 536 | 55 | 43 | 3 | 35 | 38 | 476 |
| Other than family held ... farms | - | 65 | 60 | 15 | 2 | 6 | 11 | 2 | 67 |
| acres | - | 44,223 | 116,220 | 10,696 | (D) | 11,560 | (D) | (D) | 120,032 |

See footnote(s) at end of table. --continued

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** - Con. | | | | | | | |
| Corporation - Con. | | | | | | | |
| Other than family held - Con. | | | | | | | |
| More than 10 stockholders ............. farms | 29 | 2 | - | - | 1 | 5 | - |
| 10 or less stockholders ............... farms | 253 | 12 | 4 | 8 | 27 | 60 | - |
| Other-cooperative, estate | | | | | | | |
| or trust, institutional, etc ................. farms | 1,063 | 100 | 15 | 15 | 10 | 404 | - |
| acres | 2,058,591 | 241,978 | 8,027 | 446 | 1,085 | 1,033,625 | - |
| **HIRED FARM LABOR** | | | | | | | |
| Hired farm labor ................................ farms | 9,059 | 1,737 | 222 | 254 | 319 | 2,125 | - |
| workers | 38,019 | 5,008 | 4,309 | 2,060 | 5,016 | 5,320 | - |
| Workers by days worked: | | | | | | | |
| 150 days or more ........................ farms | 4,883 | 1,105 | 160 | 98 | 205 | 950 | - |
| workers | 15,993 | 2,100 | 1,195 | 421 | 2,264 | 1,649 | - |
| Less than 150 days ..................... farms | 6,190 | 1,107 | 177 | 222 | 272 | 1,575 | - |
| workers | 22,026 | 2,908 | 3,114 | 1,639 | 2,752 | 3,671 | - |
| Migrant farm labor on farms with hired labor (see text) .......................... farms | 344 | 40 | 56 | 47 | 28 | 66 | - |
| Migrant farm labor on farms reporting only contract labor (see text) ........ farms | 84 | 6 | 4 | 14 | 1 | 28 | - |
| Unpaid workers (see text) ................ farms | 16,658 | 1,380 | 200 | 325 | 224 | 4,268 | - |
| workers | 38,488 | 2,904 | 533 | 766 | 501 | 8,785 | - |
| **FARMS BY SIZE** | | | | | | | |
| 1 to 9 acres ......................................... | 4,251 | 28 | 153 | 243 | 198 | 652 | - |
| 10 to 49 acres ..................................... | 10,008 | 159 | 115 | 229 | 215 | 2,956 | - |
| 50 to 69 acres ..................................... | 1,629 | 51 | 8 | 34 | 14 | 579 | - |
| 70 to 99 acres ..................................... | 2,578 | 145 | 17 | 20 | 34 | 890 | - |
| 100 to 139 acres ................................. | 1,825 | 131 | 12 | 19 | 24 | 572 | - |
| 140 to 179 acres ................................. | 2,155 | 224 | 7 | 13 | 16 | 897 | - |
| 180 to 219 acres ................................. | 947 | 90 | 4 | 7 | 22 | 335 | - |
| 220 to 259 acres ................................. | 896 | 82 | 8 | 3 | 1 | 277 | - |
| 260 to 499 acres ................................. | 3,296 | 506 | 24 | 5 | 23 | 1,333 | - |
| 500 to 999 acres ................................. | 2,930 | 634 | 36 | 3 | 23 | 938 | - |
| 1,000 to 1,999 acres ........................... | 2,263 | 670 | 41 | - | 4 | 508 | - |
| 2,000 acres or more ........................... | 3,602 | 1,231 | 30 | 1 | 2 | 387 | - |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | | |
| Oilseed and grain farming (1111) ............. | 3,951 | 3,951 | - | - | - | - | - |
| Vegetable and melon farming (1112) ......... | 455 | - | 455 | - | - | - | - |
| Fruit and tree nut farming (1113) .............. | 577 | - | - | 577 | - | - | - |
| Greenhouse, nursery, and floriculture production (1114) ........................... | 576 | - | - | - | 576 | - | - |
| Other crop farming (1119) ........................ | 10,323 | - | - | - | - | 10,323 | - |
| Tobacco farming (11191) ...................... | - | - | - | - | - | - | - |
| Cotton farming (11192) ........................ | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) ........... | 10,323 | - | - | - | - | 10,323 | - |
| Beef cattle ranching and farming (112111) .... | 10,528 | - | - | - | - | - | - |
| Cattle feedlots (112112) ........................... | 268 | - | - | - | - | - | - |
| Dairy cattle and milk production (11212) ........ | 183 | - | - | - | - | - | - |
| Hog and pig farming (1122) ...................... | 343 | - | - | - | - | - | - |
| Poultry and egg production (1123) .............. | 611 | - | - | - | - | - | - |
| Sheep and goat farming (1124) ................. | 1,212 | - | - | - | - | - | - |
| Animal aquaculture and other animal production (1125, 1129) ........................ | 7,153 | - | - | - | - | - | - |
| **LIVESTOCK** | | | | | | | |
| Cattle and calves inventory ............... farms | 13,970 | 1,122 | 43 | 41 | 32 | 1,269 | - |
| number | 2,630,082 | 176,663 | 3,141 | 378 | 1,047 | 86,742 | - |
| Farms with- | | | | | | | |
| 1 to 9 ................................................ | 4,434 | 95 | 18 | 29 | 13 | 418 | - |
| 10 to 49 ............................................. | 4,877 | 378 | 13 | 12 | 10 | 519 | - |
| 50 to 99 ............................................. | 1,567 | 236 | 6 | - | 8 | 135 | - |
| 100 to 199 ......................................... | 1,247 | 173 | 2 | - | 1 | 104 | - |
| 200 to 499 ......................................... | 1,059 | 159 | 2 | - | - | 56 | - |
| 500 or more ....................................... | 786 | 81 | 2 | - | - | 37 | - |
| Cows and heifers that calved ........... farms | 11,518 | 999 | 34 | 32 | 25 | 1,081 | - |
| number | 814,027 | 82,101 | 2,068 | 145 | 517 | 47,473 | - |
| Beef cows ....................................... farms | 11,267 | 995 | 32 | 31 | 25 | 1,069 | - |
| number | 683,291 | 82,082 | (D) | (D) | (D) | 47,355 | - |
| Farms with- | | | | | | | |
| 1 to 9 ................................................ | 3,980 | 110 | 12 | 28 | 10 | 402 | - |
| 10 to 49 ............................................. | 4,154 | 444 | 11 | 3 | 14 | 448 | - |
| 50 to 99 ............................................. | 1,298 | 183 | 6 | - | - | 100 | - |
| 100 to 199 ......................................... | 988 | 155 | - | - | 1 | 64 | - |
| 200 to 499 ......................................... | 662 | 87 | 2 | - | - | 48 | - |
| 500 or more ....................................... | 185 | 16 | 1 | - | - | 7 | - |

See footnote(s) at end of table.                                                                                                           --continued

| Item | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT) - Con.** | | | | | | | | | |
| Corporation - Con. | | | | | | | | | |
| Other than family held - Con. | | | | | | | | | |
| More than 10 stockholders .............. farms | - | 5 | 12 | 4 | - | 1 | - | - | 4 |
| 10 or less stockholders .............. farms | - | 60 | 48 | 11 | 2 | 5 | 11 | 2 | 63 |
| Other-cooperative, estate | | | | | | | | | |
| or trust, institutional, etc .............. farms | - | 404 | 245 | 6 | 3 | 8 | 14 | 18 | 225 |
| acres | - | 1,033,625 | 420,988 | 9,115 | (D) | 361 | (D) | (D) | 304,019 |
| **HIRED FARM LABOR** | | | | | | | | | |
| Hired farm labor .............. farms | - | 2,125 | 2,467 | 161 | 115 | 54 | 110 | 195 | 1,300 |
| workers | - | 5,320 | 6,261 | 1,750 | 2,736 | 953 | 598 | 538 | 3,470 |
| Workers by days worked: | | | | | | | | | |
| 150 days or more .............. farms | - | 950 | 1,246 | 133 | 111 | 20 | 54 | 100 | 701 |
| workers | - | 1,649 | 2,576 | 1,261 | 1,889 | 626 | 296 | 290 | 1,426 |
| Less than 150 days .............. farms | - | 1,575 | 1,652 | 85 | 57 | 40 | 74 | 115 | 814 |
| workers | - | 3,671 | 3,685 | 489 | 847 | 327 | 302 | 248 | 2,044 |
| Migrant farm labor on farms with hired labor (see text) .............. farms | - | 66 | 60 | 5 | 6 | 1 | 1 | 17 | 17 |
| Migrant farm labor on farms reporting only contract labor (see text) .............. farms | - | 28 | 15 | - | 1 | - | - | 5 | 10 |
| Unpaid workers (see text) .............. farms | - | 4,268 | 5,371 | 93 | 42 | 161 | 329 | 657 | 3,608 |
| workers | - | 8,785 | 13,386 | 237 | 112 | 511 | 818 | 1,671 | 8,284 |
| **FARMS BY SIZE** | | | | | | | | | |
| 1 to 9 acres ........ | - | 652 | 949 | 6 | 9 | 100 | 146 | 313 | 1,454 |
| 10 to 49 acres ........ | - | 2,956 | 2,498 | 13 | 56 | 147 | 291 | 535 | 2,794 |
| 50 to 69 acres ........ | - | 579 | 505 | 3 | 7 | 13 | 29 | 52 | 334 |
| 70 to 99 acres ........ | - | 890 | 766 | 17 | 8 | 22 | 50 | 81 | 528 |
| 100 to 139 acres ........ | - | 572 | 534 | 16 | 7 | 13 | 23 | 52 | 422 |
| 140 to 179 acres ........ | - | 897 | 527 | 18 | 14 | 12 | 20 | 47 | 360 |
| 180 to 219 acres ........ | - | 335 | 264 | 19 | 8 | 9 | 8 | 18 | 163 |
| 220 to 259 acres ........ | - | 277 | 159 | 9 | 3 | 5 | 5 | 17 | 127 |
| 260 to 499 acres ........ | - | 1,333 | 915 | 22 | 15 | 10 | 18 | 27 | 398 |
| 500 to 999 acres ........ | - | 938 | 943 | 31 | 28 | 2 | 10 | 24 | 258 |
| 1,000 to 1,999 acres ........ | - | 507 | 805 | 33 | 18 | 2 | 9 | 16 | 158 |
| 2,000 acres or more ........ | - | 387 | 1,663 | 81 | 10 | 8 | 2 | 30 | 157 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | | | | |
| Oilseed and grain farming (1111) ........ | - | - | - | - | - | - | - | - | - |
| Vegetable and melon farming (1112) ........ | - | - | - | - | - | - | - | - | - |
| Fruit and tree nut farming (1113) ........ | - | - | - | - | - | - | - | - | - |
| Greenhouse, nursery, and floriculture production (1114) ........ | - | - | - | - | - | - | - | - | - |
| Other crop farming (1119) ........ | - | 10,323 | - | - | - | - | - | - | - |
| Tobacco farming (11191) ........ | - | - | - | - | - | - | - | - | - |
| Cotton farming (11192) ........ | - | - | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) ........ | - | 10,323 | - | - | - | - | - | - | - |
| Beef cattle ranching and farming (112111) ........ | - | - | 10,528 | - | - | - | - | - | - |
| Cattle feedlots (112112) ........ | - | - | - | 268 | - | - | - | - | - |
| Dairy cattle and milk production (11212) ........ | - | - | - | - | 183 | - | - | - | - |
| Hog and pig farming (1122) ........ | - | - | - | - | - | 343 | - | - | - |
| Poultry and egg production (1123) ........ | - | - | - | - | - | - | 611 | - | - |
| Sheep and goat farming (1124) ........ | - | - | - | - | - | - | - | 1,212 | - |
| Animal aquaculture and other animal production (1125, 1129) ........ | - | - | - | - | - | - | - | - | 7,153 |
| **LIVESTOCK** | | | | | | | | | |
| Cattle and calves inventory .............. farms | - | 1,269 | 9,806 | 255 | 182 | 123 | 148 | 211 | 738 |
| number | - | 86,742 | 1,048,681 | 1,053,490 | 225,984 | 1,184 | 1,120 | 15,205 | 16,447 |
| Farms with- | | | | | | | | | |
| 1 to 9 ........ | - | 418 | 2,957 | 15 | 51 | 99 | 123 | 134 | 482 |
| 10 to 49 ........ | - | 519 | 3,600 | 46 | 20 | 17 | 21 | 47 | 194 |
| 50 to 99 ........ | - | 135 | 1,099 | 19 | - | 5 | 4 | 17 | 38 |
| 100 to 199 ........ | - | 104 | 922 | 12 | 11 | 2 | - | 5 | 15 |
| 200 to 499 ........ | - | 56 | 764 | 52 | 16 | - | - | 5 | 7 |
| 500 or more ........ | - | 37 | 464 | 111 | 84 | - | - | 3 | 2 |
| Cows and heifers that calved .............. farms | - | 1,081 | 8,148 | 143 | 182 | 88 | 98 | 163 | 525 |
| number | - | 47,473 | 510,587 | 25,454 | 130,806 | 685 | 503 | 4,183 | 9,505 |
| Beef cows .............. farms | - | 1,069 | 8,114 | 143 | 36 | 80 | 90 | 148 | 506 |
| number | - | 47,355 | 510,047 | 25,454 | 958 | 647 | 481 | 4,112 | 9,439 |
| Farms with- | | | | | | | | | |
| 1 to 9 ........ | - | 402 | 2,779 | 12 | 20 | 68 | 80 | 90 | 369 |
| 10 to 49 ........ | - | 448 | 3,000 | 48 | 10 | 10 | 10 | 44 | 112 |
| 50 to 99 ........ | - | 100 | 973 | 19 | 4 | 1 | - | 3 | 9 |
| 100 to 199 ........ | - | 64 | 728 | 23 | 1 | 1 | - | 9 | 11 |
| 200 to 499 ........ | - | 48 | 487 | 31 | 1 | - | - | 2 | 4 |
| 500 or more ........ | - | 7 | 149 | 10 | - | - | - | - | 1 |

See footnote(s) at end of table. --continued

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | | | | |
| Cattle and calves inventory - Con. | | | | | | | |
| Cows and heifers that calved - Con. | | | | | | | |
| Milk cows ..... farms | 517 | 14 | 2 | 4 | 1 | 34 | - |
| number | 130,736 | 19 | (D) | (D) | (D) | 118 | - |
| Farms with- | | | | | | | |
| 1 to 9 ..... | 378 | 14 | 2 | 4 | 1 | 29 | - |
| 10 to 49 ..... | 29 | - | - | - | - | 5 | - |
| 50 to 99 ..... | 12 | - | - | - | - | - | - |
| 100 to 199 ..... | 11 | - | - | - | - | - | - |
| 200 to 499 ..... | 22 | - | - | - | - | - | - |
| 500 or more ..... | 65 | - | - | - | - | - | - |
| Other cattle (see text) ..... farms | 10,949 | 951 | 29 | 29 | 19 | 953 | - |
| number | 1,816,055 | 94,562 | 1,073 | 233 | 530 | 39,269 | - |
| Cattle and calves sold ..... farms | 11,570 | 989 | 33 | 23 | 15 | 731 | - |
| number | 3,211,467 | 95,352 | 1,607 | 122 | 331 | 39,712 | - |
| $1,000 | 4,321,308 | 93,241 | 1,720 | 108 | 303 | 36,250 | - |
| Calves weighing less than 500 pounds ..... farms | 4,568 | 362 | 16 | 7 | 4 | 262 | - |
| number | 239,372 | 18,329 | 417 | 52 | 48 | 9,319 | - |
| Cattle, including calves weighing | | | | | | | |
| 500 pounds or more ..... farms | 10,403 | 882 | 27 | 20 | 15 | 648 | - |
| number | 2,972,095 | 77,023 | 1,190 | 70 | 283 | 30,393 | - |
| Cattle on feed (see text) ..... farms | 415 | 39 | - | - | 1 | 18 | - |
| number | 2,085,520 | 5,739 | - | - | (D) | 3,711 | - |
| Hogs and pigs inventory ..... farms | 1,001 | 34 | 14 | 2 | 2 | 72 | - |
| number | 727,301 | 7,328 | 136 | (D) | (D) | 577 | - |
| Farms with- | | | | | | | |
| 1 to 24 ..... | 887 | 24 | 13 | 2 | 2 | 65 | - |
| 25 to 49 ..... | 55 | 3 | - | - | - | 4 | - |
| 50 to 99 ..... | 23 | 5 | 1 | - | - | 3 | - |
| 100 to 199 ..... | 12 | - | - | - | - | - | - |
| 200 to 499 ..... | 6 | - | - | - | - | - | - |
| 500 or more ..... | 18 | 2 | - | - | - | - | - |
| Used or to be used for breeding ..... farms | 396 | 21 | 4 | 1 | - | 30 | - |
| number | 145,140 | 258 | (D) | (D) | - | 190 | - |
| Other hogs and pigs ..... farms | 874 | 28 | 12 | 2 | 2 | 60 | - |
| number | 582,161 | 7,070 | (D) | (D) | (D) | 387 | - |
| Hogs and pigs sold ..... farms | 956 | 40 | 18 | 3 | 4 | 49 | - |
| number | 2,784,645 | (D) | 129 | (D) | 14 | 2,080 | - |
| $1,000 | 208,763 | (D) | (D) | (D) | 3 | 292 | - |
| Sheep and lambs inventory (see text) ..... farms | 1,509 | 42 | 10 | 16 | 4 | 144 | - |
| number | 401,376 | 3,046 | (D) | (D) | 39 | 11,393 | - |
| Ewes 1 year old or older ..... farms | 1,141 | 32 | 5 | 12 | 3 | 112 | - |
| number | 135,588 | 2,764 | (D) | 191 | 14 | 4,165 | - |
| Sheep and lambs sold ..... farms | 1,056 | 28 | 6 | 12 | 2 | 74 | - |
| number | 435,338 | 3,137 | (D) | (D) | (D) | 8,634 | - |
| Total horses and ponies inventory ..... farms | 14,210 | 431 | 61 | 80 | 46 | 2,083 | - |
| number | 110,360 | 1,887 | (D) | 307 | 260 | 12,380 | - |
| Owned horses and ponies | | | | | | | |
| inventory ..... farms | 13,638 | 402 | 56 | 71 | 38 | 1,928 | - |
| number | 88,735 | 1,683 | 190 | 254 | 212 | 9,250 | - |
| Owned horses and ponies sold ..... farms | 3,071 | 58 | 2 | 3 | 1 | 115 | - |
| number | 11,618 | 115 | (D) | 3 | (D) | 295 | - |
| Goats, all inventory ..... farms | 2,168 | 59 | 23 | 19 | 5 | 161 | - |
| number | 34,757 | 601 | (D) | 228 | 139 | 2,216 | - |
| Goats, all sold ..... farms | 1,111 | 22 | 10 | 12 | 3 | 57 | - |
| number | 20,388 | 392 | (D) | 71 | (D) | 903 | - |
| **POULTRY** | | | | | | | |
| Layers inventory (see text) ..... farms | 4,271 | 134 | 101 | 61 | 33 | 518 | - |
| number | 4,195,691 | 2,642 | 3,861 | 1,337 | 1,058 | 11,481 | - |
| Farms with- | | | | | | | |
| 1 to 399 ..... | 4,253 | 134 | 101 | 61 | 33 | 516 | - |
| 400 to 3,199 ..... | 12 | - | - | - | - | 2 | - |
| 3,200 to 9,999 ..... | - | - | - | - | - | - | - |
| 10,000 to 19,999 ..... | - | - | - | - | - | - | - |
| 20,000 to 49,999 ..... | 1 | - | - | - | - | - | - |
| 50,000 to 99,999 ..... | - | - | - | - | - | - | - |
| 100,000 or more ..... | 5 | - | - | - | - | - | - |
| Pullets for laying flock replacement | | | | | | | |
| inventory ..... farms | 528 | 10 | 16 | 5 | 5 | 44 | - |
| number | 881,505 | 188 | 693 | 81 | (D) | 1,313 | - |
| Layers sold (see text) ..... farms | 561 | 10 | 19 | 11 | 4 | 63 | - |
| number | 2,872,844 | 120 | 281 | 496 | 65 | 1,744 | - |
| Pullets for laying flock replacement | | | | | | | |
| sold ..... farms | 61 | - | 2 | - | - | 5 | - |
| number | (D) | - | (D) | - | - | 260 | - |

See footnote(s) at end of table. --continued

| Item | Other crop farming - con. (1119) | | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | | | | | | | |
| **LIVESTOCK** - Con. | | | | | | | | | |
| Cattle and calves inventory - Con. | | | | | | | | | |
| Cows and heifers that calved - Con. | | | | | | | | | |
| Milk cows ............................................ farms | - | 34 | 171 | - | 182 | 13 | 15 | 38 | 45 |
| number | - | 118 | 540 | - | 129,850 | 38 | 22 | 71 | 66 |
| Farms with- | | | | | | | | | |
| 1 to 9 ................................................ | - | 29 | 159 | - | 61 | 12 | 15 | 36 | 45 |
| 10 to 49 ............................................ | - | 5 | 11 | - | 12 | 1 | - | - | - |
| 50 to 99 ............................................ | - | - | 1 | - | 11 | - | - | - | - |
| 100 to 199 ........................................ | - | - | - | - | 11 | - | - | - | - |
| 200 to 499 ........................................ | - | - | - | - | 22 | - | - | - | - |
| 500 or more ...................................... | - | - | - | - | 65 | - | - | - | - |
| Other cattle (see text) ...................... farms | - | 953 | 7,727 | 235 | 142 | 84 | 102 | 167 | 511 |
| number | - | 39,269 | 538,094 | 1,028,036 | 95,178 | 499 | 617 | 11,022 | 6,942 |
| Cattle and calves sold ...................... farms | - | 731 | 8,794 | 268 | 128 | 20 | 10 | 106 | 453 |
| number | - | 39,712 | 880,782 | 2,081,271 | 92,286 | 306 | 31 | 12,997 | 6,670 |
| $1,000 | - | 36,250 | 864,509 | 3,238,381 | 66,846 | 388 | 16 | 16,027 | 5,519 |
| Calves weighing less than 500 pounds ........ farms | - | 262 | 3,534 | 38 | 101 | 6 | 7 | 49 | 182 |
| number | - | 9,319 | 151,902 | 6,294 | 49,771 | 18 | 25 | 1,887 | 1,310 |
| Cattle, including calves weighing | | | | | | | | | |
| 500 pounds or more .......................... farms | - | 648 | 7,952 | 268 | 113 | 17 | 3 | 86 | 372 |
| number | - | 30,393 | 728,880 | 2,074,977 | 42,515 | 288 | 6 | 11,110 | 5,360 |
| Cattle on feed (see text) .................... farms | - | 18 | 76 | 268 | 8 | - | - | 3 | 4 |
| number | - | 3,711 | 7,357 | 2,056,187 | 3,307 | - | - | 9,132 | (D) |
| Hogs and pigs inventory ...................... farms | - | 72 | 286 | 2 | 13 | 294 | 46 | 70 | 166 |
| number | - | 577 | 3,189 | (D) | 162 | 713,921 | 237 | 385 | 1,335 |
| Farms with- | | | | | | | | | |
| 1 to 24 .............................................. | - | 65 | 263 | 2 | 12 | 233 | 46 | 68 | 157 |
| 25 to 49 ............................................ | - | 4 | 12 | - | 1 | 26 | - | 1 | 8 |
| 50 to 99 ............................................ | - | 3 | 8 | - | - | 5 | - | 1 | - |
| 100 to 199 ........................................ | - | - | 2 | - | - | 10 | - | - | - |
| 200 to 499 ........................................ | - | - | 1 | - | - | 4 | - | - | 1 |
| 500 or more ...................................... | - | - | - | - | - | 16 | - | - | - |
| Used or to be used for breeding ............ farms | - | 30 | 106 | - | 8 | 146 | 18 | 25 | 37 |
| number | - | 190 | 746 | - | 62 | 143,472 | 67 | 134 | 190 |
| Other hogs and pigs ............................ farms | - | 60 | 249 | 2 | 12 | 259 | 38 | 64 | 146 |
| number | - | 387 | 2,443 | (D) | 100 | 570,449 | 170 | 251 | 1,145 |
| Hogs and pigs sold ............................ farms | - | 49 | 266 | 9 | 11 | 340 | 23 | 53 | 140 |
| number | - | 2,080 | 4,961 | 37 | 105 | 2,758,190 | 100 | 530 | 1,499 |
| $1,000 | - | 292 | 531 | 8 | 24 | 206,023 | 10 | 58 | 259 |
| Sheep and lambs inventory (see text) ...... farms | - | 144 | 308 | 2 | 5 | 39 | 65 | 660 | 214 |
| number | - | 11,393 | 14,433 | (D) | 801 | 381 | 589 | 341,423 | 25,582 |
| Ewes 1 year old or older .................... farms | - | 112 | 217 | 2 | 5 | 19 | 40 | 533 | 161 |
| number | - | 4,165 | 10,855 | (D) | 454 | (D) | 248 | 101,193 | 13,993 |
| Sheep and lambs sold ........................ farms | - | 74 | 194 | 8 | 5 | 11 | 12 | 574 | 130 |
| number | - | 8,634 | 8,917 | 46 | 220 | 61 | 102 | 401,008 | 11,293 |
| Total horses and ponies inventory .......... farms | - | 2,083 | 4,872 | 122 | 52 | 144 | 321 | 494 | 5,504 |
| number | - | 12,380 | 31,598 | 1,009 | (D) | 921 | 1,693 | 2,388 | 54,903 |
| Owned horses and ponies | | | | | | | | | |
| inventory ........................................ farms | - | 1,928 | 4,656 | 117 | 51 | 140 | 297 | 472 | 5,410 |
| number | - | 9,250 | 26,672 | 813 | 218 | 800 | 1,308 | 2,062 | 45,273 |
| Owned horses and ponies sold .............. farms | - | 115 | 683 | 18 | 6 | 3 | 4 | 35 | 2,143 |
| number | - | 295 | 2,135 | 157 | 28 | 3 | 6 | 62 | 8,810 |
| Goats, all inventory ............................ farms | - | 161 | 551 | 1 | 15 | 63 | 133 | 691 | 447 |
| number | - | 2,216 | 6,286 | (D) | 2,340 | 671 | 949 | 17,118 | 4,109 |
| Goats, all sold .................................. farms | - | 57 | 227 | 1 | 8 | 29 | 25 | 531 | 186 |
| number | - | 903 | 4,708 | 8 | 664 | 131 | 63 | 11,510 | 1,700 |
| **POULTRY** | | | | | | | | | |
| Layers inventory (see text) .................. farms | - | 518 | 1,357 | 20 | 32 | 122 | 558 | 418 | 917 |
| number | - | 11,481 | 22,646 | 412 | 5,303 | 2,270 | 4,120,818 | 7,667 | 16,196 |
| Farms with- | | | | | | | | | |
| 1 to 399 ............................................ | - | 516 | 1,357 | 20 | 28 | 122 | 546 | 418 | 917 |
| 400 to 3,199 ...................................... | - | 2 | - | - | 4 | - | 6 | - | - |
| 3,200 to 9,999 .................................... | - | - | - | - | - | - | - | - | - |
| 10,000 to 19,999 ................................ | - | - | - | - | - | - | - | - | - |
| 20,000 to 49,999 ................................ | - | - | - | - | - | - | 1 | - | - |
| 50,000 to 99,999 ................................ | - | - | - | - | - | - | - | - | - |
| 100,000 or more ................................ | - | - | - | - | - | - | 5 | - | - |
| Pullets for laying flock replacement | | | | | | | | | |
| inventory ........................................ farms | - | 44 | 129 | 4 | 1 | 11 | 130 | 81 | 110 |
| number | - | 1,313 | 2,357 | (D) | (D) | 198 | 873,419 | 1,001 | 2,077 |
| Layers sold (see text) ........................ farms | - | 63 | 135 | 3 | - | 15 | 90 | 74 | 137 |
| number | - | 1,744 | 2,824 | 21 | - | 189 | 2,856,088 | 1,205 | 9,811 |
| Pullets for laying flock replacement | | | | | | | | | |
| sold .............................................. farms | - | 5 | 4 | - | - | - | 16 | 11 | 23 |
| number | - | 260 | 1,040 | - | - | - | (D) | 669 | 833 |

See footnote(s) at end of table. --continued

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | | |
| Broilers and other meat-type chickens | | | | | | | |
| sold ............................................ farms | 296 | 11 | 12 | 5 | 3 | 32 | - |
| number | 37,956 | 588 | 571 | 129 | (D) | 2,245 | - |
| Farms with— | | | | | | | |
| 1 to 1,999 ............................................ | 294 | 11 | 12 | 5 | 3 | 32 | - |
| 2,000 to 59,999 ............................................ | 2 | - | - | - | - | - | - |
| 60,000 to 99,999 ............................................ | - | - | - | - | - | - | - |
| 100,000 or more ............................................ | - | - | - | - | - | - | - |
| Turkeys inventory (see text) ............. farms | 487 | 13 | 16 | 4 | 4 | 36 | - |
| number | 3,781 | 66 | 113 | 32 | (D) | 482 | - |
| Turkeys sold (see text) ...................... farms | 192 | 2 | 8 | 1 | 3 | 17 | - |
| number | 2,747 | (D) | 217 | (D) | 12 | 160 | - |
| **CROPS HARVESTED** | | | | | | | |
| Barley for grain ............................. farms | 241 | 107 | 75 | - | - | 46 | - |
| acres | 54,828 | 15,603 | 27,684 | - | - | 10,493 | - |
| bushels | 6,573,668 | 1,475,778 | 3,735,448 | - | - | 1,260,814 | - |
| Irrigated ................................................ farms | 217 | 93 | 69 | - | - | 43 | - |
| acres | 50,560 | 13,766 | 25,931 | - | - | 9,820 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ............................................ | 22 | 15 | 2 | - | - | 1 | - |
| 25 to 99 acres ............................................ | 58 | 39 | 5 | - | - | 11 | - |
| 100 to 249 acres ............................................ | 85 | 34 | 27 | - | - | 19 | - |
| 250 to 499 acres ............................................ | 53 | 16 | 25 | - | - | 11 | - |
| 500 acres or more ............................................ | 23 | 3 | 16 | - | - | 4 | - |
| Corn for grain ............................. farms | 2,562 | 1,957 | 31 | 2 | 8 | 235 | - |
| acres | 1,011,151 | 889,409 | 6,775 | (D) | 460 | 33,155 | - |
| bushels | 121,002,552 | 107,804,576 | 1,040,791 | (D) | 69,158 | 4,287,184 | - |
| Irrigated ................................................ farms | 2,055 | 1,551 | 27 | 2 | 8 | 214 | - |
| acres | 651,404 | 569,289 | 5,933 | (D) | 460 | 24,838 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ............................................ | 251 | 117 | 4 | 2 | 3 | 70 | - |
| 25 to 99 acres ............................................ | 617 | 404 | 8 | - | 3 | 86 | - |
| 100 to 249 acres ............................................ | 703 | 556 | 11 | - | 2 | 44 | - |
| 250 to 499 acres ............................................ | 381 | 320 | 4 | - | - | 22 | - |
| 500 acres or more ............................................ | 610 | 560 | 4 | - | - | 13 | - |
| Corn for silage or greenchop ............. farms | 997 | 597 | 19 | - | 3 | 128 | - |
| acres | 157,285 | 93,292 | 1,431 | - | (D) | 14,831 | - |
| tons | 2,740,971 | 1,581,510 | 24,213 | - | (D) | 237,310 | - |
| Irrigated ................................................ farms | 853 | 510 | 15 | - | 3 | 106 | - |
| acres | 121,331 | 69,406 | (D) | - | (D) | 12,039 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ............................................ | 152 | 74 | 7 | - | 1 | 29 | - |
| 25 to 99 acres ............................................ | 386 | 248 | 5 | - | 1 | 55 | - |
| 100 to 249 acres ............................................ | 273 | 163 | 7 | - | 1 | 29 | - |
| 250 to 499 acres ............................................ | 126 | 80 | - | - | - | 11 | - |
| 500 acres or more ............................................ | 60 | 32 | - | - | - | 4 | - |
| Dry edible beans, excluding limas ......... farms | 346 | 269 | 20 | - | 2 | 43 | - |
| cwt | 42,573 | 36,451 | 2,166 | - | (D) | 3,048 | - |
| cwt | 836,655 | 707,372 | 57,958 | - | (D) | 47,853 | - |
| Irrigated ................................................ farms | 296 | 234 | 18 | - | 2 | 31 | - |
| acres | 33,094 | 28,101 | (D) | - | (D) | 1,951 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ............................................ | 55 | 30 | 9 | - | 1 | 13 | - |
| 25 to 99 acres ............................................ | 146 | 107 | 7 | - | 1 | 23 | - |
| 100 to 249 acres ............................................ | 103 | 96 | 1 | - | - | 5 | - |
| 250 to 499 acres ............................................ | 30 | 25 | 2 | - | - | 2 | - |
| 500 acres or more ............................................ | 12 | 11 | 1 | - | - | - | - |
| Oats for grain ............................. farms | 99 | 35 | 4 | - | 2 | 30 | - |
| acres | 5,936 | 2,254 | (D) | - | (D) | 1,108 | - |
| bushels | 402,698 | 142,338 | (D) | - | (D) | 107,008 | - |
| Irrigated ................................................ farms | 73 | 26 | 3 | - | 2 | 26 | - |
| acres | 3,648 | 1,432 | (D) | - | (D) | 1,061 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ............................................ | 37 | 9 | 2 | - | 2 | 14 | - |
| 25 to 99 acres ............................................ | 40 | 19 | 1 | - | - | 12 | - |
| 100 to 249 acres ............................................ | 20 | 6 | - | - | - | 4 | - |
| 250 to 499 acres ............................................ | 2 | 1 | 1 | - | - | - | - |
| 500 acres or more ............................................ | - | - | - | - | - | - | - |
| Sorghum for grain ............................. farms | 379 | 277 | 3 | - | - | 32 | - |
| acres | 147,955 | 128,454 | 801 | - | - | 3,050 | - |
| bushels | 2,733,227 | 2,420,852 | 12,020 | - | - | 88,084 | - |
| Irrigated ................................................ farms | 83 | 56 | 1 | - | - | 17 | - |
| acres | 10,437 | 7,815 | (D) | - | - | 1,484 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ............................................ | 15 | 3 | 1 | - | - | 9 | - |
| 25 to 99 acres ............................................ | 70 | 36 | - | - | - | 14 | - |
| 100 to 249 acres ............................................ | 90 | 66 | - | - | - | 5 | - |
| 250 to 499 acres ............................................ | 84 | 60 | 2 | - | - | 4 | - |
| 500 acres or more ............................................ | 120 | 112 | - | - | - | - | - |
| Soybeans for beans ............................. farms | 84 | 81 | 1 | - | - | 1 | - |
| acres | 12,602 | 12,301 | (D) | - | - | (D) | - |
| bushels | 535,045 | 526,169 | (D) | - | - | (D) | - |

See footnote(s) at end of table. --continued

| Item | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **POULTRY - Con.** | | | | | | | | | |
| Broilers and other meat-type chickens | | | | | | | | | |
| sold .... farms | - | 32 | 77 | 2 | (D) | - | 14 | 63 | 27 | 50 |
| number | - | 2,245 | 3,729 | (D) | - | 794 | 25,808 | 543 | 3,444 |
| Farms with- | | | | | | | | | |
| 1 to 1,999 | - | 32 | 77 | 2 | - | 14 | 61 | 27 | 50 |
| 2,000 to 59,999 | - | - | - | - | - | - | 2 | - | - |
| 60,000 to 99,999 | - | - | - | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - | - | - | - |
| Turkeys inventory (see text) ..... farms | - | 36 | 129 | - | 5 | 15 | 88 | 55 | 122 |
| number | - | 482 | 806 | - | (D) | 61 | 1,081 | 275 | 747 |
| Turkeys sold (see text) .... farms | - | 17 | 35 | - | - | 10 | 36 | 19 | 61 |
| number | - | 160 | 260 | - | - | 32 | 1,199 | 120 | 732 |
| **CROPS HARVESTED** | | | | | | | | | |
| Barley for grain ..... farms | - | 46 | 8 | - | 2 | 1 | - | - | 1 |
| acres | - | 10,493 | 946 | - | (D) | (D) | - | - | (D) |
| bushels | - | 1,260,814 | 94,097 | - | (D) | (D) | - | - | (D) |
| Irrigated ..... farms | - | 43 | 7 | - | 1 | 1 | - | - | 1 |
| acres | - | 9,820 | (D) | - | (D) | (D) | - | - | (D) |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres | - | 1 | 1 | - | 1 | 1 | - | - | 1 |
| 25 to 99 acres | - | 11 | 1 | - | - | - | - | - | - |
| 100 to 249 acres | - | 19 | 5 | - | 2 | - | - | - | - |
| 250 to 499 acres | - | 11 | 1 | - | - | - | - | - | - |
| 500 acres or more | - | 4 | - | - | - | - | - | - | - |
| Corn for grain ..... farms | - | 235 | 238 | 47 | 20 | 5 | 3 | 4 | 12 |
| acres | - | 33,155 | 39,117 | 36,369 | 4,458 | 105 | (D) | 790 | 232 |
| bushels | - | 4,287,184 | 3,261,675 | 3,765,344 | 593,420 | 18,861 | (D) | (D) | 21,842 |
| Irrigated ..... farms | - | 214 | 177 | 37 | 17 | 5 | 3 | 4 | 10 |
| acres | - | 24,838 | 21,698 | 24,113 | (D) | 105 | (D) | 790 | (D) |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres | - | 70 | 39 | 1 | 1 | 3 | 1 | - | 10 |
| 25 to 99 acres | - | 86 | 93 | 11 | 5 | 2 | - | 3 | 2 |
| 100 to 249 acres | - | 44 | 66 | 15 | 7 | - | 2 | - | - |
| 250 to 499 acres | - | 22 | 23 | 7 | 5 | - | - | - | - |
| 500 acres or more | - | 13 | 17 | 13 | 2 | - | - | 1 | - |
| Corn for silage or greenchop ..... farms | - | 128 | 140 | 44 | 60 | - | - | 4 | 2 |
| acres | - | 14,831 | 14,988 | 9,237 | 22,324 | - | - | 959 | (D) |
| tons | - | 237,310 | 239,064 | 161,203 | 473,337 | - | - | (D) | (D) |
| Irrigated ..... farms | - | 106 | 117 | 38 | 58 | - | - | 4 | 2 |
| acres | - | 12,039 | 10,400 | 6,444 | (D) | - | - | 959 | (D) |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres | - | 29 | 34 | 4 | - | - | - | 1 | 2 |
| 25 to 99 acres | - | 55 | 50 | 8 | 18 | - | - | 1 | - |
| 100 to 249 acres | - | 29 | 39 | 21 | 13 | - | - | 2 | - |
| 250 to 499 acres | - | 11 | 13 | 8 | 12 | - | - | - | - |
| 500 acres or more | - | 4 | 4 | 3 | 17 | - | - | - | - |
| Dry edible beans, excluding limas ..... farms | - | 43 | 10 | 1 | 1 | - | - | - | - |
| acres | - | 3,048 | 320 | (D) | (D) | - | - | - | - |
| cwt | - | 47,853 | 7,763 | (D) | (D) | - | - | - | - |
| Irrigated ..... farms | - | 31 | 9 | 1 | 1 | - | - | - | - |
| acres | - | 1,951 | (D) | (D) | 1 | - | - | - | - |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres | - | 13 | 2 | - | - | - | - | - | - |
| 25 to 99 acres | - | 23 | 8 | - | - | - | - | - | - |
| 100 to 249 acres | - | 5 | - | 1 | - | - | - | - | - |
| 250 to 499 acres | - | 2 | - | - | 1 | - | - | - | - |
| 500 acres or more | - | - | - | - | - | - | - | - | - |
| Oats for grain ..... farms | - | 30 | 25 | - | - | - | - | - | 3 |
| acres | - | 1,108 | 1,929 | - | - | - | - | - | (D) |
| bushels | - | 107,008 | (D) | - | - | - | - | - | (D) |
| Irrigated ..... farms | - | 28 | 13 | - | - | - | - | - | 3 |
| acres | - | 1,061 | 550 | - | - | - | - | - | (D) |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres | - | 14 | 9 | - | - | - | - | - | 1 |
| 25 to 99 acres | - | 12 | 6 | - | - | - | - | - | 2 |
| 100 to 249 acres | - | 4 | 10 | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - | - | - |
| 500 acres or more | - | - | - | - | - | - | - | - | - |
| Sorghum for grain ..... farms | - | 32 | 60 | 4 | 3 | - | - | - | - |
| acres | - | 3,050 | 14,891 | 590 | 169 | - | - | - | - |
| bushels | - | 88,084 | 201,835 | 6,786 | 3,650 | - | - | - | - |
| Irrigated ..... farms | - | 17 | 9 | - | - | - | - | - | - |
| acres | - | 1,484 | (D) | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres | - | 9 | 1 | - | 1 | - | - | - | - |
| 25 to 99 acres | - | 14 | 18 | - | 2 | - | - | - | - |
| 100 to 249 acres | - | 5 | 15 | 4 | - | - | - | - | - |
| 250 to 499 acres | - | 4 | 18 | - | - | - | - | - | - |
| 500 acres or more | - | - | 8 | - | - | - | - | - | - |
| Soybeans for beans ..... farms | - | 1 | - | - | 1 | - | - | - | - |
| acres | - | (D) | - | - | (D) | - | - | - | - |
| bushels | - | (D) | - | - | (D) | - | - | - | - |

See footnote(s) at end of table.                                                 --continued

BLM_0069105

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | | |
| Soybeans for beans - Con. | | | | | | | |
| Irrigated ................................ farms | 63 | 61 | 1 | - | - | - | - |
| acres | 8,607 | (D) | (D) | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ................................ | 9 | 8 | - | - | - | - | - |
| 25 to 99 acres ................................ | 24 | 24 | - | - | - | - | - |
| 100 to 249 acres ................................ | 41 | 39 | 1 | - | - | 1 | - |
| 250 to 499 acres ................................ | 5 | 5 | - | - | - | - | - |
| 500 acres or more ................................ | 5 | 5 | - | - | - | - | - |
| Sugarbeets for sugar ................................ farms | 215 | 163 | 1 | - | - | 44 | - |
| acres | 30,553 | 22,444 | (D) | - | - | 7,215 | - |
| tons | 938,052 | 684,575 | (D) | - | - | 230,049 | - |
| Irrigated ................................ farms | 215 | 163 | 1 | - | - | 44 | - |
| acres | 30,553 | 22,444 | (D) | - | - | 7,215 | - |
| Sunflower seed, all ................................ farms | 181 | 165 | 1 | - | - | 9 | - |
| acres | 69,307 | 64,391 | (D) | - | - | 1,686 | - |
| pounds | 52,566,914 | 48,354,811 | (D) | - | - | 1,589,759 | - |
| Irrigated ................................ farms | 71 | 63 | 1 | - | - | 4 | - |
| acres | 11,079 | 10,212 | (D) | - | - | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ................................ | 9 | 5 | 1 | - | - | 3 | - |
| 25 to 99 acres ................................ | 30 | 27 | - | - | - | 1 | - |
| 100 to 249 acres ................................ | 62 | 58 | - | - | - | 3 | - |
| 250 to 499 acres ................................ | 36 | 34 | - | - | - | 1 | - |
| 500 acres or more ................................ | 44 | 41 | - | - | - | 1 | - |
| Wheat for grain, all ................................ farms | 3,660 | 2,928 | 27 | 1 | 10 | 265 | - |
| acres | 2,181,967 | 1,969,574 | 8,330 | (D) | 884 | 39,818 | - |
| bushels | 67,665,715 | 61,046,485 | 483,109 | (D) | 42,910 | 1,580,200 | - |
| Irrigated ................................ farms | 937 | 652 | 21 | 1 | 5 | 162 | - |
| acres | 126,009 | 99,651 | 3,760 | (D) | (D) | 13,191 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ................................ | 241 | 145 | 3 | 1 | - | 53 | - |
| 25 to 99 acres ................................ | 766 | 545 | 8 | - | 7 | 102 | - |
| 100 to 249 acres ................................ | 712 | 534 | 5 | - | 3 | 62 | - |
| 250 to 499 acres ................................ | 654 | 536 | 5 | - | - | 31 | - |
| 500 acres or more ................................ | 1,287 | 1,168 | 6 | - | - | 17 | - |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ........... farms | 12,798 | 1,183 | 118 | 104 | 70 | 5,964 | - |
| acres | 1,296,617 | 154,081 | 14,956 | 1,208 | 2,616 | 545,646 | - |
| tons, dry | 2,698,367 | 381,034 | 48,199 | 1,410 | 6,546 | 1,360,585 | - |
| Irrigated ................................ farms | 10,324 | 859 | 107 | 99 | 54 | 4,862 | - |
| acres | 969,049 | 85,057 | 11,616 | 1,081 | 2,074 | 441,102 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ................................ | 5,503 | 218 | 63 | 89 | 39 | 2,823 | - |
| 25 to 99 acres ................................ | 4,165 | 471 | 24 | 15 | 24 | 1,853 | - |
| 100 to 249 acres ................................ | 1,896 | 336 | 14 | - | 6 | 766 | - |
| 250 to 499 acres ................................ | 757 | 113 | 10 | - | 1 | 315 | - |
| 500 acres or more ................................ | 477 | 45 | 7 | - | - | 207 | - |
| Alfalfa hay ................................ farms | 8,205 | 807 | 83 | 62 | 39 | 3,940 | - |
| acres | 654,284 | 78,012 | 11,449 | 770 | 1,533 | 345,477 | - |
| tons, dry | 1,848,795 | 272,975 | 42,769 | 983 | 4,635 | 1,051,326 | - |
| Irrigated ................................ farms | 7,026 | 732 | 77 | 60 | 31 | 3,376 | - |
| acres | 560,868 | 65,942 | 9,234 | (D) | 1,163 | 303,699 | - |
| Other tame hay ................................ farms | 3,663 | 277 | 23 | 39 | 16 | 1,541 | - |
| acres | 382,685 | 31,733 | 2,078 | 388 | 702 | 118,680 | - |
| tons, dry | 452,204 | 36,320 | 2,854 | 379 | 1,248 | 161,716 | - |
| Irrigated ................................ farms | 2,898 | 122 | 18 | 37 | 14 | 1,254 | - |
| acres | 249,400 | 6,951 | 1,291 | (D) | (D) | 84,584 | - |
| Field and grass seed crops, all ................... farms | 14 | 3 | - | - | - | 10 | - |
| acres | 2,089 | (D) | - | - | - | 1,914 | - |
| Irrigated ................................ farms | 10 | 2 | - | - | - | 7 | - |
| acres | 1,803 | (D) | - | - | - | (D) | - |
| Land in vegetables (see text) ................... farms | 763 | 75 | 447 | 18 | 54 | 71 | - |
| acres | 83,020 | 5,974 | 71,769 | 16 | 99 | 3,946 | - |
| Irrigated ................................ farms | 763 | 75 | 447 | 18 | 54 | 71 | - |
| acres | 83,020 | 5,974 | 71,769 | 16 | 99 | 3,946 | - |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres ................................ | 468 | 13 | 255 | 18 | 53 | 42 | - |
| 5.0 to 24.9 acres ................................ | 56 | 16 | 33 | - | - | 5 | - |
| 25.0 to 99.9 acres ................................ | 81 | 31 | 32 | - | 1 | 10 | - |
| 100.0 to 249.9 acres ................................ | 61 | 8 | 45 | - | - | 8 | - |
| 250.0 acres or more ................................ | 97 | 7 | 82 | - | - | 6 | - |
| Beans, snap ................................ farms | 196 | 10 | 124 | 8 | 16 | 10 | - |
| acres | 801 | 108 | 657 | 1 | 3 | 3 | - |
| Harvested for processing ........... farms | 23 | 2 | 14 | 3 | 1 | - | - |
| acres | 26 | (D) | 25 | (Z) | (D) | - | - |
| Peas, green ................................ farms | 141 | 1 | 96 | 2 | 13 | 7 | - |
| acres | 100 | (D) | (D) | (D) | 2 | 1 | - |

See footnote(s) at end of table.                                                                                                    --continued

| Item | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | | | | |
| Soybeans for beans - Con. | | | | | | | | | |
| Irrigated ............................... farms | - | - | - | 1 | - | - | - | - | - |
| acres | - | - | - | (D) | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres ............................ | - | - | - | 1 | - | - | - | - | - |
| 25 to 99 acres ........................... | - | - | - | - | - | - | - | - | - |
| 100 to 249 acres ......................... | - | 1 | - | - | - | - | - | - | - |
| 250 to 499 acres ......................... | - | - | - | - | - | - | - | - | - |
| 500 acres or more ....................... | - | - | - | - | - | - | - | - | - |
| Sugarbeets for sugar ..................... farms | - | 44 | 5 | 1 | - | - | - | 1 | - |
| acres | - | 7,215 | (D) | (D) | - | - | - | (D) | - |
| tons | - | 230,049 | (D) | (D) | - | - | - | (D) | - |
| Irrigated ................................. farms | - | 44 | 5 | 1 | - | - | - | 1 | - |
| acres | - | 7,215 | (D) | (D) | - | - | - | (D) | - |
| Sunflower seed, all ........................ farms | - | 9 | 3 | 3 | - | - | - | - | - |
| acres | - | 1,686 | (D) | (D) | - | - | - | - | - |
| pounds | - | 1,589,759 | (D) | 2,454,500 | - | - | - | - | - |
| Irrigated ................................. farms | - | 4 | 1 | 2 | - | - | - | - | - |
| acres | - | (D) | (D) | (D) | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres ............................ | - | 3 | - | - | - | - | - | - | - |
| 25 to 99 acres ........................... | - | 1 | 2 | - | - | - | - | - | - |
| 100 to 249 acres ......................... | - | 3 | - | 1 | - | - | - | - | - |
| 250 to 499 acres ......................... | - | 1 | 1 | - | - | - | - | - | - |
| 500 acres or more ....................... | - | 1 | - | 2 | - | - | - | - | - |
| Wheat for grain, all ....................... farms | - | 265 | 374 | 29 | 9 | 5 | 2 | 1 | 9 |
| acres | - | 39,818 | 131,045 | 25,832 | 1,873 | 2,308 | (D) | (D) | 2,121 |
| bushels | - | 1,580,200 | 3,341,688 | 962,794 | 87,741 | 88,180 | (D) | (D) | 25,842 |
| Irrigated ................................. farms | - | 162 | 80 | 11 | 5 | - | - | - | - |
| acres | - | 13,191 | 5,794 | 2,120 | 1,073 | - | - | - | - |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres ............................ | - | 53 | 34 | 1 | - | - | 1 | - | 3 |
| 25 to 99 acres ........................... | - | 102 | 96 | 1 | 2 | 2 | 1 | 1 | 2 |
| 100 to 249 acres ......................... | - | 62 | 96 | 5 | 3 | 1 | 1 | - | 2 |
| 250 to 499 acres ......................... | - | 31 | 67 | 11 | 4 | - | - | - | - |
| 500 acres or more ....................... | - | 17 | 81 | 11 | - | 2 | - | - | 2 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ....... farms | - | 5,964 | 3,439 | 113 | 72 | 45 | 102 | 203 | 1,385 |
| acres | - | 545,646 | 479,110 | 20,142 | 15,148 | 951 | 1,815 | 11,974 | 48,970 |
| tons, dry | - | 1,360,585 | 695,396 | 62,818 | 53,392 | 1,371 | 1,964 | 22,328 | 63,324 |
| Irrigated ................................. farms | - | 4,862 | 2,804 | 95 | 61 | 35 | 84 | 177 | 1,087 |
| acres | - | 441,102 | 354,250 | 16,281 | 13,126 | 560 | 1,187 | 10,050 | 32,665 |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres ............................ | - | 2,823 | 1,053 | 13 | 8 | 36 | 84 | 126 | 951 |
| 25 to 99 acres ........................... | - | 1,853 | 1,294 | 37 | 19 | 7 | 17 | 49 | 355 |
| 100 to 249 acres ......................... | - | 766 | 630 | 43 | 27 | 2 | - | 17 | 55 |
| 250 to 499 acres ......................... | - | 315 | 276 | 13 | 11 | - | 1 | 3 | 14 |
| 500 acres or more ....................... | - | 207 | 186 | 7 | 7 | - | - | 8 | 10 |
| Alfalfa hay ............................... farms | - | 3,940 | 2,104 | 82 | 58 | 25 | 53 | 134 | 818 |
| acres | - | 345,477 | 185,388 | 9,960 | 10,039 | 640 | 737 | 7,292 | 22,987 |
| tons, dry | - | 1,051,326 | 353,607 | 32,825 | 38,002 | 908 | 723 | 16,888 | 33,154 |
| Irrigated ................................. farms | - | 3,376 | 1,786 | 69 | 49 | 21 | 45 | 117 | 663 |
| acres | - | 303,699 | 137,415 | 8,268 | 9,316 | (D) | 666 | 6,441 | 17,693 |
| Other tame hay ........................... farms | - | 1,541 | 1,202 | 23 | 10 | 16 | 26 | 65 | 425 |
| acres | - | 118,680 | 202,860 | 2,988 | 1,850 | 255 | 523 | 3,871 | 16,757 |
| tons, dry | - | 161,718 | 211,072 | 3,508 | (D) | 389 | (D) | 4,778 | 23,440 |
| Irrigated ................................. farms | - | 1,254 | 989 | 14 | 5 | 14 | 24 | 58 | 351 |
| acres | - | 84,584 | 138,856 | 1,645 | (D) | (D) | (D) | 2,899 | 10,476 |
| Field and grass seed crops, all ............ farms | - | 10 | - | - | - | - | - | 1 | - |
| acres | - | 1,914 | - | - | - | - | - | (D) | - |
| Irrigated ................................. farms | - | 7 | - | - | - | - | - | 1 | - |
| acres | - | (D) | - | - | - | - | - | (D) | - |
| Land in vegetables (see text) ............. farms | - | 71 | 42 | 2 | 2 | - | 4 | 9 | 39 |
| acres | - | 3,946 | 554 | (D) | (D) | - | 8 | 12 | 34 |
| Irrigated ................................. farms | - | 71 | 42 | 2 | 2 | - | 4 | 9 | 39 |
| acres | - | 3,946 | 554 | (D) | (D) | - | 8 | 12 | 34 |
| Farms by acres harvested: | | | | | | | | | |
| 0.1 to 4.9 acres .......................... | - | 42 | 34 | - | 1 | - | 4 | 9 | 39 |
| 5.0 to 24.9 acres ......................... | - | 5 | 2 | - | - | - | - | - | - |
| 25.0 to 99.9 acres ........................ | - | 10 | 5 | 2 | - | - | - | - | - |
| 100.0 to 249.9 acres ...................... | - | 8 | - | - | - | - | - | - | - |
| 250.0 acres or more ...................... | - | 6 | 1 | - | 1 | - | - | - | - |
| Beans, snap ............................. farms | - | 10 | 9 | - | 1 | - | 2 | 3 | 13 |
| acres | - | 3 | 21 | - | (D) | - | (D) | (D) | 2 |
| Harvested for processing .............. farms | - | - | 1 | - | - | - | - | - | 2 |
| acres | - | - | (D) | - | - | - | - | - | (D) |
| Peas, green ............................. farms | - | 7 | 6 | - | - | - | 2 | 1 | 13 |
| acres | - | 5 | 3 | - | - | - | (D) | (D) | 2 |

BLM_0069107

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | | |
| Peas, green - Con. | | | | | | | |
| Harvested for processing ..........................farms | 9 | 1 | 5 | - | - | - | - |
| acres | (D) | (D) | 1 | - | - | - | - |
| Potatoes ................................................farms | 331 | 14 | 220 | 8 | 20 | 24 | - |
| acres | 59,281 | 2,651 | 54,138 | 2 | 33 | 2,026 | - |
| Harvested for processing .......................farms | 14 | 1 | 12 | - | 1 | - | - |
| acres | 2,625 | (D) | (D) | - | (D) | - | - |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres ..................................... | 195 | 2 | 110 | 8 | 19 | 14 | - |
| 5.0 to 24.9 acres ................................... | 7 | - | 7 | - | - | - | - |
| 25.0 to 99.9 acres ................................. | 20 | 6 | 9 | - | 1 | 2 | - |
| 100.0 to 249.9 acres .............................. | 38 | 4 | 29 | - | - | 5 | - |
| 250.0 acres or more ............................... | 71 | 2 | 65 | - | - | 3 | - |
| Sweet corn ...........................................farms | 188 | 30 | 97 | 4 | 11 | 16 | - |
| acres | 4,885 | 1,599 | 2,730 | (D) | 13 | 519 | - |
| Harvested for processing .......................farms | 13 | 3 | 8 | 1 | - | - | - |
| acres | 3 | 2 | 1 | (D) | - | - | - |
| Sweet potatoes ....................................farms | 2 | - | 2 | - | - | - | - |
| acres | (D) | - | (D) | - | - | - | - |
| Harvested for processing .......................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Tomatoes in the open ............................farms | 303 | 7 | 202 | 13 | 20 | 16 | - |
| acres | 341 | 5 | 280 | 4 | 9 | 15 | - |
| Harvested for processing .......................farms | 25 | 3 | 17 | 3 | 1 | - | - |
| acres | 19 | 1 | 18 | 1 | (D) | - | - |
| Land in orchards ...................................farms | 808 | 6 | 58 | 557 | 18 | 71 | - |
| acres | 6,338 | (D) | 84 | 5,682 | 28 | 278 | - |
| Irrigated ...............................................farms | 808 | 6 | 58 | 557 | 18 | 71 | - |
| acres | 6,338 | (D) | 84 | 5,682 | 28 | 278 | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres ..................................... | 567 | 6 | 54 | 340 | 18 | 59 | - |
| 5.0 to 24.9 acres ................................... | 184 | - | 4 | 166 | - | 8 | - |
| 25.0 to 99.9 acres ................................. | 49 | - | - | 43 | - | 4 | - |
| 100.0 to 249.9 acres .............................. | 7 | - | - | 7 | - | - | - |
| 250.0 acres or more ............................... | 1 | - | - | 1 | - | - | - |
| Apples ..................................................farms | 435 | 6 | 42 | 249 | 14 | 48 | - |
| bearing and nonbearing acres | 1,387 | 5 | 25 | 1,100 | 18 | 111 | - |
| Grapes ..................................................farms | 254 | 1 | 21 | 173 | 4 | 22 | - |
| bearing and nonbearing acres | 1,088 | (D) | 9 | 969 | 1 | 57 | - |
| Peaches, all ..........................................farms | 355 | 2 | 35 | 250 | 7 | 29 | - |
| bearing and nonbearing acres | 2,776 | (D) | 17 | 2,647 | 5 | 82 | - |
| Almonds ................................................farms | 6 | - | - | 3 | 1 | 2 | - |
| bearing and nonbearing acres | 1 | - | - | 1 | (D) | (D) | - |
| Pecans ..................................................farms | 6 | - | 2 | 3 | - | - | - |
| bearing and nonbearing acres | (D) | - | (D) | 1 | - | - | - |
| Walnuts, English ....................................farms | 10 | - | 2 | 6 | - | 2 | - |
| bearing and nonbearing acres | 3 | - | (D) | 3 | - | (D) | - |
| Land in berries (see text) .......................farms | 123 | 1 | 45 | 44 | 10 | 5 | - |
| acres | 85 | (D) | 38 | 30 | 2 | 3 | - |

See footnote(s) at end of table.                                                                                 --continued

| Item | Other crop farming - con. (1119) | | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
| | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194 11199) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | | | | |
| Peas, green - Con. | | | | | | | | | |
| Harvested for processing ..... farms | - | - | 3 | - | - | - | - | - | - |
| acres | - | - | 2 | - | - | - | - | - | - |
| Potatoes ..... farms | - | 24 | 18 | 2 | - | - | 2 | 5 | 18 |
| acres | - | 2,026 | (D) | (D) | - | - | (D) | 2 | 4 |
| Harvested for processing ..... farms | - | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | | | |
| 0.1 to 4.9 acres .................. | - | 14 | 17 | - | - | - | 2 | 5 | 18 |
| 5.0 to 24.9 acres ................. | - | - | - | - | - | - | - | - | - |
| 25.0 to 99.9 acres ................ | - | 2 | - | 2 | - | - | - | - | - |
| 100.0 to 249.9 acres .............. | - | 5 | - | - | - | - | - | - | - |
| 250.0 acres or more .............. | - | 3 | 1 | - | - | - | - | - | - |
| Sweet corn ..... farms | - | 16 | 17 | - | 1 | - | - | 5 | 7 |
| acres | - | 519 | 17 | - | (D) | - | - | (D) | 1 |
| Harvested for processing ..... farms | - | - | 1 | - | - | - | - | - | - |
| acres | - | - | (D) | - | - | - | - | - | - |
| Sweet potatoes ..... farms | - | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - | - |
| Harvested for processing ..... farms | - | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - | - |
| Tomatoes in the open ..... farms | - | 16 | 16 | - | - | - | 1 | 4 | 24 |
| acres | - | 15 | 22 | - | - | - | (D) | (D) | 6 |
| Harvested for processing ..... farms | - | - | 1 | - | - | - | - | - | - |
| acres | - | - | (D) | - | - | - | - | - | - |
| Land in orchards ..... farms | - | 71 | 38 | 1 | 2 | 2 | 17 | 8 | 30 |
| acres | - | 278 | 81 | (D) | (D) | (D) | 60 | 17 | 36 |
| Irrigated ..... farms | - | 71 | 38 | 1 | 2 | 2 | 17 | 8 | 30 |
| acres | - | 278 | 81 | (D) | (D) | (D) | 60 | 17 | 36 |
| Farms by bearing and nonbearing acres: | | | | | | | | | |
| 0.1 to 4.9 acres .................. | - | 59 | 33 | 1 | - | 2 | 16 | 8 | 30 |
| 5.0 to 24.9 acres ................. | - | 8 | 5 | - | 1 | - | 1 | - | - |
| 25.0 to 99.9 acres ................ | - | 4 | - | - | 1 | - | - | - | - |
| 100.0 to 249.9 acres .............. | - | - | - | - | - | - | - | - | - |
| 250.0 acres or more .............. | - | - | - | - | - | - | - | - | - |
| Apples ..... farms | - | 48 | 26 | 1 | 2 | 2 | 16 | 4 | 25 |
| bearing and nonbearing acres | - | 111 | 29 | (D) | (D) | (D) | 42 | 3 | 18 |
| Grapes ..... farms | - | 22 | 15 | - | 1 | - | 5 | 4 | 8 |
| bearing and nonbearing acres | - | 57 | 10 | - | (D) | - | (D) | 5 | 2 |
| Peaches, all ..... farms | - | 29 | 11 | - | - | - | 9 | 4 | 8 |
| bearing and nonbearing acres | - | 82 | 19 | - | - | - | 3 | (D) | 2 |
| Almonds ..... farms | - | 2 | - | - | - | - | - | - | - |
| bearing and nonbearing acres | - | (D) | - | - | - | - | - | - | - |
| Pecans ..... farms | - | - | 1 | - | - | - | - | - | - |
| bearing and nonbearing acres | - | - | (D) | - | - | - | - | - | - |
| Walnuts, English ..... farms | - | 2 | - | - | - | - | - | - | - |
| bearing and nonbearing acres | - | (D) | - | - | - | - | - | - | - |
| Land in berries (see text) ..... farms | - | 5 | 6 | - | - | - | 3 | 3 | 6 |
| acres | - | 3 | 5 | - | - | - | (D) | 4 | 2 |

[1] Landlord production expenses are included with total farm production expenses.
[2] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

**Table 69. Summary by Age and Primary Occupation of Principal Operator: 2012**

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total farming and other occupations | Farming Total | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | | |
| Farms ......................number | 36,180 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 |
| percent | 100.0 | 49.6 | 0.2 | 2.5 | 3.6 | 8.9 | 13.9 | 20.4 |
| Land in farms ....................acres | 31,886,676 | 24,503,920 | 132,491 | 1,154,914 | 2,078,008 | 5,390,487 | 7,716,824 | 8,031,196 |
| Average size of farm ...........acres | 881 | 1,364 | 1,472 | 1,269 | 1,577 | 1,666 | 1,531 | 1,090 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | | | |
| Total ......................farms | 36,180 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 |
| $1,000 | 7,946,450 | 5,853,326 | 11,882 | 314,524 | 733,861 | 1,635,456 | 1,679,829 | 1,477,775 |
| Average per farm .................dollars | 219,637 | 325,873 | 132,019 | 345,630 | 556,799 | 505,394 | 333,167 | 200,621 |
| Farms by economic class: | | | | | | | | |
| Less than $1,000 (see text) ...... | 10,565 | 3,781 | 7 | 98 | 229 | 606 | 1,047 | 1,794 |
| $1,000 to $2,499 ...................... | 3,583 | 1,286 | 7 | 40 | 82 | 216 | 307 | 634 |
| $2,500 to $4,999 ...................... | 3,305 | 1,234 | 5 | 67 | 76 | 191 | 334 | 561 |
| $5,000 to $9,999 ...................... | 3,792 | 1,602 | 11 | 64 | 99 | 258 | 419 | 751 |
| $10,000 to $24,999 .................. | 4,136 | 1,911 | 10 | 86 | 118 | 329 | 462 | 906 |
| $25,000 to $49,999 .................. | 2,707 | 1,597 | 6 | 102 | 103 | 256 | 439 | 691 |
| $50,000 to $99,999 .................. | 2,211 | 1,507 | 17 | 106 | 103 | 230 | 450 | 601 |
| $100,000 to $249,999 .............. | 2,434 | 1,962 | 13 | 128 | 174 | 371 | 591 | 685 |
| $250,000 to $499,999 .............. | 1,563 | 1,370 | 7 | 110 | 154 | 337 | 416 | 346 |
| $500,000 to $999,999 .............. | 925 | 827 | 6 | 69 | 88 | 204 | 266 | 194 |
| $1,000,000 or more .................. | 959 | 885 | 1 | 40 | 92 | 238 | 311 | 203 |
| $1,000,000 to $2,499,999 ...... | 614 | 576 | 1 | 29 | 51 | 152 | 209 | 134 |
| $2,500,000 to $4,999,999 ...... | 178 | 164 | - | 5 | 19 | 51 | 56 | 33 |
| $5,000,000 or more ............... | 167 | 145 | - | 6 | 22 | 35 | 46 | 36 |
| Total sales .......................farms | 36,180 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 |
| $1,000 | 7,780,874 | 5,730,549 | 11,505 | 308,878 | 724,350 | 1,608,393 | 1,639,138 | 1,438,286 |
| Grains, oilseeds, dry beans, and dry peas .......................farms | 5,424 | 4,298 | 29 | 336 | 377 | 980 | 1,313 | 1,263 |
| $1,000 | 1,469,378 | 1,366,025 | 4,903 | 82,784 | 136,377 | 358,757 | 486,082 | 297,122 |
| Sales of $50,000 or more ........farms | 3,413 | 3,015 | 15 | 233 | 281 | 736 | 985 | 765 |
| $1,000 | 1,430,472 | 1,339,933 | 4,664 | 80,442 | 134,161 | 354,392 | 479,268 | 287,006 |
| Corn ......................farms | 2,885 | 2,450 | 21 | 195 | 250 | 582 | 806 | 596 |
| $1,000 | 851,640 | 808,590 | 4,176 | 53,164 | 90,776 | 211,237 | 282,716 | 166,520 |
| Sales of $50,000 or more ........farms | 1,882 | 1,722 | 12 | 132 | 170 | 434 | 591 | 383 |
| $1,000 | 832,144 | 793,839 | 4,073 | 51,720 | 89,150 | 208,108 | 278,208 | 162,580 |
| Wheat ......................farms | 3,653 | 2,877 | 7 | 218 | 226 | 672 | 865 | 889 |
| $1,000 | 477,391 | 426,391 | 347 | 23,864 | 31,220 | 107,067 | 154,694 | 109,199 |
| Sales of $50,000 or more ........farms | 1,948 | 1,696 | 4 | 103 | 131 | 424 | 596 | 480 |
| $1,000 | 443,069 | 401,370 | 266 | 21,455 | 29,050 | 102,341 | 147,893 | 100,364 |
| Soybeans ......................farms | 84 | 70 | - | 8 | 2 | 23 | 15 | 22 |
| $1,000 | 7,134 | 6,413 | - | 808 | (D) | 1,881 | 1,474 | (D) |
| Sales of $50,000 or more ........farms | 44 | 41 | - | 5 | 1 | 12 | 12 | 11 |
| $1,000 | 6,301 | (D) | - | 740 | (D) | 1,597 | 1,400 | 1,930 |
| Sorghum ......................farms | 428 | 377 | - | 45 | 35 | 111 | 110 | 76 |
| $1,000 | 20,105 | 18,287 | - | 1,203 | (D) | 6,652 | 5,388 | (D) |
| Sales of $50,000 or more ........farms | 131 | 120 | - | 5 | 10 | 44 | 43 | 18 |
| $1,000 | 15,175 | 13,875 | - | 483 | 1,483 | 5,458 | 4,273 | 2,198 |
| Barley ......................farms | 240 | 211 | 2 | 11 | 25 | 69 | 68 | 36 |
| $1,000 | 41,984 | 39,927 | (D) | (D) | 5,479 | 13,083 | 15,145 | 4,978 |
| Sales of $50,000 or more ........farms | 155 | 146 | 1 | 8 | 21 | 44 | 51 | 21 |
| $1,000 | 40,394 | 38,572 | (D) | (D) | 5,392 | 12,600 | 14,860 | 4,609 |
| Rice ......................farms | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - |
| Sales of $50,000 or more ........farms | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas .......................farms | 923 | 792 | 8 | 39 | 84 | 229 | 242 | 190 |
| $1,000 | 71,123 | 66,417 | (D) | (D) | 6,798 | 18,836 | 26,667 | 11,230 |
| Sales of $50,000 or more ........farms | 383 | 352 | 1 | 18 | 38 | 109 | 121 | 65 |
| $1,000 | 61,369 | 57,847 | (D) | (D) | 5,864 | 16,383 | 24,097 | 9,206 |
| Tobacco ......................farms | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - |
| Sales of $50,000 or more ........farms | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - |
| Cotton and cottonseed ............farms | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - |
| Sales of $50,000 or more ........farms | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .................farms | 780 | 555 | 7 | 35 | 57 | 121 | 205 | 130 |
| $1,000 | 280,591 | 237,934 | 817 | 14,062 | 35,755 | 71,060 | 96,007 | 20,233 |
| Sales of $50,000 or more ........farms | 250 | 224 | 3 | 13 | 36 | 59 | 75 | 38 |
| $1,000 | 278,474 | 234,983 | 809 | 13,729 | 35,579 | 70,464 | 94,923 | 19,479 |
| Fruits, tree nuts, and berries ......farms | 696 | 380 | 15 | 18 | 18 | 61 | 127 | 169 |
| $1,000 | 23,956 | 20,145 | 1 | 787 | 130 | 8,463 | 6,061 | 4,703 |
| Sales of $50,000 or more ........farms | 72 | 60 | - | 3 | - | 21 | 22 | 14 |
| $1,000 | 18,227 | 16,920 | - | 720 | - | 8,064 | 4,958 | 3,178 |
| Fruits and tree nuts ...............farms | 649 | 360 | - | 13 | 9 | 60 | 115 | 163 |
| $1,000 | 23,818 | 20,049 | - | 786 | (D) | (D) | 6,000 | 4,694 |
| Sales of $50,000 or more ........farms | 72 | 60 | - | 3 | - | 21 | 22 | 14 |
| $1,000 | 18,226 | 16,919 | - | 720 | - | 8,063 | 4,958 | 3,178 |
| Berries ......................farms | 75 | 46 | - | 4 | 10 | 3 | 20 | 9 |
| $1,000 | 138 | 96 | - | 1 | (D) | (D) | 61 | 10 |
| Sales of $50,000 or more ........farms | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ...................farms | 644 | 378 | 2 | 15 | 31 | 95 | 147 | 88 |
| $1,000 | 274,197 | 214,749 | (D) | (D) | (D) | 82,533 | (D) | 63,896 |
| Sales of $50,000 or more ........farms | 229 | 154 | - | 6 | 14 | 37 | 72 | 25 |
| $1,000 | 270,060 | 212,189 | - | (D) | (D) | 81,988 | (D) | 63,138 |

See footnote(s) at end of table.                                                                 ---continued

| Item | Total | Other occupations Age of operator (years) | | | | | |
|---|---|---|---|---|---|---|---|
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms ........................................ number | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| percent | 50.4 | 0.2 | 2.4 | 5.2 | 12.9 | 16.1 | 13.7 |
| Land in farms ............................... acres | 7,382,756 | 8,591 | 312,967 | 812,585 | 1,168,999 | 2,316,118 | 2,763,496 |
| Average size of farm ....................... acres | 405 | 151 | 367 | 436 | 251 | 397 | 557 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | | |
| Total ........................................ farms | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| $1,000 | 2,093,124 | 740 | 25,185 | 847,168 | 516,293 | 380,383 | 323,355 |
| Average per farm ......................... dollars | 114,893 | 12,983 | 29,559 | 454,489 | 110,935 | 65,235 | 65,192 |
| Farms by economic class: | | | | | | | |
| Less than $1,000 (see text) ............. | 6,784 | 14 | 233 | 622 | 1,771 | 2,242 | 1,902 |
| $1,000 to $2,499 .......................... | 2,297 | 13 | 119 | 234 | 606 | 757 | 568 |
| $2,500 to $4,999 .......................... | 2,071 | 13 | 85 | 207 | 557 | 676 | 533 |
| $5,000 to $9,999 .......................... | 2,190 | 3 | 119 | 231 | 526 | 704 | 607 |
| $10,000 to $24,999 ....................... | 2,225 | 7 | 130 | 228 | 538 | 655 | 667 |
| $25,000 to $49,999 ....................... | 1,110 | 2 | 76 | 127 | 270 | 309 | 326 |
| $50,000 to $99,999 ....................... | 704 | 4 | 52 | 107 | 176 | 225 | 140 |
| $100,000 to $249,999 ..................... | 472 | 1 | 24 | 46 | 138 | 143 | 120 |
| $250,000 to $499,999 ..................... | 193 | - | 8 | 35 | 46 | 61 | 43 |
| $500,000 to $999,999 ..................... | 98 | - | 4 | 14 | 9 | 40 | 31 |
| $1,000,000 or more ....................... | 74 | - | 2 | 13 | 17 | 19 | 23 |
| $1,000,000 to $2,499,999 ............... | 38 | - | - | 8 | 9 | 9 | 12 |
| $2,500,000 to $4,999,999 ............... | 14 | - | 2 | 2 | 3 | 2 | 5 |
| $5,000,000 or more ..................... | 22 | - | - | 3 | 5 | 8 | 6 |
| Total sales ................................. farms | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| $1,000 | 2,050,325 | 669 | 23,254 | 843,990 | 509,402 | 368,079 | 304,931 |
| Grains, oilseeds, dry beans, and dry peas ................................. farms | 1,126 | 5 | 90 | 155 | 276 | 345 | 255 |
| $1,000 | 103,353 | 262 | 7,272 | 21,932 | 15,867 | 26,511 | 31,508 |
| Sales of $50,000 or more ............... farms | 398 | 1 | 26 | 74 | 81 | 112 | 104 |
| $1,000 | 90,539 | (D) | (D) | 20,537 | 12,344 | 22,508 | 28,765 |
| Corn ..................................... farms | 435 | - | 19 | 74 | 125 | 117 | 100 |
| $1,000 | 43,060 | - | 1,497 | 9,770 | 6,387 | 11,066 | 14,350 |
| Sales of $50,000 or more ............. farms | 160 | - | 15 | 36 | 34 | 36 | 39 |
| $1,000 | 38,306 | - | 1,400 | 9,288 | 4,663 | 9,494 | 13,461 |
| Wheat ................................... farms | 776 | 5 | 66 | 105 | 172 | 247 | 181 |
| $1,000 | 51,001 | (D) | (D) | 10,450 | 7,543 | 13,673 | 14,203 |
| Sales of $50,000 or more ............. farms | 250 | 1 | 10 | 50 | 45 | 75 | 69 |
| $1,000 | 41,699 | (D) | (D) | 9,331 | 5,522 | 10,831 | 12,003 |
| Soybeans ............................... farms | 14 | - | 3 | 4 | 1 | 2 | 4 |
| $1,000 | 721 | - | (D) | (D) | (D) | (D) | 217 |
| Sales of $50,000 or more ............. farms | 3 | - | (D) | - | - | - | 2 |
| $1,000 | (D) | - | (D) | - | - | - | (D) |
| Sorghum ................................. farms | 51 | - | 1 | 8 | 6 | 18 | 18 |
| $1,000 | 1,818 | - | (D) | (D) | 78 | (D) | 1,137 |
| Sales of $50,000 or more ............. farms | 11 | - | 1 | - | - | 3 | 7 |
| $1,000 | 1,300 | - | (D) | - | - | (D) | 957 |
| Barley ................................... farms | 29 | - | - | 3 | 7 | 12 | 7 |
| $1,000 | 2,058 | - | - | (D) | (D) | 401 | 560 |
| Sales of $50,000 or more ............. farms | 9 | - | - | - | 2 | 3 | 4 |
| $1,000 | 1,821 | - | - | - | (D) | (D) | (D) |
| Rice ..................................... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ............. farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ............. farms | 131 | 1 | 14 | 30 | 31 | 32 | 23 |
| $1,000 | 4,706 | (D) | (D) | 1,477 | (D) | 979 | 1,041 |
| Sales of $50,000 or more ............. farms | 31 | 1 | 1 | 12 | 6 | 7 | 4 |
| $1,000 | 3,522 | (D) | (D) | 1,244 | (D) | 728 | 816 |
| Tobacco ................................... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ............... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Cotton and cottonseed ................... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ............... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ................... farms | 225 | - | 10 | 35 | 61 | 75 | 44 |
| $1,000 | 42,657 | - | 626 | 4,613 | 24,104 | 7,532 | 5,783 |
| Sales of $50,000 or more ............... farms | 26 | - | 1 | 5 | 10 | 6 | 4 |
| $1,000 | 41,491 | - | (D) | (D) | 23,817 | 7,103 | 5,613 |
| Fruits, tree nuts, and berries ......... farms | 306 | - | 13 | 25 | 66 | 121 | 81 |
| $1,000 | 3,812 | - | 409 | 431 | 699 | 1,105 | 1,168 |
| Sales of $50,000 or more ............... farms | 12 | - | 2 | 1 | 3 | 2 | 4 |
| $1,000 | 1,306 | - | (D) | (D) | 208 | (D) | 358 |
| Fruits and tree nuts .................. farms | 289 | - | 10 | 24 | 63 | 113 | 79 |
| $1,000 | 3,769 | - | (D) | (D) | 696 | 1,100 | 1,165 |
| Sales of $50,000 or more ............. farms | 12 | - | 2 | 1 | 3 | 2 | 4 |
| $1,000 | 1,306 | - | (D) | (D) | 208 | (D) | 358 |
| Berries ................................. farms | 29 | - | 3 | 3 | 6 | 13 | 4 |
| $1,000 | 43 | - | (D) | (D) | 3 | 5 | 4 |
| Sales of $50,000 or more ............. farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ................... farms | 266 | - | 7 | 26 | 74 | 104 | 55 |
| $1,000 | 59,448 | - | 2,670 | 6,936 | 13,773 | 11,910 | 24,158 |
| Sales of $50,000 or more ............... farms | 75 | - | 7 | 6 | 25 | 25 | 12 |
| $1,000 | 57,873 | - | 2,670 | 6,846 | 13,327 | 11,188 | 23,841 |

See footnote(s) at end of table.

--continued

| Item | Total farming and other occupations | Farming Total | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | | | |
| Total - Con. | | | | | | | | |
| Total sales - Con. | | | | | | | | |
| Cut Christmas trees and short-rotation woody crops ............farms | 92 | 35 | - | - | 2 | - | 15 | 18 |
| $1,000 | 310 | 253 | - | - | (D) | - | (D) | 223 |
| Sales of $50,000 or more ............farms | 2 | 2 | - | - | - | - | - | 2 |
| $1,000 | (D) | (D) | - | - | - | - | - | (D) |
| Cut Christmas trees ............farms | 83 | 31 | - | - | 2 | - | 13 | 16 |
| $1,000 | 277 | 241 | - | - | (D) | - | 21 | (D) |
| Sales of $50,000 or more ............farms | 2 | 2 | - | - | - | - | - | 2 |
| $1,000 | (D) | (D) | - | - | - | - | - | (D) |
| Short-rotation woody crops ............farms | 9 | 4 | - | - | - | - | 2 | 2 |
| $1,000 | 33 | 12 | - | - | - | - | (D) | (D) |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - |
| Other crops and hay (see text) ............farms | 8,972 | 5,333 | 19 | 228 | 373 | 925 | 1,512 | 2,276 |
| $1,000 | 386,150 | 332,908 | 2,551 | 16,103 | 39,462 | 82,967 | 110,324 | 81,499 |
| Sales of $50,000 or more ............farms | 1,533 | 1,313 | 13 | 88 | 141 | 321 | 410 | 340 |
| $1,000 | 323,999 | 289,989 | 2,480 | 14,270 | 36,245 | 75,779 | 97,576 | 63,639 |
| Maple syrup (see text) ............farms | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - |
| Sales of $50,000 or more ............farms | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - |
| Cattle and calves ............farms | 11,570 | 6,981 | 37 | 438 | 608 | 1,273 | 1,953 | 2,672 |
| $1,000 | 4,321,308 | 2,633,369 | 2,926 | 80,960 | 421,037 | 739,635 | 599,817 | 789,193 |
| Sales of $50,000 or more ............farms | 3,521 | 2,893 | 18 | 201 | 287 | 570 | 868 | 949 |
| $1,000 | 4,222,014 | 2,572,998 | 2,710 | 77,348 | 417,141 | 729,275 | 582,783 | 763,741 |
| Milk from cows (see text) ............farms | 169 | 145 | 3 | 8 | 17 | 29 | 50 | 38 |
| $1,000 | 559,422 | 528,032 | 283 | 52,745 | 72,617 | 110,819 | 163,993 | 127,576 |
| Sales of $50,000 or more ............farms | 129 | 119 | 3 | 6 | 15 | 27 | 36 | 32 |
| $1,000 | 559,177 | 527,825 | 283 | (D) | (D) | 84,534 | 163,950 | 127,432 |
| Hogs and pigs ............farms | 956 | 424 | 2 | 33 | 85 | 117 | 104 | 83 |
| $1,000 | 208,763 | 203,533 | (D) | (D) | (D) | 84,534 | (D) | 5,025 |
| Sales of $50,000 or more ............farms | 30 | 27 | - | 1 | 2 | 7 | 10 | 7 |
| $1,000 | 207,107 | 202,607 | - | (D) | (D) | 84,309 | (D) | 4,874 |
| Sheep, goats, wool, mohair, and milk (see text) ............farms | 2,037 | 1,000 | 2 | 35 | 100 | 246 | 285 | 332 |
| $1,000 | 87,174 | 65,537 | (D) | 1,409 | 4,397 | 25,040 | 33,484 | 33,484 |
| Sales of $50,000 or more ............farms | 85 | 72 | - | 4 | 5 | 9 | 32 | 22 |
| $1,000 | 79,976 | 61,109 | - | 1,071 | 916 | 3,214 | 23,817 | 32,092 |
| Horses, ponies, mules, burros, and donkeys ............farms | 3,136 | 1,651 | 2 | 82 | 219 | 331 | 498 | 519 |
| $1,000 | 31,600 | 18,967 | (D) | 2,750 | 2,752 | 2,752 | 7,830 | 4,730 |
| Sales of $50,000 or more ............farms | 100 | 58 | - | 2 | 12 | 4 | 19 | 16 |
| $1,000 | 11,428 | 7,429 | - | 460 | 1,161 | 213 | 4,109 | 1,486 |
| Poultry and eggs ............farms | 2,379 | 1,094 | 4 | 58 | 114 | 258 | 344 | 316 |
| $1,000 | 102,175 | (D) | 2 | 60 | 78 | 53,216 | (D) | 960 |
| Sales of $50,000 or more ............farms | 20 | 15 | - | - | - | 7 | 5 | 3 |
| $1,000 | 100,436 | (D) | - | - | - | 52,963 | (D) | 707 |
| Aquaculture ............farms | 68 | 48 | - | - | 9 | 12 | 10 | 15 |
| $1,000 | 14,475 | 12,842 | - | - | 2,911 | 3,812 | 749 | 5,371 |
| Sales of $50,000 or more ............farms | 36 | 29 | - | - | 5 | 7 | 4 | 13 |
| $1,000 | 14,303 | 12,691 | - | - | (D) | 3,788 | (D) | (D) |
| Other animals and other animal products (see text) ............farms | 1,266 | 698 | 6 | 20 | 50 | 139 | 240 | 243 |
| $1,000 | 21,376 | (D) | 5 | 307 | 304 | 5,449 | (D) | 4,271 |
| Sales of $50,000 or more ............farms | 58 | 41 | - | 1 | 1 | 12 | 10 | 17 |
| $1,000 | 15,584 | 11,826 | - | (D) | (D) | 4,889 | (D) | 2,954 |
| Value of- | | | | | | | | |
| Government payments ............farms | 11,115 | 6,650 | 43 | 419 | 472 | 1,286 | 1,953 | 2,477 |
| $1,000 | 165,576 | 122,777 | 377 | 5,645 | 9,511 | 27,063 | 40,891 | 39,490 |
| Landlord's share of total sales (see text) ............farms | 2,283 | 1,893 | 15 | 163 | 168 | 433 | 591 | 523 |
| $1,000 | 129,034 | 121,142 | 567 | 9,853 | 11,206 | 29,903 | 47,450 | 22,163 |
| Agricultural products sold directly to individuals for human consumption (see text) ............farms | 2,896 | 1,445 | 6 | 77 | 126 | 303 | 488 | 445 |
| $1,000 | 19,199 | 14,533 | 137 | 417 | 1,431 | 3,729 | 5,752 | 3,067 |
| **FARM PRODUCTION EXPENSES** | | | | | | | | |
| Total farm production expenses [1] ............farms | 36,180 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 |
| $1,000 | 6,910,512 | 5,036,000 | 8,878 | 290,327 | 626,697 | 1,434,358 | 1,409,449 | 1,266,290 |
| Average per farm ............dollars | 191,004 | 280,370 | 98,646 | 319,040 | 475,491 | 443,250 | 279,542 | 171,910 |
| Fertilizer, lime, and soil conditioners purchased ............farms | 10,989 | 7,031 | 48 | 443 | 553 | 1,363 | 2,150 | 2,474 |
| $1,000 | 311,338 | 279,870 | 814 | 16,134 | 28,628 | 70,407 | 96,878 | 67,009 |
| Farms with expenses of- | | | | | | | | |
| $1 to $4,999 | 6,442 | 3,208 | 27 | 149 | 201 | 475 | 903 | 1,453 |
| $5,000 to $24,999 | 2,272 | 1,746 | 11 | 121 | 130 | 353 | 584 | 567 |
| $25,000 to $49,999 | 852 | 762 | 7 | 79 | 74 | 184 | 231 | 187 |
| $50,000 or more | 1,423 | 1,315 | 3 | 94 | 148 | 351 | 452 | 267 |
| Chemicals purchased ............farms | 13,191 | 8,164 | 43 | 476 | 581 | 1,558 | 2,522 | 2,984 |
| $1,000 | 182,467 | 164,530 | 588 | 10,637 | 15,679 | 42,362 | 57,298 | 37,966 |
| Farms with expenses of- | | | | | | | | |
| $1 to $4,999 | 9,467 | 4,943 | 25 | 189 | 288 | 776 | 1,459 | 2,206 |
| $5,000 to $24,999 | 2,106 | 1,734 | 16 | 170 | 150 | 381 | 550 | 467 |
| $25,000 to $49,999 | 707 | 636 | - | 64 | 63 | 168 | 198 | 143 |
| $50,000 or more | 911 | 851 | 2 | 53 | 80 | 233 | 315 | 168 |

See footnote(s) at end of table.

--continued

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS - Con. | | | | | | | |
| Total - Con. | | | | | | | |
| Total sales - Con. | | | | | | | |
| Cut Christmas trees and short-rotation woody crops ............ farms | 57 | - | - | 5 | 11 | 22 | 19 |
| $1,000 | 57 | - | - | (D) | (D) | 21 | 19 |
| Sales of $50,000 or more ..................... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Cut Christmas trees ..................... farms | 52 | - | - | 5 | 8 | 20 | 19 |
| $1,000 | 36 | - | - | (D) | 4 | (D) | 19 |
| Sales of $50,000 or more ................. farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Short-rotation woody crops ............... farms | 5 | - | - | - | 3 | 2 | - |
| $1,000 | 21 | - | - | - | (D) | (D) | - |
| Sales of $50,000 or more ............. farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Other crops and hay (see text) ................. farms | 3,639 | 3 | 146 | 357 | 883 | 1,270 | 1,000 |
| $1,000 | 53,244 | 32 | 2,454 | 6,879 | 12,281 | 15,405 | 16,193 |
| Sales of $50,000 or more ................. farms | 220 | - | 9 | 42 | 54 | 68 | 47 |
| $1,000 | 34,009 | - | 1,477 | 4,629 | 7,678 | 8,870 | 11,355 |
| Maple syrup (see text) ..................... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ............. farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Cattle and calves ................. farms | 4,589 | 24 | 341 | 595 | 1,297 | 1,426 | 906 |
| $1,000 | 1,687,939 | 323 | 8,736 | 797,864 | 417,525 | 268,765 | 194,726 |
| Sales of $50,000 or more ................. farms | 628 | 2 | 31 | 83 | 142 | 219 | 151 |
| $1,000 | 1,649,016 | (D) | 5,575 | 792,829 | (D) | (D) | 186,597 |
| Milk from cows (see text) ..................... farms | 24 | - | - | 2 | 11 | 3 | 4 |
| $1,000 | 31,389 | - | - | (D) | (D) | 7,829 | 22,251 |
| Sales of $50,000 or more ................. farms | 10 | - | - | - | 3 | 3 | 4 |
| $1,000 | 31,352 | - | - | - | 1,274 | 7,827 | 22,251 |
| Hogs and pigs ..................... farms | 532 | 12 | 33 | 125 | 212 | 104 | 46 |
| $1,000 | 5,230 | 6 | (D) | (D) | 1,692 | (D) | (D) |
| Sales of $50,000 or more ................. farms | 3 | - | - | 1 | (D) | - | (D) |
| $1,000 | 4,500 | - | - | (D) | (D) | - | (D) |
| Sheep, goats, wool, mohair, and milk (see text) ..................... farms | 1,037 | 9 | 79 | 160 | 335 | 284 | 170 |
| $1,000 | 21,637 | 12 | 288 | 507 | 14,343 | 2,421 | 4,065 |
| Sales of $50,000 or more ................. farms | 13 | - | - | 1 | 6 | 3 | 3 |
| $1,000 | 18,866 | - | - | (D) | (D) | (D) | (D) |
| Horses, ponies, mules, burros, and donkeys ..................... farms | 1,485 | 7 | 104 | 254 | 424 | 436 | 260 |
| $1,000 | 12,633 | 33 | 567 | 1,904 | 4,614 | 3,203 | 2,278 |
| Sales of $50,000 or more ................. farms | 42 | - | - | 4 | 16 | 17 | 5 |
| $1,000 | 3,999 | - | - | 200 | 2,015 | 1,088 | 696 |
| Poultry and eggs ..................... farms | 1,285 | - | 78 | 208 | 426 | 395 | 178 |
| $1,000 | (D) | - | 64 | (D) | 593 | (D) | 141 |
| Sales of $50,000 or more ................. farms | 5 | - | - | - | 2 | 3 | - |
| $1,000 | (D) | - | - | - | (D) | (D) | - |
| Aquaculture ..................... farms | 22 | - | 1 | 2 | 5 | 7 | 7 |
| $1,000 | 1,633 | - | (D) | (D) | 1,284 | (D) | (D) |
| Sales of $50,000 or more ................. farms | 7 | - | - | - | 3 | 2 | 2 |
| $1,000 | 1,613 | - | - | - | (D) | (D) | (D) |
| Other animals and other animal products (see text) ..................... farms | 568 | - | 14 | 47 | 199 | 214 | 94 |
| $1,000 | (D) | - | 138 | 372 | 1,303 | (D) | 1,503 |
| Sales of $50,000 or more ................. farms | 17 | - | - | 2 | 4 | 7 | 4 |
| $1,000 | 3,758 | - | - | (D) | 612 | (D) | 1,093 |
| Value of - | | | | | | | |
| Government payments ..................... farms | 4,465 | 13 | 193 | 388 | 925 | 1,315 | 1,631 |
| $1,000 | 42,799 | 71 | 1,931 | 3,178 | 6,891 | 12,304 | 18,423 |
| Landlord's share of total sales (see text) ..................... farms | 390 | 3 | 41 | 53 | 101 | 126 | 66 |
| $1,000 | 7,892 | (D) | 1,562 | 2,230 | 1,805 | 1,509 | (D) |
| Agricultural products sold directly to individuals for human consumption (see text) ..................... farms | 1,451 | 7 | 77 | 233 | 464 | 484 | 186 |
| $1,000 | 4,666 | 8 | 644 | 554 | 1,546 | 1,470 | 444 |
| FARM PRODUCTION EXPENSES | | | | | | | |
| Total farm production expenses [1] ..................... farms | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| $1,000 | 1,874,512 | 976 | 26,923 | 739,207 | 454,104 | 355,728 | 297,574 |
| Average per farm ..................... dollars | 102,893 | 17,129 | 31,600 | 396,570 | 97,573 | 61,006 | 59,995 |
| Fertilizer, lime, and soil conditioners purchased ..................... farms | 3,958 | 9 | 225 | 436 | 1,055 | 1,364 | 869 |
| $1,000 | 31,469 | 85 | 1,705 | 3,588 | 8,514 | 7,628 | 9,948 |
| Farms with expenses of - | | | | | | | |
| $1 to $4,999 ......................... | 3,234 | 8 | 184 | 333 | 873 | 1,137 | 699 |
| $5,000 to $24,999 ......................... | 526 | - | 33 | 68 | 141 | 167 | 117 |
| $25,000 to $49,999 ......................... | 90 | - | 3 | 17 | 24 | 26 | 20 |
| $50,000 or more ......................... | 108 | 1 | 5 | 18 | 17 | 34 | 33 |
| Chemicals purchased ..................... farms | 5,027 | 11 | 257 | 567 | 1,286 | 1,737 | 1,169 |
| $1,000 | 17,957 | 48 | 1,019 | 2,498 | 4,778 | 5,007 | 4,587 |
| Farms with expenses of - | | | | | | | |
| $1 to $4,999 ......................... | 4,524 | 8 | 225 | 488 | 1,185 | 1,578 | 1,040 |
| $5,000 to $24,999 ......................... | 372 | 3 | 25 | 55 | 82 | 117 | 90 |
| $25,000 to $49,999 ......................... | 71 | - | 6 | 8 | 11 | 25 | 21 |
| $50,000 or more ......................... | 60 | - | 1 | 16 | 8 | 17 | 18 |

See footnote(s) at end of table.                                                                                   --continued

| Item | Total farming and other occupations | Farming Total | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | | |
| Seeds, plants, vines, and trees purchased ............ farms | 10,318 | 6,850 | 56 | 428 | 539 | 1,437 | 2,139 | 2,251 |
| $1,000 | 198,847 | 178,965 | 713 | 13,109 | 16,945 | 53,716 | 56,836 | 37,847 |
| Farms with expenses of— | | | | | | | | |
| $1 to $999 | 3,939 | 1,906 | 18 | 53 | 102 | 338 | 550 | 845 |
| $1,000 to $4,999 | 2,464 | 1,618 | 17 | 92 | 117 | 295 | 495 | 602 |
| $5,000 to $24,999 | 2,268 | 1,837 | 12 | 162 | 160 | 411 | 587 | 505 |
| $25,000 to $49,999 | 722 | 640 | 5 | 54 | 70 | 159 | 218 | 134 |
| $50,000 or more | 925 | 849 | 4 | 67 | 90 | 234 | 289 | 165 |
| Livestock and poultry purchased or leased ........... farms | 9,728 | 5,393 | 21 | 360 | 494 | 1,137 | 1,582 | 1,799 |
| $1,000 | 1,885,482 | 1,123,453 | 730 | 52,208 | 200,699 | 333,903 | 222,581 | 313,331 |
| Farms with expenses of— | | | | | | | | |
| $1 to $4,999 | 6,069 | 2,756 | 9 | 154 | 232 | 574 | 780 | 1,007 |
| $5,000 to $24,999 | 2,283 | 1,514 | 7 | 100 | 132 | 325 | 464 | 486 |
| $25,000 to $99,999 | 758 | 595 | 3 | 62 | 87 | 117 | 186 | 160 |
| $100,000 to $249,999 | 250 | 211 | 2 | 25 | 27 | 35 | 61 | 61 |
| $250,000 or more | 368 | 317 | - | 19 | 36 | 86 | 91 | 85 |
| Breeding livestock purchased or leased ........... farms | 5,372 | 3,314 | 17 | 243 | 317 | 693 | 1,002 | 1,042 |
| $1,000 | 98,374 | 85,659 | 690 | 12,151 | 7,678 | 19,648 | 30,081 | 15,410 |
| Other livestock and poultry purchased or leased (see text) ... farms | 5,838 | 2,980 | 6 | 195 | 290 | 652 | 844 | 993 |
| $1,000 | 1,787,108 | 1,037,794 | 40 | 40,058 | 193,021 | 314,255 | 192,499 | 297,921 |
| Feed purchased ........... farms | 21,744 | 11,231 | 56 | 599 | 903 | 2,059 | 3,224 | 4,390 |
| $1,000 | 1,972,993 | 1,363,810 | 788 | 77,367 | 166,227 | 414,832 | 360,448 | 344,148 |
| Farms with expenses of— | | | | | | | | |
| $1 to $4,999 | 11,858 | 5,167 | 25 | 234 | 347 | 880 | 1,452 | 2,229 |
| $5,000 to $24,999 | 7,078 | 3,930 | 25 | 220 | 343 | 723 | 1,126 | 1,493 |
| $25,000 to $99,999 | 2,083 | 1,502 | 6 | 111 | 136 | 318 | 447 | 484 |
| $100,000 to $249,999 | 348 | 306 | - | 21 | 40 | 64 | 98 | 83 |
| $250,000 or more | 377 | 326 | - | 13 | 37 | 74 | 101 | 101 |
| Gasoline, fuels, and oils purchased ........... farms | 33,136 | 17,132 | 89 | 881 | 1,274 | 3,090 | 4,842 | 6,956 |
| $1,000 | 288,559 | 241,959 | 653 | 15,877 | 23,347 | 62,970 | 77,898 | 61,214 |
| Farms with expenses of— | | | | | | | | |
| $1 to $4,999 | 24,953 | 10,597 | 60 | 404 | 647 | 1,693 | 2,824 | 4,969 |
| $5,000 to $24,999 | 5,773 | 4,377 | 22 | 339 | 387 | 835 | 1,303 | 1,491 |
| $25,000 to $49,999 | 1,307 | 1,154 | 5 | 84 | 140 | 276 | 369 | 280 |
| $50,000 or more | 1,103 | 1,004 | 2 | 54 | 100 | 286 | 346 | 216 |
| Utilities ........... farms | 23,489 | 13,470 | 51 | 680 | 1,021 | 2,481 | 3,880 | 5,357 |
| $1,000 | 191,659 | 160,066 | 326 | 10,190 | 15,631 | 42,479 | 54,359 | 37,082 |
| Farms with expenses of— | | | | | | | | |
| $1 to $999 | 9,312 | 3,964 | 7 | 129 | 212 | 598 | 1,076 | 1,944 |
| $1,000 to $4,999 | 9,444 | 5,577 | 27 | 310 | 404 | 976 | 1,571 | 2,289 |
| $5,000 to $24,999 | 3,388 | 2,727 | 15 | 164 | 286 | 573 | 831 | 858 |
| $25,000 to $49,999 | 582 | 507 | 1 | 45 | 52 | 130 | 164 | 115 |
| $50,000 or more | 763 | 695 | 1 | 32 | 67 | 206 | 238 | 151 |
| Supplies, repairs, and maintenance costs ........... farms | 27,005 | 14,882 | 69 | 767 | 1,140 | 2,732 | 4,248 | 5,926 |
| $1,000 | 321,633 | 273,609 | 693 | 17,705 | 25,217 | 73,555 | 92,573 | 63,865 |
| Farms with expenses of— | | | | | | | | |
| $1 to $4,999 | 19,264 | 8,700 | 39 | 388 | 530 | 1,395 | 2,345 | 4,003 |
| $5,000 to $24,999 | 5,158 | 3,849 | 28 | 249 | 369 | 729 | 1,111 | 1,363 |
| $25,000 to $49,999 | 1,224 | 1,093 | - | 74 | 110 | 270 | 354 | 285 |
| $50,000 or more | 1,359 | 1,240 | 2 | 56 | 131 | 338 | 438 | 275 |
| Hired farm labor ........... farms | 9,059 | 6,089 | 38 | 298 | 537 | 1,248 | 1,801 | 2,167 |
| $1,000 | 471,562 | 379,135 | 937 | 26,672 | 35,230 | 113,398 | 116,319 | 86,579 |
| $1 to $4,999 | 3,652 | 2,081 | 5 | 129 | 141 | 333 | 570 | 903 |
| $5,000 to $24,999 | 2,608 | 1,765 | 22 | 76 | 150 | 387 | 495 | 635 |
| $25,000 to $99,999 | 1,986 | 1,563 | 10 | 71 | 166 | 356 | 490 | 470 |
| $100,000 to $249,999 | 524 | 443 | 1 | 12 | 56 | 101 | 172 | 101 |
| $250,000 or more | 289 | 237 | - | 10 | 24 | 71 | 74 | 58 |
| Contract labor ........... farms | 4,738 | 3,018 | 15 | 148 | 264 | 604 | 913 | 1,074 |
| $1,000 | 86,083 | 48,729 | (D) | (D) | 4,516 | 15,154 | 14,049 | 13,151 |
| Farms with expenses of— | | | | | | | | |
| $1 to $999 | 1,133 | 554 | - | 24 | 24 | 106 | 171 | 229 |
| $1,000 to $4,999 | 1,706 | 1,061 | 9 | 50 | 95 | 205 | 326 | 376 |
| $5,000 to $24,999 | 1,411 | 1,005 | 5 | 55 | 112 | 185 | 286 | 362 |
| $25,000 to $49,999 | 305 | 246 | 1 | 13 | 22 | 65 | 80 | 65 |
| $50,000 or more | 183 | 152 | - | 6 | 11 | 43 | 50 | 42 |
| Customwork and custom hauling ........... farms | 7,584 | 4,779 | 12 | 266 | 370 | 883 | 1,461 | 1,787 |
| $1,000 | 108,124 | 90,545 | (D) | (D) | 7,602 | 25,633 | 30,575 | 20,893 |
| Farms with expenses of— | | | | | | | | |
| $1 to $999 | 2,144 | 1,014 | - | 46 | 61 | 152 | 284 | 471 |
| $1,000 to $4,999 | 2,768 | 1,600 | 2 | 96 | 116 | 294 | 476 | 616 |
| $5,000 to $24,999 | 1,757 | 1,380 | 8 | 88 | 119 | 264 | 410 | 491 |
| $25,000 to $49,999 | 483 | 402 | 2 | 21 | 36 | 87 | 144 | 112 |
| $50,000 or more | 432 | 383 | - | 15 | 38 | 86 | 147 | 97 |
| Cash rent for land, buildings, and grazing fees ........... farms | 9,636 | 6,348 | 34 | 491 | 651 | 1,284 | 1,878 | 2,010 |
| $1,000 | 223,692 | 194,077 | 1,040 | 13,476 | 25,173 | 52,565 | 64,493 | 37,330 |
| Farms with expenses of— | | | | | | | | |
| $1 to $4,999 | 4,952 | 2,674 | 8 | 179 | 212 | 452 | 724 | 1,099 |
| $5,000 to $9,999 | 1,285 | 862 | 8 | 81 | 72 | 165 | 260 | 276 |
| $10,000 to $24,999 | 1,698 | 1,314 | 8 | 97 | 158 | 291 | 410 | 348 |
| $25,000 or more | 1,701 | 1,498 | 8 | 134 | 209 | 376 | 484 | 287 |

See footnote(s) at end of table. --continued

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | |
| Seeds, plants, vines, and | | | | | | | |
| trees purchased ..............................farms | 3,468 | 5 | 204 | 432 | 932 | 1,126 | 769 |
| $1,000 | 19,881 | 21 | (D) | 3,409 | (D) | 5,299 | (D) |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ................................................ | 2,033 | - | 123 | 233 | 525 | 695 | 457 |
| $1,000 to $4,999 ...................................... | 846 | 2 | 46 | 112 | 243 | 268 | 175 |
| $5,000 to $24,999 .................................... | 431 | 3 | 26 | 59 | 126 | 123 | 94 |
| $25,000 to $49,999 .................................. | 82 | - | 6 | 14 | 19 | 18 | 25 |
| $50,000 or more ....................................... | 76 | - | 3 | 14 | 19 | 22 | 18 |
| Livestock and poultry purchased or | | | | | | | |
| leased ...........................................farms | 4,335 | 32 | 325 | 692 | 1,320 | 1,270 | 696 |
| $1,000 | 762,029 | 152 | (D) | 418,894 | (D) | 110,947 | (D) |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ............................................. | 3,313 | 18 | 218 | 538 | 1,055 | 970 | 514 |
| $5,000 to $24,999 .................................... | 769 | 14 | 91 | 115 | 201 | 217 | 131 |
| $25,000 to $99,999 .................................. | 163 | - | 14 | 31 | 41 | 46 | 31 |
| $100,000 to $249,999 ............................... | 39 | - | 1 | 2 | 14 | 11 | 11 |
| $250,000 or more ..................................... | 51 | - | 1 | 6 | 9 | 26 | 9 |
| Breeding livestock purchased or | | | | | | | |
| leased ...........................................farms | 2,058 | 18 | 213 | 335 | 615 | 551 | 326 |
| $1,000 | 12,715 | 81 | 1,638 | 1,920 | 2,875 | 3,799 | 2,401 |
| Other livestock and poultry | | | | | | | |
| purchased or leased (see text) ......farms | 2,858 | 14 | 165 | 459 | 893 | 872 | 455 |
| $1,000 | 749,314 | 71 | (D) | 416,974 | (D) | 107,147 | (D) |
| Feed purchased ................................farms | 10,513 | 43 | 582 | 1,298 | 3,036 | 3,383 | 2,171 |
| $1,000 | 609,183 | 202 | 4,415 | 248,381 | 158,128 | 103,446 | 94,611 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ............................................. | 6,691 | 30 | 360 | 769 | 1,963 | 2,184 | 1,385 |
| $5,000 to $24,999 .................................... | 3,148 | 13 | 191 | 436 | 905 | 995 | 608 |
| $25,000 to $99,999 .................................. | 581 | - | 29 | 77 | 155 | 169 | 151 |
| $100,000 to $249,999 ............................... | 42 | - | | 10 | 6 | 15 | 11 |
| $250,000 or more ..................................... | 51 | - | 2 | 6 | 7 | 20 | 16 |
| Gasoline, fuels, and oils purchased ......farms | 16,004 | 52 | 748 | 1,693 | 4,168 | 5,213 | 4,130 |
| $1,000 | 46,600 | 80 | 2,213 | 7,264 | 10,990 | 12,254 | 13,798 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ............................................. | 14,356 | 48 | 629 | 1,473 | 3,769 | 4,740 | 3,697 |
| $5,000 to $24,999 .................................... | 1,396 | 4 | 109 | 172 | 352 | 402 | 357 |
| $25,000 to $49,999 .................................. | 153 | - | 5 | 24 | 30 | 49 | 45 |
| $50,000 or more ....................................... | 99 | - | 5 | 24 | 17 | 22 | 31 |
| Utilities ...........................................farms | 10,019 | 15 | 391 | 1,060 | 2,599 | 3,271 | 2,683 |
| $1,000 | 31,593 | 19 | 1,167 | 4,753 | 7,976 | 8,709 | 8,970 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ................................................ | 5,348 | 9 | 173 | 553 | 1,388 | 1,818 | 1,407 |
| $1,000 to $4,999 ...................................... | 3,867 | 5 | 162 | 398 | 1,026 | 1,233 | 1,045 |
| $5,000 to $24,999 .................................... | 661 | 1 | 50 | 87 | 158 | 183 | 182 |
| $25,000 to $49,999 .................................. | 75 | - | 4 | 16 | 13 | 16 | 26 |
| $50,000 or more ....................................... | 68 | - | 2 | 8 | 14 | 21 | 23 |
| Supplies, repairs, and maintenance costs ......farms | 12,123 | 35 | 540 | 1,327 | 3,179 | 3,908 | 3,134 |
| $1,000 | 48,024 | 87 | 1,740 | 7,605 | 11,157 | 13,342 | 14,093 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ............................................. | 10,564 | 33 | 452 | 1,139 | 2,798 | 3,423 | 2,719 |
| $5,000 to $24,999 .................................... | 1,309 | 2 | 81 | 147 | 344 | 406 | 329 |
| $25,000 to $49,999 .................................. | 131 | - | 5 | 23 | 21 | 39 | 43 |
| $50,000 or more ....................................... | 119 | - | 2 | 18 | 16 | 40 | 43 |
| Hired farm labor ...............................farms | 2,970 | 9 | 132 | 282 | 681 | 891 | 975 |
| $1,000 | 92,427 | 34 | 2,155 | 19,037 | 20,433 | 20,220 | 30,549 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ............................................. | 1,571 | 7 | 78 | 141 | 387 | 494 | 464 |
| $5,000 to $24,999 .................................... | 843 | 2 | 37 | 69 | 179 | 248 | 308 |
| $25,000 to $99,999 .................................. | 423 | - | 12 | 52 | 84 | 112 | 163 |
| $100,000 to $249,999 ............................... | 81 | - | 4 | 10 | 14 | 24 | 29 |
| $250,000 or more ..................................... | 52 | - | 1 | 10 | 17 | 13 | 11 |
| Contract labor ..................................farms | 1,720 | - | 64 | 160 | 396 | 578 | 522 |
| $1,000 | 17,354 | - | 243 | 1,436 | 3,551 | 4,829 | 7,294 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ................................................ | 579 | - | 34 | 45 | 139 | 201 | 160 |
| $1,000 to $4,999 ...................................... | 645 | - | 19 | 58 | 159 | 218 | 191 |
| $5,000 to $24,999 .................................... | 406 | - | 10 | 49 | 83 | 128 | 136 |
| $25,000 to $49,999 .................................. | 59 | - | | 6 | 6 | 25 | 22 |
| $50,000 or more ....................................... | 31 | - | 1 | 2 | 9 | 6 | 13 |
| Customwork and custom hauling ......farms | 2,805 | 11 | 102 | 274 | 716 | 932 | 770 |
| $1,000 | 17,579 | 75 | 931 | 1,587 | 2,810 | 5,639 | 6,537 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ................................................ | 1,130 | 2 | 32 | 120 | 269 | 414 | 293 |
| $1,000 to $4,999 ...................................... | 1,168 | 6 | 51 | 92 | 329 | 359 | 331 |
| $5,000 to $24,999 .................................... | 377 | 2 | 13 | 48 | 98 | 112 | 104 |
| $25,000 to $49,999 .................................. | 81 | - | 5 | 9 | 17 | 28 | 22 |
| $50,000 or more ....................................... | 49 | 1 | 1 | 5 | 3 | 19 | 20 |
| Cash rent for land, buildings, | | | | | | | |
| and grazing fees ...........................farms | 3,288 | 14 | 355 | 455 | 853 | 931 | 680 |
| $1,000 | 29,615 | 56 | 1,818 | 3,864 | 7,840 | 9,726 | 6,312 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ............................................. | 2,278 | 12 | 241 | 302 | 621 | 627 | 475 |
| $5,000 to $24,999 .................................... | 423 | - | 72 | 65 | 99 | 112 | 75 |
| $10,000 to $24,999 .................................. | 384 | 2 | 30 | 55 | 83 | 123 | 91 |
| $25,000 or more ....................................... | 203 | - | 12 | 33 | 50 | 69 | 39 |

See footnote(s) at end of table.                                                                                                              --continued

BLM_0069115

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total farming and other occupations | Farming Total | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| | | | | | Age of operator (years) | | | |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles .......farms | 2,057 | 1,417 | 12 | 116 | 135 | 303 | 441 | 410 |
| $1,000 | 39,084 | 31,193 | 182 | 5,310 | 3,868 | 7,402 | 8,402 | 6,027 |
| Farms with expenses of- | | | | | | | | |
| $1 to $999 | 664 | 359 | 5 | 10 | 18 | 55 | 126 | 145 |
| $1,000 to $4,999 | 635 | 410 | - | 41 | 40 | 87 | 117 | 125 |
| $5,000 to $24,999 | 491 | 408 | 6 | 45 | 43 | 98 | 128 | 88 |
| $25,000 to $49,999 | 91 | 82 | 1 | 9 | 12 | 25 | 21 | 15 |
| $50,000 or more | 176 | 158 | 1 | 11 | 22 | 38 | 49 | 37 |
| Interest expense .......................farms | 13,421 | 7,871 | 36 | 471 | 670 | 1,639 | 2,355 | 2,700 |
| $1,000 | 228,199 | 168,200 | 387 | 8,078 | 18,359 | 38,951 | 54,320 | 48,106 |
| Farms with expenses of- | | | | | | | | |
| $1 to $4,999 | 5,409 | 2,807 | 13 | 156 | 200 | 514 | 786 | 1,138 |
| $5,000 to $24,999 | 5,973 | 3,454 | 20 | 232 | 326 | 702 | 1,056 | 1,118 |
| $25,000 to $99,999 | 1,757 | 1,367 | 3 | 73 | 112 | 375 | 426 | 378 |
| $100,000 or more | 282 | 243 | - | 10 | 32 | 48 | 87 | 66 |
| Secured by real estate .......................farms | 10,287 | 5,849 | 18 | 322 | 468 | 1,246 | 1,751 | 2,044 |
| $1,000 | 161,271 | 113,806 | 163 | 4,523 | 10,537 | 26,385 | 37,027 | 35,171 |
| Farms with expenses of- | | | | | | | | |
| $1 to $999 | 820 | 390 | 5 | 24 | 29 | 79 | 76 | 177 |
| $1,000 to $4,999 | 2,849 | 1,457 | 6 | 80 | 94 | 304 | 415 | 558 |
| $5,000 to $24,999 | 5,155 | 2,891 | 5 | 158 | 255 | 582 | 915 | 976 |
| $25,000 to $49,999 | 930 | 678 | - | 45 | 42 | 172 | 206 | 213 |
| $50,000 or more | 533 | 433 | 2 | 15 | 48 | 109 | 139 | 120 |
| Not secured by real estate .......................farms | 7,529 | 4,852 | 28 | 313 | 425 | 1,011 | 1,498 | 1,577 |
| $1,000 | 66,848 | 54,394 | 224 | 3,555 | 7,822 | 12,566 | 17,293 | 12,935 |
| Farms with expenses of- | | | | | | | | |
| $1 to $999 | 2,109 | 1,120 | 4 | 52 | 69 | 184 | 333 | 478 |
| $1,000 to $4,999 | 3,111 | 1,850 | 9 | 125 | 157 | 358 | 572 | 629 |
| $5,000 to $24,999 | 1,802 | 1,424 | 14 | 115 | 140 | 351 | 431 | 373 |
| $25,000 to $49,999 | 284 | 254 | - | 6 | 29 | 61 | 98 | 60 |
| $50,000 or more | 223 | 204 | 1 | 15 | 30 | 57 | 64 | 37 |
| Property taxes paid .......................farms | 34,219 | 16,833 | 57 | 730 | 1,158 | 3,011 | 4,752 | 7,125 |
| $1,000 | 96,212 | 64,743 | 130 | 2,929 | 5,145 | 14,495 | 19,706 | 22,338 |
| Farms with expenses of- | | | | | | | | |
| $1 to $4,999 | 30,534 | 14,162 | 55 | 620 | 942 | 2,451 | 3,868 | 6,226 |
| $5,000 to $9,999 | 2,138 | 1,451 | 1 | 55 | 84 | 314 | 482 | 515 |
| $10,000 to $24,999 | 1,109 | 860 | 1 | 38 | 104 | 150 | 294 | 273 |
| $25,000 or more | 438 | 360 | - | 17 | 28 | 96 | 108 | 111 |
| All other production expenses (see text) .......................farms | 19,105 | 11,278 | 48 | 619 | 923 | 2,122 | 3,372 | 4,194 |
| $1,000 | 324,658 | 273,117 | 647 | 13,183 | 34,432 | 72,535 | 82,916 | 69,405 |
| Farms with expenses of- | | | | | | | | |
| $1 to $4,999 | 12,808 | 6,275 | 20 | 340 | 446 | 994 | 1,750 | 2,725 |
| $5,000 to $24,999 | 4,308 | 3,258 | 21 | 193 | 305 | 706 | 1,017 | 1,016 |
| $25,000 to $49,999 | 931 | 787 | 4 | 38 | 88 | 178 | 270 | 229 |
| $50,000 to $99,999 | 539 | 489 | 2 | 23 | 48 | 113 | 174 | 129 |
| $100,000 or more | 519 | 469 | 1 | 25 | 56 | 131 | 161 | 95 |
| Production expenses paid by landlords .......................farms | 1,369 | 1,156 | 5 | 102 | 122 | 264 | 374 | 289 |
| $1,000 | 33,396 | 31,464 | 78 | 3,032 | 3,111 | 7,608 | 13,124 | 4,510 |
| Depreciation expenses claimed .......................farms | 15,235 | 9,457 | 40 | 500 | 732 | 1,824 | 2,844 | 3,517 |
| $1,000 | 419,702 | 349,974 | 894 | 19,962 | 32,915 | 91,237 | 114,219 | 90,747 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | | | |
| Net cash farm income of operations .......................farms | 36,180 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 |
| $1,000 | 1,348,471 | 1,064,440 | 3,684 | 42,793 | 132,566 | 261,599 | 353,321 | 270,478 |
| Average per farm .......................dollars | 37,271 | 59,261 | 40,935 | 47,025 | 100,581 | 80,840 | 70,075 | 36,720 |
| Farms with net gains [2] .......................number | 14,776 | 8,784 | 50 | 513 | 668 | 1,624 | 2,523 | 3,406 |
| Average net gain .......................dollars | 129,166 | 164,290 | 101,453 | 142,957 | 234,623 | 231,913 | 179,830 | 110,877 |
| Gain of- | | | | | | | | |
| Less than $1,000 | 1,312 | 479 | 6 | 20 | 35 | 65 | 105 | 248 |
| $1,000 to $4,999 | 2,673 | 1,125 | 2 | 48 | 83 | 165 | 283 | 564 |
| $5,000 to $9,999 | 1,746 | 753 | 3 | 34 | 45 | 134 | 187 | 350 |
| $10,000 to $24,999 | 2,437 | 1,379 | 2 | 73 | 81 | 185 | 415 | 623 |
| $25,000 to $49,999 | 1,979 | 1,207 | 11 | 69 | 87 | 225 | 326 | 489 |
| $50,000 or more | 4,629 | 3,841 | 26 | 269 | 357 | 850 | 1,207 | 1,132 |
| Farms with net losses [2] .......................number | 21,404 | 9,178 | 40 | 397 | 650 | 1,612 | 2,519 | 3,960 |
| Average net loss .......................dollars | 28,168 | 41,260 | 34,712 | 37,937 | 76,939 | 37,173 | 71,357 | 39,853 | 27,063 |
| Loss of- | | | | | | | | |
| Less than $1,000 | 1,688 | 617 | 2 | 19 | 42 | 85 | 159 | 310 |
| $1,000 to $4,999 | 5,790 | 2,133 | 11 | 69 | 105 | 339 | 554 | 1,055 |
| $5,000 to $9,999 | 4,287 | 1,638 | 2 | 52 | 108 | 275 | 430 | 771 |
| $10,000 to $24,999 | 5,408 | 2,293 | 4 | 106 | 163 | 409 | 849 | 962 |
| $25,000 to $49,999 | 2,429 | 1,276 | 9 | 77 | 113 | 218 | 391 | 468 |
| $50,000 or more | 1,802 | 1,221 | 12 | 74 | 119 | 286 | 336 | 394 |
| Net cash farm income of operators .......................farms | 36,180 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 |
| $1,000 | 1,080,953 | 928,312 | 3,195 | 34,721 | 115,324 | 222,734 | 304,238 | 248,100 |
| Average per farm .......................dollars | 29,877 | 51,682 | 35,499 | 38,155 | 87,499 | 68,830 | 60,341 | 33,682 |
| Operators reporting net gains [2] .......................farms | 14,630 | 8,667 | 47 | 505 | 655 | 1,603 | 2,480 | 3,377 |
| Average net gain .......................dollars | 112,842 | 151,799 | 97,913 | 130,339 | 215,590 | 214,361 | 162,640 | 105,726 |

See footnote(s) at end of table.

--continued

BLM_0069116

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ....... farms | 640 | - | 53 | 81 | 156 | 199 | 151 |
| $1,000 | 7,891 | - | 465 | 712 | 772 | 4,757 | 1,185 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ............................................. | 305 | - | 16 | 33 | 73 | 108 | 75 |
| $1,000 to $4,999 .................................... | 225 | - | 28 | 30 | 55 | 64 | 48 |
| $5,000 to $24,999 .................................. | 83 | - | 8 | 10 | 21 | 21 | 23 |
| $25,000 to $49,999 ................................ | 9 | - | | 4 | 2 | 2 | 1 |
| $50,000 or more ..................................... | 18 | - | 1 | 4 | 5 | 4 | 4 |
| Interest expense ....................................... farms | 5,550 | 13 | 258 | 637 | 1,558 | 1,704 | 1,380 |
| $1,000 | 59,919 | 39 | 2,248 | 5,836 | 15,995 | 19,729 | 16,073 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 .......................................... | 2,602 | 11 | 121 | 302 | 705 | 767 | 696 |
| $5,000 to $24,999 .................................. | 2,519 | 2 | 126 | 294 | 738 | 804 | 555 |
| $25,000 to $99,999 ................................ | 390 | - | 10 | 39 | 108 | 119 | 114 |
| $100,000 or more ................................... | 39 | - | 1 | 2 | 7 | 14 | 15 |
| Secured by real estate ............................ farms | 4,438 | 9 | 176 | 498 | 1,285 | 1,379 | 1,091 |
| $1,000 | 47,465 | 27 | 1,840 | 4,946 | 13,548 | 14,871 | 12,232 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ............................................. | 430 | - | 17 | 57 | 109 | 121 | 126 |
| $1,000 to $4,999 .................................... | 1,392 | 7 | 42 | 140 | 413 | 426 | 364 |
| $5,000 to $24,999 .................................. | 2,284 | 2 | 108 | 264 | 666 | 728 | 496 |
| $25,000 to $49,999 ................................ | 252 | - | 6 | 31 | 71 | 74 | 70 |
| $50,000 or more ..................................... | 100 | - | 3 | 6 | 26 | 30 | 35 |
| Not secured by real estate ...................... farms | 2,677 | 13 | 160 | 301 | 675 | 813 | 715 |
| $1,000 | 12,454 | 12 | 408 | 889 | 2,446 | 4,858 | 3,841 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ............................................. | 989 | 10 | 49 | 117 | 238 | 283 | 292 |
| $1,000 to $4,999 .................................... | 1,261 | 3 | 80 | 129 | 321 | 398 | 330 |
| $5,000 to $24,999 .................................. | 378 | - | 31 | 53 | 108 | 116 | 70 |
| $25,000 to $49,999 ................................ | 30 | - | | 2 | 7 | 9 | 12 |
| $50,000 or more ..................................... | 19 | - | | | 1 | 7 | 11 |
| Property taxes paid ................................. farms | 17,386 | 35 | 721 | 1,735 | 4,485 | 5,608 | 4,802 |
| $1,000 | 31,469 | 36 | 953 | 3,503 | 7,683 | 10,283 | 9,011 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 .......................................... | 16,372 | 35 | 685 | 1,614 | 4,256 | 5,281 | 4,501 |
| $5,000 to $9,999 .................................... | 687 | - | 27 | 74 | 171 | 230 | 185 |
| $10,000 to $24,999 ................................ | 249 | - | 9 | 34 | 49 | 72 | 85 |
| $25,000 or more ..................................... | 78 | - | | 13 | 9 | 25 | 31 |
| All other production expenses (see text) ....................... farms | 7,827 | 16 | 346 | 936 | 2,096 | 2,538 | 1,895 |
| $1,000 | 51,541 | 42 | 1,357 | 6,839 | 14,208 | 13,913 | 15,181 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 .......................................... | 6,533 | 15 | 308 | 787 | 1,766 | 2,101 | 1,553 |
| $5,000 to $24,999 .................................. | 1,050 | 1 | 32 | 127 | 270 | 350 | 270 |
| $25,000 to $49,999 ................................ | 144 | - | | 13 | 38 | 50 | 43 |
| $50,000 to $99,999 ................................ | 50 | - | 2 | 7 | 9 | 21 | 11 |
| $100,000 or more ................................... | 50 | - | 4 | 2 | 10 | 16 | 18 |
| Production expenses paid by landlords ................................. farms | 213 | 5 | 31 | 34 | 40 | 70 | 33 |
| $1,000 | 1,933 | (D) | 290 | 527 | 384 | 422 | (D) |
| Depreciation expenses claimed ................ farms | 5,778 | 10 | 241 | 606 | 1,471 | 1,843 | 1,607 |
| $1,000 | 69,728 | 27 | 2,360 | 11,033 | 17,352 | 18,709 | 20,247 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | | |
| Net cash farm income of operations ......... farms | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| $1,000 | 284,031 | -120 | 1,546 | 114,243 | 77,241 | 43,613 | 47,509 |
| Average per farm ..........................dollars | 15,591 | -2,100 | 1,814 | 61,289 | 16,597 | 7,479 | 9,578 |
| Farms with net gains [2] ....................number | 5,962 | 12 | 289 | 553 | 1,336 | 1,851 | 1,951 |
| Average net gain ..........................dollars | 77,677 | 14,198 | 33,213 | 240,664 | 92,874 | 54,911 | 49,649 |
| Gain of- | | | | | | | |
| Less than $1,000 .................................. | 833 | - | 37 | 83 | 176 | 289 | 248 |
| $1,000 to $4,999 .................................... | 1,548 | 4 | 63 | 142 | 387 | 443 | 509 |
| $5,000 to $9,999 .................................... | 963 | 2 | 45 | 77 | 201 | 334 | 334 |
| $10,000 to $24,999 ................................ | 1,058 | 3 | 54 | 75 | 243 | 318 | 365 |
| $25,000 to $49,999 ................................ | 772 | 3 | 54 | 65 | 166 | 239 | 245 |
| $50,000 or more ..................................... | 788 | - | 36 | 111 | 163 | 228 | 250 |
| Farms with net losses ......................number | 12,226 | 45 | 563 | 1,311 | 3,318 | 3,980 | 3,009 |
| Average net loss ..........................dollars | 14,838 | 6,445 | 14,303 | 14,374 | 14,117 | 14,580 | 16,403 |
| Loss of- | | | | | | | |
| Less than $1,000 .................................. | 1,071 | 2 | 39 | 78 | 254 | 341 | 357 |
| $1,000 to $4,999 .................................... | 3,657 | 24 | 174 | 398 | 968 | 1,227 | 866 |
| $5,000 to $9,999 .................................... | 2,649 | 6 | 127 | 271 | 778 | 867 | 600 |
| $10,000 to $24,999 ................................ | 3,115 | 13 | 130 | 370 | 872 | 1,010 | 720 |
| $25,000 to $49,999 ................................ | 1,153 | - | 74 | 142 | 313 | 363 | 261 |
| $50,000 or more ..................................... | 581 | - | 19 | 52 | 133 | 172 | 205 |
| Net cash farm income of operators ........... farms | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| $1,000 | 152,641 | -186 | 274 | 66,107 | 9,716 | 41,934 | 34,796 |
| Average per farm ..........................dollars | 8,379 | -3,265 | 321 | 35,465 | 2,088 | 7,192 | 7,015 |
| Operators reporting net gains [2] .............. farms | 5,963 | 11 | 286 | 545 | 1,330 | 1,844 | 1,947 |
| Average net gain ..........................dollars | 56,221 | 11,646 | 29,361 | 156,490 | 42,727 | 54,440 | 43,252 |

See footnote(s) at end of table.

--continued

BLM_0069117

| Item | Total farming and other occupations | Farming Total | Age of operator (years) Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | | | |
| Net cash farm income of operators - Con. Operators reporting net gains [2] - Con. | | | | | | | | |
| Gain of- | | | | | | | | |
| Less than $1,000 | 1,320 | 481 | 6 | 20 | 32 | 67 | 106 | 250 |
| $1,000 to $4,999 | 2,706 | 1,148 | 2 | 58 | 87 | 177 | 288 | 558 |
| $5,000 to $9,999 | 1,749 | 768 | - | 29 | 49 | 137 | 199 | 354 |
| $10,000 to $24,999 | 2,473 | 1,403 | 3 | 72 | 76 | 195 | 421 | 636 |
| $25,000 to $49,999 | 1,980 | 1,230 | 11 | 75 | 99 | 220 | 327 | 498 |
| $50,000 or more | 4,402 | 3,637 | 25 | 253 | 332 | 807 | 1,139 | 1,081 |
| Operators reporting net losses ..................farms | 21,550 | 9,295 | 43 | 405 | 663 | 1,633 | 2,562 | 3,989 |
| Average net loss ................................dollars | 26,447 | 41,671 | 32,721 | 76,790 | 39,046 | 74,028 | 38,884 | 27,309 |
| Loss of- | | | | | | | | |
| Less than $1,000 | 1,698 | 624 | 2 | 19 | 40 | 85 | 163 | 315 |
| $1,000 to $4,999 | 5,795 | 2,141 | 11 | 67 | 104 | 344 | 555 | 1,060 |
| $5,000 to $9,999 | 4,304 | 1,656 | 5 | 59 | 116 | 272 | 429 | 775 |
| $10,000 to $24,999 | 5,452 | 2,320 | 4 | 104 | 164 | 413 | 876 | 959 |
| $25,000 to $49,999 | 2,461 | 1,302 | 9 | 77 | 113 | 231 | 394 | 478 |
| $50,000 or more | 1,840 | 1,252 | 12 | 79 | 126 | 288 | 345 | 402 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | | | |
| Total ..........................................................farms | 85 | 71 | - | - | 2 | 26 | 22 | 21 |
| ..........................................................$1,000 | 8,015 | 7,724 | - | - | (D) | 3,648 | 2,816 | (D) |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ....farms | 13,710 | 8,087 | 33 | 473 | 625 | 1,463 | 2,297 | 3,196 |
| ..........................................................$1,000 | 312,533 | 247,113 | 681 | 18,596 | 25,402 | 60,501 | 82,941 | 58,993 |
| Customwork and other agricultural services ..............................................farms | 2,081 | 1,591 | 13 | 170 | 187 | 350 | 468 | 403 |
| ..........................................................$1,000 | 44,097 | 38,317 | 424 | 4,170 | 4,598 | 12,577 | 11,813 | 4,934 |
| Gross cash rent or share payments ..........farms | 5,533 | 2,703 | - | 69 | 176 | 418 | 890 | 1,350 |
| ..........................................................$1,000 | 66,117 | 40,597 | - | 1,287 | 3,450 | 6,961 | 10,904 | 17,995 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ..............farms | 351 | 154 | - | 3 | 14 | 17 | 56 | 64 |
| ..........................................................$1,000 | 1,788 | 1,123 | - | (D) | (D) | (D) | 159 | 75 |
| Agri-tourism and recreational services (see text) ......................................farms | 864 | 531 | 5 | 16 | 40 | 88 | 179 | 203 |
| ..........................................................$1,000 | 28,240 | 15,932 | 65 | 1,140 | 2,451 | 2,937 | 5,804 | 3,735 |
| Patronage dividends and refunds from cooperatives ..............................farms | 4,887 | 3,500 | 14 | 174 | 239 | 647 | 1,064 | 1,362 |
| ..........................................................$1,000 | 14,344 | 13,179 | (D) | (D) | 826 | 3,464 | 5,359 | 3,100 |
| Crop and livestock insurance payments received ..............................farms | 2,214 | 1,778 | 11 | 157 | 156 | 406 | 599 | 449 |
| ..........................................................$1,000 | 118,611 | 108,903 | 175 | 9,038 | 11,209 | 26,028 | 40,324 | 22,129 |
| Amount from state and local government agricultural program payments ......farms | 270 | 153 | - | 15 | 13 | 22 | 26 | 77 |
| ..........................................................$1,000 | 2,031 | 1,521 | - | (D) | (D) | (D) | 454 | 523 |
| Other farm-related income sources (see text) ..............................farms | 2,396 | 1,510 | 1 | 91 | 114 | 279 | 469 | 556 |
| ..........................................................$1,000 | 37,306 | 27,541 | (D) | (D) | 2,614 | 7,684 | 8,525 | 6,502 |
| **LAND USE** | | | | | | | | |
| Total cropland ........................................farms | 24,009 | 12,822 | 62 | 647 | 896 | 2,308 | 3,674 | 5,235 |
| ..........................................................acres | 10,649,747 | 8,543,185 | 22,174 | 499,736 | 700,998 | 2,137,553 | 2,789,869 | 2,393,055 |
| Harvested cropland ................................farms | 17,379 | 10,458 | 51 | 549 | 764 | 1,919 | 3,058 | 4,077 |
| ..........................................................acres | 5,182,628 | 4,543,468 | 15,024 | 261,395 | 436,384 | 1,195,338 | 1,511,097 | 1,124,230 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 49 acres | 8,912 | 3,938 | 10 | 129 | 190 | 588 | 1,105 | 1,916 |
| 50 to 99 acres | 2,046 | 1,270 | 12 | 36 | 84 | 200 | 357 | 581 |
| 100 to 199 acres | 1,793 | 1,248 | 11 | 79 | 100 | 213 | 377 | 468 |
| 200 to 499 acres | 2,030 | 1,657 | 13 | 162 | 168 | 312 | 474 | 530 |
| 500 to 999 acres | 1,174 | 1,022 | 2 | 78 | 106 | 247 | 316 | 273 |
| 1,000 to 1,999 acres | 882 | 817 | 2 | 45 | 70 | 201 | 285 | 214 |
| 2,000 acres or more | 542 | 506 | 1 | 20 | 48 | 158 | 184 | 95 |
| Cropland- Other pasture and grazing land that could have been used for crops without additional improvements (see text) ..............farms | 2,546 | 1,403 | 6 | 78 | 100 | 274 | 407 | 538 |
| ..........................................................acres | 427,615 | 322,058 | 255 | 23,735 | 19,898 | 49,010 | 119,571 | 109,589 |
| On which all crops failed or were abandoned ................................farms | 4,527 | 2,728 | 4 | 158 | 198 | 530 | 819 | 1,019 |
| ..........................................................acres | 718,201 | 581,228 | 436 | 54,764 | 56,151 | 121,088 | 192,066 | 156,723 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ......farms | 7,117 | 3,478 | 16 | 179 | 200 | 659 | 1,015 | 1,409 |
| ..........................................................acres | 2,300,389 | 1,312,110 | 5,331 | 44,700 | 70,933 | 271,713 | 395,434 | 523,999 |
| In cultivated summer fallow ....................farms | 3,563 | 2,708 | 7 | 201 | 188 | 602 | 802 | 908 |
| ..........................................................acres | 2,020,914 | 1,784,321 | 1,128 | 115,142 | 117,632 | 500,404 | 571,501 | 478,514 |
| Total woodland ......................................farms | 4,315 | 2,147 | 2 | 71 | 111 | 364 | 817 | 982 |
| ..........................................................acres | 1,355,119 | 901,031 | (D) | (D) | 40,508 | 374,907 | 207,883 | 281,812 |
| Woodland pastured ................................farms | 2,640 | 1,371 | 2 | 53 | 78 | 231 | 406 | 601 |
| ..........................................................acres | 826,838 | 511,451 | (D) | (D) | 29,376 | 109,937 | 173,281 | 184,147 |
| Woodland not pastured ..........................farms | 2,080 | 993 | - | 24 | 40 | 166 | 280 | 483 |
| ..........................................................acres | 528,281 | 389,662 | - | 1,293 | 11,132 | 264,970 | 34,802 | 77,665 |

See footnote(s) at end of table. --continued

BLM_0069118

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | | |
| Net cash farm income of operators - Con. | | | | | | | |
| Operators reporting net gains [2] - Con. | | | | | | | |
| Gain of- | | | | | | | |
| Less than $1,000 ............................ | 839 | - | 39 | 81 | 178 | 290 | 251 |
| $1,000 to $4,999 ............................ | 1,558 | 4 | 68 | 141 | 387 | 452 | 506 |
| $5,000 to $9,999 ............................ | 981 | 4 | 38 | 79 | 204 | 321 | 335 |
| $10,000 to $24,999 ......................... | 1,070 | 1 | 55 | 77 | 247 | 327 | 363 |
| $25,000 to $49,999 ......................... | 750 | 2 | 53 | 64 | 161 | 227 | 243 |
| $50,000 or more ............................ | 785 | - | 33 | 103 | 153 | 227 | 249 |
| Operators reporting net losses .................. farms | 12,255 | 46 | 566 | 1,319 | 3,324 | 3,987 | 3,013 |
| Average net loss ................................. dollars | 14,900 | 6,831 | 14,387 | 14,541 | 14,173 | 14,661 | 16,401 |
| Loss of- | | | | | | | |
| Less than $1,000 ............................ | 1,074 | 2 | 45 | 78 | 252 | 340 | 357 |
| $1,000 to $4,999 ............................ | 3,654 | 24 | 168 | 400 | 973 | 1,223 | 866 |
| $5,000 to $9,999 ............................ | 2,648 | 6 | 124 | 274 | 769 | 872 | 603 |
| $10,000 to $24,999 ......................... | 3,132 | 13 | 134 | 370 | 881 | 1,015 | 719 |
| $25,000 to $49,999 ......................... | 1,159 | 1 | 76 | 141 | 315 | 363 | 263 |
| $50,000 or more ............................ | 588 | - | 19 | 56 | 134 | 174 | 205 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | | |
| Total ............................................... farms | 14 | - | 3 | 1 | - | 4 | 6 |
| $1,000 | 291 | - | 30 | (D) | - | 162 | (D) |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) .......... farms | 5,623 | 16 | 240 | 464 | 1,314 | 1,795 | 1,794 |
| $1,000 | 65,419 | 117 | 3,284 | 6,283 | 15,051 | 18,957 | 21,728 |
| Customwork and other agricultural services ..................................... farms | 490 | - | 31 | 61 | 139 | 153 | 106 |
| $1,000 | 5,780 | - | 464 | 402 | 1,103 | 2,892 | 918 |
| Gross cash rent or share payments .......... farms | 2,830 | 4 | 79 | 178 | 586 | 898 | 1,085 |
| $1,000 | 25,520 | 2 | 597 | 1,977 | 4,403 | 6,944 | 11,596 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ............... farms | 197 | - | 7 | 17 | 44 | 62 | 67 |
| $1,000 | 665 | - | (D) | (D) | 132 | 159 | 293 |
| Agri-tourism and recreational services (see text) ..................................... farms | 333 | - | 6 | 39 | 93 | 92 | 103 |
| $1,000 | 12,308 | - | (D) | (D) | 4,145 | 2,234 | 3,799 |
| Patronage dividends and refunds from cooperatives ......................... farms | 1,387 | 2 | 71 | 125 | 313 | 470 | 406 |
| $1,000 | 1,165 | (D) | 91 | (D) | 251 | 376 | 362 |
| Crop and livestock insurance payments received ......................... farms | 436 | 7 | 47 | 34 | 127 | 122 | 99 |
| $1,000 | 9,707 | 76 | 1,515 | 610 | 2,840 | 2,777 | 1,890 |
| Amount from state and local government agricultural program payments ........ farms | 117 | 2 | 6 | 14 | 23 | 31 | 41 |
| $1,000 | 510 | (D) | (D) | 120 | 34 | 148 | 165 |
| Other farm-related income sources (see text) ........................... farms | 886 | 4 | 43 | 74 | 247 | 314 | 204 |
| $1,000 | 9,764 | 23 | 381 | 1,085 | 2,144 | 3,425 | 2,705 |
| **LAND USE** | | | | | | | |
| Total cropland ................................... farms | 11,187 | 25 | 486 | 1,026 | 2,702 | 3,602 | 3,346 |
| acres | 2,106,582 | 3,091 | 124,197 | 234,264 | 357,294 | 583,039 | 804,677 |
| Harvested cropland ............................. farms | 6,921 | 18 | 319 | 692 | 1,747 | 2,376 | 1,769 |
| acres | 639,160 | 1,971 | 42,489 | 108,599 | 124,218 | 185,725 | 176,158 |
| Farms by acres harvested: | | | | | | | |
| 1 to 49 acres ............................ | 4,974 | 10 | 186 | 453 | 1,274 | 1,778 | 1,273 |
| 50 to 99 acres ........................... | 776 | 4 | 51 | 76 | 209 | 229 | 207 |
| 100 to 199 acres ......................... | 545 | 2 | 56 | 65 | 140 | 161 | 121 |
| 200 to 499 acres ......................... | 373 | 1 | 17 | 48 | 75 | 128 | 104 |
| 500 to 999 acres ......................... | 152 | - | 4 | 22 | 36 | 56 | 34 |
| 1,000 to 1,999 acres ..................... | 65 | 1 | 4 | 19 | 7 | 18 | 16 |
| 2,000 acres or more ..................... | 36 | - | 1 | 9 | 6 | 6 | 14 |
| Cropland— | | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ............... farms | 1,143 | 1 | 54 | 125 | 329 | 366 | 268 |
| acres | 105,557 | (D) | (D) | 8,823 | 15,232 | 28,640 | 46,517 |
| On which all crops failed or were abandoned ......................... farms | 1,799 | 5 | 82 | 194 | 491 | 588 | 439 |
| acres | 136,973 | 369 | 15,055 | 12,474 | 31,417 | 33,576 | 44,082 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ........ farms | 3,639 | 6 | 99 | 268 | 730 | 1,112 | 1,424 |
| acres | 988,279 | 544 | 44,483 | 62,337 | 140,806 | 266,326 | 473,783 |
| In cultivated summer fallow ............... farms | 855 | 2 | 54 | 113 | 200 | 269 | 217 |
| acres | 236,593 | (D) | (D) | 42,031 | 45,621 | 68,772 | 64,137 |
| Total woodland ................................. farms | 2,168 | 10 | 54 | 180 | 489 | 768 | 667 |
| acres | 454,009 | 1,350 | 5,276 | 30,264 | 64,495 | 122,736 | 229,885 |
| Woodland pastured ............................. farms | 1,269 | 10 | 43 | 118 | 293 | 451 | 354 |
| acres | 315,387 | 1,350 | 4,158 | 27,488 | 36,143 | 98,592 | 147,656 |
| Woodland not pastured ......................... farms | 1,087 | - | 13 | 77 | 242 | 392 | 363 |
| acres | 138,619 | - | 1,118 | 2,776 | 28,352 | 24,144 | 82,229 |

See footnote(s) at end of table. --continued

BLM_0069119

| Item | Total farming and other occupations | Farming | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Total | Age of operator (years) | | | | | |
| | | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **LAND USE** - Con. | | | | | | | | |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) .......... farms | 22,186 | 11,500 | 31 | 495 | 808 | 1,964 | 3,311 | 4,891 |
| acres | 19,223,470 | 14,577,359 | 108,601 | 617,729 | 1,301,362 | 2,758,831 | 4,580,668 | 5,210,168 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. .......... farms | 20,820 | 10,532 | 41 | 395 | 698 | 1,844 | 3,113 | 4,441 |
| acres | 658,340 | 482,263 | (D) | (D) | 35,140 | 119,196 | 138,604 | 166,161 |
| Irrigated land .......... farms | 15,547 | 8,925 | 44 | 413 | 691 | 1,539 | 2,688 | 3,550 |
| acres | 2,516,785 | 2,136,023 | 12,820 | 122,722 | 260,252 | 491,155 | 705,328 | 543,746 |
| Harvested cropland .......... acres | 13,054 | 7,825 | 39 | 375 | 608 | 1,391 | 2,373 | 3,039 |
| acres | 2,110,131 | 1,838,621 | 12,072 | 102,801 | 216,805 | 440,738 | 611,100 | 455,105 |
| Pastureland and other land .......... farms | 5,575 | 2,885 | 9 | 122 | 214 | 412 | 872 | 1,256 |
| acres | 406,654 | 297,402 | 748 | 19,921 | 43,447 | 50,417 | 94,228 | 88,641 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs .......... farms | 4,514 | 2,178 | 6 | 90 | 119 | 421 | 603 | 937 |
| acres | 1,949,006 | 1,069,129 | 1,682 | 30,266 | 57,693 | 192,389 | 320,326 | 466,773 |
| Land enrolled in crop insurance programs (see text) .......... farms | 5,379 | 4,269 | 28 | 327 | 370 | 929 | 1,358 | 1,257 |
| acres | 5,755,640 | 5,076,984 | 7,189 | 288,156 | 449,276 | 1,328,291 | 1,813,019 | 1,191,053 |
| **ORGANIC AGRICULTURE** | | | | | | | | |
| Total organic commodity sales (see text) .......... farms | 176 | 128 | 2 | 5 | 10 | 38 | 44 | 27 |
| $1,000 | 68,188 | 65,511 | (D) | (D) | 3,363 | 16,232 | (D) | 5,367 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | | | |
| Estimated market value of land and buildings .......... farms | 36,180 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 |
| $1,000 | 40,821,073 | 28,711,794 | 87,789 | 1,480,616 | 2,423,380 | 6,077,827 | 9,105,949 | 9,536,233 |
| Average per farm .......... dollars | 1,128,277 | 1,598,474 | 975,439 | 1,627,050 | 1,838,680 | 1,878,191 | 1,806,019 | 1,294,628 |
| Average per acre .......... dollars | 1,280 | 1,172 | 663 | 1,282 | 1,166 | 1,128 | 1,180 | 1,187 |
| Farms by value group: | | | | | | | | |
| $1 to $49,999 | 2,158 | 803 | 11 | 66 | 88 | 128 | 173 | 359 |
| $50,000 to $99,999 | 2,145 | 833 | 3 | 32 | 55 | 182 | 204 | 357 |
| $100,000 to $199,999 | 4,290 | 1,559 | 12 | 70 | 104 | 281 | 375 | 717 |
| $200,000 to $499,999 | 12,084 | 5,031 | 29 | 246 | 361 | 865 | 1,316 | 2,214 |
| $500,000 to $999,999 | 6,814 | 3,544 | 15 | 143 | 203 | 602 | 1,020 | 1,561 |
| $1,000,000 to $1,999,999 | 3,901 | 2,488 | 12 | 154 | 197 | 408 | 756 | 961 |
| $2,000,000 to $4,999,999 | 3,185 | 2,384 | 4 | 135 | 201 | 479 | 756 | 809 |
| $5,000,000 to $9,999,999 | 1,050 | 867 | 3 | 44 | 85 | 198 | 295 | 244 |
| $10,000,000 or more | 553 | 453 | 1 | 20 | 44 | 97 | 147 | 144 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | | |
| Estimated market value of all machinery and equipment .......... farms | 35,893 | 17,881 | 90 | 905 | 1,317 | 3,226 | 5,022 | 7,321 |
| $1,000 | 3,953,022 | 3,014,886 | 14,065 | 197,858 | 290,911 | 726,408 | 957,941 | 827,704 |
| Farms by value group: | | | | | | | | |
| $1 to $4,999 | 3,507 | 1,139 | - | 32 | 72 | 215 | 278 | 542 |
| $5,000 to $9,999 | 3,222 | 1,155 | 2 | 36 | 70 | 167 | 304 | 576 |
| $10,000 to $19,999 | 5,427 | 2,074 | 12 | 76 | 114 | 284 | 546 | 1,042 |
| $20,000 to $49,999 | 9,341 | 4,018 | 17 | 177 | 250 | 667 | 1,088 | 1,819 |
| $50,000 to $99,999 | 5,892 | 3,148 | 21 | 182 | 223 | 523 | 865 | 1,332 |
| $100,000 to $199,999 | 3,750 | 2,453 | 23 | 107 | 191 | 473 | 717 | 942 |
| $200,000 to $499,999 | 3,038 | 2,332 | 7 | 181 | 237 | 495 | 885 | 727 |
| $500,000 or more | 1,716 | 1,564 | 8 | 114 | 160 | 402 | 539 | 341 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | | |
| Trucks, including pickups (see text) .......... farms | 27,914 | 15,285 | 73 | 809 | 1,151 | 2,738 | 4,398 | 6,116 |
| number | 89,097 | 46,552 | 195 | 2,457 | 3,577 | 9,825 | 14,442 | 16,056 |
| Tractors, all .......... farms | 26,709 | 14,708 | 53 | 658 | 1,056 | 2,590 | 4,249 | 6,100 |
| number | 59,252 | 38,748 | 122 | 1,745 | 2,742 | 7,339 | 11,818 | 15,180 |
| Less than 40 horsepower (PTO) .......... farms | 12,607 | 6,516 | 15 | 202 | 405 | 1,045 | 1,867 | 2,982 |
| number | 16,910 | 9,181 | 19 | 292 | 525 | 1,449 | 2,582 | 4,314 |
| 40 to 99 horsepower (PTO) .......... farms | 16,074 | 9,118 | 19 | 337 | 611 | 1,542 | 2,856 | 3,953 |
| number | 23,882 | 14,759 | 32 | 523 | 963 | 2,491 | 4,338 | 6,412 |
| 100 horsepower (PTO) or more .......... farms | 8,965 | 6,427 | 39 | 423 | 537 | 1,333 | 1,909 | 2,186 |
| number | 18,460 | 14,806 | 71 | 930 | 1,254 | 3,399 | 4,698 | 4,454 |
| Grain and bean combines, self-propelled .......... farms | 3,317 | 2,764 | 8 | 193 | 240 | 682 | 844 | 797 |
| number | 4,357 | 3,705 | 10 | 258 | 302 | 1,000 | 1,109 | 1,026 |
| Cotton pickers and strippers, self-propelled .......... farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .......... farms | 2,563 | 1,680 | 6 | 91 | 128 | 364 | 497 | 594 |
| number | 2,876 | 1,930 | 6 | 98 | 147 | 439 | 576 | 664 |
| Hay balers .......... farms | 9,067 | 5,805 | 24 | 250 | 407 | 1,018 | 1,845 | 2,461 |
| number | 11,292 | 7,471 | 28 | 332 | 559 | 1,340 | 2,146 | 3,066 |

See footnote(s) at end of table. --continued

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **LAND USE** - Con. | | | | | | | |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ...............farms | 10,686 | 40 | 493 | 1,182 | 2,827 | 3,467 | 2,677 |
| acres | 4,646,111 | 4,099 | 177,288 | 531,338 | 708,939 | 1,555,267 | 1,669,180 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. .......................farms | 10,288 | 15 | 473 | 1,072 | 2,752 | 3,427 | 2,549 |
| acres | 176,077 | 51 | 6,206 | 16,719 | 38,271 | 55,076 | 59,754 |
| Irrigated land ...........................................farms | 6,622 | 14 | 299 | 666 | 1,642 | 2,300 | 1,701 |
| acres | 380,762 | 390 | 17,233 | 42,442 | 82,818 | 132,052 | 105,827 |
| Harvested cropland ..............................farms | 5,229 | 12 | 237 | 486 | 1,295 | 1,862 | 1,337 |
| acres | 271,510 | 242 | 11,496 | 28,377 | 61,344 | 89,480 | 80,571 |
| Pastureland and other land ...................farms | 2,690 | 10 | 132 | 310 | 719 | 906 | 613 |
| acres | 109,252 | 148 | 5,737 | 14,065 | 21,474 | 42,572 | 25,256 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ..............................................farms | 2,338 | 5 | 71 | 137 | 395 | 672 | 1,058 |
| acres | 879,877 | 560 | 39,476 | 50,059 | 122,664 | 233,401 | 433,717 |
| Land enrolled in crop insurance programs (see text) ...............................farms | 1,110 | 8 | 87 | 143 | 245 | 327 | 300 |
| acres | 678,656 | 3,571 | 50,763 | 99,428 | 117,770 | 272,944 | 134,180 |
| **ORGANIC AGRICULTURE** | | | | | | | |
| Total organic commodity sales (see text) ....farms | 50 | - | 3 | 2 | 18 | 22 | 5 |
| $1,000 | 2,678 | - | (D) | (D) | 1,667 | 125 | (D) |
| **VALUE OF LAND AND BUILDINGS** | | | | | | | |
| Estimated market value of land and buildings ...................................................farms | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| $1,000 | 12,109,280 | 23,887 | 429,943 | 1,244,098 | 2,613,273 | 3,965,580 | 3,832,518 |
| Average per farm ...............................dollars | 664,688 | 418,725 | 504,628 | 667,435 | 561,511 | 680,086 | 772,685 |
| Average per acre ..............................dollars | 1,640 | 2,778 | 1,374 | 1,531 | 2,235 | 1,712 | 1,387 |
| Farms by value group: | | | | | | | |
| $1 to $49,999 .......................................... | 1,355 | 3 | 92 | 149 | 325 | 381 | 405 |
| $50,000 to $99,999 ................................. | 1,312 | 6 | 51 | 100 | 317 | 436 | 402 |
| $100,000 to $199,999 .............................. | 2,731 | 12 | 153 | 288 | 667 | 859 | 752 |
| $200,000 to $499,999 .............................. | 7,053 | 27 | 330 | 772 | 2,000 | 2,180 | 1,744 |
| $500,000 to $999,999 .............................. | 3,270 | 3 | 134 | 320 | 830 | 1,143 | 840 |
| $1,000,000 to $1,999,999 ........................ | 1,413 | 3 | 63 | 119 | 314 | 472 | 442 |
| $2,000,000 to $4,999,999 ........................ | 801 | 3 | 24 | 88 | 160 | 275 | 253 |
| $5,000,000 to $9,999,999 ........................ | 183 | - | 4 | 21 | 22 | 56 | 80 |
| $10,000,000 or more ............................... | 100 | - | 1 | 9 | 19 | 29 | 42 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery and equipment ......................................farms | 18,012 | 57 | 848 | 1,852 | 4,610 | 5,784 | 4,861 |
| $1,000 | 938,136 | 1,398 | 48,394 | 131,383 | 262,994 | 267,837 | 226,130 |
| Farms by value group: | | | | | | | |
| $1 to $4,999 ........................................... | 2,368 | 17 | 103 | 205 | 528 | 743 | 772 |
| $5,000 to $9,999 .................................... | 2,067 | 3 | 69 | 199 | 523 | 669 | 604 |
| $10,000 to $19,999 ................................. | 3,353 | 10 | 136 | 309 | 799 | 1,105 | 994 |
| $20,000 to $49,999 ................................. | 5,323 | 20 | 242 | 542 | 1,449 | 1,737 | 1,333 |
| $50,000 to $99,999 ................................. | 2,746 | 6 | 172 | 312 | 732 | 867 | 657 |
| $100,000 to $199,999 .............................. | 1,297 | 1 | 77 | 162 | 355 | 414 | 288 |
| $200,000 to $499,999 .............................. | 706 | - | 41 | 98 | 184 | 216 | 167 |
| $500,000 or more ................................... | 152 | - | 8 | 25 | 40 | 33 | 46 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ............farms | 12,629 | 36 | 635 | 1,384 | 3,381 | 4,088 | 3,105 |
| number | 22,545 | 56 | 1,157 | 2,601 | 6,047 | 7,084 | 5,600 |
| Tractors, all ...............................................farms | 12,003 | 33 | 482 | 1,198 | 3,163 | 4,047 | 3,080 |
| number | 20,506 | 40 | 820 | 2,018 | 5,360 | 6,763 | 5,505 |
| Less than 40 horsepower (PTO) ..............farms | 6,091 | 3 | 183 | 544 | 1,627 | 2,065 | 1,669 |
| number | 7,729 | 3 | 235 | 668 | 2,062 | 2,563 | 2,198 |
| 40 to 99 horsepower (PTO) .....................farms | 6,956 | 21 | 282 | 726 | 1,828 | 2,342 | 1,757 |
| number | 9,123 | 23 | 368 | 901 | 2,384 | 3,085 | 2,362 |
| 100 horsepower (PTO) or more ................farms | 2,638 | 14 | 149 | 328 | 617 | 809 | 623 |
| number | 3,654 | 14 | 217 | 449 | 914 | 1,115 | 945 |
| Grain and bean combines, self-propelled ......farms | 553 | - | 31 | 75 | 134 | 185 | 128 |
| number | 652 | - | 37 | 89 | 155 | 218 | 153 |
| Cotton pickers and strippers, self-propelled ........................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ...............farms | 883 | - | 50 | 90 | 268 | 307 | 168 |
| number | 946 | - | 57 | 94 | 274 | 334 | 187 |
| Hay balers ................................................farms | 3,282 | 9 | 142 | 317 | 938 | 1,089 | 767 |
| number | 3,821 | 10 | 173 | 387 | 1,092 | 1,288 | 871 |

See footnote(s) at end of table.

--continued

## Table 69. Summary by Age and Primary Occupation of Principal Operator: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total farming and other occupations | Farming | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Total | Age of operator (years) | | | | | |
| | | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **FERTILIZERS AND CHEMICALS** | | | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used ................................... farms | 9,708 | 6,450 | 41 | 425 | 513 | 1,260 | 2,003 | 2,208 |
| acres treated | 4,145,816 | 3,717,454 | 15,792 | 256,831 | 291,703 | 991,037 | 1,316,846 | 845,445 |
| Manure used ................................................ farms | 3,650 | 2,243 | 5 | 128 | 170 | 466 | 717 | 759 |
| acres treated | 343,410 | 272,177 | 412 | 21,378 | 31,664 | 58,855 | 96,948 | 62,920 |
| Acres treated to control— | | | | | | | | |
| Insects .................................................. farms | 4,221 | 3,085 | 32 | 230 | 257 | 682 | 992 | 892 |
| acres | 1,285,988 | 1,160,524 | 7,160 | 99,986 | 107,767 | 271,718 | 409,961 | 264,032 |
| Weeds, grass, or brush ....................... farms | 10,446 | 6,827 | 40 | 440 | 506 | 1,339 | 2,130 | 2,372 |
| acres | 5,904,526 | 5,348,970 | 12,539 | 349,462 | 417,230 | 1,475,673 | 1,744,848 | 1,249,418 |
| Nematodes ............................................ farms | 477 | 402 | - | 35 | 47 | 89 | 143 | 88 |
| acres | 114,493 | 103,379 | - | 6,870 | 21,217 | 32,361 | 28,855 | 14,076 |
| Diseases in crops and orchards .......... farms | 940 | 714 | 5 | 46 | 71 | 167 | 254 | 171 |
| acres | 279,614 | 244,401 | 248 | 20,164 | 23,309 | 55,518 | 78,045 | 67,117 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate .................... farms | 380 | 279 | 4 | 16 | 18 | 67 | 92 | 82 |
| acres on which used | 55,184 | 46,799 | 279 | 842 | 4,485 | 16,279 | 18,417 | 6,497 |
| **LAND USE PRACTICES** | | | | | | | | |
| Land drained by tile ................................... farms | 719 | 463 | 15 | 12 | 34 | 77 | 153 | 172 |
| acres | 66,950 | 55,751 | 1,020 | 1,067 | 3,033 | 13,429 | 18,088 | 19,114 |
| Land artificially drained by ditches .......... farms | 3,064 | 1,498 | 22 | 62 | 123 | 215 | 411 | 665 |
| acres | 234,802 | 173,232 | 2,159 | 17,823 | 24,893 | 34,253 | 53,834 | 40,470 |
| Land under conservation easement .......... farms | 1,704 | 935 | 6 | 40 | 82 | 153 | 301 | 353 |
| acres | 1,396,407 | 1,044,819 | (D) | (D) | 93,251 | 292,170 | 289,412 | 298,462 |
| Cropland on which no-till practices were used ...................................................... farms | 3,159 | 2,204 | 15 | 193 | 177 | 515 | 677 | 627 |
| acres | 2,760,309 | 2,487,084 | 7,303 | 211,340 | 196,904 | 634,931 | 924,070 | 512,536 |
| Cropland on which conservation tillage, including no till, practices were used ....... farms | 2,413 | 1,958 | 18 | 148 | 169 | 469 | 836 | 518 |
| acres | 1,888,607 | 1,687,700 | 4,307 | 85,496 | 140,254 | 555,995 | 542,520 | 359,128 |
| Cropland on which conventional tillage practices were used .............................. farms | 5,218 | 3,724 | 24 | 210 | 308 | 767 | 1,109 | 1,306 |
| acres | 1,826,497 | 1,611,911 | 1,643 | 80,749 | 128,395 | 407,190 | 470,448 | 523,486 |
| Cropland planted to a cover crop (excluding CRP) ...................................... farms | 1,270 | 827 | 5 | 67 | 74 | 175 | 281 | 225 |
| acres | 126,293 | 110,298 | 1,290 | 9,136 | 7,967 | 24,669 | 36,560 | 30,676 |
| **ENERGY** | | | | | | | | |
| Renewable energy producing systems ....... farms | 2,013 | 1,127 | 5 | 35 | 58 | 189 | 413 | 427 |
| Solar panels ........................................ farms | 1,636 | 903 | 5 | 23 | 54 | 151 | 333 | 337 |
| Wind turbines ...................................... farms | 339 | 189 | 2 | 6 | 5 | 31 | 78 | 67 |
| Methane digesters .............................. farms | 5 | 3 | - | - | - | - | - | 3 |
| Geoexchange systems ....................... farms | 153 | 74 | - | 4 | - | 10 | 23 | 37 |
| Small hydro systems ........................... farms | 47 | 30 | - | 2 | - | 7 | 9 | 12 |
| Biodiesel ............................................. farms | 51 | 35 | - | 2 | 2 | 10 | 10 | 11 |
| Ethanol ................................................ farms | 25 | 23 | - | 4 | 3 | 11 | 1 | 4 |
| Other ................................................... farms | 36 | 14 | - | - | 2 | 2 | 5 | 5 |
| Wind rights leased to others ..................... farms | 353 | 233 | 5 | 12 | 8 | 50 | 72 | 86 |
| **TENURE** | | | | | | | | |
| Full owners ................................................ farms | 26,105 | 11,231 | 34 | 367 | 644 | 1,835 | 3,029 | 5,322 |
| Part owners ............................................... farms | 7,839 | 5,358 | 18 | 330 | 464 | 1,103 | 1,847 | 1,798 |
| Tenants ..................................................... farms | 2,236 | 1,373 | 40 | 213 | 210 | 298 | 366 | 246 |
| **OWNED AND RENTED LAND** | | | | | | | | |
| Land owned ............................................... farms | 34,056 | 16,656 | 50 | 703 | 1,117 | 2,948 | 4,893 | 7,145 |
| acres | 23,371,885 | 16,791,781 | 36,768 | 541,773 | 1,198,942 | 3,340,129 | 4,890,043 | 6,784,126 |
| Owned land in farms ............................ farms | 33,944 | 16,589 | 50 | 697 | 1,108 | 2,938 | 4,576 | 7,120 |
| acres | 21,150,230 | 15,527,520 | 36,768 | 511,015 | 1,119,724 | 3,200,101 | 4,607,724 | 6,052,188 |
| Land rented or leased from others ............ farms | 10,143 | 6,754 | 56 | 543 | 676 | 1,403 | 2,018 | 2,058 |
| acres | 10,828,657 | 9,042,887 | 95,723 | 646,467 | 963,687 | 2,197,987 | 3,141,031 | 1,997,992 |
| Rented or leased land in farms ............ farms | 10,075 | 6,731 | 56 | 543 | 674 | 1,401 | 2,013 | 2,044 |
| acres | 10,736,446 | 8,976,400 | 95,723 | 643,899 | 958,284 | 2,190,386 | 3,109,100 | 1,979,008 |
| Land rented or leased to others ................ farms | 4,065 | 1,970 | - | 57 | 128 | 331 | 490 | 964 |
| acres | 2,313,866 | 1,330,748 | - | 33,326 | 84,621 | 147,629 | 314,250 | 750,922 |
| **NUMBER OF OPERATORS** | | | | | | | | |
| Total operators ...................................... number | 59,269 | 29,497 | 122 | 1,476 | 2,190 | 5,518 | 8,365 | 11,826 |
| Farms by number of operators: | | | | | | | | |
| 1 operator .................................................... | 17,076 | 8,762 | 63 | 432 | 628 | 1,468 | 2,390 | 3,781 |
| 2 operators .................................................. | 16,199 | 7,531 | 22 | 405 | 576 | 1,441 | 2,165 | 2,922 |
| 3 operators .................................................. | 2,259 | 1,296 | 5 | 61 | 70 | 246 | 382 | 532 |
| 4 operators .................................................. | 468 | 261 | - | 9 | 27 | 58 | 73 | 94 |
| 5 or more operators ..................................... | 178 | 112 | - | 3 | 17 | 23 | 32 | 37 |
| Total women operators .......................... number | 21,879 | 10,089 | 23 | 461 | 732 | 1,927 | 2,939 | 4,007 |
| Farms by number of women operators: | | | | | | | | |
| 1 operator .................................................... | 18,912 | 8,711 | 13 | 411 | 616 | 1,668 | 2,567 | 3,436 |
| 2 operators .................................................. | 1,252 | 577 | 5 | 22 | 43 | 113 | 148 | 246 |
| 3 operators .................................................. | 122 | 57 | - | 4 | 10 | 6 | 20 | 19 |
| 4 operators .................................................. | 468 | 8 | - | - | - | 2 | 1 | 3 |
| 5 or more operators ..................................... | 14 | 5 | - | - | - | 1 | 2 | 2 |

See footnote(s) at end of table.                                                          --continued

BLM_0069122

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **FERTILIZERS AND CHEMICALS** | | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used .......................... farms | 3,258 | 9 | 180 | 372 | 851 | 1,120 | 726 |
| acres treated | 428,362 | 1,985 | 38,868 | 66,545 | 85,435 | 128,094 | 107,435 |
| Manure used ................................ farms | 1,407 | 4 | 65 | 149 | 387 | 526 | 276 |
| acres treated | 71,233 | 1,510 | 2,894 | 17,718 | 11,330 | 17,015 | 20,766 |
| Acres treated to control– | | | | | | | |
| Insects ..................................... farms | 1,136 | 4 | 63 | 158 | 307 | 365 | 239 |
| acres | 125,464 | 244 | 26,181 | 18,914 | 24,370 | 27,122 | 28,633 |
| Weeds, grass, or brush ........... farms | 3,619 | 9 | 198 | 415 | 910 | 1,241 | 846 |
| acres | 655,556 | 1,919 | 52,717 | 104,557 | 117,934 | 177,093 | 201,336 |
| Nematodes ............................. farms | 75 | - | 1 | 7 | 23 | 23 | 21 |
| acres | 11,114 | - | (D) | (D) | 5,691 | 2,415 | 2,095 |
| Diseases in crops and orchards .. farms | 226 | 2 | 9 | 33 | 45 | 48 | 69 |
| acres | 35,213 | (D) | (D) | 5,582 | 10,283 | 8,271 | 10,421 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ........... acres on which used | 101 | - | 6 | 11 | 15 | 41 | 28 |
| | 8,385 | - | 249 | 934 | 4,552 | 1,332 | 1,318 |
| **LAND USE PRACTICES** | | | | | | | |
| Land drained by tile ..................... farms | 256 | - | 11 | 19 | 72 | 84 | 70 |
| acres | 11,199 | - | 306 | 378 | 2,384 | 2,894 | 5,237 |
| Land artificially drained by ditches ... farms | 1,566 | 8 | 67 | 160 | 433 | 552 | 346 |
| acres | 61,570 | 90 | 1,980 | 11,223 | 16,822 | 18,636 | 12,819 |
| Land under conservation easement ... farms | 789 | 2 | 41 | 67 | 167 | 245 | 247 |
| acres | 351,588 | (D) | (D) | 27,183 | 42,724 | 75,015 | 196,409 |
| Cropland on which no-till practices were used ................................ farms | 955 | 3 | 68 | 136 | 239 | 304 | 205 |
| acres | 273,225 | (D) | (D) | 59,484 | 36,511 | 68,480 | 79,950 |
| Cropland on which conservation tillage, including no till, practices were used ................................................. farms | 455 | - | 37 | 78 | 102 | 147 | 91 |
| acres | 200,907 | - | (D) | (D) | 46,762 | 61,820 | 42,411 |
| Cropland on which conventional tillage practices were used ........................ farms | 1,494 | 4 | 97 | 182 | 353 | 478 | 380 |
| acres | 214,586 | 850 | 12,286 | 37,044 | 41,206 | 55,665 | 67,535 |
| Cropland planted to a cover crop (excluding CRP) ............................... farms | 443 | 2 | 16 | 45 | 114 | 159 | 107 |
| acres | 15,995 | (D) | (D) | 1,123 | 5,257 | 4,874 | 4,398 |
| **ENERGY** | | | | | | | |
| Renewable energy producing systems ... farms | 886 | 9 | 20 | 81 | 210 | 361 | 205 |
| Solar panels ........................... farms | 733 | 9 | 16 | 63 | 174 | 306 | 165 |
| Wind turbines ......................... farms | 150 | - | 2 | 12 | 32 | 63 | 41 |
| Methane digesters .................. farms | 2 | - | - | - | 2 | - | - |
| Geoexchange systems ............ farms | 79 | - | 5 | 9 | 17 | 32 | 16 |
| Small hydro systems ............... farms | 17 | - | - | 3 | 8 | 1 | 5 |
| Biodiesel ................................ farms | 16 | - | - | 4 | 1 | 8 | 3 |
| Ethanol .................................. farms | 2 | - | - | - | - | 1 | 1 |
| Other ..................................... farms | 22 | - | - | 3 | 3 | 11 | 5 |
| Wind rights leased to others ......... farms | 120 | - | 2 | 8 | 27 | 41 | 42 |
| **TENURE** | | | | | | | |
| Full owners ................................. farms | 14,874 | 30 | 500 | 1,376 | 3,810 | 4,833 | 4,325 |
| Part owners ................................ farms | 2,481 | 4 | 194 | 346 | 664 | 770 | 503 |
| Tenants ...................................... farms | 883 | 23 | 158 | 142 | 180 | 228 | 132 |
| **OWNED AND RENTED LAND** | | | | | | | |
| Land owned ................................ farms | 17,400 | 34 | 694 | 1,722 | 4,482 | 5,627 | 4,841 |
| acres | 6,580,104 | 4,809 | 134,808 | 587,277 | 983,162 | 1,953,190 | 2,916,858 |
| Owned land in farms ................ farms | 17,355 | 34 | 694 | 1,722 | 4,474 | 5,603 | 4,828 |
| acres | 5,622,710 | 4,789 | 130,925 | 514,583 | 815,861 | 1,700,295 | 2,456,257 |
| Land rented or leased from others ... farms | 3,389 | 27 | 355 | 491 | 855 | 1,012 | 649 |
| acres | 1,785,770 | 3,802 | 182,602 | 301,442 | 355,588 | 622,143 | 320,193 |
| Rented or leased land in farms ... farms | 3,344 | 27 | 352 | 488 | 844 | 998 | 635 |
| acres | 1,760,046 | 3,802 | 182,042 | 298,002 | 353,138 | 615,823 | 307,239 |
| Land rented or leased to others ....... farms | 2,095 | 4 | 46 | 127 | 432 | 685 | 801 |
| acres | 983,118 | 20 | 4,443 | 76,134 | 169,751 | 259,215 | 473,555 |
| **NUMBER OF OPERATORS** | | | | | | | |
| Total operators ..................... number | 29,772 | 93 | 1,431 | 3,231 | 7,891 | 9,417 | 7,709 |
| Farms by number of operators: | | | | | | | |
| 1 operator ............................... | 8,314 | 33 | 354 | 659 | 1,852 | 2,741 | 2,675 |
| 2 operators ............................. | 8,668 | 18 | 440 | 1,088 | 2,475 | 2,728 | 1,919 |
| 3 operators ............................. | 963 | 4 | 46 | 80 | 255 | 272 | 306 |
| 4 operators ............................. | 207 | - | 7 | 33 | 55 | 67 | 45 |
| 5 or more operators ................. | 66 | 2 | 5 | 4 | 17 | 23 | 15 |
| Total women operators ............ number | 11,790 | 31 | 535 | 1,270 | 3,226 | 3,790 | 2,938 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ............................... | 10,201 | 19 | 470 | 1,142 | 2,823 | 3,305 | 2,442 |
| 2 operators ............................. | 675 | 6 | 25 | 50 | 176 | 192 | 226 |
| 3 operators ............................. | 65 | - | 5 | 6 | 14 | 26 | 12 |
| 4 operators ............................. | 8 | - | - | 1 | 1 | 4 | 2 |
| 5 or more operators ................. | 2 | - | - | - | 1 | 1 | - |

See footnote(s) at end of table.                                         --continued

BLM_0069123

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total farming and other occupations | Farming Total | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | | |
| Sex of operator: | | | | | | | | |
| Male ..................................... | 29,320 | 14,792 | 75 | 812 | 1,076 | 2,521 | 4,091 | 6,217 |
| Female ................................. | 6,860 | 3,170 | 15 | 98 | 242 | 715 | 951 | 1,149 |
| Primary occupation: | | | | | | | | |
| Farming ................................ | 17,962 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 |
| Other ................................... | 18,218 | - | - | - | - | - | - | - |
| Place of residence: | | | | | | | | |
| On farm operated .................. | 29,176 | 15,251 | 55 | 708 | 1,016 | 2,713 | 4,327 | 6,432 |
| Not on farm operated ............ | 7,004 | 2,711 | 35 | 202 | 302 | 523 | 715 | 934 |
| Days worked off farm: | | | | | | | | |
| None ................................... | 13,721 | 10,876 | 39 | 346 | 623 | 1,705 | 2,830 | 5,333 |
| Any ..................................... | 22,459 | 7,086 | 51 | 564 | 695 | 1,531 | 2,212 | 2,033 |
| 1 to 49 days ...................... | 3,155 | 1,737 | 3 | 110 | 173 | 299 | 543 | 609 |
| 50 to 99 days .................... | 1,765 | 944 | 12 | 60 | 60 | 194 | 325 | 293 |
| 100 to 199 days ................ | 3,819 | 1,597 | 12 | 143 | 165 | 328 | 482 | 467 |
| 200 days or more .............. | 13,722 | 2,808 | 24 | 251 | 297 | 710 | 862 | 664 |
| Years on present farm: | | | | | | | | |
| 2 years or less .................... | 982 | 375 | 21 | 78 | 63 | 77 | 77 | 59 |
| 3 or 4 years ........................ | 1,828 | 791 | 34 | 176 | 144 | 135 | 159 | 143 |
| 5 to 9 years ........................ | 5,834 | 2,341 | 35 | 376 | 332 | 460 | 816 | 522 |
| 10 years or more ................. | 27,536 | 14,455 | - | 280 | 779 | 2,564 | 4,190 | 6,642 |
| Average years on present farm ..... | 21.0 | 23.6 | 4.1 | 7.8 | 12.2 | 18.5 | 22.8 | 30.7 |
| Years operating any farm (see text): | | | | | | | | |
| 2 years or less .................... | 669 | 222 | 19 | 43 | 30 | 49 | 45 | 36 |
| 3 or 4 years ........................ | 1,427 | 592 | 35 | 138 | 106 | 101 | 104 | 110 |
| 5 to 9 years ........................ | 4,737 | 1,818 | 36 | 371 | 254 | 357 | 430 | 370 |
| 10 years or more ................. | 29,347 | 15,330 | - | 360 | 928 | 2,729 | 4,463 | 6,850 |
| Average years operating any farm ..... | 23.6 | 26.7 | 4.2 | 8.8 | 14.1 | 20.8 | 26.1 | 34.5 |
| Age group: | | | | | | | | |
| Under 25 years .................... | 147 | 90 | 90 | - | - | - | - | - |
| 25 to 34 years .................... | 1,762 | 910 | - | 910 | - | - | - | - |
| 35 to 44 years .................... | 3,182 | 1,318 | - | - | 1,318 | - | - | - |
| 45 to 54 years .................... | 2,838 | 1,192 | - | - | - | 1,192 | - | - |
| 50 to 54 years .................... | 5,052 | 2,044 | - | - | - | 2,044 | - | - |
| 55 to 59 years .................... | 5,640 | 2,471 | - | - | - | - | 2,471 | - |
| 60 to 64 years .................... | 5,233 | 2,571 | - | - | - | - | 2,571 | - |
| 65 to 69 years .................... | 4,524 | 2,556 | - | - | - | - | - | 2,556 |
| 70 years and over ............... | 7,802 | 4,810 | - | - | - | - | - | 4,810 |
| Average age ......................... | 58.9 | 60.4 | 21.8 | 30.6 | 39.9 | 50.3 | 59.6 | 73.2 |
| Spanish, Hispanic, or Latino origin (see text) ...... | 2,318 | 1,178 | 5 | 41 | 76 | 206 | 355 | 493 |
| Race: | | | | | | | | |
| American Indian or Alaska Native ...... | 270 | 130 | - | 5 | 20 | 26 | 51 | 28 |
| Asian ................................... | 170 | 75 | 5 | 9 | 8 | 9 | 28 | 16 |
| Black or African American ..... | 47 | 29 | - | - | 2 | - | 12 | 15 |
| Native Hawaiian or Other Pacific Islander ...... | 32 | 17 | - | 5 | 1 | 2 | 5 | 4 |
| White ................................... | 35,498 | 17,612 | 83 | 891 | 1,278 | 3,182 | 4,908 | 7,270 |
| More than one race reported ..... | 163 | 99 | 2 | - | 9 | 17 | 38 | 33 |
| Farms by number of persons living in operator's household: | | | | | | | | |
| 1 person .............................. | 5,813 | 2,965 | 44 | 126 | 144 | 375 | 808 | 1,468 |
| 2 people .............................. | 19,296 | 10,063 | 23 | 223 | 278 | 1,317 | 3,162 | 5,030 |
| 3 people .............................. | 4,582 | 2,134 | 6 | 181 | 215 | 582 | 621 | 529 |
| 4 people .............................. | 4,042 | 1,752 | 10 | 244 | 392 | 615 | 262 | 229 |
| 5 or more people .................. | 2,447 | 1,048 | 7 | 136 | 289 | 347 | 159 | 110 |
| Percent of operator's total household income from farming: | | | | | | | | |
| Less than 25 percent ........... | 26,203 | 10,085 | 38 | 349 | 629 | 1,676 | 2,554 | 4,839 |
| 25 to 49 percent .................. | 2,742 | 1,638 | 3 | 93 | 99 | 218 | 458 | 767 |
| 50 to 74 percent .................. | 2,953 | 2,290 | 12 | 157 | 208 | 374 | 614 | 925 |
| 75 to 99 percent .................. | 2,446 | 2,189 | 9 | 170 | 175 | 382 | 621 | 832 |
| 100 percent ......................... | 1,836 | 1,760 | 28 | 141 | 207 | 586 | 795 | 3 |
| Operator is a hired manager ..................... farms | 1,613 | 1,241 | 14 | 94 | 162 | 270 | 392 | 309 |
| acres | 4,656,982 | 4,257,153 | 97,633 | 167,556 | 604,750 | 1,313,795 | 1,389,572 | 683,847 |
| Farms with— | | | | | | | | |
| Internet access .................... | 28,363 | 13,774 | 70 | 774 | 1,165 | 2,714 | 4,137 | 4,914 |
| Dial-up service .................. | 2,293 | 1,246 | 6 | 34 | 57 | 213 | 368 | 568 |
| DSL service ...................... | 9,631 | 4,487 | 19 | 297 | 403 | 928 | 1,289 | 1,551 |
| Cable modem service ........ | 2,845 | 1,184 | 8 | 66 | 99 | 202 | 300 | 509 |
| Fiber-optic service ............ | 1,032 | 586 | 5 | 48 | 36 | 108 | 220 | 169 |
| Mobile broadband plan for a computer or cell phone ...... | 5,079 | 2,470 | 19 | 251 | 285 | 516 | 898 | 701 |
| Satellite service ................ | 8,858 | 4,648 | 22 | 197 | 345 | 926 | 1,513 | 1,645 |
| Broadband over Power Lines (BPL) ...... | 1,026 | 532 | 4 | 25 | 38 | 95 | 127 | 243 |
| Other Internet service ........ | 1,159 | 538 | 2 | 21 | 59 | 102 | 172 | 180 |
| Farms by number of households sharing in net income of operation: | | | | | | | | |
| 1 household ......................... | 29,617 | 13,952 | 79 | 716 | 1,063 | 2,500 | 3,868 | 5,726 |
| 2 households ....................... | 4,891 | 2,947 | 8 | 121 | 187 | 517 | 826 | 1,288 |
| 3 households ....................... | 1,021 | 673 | 2 | 47 | 34 | 134 | 225 | 231 |
| 4 households ....................... | 367 | 219 | 1 | 11 | 18 | 49 | 73 | 67 |
| 5 or more households .......... | 284 | 171 | - | 15 | 16 | 36 | 50 | 54 |

See footnote(s) at end of table.                                                                --continued

| Item | Total | Other occupations — Age of operator (years) | | | | | |
|---|---|---|---|---|---|---|---|
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male ................................................ | 14,528 | 42 | 732 | 1,565 | 3,844 | 4,601 | 3,744 |
| Female ............................................. | 3,690 | 15 | 120 | 299 | 810 | 1,230 | 1,216 |
| Primary occupation: | | | | | | | |
| Farming ............................................ | | | | | | | |
| Other .............................................. | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| Place of residence: | | | | | | | |
| On farm operated .............................. | 13,925 | 32 | 596 | 1,483 | 3,736 | 4,632 | 3,446 |
| Not on farm operated ......................... | 4,293 | 25 | 256 | 381 | 918 | 1,199 | 1,514 |
| Days worked off farm: | | | | | | | |
| None ............................................... | 2,845 | 2 | 28 | 91 | 278 | 590 | 1,858 |
| Any ................................................. | 15,373 | 55 | 826 | 1,773 | 4,376 | 5,241 | 3,102 |
| 1 to 49 days ................................... | 1,416 | - | 57 | 122 | 312 | 454 | 471 |
| 50 to 99 days ................................. | 821 | 2 | 22 | 80 | 200 | 290 | 227 |
| 100 to 199 days .............................. | 2,222 | 13 | 126 | 279 | 505 | 791 | 508 |
| 200 days or more ............................. | 10,914 | 40 | 621 | 1,292 | 3,359 | 3,706 | 1,896 |
| Years on present farm: | | | | | | | |
| 2 years or less ................................. | 607 | 16 | 114 | 130 | 141 | 149 | 57 |
| 3 or 4 years .................................... | 1,037 | 21 | 192 | 249 | 270 | 221 | 84 |
| 5 to 9 years .................................... | 3,493 | 20 | 365 | 645 | 1,044 | 960 | 459 |
| 10 years or more .............................. | 13,081 | - | 181 | 840 | 3,199 | 4,501 | 4,360 |
| Average years on present farm .............. | 18.4 | 4.2 | 6.7 | 10.2 | 14.5 | 18.4 | 27.2 |
| Years operating any farm (see text): | | | | | | | |
| 2 years or less ................................. | 447 | 16 | 85 | 95 | 98 | 112 | 41 |
| 3 or 4 years .................................... | 835 | 21 | 170 | 209 | 213 | 160 | 62 |
| 5 to 9 years .................................... | 2,919 | 20 | 346 | 540 | 880 | 783 | 350 |
| 10 years or more .............................. | 14,017 | - | 251 | 1,020 | 3,463 | 4,776 | 4,507 |
| Average years operating any farm ......... | 20.6 | 4.2 | 7.4 | 11.6 | 16.2 | 20.9 | 30.2 |
| Age group: | | | | | | | |
| Under 25 years ................................ | 57 | 57 | - | - | - | - | - |
| 25 to 34 years ................................ | 852 | - | 852 | - | - | - | - |
| 35 to 44 years ................................ | 1,864 | - | - | 1,864 | - | - | - |
| 45 to 49 years ................................ | 1,646 | - | - | - | 1,646 | - | - |
| 50 to 54 years ................................ | 3,008 | - | - | - | 3,008 | - | - |
| 55 to 59 years ................................ | 3,169 | - | - | - | - | 3,169 | - |
| 60 to 64 years ................................ | 2,662 | - | - | - | - | 2,662 | - |
| 65 to 69 years ................................ | 1,968 | - | - | - | - | - | 1,968 |
| 70 years and over ............................ | 2,992 | - | - | - | - | - | 2,992 |
| Average age .................................... | 57.3 | 22.1 | 30.8 | 40.3 | 50.3 | 59.2 | 73.2 |
| Spanish, Hispanic, or Latino origin (see text) ...... | 1,142 | 5 | 40 | 135 | 343 | 364 | 255 |
| Race: | | | | | | | |
| American Indian or Alaska Native ......... | 140 | - | 3 | 22 | 50 | 42 | 23 |
| Asian .............................................. | 95 | - | 5 | 10 | 31 | 23 | 26 |
| Black or African American ................... | 18 | - | - | - | 6 | 5 | 7 |
| Native Hawaiian or Other Pacific Islander ... | 15 | - | 6 | 5 | 3 | 1 | - |
| White ............................................. | 17,886 | 57 | 836 | 1,818 | 4,549 | 5,740 | 4,886 |
| More than one race reported ............... | 64 | - | 2 | 9 | 15 | 20 | 18 |
| Farms by number of persons living in operator's household: | | | | | | | |
| 1 person ......................................... | 2,848 | 11 | 105 | 148 | 508 | 878 | 1,198 |
| 2 people ......................................... | 9,233 | 12 | 216 | 335 | 1,847 | 3,654 | 3,169 |
| 3 people ......................................... | 2,448 | 14 | 137 | 329 | 864 | 778 | 326 |
| 4 people ......................................... | 2,290 | 20 | 252 | 586 | 921 | 323 | 188 |
| 5 or more people .............................. | 1,399 | - | 142 | 466 | 514 | 198 | 79 |
| Percent of operator's total household income from farming: | | | | | | | |
| Less than 25 percent ........................ | 16,118 | 48 | 731 | 1,631 | 4,196 | 5,240 | 4,272 |
| 25 to 49 percent .............................. | 1,104 | 4 | 67 | 145 | 254 | 302 | 332 |
| 50 to 74 percent .............................. | 663 | 2 | 35 | 67 | 148 | 172 | 239 |
| 75 to 99 percent .............................. | 257 | 3 | 15 | 16 | 31 | 75 | 117 |
| 100 percent .................................... | 76 | - | 4 | 5 | 25 | 42 | - |
| Operator is a hired manager ........... farms | 372 | 7 | 14 | 42 | 101 | 115 | 93 |
| acres | 399,829 | 303 | 1,974 | 36,286 | 61,038 | 177,213 | 123,015 |
| Farms with: | | | | | | | |
| Internet access ................................ | 14,589 | 45 | 742 | 1,636 | 3,985 | 4,772 | 3,409 |
| Dial-up service ............................... | 1,047 | 3 | 18 | 69 | 250 | 376 | 331 |
| DSL service .................................... | 5,144 | 15 | 237 | 587 | 1,381 | 1,710 | 1,214 |
| Cable modem service ....................... | 1,681 | 4 | 73 | 121 | 370 | 587 | 526 |
| Fiber-optic service ........................... | 446 | - | 22 | 63 | 112 | 127 | 122 |
| Mobile broadband plan for a computer or cell phone ...... | 2,609 | 8 | 208 | 392 | 757 | 774 | 470 |
| Satellite service .............................. | 4,210 | 23 | 176 | 479 | 1,161 | 1,437 | 934 |
| Broadband over Power Lines (BPL) ...... | 494 | 3 | 30 | 55 | 123 | 161 | 122 |
| Other Internet service ...................... | 623 | 3 | 37 | 86 | 206 | 172 | 119 |
| Farms by number of households sharing in net income of operation: | | | | | | | |
| 1 household .................................... | 15,665 | 52 | 734 | 1,641 | 4,069 | 5,045 | 4,124 |
| 2 households ................................... | 1,944 | 2 | 95 | 163 | 430 | 631 | 623 |
| 3 households ................................... | 348 | 3 | 12 | 28 | 81 | 94 | 130 |
| 4 households ................................... | 148 | - | 9 | 17 | 42 | 36 | 44 |
| 5 or more households ....................... | 113 | - | 2 | 15 | 32 | 25 | 39 |

See footnote(s) at end of table.

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total farming and other occupations | Farming Total | Age of operator (years) Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption .......................... farms | 34,689 | 17,131 | 84 | 863 | 1,243 | 3,061 | 4,780 | 7,100 |
| acres | 28,438,867 | 21,772,145 | 130,507 | 1,044,035 | 1,846,196 | 4,892,428 | 6,424,794 | 7,434,185 |
| Limited Liability Corporation .......... farms | 3,345 | 1,981 | 12 | 114 | 215 | 397 | 583 | 660 |
| acres | 5,178,565 | 4,144,819 | 4,995 | 230,268 | 383,656 | 1,076,559 | 1,009,860 | 1,439,681 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | |
| Family or individual ........................ farms | 29,367 | 13,929 | 75 | 712 | 982 | 2,434 | 3,840 | 5,886 |
| acres | 17,747,109 | 13,432,662 | 47,127 | 725,526 | 950,769 | 2,810,556 | 4,064,909 | 4,833,765 |
| Partnership ..................................... farms | 3,228 | 1,938 | 8 | 70 | 135 | 410 | 589 | 724 |
| acres | 7,594,854 | 5,970,922 | (D) | (D) | 629,318 | 1,429,616 | 1,762,962 | 1,922,317 |
| Registered under state law ........ farms | 2,604 | 1,628 | 8 | 62 | 127 | 362 | 502 | 570 |
| acres | 6,628,196 | 5,185,774 | (D) | (D) | 607,844 | 1,278,968 | 1,543,048 | 1,550,544 |
| Corporation ..................................... farms | 2,522 | 1,555 | 7 | 100 | 168 | 304 | 491 | 485 |
| acres | 4,486,122 | 3,443,421 | (D) | (D) | 412,590 | 609,235 | 1,232,238 | 944,866 |
| Family held .................................. farms | 2,240 | 1,415 | 4 | 87 | 144 | 277 | 454 | 449 |
| acres | 4,124,539 | 3,223,479 | (D) | (D) | 342,994 | 571,626 | 1,194,687 | 889,732 |
| More than 10 stockholders ...... farms | 46 | 31 | - | 2 | 3 | 3 | 11 | 12 |
| 10 or less stockholders ......... farms | 2,194 | 1,384 | 4 | 85 | 141 | 274 | 443 | 437 |
| Other than family held .............. farms | 282 | 140 | 3 | 13 | 24 | 27 | 37 | 36 |
| acres | 361,583 | 219,942 | 1,084 | 18,968 | 69,596 | 37,609 | 37,551 | 55,134 |
| More than 10 stockholders ...... farms | 29 | 10 | - | 1 | - | 4 | 1 | 4 |
| 10 or less stockholders ......... farms | 253 | 130 | 3 | 12 | 24 | 23 | 36 | 32 |
| Other-cooperative, estate or trust, institutional, etc .............. farms | 1,063 | 542 | - | 28 | 33 | 88 | 122 | 271 |
| acres | 2,058,591 | 1,656,925 | - | 43,551 | 85,331 | 541,080 | 656,715 | 330,248 |
| **HIRED FARM LABOR** | | | | | | | | |
| Hired farm labor ............................. farms | 9,059 | 6,089 | 38 | 298 | 537 | 1,248 | 1,801 | 2,167 |
| workers | 38,019 | 28,508 | 134 | 1,724 | 2,297 | 7,702 | 8,747 | 7,904 |
| Workers by days worked: | | | | | | | | |
| 150 days or more ..................... farms | 4,883 | 3,575 | 32 | 175 | 351 | 800 | 1,103 | 1,114 |
| workers | 15,993 | 12,449 | 66 | 561 | 1,167 | 3,681 | 3,759 | 3,215 |
| Less than 150 days ................. farms | 6,190 | 4,030 | 18 | 181 | 356 | 835 | 1,185 | 1,455 |
| workers | 22,026 | 16,059 | 68 | 1,163 | 1,130 | 4,021 | 4,988 | 4,689 |
| Migrant farm labor on farms with hired labor (see text) ......................... farms | 344 | 282 | 1 | 8 | 31 | 49 | 89 | 104 |
| Migrant farm labor on farms reporting only contract labor (see text) ........ farms | 84 | 54 | - | 8 | 1 | 7 | 17 | 21 |
| Unpaid workers (see text) ............... farms | 16,658 | 8,059 | 35 | 423 | 630 | 1,458 | 2,273 | 3,240 |
| workers | 38,488 | 18,633 | 75 | 1,024 | 1,617 | 3,630 | 5,140 | 7,147 |
| **FARMS BY SIZE** | | | | | | | | |
| 1 to 9 acres ........................................ | 4,251 | 1,584 | 12 | 89 | 133 | 301 | 371 | 678 |
| 10 to 49 acres .................................... | 10,008 | 3,934 | 15 | 145 | 279 | 692 | 1,140 | 1,663 |
| 50 to 69 acres .................................... | 1,629 | 708 | 3 | 5 | 27 | 126 | 182 | 365 |
| 70 to 99 acres .................................... | 2,578 | 1,106 | 7 | 43 | 83 | 178 | 306 | 509 |
| 100 to 139 acres ................................ | 1,825 | 823 | - | 25 | 52 | 113 | 256 | 377 |
| 140 to 179 acres ................................ | 2,155 | 956 | 13 | 44 | 84 | 156 | 258 | 421 |
| 180 to 219 acres ................................ | 947 | 488 | - | 16 | 35 | 87 | 100 | 250 |
| 220 to 259 acres ................................ | 696 | 356 | 2 | 10 | 22 | 59 | 89 | 174 |
| 260 to 499 acres ................................ | 3,296 | 1,760 | 12 | 134 | 126 | 263 | 508 | 717 |
| 500 to 999 acres ................................ | 2,930 | 1,708 | 8 | 122 | 146 | 349 | 445 | 636 |
| 1,000 to 1,999 acres .......................... | 2,263 | 1,562 | 9 | 103 | 120 | 308 | 436 | 586 |
| 2,000 acres or more .......................... | 3,602 | 2,979 | 9 | 174 | 251 | 604 | 951 | 990 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | | | |
| Oilseed and grain farming (1111) ...... | 3,951 | 3,042 | 27 | 253 | 251 | 691 | 910 | 910 |
| Vegetable and melon farming (1112) | 455 | 305 | 5 | 19 | 34 | 64 | 113 | 70 |
| Fruit and tree nut farming (1113) ...... | 577 | 296 | - | 9 | 8 | 54 | 94 | 131 |
| Greenhouse, nursery, and floriculture production (1114) ............................... | 576 | 293 | - | 10 | 23 | 64 | 117 | 79 |
| Other crop farming (1119) ................. | 10,323 | 4,233 | 14 | 153 | 225 | 605 | 1,072 | 2,164 |
| Tobacco farming (11191) ............... | - | - | - | - | - | - | - | - |
| Cotton farming (11192) .................. | - | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 10,323 | 4,233 | 14 | 153 | 225 | 605 | 1,072 | 2,164 |
| Beef cattle ranching and farming (112111) | 10,528 | 5,477 | 31 | 325 | 410 | 893 | 1,476 | 2,342 |
| Cattle feedlots (112112) .................... | 288 | 210 | - | 9 | 21 | 48 | 55 | 77 |
| Dairy cattle and milk production (11212) | 183 | 134 | 3 | 6 | 17 | 27 | 42 | 39 |
| Hog and pig farming (1122) ............... | 343 | 132 | 2 | 8 | 25 | 44 | 34 | 21 |
| Poultry and egg production (1123) .... | 611 | 228 | 2 | 9 | 19 | 53 | 50 | 93 |
| Sheep and goat farming (1124) ........ | 1,212 | 530 | 2 | 16 | 45 | 109 | 151 | 207 |
| Animal aquaculture and other animal production (1125, 1129) ...................... | 7,153 | 3,084 | 6 | 93 | 240 | 584 | 928 | 1,233 |
| **LIVESTOCK** | | | | | | | | |
| Cattle and calves inventory ............. farms | 13,970 | 7,913 | 47 | 512 | 670 | 1,439 | 2,208 | 3,037 |
| number | 2,630,082 | 1,985,829 | 4,907 | 94,161 | 259,681 | 502,023 | 562,854 | 562,203 |
| Farms with— | | | | | | | | |
| 1 to 9 .................................................. | 4,434 | 1,726 | 10 | 118 | 136 | 305 | 450 | 707 |
| 10 to 49 .............................................. | 4,877 | 2,493 | 19 | 123 | 192 | 390 | 638 | 1,131 |
| 50 to 99 .............................................. | 1,567 | 1,087 | 6 | 89 | 95 | 182 | 311 | 404 |
| 100 to 199 .......................................... | 1,247 | 1,017 | 7 | 87 | 67 | 202 | 307 | 347 |

See footnote(s) at end of table. --continued

| Item | Total | Other occupations Age of operator (years) | | | | | |
|---|---|---|---|---|---|---|---|
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ............................. farms | 17,558 | 57 | 835 | 1,795 | 4,519 | 5,620 | 4,732 |
| acres | 6,666,722 | 8,591 | 308,578 | 719,710 | 1,058,097 | 2,175,964 | 2,395,782 |
| Limited Liability Corporation ................ farms | 1,364 | 1 | 65 | 144 | 357 | 408 | 391 |
| acres | 1,033,746 | (D) | (D) | 56,602 | 135,841 | 332,992 | 474,454 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | |
| Family or individual ............................. farms | 15,438 | 52 | 761 | 1,640 | 4,032 | 4,953 | 4,000 |
| acres | 4,314,457 | 8,051 | 227,158 | 545,888 | 811,762 | 1,355,327 | 1,366,271 |
| Partnership ....................................... farms | 1,292 | 1 | 51 | 109 | 262 | 390 | 479 |
| acres | 1,623,932 | (D) | (D) | 135,788 | 139,537 | 433,507 | 864,509 |
| Registered under state law ............... farms | 978 | 1 | 33 | 88 | 201 | 285 | 370 |
| acres | 1,442,422 | (D) | (D) | 123,911 | 102,581 | 391,564 | 774,917 |
| Corporation ....................................... farms | 967 | - | 27 | 84 | 247 | 361 | 248 |
| acres | 1,042,701 | - | 30,584 | 74,015 | 162,776 | 406,425 | 368,901 |
| Family held ..................................... farms | 825 | - | 25 | 66 | 215 | 298 | 221 |
| acres | 901,080 | - | (D) | -2 | 146,893 | 379,788 | 282,192 |
| More than 10 stockholders ............. farms | 15 | - | - | 2 | 3 | 6 | 4 |
| 10 or less stockholders .................. farms | 810 | - | 25 | 64 | 212 | 292 | 217 |
| Other than family held ..................... farms | 142 | - | 2 | 18 | 32 | 63 | 27 |
| acres | 141,641 | - | (D) | (D) | 15,883 | 26,637 | 86,709 |
| More than 10 stockholders ............. farms | 19 | - | - | 6 | 5 | 4 | 4 |
| 10 or less stockholders .................. farms | 123 | - | 2 | 12 | 27 | 59 | 23 |
| Other-cooperative, estate or trust, institutional, etc ........................ farms | 521 | 4 | 13 | 31 | 113 | 127 | 233 |
| acres | 401,666 | (D) | (D) | 56,894 | 54,924 | 120,859 | 163,815 |
| **HIRED FARM LABOR** | | | | | | | |
| Hired farm labor ................................. farms | 2,970 | 9 | 132 | 282 | 681 | 891 | 975 |
| workers | 9,511 | 13 | 438 | 1,076 | 2,010 | 2,764 | 3,210 |
| Workers by days worked: | | | | | | | |
| 150 days or more ........................... farms | 1,308 | 7 | 42 | 127 | 280 | 369 | 483 |
| workers | 3,544 | (D) | (D) | 571 | 662 | 944 | 1,257 |
| Less than 150 days ........................ farms | 2,160 | (D) | 104 | 197 | 497 | 672 | 688 |
| workers | 5,967 | (D) | (D) | 505 | 1,348 | 1,820 | 1,953 |
| Migrant farm labor on farms with hired labor (see text) ................................. farms | 62 | - | 3 | 12 | 11 | 16 | 20 |
| Migrant farm labor on farms reporting only contract labor (see text) .............. farms | 30 | - | - | 6 | - | 6 | 18 |
| Unpaid workers (see text) ..................... farms | 8,599 | 28 | 439 | 957 | 2,393 | 2,731 | 2,051 |
| workers | 19,855 | 83 | 1,092 | 2,661 | 5,940 | 5,881 | 4,218 |
| **FARMS BY SIZE** | | | | | | | |
| 1 to 9 acres ......................................... | 2,667 | 14 | 141 | 321 | 765 | 854 | 572 |
| 10 to 49 acres ..................................... | 6,074 | 18 | 270 | 634 | 1,744 | 2,040 | 1,368 |
| 50 to 69 acres ..................................... | 921 | 5 | 50 | 112 | 220 | 317 | 217 |
| 70 to 99 acres ..................................... | 1,472 | 7 | 49 | 170 | 426 | 430 | 390 |
| 100 to 139 acres .................................. | 1,002 | - | 60 | 88 | 228 | 310 | 316 |
| 140 to 179 acres .................................. | 1,199 | 3 | 59 | 109 | 235 | 368 | 425 |
| 180 to 219 acres .................................. | 459 | - | 18 | 45 | 123 | 129 | 144 |
| 220 to 259 acres .................................. | 340 | 3 | 10 | 22 | 84 | 100 | 121 |
| 260 to 499 acres .................................. | 1,536 | - | 55 | 115 | 332 | 502 | 532 |
| 500 to 999 acres .................................. | 1,224 | 6 | 57 | 95 | 245 | 375 | 446 |
| 1,000 to 1,999 acres ............................ | 701 | 1 | 54 | 77 | 134 | 207 | 218 |
| 2,000 acres or more ............................. | 623 | - | 19 | 76 | 118 | 199 | 211 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | | |
| Oilseed and grain farming (1111) ........... | 909 | 5 | 75 | 128 | 210 | 277 | 214 |
| Vegetable and melon farming (1112) ...... | 150 | - | 3 | 26 | 38 | 50 | 33 |
| Fruit and tree nut farming (1113) ........... | 281 | - | 10 | 19 | 60 | 112 | 80 |
| Greenhouse, nursery, and floriculture production (1114) ................................. | 283 | - | 7 | 19 | 67 | 113 | 77 |
| Other crop farming (1119) ..................... | 6,090 | 7 | 188 | 448 | 1,311 | 1,922 | 2,214 |
| Tobacco farming (11191) .................... | - | - | - | - | - | - | - |
| Cotton farming (11192) ...................... | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 6,090 | 7 | 188 | 448 | 1,311 | 1,922 | 2,214 |
| Beef cattle ranching and farming (112111) | 5,051 | 24 | 346 | 621 | 1,448 | 1,561 | 1,051 |
| Cattle feedlots (112112) ....................... | 58 | - | 1 | 9 | 15 | 22 | 11 |
| Dairy cattle and milk production (11212) | 49 | - | 2 | 4 | 19 | 15 | 9 |
| Hog and pig farming (1122) ................... | 211 | 4 | 11 | 61 | 81 | 38 | 16 |
| Poultry and egg production (1123) .......... | 385 | - | 16 | 61 | 139 | 109 | 60 |
| Sheep and goat farming (1124) ............. | 682 | 4 | 42 | 73 | 238 | 209 | 116 |
| Animal aquaculture and other animal production (1125, 1129) ....................... | 4,069 | 13 | 151 | 395 | 1,028 | 1,403 | 1,079 |
| **LIVESTOCK** | | | | | | | |
| Cattle and calves inventory ................... farms | 6,057 | 28 | 436 | 813 | 1,733 | 1,864 | 1,183 |
| number | 644,253 | 619 | 11,715 | 194,865 | 166,073 | 146,233 | 124,748 |
| Farms with- | | | | | | | |
| 1 to 9 ............................................... | 2,708 | 18 | 191 | 367 | 809 | 876 | 447 |
| 10 to 49 ............................................ | 2,384 | 6 | 175 | 321 | 671 | 688 | 523 |
| 50 to 99 ............................................ | 480 | 4 | 56 | 57 | 124 | 149 | 90 |
| 100 to 199 ........................................ | 230 | - | 8 | 29 | 72 | 71 | 50 |

See footnote(s) at end of table.                                                                                --continued

BLM_0069127

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total farming and other occupations | Farming | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Total | Age of operator (years) | | | | | |
| | | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **LIVESTOCK** - Con. | | | | | | | | |
| Cattle and calves inventory - Con. | | | | | | | | |
| Farms with- - Con. | | | | | | | | |
| 200 to 499 | 1,059 | 892 | 4 | 57 | 105 | 185 | 278 | 263 |
| 500 or more | 786 | 698 | 1 | 38 | 75 | 175 | 224 | 185 |
| Cows and heifers that calved ............ farms | 11,518 | 6,703 | 47 | 423 | 590 | 1,217 | 1,880 | 2,546 |
| number | 814,027 | 677,018 | 3,568 | 41,016 | 75,497 | 147,615 | 202,565 | 206,757 |
| Beef cows ............ farms | 11,267 | 6,544 | 44 | 410 | 566 | 1,188 | 1,829 | 2,507 |
| number | 683,291 | 553,085 | 3,469 | 28,554 | 58,948 | 120,421 | 164,857 | 177,036 |
| Farms with- | | | | | | | | |
| 1 to 9 | 3,980 | 1,651 | 12 | 100 | 136 | 289 | 429 | 685 |
| 10 to 49 | 4,154 | 2,339 | 14 | 141 | 193 | 376 | 828 | 987 |
| 50 to 99 | 1,298 | 974 | 11 | 88 | 78 | 184 | 278 | 335 |
| 100 to 199 | 988 | 844 | 4 | 48 | 79 | 167 | 268 | 278 |
| 200 to 499 | 662 | 575 | 2 | 26 | 65 | 134 | 183 | 165 |
| 500 or more | 185 | 161 | 1 | 7 | 15 | 38 | 43 | 57 |
| Milk cows ............ farms | 517 | 325 | 3 | 20 | 47 | 75 | 99 | 81 |
| number | 130,736 | 123,933 | 99 | 12,462 | 16,549 | 27,194 | 37,908 | 29,721 |
| Farms with- | | | | | | | | |
| 1 to 9 | 378 | 198 | - | 14 | 25 | 48 | 64 | 47 |
| 10 to 49 | 29 | 25 | 3 | 2 | 7 | 4 | 5 | 4 |
| 50 to 99 | 12 | 11 | - | - | 2 | 4 | 2 | 3 |
| 100 to 199 | 11 | 9 | - | - | 1 | 3 | 1 | 4 |
| 200 to 499 | 22 | 22 | - | - | 4 | 5 | 6 | 7 |
| 500 or more | 65 | 60 | - | 4 | 8 | 11 | 21 | 16 |
| Other cattle (see text) ............ farms | 10,949 | 6,549 | 29 | 435 | 533 | 1,205 | 1,895 | 2,452 |
| number | 1,816,055 | 1,308,811 | 1,339 | 53,145 | 184,184 | 354,408 | 360,289 | 355,446 |
| Cattle and calves sold ............ farms | 11,570 | 6,981 | 37 | 438 | 608 | 1,273 | 1,953 | 2,672 |
| number | 3,211,467 | 2,104,837 | 2,509 | 77,466 | 313,217 | 592,494 | 497,305 | 621,846 |
| $1,000 | 4,321,308 | 2,633,369 | 2,926 | 80,960 | 421,037 | 739,635 | 599,617 | 789,193 |
| Calves weighing less than 500 pounds ............ farms | 4,568 | 2,789 | 14 | 186 | 238 | 498 | 811 | 1,042 |
| number | 239,372 | 198,034 | 1,033 | 15,517 | 24,835 | 40,886 | 54,249 | 61,504 |
| Cattle, including calves weighing | | | | | | | | |
| 500 pounds or more ............ farms | 10,403 | 6,367 | 34 | 399 | 557 | 1,151 | 1,807 | 2,419 |
| number | 2,972,095 | 1,906,803 | 1,476 | 61,949 | 288,382 | 551,598 | 443,056 | 560,342 |
| Cattle on feed (see text) ............ farms | 415 | 342 | 2 | 22 | 26 | 71 | 100 | 121 |
| number | 2,085,520 | 1,150,078 | (D) | 202,817 | (D) | 370,558 | 213,381 | 345,076 |
| Hogs and pigs inventory ............ farms | 1,001 | 443 | 5 | 34 | 92 | 117 | 113 | 82 |
| number | 727,301 | 693,898 | 84 | (D) | 3,155 | (D) | 231,495 | (D) |
| Farms with- | | | | | | | | |
| 1 to 24 | 887 | 358 | 5 | 24 | 82 | 96 | 85 | 66 |
| 25 to 49 | 55 | 40 | - | 5 | 7 | 9 | 14 | 6 |
| 50 to 99 | 23 | 17 | - | 2 | 2 | 7 | 2 | 4 |
| 100 to 199 | 12 | 9 | - | 2 | - | 1 | 4 | 2 |
| 200 to 499 | 6 | 4 | - | - | - | - | 3 | 1 |
| 500 or more | 18 | 15 | - | 1 | 1 | 5 | 5 | 3 |
| Used or to be used for breeding ............ farms | 396 | 200 | 5 | 19 | 39 | 47 | 56 | 34 |
| number | 145,140 | (D) | (D) | (D) | 662 | (D) | 60,006 | (D) |
| Other hogs and pigs ............ farms | 874 | 383 | 2 | 29 | 78 | 100 | 101 | 73 |
| number | 582,161 | (D) | (D) | (D) | 2,493 | (D) | 171,489 | (D) |
| Hogs and pigs sold ............ farms | 956 | 424 | 2 | 33 | 85 | 117 | 104 | 83 |
| number | 2,784,645 | (D) | (D) | (D) | 6,997 | (D) | 1,040,246 | (D) |
| $1,000 | 208,763 | 203,533 | (D) | (D) | (D) | 84,534 | (D) | 5,025 |
| Sheep and lambs inventory (see text) ............ farms | 1,509 | 749 | - | 19 | 66 | 171 | 216 | 277 |
| number | 401,376 | 349,037 | - | (D) | (D) | 25,812 | 148,843 | 156,151 |
| Ewes 1 year old or older ............ farms | 1,141 | 576 | - | 12 | 45 | 130 | 167 | 222 |
| number | 135,588 | 116,361 | - | (D) | (D) | 19,017 | 42,148 | 39,513 |
| Sheep and lambs sold ............ farms | 1,056 | 539 | - | 9 | 53 | 122 | 163 | 189 |
| number | 435,338 | 345,021 | - | (D) | (D) | 20,364 | 111,697 | 196,078 |
| Total horses and ponies inventory ............ farms | 14,210 | 6,935 | 25 | 330 | 641 | 1,284 | 2,029 | 2,626 |
| number | 110,360 | 63,427 | 239 | 3,472 | 6,580 | 11,974 | 20,750 | 20,412 |
| Owned horses and ponies | | | | | | | | |
| inventory ............ farms | 13,638 | 6,688 | 24 | 322 | 630 | 1,258 | 1,973 | 2,481 |
| number | 88,735 | 48,937 | 192 | 2,861 | 5,219 | 9,560 | 14,640 | 16,465 |
| Owned horses and ponies sold ............ farms | 3,071 | 1,610 | 2 | 82 | 218 | 325 | 482 | 501 |
| number | 11,618 | 6,880 | (D) | (D) | 1,030 | 1,225 | 1,899 | 2,332 |
| Goats, all inventory ............ farms | 2,168 | 1,008 | 4 | 47 | 115 | 250 | 280 | 310 |
| number | 34,757 | 19,772 | 36 | 954 | 1,698 | 4,829 | 7,045 | 5,210 |
| Goats, all sold ............ farms | 1,111 | 529 | 2 | 25 | 57 | 142 | 155 | 148 |
| number | 20,388 | 12,786 | (D) | (D) | 2,059 | 2,669 | 3,732 | 3,530 |
| **POULTRY** | | | | | | | | |
| Layers inventory (see text) ............ farms | 4,271 | 1,828 | 8 | 84 | 179 | 412 | 553 | 592 |
| number | 4,195,691 | (D) | 182 | 2,616 | 4,694 | (D) | (D) | 33,055 |
| Farms with- | | | | | | | | |
| 1 to 399 | 4,253 | 1,814 | 8 | 84 | 179 | 405 | 547 | 591 |
| 400 to 3,199 | 12 | 9 | - | - | - | 4 | 5 | - |
| 3,200 to 9,999 | - | - | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - | - | - |
| 20,000 to 49,999 | 1 | 1 | - | - | - | - | - | 1 |
| 50,000 to 99,999 | - | - | - | - | - | - | - | - |
| 100,000 or more | 5 | 4 | - | - | - | 3 | 1 | - |
| Pullets for laying flock replacement | | | | | | | | |
| inventory ............ farms | 526 | 250 | 4 | 10 | 16 | 64 | 78 | 78 |
| number | 881,505 | 875,085 | 16 | 444 | 319 | (D) | (D) | 2,607 |

See footnote(s) at end of table.

--continued

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **LIVESTOCK** - Con. | | | | | | | |
| Cattle and calves inventory - Con. | | | | | | | |
| Farms with - - Con. | | | | | | | |
| 200 to 499 | 167 | - | 6 | 29 | 46 | 43 | 43 |
| 500 or more | 88 | - | - | 10 | 11 | 37 | 30 |
| Cows and heifers that calved ............ farms | 4,815 | 24 | 367 | 665 | 1,381 | 1,458 | 920 |
| number | 137,009 | 467 | 7,818 | 20,863 | 29,321 | 39,258 | 39,282 |
| Beef cows .............................. farms | 4,723 | 24 | 361 | 663 | 1,340 | 1,430 | 905 |
| number | 130,206 | 467 | 7,795 | 20,799 | 28,933 | 37,796 | 34,416 |
| Farms with- | | | | | | | |
| 1 to 9 | 2,329 | 14 | 162 | 337 | 696 | 739 | 381 |
| 10 to 49 | 1,815 | 8 | 152 | 237 | 509 | 515 | 394 |
| 50 to 99 | 324 | 2 | 36 | 51 | 85 | 103 | 47 |
| 100 to 199 | 144 | - | 8 | 17 | 35 | 44 | 40 |
| 200 to 499 | 87 | - | 3 | 17 | 13 | 21 | 33 |
| 500 or more | 24 | - | - | 4 | 2 | 8 | 10 |
| Milk cows ............................. farms | 192 | - | 13 | 26 | 64 | 64 | 25 |
| number | 6,803 | - | 23 | 64 | 388 | 1,462 | 4,866 |
| Farms with- | | | | | | | |
| 1 to 9 | 180 | - | 13 | 24 | 61 | 61 | 21 |
| 10 to 49 | 4 | - | - | 2 | 1 | - | 1 |
| 50 to 99 | 1 | - | - | - | - | 1 | - |
| 100 to 199 | 2 | - | - | - | 2 | - | - |
| 200 to 499 | - | - | - | - | - | - | - |
| 500 or more | 5 | - | - | - | - | 2 | 3 |
| Other cattle (see text) ................ farms | 4,400 | 16 | 317 | 586 | 1,298 | 1,332 | 851 |
| number | 507,244 | 152 | 3,897 | 174,002 | 136,752 | 106,975 | 85,466 |
| Cattle and calves sold .................. farms | 4,589 | 24 | 341 | 595 | 1,297 | 1,426 | 906 |
| number | 1,106,630 | 398 | 9,377 | 486,088 | 261,248 | 200,954 | 148,565 |
| $1,000 | 1,687,939 | 323 | 8,736 | 797,864 | 417,525 | 268,765 | 194,726 |
| Calves weighing less than 500 pounds .... farms | 1,779 | 4 | 144 | 243 | 484 | 522 | 382 |
| number | 41,338 | 24 | 2,258 | 6,781 | 8,379 | 11,847 | 12,049 |
| Cattle, including calves weighing | | | | | | | |
| 500 pounds or more ................... farms | 4,036 | 22 | 292 | 524 | 1,153 | 1,266 | 779 |
| number | 1,065,292 | 374 | 7,119 | 479,307 | 252,869 | 189,107 | 136,516 |
| Cattle on feed (see text) ............... farms | 73 | - | 1 | 10 | 20 | 28 | 14 |
| number | 935,444 | - | (D) | 463,277 | (D) | 140,482 | (D) |
| Hogs and pigs inventory ................ farms | 558 | 10 | 33 | 129 | 220 | 119 | 47 |
| number | 33,405 | 68 | 221 | (D) | (D) | 756 | 2,158 |
| Farms with- | | | | | | | |
| 1 to 24 | 529 | 10 | 31 | 121 | 208 | 114 | 45 |
| 25 to 49 | 15 | - | 2 | 4 | 5 | 4 | - |
| 50 to 99 | 6 | - | - | 1 | 3 | 1 | 1 |
| 100 to 199 | 3 | - | - | 2 | 1 | - | - |
| 200 to 499 | 2 | - | - | - | 2 | - | - |
| 500 or more | 3 | - | - | 1 | 1 | - | 1 |
| Used or to be used for breeding ......... farms | 196 | 4 | 17 | 42 | 86 | 33 | 14 |
| number | (D) | (D) | 62 | (D) | 443 | 175 | 77 |
| Other hogs and pigs ................... farms | 491 | 10 | 28 | 116 | 190 | 103 | 44 |
| number | (D) | (D) | 159 | (D) | (D) | 581 | 2,081 |
| Hogs and pigs sold .................... farms | 532 | 12 | 33 | 125 | 212 | 104 | 46 |
| number | (D) | 35 | 287 | (D) | 11,138 | 705 | (D) |
| $1,000 | 5,230 | 6 | (D) | (D) | 1,692 | (D) | (D) |
| Sheep and lambs inventory (see text) ..... farms | 760 | 5 | 54 | 102 | 271 | 194 | 134 |
| number | 52,339 | 106 | 1,843 | 3,885 | 29,247 | 11,685 | 5,573 |
| Ewes 1 year old or older ............... farms | 565 | 4 | 42 | 71 | 194 | 144 | 110 |
| number | 19,227 | 62 | 1,526 | 2,668 | 4,467 | 7,853 | 2,651 |
| Sheep and lambs sold .................. farms | 520 | 2 | 46 | 61 | 164 | 147 | 100 |
| number | 90,317 | (D) | (D) | 2,931 | (D) | 9,339 | 16,630 |
| Total horses and ponies inventory ........ farms | 7,275 | 22 | 412 | 891 | 2,080 | 2,417 | 1,453 |
| number | 46,933 | 86 | 2,438 | 6,020 | 12,132 | 14,773 | 11,484 |
| Owned horses and ponies | | | | | | | |
| inventory ........................... farms | 6,950 | 20 | 400 | 866 | 2,013 | 2,296 | 1,355 |
| number | 39,798 | 82 | 1,947 | 5,280 | 10,435 | 12,432 | 9,622 |
| Owned horses and ponies sold ........... farms | 1,461 | 7 | 102 | 248 | 419 | 428 | 257 |
| number | 4,738 | 23 | 249 | 722 | 1,364 | 1,327 | 1,053 |
| Goats, all inventory ................... farms | 1,162 | 13 | 79 | 179 | 399 | 337 | 155 |
| number | 14,985 | 141 | 1,521 | 1,828 | 5,165 | 4,413 | 1,917 |
| Goats, all sold ....................... farms | 582 | 7 | 49 | 107 | 193 | 151 | 75 |
| number | 7,602 | 65 | 830 | 985 | 2,428 | 2,156 | 1,138 |
| **POULTRY** | | | | | | | |
| Layers inventory (see text) ............. farms | 2,443 | 14 | 153 | 369 | 805 | 730 | 372 |
| number | (D) | (D) | 3,194 | 7,907 | 17,245 | (D) | 7,253 |
| Farms with- | | | | | | | |
| 1 to 399 | 2,439 | 14 | 153 | 369 | 803 | 728 | 372 |
| 400 to 3,199 | 3 | - | - | - | 2 | 1 | - |
| 3,200 to 9,999 | - | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - | - |
| 20,000 to 49,999 | - | - | - | - | - | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - | - |
| 100,000 or more | 1 | - | - | - | - | 1 | - |
| Pullets for laying flock replacement | | | | | | | |
| inventory ........................... farms | 276 | - | 11 | 48 | 98 | 86 | 33 |
| number | 6,410 | - | 768 | 1,542 | 1,966 | 1,497 | 637 |

See footnote(s) at end of table. --continued

**Table 69. Summary by Age and Primary Occupation of Principal Operator: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total farming and other occupations | Farming Total | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | | | |
| Layers sold (see text) .......... farms | 561 | 247 | - | 13 | 21 | 60 | 105 | 48 |
| number | 2,872,844 | (D) | - | 501 | 629 | (D) | (D) | 775 |
| Pullets for laying flock replacement | | | | | | | | |
| sold .......... farms | 61 | 29 | 2 | 4 | 3 | 6 | 12 | 2 |
| number | (D) | (D) | (D) | 1,800 | 572 | 259 | (D) | (D) |
| Broilers and other meat-type chickens | | | | | | | | |
| sold .......... farms | 296 | 134 | - | 13 | 11 | 33 | 57 | 20 |
| number | 37,956 | 30,783 | - | 682 | 760 | 4,573 | 23,571 | 1,197 |
| Farms with- | | | | | | | | |
| 1 to 1,999 | 294 | 132 | - | 13 | 11 | 32 | 56 | 20 |
| 2,000 to 59,999 | 2 | 2 | - | - | - | 1 | 1 | - |
| 60,000 to 99,999 | - | - | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - | - | - |
| Turkeys inventory (see text) .......... farms | 487 | 251 | - | 16 | 25 | 73 | 78 | 59 |
| number | 3,761 | 1,955 | - | 88 | 181 | 645 | 548 | 495 |
| Turkeys sold (see text) .......... farms | 192 | 104 | - | 7 | 9 | 37 | 32 | 19 |
| number | 2,747 | 1,951 | - | 48 | 215 | 302 | 557 | 829 |
| **CROPS HARVESTED** | | | | | | | | |
| Barley for grain .......... farms | 241 | 212 | 2 | 11 | 25 | 69 | 68 | 37 |
| acres | 54,828 | 51,214 | (D) | 1,464 | (D) | 16,221 | 19,711 | 7,022 |
| bushels | 6,573,668 | 6,245,893 | (D) | (D) | 846,782 | 1,969,765 | 2,423,262 | 822,966 |
| Irrigated .......... farms | 217 | 192 | 2 | 11 | 23 | 62 | 59 | 35 |
| acres | 50,560 | 47,893 | (D) | 1,464 | (D) | 15,231 | 18,616 | (D) |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | 22 | 11 | - | 1 | - | 5 | 3 | 2 |
| 25 to 99 acres | 58 | 51 | 1 | - | 6 | 15 | 11 | 15 |
| 100 to 249 acres | 85 | 78 | 1 | 10 | 8 | 25 | 25 | 12 |
| 250 to 499 acres | 53 | 51 | - | - | 10 | 16 | 19 | 6 |
| 500 acres or more | 23 | 21 | - | - | 2 | 7 | 10 | 2 |
| Corn for grain .......... farms | 2,562 | 2,198 | 21 | 181 | 233 | 530 | 713 | 520 |
| acres | 1,011,191 | 952,220 | 8,627 | 70,757 | 96,781 | 258,552 | 307,329 | 210,174 |
| bushels | 121,002,552 | 115,117,948 | 1,212,645 | 7,851,305 | 13,072,235 | 29,603,367 | 39,577,264 | 23,801,132 |
| Irrigated .......... farms | 2,055 | 1,774 | 15 | 139 | 196 | 428 | 570 | 426 |
| acres | 651,404 | 617,816 | 6,707 | 41,388 | 64,841 | 161,196 | 206,410 | 137,274 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | 251 | 159 | - | 9 | 15 | 24 | 56 | 55 |
| 25 to 99 acres | 617 | 474 | 6 | 28 | 69 | 96 | 143 | 132 |
| 100 to 249 acres | 703 | 637 | 12 | 62 | 80 | 164 | 205 | 134 |
| 250 to 499 acres | 381 | 347 | 1 | 45 | 34 | 86 | 111 | 70 |
| 500 acres or more | 610 | 581 | 2 | 37 | 55 | 160 | 198 | 129 |
| Corn for silage or greenchop .......... farms | 997 | 870 | 3 | 52 | 67 | 224 | 310 | 214 |
| acres | 157,285 | 146,042 | 631 | 5,897 | 13,759 | 42,845 | 55,149 | 27,761 |
| tons | 2,740,971 | 2,577,290 | 12,538 | 96,368 | 274,039 | 709,550 | 1,020,424 | 464,371 |
| Irrigated .......... farms | 853 | 744 | 3 | 51 | 60 | 188 | 259 | 183 |
| acres | 121,331 | 112,316 | 631 | (D) | (D) | 30,949 | 42,246 | 20,760 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | 152 | 120 | - | 5 | 7 | 32 | 41 | 35 |
| 25 to 99 acres | 386 | 328 | - | 32 | 23 | 72 | 109 | 92 |
| 100 to 249 acres | 273 | 244 | 2 | 8 | 22 | 63 | 91 | 58 |
| 250 to 499 acres | 126 | 121 | 1 | 6 | 9 | 42 | 41 | 22 |
| 500 acres or more | 60 | 57 | - | 1 | 6 | 15 | 28 | 7 |
| Dry edible beans, excluding limas .......... farms | 346 | 305 | 5 | 23 | 28 | 83 | 105 | 61 |
| acres | 42,573 | 40,518 | 258 | 2,185 | 3,653 | 13,352 | 15,575 | 5,313 |
| cwt | 836,655 | 810,391 | 4,252 | 54,542 | 71,358 | 251,137 | 327,610 | 101,492 |
| Irrigated .......... farms | 296 | 273 | 5 | 19 | 28 | 74 | 95 | 52 |
| acres | 33,094 | 32,563 | 258 | 1,762 | 3,655 | 10,284 | 12,543 | 4,083 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | 55 | 39 | - | 5 | 4 | 2 | 13 | 15 |
| 25 to 99 acres | 146 | 127 | 5 | 13 | 8 | 33 | 42 | 26 |
| 100 to 249 acres | 103 | 98 | - | 3 | 12 | 33 | 31 | 19 |
| 250 to 499 acres | 30 | 29 | - | 2 | 3 | 11 | 13 | - |
| 500 acres or more | 12 | 12 | - | - | 1 | 4 | 6 | 1 |
| Oats for grain .......... farms | 99 | 80 | 3 | 2 | 10 | 19 | 24 | 22 |
| acres | 5,936 | 4,579 | (D) | (D) | 808 | 1,060 | 1,322 | 1,047 |
| bushels | 402,698 | 324,939 | (D) | (D) | 23,000 | 55,952 | 114,149 | 95,235 |
| Irrigated .......... farms | 73 | 60 | 3 | 1 | 7 | 15 | 20 | 14 |
| acres | 3,648 | 2,792 | (D) | (D) | (D) | 525 | 922 | 847 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | 37 | 29 | - | - | 5 | 6 | 7 | 11 |
| 25 to 99 acres | 40 | 37 | 3 | 1 | 5 | 10 | 11 | 10 |
| 100 to 249 acres | 20 | 12 | - | 1 | - | 2 | 6 | 1 |
| 250 to 499 acres | 2 | 2 | - | - | - | 1 | - | - |
| 500 acres or more | - | - | - | - | - | - | - | - |
| Sorghum for grain .......... farms | 379 | 337 | - | 44 | 30 | 104 | 89 | 70 |
| acres | 147,965 | 137,417 | - | 12,681 | 10,071 | 52,381 | 38,900 | 23,384 |
| bushels | 2,733,227 | 2,488,084 | - | 199,714 | 209,154 | 931,047 | 686,032 | 462,137 |
| Irrigated .......... farms | 83 | 72 | - | 10 | 8 | 11 | 21 | 22 |
| acres | 10,437 | 8,910 | - | 482 | 1,305 | 1,046 | 2,538 | 3,539 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | 15 | 13 | - | - | 3 | 5 | 2 | 3 |
| 25 to 99 acres | 70 | 60 | - | 16 | 5 | 14 | 11 | 14 |
| 100 to 249 acres | 90 | 72 | - | 13 | 8 | 9 | 27 | 15 |
| 250 to 499 acres | 84 | 79 | - | 2 | 10 | 37 | 14 | 16 |
| 500 acres or more | 120 | 113 | - | 13 | 4 | 39 | 35 | 22 |
| Soybeans for beans .......... farms | 84 | 70 | - | 8 | 2 | 23 | 15 | 22 |
| acres | 12,602 | 10,643 | - | (D) | (D) | 3,450 | 2,587 | 3,030 |
| bushels | 535,045 | 480,066 | - | (D) | (D) | 149,866 | 111,601 | 146,127 |

See footnote(s) at end of table.

--continued

BLM_0069130

| Item | Total | Other occupations Age of operator (years) | | | | | |
|---|---|---|---|---|---|---|---|
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **POULTRY** - Con. | | | | | | | |
| Layers sold (see text) ........ farms | 314 | - | 31 | 45 | 84 | 101 | 53 |
| number | (D) | - | 881 | 1,787 | 7,932 | (D) | 838 |
| Pullets for laying flock replacement | | | | | | | |
| sold ........ farms | 32 | - | 2 | 6 | 9 | 11 | 4 |
| number | 881 | - | (D) | 176 | 330 | 297 | (D) |
| Broilers and other meat-type chickens | | | | | | | |
| sold ........ farms | 162 | - | 13 | 33 | 54 | 44 | 18 |
| number | 7,173 | - | 1,432 | 1,928 | 1,147 | 1,495 | 1,171 |
| Farms with- | | | | | | | |
| 1 to 1,999 | 162 | - | 13 | 33 | 54 | 44 | 18 |
| 2,000 to 59,999 | - | - | - | - | - | - | - |
| 60,000 to 99,999 | - | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - | - |
| Turkeys inventory (see text) ........ farms | 236 | 3 | 22 | 33 | 83 | 61 | 34 |
| number | 1,806 | 9 | 105 | 450 | 482 | 407 | 353 |
| Turkeys sold (see text) ........ farms | 88 | - | 3 | 19 | 33 | 19 | 14 |
| number | 796 | - | 10 | 305 | 219 | 159 | 103 |
| **CROPS HARVESTED** | | | | | | | |
| Barley for grain ........ farms | 29 | - | - | 3 | 7 | 12 | 7 |
| acres | 3,614 | - | - | (D) | 1,364 | (D) | 1,471 |
| bushels | 327,775 | - | - | (D) | (D) | 73,785 | 91,267 |
| Irrigated ........ farms | 25 | - | - | 3 | 6 | 10 | 6 |
| acres | 2,667 | - | - | (D) | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 11 | - | - | 1 | 4 | 4 | 2 |
| 25 to 99 acres | 7 | - | - | 2 | 1 | 4 | 1 |
| 100 to 249 acres | 7 | - | - | - | 1 | 4 | 2 |
| 250 to 499 acres | 2 | - | - | - | 1 | - | 1 |
| 500 acres or more | 2 | - | - | - | 1 | - | 1 |
| Corn for grain ........ farms | 364 | - | 17 | 64 | 98 | 99 | 86 |
| acres | 58,931 | - | 3,723 | 14,532 | 9,649 | 15,198 | 15,829 |
| bushels | 5,884,604 | - | 230,932 | 1,340,046 | 788,770 | 1,640,122 | 1,884,734 |
| Irrigated ........ farms | 281 | - | 14 | 45 | 73 | 82 | 67 |
| acres | 33,588 | - | 1,328 | 5,239 | 4,350 | 11,886 | 10,785 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 92 | - | - | 17 | 23 | 26 | 26 |
| 25 to 99 acres | 143 | - | 9 | 17 | 52 | 37 | 28 |
| 100 to 249 acres | 86 | - | 5 | 14 | 17 | 16 | 14 |
| 250 to 499 acres | 34 | - | 1 | 6 | 3 | 13 | 11 |
| 500 acres or more | 29 | - | 2 | 10 | 3 | 7 | 7 |
| Corn for silage or greenchop ........ farms | 127 | - | 6 | 21 | 41 | 34 | 25 |
| acres | 11,243 | - | 100 | 2,355 | 2,594 | 2,498 | 3,696 |
| tons | 163,681 | - | 1,800 | 30,670 | 38,069 | 38,968 | 54,174 |
| Irrigated ........ farms | 109 | - | 6 | (D) | 34 | 32 | 21 |
| acres | 9,015 | - | 100 | (D) | 2,343 | (D) | 3,287 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 32 | - | 4 | 4 | 13 | 8 | 3 |
| 25 to 99 acres | 58 | - | 2 | 10 | 20 | 20 | 6 |
| 100 to 249 acres | 29 | - | - | 5 | 7 | 5 | 12 |
| 250 to 499 acres | 5 | - | - | 1 | 1 | - | 3 |
| 500 acres or more | 3 | - | - | 1 | - | 1 | 1 |
| Dry edible beans, excluding limas ........ farms | 41 | - | 5 | 5 | 11 | 16 | 4 |
| acres | 2,057 | - | 260 | 558 | (D) | 482 | (D) |
| cwt | 26,264 | - | 75 | 6,074 | 12,395 | 5,691 | 2,029 |
| Irrigated ........ farms | 23 | - | - | 3 | 8 | 10 | 2 |
| acres | 531 | - | - | (D) | 228 | 156 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 16 | - | - | 1 | 6 | 8 | 1 |
| 25 to 99 acres | 19 | - | 5 | 2 | 3 | 6 | 3 |
| 100 to 249 acres | 5 | - | - | 1 | 2 | 2 | - |
| 250 to 499 acres | 1 | - | - | 1 | - | - | - |
| 500 acres or more | - | - | - | - | - | - | - |
| Oats for grain ........ farms | 19 | - | 2 | 3 | 4 | 4 | 6 |
| acres | 1,357 | - | (D) | (D) | 394 | 46 | 515 |
| bushels | 77,759 | - | (D) | (D) | 35,536 | 3,854 | 10,820 |
| Irrigated ........ farms | 13 | - | 2 | 2 | 4 | 4 | 1 |
| acres | 856 | - | (D) | (D) | 394 | 46 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 8 | - | - | 2 | 2 | 4 | - |
| 25 to 99 acres | 3 | - | - | - | - | - | 3 |
| 100 to 249 acres | 8 | - | 2 | 1 | 2 | - | 3 |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 acres or more | - | - | - | - | - | - | - |
| Sorghum for grain ........ farms | 42 | - | 1 | 7 | 4 | 16 | 14 |
| acres | 10,538 | - | (D) | 1,246 | (D) | 2,152 | 6,075 |
| bushels | 245,143 | - | (D) | 22,783 | (D) | 77,296 | 126,063 |
| Irrigated ........ farms | 11 | - | 1 | 3 | - | 5 | 2 |
| acres | 1,527 | - | (D) | (D) | - | 744 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 2 | - | - | 1 | 1 | - | - |
| 25 to 99 acres | 10 | - | - | 2 | 1 | 4 | 3 |
| 100 to 249 acres | 18 | - | - | 2 | 2 | 9 | 5 |
| 250 to 499 acres | 5 | - | - | 2 | - | 3 | - |
| 500 acres or more | 7 | - | 1 | - | - | - | 6 |
| Soybeans for beans ........ farms | 14 | - | 3 | 4 | 1 | 2 | 4 |
| acres | 1,959 | - | (D) | 142 | (D) | (D) | (D) |
| bushels | 54,979 | - | (D) | (D) | (D) | (D) | 17,571 |

See footnote(s) at end of table.

--continued

## Table 69. Summary by Age and Primary Occupation of Principal Operator: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total farming and other occupations | Farming Total | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | | | |
| Soybeans for beans - Con. | | | | | | | | |
| Irrigated ............................................ farms | 63 | 58 | - | 6 | 1 | 17 | 15 | 17 |
| acres | 8,607 | 8,042 | - | (D) | (D) | 1,946 | 2,587 | 2,319 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres ...................................... | 9 | 7 | - | - | - | 2 | 1 | 4 |
| 25 to 99 acres .................................... | 24 | 18 | - | 2 | 1 | 8 | 1 | 6 |
| 100 to 249 acres ................................ | 41 | 36 | - | 5 | - | 11 | 11 | 9 |
| 250 to 499 acres ................................ | 5 | 5 | - | 1 | 1 | - | 2 | 1 |
| 500 acres or more .............................. | 5 | 4 | - | - | - | 2 | - | 2 |
| Sugarbeets for sugar ........................... farms | 215 | 209 | 1 | 12 | 19 | 60 | 84 | 33 |
| acres | 30,553 | 29,942 | (D) | (D) | 3,294 | 7,864 | 12,147 | 5,755 |
| tons | 938,052 | (D) | (D) | (D) | 103,621 | 235,967 | 371,767 | 174,414 |
| Irrigated ............................................ farms | 215 | 209 | 1 | 12 | 19 | 60 | 84 | 33 |
| acres | 30,553 | 29,942 | (D) | (D) | 3,294 | 7,864 | 12,147 | 5,755 |
| Sunflower seed, all ............................. farms | 181 | 163 | - | 7 | 23 | 47 | 47 | 39 |
| acres | 69,307 | 63,344 | - | 775 | 6,923 | 20,112 | 23,977 | 11,557 |
| pounds | 52,566,914 | 49,091,308 | - | 1,033,600 | 4,336,414 | 14,973,877 | 19,586,914 | 9,160,503 |
| Irrigated ............................................ farms | 71 | 66 | - | 5 | 9 | 21 | 18 | 13 |
| acres | 11,079 | 10,942 | - | (D) | 2,298 | 2,832 | 4,208 | (D) |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres ...................................... | 9 | 5 | - | 1 | - | - | 3 | 1 |
| 25 to 99 acres .................................... | 30 | 27 | - | 1 | 6 | 5 | 5 | 10 |
| 100 to 249 acres ................................ | 62 | 59 | - | 5 | 7 | 20 | 11 | 16 |
| 250 to 499 acres ................................ | 36 | 33 | - | - | 4 | 9 | 13 | 7 |
| 500 acres or more .............................. | 44 | 39 | - | - | 6 | 13 | 15 | 5 |
| Wheat for grain, all ............................. farms | 3,660 | 2,880 | 7 | 218 | 226 | 673 | 865 | 891 |
| acres | 2,181,967 | 1,928,242 | 1,194 | 111,048 | 127,437 | 521,407 | 668,400 | 498,756 |
| bushels | 67,665,715 | 60,404,896 | 49,646 | 3,370,656 | 4,342,233 | 15,666,352 | 21,498,100 | 15,477,910 |
| Irrigated ............................................ farms | 937 | 792 | 3 | 58 | 98 | 186 | 258 | 201 |
| acres | 126,009 | 111,478 | 359 | 6,791 | 10,474 | 28,320 | 41,489 | 24,045 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres ...................................... | 241 | 155 | - | 17 | 20 | 33 | 34 | 51 |
| 25 to 99 acres .................................... | 766 | 525 | 1 | 40 | 42 | 132 | 140 | 170 |
| 100 to 249 acres ................................ | 712 | 520 | 5 | 47 | 42 | 96 | 152 | 178 |
| 250 to 499 acres ................................ | 654 | 536 | 1 | 47 | 52 | 122 | 144 | 170 |
| 500 acres or more .............................. | 1,287 | 1,144 | - | 62 | 75 | 290 | 395 | 322 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) .............. farms | 12,798 | 7,321 | 24 | 305 | 535 | 1,248 | 2,109 | 3,100 |
| acres | 1,296,617 | 1,032,712 | 3,656 | 50,224 | 149,589 | 214,036 | 309,212 | 305,995 |
| tons, dry | 2,698,367 | 2,241,046 | 11,788 | 116,389 | 254,070 | 517,922 | 710,267 | 630,610 |
| Irrigated ............................................ farms | 10,324 | 5,962 | 21 | 237 | 447 | 996 | 1,745 | 2,516 |
| acres | 969,048 | 778,833 | 3,459 | 38,597 | 103,460 | 157,068 | 237,586 | 238,663 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres ...................................... | 5,503 | 2,300 | 4 | 61 | 112 | 323 | 621 | 1,179 |
| 25 to 99 acres .................................... | 4,165 | 2,479 | 7 | 101 | 154 | 393 | 695 | 1,129 |
| 100 to 249 acres ................................ | 1,896 | 1,474 | 8 | 84 | 134 | 286 | 470 | 492 |
| 250 to 499 acres ................................ | 757 | 645 | 5 | 38 | 74 | 135 | 197 | 196 |
| 500 acres or more .............................. | 477 | 423 | - | 21 | 61 | 111 | 126 | 104 |
| Alfalfa hay ......................................... farms | 8,205 | 4,880 | 15 | 208 | 354 | 873 | 1,420 | 2,010 |
| acres | 654,284 | 522,832 | 2,364 | 24,050 | 50,952 | 116,447 | 169,687 | 159,332 |
| tons, dry | 1,848,795 | 1,551,422 | 9,346 | 76,627 | 156,024 | 376,341 | 518,163 | 414,921 |
| Irrigated ............................................ farms | 7,026 | 4,266 | 15 | 180 | 324 | 766 | 1,236 | 1,745 |
| acres | 560,868 | 456,827 | 2,361 | 21,459 | 47,252 | 100,754 | 147,619 | 137,382 |
| Other tame hay .................................. farms | 3,663 | 2,080 | 9 | 98 | 160 | 327 | 606 | 880 |
| acres | 382,685 | 298,394 | 971 | 14,958 | 65,323 | 53,493 | 77,229 | 86,420 |
| tons, dry | 452,204 | 352,431 | 1,705 | 18,770 | 62,075 | 59,645 | 97,247 | 112,989 |
| Irrigated ............................................ farms | 2,898 | 1,595 | 7 | 64 | 135 | 225 | 487 | 677 |
| acres | 249,400 | 190,750 | (D) | (D) | 35,090 | 31,272 | 51,280 | 61,390 |
| Field and grass seed crops, all ............ farms | 14 | 11 | - | - | - | 5 | 4 | 2 |
| acres | 2,089 | 2,028 | - | - | - | 1,624 | (D) | (D) |
| Irrigated ............................................ farms | 10 | 9 | - | - | - | 5 | 2 | 2 |
| acres | 1,803 | (D) | - | - | - | 1,624 | (D) | (D) |
| Land in vegetables (see text) ............... farms | 763 | 545 | 7 | 33 | 58 | 120 | 201 | 126 |
| acres | 83,020 | 70,435 | 165 | 4,077 | 9,079 | 22,897 | 27,555 | 6,662 |
| Irrigated ............................................ farms | 763 | 545 | 7 | 33 | 58 | 120 | 201 | 126 |
| acres | 83,020 | 70,435 | 165 | 4,077 | 9,079 | 22,897 | 27,555 | 6,662 |
| Farms by acres harvested: | | | | | | | | |
| 0.1 to 4.9 acres .................................. | 468 | 289 | 4 | 19 | 19 | 57 | 110 | 80 |
| 5.0 to 24.9 acres ................................ | 56 | 41 | - | 4 | 5 | 4 | 18 | 10 |
| 25.0 to 99.9 acres .............................. | 81 | 75 | 3 | 3 | 13 | 15 | 24 | 17 |
| 100.0 to 249.9 acres ........................... | 61 | 54 | - | 4 | 11 | 16 | 14 | 9 |
| 250.0 acres or more ............................ | 97 | 86 | - | 3 | 10 | 28 | 35 | 10 |
| Beans, snap ...................................... farms | 196 | 133 | 4 | 12 | 14 | 26 | 42 | 35 |
| acres | 801 | 727 | 2 | (D) | 33 | 161 | 24 | (D) |
| Harvested for processing ..................... farms | 23 | 16 | - | - | - | - | 7 | 9 |
| acres | 26 | (D) | - | - | - | - | (D) | (D) |
| Peas, green ....................................... farms | 141 | 84 | 2 | 10 | 8 | 16 | 28 | 20 |
| acres | 100 | 78 | (D) | 3 | (D) | 4 | (D) | 3 |
| Harvested for processing ..................... farms | 9 | 6 | - | - | - | 1 | 3 | 2 |
| acres | (D) | (D) | - | - | - | (D) | (D) | (D) |
| Potatoes ........................................... farms | 331 | 250 | 1 | 22 | 32 | 50 | 90 | 55 |
| acres | 59,281 | 49,821 | (D) | (D) | 7,175 | 16,327 | 20,90 | 4,085 |
| Harvested for processing ..................... farms | 14 | 9 | - | 1 | 1 | 1 | 3 | 3 |
| acres | 2,625 | (D) | - | (D) | (D) | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | | | |
| 0.1 to 4.9 acres .................................. | 195 | 132 | - | 16 | 11 | 19 | 45 | 41 |

See footnote(s) at end of table.

--continued

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **CROPS HARVESTED** - Con. | | | | | | | |
| Soybeans for beans - Con. | | | | | | | |
| Irrigated ............................................ farms | 7 | - | 2 | - | - | 2 | 3 |
| acres | 565 | - | (D) | - | - | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ................................ | 2 | - | - | 2 | - | - | - |
| 25 to 99 acres .............................. | 6 | - | 2 | 2 | - | 1 | 1 |
| 100 to 249 acres ........................... | 5 | - | - | - | 1 | 1 | 3 |
| 250 to 499 acres ........................... | - | - | - | - | - | - | - |
| 500 acres or more ......................... | 1 | - | 1 | - | - | - | - |
| Sugarbeets for sugar ......................... farms | 6 | - | - | 2 | 1 | 2 | 1 |
| acres | (D) | - | - | (D) | (D) | (D) | (D) |
| tons | (D) | - | - | (D) | (D) | (D) | (D) |
| Irrigated ............................................ farms | 6 | - | - | 2 | 1 | 2 | 1 |
| acres | 611 | - | - | (D) | (D) | (D) | (D) |
| Sunflower seed, all ............................. farms | 18 | - | 1 | 7 | 4 | 3 | 3 |
| acres | 5,983 | - | (D) | 1,854 | 206 | (D) | (D) |
| pounds | 3,475,606 | - | (D) | 1,006,698 | 160,724 | (D) | (D) |
| Irrigated ............................................ farms | 5 | - | - | 3 | 1 | 1 | - |
| acres | 137 | - | - | (D) | (D) | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ................................ | 4 | - | - | 1 | 2 | 1 | - |
| 25 to 99 acres .............................. | 3 | - | - | 1 | 1 | - | - |
| 100 to 249 acres ........................... | 3 | - | - | 1 | 1 | - | 1 |
| 250 to 499 acres ........................... | 3 | - | - | 2 | - | 1 | - |
| 500 acres or more ......................... | 5 | - | 1 | 2 | - | 1 | 1 |
| Wheat for grain, all ............................ farms | 780 | 5 | 66 | 105 | 172 | 247 | 185 |
| acres | 253,725 | 904 | 23,958 | 48,724 | 38,558 | 72,006 | 69,575 |
| bushels | 7,260,819 | 33,650 | 655,109 | 1,472,909 | 1,108,391 | 1,966,694 | 2,024,066 |
| Irrigated ............................................ farms | 145 | - | 11 | 14 | 32 | 54 | 34 |
| acres | 14,531 | - | 303 | 777 | 968 | 4,618 | 7,865 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ................................ | 86 | - | 8 | - | 38 | 26 | 14 |
| 25 to 99 acres .............................. | 241 | 2 | 25 | 31 | 41 | 82 | 60 |
| 100 to 249 acres ........................... | 192 | 2 | 23 | 22 | 37 | 60 | 48 |
| 250 to 499 acres ........................... | 118 | 1 | 3 | 21 | 25 | 41 | 27 |
| 500 acres or more ......................... | 143 | - | 7 | 31 | 31 | 38 | 36 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ...................... farms | 5,477 | 13 | 233 | 523 | 1,401 | 1,898 | 1,409 |
| acres | 263,905 | 442 | 10,916 | 33,727 | 60,145 | 85,735 | 72,940 |
| tons, dry | 457,321 | 652 | 21,683 | 58,040 | 95,120 | 160,342 | 121,484 |
| Irrigated ............................................ farms | 4,362 | 12 | 198 | 583 | 1,082 | 1,560 | 1,127 |
| acres | 190,216 | (D) | (D) | 19,583 | 42,601 | 66,048 | 52,606 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ................................ | 3,203 | 8 | 115 | 280 | 803 | 1,161 | 836 |
| 25 to 99 acres .............................. | 1,686 | 4 | 84 | 164 | 467 | 537 | 430 |
| 100 to 249 acres ........................... | 422 | 1 | 27 | 55 | 102 | 139 | 98 |
| 250 to 499 acres ........................... | 112 | - | 7 | 10 | 20 | 46 | 29 |
| 500 acres or more ......................... | 54 | - | - | 14 | 9 | 15 | 16 |
| Alfalfa hay ........................................ farms | 3,325 | 11 | 157 | 336 | 894 | 1,119 | 808 |
| acres | 131,452 | 404 | 7,501 | 17,258 | 28,891 | 41,149 | 36,249 |
| tons, dry | 297,373 | 538 | 18,534 | 38,432 | 60,449 | 99,441 | 79,979 |
| Irrigated ............................................ farms | 2,760 | 10 | 139 | 273 | 704 | 959 | 675 |
| acres | 104,041 | (D) | (D) | 11,705 | 22,162 | 35,234 | 28,036 |
| Other tame hay ................................. farms | 1,583 | 2 | 66 | 141 | 387 | 575 | 412 |
| acres | 84,291 | (D) | (D) | 11,866 | 20,108 | 28,324 | 22,072 |
| tons, dry | 99,773 | (D) | (D) | 11,289 | 20,871 | 38,800 | 27,045 |
| Irrigated ............................................ farms | 1,303 | 2 | 57 | 108 | 312 | 496 | 328 |
| acres | 58,650 | (D) | (D) | 6,312 | 13,846 | 20,902 | 15,910 |
| Field and grass seed crops, all ........... farms | 3 | - | - | - | 3 | - | - |
| acres | 61 | - | - | - | 61 | - | - |
| Irrigated ............................................ farms | 1 | - | - | - | 1 | - | - |
| acres | (D) | - | - | - | (D) | - | - |
| Land in vegetables (see text) .............. farms | 218 | - | 9 | 34 | 57 | 72 | 46 |
| acres | 12,584 | - | 101 | 971 | 7,831 | 1,941 | 1,740 |
| Irrigated ............................................ farms | 218 | - | 9 | 34 | 57 | 72 | 46 |
| acres | 12,584 | - | 101 | 971 | 7,831 | 1,941 | 1,740 |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres ............................ | 179 | - | 6 | 28 | 44 | 62 | 39 |
| 5.0 to 24.9 acres .......................... | 15 | - | 2 | 3 | 5 | 4 | 1 |
| 25.0 to 99.9 acres ......................... | 6 | - | 1 | - | 2 | - | 3 |
| 100.0 to 249.9 acres ...................... | 7 | - | - | 1 | 2 | 3 | 1 |
| 250.0 acres or more ...................... | 11 | - | - | 2 | 4 | 3 | 2 |
| Beans, snap ..................................... farms | 63 | - | 3 | 9 | 12 | 24 | 15 |
| acres | 74 | - | (D) | (D) | 31 | 34 | 2 |
| Harvested for processing .................. farms | 7 | - | 2 | - | - | 4 | 1 |
| acres | (D) | - | (D) | - | - | (D) | (D) |
| Peas, green ...................................... farms | 57 | - | 1 | 16 | 14 | 19 | 7 |
| acres | 22 | - | (D) | 5 | 7 | 6 | (D) |
| Harvested for processing .................. farms | 3 | - | - | 3 | - | - | - |
| acres | (D) | - | - | (D) | - | - | - |
| Potatoes ........................................... farms | 81 | - | 3 | 12 | 25 | 24 | 17 |
| acres | 9,480 | - | (D) | (D) | 7,543 | 941 | (D) |
| Harvested for processing .................. farms | 5 | - | - | 1 | - | 2 | 2 |
| acres | (D) | - | - | (D) | - | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres ............................ | 63 | - | 2 | 10 | 18 | 20 | 13 |

See footnote(s) at end of table.                                                                                                                    --continued

BLM_0069133

| Item | Total farming and other occupations | Farming | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Total | Age of operator (years) | | | | | |
| | | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **CROPS HARVESTED** - Con. | | | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | | | |
| Potatoes - Con. | | | | | | | | |
| Farms by acres harvested: - Con. | | | | | | | | |
| 5.0 to 24.9 acres | 7 | 3 | - | - | - | 1 | 2 | - |
| 25.0 to 99.9 acres | 20 | 18 | 1 | 1 | 7 | 2 | 4 | 3 |
| 100.0 to 249.9 acres | 38 | 32 | - | 3 | 6 | 10 | 9 | 4 |
| 250.0 acres or more | 71 | 65 | - | 2 | 8 | 18 | 30 | 7 |
| Sweet corn ............................................. farms | 188 | 139 | 2 | 14 | 6 | 32 | 50 | 35 |
| acres | 4,885 | 4,772 | (D) | 201 | (D) | 1,669 | 1,923 | 773 |
| Harvested for processing .................... farms | 13 | 8 | - | - | 1 | 2 | 1 | 4 |
| acres | 3 | 2 | - | - | (D) | (D) | (D) | 1 |
| Sweet potatoes ................................... farms | 2 | 2 | - | - | - | 1 | - | 1 |
| acres | (D) | (D) | - | - | - | (D) | - | (D) |
| Harvested for processing .................... farms | - | - | - | - | - | - | - | - |
| acres | - | - | | | | | | |
| Tomatoes in the open .......................... farms | 303 | 202 | 2 | 20 | 12 | 46 | 67 | 55 |
| acres | 341 | 280 | (D) | (D) | 25 | 45 | 142 | 48 |
| Harvested for processing .................... farms | 25 | 15 | - | - | - | 4 | 4 | 7 |
| acres | 19 | 3 | - | - | - | 1 | 1 | 2 |
| Land in orchards ................................. farms | 808 | 420 | - | 13 | 11 | 76 | 130 | 190 |
| acres | 6,338 | 4,584 | - | 121 | 41 | 1,601 | 1,373 | 1,448 |
| Irrigated ............................................. farms | 808 | 420 | - | 13 | 11 | 76 | 130 | 190 |
| acres | 6,338 | 4,584 | - | 121 | 41 | 1,601 | 1,373 | 1,448 |
| Farms by bearing and nonbearing acres: | | | | | | | | |
| 0.1 to 4.9 acres | 567 | 262 | - | 10 | 7 | 38 | 79 | 128 |
| 5.0 to 24.9 acres | 184 | 115 | - | - | 4 | 25 | 36 | 50 |
| 25.0 to 99.9 acres | 49 | 36 | - | 3 | - | 10 | 13 | 10 |
| 100.0 to 249.9 acres | 7 | 6 | - | - | - | 2 | 2 | 2 |
| 250.0 acres or more | 1 | 1 | - | - | - | 1 | - | - |
| Apples ............................................... farms | 435 | 230 | - | 8 | 6 | 33 | 75 | 108 |
| bearing and nonbearing acres | 1,387 | 987 | - | 10 | 19 | 173 | 427 | 358 |
| Grapes ............................................... farms | 254 | 124 | - | 8 | 1 | 25 | 41 | 49 |
| bearing and nonbearing acres | 1,088 | 585 | - | (D) | (D) | 265 | 156 | 95 |
| Peaches, all ........................................ farms | 355 | 204 | - | 7 | 3 | 43 | 68 | 83 |
| bearing and nonbearing acres | 2,776 | 2,284 | - | (D) | (D) | 898 | 588 | 750 |
| Almonds ............................................. farms | 6 | 1 | - | - | - | - | 1 | - |
| bearing and nonbearing acres | 1 | (D) | - | - | - | - | (D) | - |
| Pecans ............................................... farms | 6 | 2 | - | - | 1 | - | - | 1 |
| bearing and nonbearing acres | (D) | (D) | - | - | (D) | - | - | (D) |
| Walnuts, English ................................. farms | 10 | 2 | - | - | - | - | - | 2 |
| bearing and nonbearing acres | 3 | (D) | - | - | - | - | - | (D) |
| Land in berries (see text) ..................... farms | 123 | 71 | - | 6 | 10 | 10 | 27 | 18 |
| acres | 85 | 60 | - | 2 | 6 | 9 | 30 | 13 |

See footnote(s) at end of table. --continued

## Table 69. **Summary by Age and Primary Occupation of Principal Operator:  2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **CROPS HARVESTED** - Con. | | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | | |
| Potatoes - Con. | | | | | | | |
| Farms by acres harvested: - Con. | | | | | | | |
| 5.0 to 24.9 acres ............................................. | 4 | - | 1 | 1 | 1 | - | 1 |
| 25.0 to 99.9 acres ........................................... | 2 | - | - | - | 1 | - | 1 |
| 100.0 to 249.9 acres ....................................... | 6 | - | - | 1 | 1 | 3 | 1 |
| 250.0 acres or more ........................................ | 6 | - | - | - | 4 | 1 | 1 |
| Sweet corn .................................... farms | 49 | - | 3 | 4 | 13 | 18 | 11 |
| acres | 113 | - | (D) | (D) | 55 | 37 | (D) |
| Harvested for processing ................ farms | 5 | - | 2 | - | - | 2 | 1 |
| acres | 1 | - | (D) | - | - | (D) | (D) |
| Sweet potatoes ............................. farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Harvested for processing ................ farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Tomatoes in the open ........................ farms | 101 | - | 3 | 19 | 21 | 38 | 20 |
| acres | 61 | - | 2 | 10 | 10 | 30 | 9 |
| Harvested for processing ................ farms | 10 | - | 2 | - | 2 | 3 | 3 |
| acres | 16 | - | (D) | - | (D) | (D) | (Z) |
| Land in orchards ............................... farms | 388 | - | 13 | 40 | 94 | 145 | 96 |
| acres | 1,754 | - | 87 | 111 | 336 | 513 | 707 |
| Irrigated ...................................... farms | 388 | - | 13 | 40 | 94 | 145 | 96 |
| acres | 1,754 | - | 87 | 111 | 336 | 513 | 707 |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres ............................................. | 305 | - | 9 | 35 | 78 | 118 | 65 |
| 5.0 to 24.9 acres ........................................... | 69 | - | 2 | 4 | 13 | 25 | 25 |
| 25.0 to 99.9 acres ......................................... | 13 | - | 2 | 1 | 3 | 2 | 5 |
| 100.0 to 249.9 acres ....................................... | 1 | - | - | - | - | - | 1 |
| 250.0 acres or more ........................................ | - | - | - | - | - | - | - |
| Apples ............................................ farms | 205 | - | 6 | 28 | 58 | 66 | 47 |
| bearing and nonbearing acres | 400 | - | 6 | 29 | 119 | 114 | 132 |
| Grapes ........................................... farms | 130 | - | 7 | 5 | 32 | 54 | 32 |
| bearing and nonbearing acres | 503 | - | 76 | 18 | 52 | 200 | 157 |
| Peaches, all .................................... farms | 151 | - | 4 | 18 | 40 | 59 | 30 |
| bearing and nonbearing acres | 492 | - | 2 | 38 | 94 | 120 | 238 |
| Almonds ......................................... farms | 5 | - | - | 3 | - | 1 | 1 |
| bearing and nonbearing acres | (D) | - | - | (Z) | - | (D) | (D) |
| Pecans ........................................... farms | 4 | - | - | - | - | 2 | 2 |
| bearing and nonbearing acres | (D) | - | - | - | - | (D) | (D) |
| Walnuts, English .............................. farms | 8 | - | - | 2 | 2 | 2 | 2 |
| bearing and nonbearing acres | (D) | - | - | (D) | (D) | (D) | (D) |
| Land in berries (see text) ................... farms | 52 | - | 5 | 5 | 12 | 23 | 7 |
| acres | 25 | - | 5 | 2 | 3 | 10 | 6 |

[1] Landlord production expenses are included with total farm production expenses.
[2] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

# Table 70. Summary by Tenure of Principal Operator and by Operators on Farm: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms ............................number | 36,180 | 26,105 | 7,839 | 2,236 | 17,076 | 19,104 |
| percent | 100.0 | 72.2 | 21.7 | 6.2 | 47.2 | 52.8 |
| Land in farms ...................acres | 31,886,676 | 11,793,247 | 17,490,776 | 2,602,653 | 14,182,379 | 17,704,297 |
| Average size of farm ..........acres | 881 | 452 | 2,231 | 1,164 | 831 | 927 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total ...........................farms | 36,180 | 26,105 | 7,839 | 2,236 | 17,076 | 19,104 |
| $1,000 | 7,946,450 | 4,348,440 | 2,525,090 | 1,072,920 | 3,521,382 | 4,425,068 |
| Average per farm ...........dollars | 219,637 | 186,575 | 322,119 | 479,839 | 206,218 | 231,630 |
| Farms by economic class: | | | | | | |
| Less than $1,000 (see text) ........ | 10,565 | 9,315 | 892 | 358 | 4,954 | 5,611 |
| $1,000 to $2,499 ..................... | 3,583 | 3,118 | 334 | 131 | 1,655 | 1,928 |
| $2,500 to $4,999 ..................... | 3,305 | 2,735 | 427 | 143 | 1,551 | 1,754 |
| $5,000 to $9,999 ..................... | 3,792 | 3,045 | 547 | 200 | 1,800 | 1,992 |
| $10,000 to $24,999 .................. | 4,136 | 3,037 | 854 | 245 | 2,005 | 2,131 |
| $25,000 to $49,999 .................. | 2,707 | 1,743 | 738 | 226 | 1,345 | 1,362 |
| $50,000 to $99,999 .................. | 2,211 | 1,185 | 810 | 216 | 1,116 | 1,095 |
| $100,000 to $249,999 ............... | 2,434 | 936 | 1,207 | 291 | 1,190 | 1,244 |
| $250,000 to $499,999 ............... | 1,563 | 413 | 973 | 177 | 730 | 833 |
| $500,000 to $999,999 ............... | 925 | 288 | 512 | 125 | 386 | 539 |
| $1,000,000 or more .................. | 959 | 290 | 545 | 124 | 344 | 615 |
| $1,000,000 to $2,499,999 ........ | 614 | 138 | 390 | 86 | 226 | 388 |
| $2,500,000 to $4,999,999 ........ | 178 | 63 | 100 | 15 | 57 | 121 |
| $5,000,000 or more ................ | 167 | 89 | 55 | 23 | 61 | 106 |
| Total sales ....................farms | 36,180 | 26,105 | 7,839 | 2,236 | 17,076 | 19,104 |
| $1,000 | 7,780,574 | 4,281,668 | 2,440,201 | 1,059,006 | 3,447,900 | 4,332,974 |
| Grains, oilseeds, dry beans, and dry peas ........................farms | 5,424 | 2,037 | 2,639 | 748 | 2,806 | 2,618 |
| $1,000 | 1,469,378 | 302,818 | 952,093 | 214,467 | 588,847 | 880,530 |
| Sales of $50,000 or more .......farms | 3,413 | 905 | 2,009 | 499 | 1,676 | 1,737 |
| $1,000 | 1,430,472 | 283,379 | 938,102 | 208,990 | 566,847 | 863,625 |
| Corn ...........................farms | 2,885 | 944 | 1,491 | 450 | 1,428 | 1,457 |
| $1,000 | 851,640 | 184,366 | 552,929 | 114,344 | 326,496 | 525,144 |
| Sales of $50,000 or more .......farms | 1,882 | 489 | 1,076 | 317 | 901 | 981 |
| $1,000 | 832,144 | 156,387 | 543,875 | 131,882 | 316,450 | 515,694 |
| Wheat ..........................farms | 3,653 | 1,279 | 1,929 | 445 | 1,892 | 1,761 |
| $1,000 | 477,391 | 99,519 | 320,032 | 57,841 | 198,143 | 279,249 |
| Sales of $50,000 or more .......farms | 1,948 | 450 | 1,281 | 217 | 924 | 1,024 |
| $1,000 | 443,069 | 85,178 | 305,351 | 52,539 | 178,573 | 264,496 |
| Soybeans .......................farms | 84 | 23 | 52 | 9 | 43 | 41 |
| $1,000 | 7,134 | 1,937 | 4,323 | 874 | 3,143 | 3,992 |
| Sales of $50,000 or more .......farms | 44 | 5 | 35 | 4 | 20 | 24 |
| $1,000 | 6,301 | 1,697 | 3,873 | 731 | 2,731 | 3,570 |
| Sorghum ........................farms | 428 | 112 | 261 | 55 | 200 | 228 |
| $1,000 | 20,105 | 6,318 | 11,072 | 2,715 | 10,522 | 9,583 |
| Sales of $50,000 or more .......farms | 131 | 48 | 73 | 10 | 69 | 62 |
| $1,000 | 15,175 | 5,188 | 8,363 | 1,623 | 8,484 | 6,690 |
| Barley .........................farms | 240 | 86 | 121 | 33 | 127 | 113 |
| $1,000 | 41,684 | 16,448 | 20,116 | 5,421 | 19,440 | 22,545 |
| Sales of $50,000 or more .......farms | 155 | 59 | 73 | 23 | 72 | 83 |
| $1,000 | 40,394 | 16,018 | 19,188 | 5,188 | 18,480 | 21,913 |
| Rice ...........................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ..........farms | 923 | 248 | 527 | 148 | 464 | 459 |
| $1,000 | 71,123 | 14,230 | 43,620 | 13,272 | 31,104 | 40,019 |
| Sales of $50,000 or more .......farms | 383 | 67 | 244 | 72 | 169 | 214 |
| $1,000 | 61,369 | 11,733 | 37,544 | 12,091 | 25,717 | 35,652 |
| Tobacco ........................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cotton and cottonseed ...........farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ............farms | 780 | 498 | 196 | 86 | 315 | 465 |
| $1,000 | 280,591 | 87,785 | 144,746 | 48,060 | 136,546 | 144,044 |
| Sales of $50,000 or more .......farms | 250 | 85 | 127 | 38 | 115 | 135 |
| $1,000 | 276,474 | 84,987 | 144,023 | 47,464 | 134,748 | 141,726 |
| Fruits, tree nuts, and berries ...farms | 696 | 600 | 75 | 21 | 292 | 404 |
| $1,000 | 23,955 | 9,907 | 12,938 | 1,112 | 9,354 | 14,602 |
| Sales of $50,000 or more .......farms | 72 | 53 | 35 | 4 | 30 | 42 |
| $1,000 | 18,227 | 4,766 | 12,435 | 1,025 | 6,849 | 11,377 |
| Fruits and tree nuts ...........farms | 649 | 564 | 69 | 16 | 274 | 375 |
| $1,000 | 23,818 | 9,792 | 12,921 | 1,106 | 9,330 | 14,488 |
| Sales of $50,000 or more .......farms | 72 | 33 | 35 | 4 | 30 | 42 |
| $1,000 | 18,226 | 4,766 | 12,434 | 1,025 | 6,849 | 11,376 |
| Berries ........................farms | 75 | 61 | 8 | 6 | 26 | 49 |
| $1,000 | 138 | 115 | 17 | 7 | 24 | 114 |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ............farms | 644 | 509 | 76 | 59 | 276 | 368 |
| $1,000 | 274,197 | 151,530 | 76,213 | 46,454 | 71,256 | 202,941 |
| Sales of $50,000 or more .......farms | 229 | 164 | 36 | 29 | 91 | 138 |
| $1,000 | 270,060 | 148,093 | 75,873 | 46,095 | 69,285 | 200,775 |

See footnote(s) at end of table.

--continued

BLM_0069136

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | |
| Total - Con. | | | | | | |
| Total sales - Con. | | | | | | |
| Cut Christmas trees and short-rotation woody crops ..............farms | 92 | 82 | 8 | 2 | 39 | 53 |
| $1,000 | 310 | 293 | (D) | (D) | 213 | 97 |
| Sales of $50,000 or more ..............farms | 2 | 2 | - | - | (D) | - |
| $1,000 | (D) | (D) | - | - | (D) | - |
| Cut Christmas trees ..............farms | 83 | 75 | 6 | 2 | 37 | 46 |
| $1,000 | 277 | (D) | 8 | (D) | (D) | (D) |
| Sales of $50,000 or more ..............farms | 2 | 2 | - | - | 2 | - |
| $1,000 | (D) | (D) | - | - | (D) | - |
| Short-rotation woody crops ..............farms | 9 | 7 | 2 | - | 2 | 7 |
| $1,000 | 33 | (D) | (D) | - | (D) | (D) |
| Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other crops and hay (see text) ..............farms | 8,972 | 5,760 | 2,656 | 556 | 4,565 | 4,407 |
| $1,000 | 386,150 | 132,530 | 204,434 | 49,187 | 173,173 | 212,977 |
| Sales of $50,000 or more ..............farms | 1,533 | 518 | 811 | 204 | 738 | 795 |
| $1,000 | 323,999 | 97,873 | 182,322 | 43,804 | 141,054 | 182,945 |
| Maple syrup (see text) ..............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cattle and calves ..............farms | 11,570 | 6,329 | 4,395 | 846 | 4,824 | 6,746 |
| $1,000 | 4,321,308 | 2,863,739 | 808,454 | 649,115 | 2,125,878 | 2,195,430 |
| Sales of $50,000 or more ..............farms | 3,521 | 1,252 | 1,965 | 304 | 1,436 | 2,085 |
| $1,000 | 4,222,014 | 2,810,034 | 770,274 | 641,706 | 2,082,591 | 2,139,424 |
| Milk from cows (see text) ..............farms | 169 | 88 | 62 | 19 | 46 | 123 |
| $1,000 | 559,422 | 329,696 | 190,860 | 38,866 | 87,065 | 472,357 |
| Sales of $50,000 or more ..............farms | 129 | 69 | 43 | 17 | 32 | 97 |
| $1,000 | 559,177 | 329,665 | (D) | (D) | 87,041 | 472,136 |
| Hogs and pigs ..............farms | 956 | 704 | 202 | 50 | 284 | 672 |
| $1,000 | 208,763 | 204,600 | 3,965 | 198 | 156,379 | 52,384 |
| Sales of $50,000 or more ..............farms | 30 | 20 | 8 | 2 | 17 | 13 |
| $1,000 | 207,107 | 203,464 | (D) | (D) | 155,864 | 51,243 |
| Sheep, goats, wool, mohair, and milk (see text) ..............farms | 2,037 | 1,547 | 383 | 107 | 693 | 1,344 |
| $1,000 | 87,174 | 53,559 | 31,777 | 1,837 | 40,635 | 46,538 |
| Sales of $50,000 or more ..............farms | 85 | 43 | 35 | 7 | 36 | 49 |
| $1,000 | 79,976 | 48,808 | 29,787 | 1,381 | 37,643 | 42,133 |
| Horses, ponies, mules, burros, and donkeys ..............farms | 3,136 | 2,191 | 758 | 187 | 1,214 | 1,922 |
| $1,000 | 31,800 | 24,493 | (D) | (D) | 11,129 | 20,471 |
| Sales of $50,000 or more ..............farms | 100 | 81 | 17 | 2 | 33 | 67 |
| $1,000 | 11,428 | 9,875 | (D) | (D) | 3,364 | 8,064 |
| Poultry and eggs ..............farms | 2,312 | 1,878 | 418 | 85 | 707 | 1,672 |
| $1,000 | 102,175 | 95,436 | (D) | (D) | 30,446 | 71,729 |
| Sales of $50,000 or more ..............farms | 20 | 12 | 7 | 1 | 5 | 15 |
| $1,000 | 100,438 | 94,082 | (D) | (D) | (D) | (D) |
| Aquaculture ..............farms | 68 | 64 | 2 | 2 | 38 | 30 |
| $1,000 | 14,475 | 12,363 | (D) | (D) | 10,612 | 3,863 |
| Sales of $50,000 or more ..............farms | 36 | 32 | 2 | 2 | 26 | 10 |
| $1,000 | 14,303 | 12,191 | (D) | (D) | 10,585 | 3,718 |
| Other animals and other animal products (see text) ..............farms | 1,266 | 1,017 | 182 | 67 | 444 | 822 |
| $1,000 | 21,376 | 12,919 | 7,002 | 1,455 | 6,366 | 15,010 |
| Sales of $50,000 or more ..............farms | 58 | 46 | 10 | 2 | 26 | 32 |
| $1,000 | 15,584 | 8,175 | (D) | (D) | 4,375 | 11,209 |
| **Value of**— | | | | | | |
| Government payments ..............farms | 11,115 | 6,476 | 3,771 | 868 | 5,736 | 5,379 |
| $1,000 | 165,576 | 66,773 | 84,889 | 13,914 | 73,482 | 92,094 |
| Landlord's share of total sales (see text) ..............farms | 2,283 | 7 | 1,751 | 525 | 1,164 | 1,119 |
| $1,000 | 129,034 | 136 | 95,846 | 33,051 | 53,916 | 75,118 |
| Agricultural products sold directly to individuals for human consumption (see text) ..............farms | 2,896 | 2,023 | 712 | 161 | 952 | 1,944 |
| $1,000 | 19,199 | 7,767 | 9,411 | 2,021 | 6,004 | 13,195 |
| **FARM PRODUCTION EXPENSES** | | | | | | |
| Total farm production expenses [1] ..............farms | 36,180 | 26,105 | 7,839 | 2,236 | 17,076 | 19,104 |
| $1,000 | 6,910,512 | 3,927,002 | 2,055,935 | 927,575 | 3,051,081 | 3,859,431 |
| Average per farm ..............dollars | 191,004 | 150,431 | 262,270 | 414,837 | 178,677 | 202,022 |
| Fertilizer, lime, and soil conditioners purchased ..............farms | 10,989 | 6,320 | 3,734 | 935 | 4,986 | 6,003 |
| $1,000 | 311,338 | 76,664 | 188,567 | 46,108 | 123,295 | 188,044 |
| Farms with expenses of— | | | | | | |
| $1 to $4,999 | 6,442 | 4,830 | 1,290 | 322 | 2,825 | 3,617 |
| $5,000 to $24,999 | 2,272 | 971 | 1,036 | 265 | 1,145 | 1,127 |
| $25,000 to $49,999 | 852 | 235 | 476 | 141 | 400 | 452 |
| $50,000 or more | 1,423 | 284 | 932 | 207 | 616 | 807 |
| Chemicals purchased ..............farms | 13,191 | 7,880 | 4,242 | 1,069 | 5,967 | 7,224 |
| $1,000 | 182,467 | 42,501 | 114,176 | 25,790 | 72,113 | 110,354 |
| Farms with expenses of— | | | | | | |
| $1 to $4,999 | 9,467 | 6,844 | 2,107 | 516 | 4,179 | 5,288 |
| $5,000 to $24,999 | 2,106 | 721 | 1,047 | 338 | 1,092 | 1,014 |
| $25,000 to $49,999 | 707 | 144 | 470 | 93 | 348 | 359 |
| $50,000 or more | 911 | 171 | 618 | 122 | 348 | 563 |

See footnote(s) at end of table. --continued

BLM_0069137

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Seeds, plants, vines, and | | | | | | |
| trees purchased .......................................farms | 10,318 | 5,697 | 3,688 | 933 | 4,768 | 5,550 |
| $1,000 | 198,847 | 62,520 | 107,320 | 29,006 | 71,783 | 127,064 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 3,939 | 3,051 | 742 | 146 | 1,664 | 2,275 |
| $1,000 to $4,999 | 2,464 | 1,415 | 846 | 203 | 1,244 | 1,220 |
| $5,000 to $24,999 | 2,268 | 833 | 1,118 | 317 | 1,141 | 1,127 |
| $25,000 to $49,999 | 722 | 201 | 398 | 123 | 359 | 363 |
| $50,000 or more | 925 | 197 | 584 | 144 | 360 | 565 |
| Livestock and poultry purchased or | | | | | | |
| leased .......................................farms | 9,728 | 6,054 | 3,028 | 646 | 3,679 | 6,049 |
| $1,000 | 1,885,482 | 1,322,714 | 255,175 | 307,593 | 916,527 | 968,955 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 6,069 | 4,428 | 1,311 | 330 | 2,271 | 3,798 |
| $5,000 to $24,999 | 2,283 | 1,091 | 990 | 202 | 896 | 1,387 |
| $25,000 to $99,999 | 758 | 304 | 404 | 50 | 260 | 498 |
| $100,000 to $249,999 | 250 | 76 | 150 | 24 | 102 | 148 |
| $250,000 or more | 368 | 155 | 173 | 40 | 150 | 218 |
| Breeding livestock purchased or | | | | | | |
| leased .......................................farms | 5,372 | 2,773 | 2,159 | 440 | 2,022 | 3,350 |
| $1,000 | 98,374 | 42,410 | 47,181 | 8,782 | 36,597 | 61,776 |
| Other livestock and poultry | | | | | | |
| purchased or leased (see text) ..................farms | 5,838 | 4,074 | 1,458 | 306 | 2,124 | 3,714 |
| $1,000 | 1,787,108 | 1,280,304 | 207,994 | 298,810 | 879,929 | 907,179 |
| Feed purchased .......................................farms | 21,744 | 15,131 | 5,362 | 1,251 | 8,864 | 12,880 |
| $1,000 | 1,972,993 | 1,408,426 | 322,611 | 241,956 | 941,789 | 1,031,204 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 11,858 | 9,090 | 2,189 | 579 | 4,910 | 6,948 |
| $5,000 to $24,999 | 7,078 | 4,686 | 1,928 | 464 | 2,837 | 4,241 |
| $25,000 to $99,999 | 2,083 | 1,035 | 885 | 163 | 835 | 1,248 |
| $100,000 to $249,999 | 348 | 122 | 212 | 14 | 146 | 202 |
| $250,000 or more | 377 | 198 | 148 | 31 | 136 | 241 |
| Gasoline, fuels, and oils purchased .............farms | 33,136 | 23,361 | 7,683 | 2,092 | 15,331 | 17,805 |
| $1,000 | 288,559 | 111,070 | 143,644 | 33,846 | 121,409 | 167,150 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 24,953 | 20,018 | 3,749 | 1,186 | 11,618 | 13,335 |
| $5,000 to $24,999 | 5,773 | 2,629 | 2,527 | 617 | 2,713 | 3,060 |
| $25,000 to $49,999 | 1,307 | 381 | 774 | 152 | 566 | 741 |
| $50,000 or more | 1,103 | 333 | 633 | 137 | 434 | 669 |
| Utilities .......................................farms | 23,489 | 15,662 | 6,398 | 1,429 | 10,558 | 12,931 |
| $1,000 | 191,659 | 83,832 | 88,639 | 19,189 | 76,556 | 115,104 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 9,312 | 7,436 | 1,490 | 386 | 4,323 | 4,989 |
| $1,000 to $4,999 | 9,444 | 6,216 | 2,656 | 572 | 4,212 | 5,232 |
| $5,000 to $24,999 | 3,388 | 1,526 | 1,586 | 296 | 1,470 | 1,918 |
| $25,000 to $49,999 | 582 | 209 | 286 | 87 | 264 | 318 |
| $50,000 or more | 763 | 275 | 400 | 88 | 289 | 474 |
| Supplies, repairs, and maintenance costs ........farms | 27,005 | 18,228 | 6,973 | 1,804 | 12,284 | 14,721 |
| $1,000 | 321,633 | 130,079 | 155,701 | 35,852 | 130,442 | 191,190 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 19,264 | 15,058 | 3,230 | 976 | 8,808 | 10,456 |
| $5,000 to $24,999 | 5,158 | 2,414 | 2,214 | 530 | 2,418 | 2,740 |
| $25,000 to $49,999 | 1,224 | 356 | 737 | 131 | 519 | 705 |
| $50,000 or more | 1,359 | 400 | 792 | 187 | 539 | 820 |
| Hired farm labor .......................................farms | 9,059 | 5,214 | 3,103 | 742 | 4,023 | 5,036 |
| $1,000 | 471,562 | 246,230 | 170,246 | 55,087 | 175,813 | 295,749 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 3,652 | 2,500 | 908 | 244 | 1,720 | 1,932 |
| $5,000 to $24,999 | 2,608 | 1,432 | 986 | 190 | 1,201 | 1,407 |
| $25,000 to $99,999 | 1,986 | 909 | 866 | 211 | 816 | 1,170 |
| $100,000 to $249,999 | 524 | 223 | 251 | 50 | 191 | 333 |
| $250,000 or more | 289 | 150 | 92 | 47 | 95 | 194 |
| Contract labor .......................................farms | 4,738 | 2,848 | 1,485 | 405 | 2,056 | 2,682 |
| $1,000 | 66,083 | 35,606 | 21,574 | 8,903 | 29,901 | 36,181 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 1,133 | 860 | 229 | 44 | 488 | 645 |
| $1,000 to $4,999 | 1,706 | 1,040 | 513 | 153 | 781 | 925 |
| $5,000 to $24,999 | 1,411 | 702 | 546 | 163 | 593 | 818 |
| $25,000 to $49,999 | 305 | 154 | 127 | 24 | 111 | 194 |
| $50,000 or more | 183 | 92 | 70 | 21 | 83 | 100 |
| Customwork and custom hauling ..................farms | 7,584 | 4,372 | 2,599 | 613 | 3,495 | 4,089 |
| $1,000 | 108,124 | 44,644 | 50,651 | 12,830 | 43,986 | 64,139 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 2,144 | 1,598 | 446 | 100 | 1,017 | 1,127 |
| $1,000 to $4,999 | 2,768 | 1,749 | 824 | 195 | 1,268 | 1,500 |
| $5,000 to $24,999 | 1,757 | 722 | 814 | 221 | 828 | 929 |
| $25,000 to $49,999 | 483 | 153 | 279 | 51 | 202 | 281 |
| $50,000 or more | 432 | 150 | 236 | 46 | 180 | 252 |
| Cash rent for land, buildings, | | | | | | |
| and grazing fees .......................................farms | 9,636 | 1,749 | 6,175 | 1,712 | 4,297 | 5,339 |
| $1,000 | 223,692 | 14,197 | 152,081 | 57,415 | 94,625 | 129,067 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 4,952 | 1,102 | 3,074 | 776 | 2,217 | 2,735 |
| $5,000 to $9,999 | 1,285 | 228 | 841 | 216 | 579 | 706 |
| $10,000 to $24,999 | 1,698 | 363 | 1,013 | 322 | 773 | 925 |
| $25,000 or more | 1,701 | 56 | 1,247 | 398 | 728 | 973 |

See footnote(s) at end of table.                                                                                                                  --continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Rent and lease expenses for machinery, | | | | | | |
| equipment, and farm share of vehicles ............farms | 2,057 | 898 | 860 | 299 | 832 | 1,225 |
| $1,000 | 39,084 | 15,268 | 16,667 | 7,149 | 12,270 | 26,813 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 664 | 427 | 196 | 41 | 275 | 389 |
| $1,000 to $4,999 | 635 | 265 | 282 | 88 | 274 | 361 |
| $5,000 to $24,999 | 491 | 119 | 253 | 119 | 195 | 296 |
| $25,000 to $49,999 | 91 | 26 | 51 | 14 | 33 | 58 |
| $50,000 or more | 176 | 61 | 78 | 37 | 55 | 121 |
| Interest expense ............................................farms | 13,421 | 8,198 | 4,398 | 825 | 5,987 | 7,434 |
| $1,000 | 228,119 | 118,264 | 100,351 | 9,504 | 87,676 | 140,443 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 5,409 | 3,556 | 1,368 | 485 | 2,573 | 2,836 |
| $5,000 to $24,999 | 5,973 | 3,707 | 2,001 | 265 | 2,621 | 3,352 |
| $25,000 to $99,999 | 1,757 | 819 | 874 | 64 | 685 | 1,072 |
| $100,000 or more | 282 | 116 | 155 | 11 | 108 | 174 |
| Secured by real estate ....................................farms | 10,287 | 6,790 | 3,497 | - | 4,448 | 5,839 |
| $1,000 | 161,271 | 89,884 | 71,387 | - | 62,297 | 98,973 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 820 | 599 | 221 | - | 378 | 442 |
| $1,000 to $4,999 | 2,849 | 1,993 | 856 | - | 1,285 | 1,564 |
| $5,000 to $24,999 | 5,155 | 3,454 | 1,701 | - | 2,235 | 2,920 |
| $25,000 to $49,999 | 930 | 496 | 434 | - | 342 | 588 |
| $50,000 or more | 533 | 248 | 285 | - | 208 | 325 |
| Not secured by real estate ..............................farms | 7,529 | 3,917 | 2,787 | 825 | 3,466 | 4,063 |
| $1,000 | 66,848 | 28,380 | 28,964 | 9,504 | 25,379 | 41,469 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 2,109 | 1,397 | 571 | 141 | 1,003 | 1,106 |
| $1,000 to $4,999 | 3,111 | 1,741 | 1,026 | 344 | 1,453 | 1,658 |
| $5,000 to $24,999 | 1,802 | 602 | 935 | 265 | 803 | 999 |
| $25,000 or more | 284 | 89 | 149 | 46 | 115 | 169 |
| | 223 | 88 | 106 | 29 | 92 | 131 |
| Property taxes paid ........................................farms | 34,219 | 25,921 | 7,797 | 501 | 15,978 | 18,241 |
| $1,000 | 96,212 | 60,093 | 33,875 | 2,244 | 41,142 | 55,070 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 30,534 | 23,818 | 6,302 | 414 | 14,394 | 16,140 |
| $5,000 to $9,999 | 2,138 | 1,297 | 804 | 37 | 964 | 1,174 |
| $10,000 to $24,999 | 1,109 | 591 | 490 | 28 | 450 | 659 |
| $25,000 or more | 438 | 215 | 201 | 22 | 170 | 268 |
| All other production | | | | | | |
| expenses (see text) ....................................farms | 19,105 | 11,914 | 5,814 | 1,377 | 8,183 | 10,922 |
| $1,000 | 324,658 | 154,895 | 134,659 | 35,104 | 111,754 | 212,904 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 12,808 | 9,088 | 2,936 | 784 | 5,586 | 7,222 |
| $5,000 to $24,999 | 4,308 | 2,096 | 1,854 | 358 | 1,832 | 2,476 |
| $25,000 to $49,999 | 931 | 374 | 453 | 104 | 380 | 551 |
| $50,000 to $99,999 | 539 | 171 | 299 | 69 | 211 | 328 |
| $100,000 or more | 519 | 185 | 272 | 62 | 174 | 345 |
| Production expenses paid by | | | | | | |
| landlords [1] ..................................................farms | 1,369 | 142 | 911 | 316 | 644 | 725 |
| $1,000 | 33,396 | 682 | 22,545 | 10,189 | 14,025 | 19,371 |
| Depreciation expenses claimed ........................farms | 15,235 | 9,150 | 4,976 | 1,109 | 6,810 | 8,425 |
| $1,000 | 419,702 | 180,462 | 199,895 | 39,345 | 161,025 | 258,676 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | |
| Net cash farm income of operations ..................farms | 36,180 | 26,105 | 7,839 | 2,236 | 17,076 | 19,104 |
| $1,000 | 1,348,471 | 542,488 | 621,471 | 184,512 | 593,028 | 755,443 |
| Average per farm ......................................dollars | 37,271 | 20,781 | 79,279 | 82,519 | 34,729 | 39,544 |
| Farms with net gains [2] .................................number | 14,776 | 9,274 | 4,317 | 1,185 | 7,648 | 7,128 |
| Average net gain ......................................dollars | 129,166 | 96,055 | 183,679 | 189,710 | 111,665 | 147,945 |
| Gain of- | | | | | | |
| Less than $1,000 | 1,312 | 1,080 | 155 | 77 | 714 | 598 |
| $1,000 to $4,999 | 2,673 | 2,179 | 362 | 132 | 1,494 | 1,179 |
| $5,000 to $9,999 | 1,746 | 1,380 | 256 | 110 | 914 | 832 |
| $10,000 to $24,999 | 2,437 | 1,723 | 556 | 158 | 1,293 | 1,144 |
| $25,000 to $49,999 | 1,979 | 1,213 | 614 | 152 | 1,090 | 889 |
| $50,000 or more | 4,629 | 1,699 | 2,374 | 556 | 2,143 | 2,486 |
| Farms with net losses .....................................number | 21,404 | 16,831 | 3,522 | 1,051 | 9,428 | 11,976 |
| Average net loss ........................................dollars | 26,168 | 20,696 | 48,686 | 38,340 | 27,682 | 24,975 |
| Loss of- | | | | | | |
| Less than $1,000 | 1,688 | 1,508 | 138 | 42 | 865 | 823 |
| $1,000 to $4,999 | 5,790 | 4,890 | 684 | 216 | 2,749 | 3,041 |
| $5,000 to $9,999 | 4,287 | 3,523 | 556 | 208 | 1,886 | 2,401 |
| $10,000 to $24,999 | 5,408 | 4,175 | 945 | 288 | 2,192 | 3,216 |
| $25,000 to $49,999 | 2,429 | 1,707 | 574 | 148 | 1,007 | 1,422 |
| $50,000 or more | 1,802 | 1,028 | 625 | 149 | 729 | 1,073 |
| Net cash farm income of operators ....................farms | 36,180 | 26,105 | 7,839 | 2,236 | 17,076 | 19,104 |
| $1,000 | 1,080,953 | 422,633 | 525,062 | 133,258 | 439,460 | 641,493 |
| Average per farm ......................................dollars | 29,877 | 16,190 | 66,981 | 59,597 | 25,736 | 33,579 |
| Operators reporting net gains [2] ......................farms | 14,630 | 9,276 | 4,216 | 1,138 | 7,571 | 7,059 |
| Average net gain ......................................dollars | 112,842 | 82,903 | 167,181 | 155,572 | 92,652 | 134,497 |

See footnote(s) at end of table. --continued

BLM_0069139

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | |
| Net cash farm income of operators - Con. Operators reporting net gains [1] - Con. | | | | | | |
| Gain of- | | | | | | |
| Less than $1,000 | 1,320 | 1,081 | 166 | 73 | 716 | 604 |
| $1,000 to $4,999 | 2,706 | 2,181 | 386 | 139 | 1,508 | 1,198 |
| $5,000 to $9,999 | 1,749 | 1,386 | 260 | 103 | 914 | 835 |
| $10,000 to $24,999 | 2,473 | 1,721 | 568 | 184 | 1,322 | 1,151 |
| $25,000 to $49,999 | 1,980 | 1,209 | 639 | 132 | 1,087 | 893 |
| $50,000 or more | 4,402 | 1,698 | 2,197 | 507 | 2,024 | 2,378 |
| Operators reporting net losses ...........farms | 21,550 | 16,829 | 3,623 | 1,098 | 9,505 | 12,045 |
| Average net loss ................................dollars | 26,447 | 20,582 | 49,620 | 39,875 | 27,566 | 25,564 |
| Loss of- | | | | | | |
| Less than $1,000 | 1,698 | 1,513 | 140 | 45 | 866 | 832 |
| $1,000 to $4,999 | 5,795 | 4,888 | 684 | 223 | 2,764 | 3,031 |
| $5,000 to $9,999 | 4,304 | 3,516 | 565 | 223 | 1,895 | 2,409 |
| $10,000 to $24,999 | 5,452 | 4,178 | 978 | 296 | 2,213 | 3,239 |
| $25,000 to $49,999 | 2,461 | 1,705 | 598 | 158 | 1,026 | 1,435 |
| $50,000 or more | 1,840 | 1,029 | 658 | 153 | 741 | 1,099 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | |
| Total ...........................................farms | 85 | 22 | 53 | 10 | 31 | 54 |
| $1,000 | 8,015 | 506 | 5,586 | 1,923 | 1,683 | 6,332 |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ...farms | 13,710 | 8,758 | 3,952 | 1,000 | 6,526 | 7,184 |
| $1,000 | 312,533 | 121,050 | 152,317 | 39,167 | 122,727 | 189,806 |
| Customwork and other agricultural services ...................................farms | 2,081 | 726 | 1,078 | 277 | 982 | 1,099 |
| $1,000 | 44,097 | 8,032 | 26,255 | 9,809 | 15,998 | 28,099 |
| Gross cash rent or share payments ..........farms | 5,533 | 4,333 | 999 | 201 | 2,757 | 2,776 |
| $1,000 | 66,117 | 46,616 | 16,199 | 3,302 | 33,129 | 32,988 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ..............farms | 351 | 288 | 56 | 7 | 158 | 193 |
| $1,000 | 1,788 | 1,615 | 163 | 10 | 453 | 1,334 |
| Agri-tourism and recreational services (see text) .........................................farms | 864 | 515 | 285 | 64 | 334 | 530 |
| $1,000 | 28,240 | 14,890 | 11,014 | 2,337 | 6,675 | 21,565 |
| Patronage dividends and refunds from cooperatives .................................farms | 4,887 | 2,408 | 2,047 | 432 | 2,205 | 2,682 |
| $1,000 | 14,344 | 2,922 | 9,573 | 1,849 | 5,808 | 8,536 |
| Crop and livestock insurance payments received ...............................farms | 2,214 | 685 | 1,246 | 283 | 1,066 | 1,148 |
| $1,000 | 118,611 | 22,972 | 78,104 | 17,535 | 45,484 | 73,127 |
| Amount from state and local government agricultural program payments ......farms | 270 | 155 | 99 | 16 | 110 | 160 |
| $1,000 | 2,031 | 886 | 1,006 | 138 | 1,003 | 1,028 |
| Other farm-related income sources (see text) ..................................farms | 2,396 | 1,594 | 622 | 180 | 1,021 | 1,375 |
| $1,000 | 37,306 | 23,115 | 10,003 | 4,187 | 14,177 | 23,129 |
| **LAND USE** | | | | | | |
| Total cropland .......................................farms | 24,009 | 16,426 | 6,083 | 1,500 | 11,866 | 12,143 |
| acres | 10,649,747 | 3,456,393 | 6,083,747 | 1,109,607 | 4,616,615 | 6,033,132 |
| Harvested cropland ...............................farms | 17,379 | 10,861 | 5,229 | 1,289 | 8,441 | 8,938 |
| acres | 5,182,628 | 1,347,284 | 3,197,209 | 638,135 | 2,180,604 | 3,002,024 |
| Farms by acres harvested: | | | | | | |
| 1 to 49 acres | 8,912 | 7,348 | 1,259 | 305 | 4,321 | 4,591 |
| 50 to 99 acres | 2,046 | 1,284 | 599 | 163 | 1,025 | 1,021 |
| 100 to 199 acres | 1,793 | 928 | 670 | 195 | 942 | 851 |
| 200 to 499 acres | 2,030 | 737 | 982 | 311 | 1,010 | 1,020 |
| 500 to 999 acres | 1,174 | 296 | 715 | 163 | 560 | 614 |
| 1,000 to 1,999 acres | 882 | 162 | 627 | 93 | 372 | 510 |
| 2,000 acres or more | 542 | 106 | 377 | 59 | 211 | 331 |
| Cropland- | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ...........farms | 2,546 | 1,654 | 745 | 147 | 1,071 | 1,475 |
| acres | 427,615 | 165,772 | 212,696 | 49,147 | 163,429 | 264,186 |
| On which all crops failed or were abandoned ....................................farms | 4,527 | 2,539 | 1,673 | 315 | 2,054 | 2,473 |
| acres | 718,201 | 198,443 | 447,380 | 72,378 | 296,760 | 421,441 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ...........farms | 7,117 | 5,009 | 1,809 | 299 | 3,727 | 3,390 |
| acres | 2,300,389 | 1,347,506 | 844,163 | 108,720 | 1,153,012 | 1,147,377 |
| In cultivated summer fallow ..................farms | 3,563 | 1,350 | 1,821 | 392 | 1,793 | 1,770 |
| acres | 2,020,914 | 397,388 | 1,382,299 | 241,227 | 822,810 | 1,198,104 |
| Total woodland ......................................farms | 4,315 | 3,280 | 911 | 124 | 1,835 | 2,480 |
| acres | 1,355,119 | 805,746 | 507,144 | 42,229 | 650,298 | 704,821 |
| Woodland pastured ..............................farms | 2,640 | 1,827 | 704 | 109 | 1,063 | 1,577 |
| acres | 826,838 | 346,329 | 440,432 | 40,077 | 441,833 | 385,005 |
| Woodland not pastured .........................farms | 2,080 | 1,758 | 297 | 25 | 927 | 1,153 |
| acres | 528,281 | 459,417 | 66,712 | 2,152 | 208,465 | 319,816 |

See footnote(s) at end of table.                                                                --continued

## Table 70. Summary by Tenure of Principal Operator and by Operators on Farm: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **LAND USE** - Con. | | | | | | |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............... farms | 22,186 | 15,206 | 5,845 | 1,135 | 9,726 | 12,460 |
| acres | 19,223,470 | 7,158,680 | 10,652,391 | 1,412,399 | 8,601,239 | 10,622,231 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ............... farms | 20,820 | 15,770 | 4,337 | 713 | 9,011 | 11,809 |
| acres | 658,340 | 372,428 | 247,494 | 38,418 | 314,227 | 344,113 |
| Irrigated land ............... farms | 15,547 | 10,351 | 4,155 | 1,041 | 7,269 | 8,278 |
| acres | 2,516,785 | 841,960 | 1,365,798 | 309,029 | 1,062,522 | 1,454,263 |
| Harvested cropland ............... farms | 13,054 | 8,378 | 3,736 | 940 | 6,199 | 6,855 |
| acres | 2,110,131 | 656,698 | 1,178,460 | 274,973 | 887,338 | 1,222,793 |
| Pastureland and other land ............... farms | 5,575 | 3,922 | 1,385 | 268 | 2,350 | 3,225 |
| acres | 406,654 | 185,262 | 187,336 | 34,056 | 175,184 | 231,470 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ............... farms | 4,514 | 3,083 | 1,283 | 148 | 2,419 | 2,095 |
| acres | 1,949,006 | 1,169,903 | 697,432 | 81,671 | 979,614 | 969,392 |
| Land enrolled in crop insurance programs (see text) ............... farms | 5,379 | 2,010 | 2,694 | 675 | 2,700 | 2,679 |
| acres | 5,755,640 | 1,121,985 | 3,983,855 | 649,800 | 2,294,167 | 3,461,473 |
| **ORGANIC AGRICULTURE** | | | | | | |
| Total organic commodity sales (see text) ............... farms | 176 | 107 | 54 | 15 | 62 | 114 |
| $1,000 | 68,188 | 9,110 | 56,359 | 2,719 | 7,220 | 60,969 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | |
| Estimated market value of land and buildings ............... farms | 36,180 | 26,105 | 7,839 | 2,236 | 17,076 | 19,104 |
| $1,000 | 40,821,073 | 18,488,015 | 19,056,072 | 3,276,986 | 17,257,379 | 23,563,695 |
| Average per farm ............... dollars | 1,128,277 | 708,217 | 2,430,932 | 1,465,557 | 1,010,622 | 1,233,443 |
| Average per acre ............... dollars | 1,280 | 1,568 | 1,089 | 1,259 | 1,217 | 1,331 |
| Farms by value group: | | | | | | |
| $1 to $49,999 | 2,158 | 1,843 | 71 | 244 | 1,187 | 971 |
| $50,000 to $99,999 | 2,145 | 1,810 | 113 | 222 | 1,201 | 944 |
| $100,000 to $199,999 | 4,290 | 3,698 | 339 | 253 | 2,145 | 2,145 |
| $200,000 to $499,999 | 12,084 | 10,219 | 1,407 | 458 | 5,561 | 6,523 |
| $500,000 to $999,999 | 6,814 | 4,786 | 1,672 | 356 | 3,091 | 3,723 |
| $1,000,000 to $1,999,999 | 3,901 | 1,988 | 1,650 | 263 | 1,838 | 2,063 |
| $2,000,000 to $4,999,999 | 3,185 | 1,294 | 1,613 | 278 | 1,435 | 1,750 |
| $5,000,000 to $9,999,999 | 1,050 | 299 | 638 | 113 | 419 | 631 |
| $10,000,000 or more | 553 | 168 | 336 | 49 | 199 | 354 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | |
| Estimated market value of all machinery and equipment ............... farms | 35,893 | 25,828 | 7,834 | 2,231 | 16,897 | 18,996 |
| $1,000 | 3,953,022 | 1,755,672 | 1,794,479 | 402,871 | 1,662,978 | 2,290,044 |
| Farms by value group: | | | | | | |
| $1 to $4,999 | 3,507 | 3,131 | 245 | 131 | 1,882 | 1,625 |
| $5,000 to $9,999 | 3,222 | 2,764 | 312 | 146 | 1,649 | 1,573 |
| $10,000 to $19,999 | 5,427 | 4,537 | 645 | 245 | 2,628 | 2,799 |
| $20,000 to $49,999 | 9,341 | 7,377 | 1,481 | 483 | 4,295 | 5,046 |
| $50,000 to $99,999 | 5,892 | 4,089 | 1,406 | 397 | 2,646 | 3,246 |
| $100,000 to $199,999 | 3,750 | 2,179 | 1,287 | 284 | 1,728 | 2,022 |
| $200,000 to $499,999 | 3,038 | 1,282 | 1,442 | 314 | 1,387 | 1,651 |
| $500,000 or more | 1,716 | 469 | 1,016 | 231 | 682 | 1,034 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | |
| Trucks, including pickups (see text) ............... farms | 27,914 | 18,780 | 7,294 | 1,840 | 12,456 | 15,458 |
| number | 69,097 | 36,733 | 26,694 | 5,670 | 29,583 | 39,514 |
| Tractors, all ............... farms | 26,709 | 18,145 | 7,024 | 1,540 | 12,072 | 14,637 |
| number | 59,252 | 33,683 | 21,086 | 4,483 | 26,489 | 32,763 |
| Less than 40 horsepower (PTO) ............... farms | 12,607 | 9,366 | 2,723 | 518 | 5,505 | 7,102 |
| number | 16,910 | 12,173 | 3,949 | 788 | 7,443 | 9,467 |
| 40 to 99 horsepower (PTO) ............... farms | 16,074 | 10,559 | 4,589 | 926 | 7,178 | 8,896 |
| number | 23,882 | 14,627 | 7,704 | 1,551 | 10,570 | 13,312 |
| 100 horsepower (PTO) or more ............... farms | 8,965 | 4,126 | 3,900 | 939 | 4,299 | 4,666 |
| number | 18,460 | 6,883 | 9,433 | 2,144 | 8,476 | 9,984 |
| Grain and bean combines, self-propelled ............... farms | 3,317 | 998 | 1,902 | 417 | 1,632 | 1,685 |
| number | 4,357 | 1,235 | 2,580 | 542 | 2,073 | 2,284 |
| Cotton pickers and strippers, self-propelled ............... farms | - | - | - | - | - | - |
| Forage harvesters, self-propelled ............... farms | 2,563 | 1,285 | 1,070 | 208 | 1,104 | 1,459 |
| number | 2,876 | 1,419 | 1,229 | 228 | 1,239 | 1,637 |
| Hay balers ............... farms | 9,067 | 5,150 | 3,316 | 601 | 4,203 | 4,864 |
| number | 11,292 | 6,117 | 4,389 | 786 | 5,193 | 6,099 |

See footnote(s) at end of table.

--continued

## Table 70. **Summary by Tenure of Principal Operator and by Operators on Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **FERTILIZERS AND CHEMICALS** | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used ...farms | 9,708 | 5,228 | 3,595 | 885 | 4,467 | 5,241 |
| acres treated | 4,145,816 | 799,765 | 2,773,075 | 572,976 | 1,624,288 | 2,521,528 |
| Manure used ...farms | 3,650 | 2,263 | 1,172 | 215 | 1,300 | 2,350 |
| acres treated | 343,410 | 104,322 | 194,631 | 44,457 | 122,929 | 220,481 |
| Acres treated to control- | | | | | | |
| Insects ...farms | 4,221 | 2,087 | 1,634 | 500 | 1,932 | 2,289 |
| acres | 1,285,988 | 252,778 | 840,309 | 192,901 | 535,412 | 750,576 |
| Weeds, grass, or brush ...farms | 10,446 | 5,764 | 3,708 | 974 | 4,720 | 5,726 |
| acres | 5,904,526 | 1,284,833 | 3,875,744 | 743,949 | 2,352,553 | 3,551,973 |
| Nematodes ...farms | 477 | 217 | 200 | 60 | 214 | 263 |
| acres | 114,493 | 35,190 | 61,644 | 17,659 | 49,933 | 64,560 |
| Diseases in crops and orchards ...farms | 940 | 458 | 355 | 127 | 402 | 538 |
| acres | 279,614 | 51,582 | 178,416 | 49,616 | 89,610 | 190,004 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ...farms | 380 | 227 | 117 | 36 | 147 | 233 |
| acres on which used | 55,184 | 19,437 | 29,225 | 6,522 | 24,062 | 31,122 |
| **LAND USE PRACTICES** | | | | | | |
| Land drained by tile ...farms | 719 | 372 | 281 | 66 | 335 | 384 |
| acres | 66,950 | 21,688 | 35,985 | 9,277 | 31,661 | 35,289 |
| Land artificially drained by ditches ...farms | 3,064 | 2,209 | 677 | 178 | 1,390 | 1,674 |
| acres | 234,802 | 90,371 | 115,820 | 28,611 | 111,702 | 123,100 |
| Land under conservation easement ...farms | 1,704 | 1,104 | 514 | 86 | 792 | 912 |
| acres | 1,396,407 | 742,662 | 495,392 | 158,353 | 487,977 | 908,430 |
| Cropland on which no-till practices were used ...farms | 3,159 | 1,462 | 1,395 | 302 | 1,459 | 1,700 |
| acres | 2,760,309 | 547,041 | 1,898,494 | 314,774 | 1,106,420 | 1,653,889 |
| Cropland on which conservation tillage, including no till, practices were used ...farms | 2,413 | 870 | 1,254 | 289 | 1,151 | 1,262 |
| acres | 1,888,607 | 371,768 | 1,247,794 | 269,045 | 708,957 | 1,179,650 |
| Cropland on which conventional tillage practices were used ...farms | 5,218 | 2,579 | 2,044 | 595 | 2,608 | 2,610 |
| acres | 1,826,497 | 432,416 | 1,149,773 | 244,308 | 831,974 | 994,523 |
| Cropland planted to a cover crop (excluding CRP) ...farms | 1,270 | 727 | 448 | 95 | 521 | 749 |
| acres | 126,293 | 41,427 | 70,683 | 14,183 | 49,575 | 76,718 |
| **ENERGY** | | | | | | |
| Renewable energy producing systems ...farms | 2,013 | 1,410 | 533 | 70 | 784 | 1,229 |
| Solar panels ...farms | 1,636 | 1,170 | 410 | 56 | 625 | 1,011 |
| Wind turbines ...farms | 339 | 223 | 101 | 15 | 137 | 202 |
| Methane digesters ...farms | 5 | 5 | - | - | 1 | 4 |
| Geoexchange systems ...farms | 153 | 122 | 31 | - | 58 | 95 |
| Small hydro systems ...farms | 47 | 38 | 9 | - | 24 | 23 |
| Biodiesel ...farms | 51 | 24 | 21 | 6 | 14 | 37 |
| Ethanol ...farms | 25 | 6 | 12 | 7 | 14 | 11 |
| Other ...farms | 38 | 25 | 11 | - | 13 | 23 |
| Wind rights leased to others ...farms | 353 | 174 | 177 | 2 | 155 | 198 |
| **TENURE** | | | | | | |
| Full owners ...farms | 26,105 | 26,105 | - | - | 12,364 | 13,741 |
| Part owners ...farms | 7,839 | - | 7,839 | - | 3,494 | 4,345 |
| Tenants ...farms | 2,236 | - | - | 2,236 | 1,218 | 1,018 |
| **OWNED AND RENTED LAND** | | | | | | |
| Land owned ...farms | 34,056 | 26,105 | 7,839 | 112 | 15,921 | 18,135 |
| acres | 23,371,885 | 13,511,625 | 9,772,207 | 88,053 | 11,222,444 | 12,149,441 |
| Owned land in farms ...farms | 33,944 | 26,105 | 7,839 | - | 15,858 | 18,086 |
| acres | 21,150,230 | 11,793,247 | 9,356,983 | - | 9,985,903 | 11,164,327 |
| Land rented or leased from others ...farms | 10,143 | 68 | 7,839 | 2,236 | 4,752 | 5,391 |
| acres | 10,828,657 | 32,653 | 8,157,886 | 2,638,118 | 4,240,947 | 6,587,710 |
| Rented or leased land in farms ...farms | 10,075 | - | 7,839 | 2,236 | 4,712 | 5,363 |
| acres | 10,736,446 | - | 8,133,793 | 2,602,653 | 4,196,476 | 6,539,970 |
| Land rented or leased to others ...farms | 4,065 | 3,228 | 690 | 147 | 2,041 | 2,024 |
| acres | 2,313,866 | 1,751,031 | 439,317 | 123,518 | 1,281,012 | 1,032,854 |
| **NUMBER OF OPERATORS** | | | | | | |
| Total operators ...number | 59,269 | 42,234 | 13,403 | 3,632 | 17,076 | 42,193 |
| Farms by number of operators: | | | | | | |
| 1 operator | 17,076 | 12,364 | 3,494 | 1,218 | 17,076 | - |
| 2 operators | 16,199 | 11,955 | 3,450 | 794 | - | 16,199 |
| 3 operators | 2,259 | 1,433 | 662 | 164 | - | 2,259 |
| 4 operators | 468 | 247 | 182 | 39 | - | 468 |
| 5 or more operators | 178 | 106 | 51 | 21 | - | 178 |
| Total women operators ...number | 21,879 | 16,689 | 4,223 | 967 | 3,412 | 18,467 |
| Farms by number of women operators: | | | | | | |
| 1 operator | 18,912 | 14,507 | 3,614 | 791 | 3,412 | 15,500 |
| 2 operators | 1,252 | 922 | 263 | 67 | - | 1,252 |
| 3 operators | 122 | 86 | 25 | 11 | - | 122 |
| 4 operators | 14 | 11 | 2 | 1 | - | 14 |
| 5 or more operators | 7 | 6 | - | 1 | - | 7 |

See footnote(s) at end of table.

--continued

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | |
| Sex of operator: | | | | | | |
| Male ...................................................... | 29,320 | 20,282 | 7,072 | 1,966 | 13,664 | 15,656 |
| Female ................................................... | 6,860 | 5,823 | 767 | 270 | 3,412 | 3,448 |
| Primary occupation: | | | | | | |
| Farming ................................................... | 17,962 | 11,231 | 5,358 | 1,373 | 8,762 | 9,200 |
| Other ..................................................... | 18,218 | 14,874 | 2,481 | 863 | 8,314 | 9,904 |
| Place of residence: | | | | | | |
| On farm operated ..................................... | 29,176 | 21,160 | 6,770 | 1,246 | 13,026 | 16,150 |
| Not on farm operated ................................ | 7,004 | 4,945 | 1,069 | 990 | 4,050 | 2,954 |
| Days worked off farm: | | | | | | |
| None ...................................................... | 13,721 | 9,282 | 3,581 | 858 | 7,171 | 6,550 |
| Any ....................................................... | 22,459 | 16,823 | 4,258 | 1,378 | 9,905 | 12,554 |
| 1 to 49 days ......................................... | 3,153 | 2,337 | 640 | 176 | 1,565 | 1,588 |
| 50 to 99 days ........................................ | 1,765 | 1,317 | 322 | 126 | 828 | 937 |
| 100 to 199 days ..................................... | 3,819 | 2,796 | 782 | 241 | 1,660 | 2,159 |
| 200 days or more ................................... | 13,722 | 10,373 | 2,514 | 835 | 5,852 | 7,870 |
| Years on present farm: | | | | | | |
| 2 years or less ...................................... | 982 | 669 | 178 | 135 | 459 | 523 |
| 3 or 4 years .......................................... | 1,828 | 1,291 | 272 | 265 | 778 | 1,050 |
| 5 to 9 years .......................................... | 5,834 | 4,496 | 866 | 472 | 2,467 | 3,367 |
| 10 years or more .................................... | 27,536 | 19,649 | 6,523 | 1,364 | 13,372 | 14,164 |
| Average years on present farm ..................... | 21.0 | 20.1 | 25.0 | 17.1 | 22.1 | 20.0 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less ...................................... | 689 | 465 | 109 | 95 | 331 | 338 |
| 3 or 4 years .......................................... | 1,427 | 1,044 | 203 | 180 | 642 | 785 |
| 5 to 9 years .......................................... | 4,737 | 3,687 | 662 | 388 | 2,028 | 2,709 |
| 10 years or more .................................... | 29,347 | 20,909 | 6,865 | 1,573 | 14,075 | 15,272 |
| Average years operating any farm ................. | 23.6 | 22.6 | 27.8 | 20.5 | 24.6 | 22.8 |
| Age group: | | | | | | |
| Under 25 years ...................................... | 147 | 64 | 20 | 63 | 96 | 51 |
| 25 to 34 years ....................................... | 1,762 | 867 | 524 | 371 | 786 | 976 |
| 35 to 44 years ....................................... | 3,182 | 2,020 | 810 | 352 | 1,287 | 1,895 |
| 45 to 49 years ....................................... | 2,838 | 1,955 | 690 | 193 | 1,130 | 1,708 |
| 50 to 54 years ....................................... | 5,052 | 3,690 | 1,077 | 285 | 2,190 | 2,862 |
| 55 to 59 years ....................................... | 5,640 | 3,981 | 1,300 | 359 | 2,680 | 2,960 |
| 60 to 64 years ....................................... | 5,233 | 3,881 | 1,117 | 235 | 2,451 | 2,782 |
| 65 to 69 years ....................................... | 4,524 | 3,508 | 869 | 147 | 2,176 | 2,348 |
| 70 years and over ................................... | 7,802 | 6,139 | 1,432 | 231 | 4,280 | 3,522 |
| Average age .......................................... | 58.9 | 60.1 | 57.2 | 50.4 | 60.1 | 57.8 |
| Spanish, Hispanic, or Latino origin (see text) ... | 2,318 | 1,733 | 492 | 93 | 1,338 | 980 |
| Race: | | | | | | |
| American Indian or Alaska Native ................. | 270 | 191 | 63 | 16 | 114 | 156 |
| Asian ..................................................... | 170 | 127 | 23 | 20 | 87 | 83 |
| Black or African American ......................... | 47 | 34 | 11 | 2 | 24 | 23 |
| Native Hawaiian or Other Pacific Islander ...... | 32 | 28 | 4 | | 15 | 17 |
| White ..................................................... | 35,498 | 25,600 | 7,715 | 2,183 | 16,754 | 18,744 |
| More than one race reported ...................... | 163 | 125 | 23 | 15 | 82 | 81 |
| Farms by number of persons living in operator's household: | | | | | | |
| 1 person ............................................... | 5,813 | 4,433 | 1,010 | 370 | 4,704 | 1,109 |
| 2 people ............................................... | 19,296 | 14,172 | 4,124 | 1,000 | 7,985 | 11,311 |
| 3 people ............................................... | 4,582 | 3,176 | 1,091 | 315 | 1,769 | 2,813 |
| 4 people ............................................... | 4,042 | 2,739 | 980 | 323 | 1,610 | 2,432 |
| 5 or more people .................................... | 2,447 | 1,585 | 634 | 228 | 1,008 | 1,439 |
| Percent of operator's total household income from farming: | | | | | | |
| Less than 25 percent ............................... | 26,203 | 21,266 | 3,710 | 1,227 | 12,256 | 13,947 |
| 25 to 49 percent ..................................... | 2,742 | 1,659 | 858 | 225 | 1,286 | 1,456 |
| 50 to 74 percent ..................................... | 2,953 | 1,578 | 1,101 | 274 | 1,405 | 1,548 |
| 75 to 99 percent ..................................... | 2,446 | 912 | 1,273 | 261 | 1,180 | 1,266 |
| 100 percent ........................................... | 1,836 | 690 | 897 | 249 | 949 | 887 |
| Operator is a hired manager ............. farms | 1,613 | 1,006 | 406 | 201 | 806 | 807 |
| acres | 4,656,982 | 2,404,511 | 1,752,900 | 499,571 | 2,656,368 | 2,000,614 |
| Farms with: | | | | | | |
| Internet access ....................................... | 28,363 | 20,138 | 6,398 | 1,829 | 12,205 | 16,158 |
| Dial-up service ....................................... | 2,293 | 1,672 | 517 | 104 | 1,074 | 1,219 |
| DSL service ............................................ | 9,631 | 6,743 | 2,221 | 667 | 4,043 | 5,588 |
| Cable modem service ............................... | 2,845 | 2,178 | 465 | 202 | 1,344 | 1,501 |
| Fiber-optic service ................................... | 1,032 | 640 | 308 | 84 | 400 | 632 |
| Mobile broadband plan for a computer or cell phone ....................................... | 5,079 | 3,400 | 1,289 | 390 | 2,099 | 2,980 |
| Satellite service ...................................... | 8,858 | 6,170 | 2,166 | 522 | 3,708 | 5,150 |
| Broadband over Power Lines (BPL) ............. | 1,026 | 773 | 183 | 70 | 425 | 601 |
| Other Internet service .............................. | 1,159 | 848 | 240 | 71 | 451 | 708 |
| Farms by number of households sharing in net income of operation: | | | | | | |
| 1 household ........................................... | 29,617 | 22,034 | 5,890 | 1,693 | 14,951 | 14,666 |
| 2 households .......................................... | 4,891 | 3,144 | 1,383 | 364 | 1,574 | 3,317 |
| 3 households .......................................... | 1,021 | 559 | 348 | 114 | 304 | 717 |
| 4 households .......................................... | 367 | 199 | 137 | 31 | 155 | 212 |
| 5 or more households ............................... | 284 | 169 | 81 | 34 | 92 | 192 |

See footnote(s) at end of table.    --continued

BLM_0069143

## Table 70. Summary by Tenure of Principal Operator and by Operators on Farm: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ............................... farms | 34,689 | 25,081 | 7,520 | 2,088 | 16,419 | 18,270 |
| acres | 28,438,867 | 10,194,032 | 16,016,147 | 2,228,688 | 12,542,871 | 15,895,996 |
| Limited Liability Corporation .................... farms | 3,345 | 2,251 | 843 | 251 | 1,340 | 2,005 |
| acres | 5,178,565 | 1,860,129 | 2,732,853 | 585,583 | 1,957,235 | 3,221,330 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | |
| Family or individual ............................... farms | 29,367 | 21,613 | 6,077 | 1,677 | 14,484 | 14,883 |
| acres | 17,747,109 | 6,350,326 | 10,236,571 | 1,160,212 | 8,593,392 | 9,153,717 |
| Partnership ........................................... farms | 3,228 | 2,015 | 949 | 264 | 1,039 | 2,189 |
| acres | 7,594,854 | 2,256,603 | 4,453,044 | 885,207 | 2,354,452 | 5,240,402 |
| Registered under state law ................ farms | 2,604 | 1,587 | 793 | 224 | 810 | 1,794 |
| acres | 6,828,196 | 1,952,983 | 3,846,270 | 828,943 | 1,990,194 | 4,638,002 |
| Corporation ........................................... farms | 2,522 | 1,603 | 677 | 242 | 999 | 1,523 |
| acres | 4,486,122 | 1,632,088 | 2,341,610 | 512,426 | 1,832,834 | 2,653,288 |
| Family held ........................................ farms | 2,240 | 1,402 | 629 | 209 | 850 | 1,390 |
| acres | 4,124,539 | 1,386,089 | 2,250,406 | 488,044 | 1,593,457 | 2,531,082 |
| More than 10 stockholders ............. farms | 46 | 32 | 10 | 4 | 21 | 25 |
| 10 or less stockholders .................. farms | 2,194 | 1,370 | 619 | 205 | 829 | 1,365 |
| Other than family held ......................... farms | 282 | 201 | 48 | 33 | 149 | 133 |
| acres | 361,583 | 245,997 | 91,204 | 24,382 | 239,377 | 122,206 |
| More than 10 stockholders ............. farms | 29 | 27 | 2 | | 12 | 17 |
| 10 or less stockholders .................. farms | 253 | 174 | 46 | 33 | 137 | 116 |
| Other-cooperative, estate or trust, institutional, etc ...................... farms | 1,063 | 874 | 136 | 53 | 554 | 509 |
| acres | 2,058,591 | 1,554,232 | 459,551 | 44,808 | 1,401,701 | 656,890 |
| **HIRED FARM LABOR** | | | | | | |
| Hired farm labor .................................... farms | 9,059 | 5,214 | 3,103 | 742 | 4,023 | 5,036 |
| workers | 38,019 | 19,935 | 14,121 | 3,963 | 14,571 | 23,448 |
| Workers by days worked: | | | | | | |
| 150 days or more ................................ farms | 4,883 | 2,567 | 1,873 | 443 | 2,014 | 2,869 |
| workers | 15,993 | 8,641 | 5,652 | 1,700 | 5,634 | 10,359 |
| Less than 150 days .............................. farms | 6,190 | 3,626 | 2,091 | 473 | 2,810 | 3,380 |
| workers | 22,026 | 11,294 | 8,469 | 2,263 | 8,937 | 13,089 |
| Migrant farm labor on farms with hired labor (see text) ............................... farms | 344 | 165 | 149 | 30 | 158 | 186 |
| Migrant farm labor on farms reporting only contract labor (see text) ............. farms | 84 | 66 | 13 | 5 | 38 | 46 |
| Unpaid workers (see text) ..................... farms | 16,658 | 11,975 | 3,762 | 921 | 6,261 | 10,397 |
| workers | 38,488 | 27,176 | 9,199 | 2,113 | 12,565 | 25,923 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres .............................................. | 4,251 | 3,930 | 129 | 192 | 1,962 | 2,289 |
| 10 to 49 acres .......................................... | 10,008 | 9,002 | 656 | 350 | 4,408 | 5,600 |
| 50 to 69 acres .......................................... | 1,629 | 1,295 | 256 | 78 | 738 | 891 |
| 70 to 99 acres .......................................... | 2,578 | 2,065 | 398 | 115 | 1,271 | 1,307 |
| 100 to 139 acres ...................................... | 1,825 | 1,327 | 406 | 92 | 845 | 980 |
| 140 to 179 acres ...................................... | 2,155 | 1,715 | 282 | 158 | 1,138 | 1,017 |
| 180 to 219 acres ...................................... | 947 | 628 | 226 | 93 | 487 | 460 |
| 220 to 259 acres ...................................... | 696 | 482 | 157 | 57 | 353 | 343 |
| 260 to 499 acres ...................................... | 3,296 | 2,130 | 888 | 278 | 1,756 | 1,540 |
| 500 to 999 acres ...................................... | 2,930 | 1,537 | 1,094 | 299 | 1,502 | 1,428 |
| 1,000 to 1,999 acres ................................ | 2,263 | 956 | 1,080 | 227 | 1,108 | 1,155 |
| 2,000 acres or more ................................. | 3,602 | 1,038 | 2,267 | 297 | 1,508 | 2,094 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) ............. | 3,951 | 1,478 | 1,871 | 602 | 2,119 | 1,832 |
| Vegetable and melon farming (1112) ......... | 455 | 313 | 87 | 55 | 180 | 275 |
| Fruit and tree nut farming (1113) .............. | 577 | 501 | 62 | 14 | 256 | 321 |
| Greenhouse, nursery, and floriculture production (1114) .................................. | 576 | 482 | 45 | 49 | 270 | 306 |
| Other crop farming (1119) ......................... | 10,323 | 8,575 | 1,343 | 405 | 5,801 | 4,522 |
| Tobacco farming (11191) ...................... | - | - | - | - | - | - |
| Cotton farming (11192) ......................... | - | | | | | |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 10,323 | 8,575 | 1,343 | 405 | 5,801 | 4,522 |
| Beef cattle ranching and farming (112111) | 10,528 | 6,575 | 3,271 | 682 | 4,515 | 6,013 |
| Cattle feedlots (112112) ........................... | 268 | 133 | 107 | 28 | 119 | 149 |
| Dairy cattle and milk production (11212) ... | 183 | 121 | 45 | 17 | 62 | 121 |
| Hog and pig farming (1122) ...................... | 343 | 304 | 24 | 15 | 103 | 240 |
| Poultry and egg production (1123) ............ | 811 | 545 | 56 | 10 | 223 | 308 |
| Sheep and goat farming (1124) ................. | 1,212 | 1,034 | 126 | 52 | 450 | 762 |
| Animal aquaculture and other animal production (1125, 1129) ........................ | 7,153 | 6,044 | 802 | 307 | 2,978 | 4,175 |
| **LIVESTOCK** | | | | | | |
| Cattle and calves inventory ................... farms | 13,970 | 8,276 | 4,720 | 974 | 5,917 | 8,053 |
| number | 2,630,082 | 1,397,988 | 943,638 | 288,456 | 1,104,464 | 1,525,618 |
| Farms with- | | | | | | |
| 1 to 9 ....................................................... | 4,434 | 3,506 | 684 | 244 | 1,827 | 2,607 |
| 10 to 49 ................................................... | 4,677 | 2,964 | 1,567 | 346 | 2,153 | 2,724 |
| 50 to 99 ................................................... | 1,567 | 736 | 705 | 126 | 725 | 842 |
| 100 to 199 ............................................... | 1,247 | 472 | 664 | 111 | 522 | 725 |

See footnote(s) at end of table. --continued

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **LIVESTOCK** - Con. | | | | | | |
| Cattle and calves inventory - Con. | | | | | | |
| Farms with- - Con. | | | | | | |
| 200 to 499 ............................................ | 1,059 | 308 | 668 | 83 | 393 | 666 |
| 500 or more ......................................... | 786 | 290 | 432 | 64 | 297 | 489 |
| Cows and heifers that calved .................farms | 11,518 | 6,500 | 4,160 | 858 | 4,824 | 6,694 |
| number | 814,027 | 321,381 | 426,476 | 66,170 | 291,031 | 522,996 |
| Beef cows ........................................farms | 11,267 | 6,325 | 4,106 | 836 | 4,751 | 6,516 |
| number | 683,291 | 245,541 | 381,037 | 56,713 | 271,483 | 411,808 |
| Farms with- | | | | | | |
| 1 to 9 ............................................. | 3,980 | 2,953 | 782 | 245 | 1,621 | 2,359 |
| 10 to 49 ......................................... | 4,154 | 2,301 | 1,520 | 333 | 1,874 | 2,280 |
| 50 to 99 ......................................... | 1,298 | 502 | 675 | 121 | 548 | 750 |
| 100 to 199 ...................................... | 988 | 325 | 592 | 71 | 405 | 583 |
| 200 to 499 ...................................... | 662 | 177 | 434 | 51 | 226 | 436 |
| 500 or more .................................... | 185 | 67 | 103 | 15 | 77 | 108 |
| Milk cows ........................................farms | 517 | 327 | 152 | 38 | 165 | 352 |
| number | 130,736 | 75,840 | 45,439 | 9,457 | 19,548 | 111,188 |
| Farms with- | | | | | | |
| 1 to 9 ............................................. | 378 | 259 | 100 | 19 | 132 | 246 |
| 10 to 49 ......................................... | 29 | 6 | 16 | 7 | 8 | 21 |
| 50 to 99 ......................................... | 12 | 6 | 5 | 1 | - | 12 |
| 100 to 199 ...................................... | 11 | 5 | 4 | 2 | 4 | 7 |
| 200 to 499 ...................................... | 22 | 14 | 3 | 5 | 8 | 14 |
| 500 or more .................................... | 65 | 37 | 24 | 4 | 13 | 52 |
| Other cattle (see text) ........................farms | 10,949 | 6,030 | 4,152 | 767 | 4,454 | 6,495 |
| number | 1,816,055 | 1,076,607 | 517,162 | 222,286 | 813,433 | 1,002,622 |
| Cattle and calves sold ..........................farms | 11,570 | 6,329 | 4,395 | 846 | 4,824 | 6,746 |
| number | 3,211,467 | 1,998,701 | 757,708 | 455,058 | 1,515,790 | 1,695,677 |
| $1,000 | 4,321,308 | 2,863,739 | 808,454 | 649,115 | 2,125,878 | 2,195,430 |
| Calves weighing less than 500 pounds .....farms | 4,568 | 2,418 | 1,794 | 356 | 1,897 | 2,671 |
| number | 239,372 | 103,006 | 114,265 | 22,101 | 89,396 | 149,976 |
| Cattle, including calves weighing | | | | | | |
| 500 pounds or more ..........................farms | 10,403 | 5,586 | 4,056 | 761 | 4,234 | 6,169 |
| number | 2,972,095 | 1,895,695 | 643,443 | 432,957 | 1,426,394 | 1,545,701 |
| Cattle on feed (see text) ......................farms | 415 | 184 | 190 | 41 | 187 | 228 |
| number | 2,085,520 | 1,571,101 | 148,473 | 365,946 | 1,081,333 | 1,004,187 |
| Hogs and pigs inventory .......................farms | 1,001 | 754 | 193 | 54 | 337 | 664 |
| number | 727,301 | 705,445 | 21,055 | 801 | 493,586 | 233,715 |
| Farms with- | | | | | | |
| 1 to 24 ........................................... | 887 | 675 | 165 | 47 | 290 | 597 |
| 25 to 49 ......................................... | 55 | 41 | 10 | 4 | 18 | 37 |
| 50 to 99 ......................................... | 23 | 13 | 10 | - | 10 | 13 |
| 100 to 199 ...................................... | 12 | 7 | 2 | 3 | 7 | 5 |
| 200 to 499 ...................................... | 6 | 4 | 2 | - | - | 6 |
| 500 or more .................................... | 18 | 14 | 4 | - | 12 | 6 |
| Used or to be used for breeding ...........farms | 396 | 289 | 86 | 21 | 130 | 266 |
| number | 145,140 | 144,049 | 881 | 210 | 104,219 | 40,921 |
| Other hogs and pigs ..........................farms | 874 | 656 | 173 | 45 | 288 | 588 |
| number | 582,161 | 561,396 | 20,174 | 591 | 389,367 | 192,794 |
| Hogs and pigs sold ..............................farms | 956 | 704 | 202 | 50 | 284 | 672 |
| number | 2,784,645 | 2,747,636 | 34,614 | 2,395 | (D) | (D) |
| $1,000 | 208,763 | 204,600 | 3,965 | 198 | 156,379 | 52,384 |
| Sheep and lambs inventory (see text) .......farms | 1,509 | 1,124 | 309 | 76 | 577 | 932 |
| number | 401,376 | 172,236 | 222,653 | 6,487 | 169,718 | 231,658 |
| Ewes 1 year old or older ......................farms | 1,141 | 815 | 264 | 62 | 437 | 704 |
| number | 135,588 | 52,724 | 77,713 | 5,151 | 65,753 | 69,835 |
| Sheep and lambs sold ..........................farms | 1,056 | 744 | 251 | 61 | 386 | 670 |
| number | 435,338 | 249,936 | 177,779 | 7,623 | 205,875 | 229,463 |
| Total horses and ponies inventory ...........farms | 14,210 | 10,210 | 3,227 | 773 | 5,517 | 8,693 |
| number | 110,360 | 75,148 | 27,917 | 7,295 | 39,763 | 70,597 |
| Owned horses and ponies | | | | | | |
| inventory .......................................farms | 13,638 | 9,766 | 3,139 | 733 | 5,233 | 8,405 |
| number | 88,735 | 59,671 | 23,899 | 5,165 | 32,666 | 56,069 |
| Owned horses and ponies sold ..............farms | 3,071 | 2,143 | 744 | 184 | 1,194 | 1,877 |
| number | 11,618 | 7,895 | 3,041 | 682 | 4,231 | 7,387 |
| Goats, all inventory .............................farms | 2,168 | 1,762 | 294 | 112 | 722 | 1,446 |
| number | 34,757 | 27,452 | 5,441 | 1,864 | 10,989 | 23,768 |
| Goats, all sold ...................................farms | 1,111 | 901 | 163 | 47 | 350 | 761 |
| number | 20,388 | 13,967 | 4,948 | 1,473 | 7,466 | 12,922 |
| **POULTRY** | | | | | | |
| Layers inventory (see text) ....................farms | 4,271 | 3,396 | 736 | 139 | 1,338 | 2,933 |
| number | 4,195,691 | 4,169,462 | 22,459 | 3,770 | 859,925 | 3,335,766 |
| Farms with- | | | | | | |
| 1 to 399 ......................................... | 4,253 | 3,383 | 731 | 139 | 1,333 | 2,920 |
| 400 to 3,199 ................................... | 12 | 7 | 5 | - | 2 | 10 |
| 3,200 to 9,999 ................................ | - | - | - | - | - | - |
| 10,000 to 19,999 ............................. | - | - | - | - | - | - |
| 20,000 to 49,999 ............................. | 1 | 1 | - | - | 1 | - |
| 50,000 to 99,999 ............................. | - | - | - | - | - | - |
| 100,000 or more .............................. | 5 | 5 | - | - | 2 | 3 |
| Pullets for laying flock replacement | | | | | | |
| inventory .......................................farms | 526 | 432 | 78 | 16 | 163 | 363 |
| number | 881,505 | (D) | 1,746 | (D) | (D) | (D) |

See footnote(s) at end of table.

--continued

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **POULTRY** - Con. | | | | | | |
| Layers sold (see text) ...............................farms | 561 | 465 | 78 | 18 | 164 | 397 |
| number | 2,872,844 | 2,863,215 | 8,717 | 912 | (D) | (D) |
| Pullets for laying flock replacement | | | | | | |
| sold ...............................................................farms | 61 | 51 | 5 | 5 | 26 | 35 |
| number | (D) | (D) | 1,115 | (D) | (D) | (D) |
| Broilers and other meat-type chickens | | | | | | |
| sold ...............................................................farms | 298 | 235 | 55 | 6 | 60 | 236 |
| number | 37,956 | 13,368 | 23,570 | 1,018 | 2,632 | 35,324 |
| Farms with- | | | | | | |
| 1 to 1,999 ..................................................... | 294 | 234 | 54 | 6 | 60 | 234 |
| 2,000 to 59,999 ........................................... | 2 | 1 | 1 | - | - | 2 |
| 60,000 to 99,999 ......................................... | - | - | - | - | - | - |
| 100,000 or more ........................................... | - | - | - | - | - | - |
| Turkeys inventory (see text) ...............farms | 487 | 375 | 90 | 22 | 132 | 355 |
| number | 3,761 | 2,911 | 731 | 119 | 1,093 | 2,668 |
| Turkeys sold (see text) .........................farms | 192 | 162 | 25 | 5 | 47 | 145 |
| number | 2,747 | 2,466 | 232 | 49 | 1,084 | 1,663 |
| **CROPS HARVESTED** | | | | | | |
| Barley for grain ....................................farms | 241 | 87 | 121 | 33 | 127 | 114 |
| acres | 54,828 | 19,940 | 27,368 | 7,520 | 25,683 | 29,145 |
| bushels | 6,573,668 | 2,503,010 | 3,231,991 | 838,667 | 3,120,431 | 3,453,237 |
| Irrigated ..............................................farms | 217 | 80 | 106 | 31 | 110 | 107 |
| acres | 50,560 | (D) | 25,484 | (D) | 22,939 | 27,621 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ............................................. | 22 | 14 | 7 | 1 | 14 | 8 |
| 25 to 99 acres ........................................... | 58 | 16 | 35 | 7 | 40 | 18 |
| 100 to 249 acres ....................................... | 85 | 31 | 41 | 13 | 37 | 48 |
| 250 to 499 acres ....................................... | 53 | 17 | 27 | 9 | 26 | 27 |
| 500 acres or more ..................................... | 23 | 9 | 11 | 3 | 10 | 13 |
| Corn for grain ......................................farms | 2,562 | 796 | 1,363 | 403 | 1,245 | 1,317 |
| acres | 1,011,151 | 196,126 | 664,552 | 150,473 | 390,340 | 620,811 |
| bushels | 121,002,552 | 23,098,774 | 78,313,430 | 19,590,348 | 46,535,612 | 74,466,940 |
| Irrigated ..............................................farms | 2,055 | 639 | 1,076 | 340 | 1,005 | 1,050 |
| acres | 651,404 | 122,043 | 422,901 | 106,460 | 247,271 | 404,133 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ............................................. | 251 | 144 | 77 | 30 | 138 | 113 |
| 25 to 99 acres ........................................... | 617 | 270 | 260 | 87 | 327 | 290 |
| 100 to 249 acres ....................................... | 703 | 198 | 367 | 138 | 364 | 339 |
| 250 to 499 acres ....................................... | 381 | 77 | 238 | 66 | 180 | 201 |
| 500 acres or more ..................................... | 610 | 107 | 421 | 82 | 236 | 374 |
| Corn for silage or greenchop .............farms | 997 | 315 | 523 | 159 | 447 | 550 |
| acres | 157,285 | 38,588 | 94,315 | 24,382 | 55,452 | 101,833 |
| tons | 2,740,971 | 688,050 | 1,667,210 | 385,711 | 974,597 | 1,766,374 |
| Irrigated ..............................................farms | 853 | 259 | 454 | 140 | 376 | 477 |
| acres | 121,331 | 30,112 | 72,990 | 18,229 | 43,732 | 77,599 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ............................................. | 152 | 64 | 72 | 16 | 75 | 77 |
| 25 to 99 acres ........................................... | 386 | 139 | 169 | 78 | 188 | 198 |
| 100 to 249 acres ....................................... | 273 | 69 | 171 | 33 | 125 | 148 |
| 250 to 499 acres ....................................... | 126 | 30 | 72 | 24 | 44 | 82 |
| 500 acres or more ..................................... | 60 | 13 | 39 | 8 | 15 | 45 |
| Dry edible beans, excluding limas ....farms | 346 | 71 | 206 | 69 | 179 | 167 |
| acres | 42,573 | 5,976 | 29,567 | 7,030 | 21,707 | 20,866 |
| cwt | 836,655 | 105,173 | 553,002 | 178,480 | 399,880 | 436,775 |
| Irrigated ..............................................farms | 296 | 54 | 181 | 61 | 148 | 148 |
| acres | 33,094 | 3,936 | 22,963 | 6,195 | 14,519 | 18,575 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ............................................. | 55 | 27 | 21 | 7 | 23 | 32 |
| 25 to 99 acres ........................................... | 146 | 20 | 92 | 34 | 83 | 63 |
| 100 to 249 acres ....................................... | 103 | 19 | 60 | 24 | 50 | 53 |
| 250 to 499 acres ....................................... | 30 | 4 | 22 | 4 | 18 | 12 |
| 500 acres or more ..................................... | 12 | 1 | 11 | - | 5 | 7 |
| Oats for grain ......................................farms | 99 | 43 | 45 | 11 | 44 | 55 |
| acres | 5,936 | 2,299 | 2,322 | 1,315 | 2,448 | 3,488 |
| bushels | 402,698 | 208,923 | 129,175 | 64,600 | 131,589 | 271,109 |
| Irrigated ..............................................farms | 73 | 34 | 32 | 7 | 34 | 39 |
| acres | 3,648 | 1,982 | 1,111 | 555 | 1,196 | 2,452 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ............................................. | 37 | 19 | 18 | - | 18 | 19 |
| 25 to 99 acres ........................................... | 40 | 17 | 18 | 5 | 18 | 22 |
| 100 to 249 acres ....................................... | 20 | 6 | 8 | 6 | 7 | 13 |
| 250 to 499 acres ....................................... | 2 | 1 | 1 | - | 1 | 1 |
| 500 acres or more ..................................... | - | - | - | - | - | - |
| Sorghum for grain ...............................farms | 379 | 99 | 229 | 51 | 168 | 211 |
| acres | 147,955 | 36,201 | 95,646 | 16,108 | 64,102 | 83,853 |
| bushels | 2,733,227 | 946,186 | 1,515,023 | 272,018 | 1,462,066 | 1,271,161 |
| Irrigated ..............................................farms | 83 | 35 | 39 | 9 | 39 | 44 |
| acres | 10,437 | 6,137 | 3,627 | 673 | 5,120 | 5,317 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ............................................. | 15 | 1 | 12 | 2 | 9 | 6 |
| 25 to 99 acres ........................................... | 70 | 28 | 29 | 13 | 35 | 35 |
| 100 to 249 acres ....................................... | 90 | 18 | 58 | 14 | 39 | 51 |
| 250 to 499 acres ....................................... | 84 | 27 | 53 | 4 | 35 | 49 |
| 500 acres or more ..................................... | 120 | 25 | 77 | 18 | 50 | 70 |
| Soybeans for beans ............................farms | 84 | 23 | 52 | 9 | 43 | 41 |
| acres | 12,602 | 3,152 | 7,477 | 1,973 | 5,002 | 7,600 |
| bushels | 535,045 | 143,605 | 327,262 | 64,178 | 237,235 | 297,810 |

See footnote(s) at end of table.                                                                                                                                    --continued

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **CROPS HARVESTED** - Con. | | | | | | |
| Soybeans for beans - Con. | | | | | | |
| Irrigated .................... farms | 63 | 10 | 48 | 5 | 30 | 33 |
| acres | 8,607 | 1,047 | 6,779 | 781 | 4,190 | 4,417 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................ | 9 | 8 | 1 | - | 8 | 1 |
| 25 to 99 acres ............... | 24 | 9 | 10 | 5 | 13 | 11 |
| 100 to 249 acres ............. | 41 | 2 | 37 | 2 | 20 | 21 |
| 250 to 499 acres ............. | 5 | | 4 | 1 | 1 | 4 |
| 500 acres or more ............ | 5 | 4 | - | 1 | 1 | 4 |
| Sugarbeets for sugar ......... farms | 215 | 36 | 123 | 56 | 107 | 108 |
| acres | 30,553 | 4,025 | 19,022 | 7,506 | 11,541 | 19,012 |
| tons | 938,052 | 122,822 | 581,423 | 233,807 | 346,789 | 591,263 |
| Irrigated .................... farms | 215 | 36 | 123 | 56 | 107 | 108 |
| acres | 30,553 | 4,025 | 19,022 | 7,506 | 11,541 | 19,012 |
| Sunflower seed, all .......... farms | 181 | 46 | 110 | 25 | 76 | 105 |
| acres | 69,307 | 12,491 | 47,737 | 9,079 | 22,889 | 46,418 |
| pounds | 52,566,914 | 10,559,073 | 33,999,389 | 8,008,452 | 18,506,018 | 34,060,896 |
| Irrigated .................... farms | 71 | 19 | 41 | 11 | 34 | 37 |
| acres | 11,079 | 3,510 | 5,768 | 1,801 | 4,391 | 6,688 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................ | 9 | 6 | 3 | - | 4 | 5 |
| 25 to 99 acres ............... | 30 | 9 | 18 | 3 | 16 | 14 |
| 100 to 249 acres ............. | 62 | 13 | 36 | 13 | 31 | 31 |
| 250 to 499 acres ............. | 36 | 9 | 27 | - | 11 | 25 |
| 500 acres or more ............ | 44 | 9 | 26 | 9 | 14 | 30 |
| Wheat for grain, all ......... farms | 3,660 | 1,279 | 1,932 | 449 | 1,896 | 1,764 |
| acres | 2,181,967 | 470,660 | 1,445,056 | 266,251 | 915,348 | 1,266,619 |
| bushels | 67,665,715 | 14,476,296 | 45,121,108 | 8,068,311 | 27,979,081 | 39,686,634 |
| Irrigated .................... farms | 937 | 310 | 495 | 132 | 503 | 434 |
| acres | 126,009 | 38,079 | 71,306 | 16,624 | 59,990 | 66,019 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................ | 241 | 156 | 65 | 20 | 145 | 96 |
| 25 to 99 acres ............... | 766 | 384 | 278 | 104 | 443 | 323 |
| 100 to 249 acres ............. | 712 | 269 | 322 | 121 | 371 | 341 |
| 250 to 499 acres ............. | 654 | 215 | 365 | 74 | 385 | 269 |
| 500 acres or more ............ | 1,287 | 255 | 902 | 130 | 552 | 735 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ........ farms | 12,798 | 8,381 | 3,700 | 717 | 6,116 | 6,682 |
| acres | 1,296,617 | 505,756 | 672,420 | 118,441 | 588,525 | 708,092 |
| tons, dry | 2,698,367 | 1,019,034 | 1,415,725 | 263,608 | 1,190,427 | 1,507,940 |
| Irrigated .................... farms | 10,324 | 6,733 | 2,992 | 599 | 4,916 | 5,408 |
| acres | 969,049 | 392,404 | 481,568 | 95,077 | 429,144 | 539,905 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................ | 5,503 | 4,605 | 762 | 136 | 2,680 | 2,823 |
| 25 to 99 acres ............... | 4,165 | 2,578 | 1,336 | 251 | 2,034 | 2,131 |
| 100 to 249 acres ............. | 1,896 | 809 | 897 | 190 | 902 | 994 |
| 250 to 499 acres ............. | 757 | 262 | 408 | 87 | 311 | 446 |
| 500 acres or more ............ | 477 | 127 | 297 | 53 | 189 | 288 |
| Alfalfa hay ................. farms | 8,205 | 5,198 | 2,504 | 503 | 4,083 | 4,122 |
| acres | 654,284 | 259,498 | 324,006 | 70,780 | 307,913 | 346,371 |
| tons, dry | 1,848,795 | 700,110 | 948,026 | 200,659 | 856,193 | 992,602 |
| Irrigated .................... farms | 7,028 | 4,367 | 2,220 | 439 | 3,488 | 3,538 |
| acres | 560,868 | 217,269 | 281,869 | 61,730 | 260,745 | 300,123 |
| Other tame hay ............... farms | 3,663 | 2,321 | 1,135 | 207 | 1,519 | 2,144 |
| acres | 382,685 | 150,953 | 203,194 | 28,538 | 167,202 | 215,483 |
| tons, dry | 452,204 | 182,252 | 237,537 | 32,415 | 185,386 | 266,818 |
| Irrigated .................... farms | 2,898 | 1,876 | 861 | 161 | 1,165 | 1,733 |
| acres | 249,400 | 107,983 | 118,839 | 22,578 | 96,082 | 153,308 |
| Field and grass seed crops, all ....... farms | 14 | 8 | 5 | 1 | 7 | 7 |
| acres | 2,089 | 1,182 | (D) | (D) | 398 | 1,691 |
| Irrigated .................... farms | 10 | 6 | 3 | 1 | 6 | 4 |
| acres | 1,803 | (D) | (D) | (D) | (D) | (D) |
| Land in vegetables (see text) ........ farms | 763 | 482 | 195 | 86 | 314 | 449 |
| acres | 83,020 | 26,534 | 44,022 | 12,464 | 38,702 | 44,318 |
| Irrigated .................... farms | 763 | 482 | 195 | 86 | 314 | 449 |
| acres | 83,020 | 26,534 | 44,022 | 12,464 | 38,702 | 44,318 |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ............. | 468 | 373 | 54 | 41 | 179 | 289 |
| 5.0 to 24.9 acres ............ | 56 | 30 | 18 | 8 | 17 | 39 |
| 25.0 to 99.9 acres ........... | 81 | 26 | 38 | 17 | 50 | 31 |
| 100.0 to 249.9 acres ......... | 61 | 19 | 33 | 9 | 26 | 35 |
| 250.0 acres or more .......... | 97 | 34 | 52 | 11 | 42 | 55 |
| Beans, snap ................. farms | 196 | 146 | 28 | 22 | 69 | 127 |
| acres | 801 | 133 | 584 | 84 | 586 | 215 |
| Harvested for processing ....... farms | 23 | 20 | 2 | 1 | 8 | 15 |
| acres | 26 | (D) | (D) | (D) | (D) | (D) |
| Peas, green ................. farms | 141 | 108 | 23 | 10 | 62 | 79 |
| acres | 100 | 35 | 64 | 1 | 73 | 27 |
| Harvested for processing ....... farms | 9 | 5 | 4 | - | 3 | 6 |
| acres | (D) | 1 | (D) | | (D) | 2 |
| Potatoes .................... farms | 331 | 207 | 96 | 28 | 198 | 196 |
| acres | 59,281 | 21,024 | 30,169 | 8,089 | 27,236 | 32,046 |
| Harvested for processing ....... farms | 14 | 9 | 2 | 3 | 5 | 9 |
| acres | 2,625 | (D) | (D) | (D) | 152 | 2,473 |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ............. | 195 | 152 | 31 | 12 | 70 | 125 |

See footnote(s) at end of table. --continued

BLM_0069147

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **CROPS HARVESTED** - Con. | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | |
| Potatoes - Con. | | | | | | |
| Farms by acres harvested: - Con. | | | | | | |
| 5.0 to 24.9 acres ............................................. | 7 | 2 | 3 | 2 | 3 | 4 |
| 25.0 to 99.9 acres ........................................... | 20 | 11 | 8 | 1 | 12 | 8 |
| 100.0 to 249.9 acres ........................................ | 38 | 15 | 18 | 5 | 17 | 21 |
| 250.0 acres or more ......................................... | 71 | 27 | 36 | 8 | 31 | 40 |
| Sweet corn ..........................................farms | 188 | 123 | 51 | 14 | 73 | 115 |
| acres | 4,885 | 864 | 3,642 | 379 | 1,678 | 3,208 |
| Harvested for processing ..........................farms | 13 | 10 | 3 | - | 4 | 9 |
| acres | 3 | (D) | (D) | - | 2 | 2 |
| Sweet potatoes ....................................farms | 2 | - | 2 | - | 2 | - |
| acres | (D) | - | (D) | - | (D) | - |
| Harvested for processing ..........................farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Tomatoes in the open ..............................farms | 303 | 232 | 38 | 33 | 102 | 201 |
| acres | 341 | 122 | 107 | 112 | 108 | 233 |
| Harvested for processing ..........................farms | 25 | 22 | 3 | - | 7 | 18 |
| acres | 19 | (D) | (D) | - | (D) | (D) |
| Land in orchards ..........................................farms | 808 | 711 | 80 | 17 | 340 | 468 |
| acres | 6,338 | 3,647 | 2,542 | 148 | 2,329 | 4,009 |
| Irrigated ............................................farms | 808 | 711 | 80 | 17 | 340 | 468 |
| acres | 6,338 | 3,647 | 2,542 | 148 | 2,329 | 4,009 |
| Farms by bearing and nonbearing acres: | | | | | | |
| 0.1 to 4.9 acres ............................................ | 567 | 527 | 30 | 10 | 235 | 332 |
| 5.0 to 24.9 acres .......................................... | 184 | 158 | 22 | 4 | 81 | 103 |
| 25.0 to 99.9 acres ......................................... | 49 | 25 | 21 | 3 | 23 | 26 |
| 100.0 to 249.9 acres ....................................... | 7 | 1 | 6 | - | 1 | 6 |
| 250.0 acres or more ........................................ | 1 | - | 1 | - | - | 1 |
| Apples ...................................................farms | 435 | 385 | 45 | 5 | 176 | 259 |
| bearing and nonbearing acres | 1,387 | 863 | 521 | 2 | 592 | 795 |
| Grapes ..................................................farms | 254 | 223 | 23 | 8 | 91 | 163 |
| bearing and nonbearing acres | 1,088 | 661 | 359 | 68 | 301 | 787 |
| Peaches, all ............................................farms | 355 | 299 | 49 | 7 | 147 | 208 |
| bearing and nonbearing acres | 2,776 | 1,261 | 1,460 | 55 | 923 | 1,853 |
| Almonds ................................................farms | 6 | 6 | - | - | - | 6 |
| bearing and nonbearing acres | 1 | 1 | - | - | - | 1 |
| Pecans ..................................................farms | 6 | 5 | 1 | - | 3 | 3 |
| bearing and nonbearing acres | (D) | (D) | (D) | - | (D) | (D) |
| Walnuts, English .......................................farms | 10 | 10 | - | - | 8 | 2 |
| bearing and nonbearing acres | 3 | 3 | - | - | (D) | (D) |
| Land in berries (see text) .............................farms | 123 | 104 | 13 | 6 | 46 | 77 |
| acres | 85 | 74 | 10 | 2 | 27 | 59 |

[1] Landlord production expenses are included with total farm production expenses.
[2] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

## Table 1. County Summary Highlights: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Farms .................................................... number | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| Land in farms .......................................... acres | 31,886,676 | 690,528 | 182,420 | 283,226 | 210,194 | 1,503,419 | 725,764 |
| Average size of farm ........................... acres | 881 | 821 | 567 | 375 | 565 | 2,040 | 2,620 |
| Median size of farm ............................. acres | 90 | 46 | 160 | 40 | 105 | 900 | 401 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm ............................... dollars | 1,128,277 | 1,179,177 | 825,866 | 632,109 | 1,213,136 | 1,133,718 | 1,219,368 |
| Average per acre ................................. dollars | 1,280 | 1,436 | 1,458 | 1,685 | 2,147 | 556 | 465 |
| Estimated market value of all machinery and | | | | | | | |
| equipment ........................................... $1,000 | 3,953,022 | 102,589 | 49,596 | 47,198 | 20,584 | 113,091 | 43,487 |
| Average per farm ............................... dollars | 110,134 | 122,714 | 156,453 | 62,680 | 55,334 | 155,987 | 157,561 |
| Farms by size: | | | | | | | |
| 1 to 9 acres ............................................ | 4,251 | 93 | 15 | 57 | 29 | 8 | 20 |
| 10 to 49 acres ........................................ | 10,008 | 331 | 57 | 437 | 101 | 17 | 24 |
| 50 to 179 acres ...................................... | 8,187 | 148 | 110 | 123 | 111 | 87 | 56 |
| 180 to 499 acres .................................... | 4,939 | 98 | 61 | 56 | 48 | 168 | 48 |
| 500 to 999 acres .................................... | 2,930 | 51 | 36 | 32 | 28 | 112 | 40 |
| 1,000 acres or more ............................... | 5,865 | 122 | 43 | 50 | 55 | 345 | 89 |
| Total cropland ......................................... farms | 24,009 | 586 | 220 | 360 | 214 | 633 | 183 |
| acres | 10,649,747 | 550,336 | 71,475 | 137,162 | 13,211 | 872,603 | 107,114 |
| Harvested cropland ............................... farms | 17,379 | 353 | 165 | 158 | 176 | 306 | 116 |
| acres | 5,182,628 | 249,061 | 46,716 | 54,939 | 8,934 | 350,613 | (D) |
| Irrigated land .......................................... farms | 15,547 | 178 | 207 | 42 | 209 | 118 | 111 |
| acres | 2,516,785 | 17,649 | 68,623 | 2,460 | 24,234 | 62,564 | 31,472 |
| Market value of agricultural products sold (see text) ... $1,000 | 7,780,874 | 116,464 | 92,528 | 31,659 | 15,495 | 125,299 | 70,794 |
| Average per farm .................................. dollars | 215,060 | 138,483 | 287,353 | 41,933 | 41,653 | 170,012 | 255,573 |
| Crops, including nursery and greenhouse crops ... $1,000 | 2,434,583 | 102,519 | 80,984 | (D) | 1,289 | 78,922 | 12,706 |
| Livestock, poultry, and their products ....... $1,000 | 5,346,292 | 13,945 | 11,544 | (D) | 14,206 | 46,376 | 58,087 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 ................................... | 16,597 | 426 | 149 | 461 | 162 | 353 | 97 |
| $2,500 to $4,999 ................................... | 2,889 | 74 | 12 | 70 | 46 | 9 | 6 |
| $5,000 to $9,999 ................................... | 3,085 | 75 | 13 | 68 | 46 | 19 | 20 |
| $10,000 to $24,999 ............................... | 3,525 | 68 | 23 | 50 | 47 | 28 | 33 |
| $25,000 to $49,999 ............................... | 2,368 | 38 | 25 | 42 | 25 | 44 | 22 |
| $50,000 to $99,999 ............................... | 2,103 | 32 | 26 | 31 | 19 | 71 | 22 |
| $100,000 or more .................................. | 5,633 | 128 | 74 | 35 | 27 | 213 | 77 |
| Government payments ............................ farms | 11,115 | 342 | 96 | 175 | 17 | 648 | 163 |
| $1,000 | 165,576 | 5,479 | 821 | 1,635 | 329 | 15,510 | 2,945 |
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) .... farms | 13,710 | 313 | 124 | 226 | 171 | 385 | 122 |
| $1,000 | 312,533 | 13,021 | 4,136 | 3,608 | 1,500 | 14,451 | 7,021 |
| Total farm production expenses ............ $1,000 | 6,910,512 | 99,024 | 75,123 | 39,021 | 12,509 | 144,028 | 65,757 |
| Average per farm .................................. dollars | 191,004 | 117,746 | 233,301 | 51,683 | 33,625 | 195,424 | 237,389 |
| Net cash farm income of operation (see text) ... farms | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| $1,000 | 1,348,471 | 35,941 | 22,361 | -2,119 | 4,815 | 11,232 | 15,003 |
| Average per farm .................................. dollars | 37,271 | 42,736 | 69,445 | -2,807 | 12,944 | 15,241 | 54,162 |
| Principal operator by primary occupation: | | | | | | | |
| Farming .................................................. number | 17,962 | 362 | 165 | 297 | 201 | 357 | 148 |
| Other ...................................................... number | 18,218 | 479 | 157 | 458 | 171 | 380 | 129 |
| Principal operator by days worked off farm: | | | | | | | |
| Any ......................................................... number | 22,459 | 583 | 218 | 524 | 228 | 422 | 170 |
| 200 days or more .................................. number | 13,722 | 360 | 165 | 363 | 124 | 298 | 103 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory ................... farms | 13,970 | 259 | 114 | 313 | 177 | 227 | 137 |
| number | 2,630,082 | 14,433 | 11,533 | 8,971 | 13,092 | 41,868 | 34,710 |
| Beef cows .............................................. farms | 11,267 | 199 | 91 | 247 | 135 | 194 | 121 |
| number | 683,291 | (D) | 5,917 | 5,073 | 4,897 | 16,735 | (D) |
| Milk cows ............................................... farms | 517 | 14 | 4 | 10 | 5 | 3 | 1 |
| number | 130,736 | (D) | 10 | 20 | 7 | 3 | (D) |
| Cattle and calves sold .......................... farms | 11,570 | 198 | 90 | 212 | 162 | 198 | 124 |
| number | 3,211,467 | 6,770 | 9,617 | 6,184 | 14,264 | 34,031 | 33,421 |
| Hogs and pigs inventory ........................ farms | 1,001 | 40 | 10 | 51 | 17 | 5 | 10 |
| number | 727,301 | 345 | 63 | 289 | 64 | (D) | (D) |
| Hogs and pigs sold ................................ farms | 956 | 48 | 10 | 41 | 10 | 4 | 8 |
| number | 2,784,645 | 464 | 249 | 237 | 80 | (D) | (D) |
| Sheep and lambs inventory ................... farms | 1,509 | 42 | 16 | 38 | 30 | 8 | 5 |
| number | 401,376 | 863 | 2,287 | 456 | 836 | 116 | 322 |
| Layers inventory (see text) .................... farms | 4,271 | 138 | 42 | 153 | 39 | 26 | 25 |
| number | 4,195,691 | 3,595 | 1,014 | 2,981 | 642 | 501 | 444 |
| Broilers and other meat-type chickens sold ... farms | 296 | 11 | 2 | 17 | 1 | 7 | - |
| number | 37,956 | 623 | (D) | 541 | (D) | 166 | - |
| Selected crops harvested: | | | | | | | |
| Corn for grain ........................................ farms | 2,562 | 42 | - | 4 | - | 105 | 22 |
| acres | 1,011,151 | 24,638 | - | (D) | - | 46,232 | 1,530 |
| bushels | 121,002,552 | 1,080,483 | - | 21,498 | - | 4,632,177 | 141,176 |
| Corn for silage or greenchop ............... farms | 997 | 10 | - | - | - | 13 | 22 |
| acres | 157,285 | 1,657 | - | - | - | 3,815 | 1,789 |
| tons | 2,740,971 | 27,822 | - | - | - | 20,442 | 12,517 |
| Wheat for grain, all ............................... farms | 3,680 | 181 | 9 | 69 | - | 265 | 32 |
| acres | 2,181,967 | 186,439 | 2,314 | 49,190 | - | 215,053 | 9,285 |
| bushels | 67,665,715 | 6,306,838 | 157,267 | 1,002,420 | - | 4,710,723 | 270,666 |
| Winter wheat for grain ......................... farms | 3,587 | 181 | 1 | 69 | - | 265 | 27 |
| acres | 2,167,930 | 186,439 | (D) | 49,190 | - | 215,053 | 8,852 |
| bushels | 66,668,395 | 6,306,838 | (D) | 1,002,420 | - | 4,710,723 | 241,991 |
| Spring wheat for grain .......................... farms | 112 | - | 7 | - | - | - | 8 |
| acres | 12,575 | - | (D) | - | - | - | 433 |
| bushels | 818,214 | - | (D) | - | - | - | 28,675 |

--continued

BLM_0069149

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Farms .................................................number | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| Land in farms ...................................acres | 132,948 | 11,158 | 77,665 | 977,165 | 8,296 | 257,691 | 376,154 |
| Average size of farm .......................acres | 155 | 446 | 348 | 2,832 | 332 | 426 | 1,499 |
| Median size of farm ........................acres | 28 | 25 | 85 | 1,454 | 44 | 135 | 86 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm ...........................dollars | 888,590 | 874,934 | 1,053,157 | 2,203,649 | 910,663 | 646,739 | 1,646,639 |
| Average per acre ............................dollars | 5,715 | 1,960 | 3,024 | 778 | 2,744 | 1,518 | 1,099 |
| Estimated market value of all machinery and | | | | | | | |
| equipment .....................................$1,000 | 42,223 | 2,271 | 16,787 | 74,635 | 1,027 | 59,085 | 31,749 |
| Average per farm ...........................dollars | 49,441 | 90,847 | 75,277 | 224,805 | 41,088 | 97,986 | 127,507 |
| Farms by size: | | | | | | | |
| 1 to 9 acres ....................................... | 188 | 5 | 19 | 8 | 2 | 26 | 11 |
| 10 to 49 acres .................................... | 428 | 10 | 55 | 11 | 13 | 132 | 75 |
| 50 to 179 acres .................................. | 164 | 4 | 72 | 32 | 3 | 197 | 83 |
| 180 to 499 acres ................................ | 38 | 1 | 39 | 51 | 4 | 130 | 44 |
| 500 to 999 acres ................................ | 18 | - | 23 | 42 | 1 | 66 | 16 |
| 1,000 acres or more ........................... | 19 | 5 | 15 | 201 | 2 | 54 | 22 |
| Total cropland ..................................farms | 623 | 23 | 142 | 305 | 9 | 519 | 220 |
| | 39,228 | 11,053 | 15,890 | 536,615 | 299 | 112,624 | 49,896 |
| Harvested cropland .........................farms | 533 | 20 | 113 | 181 | 7 | 455 | 183 |
| | 30,123 | (D) | 10,831 | 244,961 | (D) | 82,952 | (D) |
| Irrigated land ...................................farms | 547 | 14 | 132 | 48 | 4 | 463 | 173 |
| | 30,126 | 1,101 | 13,534 | 26,551 | (D) | 100,080 | 34,330 |
| Market value of agricultural products sold (see text) ...$1,000 | 33,883 | 1,537 | 9,618 | 87,084 | 343 | 42,743 | 28,965 |
| Average per farm ...........................dollars | 39,630 | 61,460 | 43,128 | 252,418 | 13,715 | 70,650 | 115,398 |
| Crops, including nursery and greenhouse crops ...........$1,000 | (D) | 1,397 | 2,936 | 59,270 | (D) | 26,411 | 24,529 |
| Livestock, poultry, and their products ...................$1,000 | (D) | 140 | 6,682 | 27,814 | (D) | 16,332 | 4,436 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 ................................ | 483 | 12 | 99 | 113 | 9 | 225 | 98 |
| $2,500 to $4,999 ................................ | 86 | 3 | 27 | 4 | 3 | 39 | 18 |
| $5,000 to $9,999 ................................ | 91 | 3 | 28 | 8 | 5 | 52 | 35 |
| $10,000 to $24,999 ............................ | 86 | 2 | 21 | 21 | 1 | 85 | 51 |
| $25,000 to $49,999 ............................ | 36 | - | 11 | 26 | 5 | 38 | 5 |
| $50,000 to $99,999 ............................ | 23 | - | 15 | 35 | 2 | 69 | 16 |
| $100,000 or more ............................... | 50 | 5 | 22 | 140 | - | 97 | 28 |
| Government payments ......................farms | 103 | 6 | 17 | 270 | - | 175 | 71 |
| | 474 | 37 | 74 | 6,203 | - | 1,240 | 475 |
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) ..........farms | 305 | 7 | 70 | 166 | 9 | 208 | 87 |
| | 4,152 | 47 | 1,110 | 7,543 | 85 | 2,646 | 2,569 |
| Total farm production expenses ...............$1,000 | 40,269 | 1,181 | 12,506 | 74,499 | 444 | 35,619 | 26,127 |
| Average per farm ...........................dollars | 47,098 | 47,254 | 56,079 | 215,940 | 17,779 | 58,874 | 104,092 |
| Net cash farm income of operation (see text) ............$1,000 | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| | -1,759 | 439 | -1,703 | 26,331 | -17 | 11,011 | 5,883 |
| Average per farm ...........................dollars | -2,057 | 17,552 | -7,638 | 76,323 | -664 | 18,200 | 23,436 |
| Principal operator by primary occupation: | | | | | | | |
| Farming .........................................number | 384 | 11 | 118 | 233 | 6 | 287 | 164 |
| Other .............................................number | 471 | 14 | 105 | 112 | 19 | 318 | 87 |
| Principal operator by days worked off farm: | | | | | | | |
| Any ...............................................number | 527 | 10 | 134 | 157 | 25 | 397 | 160 |
| 200 days or more ...........................number | 288 | 6 | 84 | 106 | 15 | 244 | 82 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory ...............farms | 209 | 6 | 89 | 124 | 11 | 291 | 117 |
| number | 9,946 | 399 | 6,932 | 32,024 | 73 | 27,238 | 7,213 |
| Beef cows ....................................farms | 165 | 3 | 74 | 102 | 9 | 260 | 116 |
| number | 5,065 | 9 | 3,958 | (D) | 39 | 17,866 | 4,136 |
| Milk cows .....................................farms | 7 | - | 5 | 1 | - | 18 | 6 |
| number | 59 | - | 29 | (D) | - | 240 | 36 |
| Cattle and calves sold ......................farms | 162 | 4 | 79 | 114 | 11 | 225 | 104 |
| number | 4,985 | 215 | 4,083 | 31,288 | 37 | 15,537 | 4,510 |
| Hogs and pigs inventory ...................farms | 27 | - | 3 | 1 | - | 6 | 8 |
| number | 286 | - | (D) | (D) | - | 55 | 41 |
| Hogs and pigs sold ..........................farms | 27 | - | 2 | 1 | - | 7 | 6 |
| number | 304 | - | (D) | (D) | - | 77 | 39 |
| Sheep and lambs inventory ...............farms | 49 | 2 | 1 | 5 | - | 25 | 17 |
| number | 922 | (D) | (D) | 172 | (D) | 3,984 | 989 |
| Layers inventory (see text) ...............farms | 135 | 6 | 30 | 10 | 5 | 67 | 14 |
| number | (D) | - | 1,007 | 244 | 35 | 1,075 | 296 |
| Broilers and other meat-type chickens sold ...farms | 11 | - | - | 2 | 2 | 5 | - |
| number | 438 | - | - | (D) | (D) | 240 | - |
| Selected crops harvested: | | | | | | | |
| Corn for grain ..................................farms | 19 | 5 | - | 59 | - | - | - |
| acres | 1,275 | 751 | - | 40,552 | - | - | - |
| bushels | 192,324 | (D) | - | 3,508,879 | - | - | - |
| Corn for silage or greenchop ............farms | 9 | 3 | - | 11 | - | 2 | - |
| acres | 1,089 | 462 | - | 2,777 | - | (D) | - |
| tons | 25,280 | 9,240 | - | 12,849 | - | (D) | - |
| Wheat for grain, all ..........................farms | 18 | 9 | - | 171 | - | 5 | 2 |
| acres | 1,764 | 4,377 | - | 166,470 | - | 452 | (D) |
| bushels | 119,429 | 130,474 | - | 4,562,942 | - | 23,425 | (D) |
| Winter wheat for grain ....................farms | 18 | 9 | - | 171 | - | 1 | - |
| acres | 1,764 | 4,377 | - | 166,470 | - | (D) | - |
| bushels | 119,429 | 130,474 | - | 4,562,942 | - | (D) | - |
| Spring wheat for grain ....................farms | - | - | - | - | - | 4 | 2 |
| acres | - | - | - | - | - | (D) | (D) |
| bushels | - | - | - | - | - | (D) | (D) |

--continued

BLM_0069150

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Farms .............................................number | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| Land in farms .............................................acres | 500,066 | 188,748 | 250,761 | 143 | 159,961 | 200,015 | 129,458 |
| Average size of farm .............................................acres | 2,193 | 953 | 201 | 14 | 565 | 179 | 785 |
| Median size of farm .............................................acres | 500 | 180 | 38 | 19 | 162 | 38 | 100 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm .............................................dollars | 750,031 | 1,451,497 | 665,665 | 775,464 | 815,585 | 900,148 | 3,090,271 |
| Average per acre .............................................dollars | 342 | 1,523 | 3,319 | 54,228 | 1,443 | 5,022 | 3,939 |
| Estimated market value of all machinery and | | | | | | | |
| equipment .............................................$1,000 | 16,858 | 15,138 | 79,278 | 932 | 20,348 | 59,815 | 15,089 |
| Average per farm .............................................dollars | 74,595 | 76,456 | 63,473 | 93,170 | 72,414 | 53,887 | 92,005 |
| Farms by size: | | | | | | | |
| 1 to 9 acres ............................................. | 5 | 5 | 215 | 4 | 3 | 145 | 16 |
| 10 to 49 acres ............................................. | 22 | 36 | 521 | 6 | 59 | 573 | 47 |
| 50 to 179 acres ............................................. | 43 | 57 | 330 | - | 88 | 218 | 37 |
| 180 to 499 acres ............................................. | 43 | 45 | 110 | - | 56 | 110 | 30 |
| 500 to 999 acres ............................................. | 31 | 20 | 31 | - | 39 | 34 | 14 |
| 1,000 acres or more ............................................. | 84 | 35 | 43 | - | 38 | 36 | 21 |
| Total cropland .............................................farms | 115 | 95 | 1,054 | 8 | 226 | 435 | 107 |
| acres | 45,323 | 20,320 | 60,717 | 44 | 73,085 | 23,303 | 14,914 |
| Harvested cropland .............................................farms | 50 | 77 | 989 | 5 | 101 | 228 | 88 |
| acres | (D) | 15,375 | 44,114 | (D) | 24,651 | 8,074 | 9,585 |
| Irrigated land .............................................farms | 47 | 60 | 1,086 | 4 | 67 | 87 | 124 |
| acres | 5,857 | 12,342 | 59,232 | 5 | 7,400 | 1,686 | 12,743 |
| Market value of agricultural products sold (see text) ...$1,000 | 161,485 | 8,193 | 55,639 | (D) | 10,083 | 13,653 | 7,938 |
| Average per farm .............................................dollars | 708,267 | 41,381 | 44,511 | (D) | 35,629 | 12,234 | 48,111 |
| Crops, including nursery and greenhouse crops ...........$1,000 | 1,617 | 2,229 | 23,582 | (D) | 6,339 | 4,570 | 3,351 |
| Livestock, poultry, and their products .............................................$1,000 | 159,868 | 5,965 | 32,056 | 76 | 3,744 | 9,083 | 4,587 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 ............................................. | 90 | 87 | 514 | 3 | 174 | 653 | 69 |
| $2,500 to $4,999 ............................................. | 13 | 16 | 129 | 1 | 14 | 137 | 28 |
| $5,000 to $9,999 ............................................. | 17 | 18 | 153 | - | 14 | 108 | 17 |
| $10,000 to $24,999 ............................................. | 21 | 11 | 176 | 1 | 21 | 109 | 13 |
| $25,000 to $49,999 ............................................. | 11 | 24 | 111 | 3 | 14 | 69 | 12 |
| $50,000 to $99,999 ............................................. | 23 | 16 | 64 | - | 18 | 26 | 12 |
| $100,000 or more ............................................. | 53 | 26 | 103 | 2 | 28 | 14 | 14 |
| Government payments .............................................farms | 140 | 47 | 119 | - | 179 | 49 | 8 |
| $1,000 | 2,044 | 301 | 728 | - | 1,153 | 502 | 68 |
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) .............farms | 69 | 81 | 367 | 4 | 88 | 298 | 62 |
| $1,000 | 863 | 1,040 | 2,827 | (D) | 500 | 4,846 | 545 |
| Total farm production expenses ...........$1,000 | 150,112 | 9,217 | 55,835 | 1,815 | 9,483 | 32,182 | 9,795 |
| Average per farm .............................................dollars | 658,387 | 46,549 | 44,508 | 181,480 | 33,509 | 28,837 | 59,364 |
| Net cash farm income of operation (see text) .............farms | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| $1,000 | 14,279 | 318 | 3,559 | (D) | 2,252 | -13,181 | -1,243 |
| Average per farm .............................................dollars | 62,627 | 1,605 | 2,847 | (D) | 7,959 | -11,811 | -7,536 |
| Principal operator by primary occupation: | | | | | | | |
| Farming .............................................number | 133 | 93 | 705 | 4 | 138 | 570 | 68 |
| Other .............................................number | 95 | 105 | 545 | 6 | 145 | 546 | 97 |
| Principal operator by days worked off farm: | | | | | | | |
| Any .............................................number | 115 | 122 | 699 | 2 | 157 | 757 | 123 |
| 200 days or more .............................................number | 71 | 66 | 409 | 2 | 70 | 395 | 78 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory .............................................farms | 132 | 75 | 469 | 1 | 58 | 384 | 59 |
| number | 91,193 | 9,355 | 33,208 | (D) | 4,108 | 7,781 | 5,876 |
| Beef cows .............................................farms | 100 | 56 | 376 | 1 | 48 | 286 | 44 |
| number | (D) | (D) | (D) | (D) | (D) | 3,672 | (D) |
| Milk cows .............................................farms | 2 | 1 | 19 | - | 1 | 6 | 3,901 |
| number | (D) | (D) | 16,381 | (D) | (D) | 12 | - |
| Cattle and calves sold .............................................farms | 130 | 71 | 380 | - | 46 | 323 | 54 |
| number | 113,469 | 4,792 | 17,554 | - | 3,423 | 5,818 | 3,235 |
| Hogs and pigs inventory .............................................farms | 9 | 1 | 48 | 1 | 3 | 21 | 7 |
| number | 136 | (D) | 478 | (D) | 3 | 96 | 63 |
| Hogs and pigs sold .............................................farms | 7 | 1 | 50 | 1 | - | 21 | 7 |
| number | 56 | (D) | 589 | (D) | - | 83 | 46 |
| Sheep and lambs inventory .............................................farms | 17 | 5 | 69 | 1 | 11 | 36 | 6 |
| number | 1,047 | 54 | 13,611 | (D) | 122 | 420 | 7,253 |
| Layers inventory (see text) .............................................farms | 21 | 19 | 162 | - | 21 | 169 | 16 |
| number | 334 | 306 | 3,644 | - | 691 | 2,839 | 468 |
| Broilers and other meat-type chickens sold .............farms | 2 | (D) | 25 | - | - | 6 | 1 |
| number | (D) | (D) | 2,524 | - | (D) | 70 | (D) |
| Selected crops harvested: | | | | | | | |
| Corn for grain .............................................farms | 8 | - | 51 | - | 1 | 6 | - |
| acres | 224 | - | 4,704 | - | (D) | 22 | - |
| bushels | 14,639 | - | 729,457 | - | (D) | 2,372 | - |
| Corn for silage or greenchop .............................................farms | 1 | - | 19 | - | 1 | 4 | - |
| acres | (D) | - | 1,632 | - | (D) | 41 | - |
| tons | (D) | - | 40,859 | - | (D) | 220 | - |
| Wheat for grain, all .............................................farms | 7 | - | 4 | 1 | 49 | 6 | - |
| bushels | 215 | - | 342 | (D) | 11,555 | 420 | - |
| 6,756 | - | 36,270 | (D) | 187,557 | 14,037 | - |
| Winter wheat for grain .............................................farms | 7 | - | 4 | 1 | 48 | 6 | - |
| acres | 215 | - | (D) | (D) | 10,709 | 420 | - |
| bushels | 6,756 | - | (D) | (D) | 177,717 | 14,037 | - |
| Spring wheat for grain .............................................farms | - | - | 2 | - | 5 | - | - |
| acres | - | - | (D) | - | 846 | - | - |
| bushels | - | - | (D) | - | 9,840 | - | - |

--continued

BLM_0069151

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Farms ..............................................number | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| Land in farms ...................................acres | 1,043,135 | 648,916 | 290,438 | 310,654 | 5,761 | 226,898 | 190,243 |
| Average size of farm .......................acres | 784 | 538 | 359 | 497 | 240 | 1,107 | 780 |
| Median size of farm .........................acres | 80 | 70 | 20 | 43 | 126 | 125 | 120 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm ............................dollars | 879,390 | 650,029 | 839,583 | 1,380,993 | 679,790 | 2,530,396 | 2,197,248 |
| Average per acre ............................dollars | 1,121 | 1,208 | 2,339 | 2,777 | 2,832 | 2,286 | 2,818 |
| Estimated market value of all machinery and | | | | | | | |
| equipment ......................................$1,000 | 80,891 | 54,334 | 34,472 | 45,397 | 726 | 19,385 | 23,269 |
| Average per farm ............................dollars | 61,234 | 45,240 | 42,982 | 72,635 | 30,229 | 94,563 | 96,953 |
| Farms by size: | | | | | | | |
| 1 to 9 acres .......................................... | 95 | 176 | 269 | 76 | 2 | 11 | 15 |
| 10 to 49 acres ...................................... | 339 | 372 | 281 | 250 | 6 | 49 | 64 |
| 50 to 179 acres .................................... | 437 | 301 | 119 | 137 | 12 | 53 | 82 |
| 180 to 499 acres .................................. | 176 | 149 | 43 | 76 | 3 | 29 | 32 |
| 500 to 999 acres .................................. | 114 | 80 | 28 | 35 | - | 13 | 18 |
| 1,000 acres or more ............................. | 169 | 128 | 69 | 51 | 1 | 50 | 33 |
| Total cropland ................................farms | 532 | 326 | 501 | 444 | 10 | 139 | 157 |
| acres | 180,530 | 53,656 | 47,683 | 46,185 | 389 | 34,862 | 41,632 |
| Harvested cropland .......................farms | 224 | 150 | 407 | 378 | 4 | 124 | 142 |
| acres | 59,520 | 11,166 | 7,873 | 25,102 | (D) | 30,548 | 33,921 |
| Irrigated land ..................................farms | 61 | 105 | 445 | 451 | 1 | 136 | 158 |
| acres | 8,435 | 7,859 | 8,449 | 32,291 | (D) | 27,547 | 42,213 |
| Market value of agricultural products sold (see text) ...$1,000 | 44,961 | 43,902 | 21,207 | 22,670 | 165 | 13,506 | 12,986 |
| Average per farm ............................dollars | 33,805 | 36,403 | 26,213 | 36,271 | 6,875 | 65,883 | 53,222 |
| Crops, including nursery and greenhouse crops ...........$1,000 | 8,953 | 20,684 | 4,289 | 5,644 | (D) | 2,112 | 1,793 |
| Livestock, poultry, and their products ....$1,000 | 36,008 | 23,218 | 16,918 | 17,026 | (D) | 11,394 | 11,193 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 ................................. | 681 | 708 | 479 | 310 | 16 | 93 | 110 |
| $2,500 to $4,999 .................................. | 131 | 104 | 97 | 54 | 2 | 17 | 22 |
| $5,000 to $9,999 .................................. | 133 | 98 | 79 | 72 | - | 12 | 20 |
| $10,000 to $24,999 .............................. | 145 | 136 | 63 | 61 | 5 | 19 | 28 |
| $25,000 to $49,999 .............................. | 89 | 54 | 30 | 45 | - | 13 | 14 |
| $50,000 to $99,999 .............................. | 43 | 45 | 18 | 28 | 1 | 24 | 17 |
| $100,000 or more ................................. | 108 | 61 | 25 | 55 | - | 27 | 33 |
| Government payments ...........................farms | 231 | 124 | 57 | 79 | 5 | 14 | 12 |
| $1,000 | 2,328 | 1,232 | 313 | 604 | (D) | 91 | 52 |
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) ...............farms | 407 | 313 | 182 | 195 | 12 | 88 | 101 |
| $1,000 | 6,286 | 3,355 | 782 | 2,159 | 122 | 3,315 | 836 |
| Total farm production expenses ...........$1,000 | 55,686 | 52,103 | 25,356 | 30,190 | 477 | 14,579 | 14,485 |
| Average per farm ............................dollars | 41,869 | 43,203 | 31,342 | 48,304 | 19,882 | 71,117 | 59,367 |
| Net cash farm income of operation (see text) ...........farms | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| $1,000 | -2,111 | -3,614 | -3,054 | -4,758 | -178 | 2,332 | -611 |
| Average per farm ............................dollars | -1,587 | -2,997 | -3,775 | -7,612 | -7,425 | 11,378 | -2,502 |
| Principal operator by primary occupation: | | | | | | | |
| Farming .............................................number | 562 | 597 | 330 | 302 | 11 | 107 | 116 |
| Other .................................................number | 768 | 609 | 479 | 323 | 13 | 98 | 128 |
| Principal operator by days worked off farm: | | | | | | | |
| Any ....................................................number | 853 | 693 | 515 | 384 | 13 | 141 | 158 |
| 200 days or more ............................number | 559 | 447 | 288 | 246 | 7 | 71 | 101 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory ................farms | 679 | 488 | 307 | 220 | 5 | 77 | 91 |
| number | 37,931 | 22,961 | 13,636 | 18,443 | (D) | 12,410 | 17,526 |
| Beef cows ......................................farms | 548 | 398 | 245 | 193 | 5 | 65 | 71 |
| number | (D) | 11,885 | 6,428 | 11,502 | (D) | 7,998 | 10,012 |
| Milk cows .......................................farms | 12 | 18 | 10 | 21 | - | - | 6 |
| number | (D) | 234 | 2,223 | 84 | - | - | 18 |
| Cattle and calves sold .....................farms | 549 | 374 | 325 | 181 | 5 | 79 | 77 |
| number | 31,736 | 21,544 | 7,443 | 13,197 | (D) | 10,536 | 10,686 |
| Hogs and pigs inventory ...................farms | 27 | 39 | 17 | 17 | - | 1 | 5 |
| number | 494 | 356 | 87 | 383 | - | (D) | 45 |
| Hogs and pigs sold ..........................farms | 23 | 31 | 18 | 22 | - | 5 | 4 |
| number | 441 | 382 | 142 | 306 | - | 19 | 25 |
| Sheep and lambs inventory ...............farms | 58 | 36 | 13 | 53 | - | 8 | 6 |
| number | 925 | 623 | 103 | 9,891 | - | 224 | (D) |
| Layers inventory (see text) ...............farms | 190 | 226 | 105 | 89 | - | 17 | 18 |
| number | 4,120 | 4,597 | 2,138 | 2,465 | - | 439 | 293 |
| Broilers and other meat-type chickens sold ...........farms | 10 | 31 | 1 | 9 | - | 2 | 2 |
| number | 175 | 1,420 | (D) | 350 | - | (D) | (D) |
| Selected crops harvested: | | | | | | | |
| Corn for grain ..................................farms | 14 | 6 | - | - | - | - | - |
| acres | 4,425 | 726 | - | - | - | - | - |
| bushels | 72,215 | 92,472 | - | - | - | - | - |
| Corn for silage or greenchop ............farms | 1 | 3 | 1 | - | - | - | - |
| acres | (D) | 3 | (D) | - | - | - | - |
| tons | (D) | 42 | (D) | - | - | - | - |
| Wheat for grain, all ..........................farms | 61 | 6 | 2 | 2 | - | - | - |
| acres | 29,091 | 441 | (D) | (D) | - | - | - |
| bushels | 724,589 | 19,331 | (D) | (D) | - | - | - |
| Winter wheat for grain ..................farms | 61 | 6 | 2 | 2 | - | - | - |
| acres | 29,091 | 441 | (D) | (D) | - | - | - |
| bushels | 724,589 | 19,331 | (D) | (D) | - | - | - |
| Spring wheat for grain ...................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |

--continued

BLM_0069152

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Farms ............................................number | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| Land in farms ...............................acres | 10,234 | 580,907 | 342,412 | 68,284 | 1,113,160 | 1,376,777 | 12,180 |
| Average size of farm ...................acres | 394 | 1,427 | 3,261 | 131 | 2,818 | 1,956 | 530 |
| Median size of farm ....................acres | 162 | 214 | 1,200 | 17 | 960 | 654 | 203 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm .......................dollars | 2,083,548 | 1,233,227 | 3,397,569 | 719,981 | 1,924,034 | 2,214,454 | 1,544,242 |
| Average per acre ........................dollars | 5,293 | 864 | 1,042 | 5,493 | 683 | 1,132 | 2,916 |
| Estimated market value of all machinery and | | | | | | | |
| equipment ..................................$1,000 | 2,374 | 19,897 | 19,683 | 20,541 | 70,114 | 225,922 | 620 |
| Average per farm .......................dollars | 91,298 | 50,245 | 189,259 | 39,808 | 180,242 | 330,296 | 26,946 |
| Farms by size: | | | | | | | |
| 1 to 9 acres ............................................ | - | 4 | 5 | 193 | 4 | 10 | 2 |
| 10 to 49 acres ........................................ | 1 | 89 | 10 | 185 | 6 | 53 | 2 |
| 50 to 179 acres ...................................... | 12 | 89 | 14 | 88 | 43 | 123 | 2 |
| 180 to 499 acres .................................... | 5 | 84 | 9 | 26 | 86 | 114 | 10 |
| 500 to 999 acres .................................... | 6 | 34 | 14 | 11 | 61 | 104 | 4 |
| 1,000 acres or more ............................... | 2 | 107 | 53 | 18 | 195 | 300 | 3 |
| Total cropland .....................................farms | 10 | 215 | 62 | 221 | 332 | 575 | 10 |
| | 1,132 | 25,086 | 65,538 | 10,117 | 713,345 | 872,343 | 796 |
| Harvested cropland ......................farms | 8 | 134 | 58 | 171 | 165 | 349 | 9 |
| | (D) | 9,344 | 51,885 | 6,233 | 248,307 | 398,644 | (D) |
| Irrigated land .....................................farms | 17 | 107 | 62 | 117 | 22 | 189 | 11 |
| | 2,432 | 11,651 | 59,555 | 2,258 | 3,060 | 110,235 | 3,571 |
| Market value of agricultural products sold (see text) ...$1,000 | 712 | 11,256 | 23,601 | 9,099 | 96,066 | 499,775 | 862 |
| Average per farm ........................dollars | 27,396 | 27,655 | 224,769 | 17,465 | 243,205 | 709,908 | 37,474 |
| Crops, including nursery and greenhouse crops ...$1,000 | 110 | 1,474 | 4,684 | 7,371 | 36,987 | 140,583 | 77 |
| Livestock, poultry, and their products ...$1,000 | 602 | 9,781 | 18,916 | 1,729 | 59,079 | 359,192 | 784 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 .................................... | 10 | 244 | 32 | 355 | 161 | 243 | 11 |
| $2,500 to $4,999 .................................... | 4 | 21 | 7 | 53 | 15 | 18 | - |
| $5,000 to $9,999 .................................... | 2 | 33 | 1 | 31 | 4 | 29 | 2 |
| $10,000 to $24,999 ................................ | 1 | 39 | 7 | 41 | 22 | 48 | 3 |
| $25,000 to $49,999 ................................ | 3 | 38 | 11 | 16 | 35 | 57 | 4 |
| $50,000 to $99,999 ................................ | 5 | 13 | 10 | 7 | 45 | 45 | - |
| $100,000 or more .................................... | 1 | 19 | 37 | 18 | 113 | 264 | 3 |
| Government payments ........................farms | - | 53 | 12 | 21 | 343 | 532 | - |
| | | 675 | 34 | 41 | 7,743 | 12,129 | - |
| Total income from farm-related sources, gross before taxes and expenses (see text) ...farms | 12 | 109 | 52 | 155 | 213 | 421 | 6 |
| | 111 | 1,084 | 1,166 | 3,784 | 15,517 | 25,296 | (D) |
| Total farm production expenses ...$1,000 | 850 | 13,988 | 20,028 | 16,902 | 108,573 | 470,736 | 1,152 |
| Average per farm .......................dollars | 32,691 | 34,368 | 190,738 | 32,442 | 274,869 | 668,659 | 50,083 |
| Net cash farm income of operation (see text) ...farms | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| | -26 | -974 | 4,774 | -3,978 | 10,753 | 66,464 | -277 |
| Average per farm .......................dollars | -1,016 | -2,393 | 45,465 | -7,635 | 27,222 | 94,409 | -12,039 |
| Principal operator by primary occupation: | | | | | | | |
| Farming .............................................number | 10 | 223 | 67 | 218 | 229 | 391 | 12 |
| Other ................................................number | 16 | 184 | 38 | 303 | 166 | 313 | 11 |
| Principal operator by days worked off farm: | | | | | | | |
| Any ...................................................number | 17 | 233 | 63 | 319 | 199 | 410 | 11 |
| 200 days or more ........................number | 12 | 137 | 30 | 201 | 120 | 244 | 10 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory ............farms | 18 | 182 | 54 | 142 | 129 | 278 | 8 |
| | 1,115 | 13,655 | 24,575 | 1,955 | 17,528 | 161,184 | 355 |
| Beef cows ..................................farms | 13 | 153 | 47 | 101 | 122 | 232 | 8 |
| | 780 | (D) | (D) | 1,225 | (D) | (D) | 247 |
| Milk cows ...................................farms | - | 7 | 1 | 4 | 1 | 5 | - |
| | - | (D) | (D) | 4 | (D) | (D) | - |
| Cattle and calves sold ..............farms | 13 | 127 | 50 | 102 | 120 | 261 | 8 |
| | 681 | 8,109 | 18,942 | 1,112 | 13,930 | 258,078 | 283 |
| Hogs and pigs inventory ...........farms | - | 3 | - | 10 | 2 | 19 | 2 |
| | - | (D) | - | 27 | (D) | 20 | (D) |
| Hogs and pigs sold ....................farms | - | 3 | - | 10 | 2 | 20 | - |
| | - | 9 | - | 41 | (D) | (D) | - |
| Sheep and lambs inventory ........farms | - | 3 | 7 | 24 | 8 | 9 | - |
| | - | 51 | 297 | 216 | 488 | 373 | - |
| Layers inventory (see text) .........farms | 1 | 37 | 6 | 75 | 7 | 33 | - |
| | (D) | 620 | 133 | 3,276 | 195 | 647 | - |
| Broilers and other meat-type chickens sold ...farms | - | - | - | 7 | - | 192 | - |
| | - | - | - | 115 | - | - | - |
| Selected crops harvested: | | | | | | | |
| Corn for grain ...............................farms | - | - | - | 1 | 29 | 179 | - |
| | - | - | - | (D) | 16,836 | 128,387 | - |
| | - | - | - | (D) | 352,289 | 11,015,317 | - |
| Corn for silage or greenchop ........farms | - | - | - | 1 | - | 62 | - |
| | - | - | - | (D) | - | 12,643 | - |
| | - | - | - | (D) | - | 134,529 | - |
| Wheat for grain, all ........................farms | - | 4 | - | 3 | 144 | 299 | - |
| | - | 48 | - | (D) | 171,425 | 224,707 | - |
| | - | 1,488 | - | (D) | 3,559,798 | 7,913,591 | - |
| Winter wheat for grain ...............farms | - | 4 | - | 3 | 144 | 299 | - |
| | - | 48 | - | (D) | 171,425 | 224,707 | - |
| | - | 1,488 | - | (D) | 3,559,798 | 7,913,591 | - |
| Spring wheat for grain ................farms | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Farms .........................................................number | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| Land in farms ...............................................acres | 590,435 | 450,389 | 2,140,776 | 1,473,387 | 1,099,217 | 386,932 | 6,628 |
| Average size of farm ..................................acres | 525 | 277 | 3,556 | 3,175 | 1,234 | 171 | 473 |
| Median size of farm ...................................acres | 68 | 39 | 496 | 1,190 | 450 | 14 | 258 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm ......................................dollars | 975,982 | 854,599 | 1,441,724 | 1,514,664 | 1,071,964 | 575,360 | 2,055,614 |
| Average per acre ......................................dollars | 1,858 | 3,083 | 405 | 477 | 869 | 3,367 | 4,342 |
| Estimated market value of all machinery and | | | | | | | |
| equipment .............................................$1,000 | 74,222 | 117,651 | 36,638 | 75,650 | 149,598 | 116,440 | 480 |
| Average per farm ......................................dollars | 66,627 | 72,624 | 61,785 | 165,175 | 169,805 | 51,591 | 34,267 |
| Farms by size: | | | | | | | |
| 1 to 9 acres ...................................................... | 99 | 259 | 12 | 23 | 29 | 837 | 2 |
| 10 to 49 acres .................................................. | 399 | 727 | 94 | 15 | 81 | 870 | 1 |
| 50 to 179 acres ................................................ | 335 | 343 | 105 | 50 | 186 | 321 | 2 |
| 180 to 499 acres .............................................. | 164 | 158 | 93 | 52 | 174 | 113 | 7 |
| 500 to 999 acres .............................................. | 76 | 52 | 63 | 77 | 147 | 64 | - |
| 1,000 acres or more ......................................... | 51 | 86 | 235 | 247 | 274 | 59 | 2 |
| Total cropland ................................................farms | 827 | 898 | 324 | 328 | 721 | 1,714 | 3 |
| ...............................................................acres | 85,890 | 106,397 | 71,061 | 581,583 | 516,021 | 71,999 | 540 |
| Harvested cropland ......................................farms | 654 | 706 | 195 | 178 | 522 | 1,574 | 3 |
| ...............................................................acres | 39,908 | 68,169 | 16,143 | 222,391 | 266,884 | 58,311 | 540 |
| Irrigated land ................................................farms | 777 | 723 | 155 | 29 | 275 | 1,823 | 2 |
| ...............................................................acres | 61,700 | 52,520 | 11,313 | 4,807 | 94,002 | 75,305 | (D) |
| Market value of agricultural products sold (see text) ...$1,000 | 24,991 | 128,647 | 28,431 | 75,567 | 566,903 | 84,582 | 89 |
| Average per farm ......................................dollars | 22,234 | 79,167 | 47,227 | 162,859 | 636,255 | 37,360 | 6,386 |
| Crops, including nursery and greenhouse crops ...........$1,000 | 8,356 | 57,381 | 3,170 | 40,405 | 117,927 | 40,652 | 15 |
| Livestock, poultry, and their products ...............$1,000 | 16,635 | 71,266 | 25,261 | 35,162 | 448,977 | 43,930 | 74 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 ............................................. | 567 | 792 | 264 | 146 | 261 | 1,128 | 8 |
| $2,500 to $4,999 .............................................. | 84 | 181 | 38 | 16 | 25 | 292 | 2 |
| $5,000 to $9,999 .............................................. | 141 | 184 | 83 | 16 | 44 | 263 | 2 |
| $10,000 to $24,999 .......................................... | 134 | 174 | 58 | 33 | 88 | 246 | - |
| $25,000 to $49,999 .......................................... | 92 | 101 | 51 | 34 | 70 | 113 | 2 |
| $50,000 to $99,999 .......................................... | 58 | 70 | 43 | 64 | 92 | 84 | - |
| $100,000 or more ............................................. | 48 | 123 | 85 | 155 | 311 | 138 | - |
| Government payments ..................................farms | 110 | 182 | 169 | 325 | 678 | 160 | - |
| ...............................................................$1,000 | 752 | 1,061 | 3,371 | 7,741 | 9,526 | 821 | - |
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) ...............farms | 463 | 553 | 167 | 238 | 508 | 750 | 7 |
| ...............................................................$1,000 | 3,404 | 8,449 | 2,345 | 8,392 | 13,255 | 3,879 | 473 |
| Total farm production expenses ..................$1,000 | 35,743 | 120,456 | 30,862 | 70,407 | 478,073 | 86,188 | 784 |
| Average per farm ......................................dollars | 31,800 | 74,127 | 51,265 | 151,740 | 536,557 | 38,089 | 55,983 |
| Net cash farm income of operation (see text) ...............farms | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| ...............................................................$1,000 | -6,596 | 17,701 | 3,285 | 21,293 | 111,612 | 3,093 | (D) |
| Average per farm ......................................dollars | -5,868 | 10,893 | 5,456 | 45,890 | 125,266 | 1,366 | (D) |
| Principal operator by primary occupation: | | | | | | | |
| Farming ........................................................number | 514 | 755 | 285 | 266 | 478 | 1,100 | 8 |
| Other ...........................................................number | 610 | 870 | 317 | 198 | 413 | 1,164 | 6 |
| Principal operator by days worked off farm: | | | | | | | |
| Any .............................................................number | 762 | 1,176 | 413 | 249 | 516 | 1,419 | 12 |
| 200 days or more .......................................number | 454 | 671 | 269 | 146 | 338 | 855 | 7 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory .........................farms | 455 | 526 | 321 | 250 | 358 | 761 | 4 |
| ...............................................................number | 20,707 | 43,494 | 41,904 | 39,225 | 194,043 | 42,376 | 120 |
| Beef cows ................................................farms | 392 | 386 | 306 | 206 | 306 | 577 | 2 |
| ...........................................................number | 13,300 | 10,770 | 25,759 | 18,536 | 23,914 | (D) | (D) |
| Milk cows ................................................farms | 22 | 33 | 4 | 6 | 5 | 26 | - |
| ...........................................................number | 46 | 8,463 | 11 | 12 | 17 | (D) | - |
| Cattle and calves sold ..............................farms | 376 | 436 | 287 | 235 | 353 | 508 | 2 |
| ...........................................................number | 12,229 | 24,241 | 27,108 | 36,547 | 319,722 | 27,344 | (D) |
| Hogs and pigs inventory ...........................farms | 38 | 39 | 9 | 12 | 13 | 77 | - |
| ...........................................................number | 254 | 222 | 63 | 451 | 16,714 | 486 | - |
| Hogs and pigs sold ...................................farms | 32 | 44 | 10 | 6 | 14 | 78 | - |
| ...........................................................number | 270 | 221 | 216 | 688 | 27,292 | 475 | - |
| Sheep and lambs inventory .......................farms | 64 | 86 | 4 | 11 | 22 | 87 | 2 |
| ...........................................................number | 5,483 | 2,583 | 172 | 197 | 781 | 22,547 | (D) |
| Layers inventory (see text) ........................farms | 154 | 268 | 45 | 30 | 57 | 390 | 1 |
| ...........................................................number | 3,987 | 5,033 | 909 | 517 | 3,785 | (D) | (D) |
| Broilers and other meat-type chickens sold ...............farms | 7 | 28 | - | 7 | 3 | 19 | - |
| ...........................................................number | 314 | 1,418 | - | 187 | (D) | 192 | - |
| Selected crops harvested: | | | | | | | |
| Corn for grain ............................................farms | 2 | 72 | 5 | 55 | 223 | 47 | - |
| ...........................................................acres | (D) | 10,464 | 26 | 26,906 | 83,830 | 4,990 | - |
| .........................................................bushels | (D) | 1,485,552 | 2,027 | 670,162 | 9,640,552 | 728,379 | - |
| Corn for silage or greenchop ....................farms | 1 | 42 | 4 | 5 | 42 | 30 | - |
| ...........................................................acres | (D) | 8,581 | (D) | 1,654 | 4,360 | 2,063 | - |
| ............................................................tons | (D) | 184,437 | (D) | 8,393 | 89,647 | 39,292 | - |
| Wheat for grain, all ...................................farms | 11 | 40 | 5 | 151 | 295 | 42 | - |
| ...........................................................acres | 2,484 | 9,064 | 2,283 | 164,464 | 120,835 | 2,897 | - |
| .........................................................bushels | 28,682 | 344,146 | 41,135 | 4,516,495 | 4,015,250 | 292,629 | - |
| Winter wheat for grain ...........................farms | 10 | 39 | 5 | 151 | 290 | 37 | - |
| .......................................................acres | (D) | (D) | 2,283 | 164,464 | 120,225 | 2,852 | - |
| .....................................................bushels | (D) | (D) | 41,135 | 4,516,495 | 3,996,860 | (D) | - |
| Spring wheat for grain ............................farms | 3 | 1 | - | - | 5 | 5 | - |
| .......................................................acres | (D) | (D) | - | - | 610 | 45 | - |
| .....................................................bushels | (D) | (D) | - | - | 18,400 | (D) | - |

--continued

BLM_0069154

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Farms ........................................number | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| Land in farms .............................acres | 929,899 | 690,656 | 329,653 | 647,252 | 706,750 | 81,321 | 179,948 |
| Average size of farm ..................acres | 1,890 | 607 | 292 | 858 | 1,306 | 753 | 861 |
| Median size of farm ...................acres | 160 | 50 | 44 | 238 | 137 | 105 | 160 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm ......................dollars | 1,380,282 | 672,748 | 838,901 | 1,224,219 | 852,516 | 2,138,600 | 1,146,280 |
| Average per acre ......................dollars | 730 | 1,108 | 2,871 | 1,426 | 653 | 2,842 | 1,331 |
| Estimated market value of all machinery and | | | | | | | |
| equipment ..............................$1,000 | 38,167 | 76,922 | 84,359 | 149,410 | 67,174 | 9,587 | 13,505 |
| Average per farm ......................dollars | 78,695 | 67,773 | 75,187 | 200,281 | 124,860 | 88,765 | 64,926 |
| Farms by size: | | | | | | | |
| 1 to 9 acres ........................................ | 10 | 152 | 157 | 50 | 63 | 7 | 13 |
| 10 to 49 acres .................................... | 133 | 410 | 438 | 102 | 97 | 34 | 36 |
| 50 to 179 acres .................................. | 109 | 300 | 272 | 194 | 150 | 28 | 63 |
| 180 to 499 acres ................................ | 83 | 167 | 141 | 145 | 96 | 24 | 42 |
| 500 to 999 acres ................................ | 59 | 60 | 54 | 109 | 44 | 3 | 19 |
| 1,000 acres or more ........................... | 98 | 49 | 66 | 154 | 91 | 14 | 36 |
| Total cropland ...........................farms | 363 | 822 | 875 | 560 | 329 | 62 | 71 |
| acres | 119,583 | 97,381 | 69,957 | 303,602 | 74,307 | 10,068 | 10,151 |
| Harvested cropland ...................farms | 167 | 653 | 794 | 417 | 259 | 55 | 48 |
| acres | 33,697 | 60,617 | 56,464 | 171,272 | 47,269 | (D) | 3,570 |
| Irrigated land ............................farms | 110 | 831 | 919 | 336 | 293 | 76 | 28 |
| acres | 23,524 | 62,616 | 70,407 | 100,881 | 43,552 | 9,823 | 3,761 |
| Market value of agricultural products sold (see text) ..$1,000 | 26,994 | 46,371 | 103,221 | 615,319 | 144,235 | 4,274 | 7,745 |
| Average per farm ......................dollars | 54,865 | 40,748 | 91,508 | 816,073 | 266,607 | 39,577 | 37,058 |
| Crops, including nursery and greenhouse crops ...........$1,000 | 3,511 | 30,014 | 33,700 | 106,243 | 30,027 | 707 | 713 |
| Livestock, poultry, and their products ...$1,000 | 23,483 | 16,358 | 69,521 | 509,076 | 114,208 | 3,567 | 7,032 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 ............................... | 289 | 570 | 430 | 223 | 172 | 52 | 122 |
| $2,500 to $4,999 ................................ | 28 | 86 | 147 | 39 | 22 | 7 | 19 |
| $5,000 to $9,999 ................................ | 33 | 132 | 106 | 42 | 57 | 5 | 21 |
| $10,000 to $24,999 ............................ | 43 | 131 | 153 | 64 | 72 | 12 | 19 |
| $25,000 to $49,999 ............................ | 21 | 89 | 87 | 67 | 43 | 13 | 14 |
| $50,000 to $99,999 ............................ | 26 | 55 | 59 | 71 | 52 | 5 | 8 |
| $100,000 or more ............................... | 52 | 75 | 146 | 248 | 123 | 14 | 6 |
| Government payments ................farms | 167 | 177 | 200 | 503 | 295 | 7 | 16 |
| $1,000 | 1,866 | 1,387 | 930 | 6,315 | 2,473 | 24 | 140 |
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) ......farms | 131 | 345 | 436 | 316 | 230 | 38 | 65 |
| $1,000 | 2,786 | 2,642 | 2,811 | 6,828 | 5,363 | 578 | 627 |
| Total farm production expenses ....$1,000 | 27,158 | 42,670 | 94,193 | 529,555 | 123,119 | 6,875 | 10,801 |
| Average per farm ......................dollars | 55,199 | 37,495 | 83,504 | 702,328 | 227,577 | 63,659 | 51,677 |
| Net cash farm income of operation (see text) ........$1,000 | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| $1,000 | 4,488 | 7,731 | 12,769 | 98,906 | 28,942 | -1,998 | -2,288 |
| Average per farm ......................dollars | 9,122 | 6,794 | 11,320 | 131,176 | 53,497 | -18,502 | -10,949 |
| Principal operator by primary occupation: | | | | | | | |
| Farming ................................number | 183 | 516 | 546 | 426 | 263 | 79 | 87 |
| Other ...................................number | 309 | 622 | 582 | 328 | 278 | 29 | 122 |
| Principal operator by days worked off farm: | | | | | | | |
| Any ......................................number | 327 | 735 | 697 | 423 | 371 | 57 | 152 |
| 200 days or more ..................number | 180 | 477 | 412 | 230 | 243 | 28 | 107 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory .........farms | 182 | 412 | 492 | 325 | 275 | 54 | 99 |
| number | 27,260 | 22,288 | 56,083 | 212,569 | 72,006 | 5,786 | 7,599 |
| Beef cows ..........................farms | 151 | 356 | 397 | 245 | 201 | 47 | 81 |
| number | 17,503 | 12,660 | (D) | 16,149 | 15,759 | 3,599 | 2,816 |
| Milk cows ...........................farms | 7 | 20 | 7 | 19 | 10 | - | 7 |
| number | 25 | 26 | (D) | 29,766 | 29 | - | 24 |
| Cattle and calves sold ...........farms | 141 | 318 | 385 | 287 | 241 | 38 | 70 |
| number | 19,195 | 15,985 | 35,996 | 287,841 | 86,545 | 3,797 | 5,743 |
| Hogs and pigs inventory ...........farms | 18 | 19 | 32 | 28 | 8 | 4 | 10 |
| number | 87 | 242 | 1,219 | 2,257 | 34 | 17 | 56 |
| Hogs and pigs sold ................farms | 17 | 13 | 36 | 34 | 4 | 3 | 9 |
| number | 402 | 234 | 1,683 | 2,927 | 66 | 11 | 52 |
| Sheep and lambs inventory ........farms | 42 | 79 | 64 | 36 | 13 | - | 9 |
| number | 51,255 | 3,620 | 15,433 | 1,125 | 1,748 | - | 164 |
| Layers inventory (see text) .........farms | 54 | 148 | 167 | 72 | 34 | 15 | 34 |
| number | 751 | 4,222 | (D) | 1,370 | 579 | 538 | 617 |
| Broilers and other meat-type chickens sold ....farms | 5 | 7 | 5 | 3 | - | - | - |
| number | 161 | 291 | 225 | 50 | - | - | - |
| Selected crops harvested: | | | | | | | |
| Corn for grain .........................farms | - | 10 | 118 | 218 | 95 | - | - |
| acres | - | 2,054 | 11,067 | 51,519 | 6,106 | - | - |
| bushels | - | (D) | 1,899,216 | 8,181,091 | 701,377 | - | - |
| Corn for silage or greenchop .......farms | - | 2 | 57 | 95 | 38 | - | - |
| acres | - | (D) | 4,363 | 18,452 | 2,409 | - | - |
| tons | - | (D) | 100,652 | 420,991 | 28,831 | - | - |
| Wheat for grain, all ..................farms | 19 | 45 | 26 | 156 | 56 | - | - |
| acres | 10,870 | 8,881 | 799 | 53,202 | 2,448 | - | - |
| bushels | 154,275 | 398,482 | 45,767 | 2,220,174 | 130,027 | - | - |
| Winter wheat for grain .............farms | 19 | 38 | 19 | 153 | 54 | - | - |
| acres | 10,550 | 8,279 | 464 | 52,387 | (D) | - | - |
| bushels | 137,795 | 350,212 | 38,263 | 2,182,636 | (D) | - | - |
| Spring wheat for grain .............farms | 4 | 11 | 7 | 4 | 2 | - | - |
| acres | 320 | 602 | 335 | 815 | (D) | - | - |
| bushels | 16,482 | 48,270 | 7,504 | 37,538 | (D) | - | - |

--continued

BLM_0069155

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Farms ...............................................................number | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| Land in farms ...................................................acres | 436,499 | 32,094 | 1,021,915 | 895,269 | 507,343 | 185,489 | 612,532 | 311,373 |
| Average size of farm ......................................acres | 1,368 | 391 | 1,848 | 1,001 | 1,621 | 492 | 767 | 1,124 |
| Median size of farm .......................................acres | 850 | 97 | 470 | 92 | 208 | 160 | 63 | 360 |
| Estimated market value of land and buildings: | | | | | | | | |
| Average per farm ..........................................dollars | 2,477,360 | 2,190,556 | 1,270,078 | 735,099 | 2,154,356 | 1,163,152 | 1,700,572 | 1,670,178 |
| Average per acre ...........................................dollars | 1,810 | 5,597 | 687 | 734 | 1,329 | 2,364 | 2,218 | 1,486 |
| Estimated market value of all machinery and | | | | | | | | |
| equipment ....................................................$1,000 | 105,054 | 7,825 | 99,881 | 55,579 | 31,782 | 89,701 | 60,643 | 78,766 |
| Average per farm ..........................................dollars | 333,506 | 95,428 | 183,267 | 62,588 | 101,541 | 240,485 | 76,376 | 284,355 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres .................................................. | 15 | 7 | 27 | 120 | 19 | 20 | 33 | 9 |
| 10 to 49 acres .............................................. | 20 | 23 | 81 | 228 | 78 | 82 | 316 | 30 |
| 50 to 179 acres ............................................ | 44 | 27 | 98 | 221 | 54 | 92 | 191 | 59 |
| 180 to 499 acres .......................................... | 47 | 10 | 92 | 135 | 47 | 89 | 92 | 56 |
| 500 to 999 acres .......................................... | 49 | 3 | 85 | 70 | 23 | 45 | 57 | 43 |
| 1,000 acres or more ...................................... | 144 | 12 | 172 | 120 | 92 | 49 | 110 | 80 |
| Total cropland ...................................................farms | 282 | 58 | 441 | 452 | 216 | 288 | 606 | 181 |
| acres | 370,779 | 4,809 | 480,487 | 88,503 | 42,747 | 105,379 | 117,310 | 115,316 |
| Harvested cropland ..........................................farms | 222 | 54 | 287 | 268 | 171 | 282 | 429 | 154 |
| acres | 236,894 | 3,791 | 205,301 | 16,020 | 23,374 | 84,934 | (D) | 80,371 |
| Irrigated land ....................................................farms | 109 | 66 | 199 | 274 | 185 | 276 | 291 | 163 |
| acres | 72,945 | 7,538 | 79,896 | 18,564 | 25,647 | 93,615 | 46,568 | 90,516 |
| Market value of agricultural products sold (see text) ...$1,000 | 208,006 | 2,962 | 318,249 | 51,091 | 24,412 | 106,491 | 46,460 | 109,988 |
| Average per farm ..........................................dollars | 652,055 | 36,116 | 575,495 | 57,149 | 77,995 | 282,469 | 58,147 | 397,068 |
| Crops, including nursery and greenhouse crops ...........$1,000 | 117,490 | 394 | 64,897 | 18,061 | 3,961 | 94,632 | 7,802 | 92,601 |
| Livestock, poultry, and their products .................$1,000 | 90,516 | 2,567 | 253,352 | 33,030 | 20,452 | 11,858 | 38,657 | 17,386 |
| Farms by value of sales: | | | | | | | | |
| Less than $2,500 .......................................... | 78 | 36 | 216 | 504 | 130 | 118 | 414 | 96 |
| $2,500 to $4,999 .......................................... | 11 | 11 | 24 | 76 | 29 | 20 | 72 | 14 |
| $5,000 to $9,999 .......................................... | 5 | 12 | 19 | 71 | 31 | 21 | 75 | 16 |
| $10,000 to $24,999 ....................................... | 18 | 9 | 44 | 86 | 23 | 26 | 64 | 20 |
| $25,000 to $49,999 ....................................... | 15 | 6 | 45 | 52 | 16 | 28 | 60 | 18 |
| $50,000 to $99,999 ....................................... | 27 | 2 | 51 | 33 | 25 | 22 | 33 | 22 |
| $100,000 or more .......................................... | 165 | 6 | 154 | 72 | 59 | 142 | 81 | 91 |
| Government payments ......................................farms | 264 | 10 | 346 | 184 | 47 | 110 | 113 | 86 |
| $1,000 | 6,831 | 149 | 6,892 | 2,223 | 786 | 1,003 | 847 | 1,298 |
| Total income from farm-related sources, | | | | | | | | |
| gross before taxes and expenses (see text) ........farms | 218 | 46 | 264 | 215 | 111 | 201 | 294 | 126 |
| $1,000 | 13,423 | 586 | 10,287 | 2,492 | 2,344 | 5,186 | 5,079 | 5,778 |
| Total farm production expenses ...........................$1,000 | 179,785 | 4,600 | 272,937 | 51,085 | 24,237 | 79,429 | 48,131 | 89,212 |
| Average per farm ..........................................dollars | 563,589 | 56,096 | 493,556 | 57,142 | 77,433 | 210,686 | 60,240 | 322,064 |
| Net cash farm income of operation (see text) ..........farms | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| $1,000 | 48,474 | -903 | 62,491 | 4,721 | 3,305 | 33,251 | 4,254 | 27,852 |
| Average per farm ..........................................dollars | 151,957 | -11,018 | 113,004 | 5,281 | 10,560 | 88,198 | 5,324 | 100,549 |
| Principal operator by primary occupation: | | | | | | | | |
| Farming ..........................................................number | 220 | 38 | 292 | 468 | 168 | 204 | 330 | 165 |
| Other ..............................................................number | 99 | 44 | 261 | 426 | 145 | 173 | 469 | 112 |
| Principal operator by days worked off farm: | | | | | | | | |
| Any ..................................................................number | 167 | 49 | 304 | 585 | 207 | 190 | 589 | 160 |
| 200 days or more ...........................................number | 89 | 20 | 208 | 288 | 110 | 138 | 374 | 93 |
| Livestock and poultry: | | | | | | | | |
| Cattle and calves inventory .............................farms | 82 | 23 | 206 | 358 | 159 | 125 | 294 | 106 |
| number | 37,277 | 3,828 | 102,588 | 32,660 | 24,575 | 14,328 | 37,231 | 21,597 |
| Beef cows .....................................................farms | 60 | 15 | 177 | 302 | 137 | 106 | 239 | 96 |
| number | (D) | 2,012 | 15,561 | (D) | (D) | 8,414 | 19,189 | 13,573 |
| Milk cows ......................................................farms | 1 | 3 | 3 | 5 | 1 | 14 | 4 | 4 |
| number | (D) | 3 | 8 | (D) | (D) | 123 | 5 | 19 |
| Cattle and calves sold .................................farms | 77 | 23 | 176 | 283 | 132 | 101 | 258 | 97 |
| number | 44,998 | 2,403 | 177,281 | 29,111 | 19,721 | 9,311 | 37,501 | 18,224 |
| Hogs and pigs inventory .................................farms | 4 | 2 | 7 | 27 | 5 | 9 | 23 | 5 |
| number | (D) | (D) | (D) | 251 | 15 | 43 | 139 | 19 |
| Hogs and pigs sold ......................................farms | 4 | - | 10 | 20 | 5 | 8 | 22 | 7 |
| number | (D) | - | (D) | 269 | 37 | 39 | 130 | 900 |
| Sheep and lambs inventory ............................farms | 7 | - | 21 | 37 | 28 | 34 | 34 | 13 |
| number | (D) | (D) | 405 | 1,092 | 20,762 | 4,548 | 8,824 | 923 |
| Layers inventory (see text) ............................farms | 5 | 13 | 38 | 103 | 45 | 51 | 81 | 33 |
| number | 258 | 264 | 898 | 1,945 | 594 | 942 | 1,315 | 1,056 |
| Broilers and other meat-type chickens sold ......farms | - | - | 2 | 2 | 1 | - | 6 | - |
| number | - | - | (D) | (D) | (D) | - | (D) | - |
| Selected crops harvested: | | | | | | | | |
| Corn for grain ................................................farms | 142 | - | 54 | 57 | - | - | - | - |
| acres | 119,538 | - | 20,398 | 3,849 | - | - | - | - |
| bushels | 13,059,655 | - | 2,005,556 | 647,631 | - | - | - | - |
| Corn for silage or greenchop ..........................farms | 13 | - | 27 | 14 | - | 1 | 1 | 1 |
| acres | 3,523 | - | 3,753 | 773 | - | (D) | (D) | (D) |
| tons | 41,969 | - | 34,977 | 16,445 | - | (D) | (D) | (D) |
| Wheat for grain, all ........................................farms | 175 | - | 155 | 8 | 2 | 22 | 8 | 10 |
| acres | 94,549 | - | 110,562 | 514 | (D) | 3,946 | 2,647 | 2,391 |
| bushels | 3,456,790 | - | 2,761,330 | 17,049 | (D) | 325,834 | 70,411 | 265,512 |
| Winter wheat for grain .................................farms | 175 | - | 155 | 8 | 2 | 3 | 6 | 5 |
| acres | 94,549 | - | 110,562 | 514 | (D) | (D) | (D) | (D) |
| bushels | 3,456,790 | - | 2,761,330 | 17,049 | (D) | (D) | (D) | (D) |
| Spring wheat for grain .................................farms | - | - | - | - | 2 | 14 | 1 | 3 |
| acres | - | - | - | - | (D) | 2,916 | (D) | 1,000 |
| bushels | - | - | - | - | (D) | 225,968 | (D) | 118,570 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Farms ................................................ number | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| Land in farms ..................................... acres | - | 126,639 | 335,997 | 25,365 | 70,911 | 1,216,248 | 1,956,491 | 1,353,401 |
| Average size of farm ..................... acres | - | 937 | 1,487 | 668 | 577 | 1,476 | 555 | 1,623 |
| Median size of farm ...................... acres | - | 120 | 506 | 154 | 57 | 479 | 80 | 670 |
| Estimated market value of land and buildings: | | | | | | | | |
| Average per farm ......................... dollars | - | 1,366,575 | 1,889,362 | 2,218,592 | 1,156,215 | 1,441,457 | 1,098,289 | 2,223,817 |
| Average per acre .......................... dollars | - | 1,458 | 1,271 | 3,324 | 2,006 | 977 | 1,979 | 1,370 |
| Estimated market value of all machinery and | | | | | | | | |
| equipment ...................................... $1,000 | - | 8,987 | 56,400 | 2,415 | 4,103 | 146,417 | 518,950 | 249,310 |
| Average per farm ......................... dollars | - | 67,064 | 251,785 | 67,091 | 33,355 | 181,209 | 147,742 | 304,408 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres ......................................... | - | 12 | 15 | 2 | 20 | 29 | 444 | 30 |
| 10 to 49 acres ..................................... | - | 42 | 16 | 8 | 36 | 66 | 806 | 77 |
| 50 to 179 acres ................................... | - | 21 | 57 | 10 | 30 | 171 | 1,086 | 119 |
| 180 to 499 acres ................................. | - | 28 | 22 | 10 | 11 | 185 | 519 | 135 |
| 500 to 999 acres ................................. | - | 14 | 28 | 1 | 10 | 110 | 285 | 124 |
| 1,000 acres or more ............................ | - | 18 | 88 | 7 | 16 | 283 | 405 | 349 |
| Total cropland ..................................... farms | - | 77 | 193 | 24 | 30 | 681 | 2,327 | 645 |
| acres | - | 14,610 | 207,162 | 5,816 | 3,366 | 699,683 | 850,179 | 607,155 |
| Harvested cropland ......................... farms | - | 54 | 158 | 22 | 25 | 410 | 1,636 | 388 |
| acres | - | 5,043 | 131,355 | 3,665 | (D) | 327,098 | 426,823 | 364,045 |
| Irrigated land ...................................... farms | - | 73 | 75 | 20 | 20 | 98 | 1,438 | 280 |
| acres | - | 12,674 | 38,108 | 4,217 | 444 | 46,992 | 299,892 | 232,998 |
| Market value of agricultural products sold (see text) .. $1,000 | - | 4,737 | 101,263 | (D) | 1,254 | 220,713 | 1,860,718 | 1,150,344 |
| Average per farm ......................... dollars | - | 35,087 | 448,064 | (D) | 10,196 | 267,855 | 527,863 | 1,379,309 |
| Crops, including nursery and greenhouse crops ..... $1,000 | - | 533 | 57,477 | (D) | 158 | 98,527 | 374,054 | 311,704 |
| Livestock, poultry, and their products ..... $1,000 | - | 4,204 | 43,785 | 718 | 1,096 | 122,186 | 1,486,665 | 838,640 |
| Farms by value of sales: | | | | | | | | |
| Less than $2,500 ................................. | - | 58 | 46 | 22 | 75 | 311 | 1,456 | 283 |
| $2,500 to $4,999 ................................. | - | 22 | 8 | 4 | 10 | 30 | 262 | 30 |
| $5,000 to $9,999 ................................. | - | 14 | 12 | 3 | 16 | 38 | 5,300 | 21 |
| $10,000 to $24,999 ............................. | - | 20 | 23 | 3 | 7 | 83 | 327 | 39 |
| $25,000 to $49,999 ............................. | - | 6 | 16 | - | 8 | 60 | 238 | 33 |
| $50,000 to $99,999 ............................. | - | 2 | 17 | 2 | 4 | 61 | 229 | 65 |
| $100,000 or more ................................ | - | 13 | 104 | 4 | 3 | 241 | 713 | 363 |
| Government payments ........................ farms | - | 20 | 182 | 1 | 11 | 630 | 1,401 | 613 |
| $1,000 | - | 209 | 3,427 | (D) | 102 | 11,607 | 15,649 | 12,866 |
| Total income from farm-related sources, gross before taxes and expenses (see text) .... farms | - | 56 | 128 | 17 | 30 | 433 | 1,435 | 461 |
| $1,000 | - | 764 | 4,549 | 115 | 75 | 12,951 | 29,368 | 21,366 |
| Total farm production expenses ....... $1,000 | - | 5,196 | 72,386 | 1,954 | 3,218 | 195,358 | 1,548,729 | 957,923 |
| Average per farm ......................... dollars | - | 38,485 | 320,294 | 51,410 | 26,165 | 237,085 | 439,356 | 1,148,589 |
| Net cash farm income of operation (see text) .... farms | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| $1,000 | - | 515 | 36,852 | -844 | -1,787 | 49,912 | 357,005 | 226,653 |
| Average per farm ......................... dollars | - | 3,814 | 163,060 | -22,208 | -14,527 | 60,573 | 101,278 | 271,766 |
| Principal operator by primary occupation: | | | | | | | | |
| Farming .............................................. number | - | 66 | 163 | 10 | 48 | 399 | 1,754 | 512 |
| Other ................................................. number | - | 69 | 63 | 28 | 75 | 425 | 1,771 | 322 |
| Principal operator by days worked off farm: | | | | | | | | |
| Any ...................................................... number | - | 93 | 110 | 33 | 72 | 459 | 2,159 | 434 |
| 200 days or more ............................ number | - | 51 | 69 | 15 | 45 | 288 | 1,408 | 307 |
| Livestock and poultry: | | | | | | | | |
| Cattle and calves inventory .............. farms | - | 61 | 89 | 10 | 51 | 256 | 1,355 | 351 |
| number | - | 6,891 | 18,173 | 656 | 1,932 | 74,706 | 501,446 | 263,219 |
| Beef cows ....................................... farms | - | 55 | 69 | 10 | 38 | 208 | 992 | 282 |
| number | - | (D) | (D) | 500 | 1,136 | (D) | 49,961 | (D) |
| Milk cows ........................................ farms | - | 2 | 2 | - | 5 | 1 | 102 | 15 |
| number | - | (D) | (D) | - | 13 | (D) | 73,114 | (D) |
| Cattle and calves sold ..................... farms | - | 56 | 70 | 13 | 41 | 241 | 1,141 | 316 |
| number | - | 5,220 | 14,903 | 1,240 | 1,095 | 79,040 | 708,253 | 471,255 |
| Hogs and pigs inventory .................. farms | - | 9 | 6 | - | 4 | 14 | 140 | 29 |
| number | - | 70 | (D) | - | (D) | (D) | 2,744 | (D) |
| Hogs and pigs sold ......................... farms | - | 6 | 8 | - | 3 | 13 | 134 | 27 |
| number | - | 54 | (D) | - | 16 | (D) | 5,940 | (D) |
| Sheep and lambs inventory ............. farms | - | 13 | 2 | 3 | 4 | 24 | 150 | 10 |
| number | - | 285 | (D) | 8 | 24 | 610 | 204,694 | 172 |
| Layers inventory (see text) ............... farms | - | 25 | 11 | 8 | 15 | 53 | 376 | 54 |
| number | - | 978 | 340 | 66 | 257 | 4,085 | 3,275,817 | 1,119 |
| Broilers and other meat-type chickens sold .. farms | - | 1 | - | 2 | - | 4 | 25 | 5 |
| number | - | (D) | - | (D) | - | 1,300 | 2,863 | 178 |
| Selected crops harvested: | | | | | | | | |
| Corn for grain .................................... farms | - | - | 83 | - | - | 113 | 460 | 257 |
| acres | - | - | 47,546 | - | - | 52,241 | 92,621 | 206,038 |
| bushels | - | - | 5,209,418 | - | - | 4,888,643 | 13,834,242 | 35,791,041 |
| Corn for silage or greenchop ........... farms | - | - | 7 | - | - | 36 | 367 | 51 |
| acres | - | - | 641 | - | - | 10,431 | 58,593 | 11,816 |
| tons | - | - | 8,021 | - | - | 92,904 | 1,142,154 | 223,359 |
| Wheat for grain, all .......................... farms | - | - | 114 | - | 2 | 346 | 389 | 236 |
| bushels | - | - | 70,538 | - | (D) | 219,819 | 122,625 | 101,418 |
| | - | - | 2,496,630 | - | (D) | 7,364,801 | 4,604,146 | 4,301,051 |
| Winter wheat for grain ................... farms | - | - | 114 | - | 2 | 342 | 376 | 235 |
| acres | - | - | 70,538 | - | (D) | 219,109 | 121,698 | (D) |
| bushels | - | - | 2,496,630 | - | (D) | 7,333,185 | 4,568,285 | (D) |
| Spring wheat for grain ................... farms | - | - | - | - | - | 5 | 16 | 1 |
| acres | - | - | - | - | - | 710 | 927 | (D) |
| bushels | - | - | - | - | - | 31,616 | 35,861 | (D) |

--continued

BLM_0069157

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | |
| Durum wheat for grain ..........farms | 8 | - | 1 | - | - | - | - |
| acres | 1,462 | - | (D) | - | - | - | - |
| bushels | 179,106 | - | (D) | - | - | - | - |
| Oats for grain ..........farms | 99 | - | 8 | - | - | 3 | - |
| acres | 5,936 | - | 620 | - | - | 360 | - |
| bushels | 402,698 | - | 79,600 | - | - | 6,000 | - |
| Barley for grain ..........farms | 241 | 3 | 28 | 1 | - | - | - |
| acres | 54,828 | 178 | 8,007 | (D) | - | - | - |
| bushels | 6,573,668 | 6,902 | 1,017,130 | (D) | - | - | - |
| Sorghum for grain ..........farms | 379 | 5 | - | 1 | - | 151 | 12 |
| acres | 147,955 | 912 | - | (D) | - | 71,688 | 1,357 |
| bushels | 2,733,227 | 18,865 | - | (D) | - | 1,236,987 | 56,579 |
| Sorghum for silage or greenchop ..........farms | 98 | 1 | - | - | - | 14 | 8 |
| acres | 11,209 | (D) | - | - | - | 2,264 | 437 |
| tons | 108,038 | (D) | - | - | - | 18,196 | 1,586 |
| Soybeans for beans ..........farms | 84 | - | - | - | - | 2 | - |
| acres | 12,602 | - | - | - | - | (D) | - |
| bushels | 535,045 | - | - | - | - | (D) | - |
| Dry edible beans, excluding limas ..........farms | 346 | 2 | - | - | - | 1 | 2 |
| acres | 42,573 | (D) | - | - | - | (D) | (D) |
| cwt | 836,655 | (D) | - | - | - | (D) | (D) |
| Cotton, all ..........farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, | | | | | | | |
| grass silage, and greenchop (see text) ..........farms | 12,708 | 165 | 142 | 86 | 166 | 77 | 110 |
| acres | 1,296,617 | 13,361 | 20,984 | 4,335 | 8,907 | 14,611 | 27,346 |
| tons, dry | 2,698,367 | 19,481 | 64,439 | 4,931 | 12,567 | 29,627 | 52,945 |
| Rice ..........farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Sunflower seed, all ..........farms | 181 | 19 | - | 3 | - | 16 | - |
| acres | 69,307 | 8,420 | - | 237 | - | 4,684 | - |
| pounds | 52,566,914 | 5,846,093 | - | (D) | - | 3,444,836 | - |
| Sugarbeets for sugar ..........farms | 215 | 3 | - | - | - | - | - |
| acres | 30,553 | (D) | - | - | - | - | - |
| tons | 938,052 | (D) | - | - | - | - | - |
| Sugarcane for sugar ..........farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) ..........farms | 763 | 23 | 34 | 7 | 5 | - | 1 |
| acres | 83,266 | 108 | 15,284 | 11 | 5 | - | (D) |
| Potatoes ..........farms | 331 | 3 | 32 | 1 | 1 | - | - |
| acres | 59,281 | (D) | 15,278 | (D) | (D) | - | - |
| Sweet potatoes ..........farms | 2 | 1 | - | - | - | - | - |
| acres | (D) | (D) | - | - | - | - | - |
| Land in orchards ..........farms | 808 | 11 | - | 2 | 7 | - | - |
| acres | 6,338 | 15 | - | (D) | 13 | - | - |

--continued

BLM_0069158

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | |
| Durum wheat for grain .....................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Oats for grain .....................................................farms | 3 | - | - | - | - | 17 | 4 |
| acres | 95 | - | - | - | - | 1,136 | 59 |
| bushels | 5,746 | - | - | - | - | 97,084 | 7,254 |
| Barley for grain .................................................farms | 4 | - | - | - | - | 17 | 9 |
| acres | 877 | - | - | - | - | 4,200 | 3,548 |
| bushels | 80,096 | - | - | - | - | 472,867 | 393,265 |
| Sorghum for grain ..............................................farms | 1 | - | - | 34 | - | - | - |
| acres | (D) | - | - | 18,973 | - | - | - |
| bushels | (D) | - | - | 327,754 | - | - | - |
| Sorghum for silage or greenchop ..........................farms | - | - | - | 3 | - | - | - |
| acres | - | - | - | 506 | - | - | - |
| tons | - | - | - | 2,490 | - | - | - |
| Soybeans for beans .............................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Dry edible beans, excluding limas .........................farms | 3 | - | - | - | - | 2 | - |
| acres | 5 | - | - | - | - | (D) | - |
| cwt | 99 | - | - | - | - | (D) | - |
| Cotton, all .........................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, | | | | | | | |
| grass silage, and greenchop (see text) ................farms | 419 | 14 | 103 | 36 | 3 | 450 | 183 |
| tons, dry | 51,059 | 1,364 | 15,187 | 11,823 | (D) | 171,427 | 62,440 |
| Rice .................................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Sunflower seed, all ............................................farms | 1 | - | - | 14 | - | - | - |
| acres | (D) | - | - | 6,447 | - | - | - |
| pounds | (D) | - | - | 3,675,999 | - | - | - |
| Sugarbeets for sugar ...........................................farms | 3 | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - |
| tons | (D) | - | - | - | - | - | - |
| Sugarcane for sugar ............................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) ................farms | 77 | 1 | 2 | - | - | 5 | 10 |
| acres | 808 | (D) | (D) | - | - | (D) | 4,683 |
| Potatoes ........................................................farms | 26 | 2 | 2 | - | - | 2 | 4 |
| acres | 14 | - | (D) | - | - | (D) | 4,679 |
| Sweet potatoes ..............................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards ................................................farms | 35 | 1 | 3 | - | - | 2 | - |
| acres | 45 | (D) | (D) | - | - | (D) | - |

--continued

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | |
| Durum wheat for grain ......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Oats for grain ......farms | - | - | 8 | - | - | 2 | - |
| acres | - | - | 74 | - | - | (D) | - |
| bushels | - | - | 6,098 | - | - | (D) | - |
| Barley for grain ......farms | - | - | 5 | - | 1 | 2 | - |
| acres | - | - | 77 | - | (D) | (D) | - |
| bushels | - | - | 3,529 | - | (D) | (D) | - |
| Sorghum for grain ......farms | 9 | - | - | - | - | - | - |
| acres | 998 | - | - | - | - | - | - |
| bushels | 25,821 | - | - | - | - | - | - |
| Sorghum for silage or greenchop ......farms | 13 | - | - | - | 1 | - | - |
| acres | 746 | - | - | - | (D) | - | - |
| tons | 7,426 | - | - | - | (D) | - | - |
| Soybeans for beans ......farms | 3 | - | - | - | - | - | - |
| acres | 39 | - | - | - | - | - | - |
| bushels | 1,125 | - | - | - | - | - | - |
| Dry edible beans, excluding limas ......farms | - | - | 12 | - | 21 | - | - |
| acres | - | - | 854 | - | 3,869 | - | - |
| cwt | - | - | 18,183 | - | 11,272 | - | - |
| Cotton, all ......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ......farms | 37 | 71 | 845 | - | 46 | 174 | 83 |
| acres | 5,764 | 15,155 | 33,586 | - | 6,671 | 7,082 | 9,565 |
| tons, dry | 14,082 | 17,224 | 61,254 | - | 18,343 | 10,166 | 10,905 |
| Rice ......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Sunflower seed, all ......farms | - | - | - | - | 4 | - | - |
| acres | - | - | - | - | 1,920 | - | - |
| pounds | - | - | - | - | 795,270 | - | - |
| Sugarbeets for sugar ......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| tons | - | - | - | - | - | - | - |
| Sugarcane for sugar ......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) ......farms | 5 | - | 51 | 1 | 11 | 14 | 1 |
| acres | 106 | - | 994 | (D) | 11 | 14 | (D) |
| Potatoes ......farms | - | - | 25 | 1 | 7 | 8 | 1 |
| acres | - | - | 16 | (D) | 2 | 1 | (D) |
| Sweet potatoes ......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards ......farms | - | - | 137 | - | 6 | 11 | - |
| acres | - | - | 1,873 | - | 11 | 10 | - |

--continued

BLM_0069160

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | |
| Durum wheat for grain ...........................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Oats for grain ...............................................................farms | 10 | - | - | - | - | - | - |
| acres | 1,296 | - | - | - | - | - | - |
| bushels | 17,720 | - | - | - | - | - | - |
| Barley for grain ...........................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Sorghum for grain ......................................................farms | 1 | 2 | - | - | - | - | - |
| acres | (D) | (D) | - | - | - | - | - |
| bushels | (D) | (D) | - | - | - | - | - |
| Sorghum for silage or greenchop .........................farms | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | (D) | - |
| tons | - | - | - | - | - | (D) | - |
| Soybeans for beans ...................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Dry edible beans, excluding limas .........................farms | - | 1 | - | - | - | - | - |
| acres | - | (D) | - | - | - | - | - |
| cwt | - | (D) | - | - | - | - | - |
| Cotton, all .....................................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, | | | | | | | |
| grass silage, and greenchop (see text) ..............farms | 164 | 89 | 351 | 352 | 3 | 117 | 138 |
| acres | 21,790 | 7,521 | 6,805 | 24,705 | 100 | 30,377 | 33,512 |
| tons, dry | 20,714 | 12,806 | 10,184 | 38,501 | (D) | 31,553 | 36,372 |
| Rice ...............................................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Sunflower seed, all ....................................................farms | 5 | - | - | - | - | - | - |
| acres | 2,466 | - | - | - | - | - | - |
| pounds | 1,294,544 | - | - | - | - | - | - |
| Sugarbeets for sugar .................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| tons | - | - | - | - | - | - | - |
| Sugarcane for sugar ..................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) ...........farms | 7 | 11 | 9 | 7 | - | - | - |
| acres | 5 | 17 | 45 | 9 | - | - | - |
| Potatoes ....................................................................farms | 2 | 3 | 1 | 7 | - | - | - |
| acres | (D) | (Z) | (D) | 2 | - | - | - |
| Sweet potatoes ........................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards .........................................................farms | 3 | 8 | 53 | 14 | - | - | - |
| acres | (D) | 9 | 243 | 45 | - | - | - |

--continued

BLM_0069161

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | |
| Durum wheat for grain ........................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Oats for grain ........................farms | 2 | - | - | - | - | 2 | - |
| acres | (D) | - | - | - | - | (D) | - |
| bushels | (D) | - | - | - | - | (D) | - |
| Barley for grain ........................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Sorghum for grain ........................farms | - | - | - | 1 | 59 | 17 | - |
| acres | - | - | - | (D) | 29,367 | 5,047 | - |
| bushels | - | - | - | (D) | 482,871 | 109,913 | - |
| Sorghum for silage or greenchop ........................farms | - | 1 | - | - | - | 1 | - |
| acres | - | (D) | - | - | - | (D) | - |
| tons | - | (D) | - | - | - | (D) | - |
| Soybeans for beans ........................farms | - | - | - | - | 1 | 10 | - |
| acres | - | - | - | - | (D) | 1,741 | - |
| bushels | - | - | - | - | (D) | 65,670 | - |
| Dry edible beans, excluding limas ........................farms | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | (D) | - |
| cwt | - | - | - | - | - | (D) | - |
| Cotton, all ........................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, | | | | | | | |
| grass silage, and greenchop (see text) ........................farms | 6 | 124 | 58 | 113 | 32 | 109 | 8 |
| acres | 1,032 | 9,025 | 51,885 | 3,773 | 7,948 | 20,149 | 560 |
| tons, dry | 877 | 9,341 | 47,104 | 3,691 | 4,751 | 38,472 | 314 |
| Rice ........................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Sunflower seed, all ........................farms | - | - | - | - | 24 | 16 | - |
| pounds | - | - | - | - | 19,411 | 7,475 | - |
| Sugarbeets for sugar ........................farms | - | - | - | - | 13,283,120 | 6,999,056 | - |
| tons | - | - | - | - | - | 2 | - |
| Sugarcane for sugar ........................farms | - | - | - | - | - | (D) | - |
| acres | - | - | - | - | - | (D) | - |
| pounds | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) ........................farms | - | 4 | - | 13 | - | 3 | - |
| acres | - | (D) | - | 27 | - | 1 | - |
| Potatoes ........................farms | - | 2 | - | 4 | - | - | - |
| acres | - | (D) | - | 1 | - | - | - |
| Sweet potatoes ........................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards ........................farms | - | 5 | - | 8 | - | 2 | - |
| acres | - | 10 | - | 7 | - | (D) | - |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | |
| Durum wheat for grain ....................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Oats for grain ....................................farms | 4 | - | - | 1 | 3 | 5 | - |
| acres | 183 | - | - | (D) | 265 | 70 | - |
| bushels | 8,662 | - | - | (D) | 28,525 | 5,000 | - |
| Barley for grain ....................................farms | - | 15 | - | - | 1 | - | - |
| acres | - | 1,715 | - | - | (D) | - | - |
| bushels | - | 116,348 | - | - | (D) | - | - |
| Sorghum for grain ....................................farms | - | - | - | 5 | 3 | 1 | - |
| acres | - | - | - | 1,004 | (D) | (D) | - |
| bushels | - | - | - | 12,993 | (D) | (D) | - |
| Sorghum for silage or greenchop ....................................farms | - | - | - | 1 | 2 | - | - |
| tons | - | - | - | (D) | (D) | - | - |
| Soybeans for beans ....................................farms | - | 3 | - | (D) | (D) | - | - |
| acres | - | 306 | - | 1 | 7 | 3 | - |
| bushels | - | (D) | - | (D) | 586 | 156 | - |
| Dry edible beans, excluding limas ....................................farms | 5 | 13 | - | (D) | 20,062 | 5,166 | - |
| acres | 59 | 826 | - | - | 11 | 6 | - |
| cwt | 1,652 | 22,994 | - | - | 1,597 | 153 | - |
| Cotton, all ....................................farms | - | - | - | - | 16,661 | 2,443 | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ....................................farms | 601 | 568 | 167 | 67 | 278 | 1,278 | 3 |
| acres | 36,245 | 31,298 | 13,718 | 14,345 | 41,180 | 43,487 | 540 |
| tons, dry | 58,105 | 72,160 | 17,076 | 12,649 | 120,513 | 84,976 | 131 |
| Rice ....................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Sunflower seed, all ....................................farms | - | 1 | - | 10 | 5 | 1 | - |
| acres | - | (D) | - | 2,980 | (D) | (D) | - |
| pounds | - | (D) | - | 2,301,147 | 720,500 | (D) | - |
| Sugarbeets for sugar ....................................farms | - | 26 | - | - | 19 | - | - |
| acres | - | 3,318 | - | - | 3,367 | - | - |
| tons | - | 95,048 | - | - | 103,863 | - | - |
| Sugarcane for sugar ....................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) ....................................farms | 18 | 47 | 5 | - | 4 | 45 | - |
| acres | 23 | 1,392 | 5 | - | 5 | 550 | - |
| Potatoes ....................................farms | 13 | 17 | - | - | - | 12 | - |
| acres | 4 | 15 | - | - | - | 18 | - |
| Sweet potatoes ....................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards ....................................farms | 26 | 32 | 3 | 2 | - | 283 | - |
| acres | 77 | 64 | 9 | (D) | - | 2,967 | - |

--continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | |
| Durum wheat for grain .....farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Oats for grain .....farms | - | 1 | 14 | 4 | - | - | - |
| acres | - | (D) | 299 | 198 | - | - | - |
| bushels | - | (D) | 24,348 | 5,003 | - | - | - |
| Barley for grain .....farms | 1 | 1 | 4 | 5 | - | - | - |
| acres | (D) | (D) | 140 | 625 | - | - | - |
| bushels | (D) | (D) | 13,900 | 35,554 | - | - | - |
| Sorghum for grain .....farms | - | - | - | 2 | 9 | - | - |
| acres | - | - | - | (D) | 284 | - | - |
| bushels | - | - | - | (D) | 12,740 | - | - |
| Sorghum for silage or greenchop .....farms | - | - | - | 18 | 15 | - | - |
| acres | - | - | - | 1,161 | 1,563 | - | - |
| tons | - | - | - | 11,260 | 17,032 | - | - |
| Soybeans for beans .....farms | - | - | - | - | 1 | - | - |
| acres | - | - | - | - | (D) | - | - |
| bushels | - | - | - | - | (D) | - | - |
| Dry edible beans, excluding limas .....farms | - | 33 | 61 | 10 | 1 | - | - |
| acres | - | 5,531 | 4,651 | 901 | (D) | - | - |
| cwt | - | 47,715 | 101,553 | 19,794 | (D) | - | - |
| Cotton, all .....farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .....farms | 151 | 522 | 692 | 256 | 235 | 49 | 47 |
| acres | 22,453 | 40,879 | 32,283 | 32,914 | 32,757 | 7,124 | 3,569 |
| tons, dry | 30,303 | 137,936 | 69,668 | 118,540 | 108,110 | 8,344 | 5,653 |
| Rice .....farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Sunflower seed, all .....farms | - | 3 | 1 | 1 | - | - | - |
| acres | - | (D) | (D) | (D) | - | - | - |
| pounds | - | (D) | (D) | (D) | - | - | - |
| Sugarbeets for sugar .....farms | - | - | - | 12 | - | - | - |
| acres | - | - | - | 1,202 | - | - | - |
| tons | - | - | - | 37,596 | - | - | - |
| Sugarcane for sugar .....farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) .....farms | 9 | 41 | 48 | 12 | 20 | 4 | - |
| acres | 8 | 63 | 3,170 | 307 | 2,017 | 2 | - |
| Potatoes .....farms | 8 | 19 | 10 | 3 | - | - | - |
| acres | 3 | 11 | (D) | 1 | - | - | - |
| Sweet potatoes .....farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards .....farms | - | 66 | 32 | 3 | 4 | 3 | - |
| acres | - | 439 | 226 | 5 | 15 | (D) | - |

--continued

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | | |
| Durum wheat for grain .... farms | - | - | - | - | - | 5 | - | 2 |
| acres | - | - | - | - | - | (D) | - | (D) |
| bushels | - | - | - | - | - | (D) | - | (D) |
| Oats for grain .... farms | - | - | 1 | - | - | 4 | - | 2 |
| acres | - | - | (D) | - | - | 306 | - | (D) |
| bushels | - | - | (D) | - | - | 29,070 | - | (D) |
| Barley for grain .... farms | 1 | - | - | - | - | 53 | - | 39 |
| acres | (D) | - | - | - | - | 15,538 | - | 12,892 |
| bushels | (D) | - | - | - | - | 2,074,275 | - | 1,834,537 |
| Sorghum for grain .... farms | 1 | - | 53 | - | - | - | - | - |
| acres | (D) | - | 16,036 | - | - | - | - | - |
| bushels | (D) | - | 370,344 | - | - | - | - | - |
| Sorghum for silage or greenchop .... farms | - | - | 13 | - | - | - | - | - |
| acres | - | - | 2,709 | - | - | - | - | - |
| tons | - | - | 34,471 | - | - | - | - | - |
| Soybeans for beans .... farms | 2 | - | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - | - |
| bushels | (D) | - | - | - | - | - | - | - |
| Dry edible beans, excluding limas .... farms | 14 | - | 1 | 14 | - | - | - | - |
| acres | 2,279 | - | (D) | 877 | - | - | - | - |
| cwt | 66,838 | - | (D) | 26,596 | - | - | - | - |
| Cotton, all .... farms | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, | | | | | | | | |
| grass silage, and greenchop (see text) .... farms | 32 | 50 | 177 | 221 | 167 | 216 | 409 | 120 |
| acres | 3,923 | 3,782 | 54,906 | 8,541 | 23,072 | 45,890 | 67,189 | 47,096 |
| tons, dry | 6,828 | 5,926 | 124,133 | 27,218 | 38,143 | 153,705 | 64,974 | 113,129 |
| Rice .... farms | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - | - |
| Sunflower seed, all .... farms | 1 | - | 5 | - | - | - | - | - |
| acres | (D) | - | 1,704 | - | - | - | - | - |
| pounds | (D) | - | 1,086,758 | - | - | - | - | - |
| Sugarbeets for sugar .... farms | 11 | - | - | - | - | - | - | - |
| acres | 1,863 | - | - | - | - | - | - | - |
| tons | 59,358 | - | - | - | - | - | - | - |
| Sugarcane for sugar .... farms | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) .... farms | 1 | 2 | 3 | 20 | 1 | 49 | 9 | 42 |
| acres | (D) | (D) | 1,510 | 1,323 | (D) | 18,648 | 27 | 16,974 |
| Potatoes .... farms | 1 | - | - | - | 1 | 48 | 6 | 38 |
| acres | (D) | - | (D) | - | (D) | 18,099 | 4 | 15,268 |
| Sweet potatoes .... farms | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - |
| Land in orchards .... farms | - | 1 | 2 | 12 | 1 | - | 4 | 2 |
| acres | - | (D) | (D) | 20 | (D) | - | 13 | (D) |

--continued

BLM_0069165

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | | |
| Durum wheat for grain ........farms | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - | - |
| Oats for grain ........farms | - | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | - | (D) | - |
| bushels | - | - | - | - | - | - | (D) | - |
| Barley for grain ........farms | - | - | 1 | - | - | 1 | 49 | - |
| acres | - | - | (D) | - | - | (D) | 4,937 | - |
| bushels | - | - | (D) | - | - | (D) | 422,350 | - |
| Sorghum for grain ........farms | - | - | - | - | - | 4 | 6 | 2 |
| acres | - | - | - | - | - | 235 | 580 | (D) |
| bushels | - | - | - | - | - | (D) | 30,370 | (D) |
| Sorghum for silage or greenchop ........farms | - | - | - | - | - | - | 5 | 1 |
| tons | - | - | - | - | - | - | 686 | (D) |
| Soybeans for beans ........farms | - | - | 10 | - | - | 13 | 5 | 23 |
| bushels | - | - | 2,113 | - | - | 1,655 | 1,347 | 2,864 |
| Dry edible beans, excluding limas ........farms | - | - | 107,595 | - | - | 88,950 | 49,449 | 136,516 |
| | - | - | 5 | - | - | 5 | 69 | 53 |
| cwt | - | - | 808 | - | - | 458 | 8,196 | 10,045 |
| | - | - | 17,587 | - | - | 10,976 | 203,101 | 252,959 |
| Cotton, all ........farms | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, | | | | | | | | |
| grass silage, and greenchop (see text) ........farms | - | 47 | 44 | 21 | 12 | 120 | 1,228 | 128 |
| acres | - | 5,025 | 4,416 | 3,645 | 339 | 20,764 | 109,518 | 18,795 |
| tons, dry | - | 6,209 | 15,268 | 3,190 | 818 | 43,621 | 311,148 | 55,010 |
| Rice ........farms | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - | - |
| Sunflower seed, all ........farms | - | - | 4 | - | - | 3 | 33 | 11 |
| acres | - | - | 2,616 | - | - | 640 | 5,937 | 2,373 |
| pounds | - | - | 2,392,057 | - | - | 709,683 | 6,841,208 | 2,453,594 |
| Sugarbeets for sugar ........farms | - | - | 8 | - | - | 5 | 107 | 19 |
| acres | - | - | 1,472 | - | - | 773 | 11,570 | 5,871 |
| tons | - | - | 42,697 | - | - | 25,003 | 347,327 | 193,290 |
| Sugarcane for sugar ........farms | - | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) ........farms | - | 3 | 2 | - | 3 | - | 66 | 7 |
| acres | - | 3 | (D) | - | 3 | - | 9,955 | 3,925 |
| Potatoes ........farms | - | 3 | 1 | - | 2 | - | 11 | 5 |
| acres | - | 1 | (D) | - | (D) | - | 984 | (D) |
| Sweet potatoes ........farms | - | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | - | (D) | - |
| Land in orchards ........farms | - | 5 | - | - | 4 | - | 15 | - |
| acres | - | 8 | - | - | (D) | - | 81 | - |

## Table 2. Market Value of Agricultural Products Sold Including Direct Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Total sales (see text) .............................................farms, 2012 | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| 2007 | 37,054 | 895 | 316 | 627 | 306 | 777 | 311 |
| $1,000, 2012 | 7,780,874 | 116,464 | 92,528 | 31,659 | 15,495 | 125,299 | 70,794 |
| 2007 | 6,061,134 | 153,438 | 91,413 | 28,835 | 7,389 | 111,202 | 82,220 |
| Average per farm ...........................dollars, 2012 | 215,060 | 138,483 | 287,353 | 41,933 | 41,653 | 170,012 | 255,573 |
| 2007 | 163,576 | 171,439 | 289,281 | 45,989 | 24,146 | 143,117 | 264,373 |
| **2012 value of sales:** | | | | | | | |
| Less than $1,000 (see text) ....................farms | 13,421 | 327 | 119 | 359 | 122 | 346 | 90 |
| $1,000 | 1,360 | 24 | 15 | 38 | 14 | 6 | 6 |
| $1,000 to $2,499 ........................................farms | 3,176 | 99 | 30 | 102 | 40 | 7 | 7 |
| $1,000 | 5,232 | 174 | 51 | 173 | 70 | 12 | 12 |
| $2,500 to $4,999 ........................................farms | 2,889 | 74 | 12 | 70 | 46 | 9 | 6 |
| $1,000 | 10,320 | 268 | 46 | 245 | 164 | 33 | 23 |
| $5,000 to $9,999 ........................................farms | 3,065 | 75 | 13 | 66 | 46 | 19 | 20 |
| $1,000 | 21,610 | 543 | 80 | 454 | 330 | 143 | 138 |
| $10,000 to $19,999 ....................................farms | 2,684 | 60 | 16 | 40 | 43 | 22 | 24 |
| $1,000 | 37,849 | 764 | 205 | 523 | 594 | 352 | 374 |
| $20,000 to $24,999 ....................................farms | 841 | 8 | 7 | 10 | 4 | 6 | 9 |
| $1,000 | 18,563 | 171 | 158 | 218 | 86 | 127 | 207 |
| $25,000 to $39,999 ....................................farms | 1,661 | 19 | 15 | 35 | 20 | 26 | 16 |
| $1,000 | 52,245 | 631 | 461 | 1,078 | 609 | 842 | 541 |
| $40,000 to $49,999 ....................................farms | 707 | 19 | 10 | 7 | 5 | 18 | 6 |
| $1,000 | 31,405 | 838 | 443 | 323 | 217 | 817 | 277 |
| $50,000 to $99,999 ....................................farms | 2,103 | 32 | 28 | 31 | 19 | 71 | 22 |
| $1,000 | 149,456 | 2,275 | 1,742 | 2,013 | 1,312 | 5,363 | 1,552 |
| $100,000 to $249,999 ................................farms | 2,329 | 55 | 27 | 13 | 15 | 93 | 40 |
| $1,000 | 378,020 | 8,765 | 4,170 | 2,085 | 2,730 | 14,914 | 6,467 |
| $250,000 to $499,999 ................................farms | 1,479 | 26 | 10 | 10 | 3 | 67 | 20 |
| $1,000 | 519,504 | 8,832 | 3,806 | 5,750 | 961 | 22,728 | 6,647 |
| $500,000 or more ......................................farms | 1,825 | 47 | 37 | 6 | 9 | 53 | 17 |
| $1,000 | 6,555,310 | 93,179 | 81,350 | 18,759 | 8,408 | 79,962 | 54,551 |
| **2007 value of sales:** | | | | | | | |
| Less than $1,000 (see text) ....................farms | 14,235 | 388 | 87 | 302 | 132 | 392 | 94 |
| $1,000 | 1,457 | 41 | 10 | 39 | (D) | 4 | 11 |
| $1,000 to $2,499 ........................................farms | 3,331 | 69 | 30 | 96 | 43 | 19 | 14 |
| $1,000 | 5,382 | 107 | 50 | 161 | 70 | 29 | 23 |
| $2,500 to $4,999 ........................................farms | 3,002 | 79 | 15 | 61 | 25 | 12 | 15 |
| $1,000 | 10,597 | 284 | 55 | 218 | 91 | 45 | 51 |
| $5,000 to $9,999 ........................................farms | 3,122 | 85 | 22 | 56 | 30 | 25 | 16 |
| $1,000 | 21,896 | 611 | 166 | 391 | 204 | 163 | 122 |
| $10,000 to $19,999 ....................................farms | 2,749 | 62 | 13 | 34 | 36 | 28 | 29 |
| $1,000 | 38,794 | 831 | 205 | 475 | 494 | 378 | 428 |
| $20,000 to $24,999 ....................................farms | 851 | 12 | 17 | 2 | 2 | 10 | 6 |
| $1,000 | 18,768 | 259 | 389 | (D) | (D) | 231 | 134 |
| $25,000 to $39,999 ....................................farms | 1,628 | 17 | 12 | 22 | 10 | 26 | 18 |
| $1,000 | 51,246 | 542 | 396 | 706 | 321 | 874 | 561 |
| $40,000 to $49,999 ....................................farms | 755 | 13 | 13 | 2 | 4 | 13 | 6 |
| $1,000 | 33,349 | 599 | 560 | (D) | 183 | 588 | 270 |
| $50,000 to $99,999 ....................................farms | 2,283 | 37 | 25 | 14 | 6 | 63 | 28 |
| $1,000 | 162,360 | 2,577 | 1,729 | 974 | 379 | 4,516 | 2,137 |
| $100,000 to $249,999 ................................farms | 2,348 | 51 | 29 | 20 | 10 | 91 | 41 |
| $1,000 | 378,950 | 7,764 | 5,225 | 3,377 | 1,343 | 15,476 | 6,588 |
| $250,000 to $499,999 ................................farms | 1,247 | 25 | 24 | 12 | 4 | 52 | 19 |
| $1,000 | 450,488 | 9,639 | 8,905 | 4,750 | 1,207 | 17,628 | 6,775 |
| $500,000 or more ......................................farms | 1,503 | 47 | 29 | 6 | 4 | 46 | 25 |
| $1,000 | 4,887,846 | 130,184 | 73,722 | 17,610 | 3,043 | 71,271 | 65,119 |
| **Value of sales by commodity or commodity group:** | | | | | | | |
| Crops, including nursery and | | | | | | | |
| greenhouse crops ............................farms, 2012 | 13,885 | 306 | 141 | 134 | 137 | 303 | 108 |
| 2007 | 13,897 | 318 | 167 | 163 | 71 | 252 | 120 |
| $1,000, 2012 | 2,434,583 | 102,519 | 80,984 | (D) | 1,289 | 78,922 | 12,706 |
| 2007 | 1,981,399 | 135,308 | 86,046 | 24,061 | 721 | 60,759 | 19,029 |
| Grains, oilseeds, dry beans, and | | | | | | | |
| dry peas ........................................farms, 2012 | 5,424 | 199 | 44 | 73 | - | 291 | 56 |
| 2007 | 5,304 | 156 | 53 | 68 | 2 | 239 | 89 |
| $1,000, 2012 | 1,469,378 | 53,604 | (D) | 7,264 | - | (D) | (D) |
| 2007 | 1,049,754 | 40,228 | 4,948 | (D) | (D) | (D) | (D) |
| Corn ............................................farms, 2012 | 2,885 | 44 | - | 4 | - | 108 | 37 |
| 2007 | 2,926 | 49 | - | 6 | - | 106 | 65 |
| $1,000, 2012 | 851,640 | 7,272 | - | 118 | - | 31,832 | (D) |
| 2007 | 487,703 | 4,964 | - | (D) | - | 17,141 | 4,839 |
| Wheat ..........................................farms, 2012 | 3,653 | 181 | 9 | 69 | - | 265 | 32 |
| 2007 | 3,649 | 142 | 20 | 65 | 2 | 208 | 59 |
| $1,000, 2012 | 477,391 | 42,987 | (D) | 7,127 | - | 33,405 | 2,083 |
| 2007 | 435,716 | 31,520 | 1,290 | 8,778 | (D) | 30,582 | 3,210 |
| Soybeans ....................................farms, 2012 | 84 | - | - | 1 | - | 2 | - |
| 2007 | 67 | 1 | - | 1 | - | 2 | 1 |
| $1,000, 2012 | 7,134 | - | - | - | - | (D) | - |
| 2007 | 3,261 | (D) | - | (D) | - | (D) | (D) |
| Sorghum ......................................farms, 2012 | 428 | 6 | - | 1 | - | 152 | 13 |
| 2007 | 418 | 5 | - | - | - | 100 | 27 |
| $1,000, 2012 | 20,105 | 119 | - | (D) | - | 8,038 | 382 |
| 2007 | 21,707 | 115 | - | - | - | 6,796 | (D) |
| Barley ..........................................farms, 2012 | 240 | 3 | 28 | 1 | - | - | - |
| 2007 | 326 | 2 | 40 | 1 | - | - | - |
| $1,000, 2012 | 41,984 | 43 | (D) | (D) | - | - | - |
| 2007 | 24,066 | (D) | 3,357 | (D) | - | - | - |
| Rice ............................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, | | | | | | | |
| and dry peas ..........................farms, 2012 | 923 | 39 | 13 | 3 | - | 20 | 2 |
| 2007 | 1,248 | 50 | 12 | 17 | - | 22 | - |
| $1,000, 2012 | 71,123 | 3,182 | 628 | (D) | - | (D) | (D) |
| 2007 | 77,301 | 3,590 | 301 | 815 | - | (D) | (D) |

--continued

BLM_0069167

# Table 2. Market Value of Agricultural Products Sold Including Direct Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Total sales (see text) ...farms, 2012 | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| 2007 | 746 | 24 | 223 | 380 | 27 | 535 | 241 |
| $1,000, 2012 | 33,883 | 1,537 | 9,618 | 87,084 | 343 | 42,743 | 28,965 |
| 2007 | 34,037 | 958 | 8,091 | 71,098 | 127 | 31,569 | 26,660 |
| Average per farm ...dollars, 2012 | 39,630 | 61,460 | 43,128 | 252,418 | 13,715 | 70,650 | 115,398 |
| 2007 | 45,625 | 39,928 | 36,284 | 187,099 | 4,690 | 59,007 | 110,623 |
| 2012 value of sales: | | | | | | | |
| Less than $1,000 (see text) ...farms | 367 | 10 | 75 | 112 | 6 | 182 | 78 |
| $1,000 | 63 | 2 | 12 | (D) | 1 | 31 | 6 |
| $1,000 to $2,499 ...farms | 116 | 2 | 24 | 1 | 3 | 43 | 20 |
| $1,000 | 182 | (D) | 38 | (D) | 5 | 75 | 33 |
| $2,500 to $4,999 ...farms | 86 | 3 | 27 | 4 | 3 | 39 | 18 |
| $1,000 | 305 | 12 | 99 | (D) | 9 | 139 | 59 |
| $5,000 to $9,999 ...farms | 91 | 3 | 28 | 6 | 5 | 52 | 35 |
| $1,000 | 637 | 23 | 187 | 36 | 33 | 373 | 244 |
| $10,000 to $19,999 ...farms | 76 | 2 | 17 | 17 | 1 | 66 | 44 |
| $1,000 | 1,055 | (D) | 269 | 269 | (D) | 918 | 668 |
| $20,000 to $24,999 ...farms | 10 | - | 4 | 4 | - | 19 | 7 |
| $1,000 | 220 | - | 82 | 89 | - | 425 | 158 |
| $25,000 to $39,999 ...farms | 28 | - | 9 | 15 | 5 | 23 | 5 |
| $1,000 | 886 | - | 279 | 505 | 139 | 707 | 185 |
| $40,000 to $49,999 ...farms | 8 | - | 2 | 11 | - | 15 | - |
| $1,000 | 338 | - | (D) | 488 | - | 645 | - |
| $50,000 to $99,999 ...farms | 23 | - | 15 | 35 | 2 | 69 | 16 |
| $1,000 | 1,536 | - | 994 | 2,718 | (D) | 4,996 | 1,168 |
| $100,000 to $249,999 ...farms | 19 | 2 | 10 | 52 | - | 63 | 11 |
| $1,000 | 2,669 | (D) | 1,689 | 9,049 | - | 9,251 | 1,646 |
| $250,000 to $499,999 ...farms | 16 | 3 | 10 | 48 | - | 18 | 9 |
| $1,000 | 6,011 | 1,065 | (D) | 18,559 | - | 6,411 | 2,898 |
| $500,000 or more ...farms | 15 | - | 2 | 40 | - | 16 | 8 |
| $1,000 | 19,980 | - | (D) | 55,354 | - | 18,769 | 21,900 |
| 2007 value of sales: | | | | | | | |
| Less than $1,000 (see text) ...farms | 231 | 11 | 69 | 160 | 19 | 152 | 74 |
| $1,000 | 27 | 1 | 7 | (D) | 1 | 27 | (D) |
| $1,000 to $2,499 ...farms | 98 | 4 | 29 | 5 | 3 | 33 | 20 |
| $1,000 | 160 | 6 | 44 | (D) | 5 | 60 | 36 |
| $2,500 to $4,999 ...farms | 79 | 5 | 29 | 8 | (D) | 46 | 23 |
| $1,000 | 280 | 20 | 102 | 28 | (D) | 165 | 81 |
| $5,000 to $9,999 ...farms | 105 | 1 | 16 | 11 | 2 | 55 | 41 |
| $1,000 | 756 | (D) | 103 | 73 | (D) | 384 | 273 |
| $10,000 to $19,999 ...farms | 72 | - | 13 | 15 | - | 55 | 20 |
| $1,000 | 1,004 | - | 183 | 226 | - | 805 | 275 |
| $20,000 to $24,999 ...farms | 24 | - | 11 | 7 | - | 20 | 9 |
| $1,000 | 548 | - | 232 | 160 | - | 441 | 194 |
| $25,000 to $39,999 ...farms | 35 | - | 15 | 9 | - | 34 | 8 |
| $1,000 | 1,089 | - | 483 | 294 | - | 1,079 | (D) |
| $40,000 to $49,999 ...farms | 9 | 1 | 8 | 8 | 1 | 10 | 2 |
| $1,000 | 406 | (D) | 370 | 338 | (D) | 441 | (D) |
| $50,000 to $99,999 ...farms | 42 | - | 11 | 31 | 1 | 54 | 12 |
| $1,000 | 3,200 | - | 755 | 2,266 | (D) | 3,990 | 776 |
| $100,000 to $249,999 ...farms | 26 | - | 13 | 49 | - | 46 | 16 |
| $1,000 | 3,545 | - | 1,897 | 8,433 | - | 7,808 | 2,602 |
| $250,000 to $499,999 ...farms | 12 | 2 | 6 | 43 | - | 21 | 6 |
| $1,000 | 4,336 | (D) | 1,929 | 16,215 | - | 7,741 | 2,008 |
| $500,000 or more ...farms | 13 | - | 3 | 34 | - | 9 | 10 |
| $1,000 | 18,707 | - | 1,986 | 43,057 | - | 8,629 | 20,057 |
| Value of sales by commodity or commodity group: | | | | | | | |
| Crops, including nursery and greenhouse crops ...farms, 2012 | 398 | 19 | 84 | 181 | 7 | 351 | 114 |
| 2007 | 406 | 14 | 92 | 166 | 6 | 292 | 121 |
| $1,000, 2012 | (D) | 1,397 | 2,936 | 59,270 | (D) | 26,411 | 24,529 |
| 2007 | 25,993 | 497 | 3,068 | 54,247 | (D) | 18,804 | 22,840 |
| Grains, oilseeds, dry beans, and dry peas ...farms, 2012 | 33 | 9 | - | 178 | - | 35 | 15 |
| 2007 | 41 | 6 | - | 162 | - | 49 | 16 |
| $1,000, 2012 | 3,810 | 1,384 | - | 58,462 | - | (D) | (D) |
| 2007 | 2,354 | 364 | - | 52,954 | - | 3,464 | 2,265 |
| Corn ...farms, 2012 | 20 | 5 | - | 58 | - | 2 | - |
| 2007 | 22 | 2 | - | 78 | - | 1 | - |
| $1,000, 2012 | 2,355 | 416 | - | 23,957 | - | (D) | - |
| 2007 | 1,228 | - | - | 15,517 | - | (D) | - |
| Wheat ...farms, 2012 | 18 | 9 | - | 171 | - | 5 | 2 |
| 2007 | 20 | 6 | - | 155 | - | 13 | 2 |
| $1,000, 2012 | 918 | 968 | - | 30,759 | - | (D) | (D) |
| 2007 | 673 | 228 | - | 31,288 | - | 606 | (D) |
| Soybeans ...farms, 2012 | - | - | - | - | - | 1 | - |
| 2007 | - | - | - | 3 | - | - | - |
| $1,000, 2012 | - | - | - | - | - | (D) | - |
| 2007 | - | - | - | 146 | - | (D) | - |
| Sorghum ...farms, 2012 | 1 | - | - | 36 | - | - | - |
| 2007 | 1 | - | - | 28 | - | - | - |
| $1,000, 2012 | (D) | - | - | 2,061 | - | - | - |
| 2007 | (D) | - | - | 2,144 | - | - | - |
| Barley ...farms, 2012 | 4 | - | - | - | - | 17 | 9 |
| 2007 | 14 | 2 | - | - | - | 27 | 9 |
| $1,000, 2012 | 515 | - | - | - | - | 3,094 | 2,630 |
| 2007 | 366 | (D) | - | - | - | 2,548 | 1,631 |
| Rice ...farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ...farms, 2012 | 5 | - | - | 21 | - | 17 | 6 |
| 2007 | 7 | - | - | 34 | - | 22 | 8 |
| $1,000, 2012 | (D) | - | - | 1,685 | - | 325 | 33 |
| 2007 | (D) | - | - | 3,860 | - | (D) | (D) |

--continued

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Total sales (see text) .................................farms, 2012 | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| 2007 | 288 | 226 | 1,294 | 24 | 279 | 1,080 | 152 |
| $1,000, 2012 | 161,485 | 8,193 | 55,639 | (D) | 10,083 | 13,653 | 7,938 |
| 2007 | 110,922 | 8,424 | 46,800 | 561 | 8,849 | 15,941 | 4,836 |
| Average per farm .............................dollars, 2012 | 708,267 | 41,381 | 44,511 | (D) | 35,629 | 12,234 | 48,111 |
| 2007 | 413,888 | 37,274 | 36,167 | 23,356 | 31,719 | 14,760 | 31,816 |
| **2012 value of sales:** | | | | | | | |
| Less than $1,000 (see text) ...................farms | 73 | 75 | 356 | 1 | 163 | 536 | 55 |
| $1,000 | 3 | 8 | 73 | - | 7 | 54 | 5 |
| $1,000 to $2,499 .................................farms | 17 | 12 | 158 | 2 | 11 | 117 | 14 |
| $1,000 | 25 | 19 | 274 | (D) | 15 | 194 | 20 |
| $2,500 to $4,999 .................................farms | 13 | 16 | 129 | 1 | 14 | 137 | 28 |
| $1,000 | 46 | 57 | 469 | (D) | 50 | 481 | 107 |
| $5,000 to $9,999 .................................farms | 17 | 18 | 153 | - | 14 | 108 | 17 |
| $1,000 | 118 | (D) | 1,131 | - | 109 | 754 | (D) |
| $10,000 to $19,999 ...............................farms | 17 | 11 | 124 | 1 | 15 | 84 | 12 |
| $1,000 | 263 | 143 | 1,750 | (D) | 218 | 1,124 | 158 |
| $20,000 to $24,999 ...............................farms | 4 | - | 52 | - | 6 | 25 | 1 |
| $1,000 | 92 | - | 1,154 | - | 138 | 530 | (D) |
| $25,000 to $39,999 ...............................farms | 10 | 16 | 82 | 3 | 10 | 62 | 8 |
| $1,000 | (D) | 498 | 2,628 | 75 | 300 | 1,845 | 248 |
| $40,000 to $49,999 ...............................farms | 1 | 8 | 29 | - | 4 | 7 | 4 |
| $1,000 | (D) | 349 | 1,283 | - | 166 | 317 | 181 |
| $50,000 to $99,999 ...............................farms | 23 | 16 | 64 | - | 18 | 26 | 12 |
| $1,000 | 1,521 | (D) | 4,348 | - | 1,346 | 1,705 | 893 |
| $100,000 to $249,999 .............................farms | 22 | 19 | 58 | 1 | 19 | 5 | 10 |
| $1,000 | (D) | 2,510 | 8,801 | (D) | 3,052 | 596 | 1,861 |
| $250,000 to $499,999 .............................farms | 16 | 6 | 29 | - | 6 | 5 | 1 |
| $1,000 | (D) | 2,679 | 9,561 | - | 2,407 | 1,688 | (D) |
| $500,000 or more ...............................farms | 15 | 1 | 16 | 1 | 3 | 4 | 3 |
| $1,000 | (D) | (D) | 24,186 | (D) | 2,277 | 4,365 | 3,954 |
| **2007 value of sales:** | | | | | | | |
| Less than $1,000 (see text) ...................farms | 118 | 98 | 371 | 15 | 153 | 498 | 68 |
| $1,000 | 6 | 6 | 79 | 7 | 7 | 64 | 6 |
| $1,000 to $2,499 .................................farms | 16 | 10 | 153 | 1 | 10 | 157 | 13 |
| $1,000 | 28 | 18 | 238 | (D) | 17 | 248 | 21 |
| $2,500 to $4,999 .................................farms | 13 | 16 | 167 | 1 | 21 | 118 | 14 |
| $1,000 | 50 | 58 | 582 | (D) | 70 | 398 | 54 |
| $5,000 to $9,999 .................................farms | 28 | 27 | 159 | (D) | 15 | 119 | 10 |
| $1,000 | 190 | 173 | 1,088 | - | (D) | 819 | 70 |
| $10,000 to $19,999 ...............................farms | 12 | 9 | 113 | 2 | 17 | 64 | 16 |
| $1,000 | 181 | 138 | 1,594 | (D) | 226 | 882 | 197 |
| $20,000 to $24,999 ...............................farms | 8 | 6 | 25 | - | 5 | 21 | 3 |
| $1,000 | 170 | 137 | 547 | - | 108 | 470 | 70 |
| $25,000 to $39,999 ...............................farms | 16 | 21 | 90 | 1 | 4 | 35 | 8 |
| $1,000 | 545 | 629 | 2,790 | (D) | 117 | 1,082 | 261 |
| $40,000 to $49,999 ...............................farms | 5 | 6 | 37 | - | 8 | 17 | 3 |
| $1,000 | 217 | 241 | 1,638 | - | 344 | 766 | 143 |
| $50,000 to $99,999 ...............................farms | 16 | 14 | 93 | 1 | 20 | 29 | 8 |
| $1,000 | 1,205 | 1,032 | 6,573 | (D) | 1,449 | 1,966 | 514 |
| $100,000 to $249,999 .............................farms | 11 | 15 | 60 | 3 | 17 | 11 | 5 |
| $1,000 | 1,462 | 2,027 | 9,331 | 408 | 2,687 | 1,434 | 806 |
| $250,000 to $499,999 .............................farms | 12 | 2 | 14 | - | 7 | 7 | 2 |
| $1,000 | 4,397 | (D) | 4,747 | - | 2,502 | 2,277 | (D) |
| $500,000 or more ...............................farms | 13 | 2 | 12 | - | 2 | 4 | 2 |
| $1,000 | 102,471 | (D) | 17,583 | - | (D) | 5,536 | (D) |
| **Value of sales by commodity or commodity group:** | | | | | | | |
| Crops, including nursery and | | | | | | | |
| greenhouse crops .............................farms, 2012 | 38 | 70 | 635 | 5 | 89 | 181 | 57 |
| 2007 | 51 | 63 | 701 | 7 | 93 | 233 | 46 |
| $1,000, 2012 | 1,617 | 2,229 | 23,582 | (D) | 6,339 | 4,570 | 3,351 |
| 2007 | 1,570 | 2,250 | 20,158 | (D) | 6,198 | 7,598 | 1,443 |
| Grains, oilseeds, dry beans, and | | | | | | | |
| dry peas ...........................................farms, 2012 | 21 | - | 67 | 1 | 55 | 17 | - |
| 2007 | 21 | - | 73 | 1 | 55 | 19 | 1 |
| $1,000, 2012 | 647 | - | 6,178 | (D) | (D) | 137 | - |
| 2007 | 421 | - | 2,582 | (D) | 2,832 | 411 | (D) |
| Corn ...............................................farms, 2012 | 9 | - | 55 | - | 2 | 10 | - |
| 2007 | 13 | - | 51 | - | 6 | 3 | 1 |
| $1,000, 2012 | 203 | - | 5,187 | - | (D) | 25 | - |
| 2007 | 196 | - | 2,352 | - | (D) | (D) | (D) |
| Wheat ...........................................farms, 2012 | 7 | - | 4 | 1 | 49 | 6 | - |
| 2007 | 6 | - | 9 | 1 | 49 | 16 | - |
| $1,000, 2012 | 48 | - | 258 | (D) | 1,493 | 97 | - |
| 2007 | 139 | - | 79 | (D) | 1,066 | 283 | - |
| Soybeans ...........................................farms, 2012 | 3 | - | - | - | 1 | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | 15 | - | - | - | 1 | - | - |
| 2007 | - | - | - | - | (D) | - | - |
| Sorghum ...........................................farms, 2012 | 15 | - | - | - | 1 | - | - |
| 2007 | 7 | - | - | - | 1 | - | - |
| $1,000, 2012 | 380 | - | - | - | (D) | - | - |
| 2007 | 86 | - | - | - | (D) | - | - |
| Barley ...........................................farms, 2012 | - | - | 5 | - | 1 | 2 | - |
| 2007 | - | - | 4 | - | - | 1 | 1 |
| $1,000, 2012 | - | - | 16 | - | (D) | (D) | - |
| 2007 | - | - | 9 | - | - | (D) | (D) |
| Rice ...........................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, | | | | | | | |
| and dry peas ...................................farms, 2012 | - | - | 20 | - | 24 | 3 | - |
| 2007 | - | - | 21 | - | 37 | 3 | - |
| $1,000, 2012 | - | - | 717 | - | 723 | (D) | - |
| 2007 | - | - | 141 | - | 1,701 | (D) | - |

--continued

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Total sales (see text) ...................................farms, 2012 | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| 2007 | 1,402 | 1,529 | 924 | 623 | 27 | 229 | 217 |
| $1,000, 2012 | 44,961 | 43,902 | 21,207 | 22,670 | 165 | 13,506 | 12,986 |
| 2007 | 40,724 | 39,423 | 19,306 | 22,203 | 328 | 9,365 | 10,731 |
| Average per farm ...........................dollars, 2012 | 33,805 | 36,403 | 26,213 | 36,271 | 6,875 | 65,883 | 53,222 |
| 2007 | 29,047 | 25,783 | 20,894 | 35,639 | 12,157 | 40,897 | 49,450 |
| 2012 value of sales: | | | | | | | |
| Less than $1,000 (see text) ...................farms | 585 | 568 | 376 | 232 | 15 | 74 | 89 |
| $1,000 | 44 | 46 | 56 | 31 | 1 | (D) | 9 |
| $1,000 to $2,499 ..........................................farms | 96 | 140 | 103 | 78 | 1 | 19 | 21 |
| $1,000 | 161 | 218 | 156 | 127 | (D) | 30 | 39 |
| $2,500 to $4,999 .........................................farms | 131 | 104 | 97 | 54 | 2 | 17 | 22 |
| $1,000 | 465 | 366 | 338 | 198 | (D) | 58 | 77 |
| $5,000 to $9,999 .........................................farms | 133 | 98 | 79 | 72 | - | 12 | 20 |
| $1,000 | 966 | 679 | (D) | 513 | - | 70 | 153 |
| $10,000 to $19,999 ......................................farms | 115 | 105 | 89 | 44 | 5 | 17 | 19 |
| $1,000 | 1,588 | 1,372 | 935 | 632 | (D) | 227 | 266 |
| $20,000 to $24,999 ......................................farms | 30 | 31 | 14 | 17 | - | 2 | 9 |
| $1,000 | 665 | 689 | 293 | 367 | - | (D) | 192 |
| $25,000 to $39,999 ......................................farms | 60 | 39 | 22 | 35 | - | 6 | 9 |
| $1,000 | 1,923 | 1,192 | 642 | 1,142 | - | 206 | 276 |
| $40,000 to $49,999 ......................................farms | 29 | 15 | 8 | 10 | - | 7 | 5 |
| $1,000 | 1,247 | 664 | 345 | 437 | - | 308 | 220 |
| $50,000 to $99,999 ......................................farms | 43 | 45 | 18 | 28 | 1 | 24 | 17 |
| $1,000 | 3,003 | 3,241 | 1,255 | 1,936 | (D) | 1,683 | 1,326 |
| $100,000 to $249,999 ...................................farms | 54 | 29 | 15 | 27 | - | 14 | 18 |
| $1,000 | 8,410 | 4,729 | 2,047 | 4,131 | - | 2,595 | 2,824 |
| $250,000 to $499,999 ...................................farms | 40 | 11 | 2 | 20 | - | 6 | 11 |
| $1,000 | 12,876 | 3,985 | (D) | 7,123 | - | 2,264 | 3,962 |
| $500,000 or more .........................................farms | 14 | 21 | 6 | 8 | - | 7 | 4 |
| $1,000 | 13,613 | 26,720 | 13,946 | 6,032 | - | 6,019 | 3,842 |
| 2007 value of sales: | | | | | | | |
| Less than $1,000 (see text) ...................farms | 594 | 752 | 398 | 220 | 15 | 91 | 65 |
| $1,000 | 63 | 68 | 75 | 25 | 1 | 12 | 7 |
| $1,000 to $2,499 ..........................................farms | 164 | 186 | 171 | 72 | 2 | 19 | 21 |
| $1,000 | 282 | 292 | 287 | 124 | (D) | 34 | 37 |
| $2,500 to $4,999 .........................................farms | 151 | 121 | 96 | 55 | (D) | 19 | 23 |
| $1,000 | 542 | 410 | 319 | 200 | (D) | 65 | 79 |
| $5,000 to $9,999 .........................................farms | 127 | 148 | 89 | 62 | 3 | 27 | 21 |
| $1,000 | 913 | 1,054 | 626 | 418 | 26 | (D) | 152 |
| $10,000 to $19,999 ......................................farms | 102 | 111 | 59 | 69 | 1 | 10 | 18 |
| $1,000 | 1,383 | 1,511 | 817 | 1,014 | (D) | 140 | 256 |
| $20,000 to $24,999 ......................................farms | 34 | 23 | 24 | 24 | - | 8 | 6 |
| $1,000 | 725 | 498 | 538 | 515 | - | 180 | 142 |
| $25,000 to $39,999 ......................................farms | 54 | 57 | 31 | 23 | 2 | 10 | 11 |
| $1,000 | 1,630 | 1,797 | 912 | 731 | (D) | 312 | 367 |
| $40,000 to $49,999 ......................................farms | 18 | 30 | 16 | 12 | - | 6 | 6 |
| $1,000 | 796 | 1,295 | 716 | 520 | - | 265 | 273 |
| $50,000 to $99,999 ......................................farms | 76 | 53 | 20 | 24 | - | 14 | 19 |
| $1,000 | 5,185 | 3,606 | 1,329 | 1,716 | - | (D) | 1,250 |
| $100,000 to $249,999 ...................................farms | 44 | 30 | 12 | 37 | 2 | 15 | 16 |
| $1,000 | 7,399 | 4,557 | 1,791 | 5,739 | (D) | 2,435 | 2,579 |
| $250,000 to $499,999 ...................................farms | 22 | 8 | - | 17 | - | 9 | 6 |
| $1,000 | 7,038 | 3,145 | - | 5,383 | - | 3,363 | 2,162 |
| $500,000 or more .........................................farms | 16 | 11 | 8 | 8 | - | 1 | 5 |
| $1,000 | 14,767 | 21,191 | 11,916 | 5,819 | - | (D) | 3,427 |
| Value of sales by commodity or commodity group: | | | | | | | |
| Crops, including nursery and | | | | | | | |
| greenhouse crops .........................farms, 2012 | 188 | 129 | 274 | 228 | 4 | 80 | 94 |
| 2007 | 291 | 155 | 321 | 242 | 6 | 83 | 80 |
| $1,000, 2012 | 8,953 | 20,684 | 4,289 | 5,644 | (D) | 2,112 | 1,793 |
| 2007 | 13,225 | 19,895 | 4,787 | 6,838 | 2 | 1,470 | 1,804 |
| Grains, oilseeds, dry beans, and | | | | | | | |
| dry peas ........................................farms, 2012 | 61 | 17 | 3 | 2 | - | 1 | - |
| 2007 | 74 | 11 | 1 | 3 | - | - | - |
| $1,000, 2012 | 6,391 | 747 | (D) | (D) | - | (D) | - |
| 2007 | 7,354 | 303 | (D) | (D) | - | (D) | - |
| Corn ..........................................farms, 2012 | 14 | 9 | 1 | - | - | - | - |
| 2007 | 24 | 4 | - | - | - | - | - |
| $1,000, 2012 | 405 | 604 | (D) | - | - | - | - |
| 2007 | 918 | (D) | - | - | - | - | - |
| Wheat ........................................farms, 2012 | 61 | 6 | 2 | 2 | - | - | - |
| 2007 | 61 | 5 | 1 | 2 | - | 1 | - |
| $1,000, 2012 | 5,568 | 140 | (D) | (D) | - | (D) | - |
| 2007 | 4,959 | 165 | (D) | (D) | - | (D) | - |
| Soybeans ...................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | 1 | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (D) | - | - | - | - | - | - |
| Sorghum ....................................farms, 2012 | 1 | 2 | - | - | - | 1 | - |
| 2007 | 2 | - | - | - | - | - | - |
| $1,000, 2012 | (D) | (D) | - | - | - | (D) | - |
| 2007 | (D) | - | - | - | - | - | - |
| Barley .......................................farms, 2012 | 1 | 1 | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | (D) | (D) | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Rice ..........................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, | | | | | | | |
| and dry peas ...........................farms, 2012 | 16 | 1 | - | - | - | - | - |
| 2007 | 27 | 1 | - | 1 | - | - | - |
| $1,000, 2012 | (D) | (D) | - | - | - | - | - |
| 2007 | 1,463 | (D) | - | (D) | - | - | - |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Total sales (see text) .........................................farms, 2012 | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| 2007 | 21 | 309 | 120 | 540 | 425 | 786 | 29 |
| $1,000, 2012 | 712 | 11,256 | 23,601 | 9,099 | 96,066 | 499,775 | 862 |
| 2007 | 826 | 12,264 | 21,199 | 11,107 | 68,390 | 338,986 | 612 |
| Average per farm ..........................dollars, 2012 | 27,396 | 27,655 | 224,769 | 17,465 | 243,205 | 709,908 | 37,474 |
| 2007 | 39,310 | 39,691 | 176,660 | 20,568 | 160,918 | 428,735 | 21,114 |
| **2012 value of sales:** | | | | | | | |
| Less than $1,000 (see text) ...................farms | 10 | 217 | 29 | 256 | 159 | 223 | 4 |
| $1,000 | (D) | 24 | 7 | 31 | (D) | 7 | - |
| $1,000 to $2,499 ......................................farms | - | 27 | 3 | 99 | 2 | 20 | 7 |
| $1,000 | - | 44 | (D) | 154 | (D) | 34 | 14 |
| $2,500 to $4,999 ......................................farms | 4 | 21 | 7 | 53 | 15 | 18 | - |
| $1,000 | 13 | 76 | 23 | 185 | 58 | 61 | - |
| $5,000 to $9,999 ......................................farms | 2 | 33 | 1 | 31 | 4 | 29 | 2 |
| $1,000 | (D) | 250 | (D) | 199 | 28 | 197 | (D) |
| $10,000 to $19,999 ..................................farms | - | 25 | 6 | 26 | 14 | 34 | 3 |
| $1,000 | - | 362 | 79 | 357 | 233 | 505 | 34 |
| $20,000 to $24,999 ..................................farms | 1 | 14 | 1 | 15 | 8 | 14 | - |
| $1,000 | (D) | 308 | (D) | 318 | 183 | 293 | - |
| $25,000 to $39,999 ..................................farms | 1 | 30 | 7 | 12 | 23 | 40 | 3 |
| $1,000 | (D) | 996 | 215 | 329 | 709 | 1,194 | 80 |
| $40,000 to $49,999 ..................................farms | 2 | 8 | 4 | 4 | 12 | 17 | 1 |
| $1,000 | (D) | 383 | 183 | 169 | 530 | 753 | (D) |
| $50,000 to $99,999 ..................................farms | 5 | 13 | 10 | 7 | 45 | 45 | - |
| $1,000 | 397 | 951 | 701 | 478 | 3,278 | 3,175 | - |
| $100,000 to $249,999 ..............................farms | 1 | 8 | 12 | 11 | 56 | 71 | 2 |
| $1,000 | (D) | 1,105 | 2,006 | 1,901 | 8,482 | 11,625 | (D) |
| $250,000 to $499,999 ..............................farms | - | 6 | 13 | 4 | 36 | 71 | 1 |
| $1,000 | - | 1,737 | 4,213 | 1,445 | 11,161 | 26,482 | (D) |
| $500,000 or more .....................................farms | - | 5 | 12 | 3 | 21 | 122 | - |
| $1,000 | - | 5,040 | 16,144 | 3,534 | 71,333 | 455,448 | - |
| **2007 value of sales:** | | | | | | | |
| Less than $1,000 (see text) ...................farms | 11 | 134 | 46 | 297 | 208 | 301 | 13 |
| $1,000 | - | 11 | (D) | 36 | 5 | 4 | 3 |
| $1,000 to $2,499 ......................................farms | - | 19 | 6 | 64 | 5 | 17 | 3 |
| $1,000 | - | 34 | (D) | 96 | 8 | 24 | 5 |
| $2,500 to $4,999 ......................................farms | - | 20 | 3 | 50 | 7 | 19 | 6 |
| $1,000 | - | 71 | 12 | 160 | 27 | 69 | 18 |
| $5,000 to $9,999 ......................................farms | 1 | 26 | 3 | 46 | 16 | 26 | 1 |
| $1,000 | (D) | 182 | 22 | (D) | 115 | 193 | (D) |
| $10,000 to $19,999 ..................................farms | 2 | 32 | 1 | 30 | 25 | 35 | 1 |
| $1,000 | (D) | 498 | (D) | 384 | 360 | 468 | (D) |
| $20,000 to $24,999 ..................................farms | - | 10 | 3 | 11 | 4 | 12 | - |
| $1,000 | - | 219 | 64 | 243 | 94 | 259 | - |
| $25,000 to $39,999 ..................................farms | - | 24 | 10 | 11 | 16 | 41 | 1 |
| $1,000 | - | 740 | 330 | 321 | 487 | 1,259 | (D) |
| $40,000 to $49,999 ..................................farms | 1 | 8 | - | 5 | 8 | 14 | - |
| $1,000 | (D) | 349 | - | 209 | 360 | 602 | - |
| $50,000 to $99,999 ..................................farms | - | 14 | 13 | 6 | 33 | 55 | 2 |
| $1,000 | - | 927 | 1,120 | 436 | 2,410 | 4,159 | (D) |
| $100,000 to $249,999 ..............................farms | 6 | 9 | 16 | 13 | 42 | 79 | 1 |
| $1,000 | 742 | 1,571 | 2,786 | 1,986 | 7,003 | 13,095 | (D) |
| $250,000 to $499,999 ..............................farms | - | 8 | 9 | 2 | 28 | 82 | 1 |
| $1,000 | - | 2,529 | 3,420 | (D) | 9,418 | 30,304 | (D) |
| $500,000 or more .....................................farms | - | 5 | 10 | 5 | 35 | 105 | - |
| $1,000 | - | 5,134 | 13,416 | 6,017 | 48,104 | 286,549 | - |
| **Value of sales by commodity or commodity group:** | | | | | | | |
| Crops, including nursery and | | | | | | | |
| greenhouse crops ..........................farms, 2012 | 8 | 115 | 41 | 144 | 165 | 342 | 6 |
| 2007 | - | 67 | 43 | 122 | 150 | 365 | 6 |
| $1,000, 2012 | 110 | 1,474 | 4,684 | 7,371 | 36,987 | 140,583 | 77 |
| 2007 | - | 3,457 | 3,885 | 9,041 | 51,904 | 114,811 | (D) |
| Grains, oilseeds, dry beans, and | | | | | | | |
| dry peas ......................................farms, 2012 | 2 | 4 | - | 3 | 161 | 328 | - |
| 2007 | 1 | 1 | - | 2 | 142 | 348 | 2 |
| $1,000, 2012 | (D) | (D) | - | (D) | 36,285 | 135,587 | - |
| 2007 | (D) | (D) | - | (D) | 51,301 | (D) | (D) |
| Corn ....................................................farms, 2012 | - | - | - | 1 | 29 | 191 | - |
| 2007 | - | - | - | 1 | 43 | 223 | 2 |
| $1,000, 2012 | - | - | - | (D) | (D) | 25,678 | - |
| 2007 | - | - | - | (D) | 8,482 | 54,843 | (D) |
| Wheat ..................................................farms, 2012 | - | 4 | - | 3 | 143 | 299 | - |
| 2007 | - | - | - | 1 | 124 | 318 | - |
| $1,000, 2012 | - | (D) | - | (D) | 26,037 | 55,586 | - |
| 2007 | - | - | - | (D) | 33,704 | 46,790 | - |
| Soybeans ............................................farms, 2012 | - | - | - | - | 1 | 10 | - |
| 2007 | - | - | - | - | 3 | 9 | - |
| $1,000, 2012 | - | - | - | - | (D) | 873 | - |
| 2007 | - | - | - | - | (D) | (D) | - |
| Sorghum ..............................................farms, 2012 | - | - | - | 1 | 59 | 18 | - |
| 2007 | - | - | - | - | 49 | 12 | - |
| $1,000, 2012 | - | - | - | (D) | 3,158 | 851 | - |
| 2007 | - | - | - | - | 4,635 | 1,685 | - |
| Barley ..................................................farms, 2012 | - | - | - | - | - | 3 | - |
| 2007 | - | - | - | - | - | 3 | - |
| $1,000, 2012 | - | - | - | - | - | 78 | - |
| 2007 | - | - | - | - | - | - | - |
| Rice .....................................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, | | | | | | | |
| and dry peas ...........................farms, 2012 | 2 | - | - | 1 | 36 | 29 | - |
| 2007 | - | 1 | - | 1 | 34 | 74 | - |
| $1,000, 2012 | (D) | - | - | (D) | 4,426 | 2,598 | - |
| 2007 | - | (D) | - | (D) | (D) | 6,295 | - |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Total sales (see text) ........................................farms, 2012 | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| 2007 | 1,076 | 1,757 | 585 | 542 | 1,035 | 1,767 | 15 |
| $1,000, 2012 | 24,991 | 128,647 | 28,431 | 75,567 | 566,903 | 84,582 | 89 |
| 2007 | 19,791 | 128,123 | 25,397 | 70,969 | 442,107 | 61,230 | 126 |
| Average per farm ........................................dollars, 2012 | 22,234 | 79,167 | 47,227 | 162,859 | 636,255 | 37,360 | 6,386 |
| 2007 | 18,393 | 72,921 | 43,414 | 130,939 | 427,157 | 34,652 | 8,427 |
| 2012 value of sales: | | | | | | | |
| Less than $1,000 (see text) ........................................farms | 431 | 584 | 213 | 137 | 229 | 808 | 7 |
| $1,000 | 64 | 72 | 23 | 2 | 8 | 142 | (D) |
| $1,000 to $2,499 ........................................farms | 136 | 208 | 51 | 9 | 32 | 320 | 1 |
| $1,000 | 233 | 348 | 84 | 14 | 54 | 509 | (D) |
| $2,500 to $4,999 ........................................farms | 84 | 181 | 38 | 16 | 25 | 292 | 2 |
| $1,000 | 298 | 649 | 130 | 55 | 93 | 1,032 | (D) |
| $5,000 to $9,999 ........................................farms | 141 | 184 | 63 | 18 | 44 | 263 | 2 |
| $1,000 | 1,013 | 1,297 | 425 | 104 | 326 | 1,786 | (D) |
| $10,000 to $19,999 ........................................farms | 100 | 141 | 40 | 24 | 67 | 183 | - |
| $1,000 | 1,483 | 2,001 | 537 | 333 | 960 | 2,608 | - |
| $20,000 to $24,999 ........................................farms | 34 | 33 | 18 | 9 | 21 | 63 | - |
| $1,000 | 755 | 736 | 407 | 205 | 475 | 1,387 | - |
| $25,000 to $39,999 ........................................farms | 63 | 75 | 36 | 26 | 51 | 77 | 2 |
| $1,000 | 1,931 | 2,319 | 1,143 | 839 | 1,614 | 2,409 | (D) |
| $40,000 to $49,999 ........................................farms | 29 | 26 | 15 | 8 | 19 | 36 | - |
| $1,000 | 1,335 | 1,128 | 675 | 356 | 799 | 1,630 | - |
| $50,000 to $99,999 ........................................farms | 58 | 70 | 43 | 64 | 92 | 84 | - |
| $1,000 | 4,062 | 4,715 | 3,038 | 4,768 | 6,654 | 5,700 | - |
| $100,000 to $249,999 ........................................farms | 37 | 55 | 49 | 60 | 126 | 80 | - |
| $1,000 | 5,474 | 8,895 | 7,783 | 10,274 | 20,616 | 12,726 | - |
| $250,000 to $499,999 ........................................farms | 4 | 21 | 27 | 51 | 86 | 30 | - |
| $1,000 | 1,316 | 7,779 | 8,676 | 18,894 | 29,725 | 9,812 | - |
| $500,000 or more ........................................farms | 7 | 47 | 9 | 44 | 99 | 28 | - |
| $1,000 | 7,028 | 98,709 | 5,509 | 39,724 | 505,580 | 44,841 | - |
| 2007 value of sales: | | | | | | | |
| Less than $1,000 (see text) ........................................farms | 432 | 644 | 211 | 217 | 335 | 595 | 12 |
| $1,000 | 44 | 109 | 18 | 8 | 11 | 100 | (D) |
| $1,000 to $2,499 ........................................farms | 128 | 241 | 48 | 10 | 34 | 254 | - |
| $1,000 | 206 | 385 | 79 | 17 | 60 | 389 | - |
| $2,500 to $4,999 ........................................farms | 102 | 213 | 40 | 24 | 42 | 213 | - |
| $1,000 | 337 | 748 | 137 | 89 | 148 | 774 | - |
| $5,000 to $9,999 ........................................farms | 116 | 202 | 50 | 20 | 45 | 208 | - |
| $1,000 | 760 | 1,377 | 364 | 138 | 349 | 1,453 | - |
| $10,000 to $19,999 ........................................farms | 119 | 128 | 68 | 25 | 56 | 175 | - |
| $1,000 | 1,641 | 1,787 | 910 | 372 | 750 | 2,472 | - |
| $20,000 to $24,999 ........................................farms | 30 | 39 | 15 | 12 | 30 | 42 | 1 |
| $1,000 | 665 | 864 | 327 | 250 | 659 | 919 | (D) |
| $25,000 to $39,999 ........................................farms | 37 | 54 | 25 | 21 | 65 | 60 | - |
| $1,000 | 1,176 | 1,717 | 775 | 636 | 2,036 | 2,560 | - |
| $40,000 to $49,999 ........................................farms | 13 | 43 | 20 | 17 | 28 | 27 | 1 |
| $1,000 | 557 | 1,909 | 881 | 754 | 1,230 | 1,198 | (D) |
| $50,000 to $99,999 ........................................farms | 54 | 74 | 38 | 34 | 135 | 72 | 1 |
| $1,000 | 3,711 | 5,136 | 2,584 | 2,321 | 10,036 | 5,034 | (D) |
| $100,000 to $249,999 ........................................farms | 28 | 58 | 41 | 73 | 139 | 55 | - |
| $1,000 | 3,741 | 8,830 | 6,247 | 12,846 | 22,828 | 8,336 | - |
| $250,000 to $499,999 ........................................farms | 14 | 24 | 22 | 50 | 54 | 27 | - |
| $1,000 | 4,635 | 9,162 | 6,927 | 17,720 | 19,109 | 9,583 | - |
| $500,000 or more ........................................farms | 3 | 37 | 7 | 39 | 72 | 19 | - |
| $1,000 | 2,318 | 96,101 | 6,147 | 35,818 | 384,893 | 28,412 | - |
| Value of sales by commodity or commodity group: | | | | | | | |
| Crops, including nursery and | | | | | | | |
| greenhouse crops ........................................farms, 2012 | 460 | 508 | 159 | 172 | 497 | 1,111 | 3 |
| 2007 | 384 | 646 | 132 | 190 | 526 | 865 | 1 |
| $1,000, 2012 | 8,356 | 57,381 | 3,170 | 40,405 | 117,927 | 40,652 | 15 |
| 2007 | 7,850 | 49,877 | 3,398 | 42,685 | 79,401 | 30,262 | (D) |
| Grains, oilseeds, dry beans, and | | | | | | | |
| dry peas ........................................farms, 2012 | 18 | 100 | 11 | 154 | 425 | 86 | - |
| 2007 | 24 | 99 | 20 | 188 | 423 | 62 | - |
| $1,000, 2012 | 331 | 20,965 | 363 | 38,511 | 96,776 | (D) | - |
| 2007 | 344 | 8,911 | 1,475 | 40,677 | 59,261 | 2,965 | - |
| Corn ........................................farms, 2012 | 3 | 86 | 6 | 56 | 222 | 59 | - |
| 2007 | 5 | 81 | 8 | 69 | 200 | 51 | - |
| $1,000, 2012 | 9 | 16,840 | 86 | 4,425 | 64,331 | 5,516 | - |
| 2007 | (D) | 5,620 | (D) | 6,572 | 30,251 | 1,667 | - |
| Wheat ........................................farms, 2012 | 11 | 40 | 5 | 151 | 295 | 42 | - |
| 2007 | 12 | 42 | 9 | 159 | 331 | 26 | - |
| $1,000, 2012 | 178 | 2,458 | 278 | 31,917 | 28,780 | 2,114 | - |
| 2007 | 170 | 1,994 | 1,055 | 28,953 | 22,404 | 1,185 | - |
| Soybeans ........................................farms, 2012 | - | 3 | - | 1 | 7 | 3 | - |
| 2007 | - | - | - | - | 6 | 2 | - |
| $1,000, 2012 | - | (D) | - | (D) | 286 | (D) | - |
| 2007 | - | - | - | - | 385 | (D) | - |
| Sorghum ........................................farms, 2012 | 1 | - | 3 | 5 | 4 | 1 | - |
| 2007 | - | - | - | 11 | 4 | - | - |
| $1,000, 2012 | (D) | - | (D) | 498 | (D) | (D) | - |
| 2007 | - | - | - | - | (D) | - | - |
| Barley ........................................farms, 2012 | - | 15 | - | - | 1 | - | - |
| 2007 | - | 25 | - | - | 3 | 3 | - |
| $1,000, 2012 | - | (D) | - | - | (D) | - | - |
| 2007 | - | 849 | - | - | (D) | (D) | - |
| Rice ........................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, | | | | | | | |
| and dry peas ........................................farms, 2012 | 11 | 14 | - | 35 | 54 | 11 | - |
| 2007 | 9 | 15 | 3 | 51 | 140 | 5 | - |
| $1,000, 2012 | 144 | 868 | - | 2,115 | 3,252 | 114 | - |
| 2007 | 126 | 446 | 6 | 4,653 | 6,120 | (D) | - |

--continued

## Table 2.  Market Value of Agricultural Products Sold Including Direct Sales:  2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Total sales (see text) .............................farms, 2012 | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| 2007 | 503 | 1,123 | 1,045 | 894 | 569 | 105 | 282 |
| $1,000, 2012 | 26,994 | 46,371 | 103,221 | 615,319 | 144,235 | 4,274 | 7,745 |
| 2007 | 28,305 | 26,673 | 67,160 | 493,863 | 111,187 | 3,604 | 5,262 |
| Average per farm ...................dollars, 2012 | 54,865 | 40,748 | 91,508 | 816,073 | 266,607 | 39,577 | 37,058 |
| 2007 | 56,269 | 23,752 | 64,268 | 552,420 | 195,408 | 34,328 | 18,659 |
| 2012 value of sales: | | | | | | | |
| Less than $1,000 (see text) ...............farms | 252 | 450 | 306 | 183 | 139 | 45 | 99 |
| $1,000 | 11 | 56 | 51 | 8 | 9 | 9 | (D) |
| $1,000 to $2,499 ...............................farms | 37 | 120 | 124 | 40 | 33 | 7 | 23 |
| $1,000 | 55 | 196 | 218 | 63 | 58 | 10 | 37 |
| $2,500 to $4,999 ...............................farms | 28 | 86 | 147 | 39 | 22 | 7 | 19 |
| $1,000 | 96 | 319 | 533 | 134 | 74 | 26 | 73 |
| $5,000 to $9,999 ...............................farms | 35 | 132 | 106 | 42 | 57 | 5 | 21 |
| $1,000 | 251 | 925 | 731 | 296 | 403 | 46 | 138 |
| $10,000 to $19,999 .............................farms | 28 | 99 | 123 | 42 | 53 | 8 | 12 |
| $1,000 | 371 | 1,361 | 1,736 | 613 | 794 | 107 | 172 |
| $20,000 to $24,999 .............................farms | 15 | 32 | 30 | 22 | 19 | 4 | 7 |
| $1,000 | 347 | 718 | 641 | 484 | 440 | 88 | 151 |
| $25,000 to $39,999 .............................farms | 14 | 59 | 58 | 43 | 27 | 7 | 12 |
| $1,000 | 424 | 1,810 | 1,911 | 1,302 | 812 | 246 | 403 |
| $40,000 to $49,999 .............................farms | 7 | 30 | 29 | 24 | 16 | 6 | 2 |
| $1,000 | 321 | 1,313 | 1,300 | 1,079 | 699 | 261 | (D) |
| $50,000 to $99,999 .............................farms | 26 | 55 | 59 | 71 | 52 | 5 | 8 |
| $1,000 | 1,769 | 4,045 | 4,117 | 5,208 | 3,519 | (D) | 523 |
| $100,000 to $249,999 ..........................farms | 19 | 40 | 75 | 86 | 45 | 10 | 3 |
| $1,000 | 3,034 | 7,120 | 13,230 | 13,885 | 7,761 | 1,332 | 431 |
| $250,000 to $499,999 ..........................farms | 22 | 17 | 33 | 65 | 56 | 3 | - |
| $1,000 | 7,728 | 6,139 | 11,230 | 22,202 | 18,556 | 1,021 | - |
| $500,000 or more ...............................farms | 11 | 18 | 38 | 97 | 22 | 1 | 3 |
| $1,000 | 12,587 | 22,370 | 67,522 | 570,044 | 111,110 | (D) | 5,712 |
| 2007 value of sales: | | | | | | | |
| Less than $1,000 (see text) ...............farms | 229 | 460 | 291 | 279 | 158 | 38 | 142 |
| $1,000 | 21 | 61 | 58 | 15 | 17 | 6 | (D) |
| $1,000 to $2,499 ...............................farms | 30 | 101 | 103 | 54 | 39 | 13 | 30 |
| $1,000 | 56 | 167 | 166 | 89 | 62 | 21 | 49 |
| $2,500 to $4,999 ...............................farms | 42 | 106 | 116 | 47 | 47 | 4 | 33 |
| $1,000 | 147 | 370 | 412 | 159 | 174 | 13 | 118 |
| $5,000 to $9,999 ...............................farms | 54 | 109 | 122 | 58 | 36 | 6 | 20 |
| $1,000 | 386 | 812 | 856 | 397 | 243 | 36 | 129 |
| $10,000 to $19,999 .............................farms | 18 | 114 | 110 | 68 | 44 | 7 | 24 |
| $1,000 | 280 | 1,639 | 1,664 | 1,001 | 625 | 114 | 367 |
| $20,000 to $24,999 .............................farms | 15 | 32 | 25 | 27 | 15 | 7 | 2 |
| $1,000 | 319 | 717 | 548 | 602 | 347 | 157 | (D) |
| $25,000 to $39,999 .............................farms | 21 | 56 | 59 | 54 | 29 | 14 | 6 |
| $1,000 | 643 | 1,732 | 1,837 | 1,721 | 967 | 470 | 177 |
| $40,000 to $49,999 .............................farms | 10 | 22 | 28 | 22 | 16 | 3 | 3 |
| $1,000 | 456 | 965 | 1,219 | 985 | 711 | 134 | 137 |
| $50,000 to $99,999 .............................farms | 25 | 61 | 85 | 80 | 62 | 4 | 14 |
| $1,000 | 1,831 | 4,294 | 5,952 | 5,677 | 4,332 | 250 | 969 |
| $100,000 to $249,999 ..........................farms | 28 | 43 | 56 | 94 | 69 | 6 | 3 |
| $1,000 | 4,317 | 6,378 | 9,424 | 15,002 | 10,735 | 989 | 465 |
| $250,000 to $499,999 ..........................farms | 20 | 12 | 23 | 48 | 27 | 3 | 2 |
| $1,000 | 6,896 | 4,303 | 8,674 | 17,243 | 9,887 | 1,414 | (D) |
| $500,000 or more ...............................farms | 11 | 21 | 27 | 63 | 27 | - | 3 |
| $1,000 | 12,951 | 5,235 | 36,449 | 450,973 | 83,089 | - | 2,040 |
| Value of sales by commodity or commodity group: | | | | | | | |
| Crops, including nursery and | | | | | | | |
| greenhouse crops ........................farms, 2012 | 123 | 485 | 592 | 392 | 231 | 32 | 36 |
| 2007 | 135 | 438 | 518 | 388 | 262 | 37 | 51 |
| $1,000, 2012 | 3,511 | 30,014 | 33,700 | 106,243 | 30,027 | 707 | 713 |
| 2007 | 3,740 | 17,295 | 23,252 | 63,463 | 26,729 | 613 | 191 |
| Grains, oilseeds, dry beans, and | | | | | | | |
| dry peas ......................................farms, 2012 | 19 | 64 | 161 | 307 | 129 | - | - |
| 2007 | 23 | 45 | 137 | 270 | 137 | - | - |
| $1,000, 2012 | 1,063 | 7,114 | 19,635 | 77,265 | 7,852 | - | - |
| 2007 | (D) | 1,827 | 8,531 | 37,378 | 8,307 | - | - |
| Corn .........................................farms, 2012 | 1 | 12 | 139 | 241 | 109 | - | - |
| 2007 | - | 7 | 126 | 203 | 117 | - | - |
| $1,000, 2012 | - | (D) | 15,349 | 58,626 | 5,955 | - | - |
| 2007 | (D) | (D) | 6,059 | 25,200 | 6,158 | - | - |
| Wheat ......................................farms, 2012 | 19 | 41 | 26 | 155 | 56 | - | - |
| 2007 | 21 | 25 | 6 | 142 | 74 | - | - |
| $1,000, 2012 | (D) | 2,750 | 330 | 16,168 | 905 | - | - |
| 2007 | (D) | 428 | (D) | 11,261 | 1,520 | - | - |
| Soybeans ................................farms, 2012 | - | - | 1 | 1 | 1 | - | - |
| 2007 | - | - | 1 | 1 | 6 | - | - |
| $1,000, 2012 | - | - | (D) | (D) | (D) | - | - |
| 2007 | - | - | (D) | (D) | 71 | - | - |
| Sorghum .................................farms, 2012 | - | 1 | - | 15 | 22 | - | - |
| 2007 | - | - | - | 13 | 19 | - | - |
| $1,000, 2012 | - | (D) | - | 221 | 840 | - | - |
| 2007 | - | - | - | (D) | 258 | - | - |
| Barley ......................................farms, 2012 | 1 | 1 | 4 | 5 | - | - | - |
| 2007 | 3 | 1 | 10 | 2 | - | - | - |
| $1,000, 2012 | (D) | (D) | 87 | 227 | - | - | - |
| 2007 | (D) | (D) | 127 | (D) | - | - | - |
| Rice .........................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, | | | | | | | |
| and dry peas .........................farms, 2012 | 1 | 38 | 75 | 34 | 2 | - | - |
| 2007 | 8 | 28 | 57 | 31 | 9 | - | - |
| $1,000, 2012 | (D) | 2,196 | 3,869 | 2,022 | (D) | - | - |
| 2007 | 54 | 1,107 | 2,222 | 759 | 300 | - | - |

--continued

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Total sales (see text) ................................farms, 2012 | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| 2007 | 334 | 82 | 636 | 881 | 285 | 390 | 610 | 242 |
| $1,000, 2012 | 208,006 | 2,962 | 318,249 | 51,091 | 24,412 | 106,491 | 46,480 | 109,988 |
| 2007 | 142,983 | 2,027 | 263,321 | 49,251 | 15,563 | 85,360 | 34,115 | 91,456 |
| Average per farm ......................dollars, 2012 | 652,055 | 36,116 | 575,495 | 57,149 | 77,995 | 282,469 | 58,147 | 397,068 |
| 2007 | 428,092 | 24,714 | 414,027 | 55,904 | 54,607 | 218,871 | 55,926 | 377,918 |
| **2012 value of sales:** | | | | | | | | |
| Less than $1,000 (see text) ................farms | 70 | 28 | 198 | 421 | 89 | 92 | 343 | 76 |
| $1,000 | (D) | 4 | 17 | 29 | 9 | 11 | 57 | 1 |
| $1,000 to $2,499 ................................farms | 8 | 8 | 18 | 83 | 41 | 26 | 71 | 20 |
| $1,000 | (D) | 13 | 28 | 132 | 70 | 45 | 110 | 32 |
| $2,500 to $4,999 ................................farms | 11 | 11 | 24 | 76 | 29 | 20 | 72 | 14 |
| $1,000 | 39 | 41 | 87 | 255 | 101 | 67 | 258 | 56 |
| $5,000 to $9,999 ................................farms | 5 | 12 | 19 | 71 | 31 | 21 | 75 | 16 |
| $1,000 | 39 | 89 | 147 | 502 | 225 | 155 | 502 | 114 |
| $10,000 to $19,999 ................................farms | 16 | 7 | 32 | 65 | 18 | 15 | 51 | 14 |
| $1,000 | 236 | 106 | 472 | 923 | 215 | 231 | 684 | 189 |
| $20,000 to $24,999 ................................farms | 2 | 2 | 12 | 21 | 5 | 11 | 13 | 6 |
| $1,000 | (D) | (D) | 267 | 485 | 107 | 239 | 293 | 129 |
| $25,000 to $39,999 ................................farms | 10 | 4 | 28 | 38 | 12 | 18 | 48 | 13 |
| $1,000 | 321 | 126 | 896 | 1,206 | 395 | 548 | 1,511 | 411 |
| $40,000 to $49,999 ................................farms | 5 | 2 | 17 | 14 | 4 | 10 | 12 | 5 |
| $1,000 | 232 | (D) | 780 | 629 | 183 | 441 | 541 | 230 |
| $50,000 to $99,999 ................................farms | 27 | 2 | 51 | 33 | 25 | 22 | 33 | 22 |
| $1,000 | 1,915 | (D) | 3,850 | 2,389 | 1,777 | 1,628 | 2,314 | 1,546 |
| $100,000 to $249,999 ................................farms | 44 | 4 | 51 | 34 | 27 | 57 | 45 | 24 |
| $1,000 | 7,152 | 623 | 8,821 | 5,205 | 4,417 | 9,381 | 7,554 | 4,262 |
| $250,000 to $499,999 ................................farms | 29 | 1 | 42 | 16 | 17 | 32 | 19 | 21 |
| $1,000 | 9,827 | (D) | 14,903 | 5,559 | 5,514 | 11,327 | 7,304 | 7,348 |
| $500,000 or more ................................farms | 92 | 1 | 61 | 22 | 15 | 53 | 17 | 46 |
| $1,000 | 188,185 | (D) | 287,983 | 33,798 | 11,400 | 82,418 | 25,338 | 95,670 |
| **2007 value of sales:** | | | | | | | | |
| Less than $1,000 (see text) ................farms | 92 | 35 | 254 | 374 | 93 | 88 | 226 | 80 |
| $1,000 | 3 | 3 | 13 | 46 | 13 | 10 | 29 | 5 |
| $1,000 to $2,499 ................................farms | 12 | 11 | 15 | 85 | 34 | 31 | 69 | 5 |
| $1,000 | 21 | 17 | 24 | 131 | 58 | 44 | 114 | 8 |
| $2,500 to $4,999 ................................farms | 10 | 2 | 28 | 84 | 21 | 24 | 82 | 6 |
| $1,000 | 34 | (D) | 84 | 293 | 74 | 93 | 292 | 27 |
| $5,000 to $9,999 ................................farms | 9 | 10 | 31 | 80 | 32 | 25 | 47 | 13 |
| $1,000 | 61 | (D) | 219 | 563 | 214 | 189 | 334 | 95 |
| $10,000 to $19,999 ................................farms | 12 | 6 | 33 | 88 | 16 | 30 | 58 | 16 |
| $1,000 | 154 | 76 | 492 | 1,230 | (D) | 440 | 826 | 229 |
| $20,000 to $24,999 ................................farms | 6 | - | 8 | 20 | 2 | 3 | 13 | 5 |
| $1,000 | 130 | - | 131 | 441 | (D) | 63 | 283 | 113 |
| $25,000 to $39,999 ................................farms | 12 | - | 34 | 19 | 13 | 19 | 23 | 10 |
| $1,000 | 372 | 104 | 1,082 | 592 | 413 | 596 | 695 | 298 |
| $40,000 to $49,999 ................................farms | 8 | 3 | 11 | 16 | 9 | 13 | 5 | 4 |
| $1,000 | 372 | 139 | 489 | 699 | 387 | 572 | 215 | 172 |
| $50,000 to $99,999 ................................farms | 22 | 6 | 66 | 42 | 25 | 52 | 29 | 15 |
| $1,000 | 1,676 | 429 | 4,866 | 3,077 | 1,825 | 3,423 | 1,965 | 1,124 |
| $100,000 to $249,999 ................................farms | 47 | 4 | 65 | 31 | 23 | 38 | 30 | 34 |
| $1,000 | 7,768 | 542 | 10,635 | 4,889 | 3,756 | 6,795 | 4,219 | 5,506 |
| $250,000 to $499,999 ................................farms | 40 | 2 | 35 | 19 | 11 | 28 | 20 | 16 |
| $1,000 | 14,883 | (D) | 12,774 | 7,071 | 3,681 | 10,287 | 6,645 | 5,978 |
| $500,000 or more ................................farms | 64 | - | 60 | 23 | 6 | 39 | 8 | 38 |
| $1,000 | 117,508 | - | 232,510 | 30,220 | 4,871 | 62,848 | 18,498 | 77,902 |
| **Value of sales by commodity or commodity group:** | | | | | | | | |
| Crops, including nursery and | | | | | | | | |
| greenhouse crops ................farms, 2012 | 219 | 34 | 261 | 216 | 117 | 216 | 332 | 136 |
| 2007 | 204 | 34 | 291 | 229 | 84 | 232 | 274 | 111 |
| $1,000, 2012 | 117,490 | 394 | 64,897 | 18,061 | 3,961 | 94,632 | 7,802 | 92,601 |
| 2007 | 74,174 | 447 | 82,147 | 15,841 | 1,669 | 78,057 | 4,655 | 78,536 |
| Grains, oilseeds, dry beans, and | | | | | | | | |
| dry peas ................................farms, 2012 | 210 | - | 181 | 68 | 2 | 77 | 7 | 49 |
| 2007 | 196 | - | 219 | 72 | 9 | 69 | 10 | 50 |
| $1,000, 2012 | 111,347 | - | 36,488 | 6,511 | (D) | 16,333 | 619 | 14,770 |
| 2007 | 70,191 | - | 53,085 | 4,168 | 37 | 10,429 | 414 | 10,098 |
| Corn ................................farms, 2012 | 143 | - | 73 | 64 | - | 1 | 1 | 1 |
| 2007 | 131 | - | 128 | 53 | 1 | 4 | 1 | - |
| $1,000, 2012 | 81,632 | - | 13,376 | 5,364 | - | (D) | (D) | (D) |
| 2007 | 42,483 | - | 18,726 | 2,580 | (D) | (D) | (D) | - |
| Wheat ................................farms, 2012 | 175 | - | 155 | 8 | 2 | 22 | 6 | 10 |
| 2007 | 173 | - | 163 | 19 | 6 | 32 | 5 | 27 |
| $1,000, 2012 | 24,518 | - | 19,446 | 100 | (D) | 2,275 | (D) | 1,929 |
| 2007 | 20,858 | - | 32,085 | 507 | 36 | 2,782 | 344 | 4,239 |
| Soybeans ................................farms, 2012 | 2 | - | - | - | - | 1 | - | - |
| 2007 | 4 | - | 3 | - | - | - | - | - |
| $1,000, 2012 | (D) | - | - | - | - | (D) | - | - |
| 2007 | 83 | - | (D) | - | - | - | - | - |
| Sorghum ................................farms, 2012 | 1 | - | 57 | - | - | - | - | - |
| 2007 | 1 | - | 75 | 9 | - | - | - | - |
| $1,000, 2012 | (D) | - | 3,285 | - | - | - | - | - |
| 2007 | (D) | - | 3,531 | 187 | - | - | - | - |
| Barley ................................farms, 2012 | 1 | - | 1 | - | - | 53 | - | 39 |
| 2007 | 2 | - | 1 | - | - | 43 | 2 | 33 |
| $1,000, 2012 | (D) | - | - | - | - | 13,420 | - | 11,816 |
| 2007 | (D) | - | (D) | - | - | 6,970 | (D) | 5,598 |
| Rice ................................farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, | | | | | | | | |
| and dry peas ................farms, 2012 | 51 | - | 7 | 14 | - | 10 | 1 | 7 |
| 2007 | 73 | - | 10 | 13 | 2 | 8 | 3 | 8 |
| $1,000, 2012 | 4,970 | - | 381 | 1,047 | - | (D) | (D) | (D) |
| 2007 | 8,674 | - | (D) | 895 | (D) | 191 | (D) | 261 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Total sales (see text) ..........................farms, 2012 | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| 2007 | - | 123 | 193 | 41 | 126 | 1,010 | 3,921 | 970 |
| $1,000, 2012 | - | 4,737 | 101,263 | (D) | 1,254 | 220,713 | 1,860,718 | 1,150,344 |
| 2007 | - | 3,350 | 70,277 | 1,097 | 1,069 | 130,173 | 1,539,072 | 711,391 |
| Average per farm ................dollars, 2012 | - | 35,087 | 448,064 | (D) | 10,196 | 267,855 | 527,863 | 1,379,309 |
| 2007 | - | 27,235 | 364,131 | 26,753 | 8,485 | 128,884 | 392,520 | 733,393 |
| 2012 value of sales: | | | | | | | | |
| Less than $1,000 (see text) .................farms | - | 51 | 38 | 18 | 57 | 290 | 1,212 | 266 |
| $1,000 | - | 4 | (D) | (D) | (D) | 11 | 95 | 14 |
| $1,000 to $2,499 ..............................farms | - | 7 | 8 | 4 | 18 | 21 | 244 | 17 |
| $1,000 | - | 12 | (D) | 8 | 28 | 32 | 416 | 28 |
| $2,500 to $4,999 ..............................farms | - | 22 | 8 | 4 | 10 | 30 | 262 | 30 |
| $1,000 | - | 76 | 35 | 17 | 37 | 111 | 954 | 113 |
| $5,000 to $9,999 ..............................farms | - | 14 | 12 | 3 | 16 | 38 | 300 | 21 |
| $1,000 | - | 106 | 90 | 18 | 121 | 295 | 2,125 | 147 |
| $10,000 to $19,999 ............................farms | - | 9 | 19 | 2 | 6 | 54 | 249 | 33 |
| $1,000 | - | 145 | 285 | (D) | 86 | 742 | 3,583 | 506 |
| $20,000 to $24,999 ............................farms | - | 11 | 4 | 1 | 1 | 29 | 78 | 6 |
| $1,000 | - | 240 | 92 | (D) | (D) | 664 | 1,701 | 131 |
| $25,000 to $39,999 ............................farms | - | 5 | 8 | - | 8 | 34 | 167 | 23 |
| $1,000 | - | 171 | 305 | - | 255 | 1,065 | 5,404 | 674 |
| $40,000 to $49,999 ............................farms | - | 1 | 7 | - | - | 26 | 71 | 10 |
| $1,000 | - | (D) | 310 | - | - | 1,183 | 3,197 | 432 |
| $50,000 to $99,999 ............................farms | - | 2 | 17 | 2 | 4 | 61 | 229 | 65 |
| $1,000 | - | (D) | 1,143 | (D) | 313 | 4,493 | 16,356 | 4,677 |
| $100,000 to $249,999 ..........................farms | - | 9 | 39 | 4 | 3 | 84 | 278 | 89 |
| $1,000 | - | 1,328 | 6,851 | (D) | 384 | 14,005 | 43,866 | 15,516 |
| $250,000 to $499,999 ..........................farms | - | - | 29 | - | - | 83 | 162 | 81 |
| $1,000 | - | (D) | 9,374 | - | - | 29,051 | 59,636 | 29,554 |
| $500,000 or more ..............................farms | - | 2 | 38 | - | - | 74 | 273 | 193 |
| $1,000 | - | (D) | 82,763 | - | - | 169,080 | 1,723,385 | 1,098,553 |
| 2007 value of sales: | | | | | | | | |
| Less than $1,000 (see text) .................farms | - | 58 | 37 | 14 | 66 | 421 | 1,425 | 342 |
| $1,000 | - | 5 | (D) | 2 | 6 | 16 | 135 | 7 |
| $1,000 to $2,499 ..............................farms | - | 8 | 4 | 2 | 16 | 34 | 321 | 27 |
| $1,000 | - | 13 | (D) | (D) | 28 | 51 | 530 | 46 |
| $2,500 to $4,999 ..............................farms | - | 7 | 7 | 3 | 11 | 23 | 331 | 16 |
| $1,000 | - | 22 | 29 | 13 | 40 | 83 | 1,193 | 56 |
| $5,000 to $9,999 ..............................farms | - | 14 | 13 | 10 | 12 | 36 | 284 | 41 |
| $1,000 | - | 92 | 100 | 62 | 94 | 256 | 1,989 | 295 |
| $10,000 to $19,999 ............................farms | - | 11 | 10 | 2 | 6 | 61 | 298 | 41 |
| $1,000 | - | 165 | 151 | (D) | 83 | 862 | 4,209 | 623 |
| $20,000 to $24,999 ............................farms | - | 1 | 8 | 1 | 2 | 24 | 97 | 24 |
| $1,000 | - | (D) | 181 | (D) | (D) | 543 | 2,126 | 543 |
| $25,000 to $39,999 ............................farms | - | 11 | 10 | 3 | 4 | 55 | 189 | 30 |
| $1,000 | - | 358 | 309 | 96 | 124 | 1,734 | 6,101 | 917 |
| $40,000 to $49,999 ............................farms | - | 1 | 1 | - | 3 | 16 | 90 | 32 |
| $1,000 | - | (D) | (D) | - | 122 | 714 | 3,951 | 1,440 |
| $50,000 to $99,999 ............................farms | - | 5 | 15 | 2 | 4 | 110 | 242 | 75 |
| $1,000 | - | 326 | 1,115 | (D) | 254 | 8,005 | 17,339 | 5,106 |
| $100,000 to $249,999 ..........................farms | - | 2 | 38 | 4 | 2 | 116 | 283 | 102 |
| $1,000 | - | (D) | 6,306 | 754 | (D) | 19,440 | 45,718 | 17,563 |
| $250,000 to $499,999 ..........................farms | - | 5 | 25 | - | - | 56 | 128 | 76 |
| $1,000 | - | 1,899 | 9,169 | - | - | 20,330 | 48,307 | 27,294 |
| $500,000 or more ..............................farms | - | - | 25 | - | - | 58 | 233 | 164 |
| $1,000 | - | - | 52,856 | - | - | 78,138 | 1,407,473 | 657,500 |
| Value of sales by commodity or commodity group: | | | | | | | | |
| Crops, including nursery and | | | | | | | | |
| greenhouse crops .......................farms, 2012 | - | 30 | 158 | 15 | 20 | 407 | 1,357 | 390 |
| 2007 | - | 27 | 135 | 18 | 20 | 430 | 1,497 | 425 |
| $1,000, 2012 | - | 533 | 57,477 | (D) | 158 | 98,527 | 374,054 | 311,704 |
| 2007 | - | 654 | 37,338 | 461 | 50 | 71,990 | 272,710 | 191,624 |
| Grains, oilseeds, dry beans, and | | | | | | | | |
| dry peas ...............................farms, 2012 | - | - | 148 | - | 2 | 382 | 788 | 360 |
| 2007 | - | 2 | 125 | - | - | 390 | 722 | 396 |
| $1,000, 2012 | - | - | (D) | - | (D) | (D) | 174,719 | 278,554 |
| 2007 | - | (D) | (D) | - | - | 67,521 | 96,655 | 174,342 |
| Corn ...................................farms, 2012 | - | - | 84 | - | - | 122 | 599 | 265 |
| 2007 | - | - | 65 | - | - | 139 | 586 | 272 |
| $1,000, 2012 | - | - | 32,008 | - | - | 34,897 | 126,441 | 232,443 |
| 2007 | - | - | 17,904 | - | - | 15,011 | 66,269 | 132,730 |
| Wheat ...................................farms, 2012 | - | - | 114 | - | 2 | 346 | 388 | 238 |
| 2007 | - | 1 | 105 | - | - | 362 | 351 | 272 |
| $1,000, 2012 | - | - | 17,737 | - | (D) | 51,435 | 33,360 | 29,975 |
| 2007 | - | (D) | 14,785 | - | - | 42,468 | 21,055 | 30,303 |
| Soybeans ...............................farms, 2012 | - | - | 10 | - | - | 13 | 5 | 23 |
| 2007 | - | - | 6 | - | - | 4 | 2 | 14 |
| $1,000, 2012 | - | - | (D) | - | - | (D) | 519 | 1,789 |
| 2007 | - | - | (D) | - | - | 373 | (D) | 778 |
| Sorghum ...............................farms, 2012 | - | - | - | - | - | 4 | 9 | 3 |
| 2007 | - | - | - | - | - | 12 | 32 | 5 |
| $1,000, 2012 | - | - | - | - | - | 33 | 443 | 8 |
| 2007 | - | - | - | - | - | (D) | (D) | 142 |
| Barley ...............................farms, 2012 | - | - | 1 | - | - | 1 | 46 | - |
| 2007 | - | - | - | - | - | 1 | 91 | - |
| $1,000, 2012 | - | - | (D) | - | - | (D) | 2,538 | - |
| 2007 | - | - | - | - | - | (D) | 2,151 | - |
| Rice ...............................farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, | | | | | | | | |
| and dry peas .........................farms, 2012 | - | - | 15 | - | - | 84 | 120 | 82 |
| 2007 | - | 1 | 25 | - | - | 137 | 141 | 101 |
| $1,000, 2012 | - | - | 1,632 | - | - | 5,116 | 11,420 | 14,338 |
| 2007 | - | (D) | 1,408 | - | - | 9,491 | 6,556 | 10,388 |

--continued

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Total sales (see text) - Con. | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | |
| Tobacco ...........................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Cotton and cottonseed ......................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ...........................................farms, 2012 | 780 | 24 | 32 | 7 | 5 | - | 1 |
| 2007 | 738 | 31 | 43 | 6 | 3 | 2 | 4 |
| $1,000, 2012 | 280,591 | 8,004 | 51,216 | 61 | (D) | - | (D) |
| 2007 | 289,345 | 8,004 | 50,133 | 40 | (D) | (D) | 1 |
| Fruits, tree nuts, and berries ...........................................farms, 2012 | 696 | 4 | - | 2 | 5 | - | - |
| 2007 | 767 | 15 | - | - | 5 | - | - |
| $1,000, 2012 | 23,956 | (D) | - | (D) | 27 | - | - |
| 2007 | 23,192 | (D) | - | - | 94 | - | - |
| Fruits and tree nut...........................farms, 2012 | 649 | 4 | - | 2 | 5 | - | - |
| 2007 | (NA) | 4 | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 23,818 | (D) | - | (D) | 27 | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries ...........................................farms, 2012 | 75 | 1 | - | 1 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 138 | (D) | - | (D) | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) ...........................................farms, 2012 | 644 | 32 | 3 | 8 | 3 | - | - |
| 2007 | 564 | 31 | 3 | 8 | - | - | - |
| $1,000, 2012 | 274,197 | 44,730 | (D) | (D) | (D) | - | - |
| 2007 | 299,585 | 83,273 | (D) | (D) | - | - | - |
| Cut Christmas trees and short-rotation woody crops ...........................................farms, 2012 | 92 | 2 | - | - | 3 | - | - |
| 2007 | 122 | 2 | - | - | - | - | - |
| $1,000, 2012 | 310 | (D) | - | - | 4 | - | - |
| 2007 | 1,238 | (D) | - | - | - | - | - |
| Cut Christmas trees.........................farms, 2012 | 83 | 2 | - | - | 3 | - | - |
| 2007 | (NA) | (D) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 277 | (D) | - | - | 4 | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops .................farms, 2012 | 9 | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 33 | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) ..........................farms, 2012 | 8,972 | 112 | 114 | 61 | 127 | 60 | 92 |
| 2007 | 9,415 | 149 | 146 | 98 | 59 | 45 | 94 |
| $1,000, 2012 | 386,150 | (D) | (D) | (D) | 1,228 | (D) | (D) |
| 2007 | 318,285 | (D) | (D) | (D) | 522 | (D) | (D) |
| Maple syrup (see text) .......................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products ..........................farms, 2012 | 16,641 | 354 | 141 | 376 | 202 | 228 | 152 |
| 2007 | 17,525 | 357 | 138 | 297 | 162 | 274 | 193 |
| $1,000, 2012 | 5,346,292 | 13,945 | 11,544 | (D) | 14,206 | 46,376 | 58,087 |
| 2007 | 4,079,735 | 18,130 | 5,387 | 4,774 | 6,668 | 50,443 | 63,191 |
| Poultry and eggs ...........................................farms, 2012 | 2,379 | 79 | 21 | 97 | 21 | 13 | 15 |
| 2007 | 2,515 | 103 | 19 | 71 | 19 | 23 | 23 |
| $1,000, 2012 | 161,320 | 61 | 24 | 419 | 9 | 6 | (D) |
| 2007 | 102,175 | 393 | 25 | 56 | (D) | 11 | 11 |
| Cattle and calves ...........................................farms, 2012 | 11,570 | 198 | 90 | 212 | 162 | 198 | 124 |
| 2007 | 11,963 | 181 | 89 | 172 | 102 | 252 | 161 |
| $1,000, 2012 | 4,321,308 | (D) | 10,134 | (D) | 13,290 | (D) | (D) |
| 2007 | 3,156,348 | 8,239 | 3,947 | (D) | 6,157 | (D) | (D) |
| Milk from cows (see text) ...............farms, 2012 | 169 | 3 | - | - | - | - | - |
| 2007 | (NA) | (D) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 559,422 | (D) | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs ...........................................farms, 2012 | 956 | 48 | 10 | 41 | 10 | 4 | 8 |
| 2007 | 1,230 | 33 | 8 | 42 | 6 | 4 | 9 |
| $1,000, 2012 | 208,763 | 71 | 81 | 39 | 18 | 10 | (D) |
| 2007 | 159,808 | (D) | 25 | 278 | 4 | (D) | (D) |
| Sheep, goats, wool, mohair, and milk (see text) ...........................................farms, 2012 | 2,037 | 69 | 26 | 48 | 31 | 18 | 19 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 87,174 | 294 | (D) | 120 | 260 | 61 | 89 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys ...........................................farms, 2012 | 3,136 | 67 | 16 | 92 | 45 | 23 | 27 |
| 2007 | 3,324 | 86 | 32 | 73 | 38 | 12 | 15 |
| $1,000, 2012 | 31,600 | 704 | 45 | 985 | 614 | 115 | 793 |
| 2007 | 29,304 | 697 | 376 | (D) | 144 | 25 | 67 |
| Aquaculture (see text) ...................farms, 2012 | 68 | - | 3 | 1 | - | - | 1 |
| 2007 | 55 | - | 1 | 3 | - | - | 1 |
| $1,000, 2012 | 14,475 | - | (D) | (D) | - | - | (D) |
| 2007 | 11,258 | - | (D) | (D) | - | - | (D) |
| Other animals and other animal products (see text) ...................farms, 2012 | 1,266 | 27 | 4 | 46 | 10 | 1 | 5 |
| 2007 | 1,052 | 27 | 6 | 27 | 13 | 5 | 7 |
| $1,000, 2012 | 21,376 | 208 | (D) | 246 | 15 | (D) | (D) |
| 2007 | 20,890 | 1,024 | 48 | 93 | 302 | (D) | 288 |
| Value of agricultural products sold directly to individuals for human consumption (see text) ...................farms, 2012 | 2,896 | 96 | 17 | 79 | 44 | 8 | 12 |
| 2007 | 2,777 | 100 | 22 | 82 | 28 | 6 | 11 |
| $1,000, 2012 | 19,199 | 502 | 116 | 224 | 119 | 19 | 58 |
| 2007 | 22,584 | 2,260 | 111 | 177 | 198 | 23 | 66 |

--continued

BLM_0069176

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Total sales (see text) - Con. | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | |
| Tobacco ...... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Cotton and cottonseed ...... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ...... farms, 2012 | 76 | 1 | 3 | - | - | 5 | 7 |
| 2007 | 46 | - | - | - | - | 7 | 8 |
| $1,000, 2012 | (D) | (D) | (D) | - | - | (D) | 12,096 |
| 2007 | 1,975 | - | - | - | - | 1,575 | 10,856 |
| Fruits, tree nuts, and berries ...... farms, 2012 | 42 | 1 | 3 | - | - | 2 | - |
| 2007 | 32 | - | - | - | - | - | - |
| $1,000, 2012 | (D) | (D) | (D) | - | - | (D) | - |
| 2007 | 163 | - | - | - | - | - | - |
| Fruits and tree nut ...... farms, 2012 | 26 | 1 | 3 | - | - | 2 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | (D) | (D) | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries ...... farms, 2012 | 18 | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 18 | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) ...... farms, 2012 | 58 | - | 6 | - | - | - | 1 |
| 2007 | 38 | - | 8 | - | - | - | 2 |
| $1,000, 2012 | 13,497 | - | 1,606 | - | - | - | (D) |
| 2007 | 15,041 | - | - | - | - | - | (D) |
| Cut Christmas trees and short-rotation woody crops ...... farms, 2012 | 11 | - | 2 | - | 4 | 1 | - |
| 2007 | 9 | - | 1 | - | 2 | - | - |
| $1,000, 2012 | 8 | - | (D) | - | 1 | (D) | - |
| 2007 | 46 | - | (D) | - | (D) | - | - |
| Cut Christmas trees ...... farms, 2012 | 11 | - | 2 | - | 4 | 1 | - |
| 2007 | 8 | - | (D) | - | 1 | (D) | - |
| $1,000, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops ...... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) ...... farms, 2012 | 287 | 10 | 73 | 22 | 3 | 343 | 108 |
| 2007 | 334 | 11 | 84 | 30 | 4 | 283 | 120 |
| $1,000, 2012 | 5,377 | (D) | 1,300 | 808 | (D) | 21,076 | 9,305 |
| 2007 | 6,414 | 133 | (D) | 1,293 | (D) | 13,786 | (D) |
| Maple syrup (see text) ...... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products ...... farms, 2012 | 326 | 6 | 118 | 125 | 16 | 271 | 118 |
| 2007 | 316 | 8 | 114 | 130 | 9 | 274 | 107 |
| $1,000, 2012 | (D) | 140 | 6,682 | 27,814 | (D) | 16,332 | 4,436 |
| 2007 | 8,044 | 461 | 5,024 | 16,851 | (D) | 12,784 | 3,820 |
| Poultry and eggs ...... farms, 2012 | 69 | - | 18 | 6 | 3 | 34 | 7 |
| 2007 | 69 | - | 16 | 5 | 5 | 20 | 7 |
| $1,000, 2012 | (D) | - | 12 | (D) | 1 | 11 | 5 |
| 2007 | 446 | - | 7 | 2 | 2 | 12 | 8 |
| Cattle and calves ...... farms, 2012 | 162 | 4 | 79 | 114 | 11 | 225 | 104 |
| 2007 | 164 | 4 | 72 | 122 | 4 | 217 | 81 |
| $1,000, 2012 | (D) | (D) | 3,973 | 27,634 | 32 | 13,036 | 4,113 |
| 2007 | 4,343 | 39 | (D) | 16,691 | (D) | 9,505 | 3,550 |
| Milk from cows (see text) ...... farms, 2012 | (NA) | (NA) | (NA) | (NA) | - | (NA) | 3 |
| 2007 | - | - | (D) | - | - | (D) | 135 |
| $1,000, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 2007 | - | - | (D) | - | - | (D) | (NA) |
| Hogs and pigs ...... farms, 2012 | 27 | - | 2 | 1 | - | 7 | 6 |
| 2007 | 19 | - | 6 | 4 | - | 17 | 4 |
| $1,000, 2012 | 49 | - | (D) | (D) | - | 12 | 4 |
| 2007 | 28 | - | 2 | 2 | - | 19 | 4 |
| Sheep, goats, wool, mohair, and milk (see text) ...... farms, 2012 | 50 | 2 | 5 | 6 | 5 | 27 | 21 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 264 | (D) | (D) | 114 | 2 | 399 | 84 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys ...... farms, 2012 | 67 | - | 20 | 9 | 6 | 27 | 17 |
| 2007 | 79 | 2 | 24 | 8 | 2 | 30 | 7 |
| $1,000, 2012 | 515 | - | 74 | 60 | 104 | 138 | 94 |
| 2007 | 1,607 | (D) | 127 | (D) | (D) | 390 | 11 |
| Aquaculture (see text) ...... farms, 2012 | 4 | - | 5 | - | 3 | 3 | - |
| 2007 | 2 | - | 3 | - | 1 | 3 | - |
| $1,000, 2012 | (D) | - | 1,981 | - | (D) | (D) | - |
| 2007 | (D) | - | (D) | - | (D) | (D) | - |
| Other animals and other animal products (see text) ...... farms, 2012 | 55 | - | 13 | 2 | 2 | 11 | 4 |
| 2007 | 40 | - | 7 | - | 1 | 6 | 7 |
| $1,000, 2012 | 220 | - | 117 | (D) | (D) | 280 | 1 |
| 2007 | 78 | - | 106 | - | (D) | (D) | 61 |
| Value of agricultural products sold directly to individuals for human consumption (see text) ...... farms, 2012 | 126 | - | 28 | 5 | 3 | 23 | 14 |
| 2007 | 105 | - | 6 | 3 | 3 | 21 | 4 |
| $1,000, 2012 | 1,753 | - | 129 | 25 | (D) | 58 | 38 |
| 2007 | 715 | - | 20 | 33 | (D) | 35 | 2 |

--continued

BLM_0069177

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Total sales (see text) - Con. | | | | | | | |
|   Value of sales by commodity or commodity group - Con. | | | | | | | |
|     Crops, including nursery and | | | | | | | |
|     greenhouse crops - Con. | | | | | | | |
| Tobacco .......... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Cotton and cottonseed ............ farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet | | | | | | | |
|   potatoes .......... farms, 2012 | 5 | - | 50 | 1 | 11 | 15 | 1 |
| 2007 | 1 | 1 | 52 | 2 | 2 | 6 | 1 |
| $1,000, 2012 | (D) | - | 3,436 | (D) | 33 | 53 | (D) |
| 2007 | (D) | (D) | 2,247 | (D) | (D) | 44 | (D) |
| Fruits, tree nuts, and | | | | | | | |
|   berries .......... farms, 2012 | - | - | 122 | 1 | 4 | 11 | - |
| 2007 | - | - | 167 | | 11 | 6 | |
| $1,000, 2012 | - | - | 6,998 | (D) | (D) | 19 | - |
| 2007 | - | - | 8,851 | | 23 | 16 | - |
|   Fruits and tree nut .......... farms, 2012 | - | - | 114 | - | 4 | 8 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (D) | (NA) | (NA) |
| $1,000, 2012 | - | - | 6,990 | - | (D) | 4 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
|   Berries .......... farms, 2012 | - | - | 14 | 1 | - | 3 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | 8 | (D) | - | 15 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and | | | | | | | |
|   sod (see text) .......... farms, 2012 | 1 | 3 | 47 | 3 | 6 | 17 | 6 |
| 2007 | 1 | 4 | 37 | 6 | 2 | 18 | 4 |
| $1,000, 2012 | (D) | (D) | 1,826 | (D) | (D) | 3,394 | (D) |
| 2007 | (D) | (D) | 2,300 | (D) | (D) | 5,480 | (D) |
| Cut Christmas trees and short-rotation | | | | | | | |
|   woody crops .......... farms, 2012 | - | 1 | 4 | - | - | 10 | - |
| 2007 | - | 1 | - | - | - | 11 | - |
| $1,000, 2012 | - | (D) | - | - | - | 4 | - |
| 2007 | - | (D) | 2 | - | - | 30 | - |
|   Cut Christmas trees .......... farms, 2012 | - | 1 | 4 | - | - | 10 | - |
| 2007 | (NA) | (D) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | 4 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
|   Short rotation woody crops .......... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) .......... farms, 2012 | 22 | 66 | 472 | - | 36 | 127 | 52 |
| 2007 | 39 | 59 | 532 | 2 | 43 | 192 | 43 |
| $1,000, 2012 | 802 | 2,216 | 5,144 | - | 3,084 | 963 | (D) |
| 2007 | (D) | 2,218 | 4,177 | (D) | (D) | 1,636 | (D) |
|   Maple syrup (see text) .......... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products .......... farms, 2012 | 149 | 104 | 590 | 4 | 67 | 593 | 89 |
| 2007 | 150 | 111 | 630 | 2 | 75 | 578 | 69 |
| $1,000, 2012 | 159,868 | 5,965 | 32,056 | 76 | 3,744 | 9,083 | 4,587 |
| 2007 | 109,352 | 6,174 | 26,642 | (D) | 2,651 | 8,343 | 3,393 |
|   Poultry and eggs .......... farms, 2012 | 12 | 14 | 105 | - | 11 | 101 | 11 |
| 2007 | 24 | 11 | 102 | - | 17 | 85 | 8 |
| $1,000, 2012 | 5 | (D) | (D) | - | 8 | 46 | 5 |
| 2007 | 16 | (D) | 2,083 | - | 6 | (D) | 2 |
|   Cattle and calves .......... farms, 2012 | 130 | 71 | 380 | - | 46 | 323 | 54 |
| 2007 | 120 | 71 | 398 | - | 51 | 287 | 49 |
| $1,000, 2012 | 159,585 | 5,791 | 17,655 | - | 3,625 | 6,106 | 3,399 |
| 2007 | 108,817 | 5,894 | 15,976 | - | 2,585 | (D) | 2,861 |
|   Milk from cows (see text) .......... farms, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | 3 | (NA) |
| 2007 | (NA) | (NA) | 8 | - | - | 1 | - |
| $1,000, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 2007 | (NA) | (NA) | 7,097 | - | - | (NA) | (NA) |
|   Hogs and pigs .......... farms, 2012 | 7 | 1 | 50 | 1 | - | 21 | 7 |
| 2007 | 13 | 3 | 47 | 1 | 4 | 37 | 4 |
| $1,000, 2012 | 5 | (D) | 98 | (D) | - | 17 | 5 |
| 2007 | 13 | 3 | 86 | (D) | 7 | 65 | 7 |
| Sheep, goats, wool, mohair, and | | | | | | | |
|   milk (see text) .......... farms, 2012 | 10 | 6 | 89 | - | 7 | 62 | 5 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 120 | 7 | (D) | - | 55 | 107 | 1,060 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and | | | | | | | |
|   donkeys .......... farms, 2012 | 25 | 24 | 117 | 4 | 12 | 165 | 16 |
| 2007 | 18 | 29 | 136 | 2 | 7 | 208 | 11 |
| $1,000, 2012 | 151 | 73 | 1,024 | (D) | 57 | 2,266 | 100 |
| 2007 | 61 | 188 | 802 | (D) | 31 | 3,438 | 141 |
| Aquaculture (see text) .......... farms, 2012 | - | 1 | 5 | - | - | - | - |
| 2007 | - | 1 | 4 | - | - | - | - |
| $1,000, 2012 | - | (D) | 837 | - | - | - | - |
| 2007 | - | (D) | (D) | - | - | - | - |
| Other animals and other animal | | | | | | | |
|   products (see text) .......... farms, 2012 | 5 | 13 | 53 | - | - | 96 | 12 |
| 2007 | 8 | 6 | 39 | - | 6 | 74 | 10 |
| $1,000, 2012 | 4 | 89 | 575 | - | - | 540 | 17 |
| 2007 | (D) | 68 | (D) | - | (D) | 1,157 | (D) |
| Value of agricultural products sold directly to | | | | | | | |
|   individuals for human | | | | | | | |
|   consumption (see text) .......... farms, 2012 | 17 | 8 | 181 | 2 | 10 | 124 | 22 |
| 2007 | 16 | 11 | 161 | 1 | 8 | 115 | 12 |
| $1,000, 2012 | 92 | 7 | 1,655 | (D) | 31 | 350 | 113 |
| 2007 | 64 | 24 | 1,529 | (D) | 18 | 340 | 50 |

--continued

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Total sales (see text) - Con. | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | |
| Tobacco ...........................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Cotton and cottonseed ....................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .......................farms, 2012 | 7 | 11 | 9 | 7 | - | - | - |
| 2007 | 5 | 13 | 16 | 8 | - | 1 | 2 |
| $1,000, 2012 | (D) | 67 | 53 | 67 | - | - | - |
| 2007 | 10 | (D) | (D) | 118 | - | (D) | (D) |
| Fruits, tree nuts, and berries .........................farms, 2012 | 2 | 8 | 47 | 11 | - | - | - |
| 2007 | - | 2 | 42 | 25 | - | - | - |
| $1,000, 2012 | (D) | (D) | 693 | 85 | - | - | - |
| 2007 | - | (D) | 652 | 280 | - | - | - |
| Fruits and tree nut...................farms, 2012 | 2 | 5 | 46 | 11 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | (NA) | 690 | (NA) | (NA) | (NA) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries ..........................farms, 2012 | - | 3 | 3 | 1 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | 2 | (D) | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) ...................farms, 2012 | 8 | 38 | 19 | 15 | - | 3 | 6 |
| 2007 | 12 | 20 | 25 | 18 | - | 1 | 5 |
| $1,000, 2012 | 392 | 18,336 | (D) | (D) | - | (D) | 31 |
| 2007 | 409 | 17,671 | 2,737 | (D) | - | (D) | 42 |
| Cut Christmas trees and short-rotation woody crops ...................farms, 2012 | - | 1 | - | 1 | 1 | - | - |
| 2007 | 3 | 4 | 1 | 1 | 2 | 2 | - |
| $1,000, 2012 | - | (D) | - | (D) | (D) | - | - |
| 2007 | 9 | (D) | (D) | (D) | (D) | (D) | - |
| Cut Christmas trees...................farms, 2012 | - | 1 | - | 1 | 1 | - | - |
| 2007 | (NA) | (D) | (NA) | (NA) | (D) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | (D) | (D) | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops...................farms, 2012 | - | - | - | 1 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | (D) | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) ....................farms, 2012 | 119 | 71 | 218 | 201 | 3 | 76 | 88 |
| 2007 | 229 | 111 | 265 | 206 | 4 | 80 | 75 |
| $1,000, 2012 | 2,119 | 1,492 | 1,091 | 3,301 | (D) | (D) | 1,762 |
| 2007 | 5,443 | 1,790 | 1,329 | (D) | (D) | 1,072 | (D) |
| Maple syrup (see text) .....................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products ...................farms, 2012 | 759 | 679 | 347 | 285 | 8 | 107 | 113 |
| 2007 | 802 | 845 | 458 | 311 | 12 | 113 | 129 |
| $1,000, 2012 | 36,008 | 23,218 | 16,918 | 17,026 | (D) | 11,394 | 11,193 |
| 2007 | 27,499 | 19,528 | 14,519 | 15,365 | 326 | 7,895 | 8,927 |
| Poultry and eggs .....................farms, 2012 | 102 | 131 | 60 | 57 | - | 11 | 10 |
| 2007 | 112 | 166 | 94 | 57 | 2 | 16 | 13 |
| $1,000, 2012 | (D) | 77 | 29 | 45 | - | 6 | 2 |
| 2007 | (D) | 116 | (D) | 35 | (D) | 4 | 17 |
| Cattle and calves ....................farms, 2012 | 549 | 374 | 205 | 181 | 5 | 79 | 77 |
| 2007 | 544 | 476 | 248 | 194 | 6 | 67 | 91 |
| $1,000, 2012 | 30,754 | 20,309 | 5,516 | 11,940 | (D) | 10,304 | 9,847 |
| 2007 | 24,250 | 14,156 | 4,712 | 11,256 | 234 | 7,272 | 8,222 |
| Milk from cows (see text) ....................farms, 2012 | 1 | 4 | 5 | 4 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | 508 | 9,488 | 6 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs .....................farms, 2012 | 23 | 31 | 18 | 22 | - | 5 | 4 |
| 2007 | 45 | 64 | 21 | 32 | - | 17 | 5 |
| $1,000, 2012 | 33 | 38 | 15 | 28 | - | 3 | 8 |
| 2007 | 44 | 216 | 18 | 52 | - | 20 | 6 |
| Sheep, goats, wool, mohair, and milk (see text) ...................farms, 2012 | 63 | 74 | 42 | 42 | - | 9 | 10 |
| 2007 | (NA) | (NA) | (NA) | (NA) | - | (NA) | (NA) |
| $1,000, 2012 | 97 | 252 | 635 | 2,129 | - | (D) | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys ........................farms, 2012 | 126 | 180 | 101 | 60 | 3 | 21 | 35 |
| 2007 | 163 | 245 | 138 | 87 | - | 22 | 39 |
| $1,000, 2012 | 1,475 | 1,614 | 624 | 671 | 30 | 69 | (D) |
| 2007 | 1,309 | 1,671 | 1,034 | 1,624 | - | 474 | 150 |
| Aquaculture (see text) ....................farms, 2012 | - | - | 3 | 2 | - | - | 2 |
| 2007 | - | - | 1 | 2 | - | - | 2 |
| $1,000, 2012 | - | - | (D) | (D) | - | - | (D) |
| 2007 | - | - | (D) | (D) | - | - | (D) |
| Other animals and other animal products (see text) ...................farms, 2012 | 74 | 72 | 33 | 24 | - | 8 | 10 |
| 2007 | 60 | 83 | 53 | 20 | 5 | 6 | 3 |
| $1,000, 2012 | 3,014 | 519 | (D) | (D) | - | (D) | (D) |
| 2007 | 1,066 | 1,349 | 232 | (D) | 90 | 69 | 7 |
| Value of agricultural products sold directly to individuals for human consumption (see text) ...................farms, 2012 | 129 | 99 | 67 | 61 | - | 13 | 15 |
| 2007 | 142 | 136 | 89 | 59 | 4 | 14 | 17 |
| $1,000, 2012 | 673 | 366 | 345 | 180 | - | 44 | 47 |
| 2007 | 816 | 694 | 204 | 292 | 3 | 32 | 73 |

--continued

BLM_0069179

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Total sales (see text) - Con. | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | |
| Tobacco ...........................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Cotton and cottonseed ...........................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ........................................farms, 2012 | - | 4 | - | 13 | - | 3 | - |
| 2007 | - | 3 | - | 9 | 2 | 1 | 2 |
| $1,000, 2012 | - | 37 | - | 243 | (D) | (D) | - |
| 2007 | - | (D) | - | 83 | (D) | (D) | (D) |
| Fruits, tree nuts, and berries ......................................farms, 2012 | - | 5 | - | 5 | - | 2 | - |
| 2007 | - | 1 | - | 8 | 2 | 1 | - |
| $1,000, 2012 | - | (D) | - | (D) | (D) | (D) | - |
| 2007 | - | (D) | - | (D) | (D) | (D) | - |
| Fruits and tree nut...........................farms, 2012 | - | 5 | - | 4 | - | 2 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | 7 | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries ...................................farms, 2012 | - | - | - | 1 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | (D) | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) ..................................farms, 2012 | - | 3 | - | 35 | - | 5 | 1 |
| 2007 | - | 7 | - | 31 | - | 3 | 3 |
| $1,000, 2012 | - | (D) | - | 6,685 | - | 24 | (D) |
| 2007 | - | 2,238 | - | 8,322 | - | 166 | (D) |
| Cut Christmas trees and short-rotation woody crops ...............................farms, 2012 | - | 4 | 2 | 21 | - | - | 1 |
| 2007 | - | 5 | 1 | 11 | - | - | - |
| $1,000, 2012 | - | 3 | - | 30 | - | - | - |
| 2007 | - | (D) | (D) | 41 | - | - | (D) |
| Cut Christmas trees...........................farms, 2012 | - | 4 | - | 18 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | 3 | - | 14 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops...................farms, 2012 | - | - | - | 3 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | 16 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) .....................farms, 2012 | 6 | 105 | 41 | 85 | 27 | 68 | 5 |
| 2007 | - | 57 | 41 | 66 | 13 | 70 | 2 |
| $1,000, 2012 | (D) | 1,351 | 4,684 | 353 | 701 | 4,949 | (D) |
| 2007 | - | 822 | (D) | 421 | 594 | (D) | (D) |
| Maple syrup (see text) ..........................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products ...................farms, 2012 | 14 | 163 | 61 | 226 | 128 | 300 | 14 |
| 2007 | 10 | 158 | 63 | 230 | 131 | 298 | 17 |
| $1,000, 2012 | 602 | 9,781 | 18,916 | 1,729 | 59,079 | 359,192 | 784 |
| 2007 | 826 | 8,808 | 17,314 | 2,066 | 16,486 | 222,175 | (D) |
| Poultry and eggs ................................farms, 2012 | - | 17 | 7 | 30 | 4 | 20 | - |
| 2007 | - | 17 | 3 | 44 | 5 | 14 | 2 |
| $1,000, 2012 | - | 5 | 2 | 35 | 6 | 8 | - |
| 2007 | - | 6 | 1 | 27 | 11 | 12 | (D) |
| Cattle and calves ...............................farms, 2012 | 13 | 127 | 50 | 102 | 120 | 261 | 8 |
| 2007 | 10 | 131 | 57 | 99 | 119 | 275 | 10 |
| $1,000, 2012 | (D) | (D) | 18,618 | 1,044 | (D) | 352,357 | (D) |
| 2007 | 824 | 6,368 | 17,159 | 1,286 | (D) | 218,638 | 133 |
| Milk from cows (see text) ......................farms, 2012 | - | 1 | - | - | - | 1 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs ...................................farms, 2012 | - | 3 | - | 10 | 2 | 20 | - |
| 2007 | - | 9 | 2 | 8 | 1 | 20 | 2 |
| $1,000, 2012 | - | 1 | - | 6 | (D) | (D) | - |
| 2007 | - | 9 | (D) | 7 | (D) | (D) | (D) |
| Sheep, goats, wool, mohair, and milk (see text) .................................farms, 2012 | - | 10 | 8 | 33 | 10 | 10 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | 7 | (D) | 48 | 25 | 45 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys ..........................................farms, 2012 | 1 | 24 | 13 | 49 | 24 | 30 | 4 |
| 2007 | 3 | 15 | 9 | 74 | 10 | 14 | 3 |
| $1,000, 2012 | (D) | 54 | 84 | 355 | 340 | 125 | 6 |
| 2007 | 2 | (D) | (D) | 326 | 44 | 27 | 7 |
| Aquaculture (see text) .......................... farms, 2012 | 1 | - | - | - | - | - | 2 |
| 2007 | - | - | - | - | - | - | 2 |
| $1,000, 2012 | (D) | - | - | - | - | - | (D) |
| 2007 | - | - | - | - | - | - | (D) |
| Other animals and other animal products (see text) ..............................farms, 2012 | 1 | 13 | 4 | 36 | 1 | 13 | - |
| 2007 | - | 10 | 4 | 28 | - | 3 | 2 |
| $1,000, 2012 | (D) | (D) | (D) | 242 | (D) | (D) | - |
| 2007 | - | (D) | (D) | 388 | - | (D) | (D) |
| Value of agricultural products sold directly to individuals for human consumption (see text) ..............................farms, 2012 | - | 20 | 9 | 47 | 9 | 30 | 3 |
| 2007 | 1 | 7 | 9 | 42 | 8 | 13 | 8 |
| $1,000, 2012 | - | 105 | 13 | 85 | 56 | 86 | 8 |
| 2007 | (D) | (D) | 12 | 115 | 33 | 50 | 8 |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Total sales (see text) - Con. | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | |
| Tobacco ..........................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Cotton and cottonseed ...................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ....................farms, 2012 | 19 | 49 | 5 | - | 4 | 49 | - |
| 2007 | 15 | 37 | 2 | - | 6 | 54 | - |
| $1,000, 2012 | 144 | 6,077 | (D) | - | (D) | (D) | - |
| 2007 | (D) | 8,328 | (D) | - | (D) | (D) | - |
| Fruits, tree nuts, and berries ....................farms, 2012 | 26 | 27 | 2 | 2 | - | 260 | - |
| 2007 | 30 | 34 | 1 | - | - | 254 | - |
| $1,000, 2012 | 232 | 153 | (D) | (D) | - | 14,043 | - |
| 2007 | (D) | 129 | (D) | - | - | 10,184 | - |
| Fruits and tree nut....................farms, 2012 | 22 | 25 | 2 | 2 | - | 257 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 229 | (D) | (D) | (D) | - | 14,037 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries ....................farms, 2012 | 5 | 4 | 1 | - | - | 8 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 3 | (D) | (D) | - | - | 6 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) ....................farms, 2012 | 25 | 58 | 3 | 2 | 4 | 36 | - |
| 2007 | 19 | 55 | 1 | 2 | 4 | 38 | - |
| $1,000, 2012 | 1,236 | 17,855 | 506 | (D) | (D) | 7,922 | - |
| 2007 | 1,560 | 23,561 | (D) | (D) | (D) | 7,961 | - |
| Cut Christmas trees and short-rotation woody crops ....................farms, 2012 | 1 | 13 | - | - | - | 2 | - |
| 2007 | 1 | 27 | 3 | - | 1 | 6 | - |
| $1,000, 2012 | - | 11 | - | - | - | (D) | - |
| 2007 | (D) | 544 | (D) | - | (D) | (D) | - |
| Cut Christmas trees....................farms, 2012 | 1 | 11 | - | - | - | 2 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops....................farms, 2012 | - | 2 | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) ....................farms, 2012 | 404 | 384 | 148 | 45 | 215 | 806 | 3 |
| 2007 | 334 | 516 | 119 | 63 | 260 | 584 | 1 |
| $1,000, 2012 | 6,414 | 12,321 | 2,248 | (D) | 20,847 | 8,832 | 15 |
| 2007 | 5,357 | 8,405 | 1,807 | (D) | (D) | (D) | (D) |
| Maple syrup (see text) ....................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products ....................farms, 2012 | 511 | 824 | 337 | 243 | 410 | 876 | 5 |
| 2007 | 504 | 907 | 336 | 265 | 467 | 753 | 3 |
| $1,000, 2012 | 16,635 | 71,266 | 25,261 | 35,162 | 448,977 | 43,930 | 74 |
| 2007 | 11,941 | 78,245 | 21,999 | 28,284 | 362,706 | 30,969 | (D) |
| Poultry and eggs ....................farms, 2012 | 84 | 165 | 28 | 23 | 36 | 189 | 1 |
| 2007 | 89 | 185 | 30 | 18 | 37 | 147 | 1 |
| $1,000, 2012 | 99 | 142 | 10 | 7 | (D) | (D) | (D) |
| 2007 | 61 | 176 | 16 | 9 | 40 | (D) | (D) |
| Cattle and calves ....................farms, 2012 | 376 | 436 | 287 | 235 | 353 | 538 | 2 |
| 2007 | 316 | 496 | 269 | 247 | 407 | 462 | 1 |
| $1,000, 2012 | 11,648 | 27,787 | 24,706 | 34,957 | 444,168 | 25,787 | (D) |
| 2007 | 8,891 | 27,060 | 21,325 | 27,895 | 346,539 | 16,000 | (D) |
| Milk from cows (see text) ....................farms, 2012 | 2 | 12 | - | - | - | 5 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | 37,094 | - | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs ....................farms, 2012 | 32 | 44 | 10 | 6 | 14 | 78 | - |
| 2007 | 29 | 69 | 14 | 15 | 38 | 50 | - |
| $1,000, 2012 | (D) | 34 | 13 | 121 | 3,895 | 63 | - |
| 2007 | 21 | 88 | 9 | 125 | (D) | 43 | - |
| Sheep, goats, wool, mohair, and milk (see text) ....................farms, 2012 | 70 | 120 | 17 | 16 | 37 | 134 | 2 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 708 | 454 | 155 | 25 | 153 | (D) | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys ....................farms, 2012 | 90 | 201 | 55 | 27 | 36 | 196 | 2 |
| 2007 | 128 | 222 | 32 | 12 | 35 | 165 | 1 |
| $1,000, 2012 | 3,275 | 2,408 | 358 | 48 | 463 | 1,446 | (D) |
| 2007 | (D) | 2,812 | 246 | 65 | 144 | (D) | (D) |
| Aquaculture (see text) ....................farms, 2012 | 4 | 7 | - | - | - | 5 | - |
| 2007 | 2 | 6 | - | - | - | 2 | - |
| $1,000, 2012 | (D) | 1,883 | - | - | - | (Z) | - |
| 2007 | (D) | 2,410 | - | - | - | (D) | - |
| Other animals and other animal products (see text) ....................farms, 2012 | 34 | 109 | 6 | 7 | 7 | 79 | - |
| 2007 | 14 | 110 | 15 | 2 | 12 | 51 | - |
| $1,000, 2012 | 575 | 1,464 | 10 | 7 | (D) | 428 | - |
| 2007 | 162 | 1,709 | 279 | (D) | 464 | 425 | - |
| Value of agricultural products sold directly to individuals for human consumption (see text) ....................farms, 2012 | 116 | 204 | 21 | 27 | 27 | 319 | - |
| 2007 | 90 | 199 | 10 | 15 | 40 | 287 | - |
| $1,000, 2012 | 533 | 1,803 | 43 | 122 | 125 | 3,532 | - |
| 2007 | 327 | 838 | 42 | 41 | 264 | 4,729 | - |

--continued

# Table 2. Market Value of Agricultural Products Sold Including Direct Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **Total sales (see text) - Con.** | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | |
| Tobacco .......................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Cotton and cottonseed ......................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .......................................farms, 2012 | 9 | 43 | 51 | 12 | 20 | 4 | - |
| 2007 | - | 28 | 48 | 12 | 28 | 5 | - |
| $1,000, 2012 | (D) | 267 | 4,917 | (D) | (D) | (D) | - |
| 2007 | - | 247 | 6,035 | (D) | (D) | (D) | - |
| Fruits, tree nuts, and berries .......................................farms, 2012 | - | 40 | 21 | 3 | 1 | 2 | - |
| 2007 | - | 61 | 39 | 3 | 2 | 2 | - |
| $1,000, 2012 | - | 513 | 502 | 16 | (D) | (D) | - |
| 2007 | - | 879 | 852 | 1 | (D) | (D) | - |
| Fruits and tree nut.........................farms, 2012 | - | 40 | 21 | 3 | 1 | 2 | - |
| 2007 | (NA) | 512 | (NA) | (NA) | (D) | (NA) | (NA) |
| $1,000, 2012 | - | (NA) | (NA) | (NA) | (D) | (NA) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries ...................................farms, 2012 | - | 4 | 1 | 1 | - | - | - |
| 2007 | (NA) | (NA) | (D) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | 1 | (D) | (D) | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) .......................................farms, 2012 | 1 | 30 | 40 | 11 | 4 | 2 | 1 |
| 2007 | 1 | 19 | 30 | 7 | 4 | 1 | 1 |
| $1,000, 2012 | (D) | 1,067 | 2,263 | (D) | (D) | (D) | (D) |
| 2007 | (D) | 1,911 | 2,071 | (D) | (D) | (D) | (D) |
| Cut Christmas trees and short-rotation woody crops .......................................farms, 2012 | - | - | 3 | - | - | - | 1 |
| 2007 | - | - | 3 | - | - | - | - |
| $1,000, 2012 | - | - | 193 | - | - | - | (D) |
| 2007 | - | - | 89 | - | - | - | (D) |
| Cut Christmas trees .......................farms, 2012 | - | - | 2 | - | - | - | 1 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | (D) | - | - | - | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops .............farms, 2012 | - | - | 1 | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | (D) | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) ..........farms, 2012 | 106 | 370 | 466 | 205 | 187 | 26 | 35 |
| 2007 | 120 | 352 | 424 | 243 | 230 | 32 | 49 |
| $1,000, 2012 | 2,419 | 21,052 | 6,190 | 16,323 | 15,573 | 663 | (D) |
| 2007 | (D) | 12,430 | 5,672 | 15,930 | 11,371 | 505 | (D) |
| Maple syrup (see text) .......................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products ..............farms, 2012 | 208 | 482 | 540 | 360 | 291 | 59 | 115 |
| 2007 | 243 | 524 | 540 | 423 | 319 | 61 | 148 |
| $1,000, 2012 | 23,483 | 16,358 | 69,521 | 509,076 | 114,208 | 3,567 | 7,032 |
| 2007 | 24,564 | 9,378 | 43,908 | 430,400 | 84,458 | 2,991 | 5,071 |
| Poultry and eggs .............................farms, 2012 | 24 | 88 | 77 | 35 | 17 | 12 | 17 |
| 2007 | 33 | 86 | 87 | 54 | 27 | 12 | 17 |
| $1,000, 2012 | (D) | 77 | (D) | (D) | 7 | 7 | 9 |
| 2007 | 22 | 38 | (D) | (D) | 14 | (D) | 11 |
| Cattle and calves ...........................farms, 2012 | 141 | 318 | 385 | 287 | 241 | 38 | 70 |
| 2007 | 159 | 347 | 355 | 318 | 248 | 47 | 90 |
| $1,000, 2012 | 17,196 | 15,133 | 36,565 | 376,488 | 112,867 | 3,312 | 6,565 |
| 2007 | 16,407 | 8,239 | 25,096 | 346,938 | 83,668 | 2,826 | 3,823 |
| Milk from cows (see text) .................farms, 2012 | 2 | - | 4 | 11 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | - | (D) | (D) | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs ................................farms, 2012 | 17 | 13 | 36 | 34 | 4 | 3 | 9 |
| 2007 | 29 | 20 | 41 | 64 | 11 | 2 | 3 |
| $1,000, 2012 | 24 | 21 | 312 | 208 | 7 | 2 | 3 |
| 2007 | 69 | 17 | 79 | 1,166 | 6 | (D) | 1 |
| Sheep, goats, wool, mohair, and milk (see text) ..............................farms, 2012 | 42 | 87 | 88 | 46 | 37 | 3 | 11 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 5,904 | 660 | 1,955 | 188 | (D) | 6 | 11 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys .......................................farms, 2012 | 39 | 60 | 84 | 51 | 60 | 13 | 29 |
| 2007 | 42 | 100 | 97 | 56 | 28 | 12 | 48 |
| $1,000, 2012 | 336 | 255 | 479 | 165 | 842 | 203 | 131 |
| 2007 | 345 | 372 | 1,005 | 640 | (D) | 52 | 325 |
| Aquaculture (see text) .....................farms, 2012 | - | - | 1 | - | 1 | - | - |
| 2007 | - | - | 3 | - | 3 | - | - |
| $1,000, 2012 | - | - | (D) | - | (D) | - | - |
| 2007 | - | - | (D) | - | (D) | - | - |
| Other animals and other animal products (see text) ...........................farms, 2012 | 5 | 39 | 36 | 12 | 2 | 4 | 15 |
| 2007 | 12 | 25 | 25 | 16 | 3 | 3 | 17 |
| $1,000, 2012 | 13 | 211 | 235 | 64 | (D) | 36 | 304 |
| 2007 | 245 | 125 | (D) | 118 | (D) | 99 | 766 |
| Value of agricultural products sold directly to individuals for human consumption (see text) .......................farms, 2012 | 24 | 96 | 102 | 35 | 22 | 11 | 24 |
| 2007 | 40 | 78 | 90 | 59 | 13 | 11 | 24 |
| $1,000, 2012 | 40 | 322 | 637 | 267 | 778 | 37 | 132 |
| 2007 | 418 | 311 | 605 | 1,509 | 45 | 60 | 55 |

--continued

| Item | | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|---|
| Total sales (see text) - Con. | | | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | | | |
| Tobacco | farms, 2012 | - | - | - | - | - | - | - | - |
| | 2007 | - | - | - | - | - | - | - | - |
| | $1,000, 2012 | - | - | - | - | - | - | - | - |
| | 2007 | - | - | - | - | - | - | - | - |
| Cotton and cottonseed | farms, 2012 | - | - | - | - | - | - | - | - |
| | 2007 | - | - | - | - | - | - | - | - |
| | $1,000, 2012 | - | - | - | - | - | - | - | - |
| | 2007 | - | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes | farms, 2012 | 1 | 2 | 3 | 24 | 1 | 49 | 9 | 42 |
| | 2007 | 2 | 3 | 2 | 22 | 2 | 53 | 3 | 45 |
| | $1,000, 2012 | (D) | (D) | (D) | 5,660 | (D) | 53,716 | 95 | 58,889 |
| | 2007 | (D) | (Z) | (D) | 4,719 | (D) | 55,538 | (D) | 57,417 |
| Fruits, tree nuts, and berries | farms, 2012 | - | 1 | 2 | 8 | 1 | - | 5 | 2 |
| | 2007 | - | - | 3 | 9 | - | - | 6 | - |
| | $1,000, 2012 | - | (D) | (D) | (D) | (D) | - | 19 | (D) |
| | 2007 | - | - | - | (D) | - | - | - | - |
| Fruits and tree nut | farms, 2012 | - | 1 | 2 | 75 | 1 | - | 4 | 2 |
| | 2007 | - | - | - | 7 | - | - | - | - |
| | $1,000, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| | 2007 | (NA) | (D) | (D) | (D) | (D) | - | (D) | (D) |
| Berries | farms, 2012 | - | - | - | 1 | - | - | 1 | - |
| | 2007 | - | - | - | 1 | - | - | - | - |
| | $1,000, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (D) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) | farms, 2012 | 2 | 2 | 1 | 14 | 3 | 6 | 7 | 6 |
| | 2007 | 1 | 1 | 1 | 17 | 4 | 2 | 6 | - |
| | $1,000, 2012 | (D) | (D) | (D) | 3,001 | 114 | 992 | 51 | (D) |
| | 2007 | (D) | (D) | (D) | 4,334 | 88 | (D) | 131 | - |
| Cut Christmas trees and short-rotation woody crops | farms, 2012 | - | 1 | - | 2 | 1 | - | 5 | 3 |
| | 2007 | - | - | - | 1 | 1 | - | 5 | - |
| | $1,000, 2012 | - | (D) | - | (D) | (D) | - | 4 | - |
| | 2007 | - | - | - | (D) | (D) | - | (D) | (Z) |
| Cut Christmas trees | farms, 2012 | - | 1 | - | 2 | - | - | 5 | - |
| | 2007 | - | - | - | 1 | - | - | 4 | - |
| | $1,000, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| | 2007 | (NA) | (NA) | (NA) | (D) | (NA) | (NA) | (D) | (NA) |
| Short rotation woody crops | farms, 2012 | - | - | - | - | 1 | - | - | - |
| | 2007 | - | - | - | - | 1 | - | - | - |
| | $1,000, 2012 | (NA) | (NA) | (NA) | (NA) | (D) | (NA) | (NA) | (NA) |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) | farms, 2012 | 35 | 30 | 167 | 160 | 113 | 167 | 310 | 96 |
| | 2007 | 46 | 29 | 188 | 180 | 75 | 185 | 263 | 81 |
| | $1,000, 2012 | (D) | 351 | (D) | (D) | 3,793 | 23,592 | 7,014 | 18,920 |
| | 2007 | (D) | (D) | (D) | 2,544 | 1,539 | (D) | 4,102 | 11,021 |
| Maple syrup (see text) | farms, 2012 | - | - | - | - | - | - | - | - |
| | 2007 | - | - | - | - | - | - | - | - |
| | $1,000, 2012 | - | - | - | - | - | - | - | - |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products | farms, 2012 | 85 | 43 | 217 | 401 | 183 | 154 | 363 | 125 |
| | 2007 | 97 | 29 | 229 | 442 | 169 | 179 | 272 | 106 |
| | $1,000, 2012 | 90,516 | 2,567 | 253,352 | 33,030 | 20,452 | 11,858 | 38,657 | 17,386 |
| | 2007 | 68,809 | 1,580 | 181,174 | 33,411 | 13,894 | 7,302 | 29,480 | 12,920 |
| Poultry and eggs | farms, 2012 | 4 | 9 | 20 | 49 | 17 | 28 | 43 | 16 |
| | 2007 | 6 | 9 | 20 | 72 | 12 | 19 | 28 | 11 |
| | $1,000, 2012 | 4 | 3 | (D) | 25 | 4 | 11 | 17 | (D) |
| | 2007 | 8 | (D) | 86 | 59 | 6 | 8 | 10 | 6 |
| Cattle and calves | farms, 2012 | 77 | 23 | 176 | 283 | 132 | 101 | 258 | 97 |
| | 2007 | 80 | 22 | 186 | 294 | 107 | 115 | 194 | 84 |
| | $1,000, 2012 | 66,130 | 2,334 | 245,288 | 29,538 | 17,073 | 8,202 | 36,553 | 17,003 |
| | 2007 | (D) | 1,422 | 178,261 | 31,106 | 11,476 | 5,088 | 27,435 | 12,462 |
| Milk from cows (see text) | farms, 2012 | - | - | - | - | - | 7 | - | - |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| | $1,000, 2012 | (D) | - | (D) | (D) | (D) | (D) | - | - |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs | farms, 2012 | - | - | 10 | 20 | 5 | 8 | 22 | 7 |
| | 2007 | 4 | - | 16 | 24 | 5 | 10 | 32 | 7 |
| | $1,000, 2012 | - | - | 7 | 29 | 20 | 7 | 8 | (D) |
| | 2007 | (D) | - | 2,542 | 148 | 7 | 46 | 3 | 18 |
| Sheep, goats, wool, mohair, and milk (see text) | farms, 2012 | 7 | 3 | 18 | 62 | 33 | 45 | 46 | 19 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| | $1,000, 2012 | (D) | (D) | 63 | 188 | 3,131 | 625 | 1,101 | 152 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys | farms, 2012 | 3 | 10 | 43 | 78 | 35 | 38 | 69 | 19 |
| | 2007 | 5 | 5 | 21 | 89 | 37 | 49 | 52 | 15 |
| | $1,000, 2012 | 5 | (D) | (D) | 635 | 232 | 1,226 | 451 | 43 |
| | 2007 | 11 | 126 | 181 | 449 | 137 | 132 | 590 | 100 |
| Aquaculture (see text) | farms, 2012 | - | - | - | 2 | - | 3 | 2 | 1 |
| | 2007 | - | - | - | 1 | - | 1 | 2 | - |
| | $1,000, 2012 | - | - | - | (D) | - | (D) | (D) | (D) |
| | 2007 | - | - | - | (D) | - | (D) | (D) | - |
| Other animals and other animal products (see text) | farms, 2012 | 2 | 9 | 11 | 22 | 8 | 9 | 38 | 3 |
| | 2007 | 1 | - | - | 21 | 7 | 7 | 18 | 1 |
| | $1,000, 2012 | (D) | 10 | 24 | (D) | 4 | 1,011 | (D) | 29 |
| | 2007 | (D) | - | - | 42 | 9 | (D) | (D) | (D) |
| Value of agricultural products sold directly to individuals for human consumption (see text) | farms, 2012 | 7 | 8 | 10 | 42 | 18 | 32 | 61 | 24 |
| | 2007 | 13 | 6 | 7 | 37 | 16 | 20 | 34 | 14 |
| | $1,000, 2012 | 88 | 18 | 10 | 483 | 35 | 444 | 198 | 70 |
| | 2007 | 56 | 17 | 5 | 502 | 17 | 717 | 68 | (D) |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Total sales (see text) - Con. | | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | | |
| Tobacco ..........................................farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| Cotton and cottonseed ...............................farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet | | | | | | | | |
| potatoes ........................................farms, 2012 | - | 3 | 2 | - | 3 | - | 71 | 7 |
| 2007 | - | 3 | - | - | 2 | - | 83 | 6 |
| $1,000, 2012 | - | (D) | (D) | - | 8 | - | 44,235 | (D) |
| 2007 | - | (D) | - | - | (D) | - | 50,611 | (D) |
| Fruits, tree nuts, and | | | | | | | | |
| berries ..........................................farms, 2012 | - | 1 | - | - | 2 | - | 13 | - |
| 2007 | - | - | - | - | - | - | 15 | - |
| $1,000, 2012 | - | (D) | - | - | (D) | - | (D) | - |
| 2007 | - | - | - | - | - | - | 78 | - |
| Fruits and tree nut...........................farms, 2012 | - | 1 | - | - | 2 | - | 10 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | - | (D) | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries ........................................farms, 2012 | - | - | - | - | - | - | 3 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and | | | | | | | | |
| sod (see text) ....................................farms, 2012 | - | 4 | 2 | 1 | 4 | - | 46 | 2 |
| 2007 | - | 3 | 2 | - | 2 | 4 | 51 | 1 |
| $1,000, 2012 | - | 30 | (D) | (D) | (D) | - | 100,314 | (D) |
| 2007 | - | 36 | (D) | - | (D) | 135 | 73,839 | (D) |
| Cut Christmas trees and short-rotation | | | | | | | | |
| woody crops ......................................farms, 2012 | - | - | - | - | 2 | - | 5 | - |
| 2007 | - | - | - | - | 2 | - | 5 | - |
| $1,000, 2012 | - | - | - | - | (D) | - | (D) | - |
| 2007 | - | - | - | - | (D) | - | 81 | - |
| Cut Christmas trees..........................farms, 2012 | - | - | - | - | 2 | - | 4 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | (D) | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops .................farms, 2012 | - | - | - | - | - | - | 1 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) .........................farms, 2012 | - | 25 | 36 | 14 | 10 | 96 | 899 | 112 |
| 2007 | - | 22 | 37 | 18 | 14 | 104 | 1,148 | 112 |
| $1,000, 2012 | - | 494 | (D) | (D) | (D) | (D) | 54,628 | (D) |
| 2007 | - | (D) | (D) | 461 | 41 | 4,334 | 51,445 | (D) |
| Maple syrup (see text) .......................farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products .................farms, 2012 | - | 83 | 83 | 13 | 77 | 293 | 1,650 | 377 |
| 2007 | - | 63 | 80 | 19 | 63 | 387 | 1,908 | 419 |
| $1,000, 2012 | - | 4,204 | 43,785 | 718 | 1,096 | 122,186 | 1,486,665 | 838,640 |
| 2007 | - | 2,696 | 32,940 | 636 | 1,019 | 58,183 | 1,266,362 | 519,767 |
| Poultry and eggs .............................farms, 2012 | - | 14 | 7 | 2 | 12 | 25 | 219 | 32 |
| 2007 | - | 9 | 13 | 1 | 16 | 43 | 235 | 26 |
| $1,000, 2012 | - | 33 | 5 | (D) | 6 | 44 | 63,157 | 15 |
| 2007 | - | (D) | 8 | (D) | (D) | 43 | 132,274 | 20 |
| Cattle and calves .............................farms, 2012 | - | 56 | 70 | 13 | 41 | 241 | 1,141 | 316 |
| 2007 | - | 49 | 68 | 15 | 38 | 312 | 1,302 | 371 |
| $1,000, 2012 | - | 4,033 | (D) | 715 | 970 | (D) | 1,042,930 | 738,581 |
| 2007 | - | 2,546 | (D) | 632 | 848 | 51,493 | 793,205 | 436,361 |
| Milk from cows (see text) .....................farms, 2012 | - | - | - | - | 3 | 1 | 79 | 2 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | (Z) | (D) | 312,942 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs ................................farms, 2012 | - | 6 | 8 | - | 3 | 13 | 134 | 27 |
| 2007 | - | 9 | 8 | - | 5 | 29 | 151 | 28 |
| $1,000, 2012 | - | (D) | (D) | - | 3 | (D) | (D) | (D) |
| 2007 | - | 27 | (D) | - | 2 | (D) | 1,712 | 71,614 |
| Sheep, goats, wool, mohair, and | | | | | | | | |
| milk (see text) ...............................farms, 2012 | - | 7 | 8 | - | 11 | 44 | 201 | 28 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | 31 | 3 | - | 9 | 141 | 57,279 | 103 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and | | | | | | | | |
| donkeys .....................................farms, 2012 | - | 12 | 8 | 2 | 15 | 30 | 347 | 34 |
| 2007 | - | 7 | 8 | 5 | 8 | 41 | 332 | 35 |
| $1,000, 2012 | - | 57 | 112 | (D) | 96 | 93 | 3,715 | 108 |
| 2007 | - | 18 | 17 | (D) | 31 | 149 | 3,097 | 399 |
| Aquaculture (see text) .......................farms, 2012 | - | 1 | - | - | - | - | 3 | 1 |
| 2007 | - | - | - | - | - | - | 8 | - |
| $1,000, 2012 | - | (D) | - | - | - | - | (D) | (D) |
| 2007 | - | - | - | - | - | - | 463 | (D) |
| Other animals and other animal | | | | | | | | |
| products (see text) ...........................farms, 2012 | - | 6 | 2 | - | 12 | 8 | 126 | 7 |
| 2007 | - | 4 | - | - | 9 | 10 | 99 | 4 |
| $1,000, 2012 | - | 40 | (D) | - | 72 | 40 | 5,549 | 4 |
| 2007 | - | (D) | - | - | 107 | 17 | 5,084 | (D) |
| Value of agricultural products sold directly to | | | | | | | | |
| individuals for human | | | | | | | | |
| consumption (see text) ...........................farms, 2012 | - | 19 | 8 | 2 | 29 | 25 | 249 | 13 |
| 2007 | - | 15 | 4 | 5 | 16 | 38 | 303 | 27 |
| $1,000, 2012 | - | 84 | 21 | (D) | 86 | 57 | 1,759 | 83 |
| 2007 | - | 78 | 6 | 24 | 36 | 92 | 2,203 | 161 |

## Table 3. Farm Production Expenses: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Total farm production expenses .............farms, 2012 | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| 2007 | 37,054 | 805 | 316 | 627 | 306 | 777 | 311 |
| $1,000, 2012 | 6,910,512 | 99,024 | 75,123 | 39,021 | 12,509 | 144,028 | 65,757 |
| 2007 | 5,431,280 | 129,965 | 66,916 | 29,153 | 9,272 | 98,118 | 64,503 |
| Average per farm .....................dollars, 2012 | 191,004 | 117,746 | 233,301 | 51,683 | 33,625 | 195,424 | 237,389 |
| 2007 | 146,577 | 145,212 | 211,760 | 46,496 | 30,300 | 126,278 | 207,405 |
| Fertilizer, lime, and soil conditioners | | | | | | | |
| purchased ........................................farms, 2012 | 10,989 | 206 | 98 | 95 | 71 | 272 | 76 |
| 2007 | 11,685 | 248 | 128 | 130 | 69 | 251 | 92 |
| $1,000, 2012 | 311,338 | 6,970 | 11,452 | 1,176 | 189 | 12,153 | 1,102 |
| 2007 | 201,343 | 6,242 | 6,296 | 891 | 123 | 9,719 | 1,131 |
| Chemicals purchased ............................farms, 2012 | 13,191 | 358 | 111 | 167 | 115 | 318 | 102 |
| 2007 | 11,860 | 293 | 105 | 131 | 73 | 184 | 126 |
| $1,000, 2012 | 182,467 | 7,667 | 5,160 | 1,357 | 61 | 9,052 | 1,346 |
| 2007 | 102,032 | 5,014 | 4,152 | 699 | 30 | 3,594 | 786 |
| Seeds, plants, vines, and trees purchased .....farms, 2012 | 10,318 | 289 | 91 | 173 | 80 | 330 | 99 |
| 2007 | 8,935 | 221 | 109 | 129 | 74 | 216 | 103 |
| $1,000, 2012 | 198,847 | 8,160 | 4,327 | 4,653 | 75 | 6,635 | 886 |
| 2007 | 163,708 | 21,128 | 5,533 | (D) | 35 | 3,713 | 807 |
| Livestock and poultry purchased or | | | | | | | |
| leased .............................................farms, 2012 | 9,728 | 206 | 69 | 237 | 110 | 101 | 77 |
| 2007 | 8,517 | 181 | 57 | 155 | 74 | 118 | 90 |
| $1,000, 2012 | 1,885,482 | 898 | 2,122 | 2,556 | 1,872 | 29,511 | 12,323 |
| 2007 | 1,778,706 | 3,276 | 348 | 776 | 2,142 | 23,129 | 16,697 |
| Breeding livestock purchased or | | | | | | | |
| leased .............................................farms, 2012 | 5,372 | 107 | 50 | 85 | 46 | 78 | 63 |
| 2007 | 4,866 | 90 | 39 | 78 | 41 | 79 | 59 |
| $1,000, 2012 | 98,374 | 403 | 318 | 563 | 202 | 1,906 | 5,087 |
| 2007 | 86,507 | 258 | 199 | 284 | 121 | 1,509 | 4,599 |
| Other livestock and poultry purchased or | | | | | | | |
| leased .............................................farms, 2012 | 5,838 | 149 | 31 | 178 | 78 | 42 | 24 |
| 2007 | 4,944 | 119 | 24 | 102 | 36 | 57 | 46 |
| $1,000, 2012 | 1,787,108 | 495 | 1,804 | 1,993 | 1,670 | 27,605 | 7,235 |
| 2007 | 1,692,199 | 3,018 | 149 | 493 | 2,021 | 21,620 | 12,098 |
| Feed purchased ...................................farms, 2012 | 21,744 | 474 | 173 | 534 | 255 | 272 | 165 |
| 2007 | 18,817 | 441 | 132 | 368 | 166 | 236 | 177 |
| $1,000, 2012 | 1,972,993 | 5,975 | 3,518 | (D) | 2,857 | 26,221 | 22,484 |
| 2007 | 1,221,367 | 6,147 | 928 | 2,278 | 1,238 | 12,254 | 14,111 |
| Gasoline, fuels, and oils purchased .........farms, 2012 | 33,136 | 760 | 300 | 692 | 352 | 606 | 248 |
| 2007 | 35,901 | 854 | 312 | 602 | 302 | 739 | 303 |
| $1,000, 2012 | 288,559 | 7,604 | 5,131 | (D) | 889 | 9,185 | 2,698 |
| 2007 | 252,730 | 8,528 | 4,237 | 2,096 | 644 | 9,478 | 3,382 |
| Utilities ............................................farms, 2012 | 23,489 | 492 | 224 | 396 | 236 | 492 | 200 |
| 2007 | 19,465 | 380 | 216 | 239 | 129 | 281 | 190 |
| $1,000, 2012 | 191,659 | 4,422 | 5,806 | 873 | 335 | 5,057 | 2,163 |
| 2007 | 141,173 | 5,462 | 4,497 | (D) | 245 | 2,770 | 1,854 |
| Repairs, supplies, and maintenance costs .....farms, 2012 | 27,005 | 625 | 246 | 514 | 261 | 528 | 221 |
| 2007 | 32,421 | 770 | 278 | 523 | 265 | 658 | 284 |
| $1,000, 2012 | 321,933 | 8,206 | 6,357 | 2,181 | 818 | 10,164 | 4,542 |
| 2007 | 300,187 | 7,658 | 7,859 | 2,428 | 883 | 8,545 | 4,727 |
| Hired farm labor .................................farms, 2012 | 9,059 | 156 | 98 | 73 | 90 | 235 | 77 |
| 2007 | 7,393 | 127 | 93 | 70 | 51 | 130 | 85 |
| $1,000, 2012 | 471,582 | 22,108 | 10,122 | 5,823 | 1,448 | 6,283 | 6,145 |
| 2007 | 390,625 | 33,214 | 14,806 | 5,623 | 638 | 4,433 | 5,399 |
| Contract labor ....................................farms, 2012 | 4,738 | 98 | 37 | 69 | 41 | 100 | 52 |
| 2007 | 3,793 | 78 | 35 | 42 | 33 | 65 | 42 |
| $1,000, 2012 | 66,083 | 1,832 | 2,162 | 663 | 317 | 1,386 | 404 |
| 2007 | 42,835 | 3,335 | 754 | 247 | 220 | 616 | 341 |
| Customwork and custom hauling .............farms, 2012 | 7,584 | 140 | 76 | 90 | 50 | 221 | 64 |
| 2007 | 8,178 | 132 | 70 | 51 | 32 | 133 | 87 |
| $1,000, 2012 | 108,124 | 4,547 | 1,770 | 1,516 | 143 | 4,652 | 897 |
| 2007 | 78,971 | 3,986 | 1,115 | 548 | 138 | 2,675 | 994 |
| Cash rent for land, buildings, | | | | | | | |
| and grazing fees .................................farms, 2012 | 9,636 | 186 | 78 | 106 | 96 | 206 | 130 |
| 2007 | 7,755 | 127 | 85 | 71 | 59 | 160 | 121 |
| $1,000, 2012 | 223,692 | 5,056 | 1,779 | 1,889 | 1,115 | 4,316 | 3,040 |
| 2007 | 142,550 | 3,970 | 2,235 | 1,172 | 395 | 2,500 | 2,399 |
| Rent and lease expenses for machinery, | | | | | | | |
| equipment, and farm share of vehicles ...........farms, 2012 | 2,057 | 32 | 26 | 31 | 42 | 50 | 16 |
| 2007 | 1,722 | 49 | 26 | 20 | 17 | 37 | 22 |
| $1,000, 2012 | 30,084 | 658 | 578 | 263 | 95 | 1,384 | 213 |
| 2007 | 24,370 | 1,120 | 483 | 54 | 34 | 595 | 1,173 |
| Interest expense ..................................farms, 2012 | 13,421 | 325 | 147 | 235 | 95 | 413 | 138 |
| 2007 | 11,114 | 251 | 132 | 148 | 66 | 250 | 139 |
| $1,000, 2012 | 228,119 | 4,830 | 4,442 | 2,951 | 1,037 | 6,664 | 2,430 |
| 2007 | 229,425 | 6,139 | 4,326 | 1,663 | 1,507 | 5,368 | 5,779 |
| Secured by real estate ........................farms, 2012 | 10,287 | 244 | 121 | 188 | 82 | 327 | 104 |
| 2007 | 8,764 | 211 | 118 | 122 | 57 | 202 | 101 |
| $1,000, 2012 | 161,271 | 3,992 | 3,122 | 2,412 | 981 | 4,147 | 1,790 |
| 2007 | 152,793 | 4,386 | 3,005 | 1,312 | 1,326 | 3,337 | 4,281 |
| Not secured by real estate ...................farms, 2012 | 7,529 | 150 | 86 | 119 | 44 | 306 | 84 |
| 2007 | 6,700 | 134 | 80 | 82 | 29 | 159 | 102 |
| $1,000, 2012 | 66,848 | 838 | 1,321 | 539 | 56 | 2,517 | 640 |
| 2007 | 76,632 | 1,752 | 1,241 | 351 | 181 | 2,030 | 1,498 |
| Property taxes paid ..............................farms, 2012 | 34,219 | 774 | 309 | 731 | 364 | 699 | 254 |
| 2007 | 33,380 | 782 | 299 | 592 | 273 | 681 | 272 |
| $1,000, 2012 | 96,212 | 2,623 | 2,064 | 1,338 | 577 | 1,791 | 941 |
| 2007 | 89,405 | 3,042 | 1,191 | 990 | 531 | 2,106 | 1,209 |
| All other production expenses (see text) .........farms, 2012 | 19,105 | 384 | 190 | 347 | 167 | 445 | 160 |
| 2007 | 18,208 | 403 | 180 | 268 | 138 | 340 | 182 |
| $1,000, 2012 | 324,658 | 7,466 | 8,334 | 4,313 | 679 | 9,576 | 4,143 |
| 2007 | 271,553 | 11,703 | 8,157 | 1,620 | 549 | 6,518 | 3,715 |
| Depreciation expenses claimed (see text) ........farms, 2012 | 15,235 | 328 | 143 | 246 | 153 | 415 | 151 |
| 2007 | 14,870 | 305 | 150 | 229 | 100 | 325 | 159 |
| $1,000, 2012 | 419,702 | 7,889 | 9,645 | 2,328 | 1,507 | 11,935 | 5,509 |
| 2007 | 353,613 | 7,893 | 6,344 | 2,110 | 1,629 | 6,781 | 6,198 |

--continued

BLM_0069185

| Item | | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|---|
| Total farm production expenses .......................farms, | 2012 | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| | 2007 | 746 | 24 | 223 | 380 | 27 | 535 | 241 |
| | $1,000, 2012 | 40,269 | 1,181 | 12,506 | 74,499 | 444 | 35,619 | 26,127 |
| | 2007 | 39,382 | 581 | 7,196 | 47,522 | 792 | 26,825 | 23,687 |
| Average per farm ..........................dollars, | 2012 | 47,098 | 47,254 | 56,079 | 215,940 | 17,779 | 58,874 | 104,092 |
| | 2007 | 52,791 | 24,199 | 32,268 | 125,057 | 29,318 | 50,140 | 98,284 |
| Fertilizer, lime, and soil conditioners purchased ........................farms, | 2012 | 340 | 6 | 56 | 153 | 4 | 110 | 37 |
| | 2007 | 331 | 4 | 62 | 195 | (D) | 83 | 47 |
| | $1,000, 2012 | 1,621 | 40 | 283 | 7,748 | 2 | 1,918 | 3,577 |
| | 2007 | 1,699 | 32 | 192 | 6,431 | (D) | 1,772 | 2,097 |
| Chemicals purchased ........................farms, | 2012 | 324 | 10 | 46 | 195 | 6 | 140 | 28 |
| | 2007 | 270 | 3 | 42 | 126 | 2 | 117 | 25 |
| | $1,000, 2012 | 671 | 133 | 29 | 8,073 | (D) | 449 | 1,453 |
| | 2007 | 545 | 8 | 25 | 2,704 | (D) | 585 | 1,299 |
| Seeds, plants, vines, and trees purchased ........farms, | 2012 | 229 | 10 | 47 | 185 | 8 | 160 | 60 |
| | 2007 | 176 | 5 | 44 | 129 | 3 | 148 | 44 |
| | $1,000, 2012 | 4,254 | 101 | 294 | 4,738 | 1 | 665 | 1,113 |
| | 2007 | 4,933 | 42 | 169 | 2,829 | (D) | 747 | 1,108 |
| Livestock and poultry purchased or leased ........................farms, | 2012 | 177 | 4 | 64 | 71 | 3 | 158 | 44 |
| | 2007 | 155 | 4 | 50 | 52 | 8 | 135 | 29 |
| | $1,000, 2012 | 1,031 | (D) | 570 | 5,961 | 9 | 1,290 | 1,967 |
| | 2007 | 2,432 | (D) | 467 | 5,068 | 57 | 1,101 | 1,122 |
| Breeding livestock purchased or leased ........................farms, | 2012 | 75 | - | 30 | 60 | 1 | 124 | 19 |
| | 2007 | 77 | 2 | 27 | 42 | 4 | 114 | 21 |
| | $1,000, 2012 | 533 | - | 190 | 1,187 | (D) | 1,012 | (D) |
| | 2007 | 627 | (D) | 428 | 803 | 16 | 798 | (D) |
| Other livestock and poultry purchased or leased ........................farms, | 2012 | 126 | 4 | 45 | 19 | 2 | 60 | 26 |
| | 2007 | 103 | 4 | 25 | 23 | 6 | 43 | 14 |
| | $1,000, 2012 | 497 | (D) | 380 | 4,775 | (D) | 278 | (D) |
| | 2007 | 1,806 | (D) | 38 | 4,265 | 40 | 303 | (D) |
| Feed purchased ........................farms, | 2012 | 463 | 10 | 156 | 136 | 18 | 332 | 127 |
| | 2007 | 378 | 9 | 117 | 109 | 12 | 230 | 67 |
| | $1,000, 2012 | 4,752 | 54 | 2,311 | 10,555 | 97 | 4,567 | 733 |
| | 2007 | 2,988 | 168 | 1,118 | 2,950 | 74 | 2,381 | 440 |
| Gasoline, fuels, and oils purchased ........farms, | 2012 | 783 | 25 | 214 | 285 | 25 | 577 | 239 |
| | 2007 | 732 | 19 | 220 | 352 | 27 | 529 | 236 |
| | $1,000, 2012 | 2,192 | 161 | 783 | 6,600 | 32 | 4,033 | 2,880 |
| | 2007 | 2,394 | 52 | 753 | 5,977 | 67 | 3,868 | 2,343 |
| Utilities ........................farms, | 2012 | 559 | 11 | 157 | 228 | 10 | 389 | 171 |
| | 2007 | 421 | 11 | 137 | 152 | 11 | 302 | 140 |
| | $1,000, 2012 | 1,389 | 25 | 681 | 3,346 | 26 | 3,868 | 2,258 |
| | 2007 | 1,370 | 30 | 430 | 1,534 | 62 | 2,134 | 2,260 |
| Repairs, supplies, and maintenance costs ........farms, | 2012 | 635 | 20 | 198 | 272 | 13 | 468 | 194 |
| | 2007 | 654 | 20 | 213 | 309 | 22 | 490 | 215 |
| | $1,000, 2012 | 2,793 | 111 | 999 | 5,798 | 16 | 3,797 | 2,542 |
| | 2007 | 3,181 | 108 | 1,019 | 5,509 | 104 | 3,010 | 2,471 |
| Hired farm labor ........................farms, | 2012 | 218 | 8 | 68 | 125 | 2 | 174 | 66 |
| | 2007 | 164 | 2 | 48 | 72 | 2 | 138 | 64 |
| | $1,000, 2012 | 8,614 | (D) | 2,589 | 3,700 | (D) | 3,784 | 3,940 |
| | 2007 | 8,530 | (D) | 729 | 2,135 | (D) | 2,602 | 3,243 |
| Contract labor ........................farms, | 2012 | 142 | 2 | 37 | 77 | 2 | 123 | 30 |
| | 2007 | 80 | 2 | 24 | 44 | 3 | 67 | 20 |
| | $1,000, 2012 | 1,503 | (D) | 240 | 955 | (D) | 511 | 317 |
| | 2007 | 556 | (D) | 104 | 347 | 31 | 455 | 289 |
| Customwork and custom hauling ........................farms, | 2012 | 172 | 9 | 35 | 110 | - | 137 | 33 |
| | 2007 | 116 | 5 | 14 | 84 | - | 132 | 37 |
| | $1,000, 2012 | 862 | 194 | 101 | 2,397 | - | 1,096 | 209 |
| | 2007 | 494 | 58 | 54 | 1,642 | - | 796 | 474 |
| Cash rent for land, buildings, and grazing fees ........................farms, | 2012 | 140 | 14 | 65 | 137 | 4 | 211 | 66 |
| | 2007 | 131 | 5 | 47 | 85 | 3 | 151 | 64 |
| | $1,000, 2012 | 1,401 | 79 | 703 | 3,926 | 40 | 2,987 | 1,041 |
| | 2007 | 1,129 | 11 | 344 | 1,260 | 114 | 1,850 | 2,021 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ........farms, | 2012 | 31 | - | 13 | 28 | 1 | 20 | 8 |
| | 2007 | 20 | - | 10 | 21 | - | 13 | 11 |
| | $1,000, 2012 | 99 | - | 84 | 481 | (D) | 120 | 119 |
| | 2007 | 45 | - | 35 | 366 | - | 67 | 223 |
| Interest expense ........................farms, | 2012 | 206 | 8 | 95 | 188 | 1 | 252 | 74 |
| | 2007 | 124 | 2 | 55 | 121 | 8 | 183 | 60 |
| | $1,000, 2012 | 3,429 | 61 | 1,520 | 4,138 | (D) | 3,096 | 988 |
| | 2007 | 2,072 | (D) | 590 | 3,195 | 50 | 2,520 | 2,204 |
| Secured by real estate ........................farms, | 2012 | 161 | 3 | 79 | 144 | - | 202 | 45 |
| | 2007 | 105 | - | 43 | 95 | 6 | 148 | 45 |
| | $1,000, 2012 | 2,840 | 54 | 1,300 | 3,068 | - | 2,484 | 833 |
| | 2007 | 1,627 | - | 466 | 2,068 | (D) | 1,686 | 1,731 |
| Not secured by real estate ........................farms, | 2012 | 97 | 6 | 53 | 119 | 1 | 118 | 52 |
| | 2007 | 61 | 2 | 37 | 87 | 2 | 115 | 45 |
| | $1,000, 2012 | 589 | 7 | 220 | 1,089 | (D) | 612 | 155 |
| | 2007 | 445 | (D) | 124 | 1,127 | (D) | 835 | 473 |
| Property taxes paid ........................farms, | 2012 | 795 | 21 | 205 | 319 | 24 | 585 | 248 |
| | 2007 | 631 | 20 | 196 | 330 | 23 | 498 | 217 |
| | $1,000, 2012 | 2,562 | 35 | 567 | 1,383 | 80 | 1,126 | 726 |
| | 2007 | 1,416 | 19 | 380 | 1,798 | 58 | 822 | 554 |
| All other production expenses (see text) ........................farms, | 2012 | 395 | 10 | 136 | 208 | 12 | 323 | 113 |
| | 2007 | 347 | 6 | 108 | 184 | 5 | 287 | 99 |
| | $1,000, 2012 | 3,097 | 96 | 751 | 4,702 | 68 | 2,312 | 2,263 |
| | 2007 | 5,599 | (D) | 778 | 3,778 | 12 | 2,338 | 1,540 |
| Depreciation expenses claimed (see text) ........................farms, | 2012 | 268 | 10 | 107 | 203 | 4 | 264 | 97 |
| | 2007 | 284 | 10 | 96 | 141 | 8 | 234 | 82 |
| | $1,000, 2012 | 2,991 | 52 | 1,363 | 9,831 | 46 | 4,869 | 3,614 |
| | 2007 | 3,981 | 83 | 1,071 | 5,873 | 99 | 4,417 | 2,526 |

--continued

BLM_0069186

| Item | | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|---|
| Total farm production expenses .............................farms, 2012 | | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| | 2007 | 268 | 228 | 1,294 | 24 | 279 | 1,080 | 152 |
| | $1,000, 2012 | 150,112 | 9,217 | 55,635 | 1,815 | 9,483 | 32,182 | 9,795 |
| | 2007 | 105,540 | 8,226 | 43,185 | 774 | 7,592 | 26,150 | 7,034 |
| Average per farm ..............................dollars, 2012 | | 658,387 | 46,549 | 44,508 | 181,480 | 33,509 | 28,837 | 59,364 |
| | 2007 | 393,806 | 36,399 | 33,373 | 32,234 | 27,210 | 24,213 | 46,277 |
| Fertilizer, lime, and soil conditioners | | | | | | | | |
| purchased ................................................farms, 2012 | | 34 | 28 | 476 | 3 | 58 | 196 | 39 |
| | 2007 | 28 | 38 | 581 | 2 | 68 | 207 | 35 |
| | $1,000, 2012 | 271 | 298 | 3,366 | (D) | 311 | 335 | 317 |
| | 2007 | 160 | 312 | 2,062 | (D) | 688 | 348 | 110 |
| Chemicals purchased ......................................farms, 2012 | | 46 | 29 | 482 | 2 | 126 | 343 | 67 |
| | 2007 | 41 | 30 | 482 | 5 | 86 | 296 | 53 |
| | $1,000, 2012 | 201 | 10 | 1,442 | (D) | 208 | 365 | 32 |
| | 2007 | 109 | 29 | 1,235 | (D) | 120 | 281 | 52 |
| Seeds, plants, vines, and trees purchased ............farms, 2012 | | 40 | 23 | 337 | 8 | 88 | 170 | 24 |
| | 2007 | 50 | 22 | 321 | 5 | 60 | 132 | 23 |
| | $1,000, 2012 | 136 | 24 | 1,230 | (D) | 325 | 989 | 393 |
| | 2007 | (D) | 21 | 1,011 | (D) | 242 | 187 | 73 |
| Livestock and poultry purchased or | | | | | | | | |
| leased ......................................................farms, 2012 | | 90 | 44 | 316 | 2 | 34 | 342 | 42 |
| | 2007 | 77 | 56 | 301 | 5 | 27 | 237 | 32 |
| | $1,000, 2012 | 57,779 | 705 | 3,973 | (D) | 260 | 2,345 | 587 |
| | 2007 | (D) | 1,916 | 2,358 | 26 | 331 | 1,575 | (D) |
| Breeding livestock purchased or | | | | | | | | |
| leased ..................................................farms, 2012 | | 45 | 33 | 152 | 2 | 22 | 139 | 26 |
| | 2007 | 46 | 28 | 159 | 2 | 12 | 98 | 22 |
| | $1,000, 2012 | 689 | 481 | 1,089 | (D) | 163 | 544 | 479 |
| | 2007 | 736 | (D) | 875 | (D) | 217 | 379 | (D) |
| Other livestock and poultry purchased or | | | | | | | | |
| leased ..................................................farms, 2012 | | 54 | 25 | 202 | 1 | 20 | 260 | 22 |
| | 2007 | 48 | 35 | 187 | 3 | 17 | 177 | 16 |
| | $1,000, 2012 | 57,111 | 225 | 2,884 | (D) | 97 | 1,801 | 108 |
| | 2007 | (D) | (D) | 1,483 | (D) | 114 | 1,197 | (D) |
| Feed purchased ..............................................farms, 2012 | | 168 | 131 | 734 | 5 | 104 | 838 | 105 |
| | 2007 | 158 | 115 | 616 | 12 | 85 | 717 | 83 |
| | $1,000, 2012 | (D) | 2,374 | 11,016 | 64 | 941 | 6,406 | 1,165 |
| | 2007 | 30,181 | 811 | 6,420 | 166 | 294 | 4,942 | 810 |
| Gasoline, fuels, and oils purchased ....................farms, 2012 | | 214 | 180 | 1,187 | 10 | 247 | 1,023 | 159 |
| | 2007 | 253 | 225 | 1,286 | 20 | 269 | 1,049 | 151 |
| | $1,000, 2012 | (D) | 914 | 3,808 | 66 | 1,008 | 1,741 | 834 |
| | 2007 | 1,735 | 951 | 3,021 | 57 | 1,229 | 2,099 | 593 |
| Utilities ........................................................farms, 2012 | | 169 | 122 | 881 | 10 | 133 | 604 | 115 |
| | 2007 | 124 | 107 | 866 | 11 | 98 | 442 | 76 |
| | $1,000, 2012 | 958 | 344 | 1,977 | 99 | 552 | 1,293 | 331 |
| | 2007 | (D) | 266 | 1,848 | 47 | 324 | 880 | (D) |
| Repairs, supplies, and maintenance costs ............farms, 2012 | | 171 | 140 | 968 | 10 | 200 | 756 | 122 |
| | 2007 | 226 | 195 | 1,166 | 18 | 236 | 912 | 140 |
| | $1,000, 2012 | 1,844 | 616 | 5,144 | 225 | 998 | 1,898 | 552 |
| | 2007 | 1,853 | 823 | 5,126 | 35 | 1,178 | 2,607 | 830 |
| Hired farm labor ............................................farms, 2012 | | 39 | 40 | 320 | 7 | 45 | 237 | 57 |
| | 2007 | 46 | 37 | 309 | 10 | 31 | 166 | 52 |
| | $1,000, 2012 | 3,173 | 765 | 9,143 | 517 | 706 | 4,799 | 3,081 |
| | 2007 | 1,453 | 455 | 6,828 | 270 | 565 | 3,353 | 1,487 |
| Contract labor ................................................farms, 2012 | | 31 | 34 | 156 | - | 34 | 129 | 30 |
| | 2007 | 31 | 23 | 159 | - | 13 | 116 | 15 |
| | $1,000, 2012 | 204 | 202 | 1,128 | - | 99 | 897 | 198 |
| | 2007 | 554 | 78 | 1,213 | - | (D) | 622 | 344 |
| Customwork and custom hauling ........................farms, 2012 | | 37 | 32 | 287 | 2 | 34 | 94 | 19 |
| | 2007 | 56 | 17 | 243 | 2 | 29 | 110 | 15 |
| | $1,000, 2012 | 272 | 101 | 1,160 | (D) | 164 | 163 | 87 |
| | 2007 | 590 | 66 | 572 | (D) | 149 | 280 | 175 |
| Cash rent for land, buildings, | | | | | | | | |
| and grazing fees ........................................farms, 2012 | | 88 | 74 | 273 | 4 | 45 | 161 | 32 |
| | 2007 | 80 | 46 | 236 | 8 | 27 | 147 | 33 |
| | $1,000, 2012 | 1,270 | 1,140 | 1,870 | (D) | 813 | 832 | 246 |
| | 2007 | 1,725 | 574 | 1,499 | 16 | 412 | 1,111 | 242 |
| Rent and lease expenses for machinery, | | | | | | | | |
| equipment, and farm share of vehicles ............farms, 2012 | | 7 | 13 | 71 | - | 7 | 32 | 8 |
| | 2007 | 9 | 9 | 62 | - | 2 | 21 | 9 |
| | $1,000, 2012 | 18 | 35 | 282 | - | 34 | 34 | 21 |
| | 2007 | 21 | 60 | 240 | - | (D) | 40 | 18 |
| Interest expense ............................................farms, 2012 | | 126 | 70 | 409 | 3 | 74 | 284 | 28 |
| | 2007 | 107 | 69 | 367 | 3 | 71 | 214 | 21 |
| | $1,000, 2012 | 1,417 | 702 | 4,098 | (D) | 714 | 3,932 | 640 |
| | 2007 | 1,803 | 837 | 3,653 | (D) | 931 | 2,680 | 285 |
| Secured by real estate ................................farms, 2012 | | 91 | 53 | 330 | 3 | 60 | 232 | 25 |
| | 2007 | 87 | 53 | 317 | 1 | 57 | 181 | 15 |
| | $1,000, 2012 | 1,004 | 549 | 3,382 | (D) | 502 | 3,588 | 592 |
| | 2007 | 1,232 | 570 | 2,966 | (D) | 682 | 2,232 | 173 |
| Not secured by real estate ............................farms, 2012 | | 80 | 50 | 194 | 2 | 39 | 135 | 10 |
| | 2007 | 68 | 37 | 192 | 3 | 35 | 107 | 13 |
| | $1,000, 2012 | 413 | 154 | 716 | (D) | 212 | 344 | 48 |
| | 2007 | 571 | 267 | 747 | (D) | 249 | 448 | 112 |
| Property taxes paid ........................................farms, 2012 | | 213 | 189 | 1,189 | 7 | 272 | 1,077 | 161 |
| | 2007 | 247 | 208 | 1,178 | 18 | 257 | 983 | 137 |
| | $1,000, 2012 | 414 | 428 | 1,710 | 154 | 635 | 3,213 | 483 |
| | 2007 | 568 | 404 | 1,426 | 52 | 323 | 2,166 | 392 |
| All other production expenses (see text) ..............farms, 2012 | | 148 | 99 | 609 | 9 | 108 | 565 | 78 |
| | 2007 | 132 | 102 | 635 | 9 | 82 | 465 | 61 |
| | $1,000, 2012 | 2,013 | 557 | 4,287 | 155 | 1,715 | 2,942 | 828 |
| | 2007 | 1,439 | 622 | 4,673 | 57 | 728 | 2,777 | 485 |
| Depreciation expenses claimed (see text) ............farms, 2012 | | 102 | 89 | 498 | 5 | 102 | 349 | 67 |
| | 2007 | 113 | 99 | 544 | 2 | 102 | 361 | 67 |
| | $1,000, 2012 | 2,334 | 1,478 | 5,267 | (D) | 1,689 | 3,193 | 1,119 |
| | 2007 | 2,834 | 1,485 | 6,588 | (D) | 806 | 3,223 | 1,258 |

--continued

BLM_0069187

| Item | | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|---|
| Total farm production expenses .................farms, | 2012 | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| | 2007 | 1,402 | 1,529 | 924 | 623 | 27 | 229 | 217 |
| | $1,000, 2012 | 55,686 | 52,103 | 25,356 | 30,190 | 477 | 14,579 | 14,485 |
| | 2007 | 49,457 | 46,837 | 22,807 | 29,010 | 298 | 10,944 | 11,499 |
| Average per farm ......................dollars, | 2012 | 41,869 | 43,203 | 31,342 | 48,304 | 19,882 | 71,117 | 59,367 |
| | 2007 | 35,276 | 30,633 | 24,683 | 46,565 | 11,042 | 47,792 | 52,991 |
| Fertilizer, lime, and soil conditioners | | | | | | | | |
| purchased .................................................farms, | 2012 | 134 | 125 | 173 | 183 | 1 | 24 | 25 |
| | 2007 | 174 | 142 | 284 | 238 | 1 | 36 | 38 |
| | $1,000, 2012 | 1,363 | 986 | 380 | 579 | (D) | 138 | 155 |
| | 2007 | 1,473 | 877 | 268 | 729 | (D) | 136 | 163 |
| Chemicals purchased ................................farms, | 2012 | 237 | 149 | 134 | 236 | 2 | 42 | 67 |
| | 2007 | 272 | 173 | 168 | 216 | 3 | 48 | 39 |
| | $1,000, 2012 | 1,298 | 577 | 69 | 165 | (D) | 50 | 52 |
| | 2007 | 1,031 | 171 | 140 | 199 | 1 | 58 | 29 |
| Seeds, plants, vines, and trees purchased .....farms, | 2012 | 223 | 172 | 134 | 134 | 2 | 37 | 12 |
| | 2007 | 198 | 189 | 141 | 107 | 2 | 27 | 20 |
| | $1,000, 2012 | 994 | 5,458 | 476 | 334 | (D) | 337 | 3 |
| | 2007 | 518 | (D) | 446 | 411 | (D) | 15 | 27 |
| Livestock and poultry purchased or | | | | | | | | |
| leased ....................................................farms, | 2012 | 475 | 413 | 171 | 173 | 9 | 59 | 59 |
| | 2007 | 428 | 402 | 225 | 148 | 5 | 58 | 58 |
| | $1,000, 2012 | 8,819 | 6,865 | 1,095 | 2,488 | 29 | 2,641 | 1,956 |
| | 2007 | 7,032 | 3,933 | 1,175 | 4,192 | 10 | 828 | 1,841 |
| Breeding livestock purchased or | | | | | | | | |
| leased ...............................................farms, | 2012 | 256 | 191 | 63 | 86 | 2 | 40 | 33 |
| | 2007 | 236 | 212 | 96 | 78 | 3 | 34 | 40 |
| | $1,000, 2012 | 2,432 | 1,210 | 750 | 1,040 | (D) | 679 | (D) |
| | 2007 | 2,086 | 1,371 | 600 | 641 | (D) | 392 | 524 |
| Other livestock and poultry purchased or | | | | | | | | |
| leased ...............................................farms, | 2012 | 311 | 276 | 133 | 117 | 7 | 31 | 33 |
| | 2007 | 254 | 248 | 164 | 94 | 2 | 34 | 30 |
| | $1,000, 2012 | 6,387 | 5,655 | 346 | 1,448 | (D) | 1,962 | (D) |
| | 2007 | 4,947 | 2,562 | 575 | 3,550 | (D) | 435 | 1,317 |
| Feed purchased .......................................farms, | 2012 | 1,023 | 986 | 539 | 418 | 11 | 136 | 165 |
| | 2007 | 928 | 1,087 | 533 | 345 | 15 | 128 | 124 |
| | $1,000, 2012 | 11,244 | 9,722 | 9,420 | (D) | 179 | 1,742 | 3,270 |
| | 2007 | 7,583 | 8,191 | 7,282 | 2,927 | 46 | 1,779 | 1,595 |
| Gasoline, fuels, and oils purchased .............farms, | 2012 | 1,235 | 1,112 | 742 | 599 | 19 | 199 | 224 |
| | 2007 | 1,362 | 1,475 | 893 | 609 | 27 | 223 | 210 |
| | $1,000, 2012 | 3,674 | 2,908 | 1,366 | (D) | 32 | 929 | 1,213 |
| | 2007 | 4,989 | 4,773 | 1,880 | 2,431 | 20 | 1,080 | 1,149 |
| Utilities ..................................................farms, | 2012 | 788 | 751 | 535 | 434 | 9 | 130 | 148 |
| | 2007 | 607 | 652 | 472 | 355 | 11 | 121 | 116 |
| | $1,000, 2012 | 1,396 | 1,903 | 790 | 1,185 | 17 | 760 | 464 |
| | 2007 | 1,585 | (D) | 736 | 914 | 9 | 461 | 361 |
| Repairs, supplies, and maintenance costs .....farms, | 2012 | 938 | 861 | 554 | 481 | 15 | 165 | 170 |
| | 2007 | 1,219 | 1,304 | 789 | 563 | 27 | 205 | 189 |
| | $1,000, 2012 | 3,685 | 2,791 | 2,433 | 2,377 | 68 | 1,240 | 1,089 |
| | 2007 | 5,028 | 4,059 | 2,812 | 3,164 | 46 | 1,302 | 1,297 |
| Hired farm labor .......................................farms, | 2012 | 220 | 219 | 152 | 177 | 4 | 55 | 75 |
| | 2007 | 183 | 183 | 125 | 134 | 6 | 50 | 53 |
| | $1,000, 2012 | 3,519 | 5,895 | 2,747 | 5,476 | 9 | 2,631 | 2,938 |
| | 2007 | 2,649 | 6,042 | 2,061 | 5,081 | 36 | 1,951 | 1,867 |
| Contract labor .........................................farms, | 2012 | 129 | 100 | 96 | 89 | 7 | 19 | 40 |
| | 2007 | 113 | 105 | 86 | 71 | 3 | 34 | 36 |
| | $1,000, 2012 | 952 | 1,553 | 286 | 508 | 88 | 122 | 262 |
| | 2007 | 814 | 1,051 | 262 | 640 | 2 | 112 | 241 |
| Customwork and custom hauling .................farms, | 2012 | 182 | 95 | 156 | 98 | - | 21 | 27 |
| | 2007 | 161 | 103 | 132 | 89 | 2 | 18 | 30 |
| | $1,000, 2012 | 791 | 464 | 254 | 463 | - | 205 | 173 |
| | 2007 | 689 | 875 | 417 | 523 | (D) | 154 | 187 |
| Cash rent for land, buildings, | | | | | | | | |
| and grazing fees ......................................farms, | 2012 | 349 | 299 | 174 | 179 | 8 | 55 | 57 |
| | 2007 | 282 | 273 | 149 | 123 | 5 | 58 | 63 |
| | $1,000, 2012 | 5,329 | 4,449 | 1,687 | 1,880 | 16 | 996 | 731 |
| | 2007 | 3,368 | 2,204 | 1,096 | 2,225 | 21 | 487 | 782 |
| Rent and lease expenses for machinery, | | | | | | | | |
| equipment, and farm share of vehicles ........farms, | 2012 | 51 | 38 | 15 | 38 | 2 | 9 | 7 |
| | 2007 | 36 | 46 | 23 | 28 | - | 14 | 11 |
| | $1,000, 2012 | 421 | 110 | 82 | 130 | (D) | 36 | 119 |
| | 2007 | 364 | 75 | 115 | 114 | - | 86 | 114 |
| Interest expense .....................................farms, | 2012 | 479 | 445 | 245 | 187 | 4 | 76 | 84 |
| | 2007 | 394 | 411 | 195 | 175 | 6 | 54 | 52 |
| | $1,000, 2012 | 5,719 | 3,379 | 1,848 | 2,547 | 1 | 1,214 | 774 |
| | 2007 | 5,594 | 4,303 | 1,872 | 2,482 | 21 | 1,055 | 612 |
| Secured by real estate .........................farms, | 2012 | 304 | 331 | 181 | 153 | 1 | 64 | 62 |
| | 2007 | 324 | 304 | 156 | 141 | 3 | 45 | 38 |
| | $1,000, 2012 | 4,814 | 2,675 | 1,657 | 2,210 | (D) | 1,016 | 620 |
| | 2007 | 4,255 | 3,259 | 1,378 | 1,940 | (D) | 917 | 382 |
| Not secured by real estate ....................farms, | 2012 | 250 | 249 | 110 | 89 | 3 | 24 | 34 |
| | 2007 | 243 | 264 | 97 | 97 | 3 | 32 | 40 |
| | $1,000, 2012 | 905 | 704 | 192 | 337 | (D) | 198 | 154 |
| | 2007 | 1,339 | 1,043 | 494 | 542 | (D) | 139 | 229 |
| Property taxes paid ..................................farms, | 2012 | 1,273 | 1,153 | 799 | 580 | 21 | 201 | 232 |
| | 2007 | 1,304 | 1,406 | 848 | 553 | 22 | 204 | 182 |
| | $1,000, 2012 | 2,517 | 1,643 | 943 | 1,260 | 29 | 533 | 544 |
| | 2007 | 2,690 | 1,900 | 781 | 875 | 43 | 596 | 347 |
| All other production expenses (see text) .......farms, | 2012 | 702 | 656 | 384 | 358 | 4 | 114 | 116 |
| | 2007 | 662 | 714 | 385 | 329 | 10 | 105 | 110 |
| | $1,000, 2012 | 3,965 | 3,400 | 1,518 | 2,351 | 8 | 1,005 | 744 |
| | 2007 | 4,048 | 2,825 | 1,466 | 2,103 | 41 | 843 | 877 |
| Depreciation expenses claimed (see text) ......farms, | 2012 | 505 | 411 | 284 | 220 | 6 | 104 | 103 |
| | 2007 | 513 | 460 | 292 | 226 | 9 | 92 | 95 |
| | $1,000, 2012 | 5,701 | 3,728 | 2,030 | 3,173 | 92 | 2,189 | 1,654 |
| | 2007 | 7,241 | 6,547 | 2,635 | 5,097 | 35 | 1,760 | 1,502 |

--continued

## Table 3. Farm Production Expenses: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Total farm production expenses .........farms, 2012 | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| 2007 | 21 | 309 | 120 | 540 | 425 | 786 | 29 |
| $1,000, 2012 | 850 | 13,988 | 20,028 | 16,902 | 108,573 | 470,736 | 1,152 |
| 2007 | 523 | 12,166 | 13,803 | 17,799 | 47,228 | 289,766 | 904 |
| Average per farm .........dollars, 2012 | 32,691 | 34,368 | 190,738 | 32,442 | 274,869 | 668,659 | 50,083 |
| 2007 | 24,907 | 39,371 | 115,021 | 32,960 | 111,124 | 368,659 | 31,179 |
| Fertilizer, lime, and soil conditioners purchased .........farms, 2012 | 3 | 25 | 24 | 76 | 152 | 318 | 6 |
| 2007 | 3 | 33 | 35 | 97 | 132 | 379 | 5 |
| $1,000, 2012 | 3 | 29 | 786 | 176 | 6,293 | 24,754 | (D) |
| 2007 | 8 | 78 | 603 | 93 | 4,532 | 15,309 | 8 |
| Chemicals purchased .........farms, 2012 | 8 | 50 | 12 | 108 | 178 | 357 | 2 |
| 2007 | 3 | 46 | 18 | 116 | 138 | 313 | 5 |
| $1,000, 2012 | 6 | 49 | 8 | 122 | 8,197 | 15,784 | (D) |
| 2007 | 1 | 52 | 26 | 123 | 3,839 | 7,941 | (D) |
| Seeds, plants, vines, and trees purchased .........farms, 2012 | 2 | 39 | 12 | 85 | 173 | 342 | 3 |
| 2007 | - | 19 | 4 | 91 | 116 | 305 | 6 |
| $1,000, 2012 | (D) | 20 | 25 | 1,479 | 4,383 | 14,147 | (D) |
| 2007 | - | 394 | 3 | 1,712 | 1,452 | 6,697 | 5 |
| Livestock and poultry purchased or leased .........farms, 2012 | 2 | 93 | 44 | 121 | 71 | 215 | 6 |
| 2007 | 1 | 64 | 22 | 90 | 53 | 172 | 12 |
| $1,000, 2012 | (D) | 1,212 | 4,316 | 437 | 19,732 | 184,904 | 163 |
| 2007 | (D) | 1,772 | 1,469 | 677 | 3,056 | 120,145 | 53 |
| Breeding livestock purchased or leased .........farms, 2012 | - | 67 | 34 | 40 | 62 | 134 | 6 |
| 2007 | 1 | 36 | 18 | 42 | 40 | 100 | 4 |
| $1,000, 2012 | - | 520 | (D) | 130 | 3,150 | 3,163 | 57 |
| 2007 | (D) | 519 | 348 | 458 | 1,225 | 1,912 | 8 |
| Other livestock and poultry purchased or leased .........farms, 2012 | 2 | 36 | 15 | 93 | 19 | 108 | 3 |
| 2007 | - | 36 | 6 | 56 | 27 | 98 | 11 |
| $1,000, 2012 | (D) | 692 | (D) | 307 | 16,582 | 181,741 | 106 |
| 2007 | - | 1,252 | 1,120 | 219 | 1,831 | 118,233 | 45 |
| Feed purchased .........farms, 2012 | 18 | 227 | 75 | 373 | 141 | 303 | 18 |
| 2007 | 13 | 166 | 59 | 347 | 131 | 270 | 20 |
| $1,000, 2012 | 277 | 3,669 | 3,636 | 3,068 | (D) | 126,620 | 303 |
| 2007 | 151 | 1,992 | 1,242 | 2,250 | 3,514 | 58,270 | 131 |
| Gasoline, fuels, and oils purchased .........farms, 2012 | 25 | 347 | 101 | 468 | 325 | 582 | 22 |
| 2007 | 19 | 296 | 118 | 520 | 379 | 747 | 29 |
| $1,000, 2012 | 69 | 1,286 | 1,539 | 1,002 | 5,459 | 16,448 | 80 |
| 2007 | 68 | 1,365 | 1,280 | 1,163 | 2,289 | 13,133 | 78 |
| Utilities .........farms, 2012 | 17 | 200 | 79 | 313 | 239 | 459 | 16 |
| 2007 | 9 | 141 | 75 | 220 | 162 | 420 | 20 |
| $1,000, 2012 | 31 | 597 | 667 | 914 | 1,870 | 8,746 | 60 |
| 2007 | 14 | 499 | 568 | 785 | 989 | 6,791 | 63 |
| Repairs, supplies, and maintenance costs .........farms, 2012 | 22 | 266 | 84 | 356 | 304 | 511 | 17 |
| 2007 | 16 | 261 | 111 | 455 | 348 | 674 | 24 |
| $1,000, 2012 | 54 | 1,136 | 1,724 | 781 | 6,507 | 14,679 | 34 |
| 2007 | 100 | 1,156 | 1,570 | 1,445 | 5,655 | 14,131 | 72 |
| Hired farm labor .........farms, 2012 | 13 | 60 | 46 | 111 | 111 | 258 | 8 |
| 2007 | 8 | 52 | 47 | 89 | 81 | 178 | 7 |
| $1,000, 2012 | 240 | 1,161 | 1,722 | 3,932 | 6,942 | 13,000 | 182 |
| 2007 | 31 | 1,034 | 2,029 | 4,250 | 3,046 | 7,916 | (D) |
| Contract labor .........farms, 2012 | 2 | 31 | 16 | 54 | 55 | 116 | 3 |
| 2007 | 4 | 26 | 20 | 54 | 36 | 82 | 5 |
| $1,000, 2012 | (D) | 208 | 242 | 321 | 960 | 1,864 | (D) |
| 2007 | 32 | 130 | 92 | 259 | 480 | 1,275 | 16 |
| Customwork and custom hauling .........farms, 2012 | 1 | 46 | 25 | 42 | 130 | 192 | - |
| 2007 | 3 | 21 | 13 | 46 | 95 | 184 | 3 |
| $1,000, 2012 | (D) | 181 | 421 | 126 | 2,439 | 5,063 | 3 |
| 2007 | (D) | 85 | 244 | 132 | 3,079 | 3,669 | 3 |
| Cash rent for land, buildings, and grazing fees .........farms, 2012 | 5 | 125 | 47 | 78 | 155 | 301 | 11 |
| 2007 | 5 | 92 | 49 | 71 | 118 | 224 | 11 |
| $1,000, 2012 | (D) | 1,450 | 2,106 | 807 | 5,296 | 13,048 | 17 |
| 2007 | (D) | 890 | 1,100 | 308 | 2,069 | 8,878 | 31 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles .........farms, 2012 | 1 | 14 | 11 | 9 | 46 | 92 | 1 |
| 2007 | 1 | 4 | 10 | 19 | 27 | 77 | 3 |
| $1,000, 2012 | (D) | 55 | 101 | 16 | 823 | 3,975 | (D) |
| 2007 | (D) | 27 | 96 | 95 | 819 | 1,905 | (D) |
| Interest expense .........farms, 2012 | 3 | 123 | 45 | 106 | 203 | 421 | 9 |
| 2007 | 4 | 76 | 42 | 105 | 142 | 331 | 7 |
| $1,000, 2012 | (D) | 1,295 | 799 | 888 | 3,385 | 9,985 | 218 |
| 2007 | 9 | 1,077 | 1,441 | 1,313 | 3,140 | 12,014 | 92 |
| Secured by real estate .........farms, 2012 | 2 | 105 | 27 | 88 | 155 | 327 | 6 |
| 2007 | 4 | 54 | 29 | 96 | 109 | 261 | 7 |
| $1,000, 2012 | (D) | 868 | 615 | 797 | 2,273 | 6,563 | 186 |
| 2007 | (D) | 724 | 864 | 1,115 | 2,214 | 7,485 | 90 |
| Not secured by real estate .........farms, 2012 | 1 | 65 | 26 | 48 | 122 | 279 | 5 |
| 2007 | 1 | 50 | 28 | 45 | 91 | 201 | 4 |
| $1,000, 2012 | (D) | 427 | 184 | 90 | 1,111 | 3,422 | 32 |
| 2007 | (D) | 354 | 587 | 197 | 926 | 4,529 | 1 |
| Property taxes paid .........farms, 2012 | 26 | 393 | 96 | 490 | 364 | 636 | 16 |
| 2007 | 19 | 284 | 112 | 456 | 375 | 694 | 24 |
| $1,000, 2012 | 77 | 603 | 439 | 1,362 | 1,223 | 3,238 | 16 |
| 2007 | 34 | 499 | 412 | 1,148 | 1,935 | 3,878 | 41 |
| All other production expenses (see text) .........farms, 2012 | 10 | 172 | 80 | 242 | 220 | 412 | 14 |
| 2007 | 13 | 147 | 75 | 244 | 183 | 420 | 23 |
| $1,000, 2012 | 40 | 1,037 | 1,517 | 1,474 | 4,654 | 14,481 | 54 |
| 2007 | 55 | 1,115 | 1,627 | 2,046 | 4,163 | 10,880 | 92 |
| Depreciation expenses claimed (see text) .........farms, 2012 | 8 | 99 | 61 | 141 | 203 | 394 | 15 |
| 2007 | 8 | 112 | 63 | 161 | 175 | 350 | 10 |
| $1,000, 2012 | 112 | 2,238 | 2,910 | 1,160 | 10,332 | 19,086 | 87 |
| 2007 | 103 | 1,727 | 1,950 | 1,314 | 5,461 | 12,368 | 76 |

--continued

# Table 3. Farm Production Expenses: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Total farm production expenses .................farms, 2012 | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| 2007 | 1,076 | 1,757 | 585 | 542 | 1,035 | 1,767 | 15 |
| $1,000, 2012 | 35,743 | 120,456 | 30,862 | 70,407 | 478,073 | 86,188 | 784 |
| 2007 | 27,168 | 113,596 | 28,118 | 57,548 | 406,090 | 65,245 | 846 |
| Average per farm ....................dollars, 2012 | 31,800 | 74,127 | 51,265 | 151,740 | 536,557 | 38,069 | 55,983 |
| 2007 | 25,249 | 64,653 | 48,064 | 106,176 | 392,357 | 36,924 | 56,415 |
| Fertilizer, lime, and soil conditioners | | | | | | | |
| purchased .................................farms, 2012 | 412 | 442 | 47 | 143 | 393 | 1,090 | - |
| 2007 | 428 | 525 | 53 | 183 | 478 | 860 | 1 |
| $1,000, 2012 | 1,720 | 4,037 | 182 | 5,290 | 15,760 | 4,167 | - |
| 2007 | 1,336 | 2,880 | 314 | 4,057 | 9,663 | 2,555 | (D) |
| Chemicals purchased .............................farms, 2012 | 401 | 574 | 104 | 183 | 512 | 1,008 | - |
| 2007 | 431 | 608 | 86 | 177 | 436 | 820 | 3 |
| $1,000, 2012 | 455 | 2,369 | 117 | 5,488 | 8,537 | 1,833 | - |
| 2007 | 368 | 1,416 | 171 | 3,518 | 4,976 | 1,373 | 1 |
| Seeds, plants, vines, and trees purchased ....farms, 2012 | 272 | 338 | 101 | 178 | 460 | 526 | - |
| 2007 | 251 | 319 | 81 | 171 | 422 | 415 | 1 |
| $1,000, 2012 | 554 | 5,794 | 187 | 3,273 | 9,324 | 2,150 | - |
| 2007 | 598 | 7,217 | 165 | 1,743 | 4,688 | 1,990 | (D) |
| Livestock and poultry purchased or | | | | | | | |
| leased ......................................farms, 2012 | 291 | 449 | 170 | 145 | 263 | 586 | 3 |
| 2007 | 228 | 446 | 160 | 125 | 244 | 372 | 1 |
| $1,000, 2012 | 1,533 | 4,843 | 4,174 | 9,844 | 201,678 | 9,209 | 13 |
| 2007 | 1,792 | 4,884 | 3,143 | 8,508 | 221,588 | 3,766 | (D) |
| Breeding livestock purchased or | | | | | | | |
| leased ......................................farms, 2012 | 163 | 206 | 127 | 101 | 177 | 258 | - |
| 2007 | 130 | 209 | 137 | 79 | 150 | 177 | - |
| $1,000, 2012 | 719 | 1,594 | 2,178 | 1,371 | 2,449 | 1,749 | - |
| 2007 | 825 | 1,672 | 1,383 | 1,056 | 1,556 | 770 | - |
| Other livestock and poultry purchased or | | | | | | | |
| leased ......................................farms, 2012 | 180 | 300 | 60 | 80 | 129 | 403 | 3 |
| 2007 | 118 | 312 | 48 | 71 | 129 | 242 | 1 |
| $1,000, 2012 | 813 | 3,248 | 1,996 | 8,473 | 199,229 | 7,461 | 13 |
| 2007 | 967 | 3,212 | 1,759 | 7,451 | 220,032 | 2,996 | (D) |
| Feed purchased ....................................farms, 2012 | 742 | 1,090 | 369 | 259 | 432 | 1,261 | 8 |
| 2007 | 570 | 1,052 | 324 | 215 | 408 | 894 | 5 |
| $1,000, 2012 | 5,914 | 36,888 | 6,942 | 6,821 | 152,631 | 14,978 | 33 |
| 2007 | 2,456 | 20,660 | 4,532 | 4,392 | 92,807 | 9,516 | 36 |
| Gasoline, fuels, and oils purchased ..............farms, 2012 | 1,089 | 1,527 | 563 | 418 | 791 | 2,100 | 14 |
| 2007 | 1,053 | 1,695 | 561 | 517 | 1,004 | 1,746 | 15 |
| $1,000, 2012 | 3,282 | 8,033 | 2,842 | 6,020 | 11,881 | 5,594 | 62 |
| 2007 | 2,654 | 6,657 | 2,831 | 6,296 | 10,560 | 4,813 | 69 |
| Utilities ..............................................farms, 2012 | 740 | 1,064 | 380 | 335 | 647 | 1,385 | 8 |
| 2007 | 607 | 964 | 330 | 239 | 594 | 1,070 | 6 |
| $1,000, 2012 | 1,806 | 5,061 | 1,264 | 1,487 | 7,413 | 3,276 | 32 |
| 2007 | 1,111 | 4,074 | 880 | 1,157 | 5,914 | 2,540 | 60 |
| Repairs, supplies, and maintenance costs .......farms, 2012 | 906 | 1,242 | 476 | 375 | 708 | 1,564 | 13 |
| 2007 | 942 | 1,483 | 521 | 424 | 918 | 1,580 | 14 |
| $1,000, 2012 | 3,330 | 7,500 | 2,971 | 5,319 | 14,114 | 6,680 | 76 |
| 2007 | 3,987 | 8,509 | 3,879 | 5,412 | 10,865 | 6,987 | 87 |
| Hired farm labor ..................................farms, 2012 | 334 | 369 | 156 | 145 | 260 | 483 | 7 |
| 2007 | 222 | 311 | 133 | 116 | 257 | 385 | 3 |
| $1,000, 2012 | 5,800 | 17,881 | 2,625 | 3,391 | 11,966 | 14,210 | 391 |
| 2007 | 3,206 | 19,377 | 2,207 | 2,435 | 10,038 | 12,414 | (D) |
| Contract labor ....................................farms, 2012 | 147 | 198 | 92 | 70 | 81 | 332 | 2 |
| 2007 | 124 | 171 | 68 | 53 | 105 | 251 | - |
| $1,000, 2012 | 571 | 1,941 | 706 | 779 | 1,957 | 2,473 | (D) |
| 2007 | 676 | 1,419 | 529 | 378 | 901 | 1,425 | - |
| Customwork and custom hauling ................farms, 2012 | 184 | 316 | 84 | 136 | 287 | 556 | - |
| 2007 | 110 | 278 | 77 | 130 | 278 | 354 | 1 |
| $1,000, 2012 | 494 | 2,941 | 274 | 3,007 | 4,538 | 1,464 | - |
| 2007 | 344 | 2,319 | 376 | 2,837 | 2,674 | 973 | (D) |
| Cash rent for land, buildings, | | | | | | | |
| and grazing fees ............................farms, 2012 | 248 | 346 | 234 | 222 | 299 | 375 | 4 |
| 2007 | 168 | 229 | 197 | 162 | 281 | 289 | 5 |
| $1,000, 2012 | 1,794 | 4,931 | 2,759 | 5,643 | 11,834 | 4,005 | (D) |
| 2007 | 1,423 | 3,107 | 3,120 | 3,174 | 6,568 | 2,202 | 45 |
| Rent and lease expenses for machinery, | | | | | | | |
| equipment, and farm share of vehicles .......farms, 2012 | 143 | 66 | 19 | 41 | 72 | 135 | - |
| 2007 | 98 | 65 | 22 | 29 | 79 | 65 | 1 |
| $1,000, 2012 | 229 | 493 | 346 | 2,195 | 778 | 347 | - |
| 2007 | 326 | 692 | 110 | 186 | 884 | 285 | (D) |
| Interest expense ..................................farms, 2012 | 371 | 426 | 227 | 269 | 476 | 587 | 3 |
| 2007 | 284 | 429 | 178 | 210 | 447 | 455 | 2 |
| $1,000, 2012 | 3,357 | 5,196 | 2,464 | 4,144 | 9,351 | 5,962 | 40 |
| 2007 | 3,412 | 7,563 | 3,220 | 6,830 | 10,042 | 4,897 | (D) |
| Secured by real estate ..........................farms, 2012 | 300 | 309 | 165 | 203 | 384 | 483 | 3 |
| 2007 | 235 | 349 | 136 | 171 | 352 | 386 | 2 |
| $1,000, 2012 | 2,773 | 3,805 | 2,135 | 3,050 | 5,769 | 5,026 | (D) |
| 2007 | 2,705 | 5,116 | 2,304 | 5,174 | 5,836 | 4,183 | (D) |
| Not secured by real estate ......................farms, 2012 | 183 | 224 | 127 | 161 | 271 | 260 | 1 |
| 2007 | 146 | 248 | 119 | 141 | 304 | 201 | 1 |
| $1,000, 2012 | 584 | 1,391 | 328 | 1,094 | 3,582 | 936 | (D) |
| 2007 | 707 | 2,446 | 916 | 1,656 | 4,206 | 714 | (D) |
| Property taxes paid ...............................farms, 2012 | 1,069 | 1,524 | 581 | 434 | 821 | 2,187 | 14 |
| 2007 | 981 | 1,592 | 532 | 493 | 923 | 1,606 | 14 |
| $1,000, 2012 | 1,845 | 4,626 | 927 | 1,445 | 3,088 | 3,378 | 81 |
| 2007 | 1,190 | 3,757 | 936 | 1,990 | 3,484 | 2,764 | 40 |
| All other production expenses (see text) ........farms, 2012 | 552 | 844 | 350 | 298 | 552 | 958 | 7 |
| 2007 | 536 | 874 | 294 | 280 | 559 | 836 | 7 |
| $1,000, 2012 | 3,258 | 7,894 | 1,781 | 6,262 | 13,244 | 6,454 | 41 |
| 2007 | 2,245 | 9,737 | 1,705 | 4,634 | 10,406 | 6,740 | (D) |
| Depreciation expenses claimed (see text) ......farms, 2012 | 439 | 595 | 267 | 270 | 498 | 726 | 4 |
| 2007 | 425 | 665 | 229 | 253 | 496 | 648 | 3 |
| $1,000, 2012 | 4,711 | 10,277 | 3,951 | 7,051 | 18,548 | 7,557 | (D) |
| 2007 | 5,334 | 13,494 | 5,062 | 8,990 | 12,869 | 8,007 | (D) |

--continued

BLM_0069190

## Table 3. Farm Production Expenses: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Total farm production expenses .............farms, 2012 | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| 2007 | 503 | 1,123 | 1,045 | 894 | 569 | 105 | 282 |
| $1,000, 2012 | 27,158 | 42,670 | 94,193 | 529,555 | 123,119 | 6,875 | 10,801 |
| 2007 | 26,634 | 27,254 | 61,100 | 480,405 | 99,210 | 5,280 | 9,974 |
| Average per farm .........................dollars, 2012 | 55,199 | 37,495 | 83,504 | 702,328 | 227,577 | 63,659 | 51,677 |
| 2007 | 52,951 | 24,269 | 58,469 | 537,366 | 174,358 | 50,287 | 35,370 |
| Fertilizer, lime, and soil conditioners purchased .....................................farms, 2012 | 92 | 376 | 583 | 352 | 217 | 42 | 18 |
| 2007 | 83 | 392 | 528 | 342 | 222 | 38 | 33 |
| $1,000, 2012 | 435 | 3,536 | 5,463 | 15,364 | 3,237 | 228 | 35 |
| 2007 | 638 | 1,556 | 3,333 | 7,843 | 1,919 | 221 | 60 |
| Chemicals purchased ........................farms, 2012 | 134 | 374 | 550 | 420 | 242 | 37 | 35 |
| 2007 | 144 | 414 | 479 | 373 | 248 | 31 | 34 |
| $1,000, 2012 | 236 | 907 | 2,659 | 7,520 | 1,696 | 24 | 29 |
| 2007 | 277 | 587 | 1,599 | 4,764 | 1,044 | 47 | 23 |
| Seeds, plants, vines, and trees purchased ......farms, 2012 | 83 | 339 | 323 | 323 | 357 | 18 | 20 |
| 2007 | 66 | 277 | 272 | 320 | 211 | 18 | 24 |
| $1,000, 2012 | 185 | 1,355 | 2,798 | 8,982 | 2,195 | (D) | (D) |
| 2007 | 195 | 1,052 | 1,298 | 4,550 | 1,235 | 12 | 16 |
| Livestock and poultry purchased or leased ......................................farms, 2012 | 115 | 282 | 320 | 242 | 182 | 30 | 58 |
| 2007 | 134 | 211 | 252 | 224 | 174 | 33 | 66 |
| $1,000, 2012 | 3,691 | 2,097 | 11,367 | 167,975 | 40,829 | 149 | (D) |
| 2007 | 4,277 | 1,814 | 9,037 | 239,813 | 46,388 | (D) | 1,303 |
| Breeding livestock purchased or leased ......................................farms, 2012 | 75 | 162 | 201 | 149 | 108 | 23 | 35 |
| 2007 | 77 | 135 | 149 | 116 | 118 | 18 | 42 |
| $1,000, 2012 | 1,674 | 939 | 1,884 | 12,284 | 1,928 | 125 | (D) |
| 2007 | 964 | 470 | 834 | 15,755 | 1,380 | (D) | 286 |
| Other livestock and poultry purchased or leased ......................................farms, 2012 | 61 | 156 | 178 | 132 | 95 | 10 | 32 |
| 2007 | 76 | 113 | 157 | 132 | 86 | 22 | 30 |
| $1,000, 2012 | 2,017 | 1,158 | 9,483 | 155,691 | 38,902 | 25 | (D) |
| 2007 | 3,313 | 1,344 | 8,203 | 224,058 | 45,008 | 35 | 1,018 |
| Feed purchased .............................farms, 2012 | 293 | 662 | 671 | 422 | 366 | 85 | 152 |
| 2007 | 247 | 558 | 518 | 357 | 423 | 67 | 156 |
| $1,000, 2012 | (D) | 6,488 | 23,958 | 193,788 | 38,460 | 997 | 2,396 |
| 2007 | 3,449 | 2,545 | 11,700 | 127,674 | 21,110 | 584 | 1,697 |
| Gasoline, fuels, and oils purchased ..........farms, 2012 | 442 | 1,065 | 1,070 | 691 | 523 | 104 | 187 |
| 2007 | 492 | 1,097 | 1,028 | 867 | 558 | 103 | 265 |
| $1,000, 2012 | (D) | 3,911 | 5,924 | 14,610 | 5,097 | 634 | 586 |
| 2007 | 2,864 | 2,857 | 3,507 | 10,070 | 4,084 | 492 | 1,011 |
| Utilities ....................................farms, 2012 | 283 | 728 | 793 | 561 | 419 | 64 | 132 |
| 2007 | 231 | 648 | 699 | 537 | 380 | 58 | 97 |
| $1,000, 2012 | 759 | 2,793 | 4,190 | 10,123 | 3,007 | 256 | 218 |
| 2007 | 735 | 1,661 | 2,478 | 7,594 | 1,995 | (D) | 216 |
| Repairs, supplies, and maintenance costs ......farms, 2012 | 356 | 826 | 854 | 605 | 468 | 81 | 145 |
| 2007 | 452 | 1,008 | 945 | 804 | 509 | 83 | 228 |
| $1,000, 2012 | 2,286 | 4,188 | 6,773 | 18,373 | 5,498 | 634 | 381 |
| 2007 | 3,843 | 3,587 | 5,168 | 15,689 | 4,556 | 542 | 941 |
| Hired farm labor ............................farms, 2012 | 87 | 229 | 258 | 232 | 156 | 35 | 38 |
| 2007 | 87 | 192 | 185 | 192 | 135 | 21 | 45 |
| $1,000, 2012 | 2,213 | 4,666 | 10,012 | 27,009 | 6,608 | 2,042 | 583 |
| 2007 | 2,187 | 2,716 | 7,101 | 20,048 | 4,909 | 1,721 | 679 |
| Contract labor ..............................farms, 2012 | 46 | 134 | 179 | 82 | 111 | 15 | 23 |
| 2007 | 55 | 86 | 111 | 85 | 67 | 17 | 26 |
| $1,000, 2012 | 488 | 927 | 1,595 | 4,312 | 1,157 | 151 | 103 |
| 2007 | 547 | 314 | 865 | 1,109 | 399 | 60 | 167 |
| Customwork and custom hauling ..............farms, 2012 | 65 | 219 | 311 | 248 | 143 | 18 | 13 |
| 2007 | 60 | 142 | 239 | 220 | 140 | 12 | 19 |
| $1,000, 2012 | 506 | 1,484 | 1,427 | 5,184 | 966 | 87 | 50 |
| 2007 | 307 | 742 | 827 | 5,023 | 816 | 40 | 41 |
| Cash rent for land, buildings, and grazing fees ...........................farms, 2012 | 124 | 203 | 300 | 240 | 195 | 34 | 79 |
| 2007 | 124 | 145 | 243 | 206 | 150 | 29 | 74 |
| $1,000, 2012 | 3,162 | 1,529 | 3,580 | 8,656 | 4,487 | 577 | 2,219 |
| 2007 | 1,971 | 813 | 2,534 | 3,166 | 3,041 | 292 | 1,166 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ...........farms, 2012 | 25 | 57 | 54 | 57 | 33 | 4 | 7 |
| 2007 | 24 | 35 | 46 | 44 | 29 | 2 | 16 |
| $1,000, 2012 | 132 | 367 | 396 | 3,022 | 487 | (D) | 13 |
| 2007 | 88 | 189 | 160 | 558 | 218 | (D) | 181 |
| Interest expense ............................farms, 2012 | 169 | 404 | 372 | 349 | 280 | 25 | 61 |
| 2007 | 160 | 272 | 362 | 362 | 247 | 24 | 59 |
| $1,000, 2012 | 3,200 | 4,580 | 6,474 | 10,468 | 4,306 | 325 | 644 |
| 2007 | 2,246 | 3,599 | 3,458 | 14,688 | 3,407 | 263 | 945 |
| Secured by real estate .....................farms, 2012 | 114 | 328 | 289 | 269 | 214 | 20 | 47 |
| 2007 | 127 | 223 | 228 | 277 | 186 | 20 | 44 |
| $1,000, 2012 | 2,489 | 3,671 | 4,864 | 6,800 | 3,180 | 261 | 477 |
| 2007 | 1,785 | 2,748 | 2,662 | 7,510 | 2,085 | 224 | 694 |
| Not secured by real estate ..................farms, 2012 | 95 | 196 | 192 | 211 | 178 | 21 | 32 |
| 2007 | 94 | 168 | 150 | 234 | 160 | 10 | 37 |
| $1,000, 2012 | 712 | 908 | 1,610 | 3,668 | 1,126 | 64 | 167 |
| 2007 | 461 | 852 | 796 | 7,178 | 1,321 | 39 | 251 |
| Property taxes paid .........................farms, 2012 | 481 | 1,093 | 1,094 | 705 | 517 | 105 | 200 |
| 2007 | 464 | 1,016 | 962 | 820 | 520 | 100 | 243 |
| $1,000, 2012 | 954 | 1,521 | 2,488 | 3,334 | 1,275 | 400 | 476 |
| 2007 | 1,028 | 1,134 | 1,799 | 3,726 | 1,004 | 202 | 861 |
| All other production expenses (see text) .......farms, 2012 | 238 | 510 | 588 | 454 | 362 | 57 | 105 |
| 2007 | 226 | 491 | 556 | 511 | 316 | 59 | 123 |
| $1,000, 2012 | 1,378 | 2,319 | 5,109 | 30,856 | 3,835 | 343 | 366 |
| 2007 | 1,982 | 2,089 | 6,258 | 14,088 | 3,084 | 320 | 666 |
| Depreciation expenses claimed (see text) .......farms, 2012 | 208 | 432 | 438 | 401 | 305 | 52 | 75 |
| 2007 | 191 | 470 | 431 | 415 | 293 | 52 | 92 |
| $1,000, 2012 | 2,390 | 10,982 | 7,690 | 29,015 | 8,964 | 628 | 676 |
| 2007 | 2,972 | 5,615 | 6,699 | 19,080 | 7,163 | 798 | 1,461 |

--continued

BLM_0069191

| Item | | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|---|
| Total farm production expenses | farms, 2012 | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| | 2007 | 334 | 82 | 636 | 881 | 285 | 390 | 610 | 242 |
| | $1,000, 2012 | 179,785 | 4,600 | 272,937 | 51,085 | 24,237 | 79,429 | 48,131 | 89,212 |
| | 2007 | 110,765 | 2,953 | 218,430 | 44,409 | 15,299 | 57,782 | 35,541 | 69,505 |
| Average per farm | dollars, 2012 | 563,589 | 56,096 | 493,556 | 57,142 | 77,433 | 210,686 | 60,240 | 322,064 |
| | 2007 | 331,633 | 36,018 | 343,443 | 50,407 | 53,681 | 148,159 | 58,264 | 287,213 |
| Fertilizer, lime, and soil conditioners purchased | farms, 2012 | 202 | 18 | 185 | 145 | 101 | 150 | 169 | 84 |
| | 2007 | 200 | 26 | 217 | 172 | 99 | 149 | 145 | 94 |
| | $1,000, 2012 | 21,466 | 27 | 6,768 | 1,825 | 736 | 11,582 | 612 | 11,671 |
| | 2007 | 9,427 | 35 | 4,280 | 1,108 | 528 | 7,880 | 619 | 8,140 |
| Chemicals purchased | farms, 2012 | 225 | 25 | 253 | 196 | 108 | 178 | 266 | 77 |
| | 2007 | 226 | 22 | 233 | 215 | 105 | 174 | 235 | 85 |
| | $1,000, 2012 | 10,019 | 22 | 5,599 | 1,011 | 209 | 6,381 | 259 | 4,772 |
| | 2007 | 4,699 | 34 | 2,916 | 792 | 103 | 4,621 | 290 | 3,021 |
| Seeds, plants, vines, and trees purchased | farms, 2012 | 219 | 25 | 231 | 162 | 47 | 118 | 153 | 86 |
| | 2007 | 173 | 14 | 198 | 186 | 43 | 127 | 85 | 77 |
| | $1,000, 2012 | 10,352 | 24 | 5,083 | 1,080 | 75 | 5,295 | 330 | 4,213 |
| | 2007 | 5,166 | 27 | 3,317 | 867 | 50 | 4,018 | 113 | 3,435 |
| Livestock and poultry purchased or leased | farms, 2012 | 50 | 35 | 126 | 189 | 104 | 73 | 189 | 70 |
| | 2007 | 45 | 13 | 113 | 210 | 77 | 81 | 124 | 54 |
| | $1,000, 2012 | 31,427 | 382 | 93,938 | 7,430 | 3,515 | 1,186 | 7,815 | 4,590 |
| | 2007 | 27,020 | 316 | 112,543 | 6,815 | 1,460 | 1,149 | 7,338 | 4,064 |
| Breeding livestock purchased or leased | farms, 2012 | 33 | 11 | 81 | 108 | 65 | 48 | 90 | 48 |
| | 2007 | 25 | 5 | 77 | 119 | 51 | 62 | 69 | 40 |
| | $1,000, 2012 | 1,300 | 318 | 1,200 | 1,507 | 1,313 | 912 | 1,123 | 886 |
| | 2007 | 1,098 | 102 | 1,216 | 590 | 676 | 468 | 1,074 | 611 |
| Other livestock and poultry purchased or leased | farms, 2012 | 21 | 25 | 74 | 108 | 61 | 43 | 122 | 28 |
| | 2007 | 26 | 8 | 53 | 121 | 45 | 33 | 65 | 22 |
| | $1,000, 2012 | 30,126 | 64 | 92,738 | 5,923 | 2,202 | 274 | 6,692 | 3,704 |
| | 2007 | 25,922 | 214 | 111,326 | 6,225 | 785 | 681 | 6,264 | 3,453 |
| Feed purchased | farms, 2012 | 94 | 54 | 259 | 565 | 223 | 197 | 480 | 159 |
| | 2007 | 94 | 50 | 228 | 493 | 156 | 163 | 286 | 119 |
| | $1,000, 2012 | 39,257 | 592 | 102,180 | 11,737 | 4,864 | 2,100 | 9,081 | 5,253 |
| | 2007 | 23,904 | 381 | 44,388 | 8,060 | 2,189 | 1,065 | 9,041 | 1,774 |
| Gasoline, fuels, and oils purchased | farms, 2012 | 289 | 81 | 481 | 790 | 299 | 352 | 727 | 260 |
| | 2007 | 325 | 82 | 628 | 857 | 274 | 378 | 584 | 238 |
| | $1,000, 2012 | 9,171 | 225 | 10,395 | 3,701 | 1,695 | 7,018 | 3,425 | 6,240 |
| | 2007 | 5,652 | 233 | 9,942 | 4,088 | 1,895 | 4,491 | 2,311 | 4,029 |
| Utilities | farms, 2012 | 247 | 54 | 362 | 516 | 216 | 277 | 433 | 194 |
| | 2007 | 185 | 53 | 310 | 464 | 175 | 280 | 279 | 159 |
| | $1,000, 2012 | 7,289 | 161 | 4,780 | 1,930 | 888 | 8,501 | 1,300 | 6,553 |
| | 2007 | 4,466 | 139 | 2,766 | 1,470 | 606 | 4,748 | 793 | 4,241 |
| Repairs, supplies, and maintenance costs | farms, 2012 | 266 | 68 | 421 | 594 | 235 | 301 | 538 | 223 |
| | 2007 | 286 | 76 | 585 | 773 | 241 | 357 | 539 | 224 |
| | $1,000, 2012 | 10,451 | 221 | 8,604 | 3,086 | 2,322 | 8,419 | 3,396 | 6,631 |
| | 2007 | 7,003 | 329 | 8,893 | 5,118 | 1,952 | 5,828 | 3,032 | 5,741 |
| Hired farm labor | farms, 2012 | 143 | 42 | 185 | 156 | 86 | 130 | 190 | 109 |
| | 2007 | 107 | 34 | 151 | 149 | 66 | 135 | 117 | 79 |
| | $1,000, 2012 | 7,878 | 1,481 | 9,858 | 6,128 | 3,186 | 11,101 | 4,039 | 9,578 |
| | 2007 | 3,834 | 724 | 7,782 | 4,232 | 1,981 | 7,260 | 3,258 | 9,892 |
| Contract labor | farms, 2012 | 55 | 23 | 78 | 91 | 50 | 61 | 123 | 59 |
| | 2007 | 35 | 10 | 79 | 84 | 26 | 64 | 72 | 45 |
| | $1,000, 2012 | 911 | 87 | 1,792 | 874 | 372 | 1,735 | 820 | 5,951 |
| | 2007 | 2,036 | 111 | 1,966 | 714 | 162 | 1,393 | 587 | 5,339 |
| Customwork and custom hauling | farms, 2012 | 109 | 16 | 141 | 123 | 47 | 127 | 105 | 91 |
| | 2007 | 82 | 9 | 110 | 129 | 26 | 99 | 58 | 49 |
| | $1,000, 2012 | 3,947 | 36 | 2,244 | 715 | 421 | 1,817 | 683 | 1,807 |
| | 2007 | 3,056 | (D) | 1,672 | 505 | 180 | 1,480 | 280 | 1,036 |
| Cash rent for land, buildings, and grazing fees | farms, 2012 | 134 | 11 | 173 | 223 | 118 | 129 | 221 | 121 |
| | 2007 | 105 | 10 | 117 | 201 | 69 | 121 | 123 | 92 |
| | $1,000, 2012 | 7,139 | 246 | 6,241 | 4,139 | 1,261 | 4,820 | 2,685 | 6,784 |
| | 2007 | 3,783 | 48 | 3,747 | 3,620 | 1,091 | 4,014 | 1,433 | 5,198 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles | farms, 2012 | 39 | 3 | 58 | 24 | 7 | 22 | 42 | 23 |
| | 2007 | 37 | 1 | 38 | 30 | 5 | 39 | 30 | 23 |
| | $1,000, 2012 | 1,079 | 25 | 763 | 135 | 61 | 703 | 148 | 1,090 |
| | 2007 | 436 | (D) | 792 | 189 | 77 | 619 | 129 | 1,267 |
| Interest expense | farms, 2012 | 174 | 24 | 264 | 283 | 96 | 170 | 245 | 125 |
| | 2007 | 150 | 9 | 237 | 227 | 93 | 169 | 112 | 117 |
| | $1,000, 2012 | 5,639 | 410 | 5,756 | 2,104 | 1,755 | 3,964 | 4,148 | 4,717 |
| | 2007 | 3,643 | 92 | 4,814 | 3,027 | 1,377 | 4,084 | 2,113 | 4,613 |
| Secured by real estate | farms, 2012 | 128 | 22 | 185 | 212 | 68 | 119 | 169 | 89 |
| | 2007 | 110 | 8 | 173 | 177 | 72 | 135 | 85 | 84 |
| | $1,000, 2012 | 3,271 | 355 | 3,295 | 1,586 | 1,302 | 2,651 | 3,031 | 3,075 |
| | 2007 | 2,111 | (D) | 2,848 | 2,016 | 1,011 | 2,426 | 1,739 | 2,538 |
| Not secured by real estate | farms, 2012 | 120 | 7 | 175 | 134 | 62 | 114 | 127 | 65 |
| | 2007 | 106 | 3 | 162 | 154 | 63 | 93 | 76 | 77 |
| | $1,000, 2012 | 2,358 | 58 | 2,461 | 518 | 454 | 1,312 | 1,117 | 1,642 |
| | 2007 | 1,532 | (D) | 1,966 | 891 | 366 | 1,658 | 374 | 2,075 |
| Property taxes paid | farms, 2012 | 283 | 80 | 511 | 855 | 293 | 362 | 755 | 258 |
| | 2007 | 293 | 73 | 546 | 784 | 256 | 367 | 565 | 212 |
| | $1,000, 2012 | 2,356 | 350 | 1,747 | 1,862 | 893 | 2,012 | 2,165 | 1,598 |
| | 2007 | 1,589 | 258 | 2,107 | 1,589 | 595 | 1,305 | 2,026 | 832 |
| All other production expenses (see text) | farms, 2012 | 217 | 44 | 286 | 391 | 172 | 241 | 372 | 188 |
| | 2007 | 207 | 30 | 306 | 424 | 152 | 242 | 270 | 151 |
| | $1,000, 2012 | 10,310 | 108 | 7,187 | 3,332 | 1,079 | 4,794 | 7,226 | 7,763 |
| | 2007 | 6,175 | 213 | 6,505 | 2,215 | 1,279 | 3,827 | 2,177 | 6,883 |
| Depreciation expenses claimed (see text) | farms, 2012 | 210 | 38 | 281 | 309 | 120 | 207 | 287 | 146 |
| | 2007 | 175 | 31 | 282 | 311 | 128 | 198 | 281 | 136 |
| | $1,000, 2012 | 11,328 | 461 | 10,017 | 4,171 | 2,771 | 10,927 | 4,796 | 10,123 |
| | 2007 | 9,577 | 366 | 9,372 | 5,183 | 2,359 | 6,705 | 6,457 | 7,517 |

--continued

Table 3. **Farm Production Expenses: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Total farm production expenses ....................farms, 2012 | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| 2007 | - | 123 | 193 | 41 | 126 | 1,010 | 3,921 | 970 |
| $1,000, 2012 | - | 5,196 | 72,386 | 1,954 | 3,218 | 195,358 | 1,548,729 | 957,923 |
| 2007 | - | 5,386 | 46,394 | 1,779 | 2,895 | 105,307 | 1,377,792 | 633,123 |
| Average per farm ........................dollars, 2012 | - | 38,485 | 320,294 | 51,410 | 26,165 | 237,085 | 439,356 | 1,148,589 |
| 2007 | - | 43,788 | 240,384 | 43,394 | 22,975 | 104,265 | 351,388 | 652,704 |
| Fertilizer, lime, and soil conditioners purchased ....2012 | - | 27 | 138 | 11 | 10 | 320 | 1,211 | 384 |
| 2007 | - | 30 | 129 | 12 | 9 | 389 | 1,225 | 424 |
| $1,000, 2012 | - | 79 | 9,403 | 28 | 2 | 13,532 | 36,778 | 48,623 |
| 2007 | - | 197 | 5,100 | 46 | 5 | 8,067 | 22,573 | 32,370 |
| Chemicals purchased ....................farms, 2012 | - | 44 | 164 | 18 | 22 | 414 | 1,618 | 416 |
| 2007 | - | 39 | 100 | 19 | 18 | 316 | 1,442 | 361 |
| $1,000, 2012 | - | (D) | 4,520 | 20 | 8 | 10,588 | 21,926 | 21,170 |
| 2007 | - | (D) | 2,121 | 20 | 4 | 4,892 | 12,382 | 10,996 |
| Seeds, plants, vines, and trees purchased ....farms, 2012 | - | 24 | 148 | 5 | 21 | 396 | 1,282 | 382 |
| 2007 | - | 21 | 99 | 2 | 10 | 327 | 1,100 | 376 |
| $1,000, 2012 | - | (D) | 4,909 | 5 | 12 | 6,978 | 31,854 | 24,677 |
| 2007 | - | 59 | 2,134 | (D) | 2 | 2,913 | 36,869 | 13,847 |
| Livestock and poultry purchased or leased ....farms, 2012 | - | 47 | 72 | 16 | 63 | 189 | 996 | 271 |
| 2007 | - | 34 | 40 | 7 | 42 | 207 | 966 | 253 |
| $1,000, 2012 | - | 390 | 7,577 | 115 | 324 | 56,377 | 481,109 | 368,787 |
| 2007 | - | 307 | 3,530 | 114 | 232 | 21,308 | 512,984 | 260,038 |
| Breeding livestock purchased or leased ....farms, 2012 | - | 20 | 51 | 7 | 22 | 116 | 534 | 182 |
| 2007 | - | 21 | 25 | 4 | 15 | 115 | 546 | 175 |
| $1,000, 2012 | - | 333 | 3,290 | (D) | 112 | 2,648 | 17,516 | 7,192 |
| 2007 | - | 211 | 2,027 | (D) | 127 | 1,801 | 20,419 | 6,149 |
| Other livestock and poultry purchased or leased ....farms, 2012 | - | 29 | 33 | 9 | 50 | 102 | 617 | 145 |
| 2007 | - | 19 | 17 | 6 | 32 | 113 | 578 | 124 |
| $1,000, 2012 | - | 56 | 4,287 | (D) | 212 | 53,728 | 463,592 | 361,595 |
| 2007 | - | 96 | 1,503 | (D) | 105 | 19,507 | 492,565 | 253,889 |
| Feed purchased ....................farms, 2012 | - | 98 | 107 | 29 | 108 | 314 | 2,141 | 411 |
| 2007 | - | 72 | 73 | 22 | 93 | 364 | 2,045 | 395 |
| $1,000, 2012 | - | 1,094 | 13,730 | 193 | 641 | 39,870 | 565,383 | 283,869 |
| 2007 | - | 721 | 8,269 | 133 | 539 | 16,970 | 445,458 | 158,643 |
| Gasoline, fuels, and oils purchased ....farms, 2012 | - | 124 | 206 | 37 | 115 | 688 | 3,249 | 728 |
| 2007 | - | 120 | 183 | 36 | 121 | 961 | 3,799 | 927 |
| $1,000, 2012 | - | 437 | 3,796 | 90 | 215 | 10,135 | 43,745 | 22,969 |
| 2007 | - | 719 | 3,439 | 135 | 416 | 10,126 | 36,428 | 17,722 |
| Utilities ....................farms, 2012 | - | 86 | 170 | 26 | 83 | 559 | 2,443 | 607 |
| 2007 | - | 73 | 130 | 28 | 55 | 455 | 2,094 | 551 |
| $1,000, 2012 | - | 142 | 3,870 | 71 | 107 | 5,286 | 28,653 | 27,229 |
| 2007 | - | 196 | 2,145 | 108 | 55 | 3,006 | 23,808 | 19,483 |
| Repairs, supplies, and maintenance costs ....farms, 2012 | - | 98 | 186 | 31 | 89 | 618 | 2,753 | 669 |
| 2007 | - | 101 | 171 | 34 | 107 | 684 | 3,487 | 858 |
| $1,000, 2012 | - | 388 | 5,424 | 96 | 230 | 10,234 | 59,633 | 26,197 |
| 2007 | - | 539 | 3,968 | 257 | 307 | 8,596 | 50,900 | 21,682 |
| Hired farm labor ....................farms, 2012 | - | 31 | 80 | 22 | 27 | 195 | 934 | 294 |
| 2007 | - | 21 | 60 | 17 | 10 | 187 | 807 | 278 |
| $1,000, 2012 | - | 463 | 5,016 | 846 | 244 | 7,845 | 113,997 | 32,967 |
| 2007 | - | 487 | 4,477 | 421 | 119 | 4,361 | 93,158 | 25,442 |
| Contract labor ....................farms, 2012 | - | 15 | 32 | 10 | 16 | 81 | 413 | 138 |
| 2007 | - | 13 | 28 | 5 | 13 | 72 | 352 | 109 |
| $1,000, 2012 | - | 130 | 447 | 133 | 124 | 1,200 | 7,989 | 4,495 |
| 2007 | - | 60 | 322 | (D) | 60 | 800 | 4,342 | 1,994 |
| Customwork and custom hauling ....................farms, 2012 | - | 19 | 94 | 7 | 17 | 228 | 974 | 249 |
| 2007 | - | 18 | 65 | 2 | 7 | 206 | 824 | 214 |
| $1,000, 2012 | - | 64 | 2,926 | (D) | 52 | 5,192 | 20,753 | 14,131 |
| 2007 | - | 163 | 2,286 | (D) | 54 | 2,952 | 12,491 | 10,585 |
| Cash rent for land, buildings, and grazing fees ....farms, 2012 | - | 47 | 97 | 8 | 34 | 239 | 851 | 368 |
| 2007 | - | 37 | 71 | 6 | 28 | 198 | 757 | 309 |
| $1,000, 2012 | - | 415 | 2,433 | (D) | 254 | 8,056 | 23,326 | 29,196 |
| 2007 | - | 769 | 1,947 | (D) | 275 | 2,876 | 18,433 | 17,564 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ....farms, 2012 | - | 8 | 24 | 3 | 12 | 42 | 185 | 84 |
| 2007 | - | 3 | 22 | 5 | 3 | 40 | 161 | 75 |
| $1,000, 2012 | - | 27 | 884 | 6 | 11 | 1,158 | 6,474 | 7,298 |
| 2007 | - | (D) | 482 | 59 | 2 | 313 | 5,260 | 2,420 |
| Interest expense ....................farms, 2012 | - | 49 | 118 | 4 | 43 | 403 | 1,323 | 480 |
| 2007 | - | 37 | 93 | 5 | 26 | 383 | 1,234 | 420 |
| $1,000, 2012 | - | 572 | 2,770 | 82 | 533 | 7,873 | 33,929 | 14,205 |
| 2007 | - | 473 | 2,475 | 82 | 444 | 7,901 | 34,544 | 14,443 |
| Secured by real estate ....................farms, 2012 | - | 34 | 92 | 3 | 29 | 320 | 967 | 332 |
| 2007 | - | 31 | 73 | 4 | 19 | 294 | 911 | 317 |
| $1,000, 2012 | - | 458 | 1,867 | (D) | 479 | 5,987 | 21,999 | 6,591 |
| 2007 | - | 334 | 1,699 | (D) | 375 | 4,980 | 21,620 | 7,975 |
| Not secured by real estate ....................farms, 2012 | - | 33 | 75 | 2 | 30 | 223 | 780 | 348 |
| 2007 | - | 25 | 63 | 5 | 16 | 220 | 757 | 281 |
| $1,000, 2012 | - | 114 | 903 | (D) | 54 | 1,906 | 11,930 | 7,614 |
| 2007 | - | 139 | 777 | (D) | 69 | 2,921 | 12,924 | 6,468 |
| Property taxes paid ....................farms, 2012 | - | 130 | 209 | 36 | 117 | 774 | 3,252 | 763 |
| 2007 | - | 111 | 180 | 37 | 115 | 916 | 3,492 | 866 |
| $1,000, 2012 | - | 349 | 1,594 | 151 | 201 | 2,105 | 10,128 | 5,809 |
| 2007 | - | 217 | 1,183 | 116 | 143 | 3,250 | 10,472 | 5,172 |
| All other production expenses (see text) ....................farms, 2012 | - | 79 | 148 | 21 | 87 | 449 | 1,991 | 554 |
| 2007 | - | 51 | 129 | 24 | 72 | 461 | 2,007 | 561 |
| $1,000, 2012 | - | 557 | 3,078 | 82 | 261 | 8,930 | 63,074 | 26,301 |
| 2007 | - | 423 | 2,516 | 172 | 239 | 6,976 | 57,689 | 20,743 |
| Depreciation expenses claimed (see text) ....................farms, 2012 | - | 45 | 139 | 21 | 57 | 445 | 1,608 | 492 |
| 2007 | - | 37 | 103 | 21 | 34 | 416 | 1,577 | 491 |
| $1,000, 2012 | - | 659 | 6,908 | 244 | 327 | 14,419 | 61,034 | 37,755 |
| 2007 | - | 681 | 4,184 | 209 | 261 | 9,036 | 56,520 | 24,533 |

BLM_0069193

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ...$1,000, | 2012 | 1,348,471 | 35,941 | 22,361 | -2,119 | 4,815 | 11,232 | 15,003 |
| | 2007 | 968,925 | 34,784 | 28,617 | 3,456 | -927 | 30,626 | 21,138 |
| Average per farm ...dollars, | 2012 | 37,271 | 42,736 | 69,445 | -2,807 | 12,944 | 15,241 | 54,162 |
| | 2007 | 26,149 | 38,864 | 90,559 | 5,513 | -3,028 | 39,416 | 67,961 |
| Farms with net gains [1] ...number, | 2012 | 14,776 | 330 | 130 | 167 | 140 | 509 | 162 |
| | 2007 | 14,684 | 312 | 142 | 156 | 100 | 485 | 151 |
| Average per farm ...dollars, | 2012 | 129,166 | 133,078 | 211,975 | 51,142 | 67,048 | 83,137 | 107,285 |
| | 2007 | 96,001 | 139,607 | 223,412 | 58,716 | 26,018 | 78,810 | 169,056 |
| Farms with net losses ...number, | 2012 | 21,404 | 511 | 192 | 588 | 232 | 228 | 115 |
| | 2007 | 22,370 | 583 | 174 | 471 | 206 | 292 | 160 |
| Average per farm ...dollars, | 2012 | 26,168 | 15,606 | 27,060 | 18,129 | 19,704 | 136,334 | 20,672 |
| | 2007 | 19,703 | 15,049 | 17,861 | 12,109 | 17,128 | 26,017 | 27,447 |
| Net cash farm income of operators ...$1,000, | 2012 | 1,080,953 | 33,115 | 20,685 | -2,431 | 4,592 | 2,312 | 14,154 |
| | 2007 | 1,019,674 | 30,961 | 27,717 | 2,869 | -1,631 | 3,157 | 12,428 |
| Average per farm ...dollars, | 2012 | 27,519 | 39,376 | 64,238 | -3,220 | 12,343 | 9,137 | 51,098 |
| | 2007 | 27,519 | 34,593 | 87,713 | 4,575 | -5,330 | 60,176 | 59,425 |
| Farm operators reporting net gains [1] ...farms, | 2012 | 14,630 | 325 | 129 | 164 | 140 | 498 | 160 |
| | 2007 | 14,486 | 305 | 142 | 153 | 100 | 475 | 150 |
| Average per farm ...dollars, | 2012 | 112,842 | 126,925 | 200,684 | 50,474 | 65,562 | 74,465 | 104,123 |
| | 2007 | 101,534 | 131,466 | 216,731 | 56,716 | 20,185 | 114,909 | 152,498 |
| Farm operators reporting net losses ...farms, | 2012 | 21,550 | 516 | 193 | 591 | 232 | 239 | 117 |
| | 2007 | 22,568 | 590 | 174 | 474 | 206 | 302 | 161 |
| Average per farm ...dollars, | 2012 | 26,447 | 15,767 | 26,961 | 18,120 | 19,772 | 145,488 | 21,415 |
| | 2007 | 19,990 | 15,485 | 17,577 | 12,255 | 17,715 | 35,099 | 27,288 |

| Item | | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ...$1,000, | 2012 | -1,759 | 439 | -1,703 | 26,331 | -17 | 11,011 | 5,883 |
| | 2007 | -713 | 411 | 1,313 | 33,057 | -627 | 6,827 | 4,559 |
| Average per farm ...dollars, | 2012 | -2,057 | 17,552 | -7,638 | 78,323 | -684 | 18,200 | 23,436 |
| | 2007 | -955 | 17,110 | 5,889 | 86,993 | -23,226 | 12,760 | 18,916 |
| Farms with net gains [1] ...number, | 2012 | 264 | 10 | 83 | 228 | 7 | 288 | 125 |
| | 2007 | 264 | 7 | 77 | 255 | 4 | 261 | 115 |
| Average per farm ...dollars, | 2012 | 42,277 | 79,047 | 58,361 | 147,997 | 23,356 | 60,758 | 58,684 |
| | 2007 | 29,710 | 70,804 | 41,357 | 140,533 | (D) | 42,235 | 59,457 |
| Farms with net losses ...number, | 2012 | 591 | 15 | 160 | 117 | 18 | 317 | 126 |
| | 2007 | 482 | 17 | 146 | 125 | 23 | 274 | 126 |
| Average per farm ...dollars, | 2012 | 21,862 | 23,444 | 33,625 | 63,350 | 10,006 | 20,466 | 11,532 |
| | 2007 | 17,751 | 4,918 | 12,816 | 22,230 | 28,812 | 15,316 | 18,085 |
| Net cash farm income of operators ...$1,000, | 2012 | -2,804 | 241 | -1,814 | 23,287 | -16 | 10,987 | 5,970 |
| | 2007 | -1,483 | 296 | 1,244 | 30,024 | -827 | 8,644 | 4,559 |
| Average per farm ...dollars, | 2012 | -3,279 | 9,620 | -8,137 | 67,499 | -645 | 18,161 | 23,786 |
| | 2007 | -1,988 | 12,349 | 5,577 | 79,011 | -23,226 | 12,419 | 18,916 |
| Farm operators reporting net gains [1] ...farms, | 2012 | 264 | 10 | 62 | 224 | 7 | 288 | 125 |
| | 2007 | 259 | 7 | 78 | 251 | 4 | 261 | 115 |
| Average per farm ...dollars, | 2012 | 38,483 | 63,280 | 58,491 | 137,706 | 23,356 | 60,540 | 59,410 |
| | 2007 | 28,227 | 54,283 | 40,556 | 130,927 | (D) | 42,062 | 59,457 |
| Farm operators reporting net losses ...farms, | 2012 | 591 | 15 | 161 | 121 | 18 | 317 | 126 |
| | 2007 | 487 | 17 | 145 | 129 | 23 | 275 | 126 |
| Average per farm ...dollars, | 2012 | 21,935 | 28,153 | 33,795 | 62,471 | 9,979 | 20,342 | 11,555 |
| | 2007 | 18,057 | 4,918 | 13,239 | 22,004 | 28,812 | 15,607 | 18,085 |

| Item | | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ...$1,000, | 2012 | 14,279 | 318 | 3,559 | (D) | 2,252 | -13,181 | -1,243 |
| | 2007 | 7,027 | 850 | 8,885 | -212 | 2,587 | -5,667 | 447 |
| Average per farm ...dollars, | 2012 | 62,627 | 1,605 | 2,847 | (D) | 7,959 | -11,811 | -7,536 |
| | 2007 | 26,219 | 3,759 | 6,851 | -8,814 | 9,273 | -5,247 | 2,944 |
| Farms with net gains [1] ...number, | 2012 | 104 | 76 | 478 | 4 | 146 | 237 | 44 |
| | 2007 | 96 | 78 | 478 | 4 | 112 | 243 | 50 |
| Average per farm ...dollars, | 2012 | 175,010 | 33,264 | 32,483 | (D) | 27,959 | 26,724 | 44,967 |
| | 2007 | 109,384 | 40,480 | 38,967 | 27,227 | 38,816 | 33,402 | 66,071 |
| Farms with net losses ...number, | 2012 | 124 | 122 | 772 | 6 | 137 | 879 | 121 |
| | 2007 | 172 | 148 | 816 | 20 | 167 | 837 | 102 |
| Average per farm ...dollars, | 2012 | 31,629 | 18,118 | 15,502 | 61,266 | 13,355 | 22,201 | 26,628 |
| | 2007 | 20,199 | 15,594 | 11,962 | 16,022 | 10,540 | 16,447 | 28,001 |
| Net cash farm income of operators ...$1,000, | 2012 | 5,567 | -25 | 3,534 | (D) | 1,322 | -13,189 | -1,240 |
| | 2007 | 11,732 | 758 | 8,606 | -212 | 2,130 | -5,848 | 276 |
| Average per farm ...dollars, | 2012 | 24,419 | -126 | 2,828 | (D) | 4,671 | -11,818 | -7,515 |
| | 2007 | 43,777 | 3,352 | 6,651 | -8,814 | 7,635 | -5,415 | 1,817 |
| Farm operators reporting net gains [1] ...farms, | 2012 | 104 | 71 | 478 | 4 | 142 | 237 | 44 |
| | 2007 | 96 | 78 | 474 | 4 | 109 | 240 | 50 |
| Average per farm ...dollars, | 2012 | 90,521 | 32,397 | 32,463 | (D) | 23,583 | 26,683 | 45,046 |
| | 2007 | 156,316 | 39,300 | 38,871 | 27,227 | 35,963 | 33,227 | 64,087 |
| Farm operators reporting net losses ...farms, | 2012 | 124 | 127 | 772 | 6 | 141 | 879 | 121 |
| | 2007 | 172 | 148 | 820 | 20 | 170 | 840 | 102 |
| Average per farm ...dollars, | 2012 | 31,022 | 18,308 | 15,522 | 61,266 | 14,375 | 22,199 | 26,628 |
| | 2007 | 20,151 | 15,594 | 11,974 | 16,022 | 10,541 | 16,455 | 28,707 |

See footnote(s) at end of table.

--continued

## Table 4. Net Cash Farm Income of the Operations and Operators: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ............$1,000, 2012 | -2,111 | -3,614 | -3,054 | -4,758 | -178 | 2,332 | -611 |
| 2007 | -1,400 | -4,378 | -2,424 | -3,922 | 53 | 2,707 | -53 |
| Average per farm ..........................dollars, 2012 | -1,587 | -2,997 | -3,775 | -7,612 | -7,425 | 11,378 | -2,502 |
| 2007 | -998 | -2,864 | -2,623 | -6,295 | 1,958 | 11,820 | -245 |
| Farms with net gains [1] ........................number, 2012 | 398 | 285 | 182 | 185 | 3 | 88 | 88 |
| 2007 | 393 | 302 | 237 | 204 | 11 | 87 | 82 |
| Average per farm ..........................dollars, 2012 | 40,747 | 47,289 | 25,625 | 30,061 | 20,734 | 61,687 | 30,627 |
| 2007 | 39,698 | 44,693 | 21,656 | 32,821 | 19,347 | 68,819 | 39,542 |
| Farms with net losses ........................number, 2012 | 932 | 921 | 627 | 440 | 21 | 117 | 156 |
| 2007 | 1,009 | 1,227 | 687 | 419 | 16 | 142 | 135 |
| Average per farm ..........................dollars, 2012 | 19,665 | 18,558 | 12,309 | 23,452 | 11,448 | 26,462 | 21,191 |
| 2007 | 16,849 | 14,569 | 10,999 | 25,339 | 9,998 | 23,103 | 24,412 |
| Net cash farm income of operators ............$1,000, 2012 | -2,629 | -3,567 | -3,117 | -5,148 | -182 | 2,326 | -731 |
| 2007 | -3,296 | -5,113 | -2,550 | -4,158 | 53 | 2,452 | -415 |
| Average per farm ..........................dollars, 2012 | -1,977 | -2,958 | -3,853 | -8,237 | -7,575 | 11,344 | -2,997 |
| 2007 | -2,351 | -3,344 | -2,760 | -6,675 | 1,958 | 10,707 | -1,915 |
| Farm operators reporting net gains [1] ........farms, 2012 | 396 | 285 | 182 | 183 | 3 | 67 | 86 |
| 2007 | 388 | 302 | 233 | 203 | 11 | 86 | 81 |
| Average per farm ..........................dollars, 2012 | 39,708 | 47,649 | 25,627 | 28,492 | 20,734 | 62,377 | 30,445 |
| 2007 | 35,741 | 42,244 | 21,961 | 32,184 | 19,347 | 67,284 | 37,543 |
| Farm operators reporting net losses ........farms, 2012 | 934 | 921 | 627 | 442 | 21 | 118 | 158 |
| 2007 | 1,014 | 1,227 | 691 | 420 | 16 | 143 | 136 |
| Average per farm ..........................dollars, 2012 | 19,650 | 18,618 | 12,410 | 23,444 | 11,620 | 26,281 | 21,199 |
| 2007 | 18,926 | 14,565 | 11,096 | 25,456 | 9,998 | 23,318 | 25,415 |

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ............$1,000, 2012 | -26 | -974 | 4,774 | -3,978 | 10,753 | 66,464 | -277 |
| 2007 | 352 | 1,034 | 9,001 | -1,811 | 32,468 | 69,022 | -149 |
| Average per farm ..........................dollars, 2012 | -1,016 | -2,393 | 45,465 | -7,835 | 27,222 | 94,409 | -12,039 |
| 2007 | 16,745 | 3,345 | 75,005 | -3,353 | 76,394 | 87,815 | -5,149 |
| Farms with net gains [1] ........................number, 2012 | 10 | 110 | 55 | 112 | 261 | 460 | 11 |
| 2007 | 10 | 114 | 58 | 108 | 254 | 497 | 7 |
| Average per farm ..........................dollars, 2012 | 30,293 | 28,167 | 119,809 | 32,249 | 90,213 | 182,647 | 9,278 |
| 2007 | 52,681 | 30,659 | 188,595 | 65,835 | 140,144 | 161,760 | 42,072 |
| Farms with net losses ........................number, 2012 | 16 | 297 | 50 | 409 | 134 | 244 | 12 |
| 2007 | 11 | 195 | 62 | 432 | 171 | 289 | 22 |
| Average per farm ..........................dollars, 2012 | 20,584 | 13,712 | 36,313 | 18,557 | 95,470 | 71,940 | 31,580 |
| 2007 | 15,924 | 12,623 | 31,258 | 20,650 | 18,298 | 39,350 | 20,174 |
| Net cash farm income of operators ............$1,000, 2012 | -67 | -1,078 | 4,461 | -3,967 | 5,713 | 52,967 | -277 |
| 2007 | 354 | 685 | 8,964 | -1,868 | 28,231 | 68,374 | -144 |
| Average per farm ..........................dollars, 2012 | -2,562 | -2,648 | 42,489 | -7,614 | 14,463 | 75,237 | -12,039 |
| 2007 | 16,852 | 2,216 | 74,698 | -3,441 | 66,427 | 86,990 | -4,978 |
| Farm operators reporting net gains [1] ........farms, 2012 | 10 | 107 | 53 | 112 | 253 | 452 | 11 |
| 2007 | 10 | 109 | 57 | 108 | 253 | 490 | 7 |
| Average per farm ..........................dollars, 2012 | 30,293 | 28,170 | 119,130 | 32,328 | 74,638 | 159,416 | 9,278 |
| 2007 | 52,681 | 29,696 | 191,260 | 65,418 | 124,247 | 165,141 | 42,072 |
| Farm operators reporting net losses ........farms, 2012 | 16 | 300 | 52 | 409 | 142 | 252 | 12 |
| 2007 | 11 | 200 | 63 | 432 | 172 | 296 | 22 |
| Average per farm ..........................dollars, 2012 | 23,097 | 13,640 | 35,625 | 18,551 | 92,750 | 75,761 | 31,580 |
| 2007 | 15,719 | 12,761 | 30,764 | 20,655 | 18,623 | 42,382 | 19,948 |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ............$1,000, 2012 | -6,596 | 17,701 | 3,285 | 21,293 | 111,612 | 3,093 | (D) |
| 2007 | -2,557 | 21,219 | 677 | 24,178 | 51,642 | 709 | 595 |
| Average per farm ..........................dollars, 2012 | -5,868 | 10,893 | 5,456 | 45,890 | 125,266 | 1,366 | (D) |
| 2007 | -2,377 | 12,077 | 1,158 | 44,606 | 49,895 | 401 | 39,692 |
| Farms with net gains [1] ........................number, 2012 | 346 | 478 | 229 | 318 | 604 | 697 | 3 |
| 2007 | 314 | 514 | 226 | 343 | 633 | 531 | 4 |
| Average per farm ..........................dollars, 2012 | 24,246 | 81,229 | 43,629 | 83,739 | 205,893 | 34,436 | (D) |
| 2007 | 26,348 | 82,708 | 38,109 | 83,413 | 95,497 | 36,695 | (D) |
| Farms with net losses ........................number, 2012 | 778 | 1,147 | 373 | 149 | 287 | 1,567 | 11 |
| 2007 | 762 | 1,243 | 359 | 199 | 402 | 1,236 | 11 |
| Average per farm ..........................dollars, 2012 | 19,261 | 18,419 | 17,979 | 36,548 | 44,416 | 13,343 | 22,101 |
| 2007 | 14,214 | 17,130 | 22,104 | 22,284 | 21,911 | 15,191 | 18,376 |
| Net cash farm income of operators ............$1,000, 2012 | -6,694 | 16,239 | 2,754 | 19,404 | 96,302 | 2,911 | (D) |
| 2007 | -3,032 | 18,772 | 394 | 21,056 | 110,532 | 617 | 595 |
| Average per farm ..........................dollars, 2012 | -5,956 | 9,993 | 4,575 | 41,820 | 108,083 | 1,286 | (D) |
| 2007 | -2,818 | 10,684 | 674 | 38,848 | 106,794 | 349 | 39,692 |
| Farm operators reporting net gains [1] ........farms, 2012 | 346 | 478 | 229 | 312 | 592 | 697 | 3 |
| 2007 | 313 | 508 | 226 | 338 | 619 | 523 | 4 |
| Average per farm ..........................dollars, 2012 | 23,997 | 78,416 | 41,356 | 81,344 | 187,741 | 34,295 | (D) |
| 2007 | 26,345 | 79,256 | 37,519 | 75,680 | 194,174 | 37,212 | (D) |
| Farm operators reporting net losses ........farms, 2012 | 778 | 1,147 | 373 | 152 | 299 | 1,567 | 11 |
| 2007 | 763 | 1,249 | 359 | 204 | 416 | 1,244 | 11 |
| Average per farm ..........................dollars, 2012 | 19,277 | 18,522 | 18,007 | 39,310 | 49,634 | 13,397 | 22,101 |
| 2007 | 14,781 | 17,205 | 22,521 | 22,177 | 23,225 | 15,148 | 18,376 |

See footnote(s) at end of table.  --continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ...$1,000, 2012 | 4,488 | 7,731 | 12,769 | 98,906 | 28,942 | -1,998 | -2,288 |
| 2007 | 9,129 | 2,179 | 9,072 | 26,162 | 16,198 | -1,233 | -2,907 |
| Average per farm ...dollars, 2012 | 9,122 | 6,794 | 11,320 | 131,176 | 53,497 | -18,502 | -10,949 |
| 2007 | 18,149 | 1,941 | 8,681 | 29,264 | 28,468 | -11,740 | -10,310 |
| Farms with net gains [1] ...number, 2012 | 186 | 370 | 449 | 427 | 249 | 34 | 53 |
| 2007 | 201 | 380 | 422 | 414 | 267 | 39 | 65 |
| Average per farm ...dollars, 2012 | 57,881 | 46,870 | 59,234 | 272,916 | 147,706 | 28,557 | 35,494 |
| 2007 | 73,918 | 26,549 | 42,621 | 128,834 | 87,953 | 33,416 | 25,041 |
| Farms with net losses ...number, 2012 | 306 | 768 | 679 | 327 | 292 | 74 | 156 |
| 2007 | 302 | 743 | 623 | 480 | 302 | 66 | 217 |
| Average per farm ...dollars, 2012 | 20,516 | 12,514 | 20,364 | 53,910 | 26,840 | 40,124 | 26,727 |
| 2007 | 18,968 | 10,645 | 14,309 | 56,615 | 24,123 | 38,423 | 20,899 |
| Net cash farm income of operators ...$1,000, 2012 | 4,338 | 6,052 | 8,208 | 88,671 | 30,576 | -2,005 | -3,157 |
| 2007 | 8,637 | 783 | 8,807 | 51,579 | 18,696 | -1,264 | -2,935 |
| Average per farm ...dollars, 2012 | 8,818 | 5,318 | 7,277 | 117,601 | 56,517 | -18,569 | -15,105 |
| 2007 | 17,170 | 697 | 8,428 | 57,694 | 32,860 | -12,036 | -10,409 |
| Farm operators reporting net gains [1] ...farms, 2012 | 187 | 367 | 448 | 426 | 245 | 34 | 52 |
| 2007 | 199 | 372 | 419 | 411 | 263 | 39 | 63 |
| Average per farm ...dollars, 2012 | 56,769 | 42,771 | 49,277 | 251,322 | 157,158 | 28,345 | 33,280 |
| 2007 | 72,412 | 24,021 | 42,402 | 193,101 | 98,320 | 33,280 | 25,307 |
| Farm operators reporting net losses ...farms, 2012 | 305 | 771 | 680 | 328 | 296 | 74 | 157 |
| 2007 | 304 | 751 | 626 | 483 | 306 | 66 | 219 |
| Average per farm ...dollars, 2012 | 20,581 | 12,510 | 20,394 | 56,074 | 26,783 | 40,124 | 26,759 |
| 2007 | 18,991 | 10,856 | 14,312 | 57,528 | 23,401 | 38,813 | 20,684 |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ...$1,000, 2012 | 48,474 | -903 | 62,491 | 4,721 | 3,305 | 33,251 | 4,254 | 27,852 |
| 2007 | 41,264 | -474 | 55,749 | 8,150 | 4,005 | 30,607 | 4,578 | 25,579 |
| Average per farm ...dollars, 2012 | 151,957 | -11,018 | 113,004 | 5,281 | 10,560 | 88,198 | 5,324 | 100,549 |
| 2007 | 123,545 | -5,785 | 87,655 | 9,250 | 14,054 | 78,479 | 7,505 | 105,897 |
| Farms with net gains [1] ...number, 2012 | 239 | 30 | 328 | 296 | 112 | 230 | 268 | 139 |
| 2007 | 249 | 21 | 384 | 259 | 115 | 185 | 216 | 107 |
| Average per farm ...dollars, 2012 | 250,870 | 57,696 | 239,757 | 52,612 | 65,637 | 160,865 | 52,599 | 237,402 |
| 2007 | 173,381 | 47,976 | 158,860 | 73,427 | 66,429 | 193,355 | 59,946 | 280,383 |
| Farms with net losses ...number, 2012 | 80 | 52 | 225 | 598 | 201 | 147 | 531 | 138 |
| 2007 | 85 | 61 | 252 | 622 | 170 | 205 | 394 | 135 |
| Average per farm ...dollars, 2012 | 143,547 | 50,661 | 71,774 | 18,147 | 20,129 | 25,500 | 18,536 | 37,296 |
| 2007 | 22,386 | 24,292 | 20,847 | 17,473 | 21,376 | 25,190 | 21,245 | 32,743 |
| Net cash farm income of operators ...$1,000, 2012 | 45,004 | -903 | 68,458 | 2,943 | 3,319 | 31,863 | 3,027 | 26,425 |
| 2007 | 35,305 | -523 | 53,668 | 7,685 | 3,955 | 27,898 | 4,209 | 23,803 |
| Average per farm ...dollars, 2012 | 141,079 | -11,016 | 123,794 | 3,292 | 10,604 | 84,517 | 3,788 | 95,398 |
| 2007 | 105,704 | -6,380 | 84,384 | 8,723 | 13,877 | 71,533 | 6,900 | 98,360 |
| Farm operators reporting net gains [1] ...farms, 2012 | 234 | 30 | 327 | 295 | 112 | 230 | 265 | 138 |
| 2007 | 248 | 21 | 373 | 256 | 115 | 184 | 215 | 105 |
| Average per farm ...dollars, 2012 | 243,577 | 57,703 | 242,482 | 46,939 | 65,704 | 155,296 | 48,568 | 228,694 |
| 2007 | 150,351 | 45,652 | 160,607 | 72,725 | 66,186 | 179,819 | 59,380 | 273,262 |
| Farm operators reporting net losses ...farms, 2012 | 85 | 52 | 226 | 599 | 201 | 147 | 534 | 139 |
| 2007 | 86 | 61 | 263 | 625 | 170 | 206 | 395 | 137 |
| Average per farm ...dollars, 2012 | 141,095 | 50,661 | 47,938 | 18,204 | 20,099 | 28,225 | 18,434 | 36,938 |
| 2007 | 23,048 | 24,292 | 23,720 | 17,492 | 21,508 | 25,188 | 21,665 | 35,689 |

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ...$1,000, 2012 | - | 515 | 36,852 | -844 | -1,787 | 49,912 | 357,005 | 226,653 |
| 2007 | - | -1,048 | 28,341 | -498 | -1,651 | 44,339 | 196,293 | 101,713 |
| Average per farm ...dollars, 2012 | - | 3,814 | 163,060 | -22,208 | -14,527 | 60,573 | 101,278 | 271,766 |
| 2007 | - | -8,520 | 146,847 | -12,148 | -13,102 | 43,900 | 50,062 | 104,859 |
| Farms with net gains [1] ...number, 2012 | - | 52 | 152 | 9 | 20 | 575 | 1,529 | 594 |
| 2007 | - | 37 | 132 | 11 | 19 | 596 | 1,588 | 658 |
| Average per farm ...dollars, 2012 | - | 32,348 | 261,797 | 35,472 | 7,439 | 101,399 | 280,858 | 415,571 |
| 2007 | - | 28,891 | 240,894 | 16,877 | 15,488 | 86,910 | 160,599 | 174,155 |
| Farms with net losses ...number, 2012 | - | 83 | 74 | 29 | 103 | 249 | 1,996 | 240 |
| 2007 | - | 86 | 61 | 30 | 107 | 414 | 2,333 | 312 |
| Average per farm ...dollars, 2012 | - | 14,062 | 39,751 | 40,109 | 18,792 | 33,702 | 36,286 | 83,657 |
| 2007 | - | 24,659 | 56,665 | 22,790 | 18,179 | 18,018 | 25,177 | 41,284 |
| Net cash farm income of operators ...$1,000, 2012 | - | 513 | 33,020 | -844 | -1,783 | 44,071 | 202,440 | 211,210 |
| 2007 | - | -1,081 | 24,451 | -498 | -1,649 | 37,869 | 183,635 | 112,877 |
| Average per farm ...dollars, 2012 | - | 3,801 | 146,107 | -22,207 | -14,494 | 53,485 | 57,430 | 253,249 |
| 2007 | - | -8,792 | 126,688 | -12,148 | -13,089 | 37,494 | 46,834 | 116,369 |
| Farm operators reporting net gains [1] ...farms, 2012 | - | 52 | 151 | 9 | 20 | 558 | 1,515 | 582 |
| 2007 | - | 37 | 127 | 11 | 19 | 586 | 1,558 | 646 |
| Average per farm ...dollars, 2012 | - | 32,348 | 239,468 | 35,472 | 7,439 | 94,680 | 182,702 | 399,626 |
| 2007 | - | 28,976 | 221,254 | 16,877 | 15,577 | 78,075 | 156,361 | 195,792 |
| Farm operators reporting net losses ...farms, 2012 | - | 83 | 75 | 29 | 103 | 266 | 2,010 | 252 |
| 2007 | - | 86 | 66 | 30 | 107 | 424 | 2,363 | 324 |
| Average per farm ...dollars, 2012 | - | 14,084 | 41,862 | 40,107 | 18,753 | 32,933 | 38,962 | 84,812 |
| 2007 | - | 25,042 | 55,280 | 22,790 | 18,179 | 18,591 | 25,381 | 41,989 |

[1] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

## Table 5. Federal Government Payments and Commodity Credit Corporation Loans: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | |
| Total received .......................................farms, 2012 | 11,115 | 342 | 96 | 175 | 17 | 648 | 163 |
| 2007 | 11,572 | 341 | 84 | 173 | 27 | 622 | 175 |
| $1,000, 2012 | 165,576 | 5,479 | 821 | 1,635 | 329 | 15,510 | 2,945 |
| 2007 | 155,980 | 6,242 | 684 | 1,847 | 173 | 11,448 | 1,816 |
| Average per farm .............................dollars, 2012 | 14,897 | 16,022 | 8,548 | 9,341 | 19,359 | 23,935 | 18,067 |
| 2007 | 13,479 | 18,306 | 8,144 | 10,675 | 6,411 | 18,405 | 10,375 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs .......farms, 2012 | 4,514 | 130 | - | 60 | 1 | 461 | 47 |
| 2007 | 5,883 | 176 | 3 | 109 | 6 | 487 | 61 |
| $1,000, 2012 | 59,315 | 1,554 | - | 624 | (D) | 8,420 | 855 |
| 2007 | 72,695 | 2,108 | 26 | 1,158 | 20 | 6,673 | 963 |
| Average per farm .............................dollars, 2012 | 13,140 | 11,955 | - | 10,392 | (D) | 18,265 | 18,196 |
| 2007 | 12,357 | 11,979 | 8,637 | 10,623 | 3,365 | 13,702 | 15,789 |
| Amount from other federal farm programs .............farms, 2012 | 9,562 | 304 | 96 | 148 | 16 | 502 | 143 |
| 2007 | 8,513 | 252 | 82 | 106 | 21 | 380 | 142 |
| $1,000, 2012 | 106,261 | 3,925 | 821 | 1,011 | (D) | 7,090 | 2,090 |
| 2007 | 83,285 | 4,134 | 658 | 689 | 153 | 4,775 | 852 |
| Average per farm .............................dollars, 2012 | 11,113 | 12,912 | 8,548 | 6,832 | (D) | 14,124 | 14,613 |
| 2007 | 9,783 | 16,405 | 8,026 | 6,498 | 7,281 | 12,566 | 6,003 |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | |
| Total ....................................................farms, 2012 | 85 | - | 2 | 2 | - | 8 | - |
| 2007 | 214 | 6 | - | - | - | 12 | 4 |
| $1,000, 2012 | 8,015 | - | (D) | (D) | - | 270 | - |
| 2007 | 11,563 | 26 | - | - | - | 709 | 7 |
| Amount spent to repay CCC loans....................farms, 2012 | 74 | 3 | - | - | - | 5 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 3,365 | (D) | - | - | - | 131 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | |
| Total received .......................................farms, 2012 | 103 | 6 | 17 | 270 | - | 175 | 71 |
| 2007 | 83 | 6 | 13 | 305 | 2 | 145 | 71 |
| $1,000, 2012 | 474 | 37 | 74 | 6,203 | - | 1,240 | 475 |
| 2007 | 376 | 20 | 33 | 6,890 | (D) | 671 | 393 |
| Average per farm .............................dollars, 2012 | 4,600 | 6,104 | 4,376 | 22,975 | - | 7,088 | 6,695 |
| 2007 | 4,525 | 3,365 | 2,532 | 22,591 | (D) | 4,627 | 5,536 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs .......farms, 2012 | 18 | - | 2 | 168 | - | 16 | 6 |
| 2007 | 17 | 1 | 3 | 230 | - | 18 | 4 |
| $1,000, 2012 | 50 | - | (D) | 2,833 | - | 72 | 31 |
| 2007 | 71 | (D) | 13 | 3,810 | - | 22 | 34 |
| Average per farm .............................dollars, 2012 | 2,751 | - | (D) | 16,865 | - | 4,506 | 5,128 |
| 2007 | 4,183 | (D) | 4,322 | 16,563 | - | 1,240 | 8,562 |
| Amount from other federal farm programs .............farms, 2012 | 94 | 6 | 15 | 204 | - | 169 | 71 |
| 2007 | 76 | 5 | 10 | 185 | 2 | 133 | 69 |
| $1,000, 2012 | 424 | 37 | (D) | 3,370 | - | 1,168 | 445 |
| 2007 | 304 | 20 | (D) | 3,081 | (D) | 649 | 359 |
| Average per farm .............................dollars, 2012 | 4,514 | 6,104 | (D) | 16,519 | - | 6,913 | 6,262 |
| 2007 | 4,006 | (D) | 1,996 | 16,652 | (D) | 4,876 | 5,200 |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | |
| Total ....................................................farms, 2012 | 4 | - | - | 1 | - | 5 | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | (Z) | - | - | (D) | - | (D) | - |
| 2007 | - | - | - | - | - | - | - |
| Amount spent to repay CCC loans....................farms, 2012 | - | - | 1 | 2 | - | 2 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | (D) | (D) | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

BLM_0069197

## Table 5. Federal Government Payments and Commodity Credit Corporation Loans: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | |
| Total received ........................................farms, 2012 | 140 | 47 | 119 | - | 179 | 49 | 8 |
| 2007 | 132 | 22 | 118 | 3 | 175 | 43 | 10 |
| $1,000, 2012 | 2,044 | 301 | 728 | - | 1,153 | 502 | 68 |
| 2007 | 1,345 | 94 | 725 | 1 | 1,114 | 163 | 210 |
| Average per farm ..........................dollars, 2012 | 14,599 | 6,407 | 6,120 | - | 6,442 | 10,236 | 8,543 |
| 2007 | 10,187 | 4,274 | 6,141 | 295 | 6,364 | 3,786 | 20,954 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs ................farms, 2012 | 45 | 1 | 12 | - | 81 | 13 | 1 |
| 2007 | 62 | 2 | 13 | 2 | 111 | 19 | - |
| $1,000, 2012 | 659 | (D) | 75 | - | 814 | 74 | (D) |
| 2007 | 711 | (D) | 29 | (D) | 772 | 78 | - |
| Average per farm ..........................dollars, 2012 | 14,646 | (D) | 6,220 | - | 10,045 | 5,713 | (D) |
| 2007 | 11,484 | (D) | 2,260 | (D) | 6,954 | 4,113 | - |
| Amount from other federal farm programs .............farms, 2012 | 124 | 46 | 117 | - | 162 | 39 | 7 |
| 2007 | 105 | 20 | 110 | 1 | 125 | 31 | 10 |
| $1,000, 2012 | 1,385 | (D) | 654 | - | 339 | 427 | (D) |
| 2007 | 634 | (D) | 695 | (D) | 342 | 85 | 210 |
| Average per farm ..........................dollars, 2012 | 11,167 | (D) | 5,587 | - | 2,095 | 10,957 | (D) |
| 2007 | 6,038 | (D) | 6,320 | (D) | 2,735 | 2,730 | 20,954 |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | |
| Total ........................................................farms, 2012 | - | - | 2 | - | 3 | - | - |
| 2007 | - | - | 3 | - | 3 | 6 | - |
| $1,000, 2012 | - | - | (D) | - | 39 | - | - |
| 2007 | - | - | 1 | - | (D) | (Z) | - |
| Amount spent to repay CCC loans ........................farms, 2012 | - | - | - | - | 3 | - | - |
| $1,000, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | 150 | (NA) | (NA) |

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | |
| Total received ........................................farms, 2012 | 231 | 124 | 57 | 79 | 5 | 14 | 12 |
| 2007 | 260 | 134 | 70 | 44 | 2 | 12 | 5 |
| $1,000, 2012 | 2,328 | 1,232 | 313 | 604 | (D) | 91 | 52 |
| 2007 | 2,488 | 806 | 140 | 358 | (D) | 108 | 16 |
| Average per farm ..........................dollars, 2012 | 10,077 | 9,937 | 5,499 | 7,639 | (D) | 6,471 | 4,360 |
| 2007 | 9,569 | 6,013 | 1,995 | 8,138 | (D) | 8,961 | 3,241 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs ................farms, 2012 | 110 | 50 | 4 | 9 | - | 1 | 1 |
| 2007 | 150 | 73 | 5 | 13 | - | 1 | 2 |
| $1,000, 2012 | 1,062 | 385 | (D) | 56 | - | (D) | (D) |
| 2007 | 1,551 | 487 | (D) | 85 | - | (D) | (D) |
| Average per farm ..........................dollars, 2012 | 9,658 | 7,693 | (D) | 6,240 | - | (D) | (D) |
| 2007 | 10,337 | 6,673 | (D) | 6,506 | - | (D) | (D) |
| Amount from other federal farm programs .............farms, 2012 | 192 | 105 | 56 | 72 | 5 | 14 | 12 |
| 2007 | 189 | 88 | 66 | 35 | 2 | 12 | 3 |
| $1,000, 2012 | 1,266 | 848 | (D) | 547 | (D) | 91 | (D) |
| 2007 | 937 | 319 | (D) | 273 | (D) | (D) | (D) |
| Average per farm ..........................dollars, 2012 | 6,591 | 8,072 | (D) | 7,602 | (D) | 6,471 | (D) |
| 2007 | 4,959 | 3,620 | (D) | 7,814 | (D) | (D) | (D) |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | |
| Total ........................................................farms, 2012 | 7 | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | (Z) | - | - | - | - | - | - |
| Amount spent to repay CCC loans ........................farms, 2012 | - | 1 | - | - | - | - | - |
| 2007 | - | (D) | - | - | - | - | - |
| $1,000, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | |
| Total received ...............................................farms, 2012 | - | 53 | 12 | 21 | 343 | 532 | - |
| 2007 | 2 | 35 | 8 | 20 | 336 | 624 | 2 |
| $1,000, 2012 | - | 675 | 34 | 41 | 7,743 | 12,129 | - |
| 2007 | (D) | 211 | 95 | 42 | 7,870 | 13,422 | (D) |
| Average per farm ...............................dollars, 2012 | - | 12,729 | 2,858 | 1,957 | 22,574 | 22,799 | - |
| 2007 | (D) | 6,038 | 11,928 | 2,114 | 23,423 | 21,510 | (D) |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs ...............farms, 2012 | - | 9 | 1 | 3 | 212 | 310 | - |
| 2007 | 2 | 3 | 2 | 8 | 262 | 425 | - |
| $1,000, 2012 | - | 65 | (D) | 17 | 3,911 | 4,392 | - |
| 2007 | (D) | 46 | (D) | (D) | 4,884 | 6,388 | - |
| Average per farm ...............................dollars, 2012 | - | 7,194 | (D) | 1,159 | 18,446 | 14,168 | - |
| 2007 | (D) | 15,328 | (D) | 2,147 | 18,643 | 15,030 | - |
| Amount from other federal farm programs ...............farms, 2012 | - | 48 | 12 | 18 | 259 | 406 | - |
| 2007 | - | 32 | 8 | 12 | 187 | 416 | 2 |
| $1,000, 2012 | - | 610 | (D) | 38 | 3,832 | 7,737 | - |
| 2007 | - | 165 | (D) | 25 | 2,986 | 7,035 | (D) |
| Average per farm ...............................dollars, 2012 | - | 12,706 | (D) | 2,090 | 14,795 | 19,056 | - |
| 2007 | - | 5,167 | (D) | 2,092 | 15,966 | 16,910 | (D) |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | |
| Total ...............................................farms, 2012 | - | - | - | - | 2 | 6 | - |
| 2007 | - | - | - | - | 7 | 10 | - |
| $1,000, 2012 | - | - | - | - | (D) | (D) | - |
| 2007 | - | - | - | - | 392 | 980 | - |
| Amount spent to repay CCC loans......................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | |
| Total received ...............................................farms, 2012 | 110 | 182 | 169 | 325 | 678 | 160 | - |
| 2007 | 157 | 159 | 154 | 377 | 767 | 140 | - |
| $1,000, 2012 | 752 | 1,061 | 3,371 | 7,741 | 9,526 | 821 | - |
| 2007 | 1,045 | 803 | 1,431 | 8,037 | 9,604 | 476 | - |
| Average per farm ...............................dollars, 2012 | 6,838 | 5,830 | 19,946 | 23,819 | 14,050 | 5,130 | - |
| 2007 | 6,654 | 5,050 | 9,290 | 21,318 | 12,521 | 3,401 | - |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs ...............farms, 2012 | 49 | 21 | 45 | 202 | 318 | 11 | - |
| 2007 | 86 | 41 | 56 | 275 | 419 | 16 | - |
| $1,000, 2012 | 390 | 195 | 524 | 3,765 | 3,288 | 9 | - |
| 2007 | 410 | 145 | 722 | 4,451 | 3,975 | 31 | - |
| Average per farm ...............................dollars, 2012 | 7,955 | 9,283 | 11,647 | 18,637 | 10,341 | 831 | - |
| 2007 | 4,770 | 3,545 | 12,901 | 16,184 | 9,488 | 1,910 | - |
| Amount from other federal farm programs ...............farms, 2012 | 89 | 173 | 157 | 285 | 586 | 158 | - |
| 2007 | 107 | 138 | 134 | 234 | 613 | 132 | - |
| $1,000, 2012 | 362 | 866 | 2,847 | 3,977 | 6,237 | 812 | - |
| 2007 | 634 | 658 | 708 | 3,586 | 5,628 | 446 | - |
| Average per farm ...............................dollars, 2012 | 4,071 | 5,007 | 18,132 | 13,953 | 10,644 | 5,137 | - |
| 2007 | 5,930 | 4,765 | 5,285 | 15,326 | 9,181 | 3,375 | - |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | |
| Total ...............................................farms, 2012 | - | - | - | 2 | 2 | - | - |
| 2007 | - | 5 | - | - | 16 | 11 | - |
| $1,000, 2012 | - | (D) | - | (D) | (D) | - | - |
| 2007 | - | (D) | - | - | 395 | 118 | - |
| Amount spent to repay CCC loans......................farms, 2012 | 2 | - | - | 3 | 2 | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | - | - | 2 | (D) | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

BLM_0069199

| Item | | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | | |
| Total received ...........................farms, | 2012 | 167 | 177 | 200 | 503 | 295 | 7 | 16 |
| | 2007 | 158 | 163 | 189 | 519 | 262 | 4 | 10 |
| | $1,000, 2012 | 1,866 | 1,387 | 930 | 6,315 | 2,473 | 24 | 140 |
| | 2007 | 1,749 | 1,273 | 1,059 | 6,459 | 1,654 | 8 | 42 |
| Average per farm ......................dollars, | 2012 | 11,175 | 7,837 | 4,651 | 12,556 | 8,384 | 3,486 | 8,747 |
| | 2007 | 11,068 | 7,807 | 5,603 | 12,445 | 6,315 | 1,915 | 4,234 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs ...........farms, | 2012 | 53 | 62 | 6 | 166 | 16 | 2 | 2 |
| | 2007 | 61 | 88 | 9 | 207 | 23 | 2 | 5 |
| | $1,000, 2012 | 822 | 500 | 6 | 1,912 | 101 | (D) | (D) |
| | 2007 | 970 | 588 | 10 | 2,459 | 185 | (D) | 17 |
| Average per farm ......................dollars, | 2012 | 15,516 | 8,065 | 923 | 11,519 | 6,341 | (D) | (D) |
| | 2007 | 15,894 | 6,686 | 1,074 | 11,878 | 8,026 | (D) | 3,341 |
| Amount from other federal farm programs ...........farms, | 2012 | 149 | 147 | 198 | 438 | 290 | 5 | 16 |
| | 2007 | 131 | 98 | 187 | 404 | 252 | 2 | 5 |
| | $1,000, 2012 | 1,044 | 887 | 925 | 4,403 | 2,372 | (D) | (D) |
| | 2007 | 779 | 684 | 1,049 | 4,000 | 1,470 | (D) | 26 |
| Average per farm ......................dollars, | 2012 | 7,006 | 6,034 | 4,670 | 10,053 | 8,179 | (D) | (D) |
| | 2007 | 5,947 | 6,982 | 5,611 | 9,902 | 5,833 | (D) | 5,127 |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | | |
| Total ...........................................farms, | 2012 | - | - | - | 9 | 3 | - | - |
| | 2007 | - | 2 | 4 | 15 | 5 | - | - |
| | $1,000, 2012 | - | - | - | 910 | (D) | - | - |
| | 2007 | - | (D) | (D) | 982 | (D) | - | - |
| Amount spent to repay CCC loans ...........farms, | 2012 | 2 | 2 | 2 | 8 | 7 | - | - |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| | $1,000, 2012 | (D) | (D) | (D) | 427 | (D) | - | - |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | | | |
| Total received ...........................farms, | 2012 | 264 | 10 | 348 | 184 | 47 | 110 | 113 | 86 |
| | 2007 | 263 | 4 | 434 | 166 | 71 | 113 | 129 | 81 |
| | $1,000, 2012 | 6,831 | 149 | 6,892 | 2,223 | 786 | 1,003 | 847 | 1,298 |
| | 2007 | 5,613 | (D) | 7,499 | 1,667 | 573 | 835 | 1,072 | 541 |
| Average per farm ......................dollars, | 2012 | 25,875 | 14,921 | 19,919 | 12,082 | 16,714 | 9,114 | 7,492 | 15,091 |
| | 2007 | 21,342 | (D) | 17,280 | 10,042 | 8,064 | 7,392 | 8,309 | 6,676 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs ...........farms, | 2012 | 155 | - | 195 | 54 | 4 | 3 | 41 | 3 |
| | 2007 | 167 | - | 272 | 60 | 26 | 6 | 66 | 2 |
| | $1,000, 2012 | 1,252 | - | 3,238 | 988 | 6 | 35 | 491 | 26 |
| | 2007 | 1,539 | - | 4,634 | 886 | 71 | 30 | 510 | (D) |
| Average per farm ......................dollars, | 2012 | 8,077 | - | 16,606 | 18,289 | 1,555 | 11,593 | 11,979 | 8,695 |
| | 2007 | 9,216 | - | 17,038 | 14,768 | 2,749 | 4,989 | 7,727 | (D) |
| Amount from other federal farm programs ...........farms, | 2012 | 238 | 10 | 289 | 151 | 44 | 108 | 92 | 85 |
| | 2007 | 230 | 4 | 274 | 130 | 55 | 111 | 85 | 79 |
| | $1,000, 2012 | 5,579 | 149 | 3,654 | 1,235 | 779 | 968 | 355 | 1,272 |
| | 2007 | 4,074 | (D) | 2,866 | 781 | 501 | 805 | 562 | (D) |
| Average per farm ......................dollars, | 2012 | 23,441 | 14,921 | 12,643 | 8,182 | 17,713 | 8,961 | 3,864 | 14,962 |
| | 2007 | 17,713 | (D) | 10,459 | 6,006 | 9,110 | 7,256 | 6,611 | (D) |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | | | |
| Total ...........................................farms, | 2012 | 3 | - | 5 | 2 | - | - | 1 | - |
| | 2007 | 9 | - | 7 | 3 | - | 2 | - | 1 |
| | $1,000, 2012 | (D) | - | 358 | (D) | - | - | (D) | - |
| | 2007 | 742 | - | (D) | (D) | - | (D) | - | (D) |
| Amount spent to repay CCC loans ...........farms, | 2012 | 3 | - | 2 | - | - | - | - | - |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| | $1,000, 2012 | 93 | - | (D) | - | - | - | - | - |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

## Table 5. Federal Government Payments and Commodity Credit Corporation Loans: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | | |
| Total received ..........................................farms, 2012 | - | 20 | 182 | 1 | 11 | 630 | 1,401 | 613 |
| 2007 | - | 17 | 151 | 1 | 1 | 761 | 1,546 | 671 |
| $1,000, 2012 | - | 209 | 3,427 | (D) | 102 | 11,607 | 15,649 | 12,866 |
| 2007 | - | 157 | 2,665 | (D) | (D) | 12,742 | 15,403 | 13,685 |
| Average per farm ...............................dollars, 2012 | - | 10,460 | 18,829 | (D) | 9,309 | 18,424 | 11,170 | 20,988 |
| 2007 | - | 9,230 | 17,648 | (D) | (D) | 16,744 | 9,963 | 20,395 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs .............................farms, 2012 | - | 11 | 68 | 1 | - | 396 | 514 | 345 |
| 2007 | - | 9 | 56 | - | 1 | 531 | 697 | 432 |
| $1,000, 2012 | - | 113 | 435 | (D) | - | 4,467 | 6,891 | 3,854 |
| 2007 | - | 89 | 382 | - | (D) | 7,008 | 8,517 | 4,978 |
| Average per farm ...............................dollars, 2012 | - | 10,262 | 6,397 | (D) | - | 11,279 | 13,407 | 11,170 |
| 2007 | - | 9,936 | 6,814 | - | (D) | 13,197 | 12,220 | 11,522 |
| Amount from other federal farm programs ...........farms, 2012 | - | 20 | 179 | 1 | 11 | 503 | 1,154 | 524 |
| 2007 | - | 12 | 144 | 1 | - | 466 | 1,086 | 482 |
| $1,000, 2012 | - | 96 | 2,992 | (D) | 102 | 7,141 | 8,757 | 9,012 |
| 2007 | - | 67 | 2,283 | (D) | - | 5,735 | 6,886 | 8,707 |
| Average per farm ...............................dollars, 2012 | - | 4,816 | 16,715 | (D) | 9,309 | 14,196 | 7,589 | 17,199 |
| 2007 | - | 5,624 | 15,856 | (D) | - | 12,307 | 6,341 | 18,065 |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | | |
| Total ...........................................................farms, 2012 | - | - | 3 | - | - | 8 | 6 | 16 |
| 2007 | - | - | 9 | - | - | 17 | 16 | 24 |
| $1,000, 2012 | - | - | 252 | - | - | 332 | 34 | 3,435 |
| 2007 | - | - | 1,005 | - | - | 708 | 166 | 4,669 |
| Amount spent to repay CCC loans..........................farms, 2012 | - | - | 4 | - | - | 9 | 3 | 7 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | 425 | - | - | 471 | 14 | 878 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

## Table 6. Income From Farm-Related Sources: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) ..............farms, 2012 | 13,710 | 313 | 124 | 226 | 171 | 385 | 122 |
| 2007 | 11,075 | 229 | 142 | 139 | 96 | 263 | 91 |
| $1,000, 2012 | 312,533 | 13,021 | 4,136 | 3,608 | 1,500 | 14,451 | 7,021 |
| 2007 | 183,091 | 5,068 | 3,436 | 1,927 | 784 | 6,094 | 1,603 |
| Average per farm ..................................................dollars, 2012 | 22,796 | 41,602 | 33,354 | 15,965 | 8,771 | 37,536 | 57,550 |
| 2007 | 16,532 | 22,131 | 24,198 | 13,866 | 8,162 | 23,171 | 17,617 |
| | | | | | | | |
| Customwork and other agricultural services ............farms, 2012 | 2,081 | 62 | 23 | 24 | 10 | 48 | 23 |
| 2007 | 2,191 | 41 | 15 | 29 | 8 | 49 | 25 |
| $1,000, 2012 | 44,097 | 3,649 | 971 | 109 | 115 | 1,582 | 906 |
| 2007 | 38,570 | 427 | 454 | 258 | (D) | 1,632 | 312 |
| | | | | | | | |
| Gross cash rent or share payments (see text) ........farms, 2012 | 5,533 | 113 | 37 | 98 | 81 | 166 | 50 |
| 2007 | 4,387 | 71 | 40 | 40 | 47 | 147 | 27 |
| $1,000, 2012 | 66,117 | 2,111 | 250 | 311 | 620 | 3,109 | 664 |
| 2007 | 40,317 | 1,101 | 647 | 203 | 399 | 1,414 | 310 |
| | | | | | | | |
| Sales of forest products, excluding Christmas | | | | | | | |
| trees, short rotation woody crops, and | | | | | | | |
| maple products ..............................................farms, 2012 | 351 | - | - | 4 | 18 | - | - |
| 2007 | 269 | - | - | - | 9 | - | - |
| $1,000, 2012 | 1,788 | - | - | 5 | 17 | - | - |
| 2007 | 1,110 | - | - | - | 13 | - | - |
| | | | | | | | |
| Agri-tourism and recreational services ....................farms, 2012 | 864 | 11 | 1 | 6 | 24 | 14 | 2 |
| 2007 | 679 | 16 | 4 | 7 | 10 | 2 | 4 |
| $1,000, 2012 | 28,240 | 422 | (D) | 394 | 481 | 18 | (D) |
| 2007 | 32,913 | 494 | (D) | 25 | 185 | (D) | 22 |
| | | | | | | | |
| Patronage dividends and refunds | | | | | | | |
| from cooperatives ...........................................farms, 2012 | 4,887 | 152 | 44 | 39 | 49 | 117 | 24 |
| 2007 | 3,647 | 110 | 98 | 44 | 17 | 68 | 21 |
| $1,000, 2012 | 14,344 | 179 | (D) | 41 | 10 | 214 | (D) |
| 2007 | 6,189 | 94 | 99 | (D) | 7 | (D) | 27 |
| | | | | | | | |
| Crop and livestock insurance payments ..................farms, 2012 | 2,214 | 53 | 30 | 12 | 6 | 171 | 58 |
| 2007 | 1,307 | 29 | 31 | 11 | 4 | 79 | 19 |
| $1,000, 2012 | 118,611 | 3,794 | 1,770 | 418 | 8 | 8,813 | 4,387 |
| 2007 | 24,358 | 2,095 | 1,559 | 147 | (D) | 2,557 | 103 |
| | | | | | | | |
| Amount from state and local government | | | | | | | |
| agricultural program payments ..........................farms, 2012 | 270 | 9 | 9 | 11 | 3 | 14 | - |
| 2007 | 417 | 6 | - | 5 | 3 | 27 | 9 |
| $1,000, 2012 | 2,031 | 115 | (D) | 29 | 13 | 183 | - |
| 2007 | 1,699 | 94 | - | (D) | 15 | 129 | 19 |
| Average per farm ..................................................dollars, 2012 | 7,522 | 12,732 | (D) | 2,629 | 4,486 | 13,072 | - |
| 2007 | 4,074 | 15,656 | - | (D) | 5,014 | 4,773 | 2,107 |
| | | | | | | | |
| Other farm-related income sources (see text) ........farms, 2012 | 2,396 | 46 | 8 | 69 | 36 | 19 | 14 |
| 2007 | 2,359 | 48 | 25 | 41 | 22 | 37 | 32 |
| $1,000, 2012 | 37,306 | 2,751 | (D) | 2,300 | 236 | 531 | 1,007 |
| 2007 | 37,935 | 763 | (D) | 1,251 | 96 | 292 | 810 |

--continued

BLM_0069202

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) ............farms, 2012 | 305 | 7 | 70 | 166 | 9 | 208 | 87 |
| 2007 | 235 | 5 | 49 | 118 | 5 | 149 | 66 |
| $1,000, 2012 | 4,152 | 47 | 1,110 | 7,543 | 85 | 2,646 | 2,569 |
| 2007 | 4,258 | 13 | 385 | 2,591 | 34 | (D) | 1,192 |
| Average per farm ..................................dollars, 2012 | 13,614 | 6,718 | 15,863 | 45,441 | 9,445 | 12,721 | 29,532 |
| 2007 | 18,117 | 2,589 | 7,852 | 21,958 | 6,850 | (D) | 18,065 |
| Customwork and other agricultural services ............farms, 2012 | 46 | - | 5 | 40 | 3 | 72 | 9 |
| 2007 | 68 | - | 5 | 32 | - | 49 | 10 |
| $1,000, 2012 | 513 | - | 26 | 1,076 | (D) | 1,087 | 491 |
| 2007 | 618 | - | (D) | 732 | - | 637 | 264 |
| Gross cash rent or share payments (see text) ........farms, 2012 | 96 | 3 | 30 | 92 | - | 76 | 27 |
| 2007 | 73 | 1 | 21 | 55 | - | 49 | 23 |
| $1,000, 2012 | 527 | 15 | 346 | 2,457 | - | 583 | 313 |
| 2007 | 475 | (D) | 194 | 807 | - | 484 | 226 |
| Sales of forest products, excluding Christmas | | | | | | | |
| trees, short rotation woody crops, and | | | | | | | |
| maple products ...........................................farms, 2012 | 26 | - | 8 | - | - | 2 | 1 |
| 2007 | 5 | - | 4 | 1 | 2 | 2 | 9 |
| $1,000, 2012 | 42 | - | 94 | - | (D) | (D) | (D) |
| 2007 | (D) | - | 30 | (D) | (D) | (D) | (D) |
| Agri-tourism and recreational services ..................farms, 2012 | 31 | - | 11 | 7 | 2 | 8 | 5 |
| 2007 | 10 | - | 3 | 4 | 2 | 4 | 2 |
| $1,000, 2012 | 505 | - | 312 | 70 | (D) | 41 | (D) |
| 2007 | 260 | - | 12 | 55 | (D) | (D) | (D) |
| Patronage dividends and refunds | | | | | | | |
| from cooperatives ......................................farms, 2012 | 75 | 7 | 8 | 67 | - | 52 | 17 |
| 2007 | 67 | 2 | 9 | 31 | 2 | 66 | 39 |
| $1,000, 2012 | (D) | 1 | (D) | 383 | - | (D) | 84 |
| 2007 | 32 | (D) | 3 | 74 | (D) | 54 | 47 |
| Crop and livestock insurance payments ..................farms, 2012 | 2 | 3 | - | 44 | - | 19 | 28 |
| 2007 | 11 | - | 1 | 33 | 1 | 15 | 6 |
| $1,000, 2012 | (D) | 31 | - | 3,395 | - | 639 | 750 |
| 2007 | 61 | - | (D) | 832 | (D) | 59 | 416 |
| Amount from state and local government | | | | | | | |
| agricultural program payments ......................farms, 2012 | - | - | 2 | 5 | - | 5 | 3 |
| 2007 | 2 | - | - | 4 | - | 6 | - |
| $1,000, 2012 | - | - | (D) | 20 | - | 171 | (D) |
| 2007 | (D) | - | - | (D) | - | 2 | - |
| Average per farm ..................................dollars, 2012 | - | - | (D) | 4,029 | - | 34,155 | (D) |
| 2007 | (D) | - | - | (D) | - | 368 | - |
| Other farm-related income sources (see text) ........farms, 2012 | 87 | - | 13 | 13 | 5 | 17 | 21 |
| 2007 | 73 | 2 | 13 | 7 | 2 | 10 | 5 |
| $1,000, 2012 | 2,525 | - | 326 | 142 | 57 | 94 | 15 |
| 2007 | 2,807 | (D) | 106 | 65 | (D) | 72 | (D) |

--continued

| Item | | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, gross before taxes and expenses (see text) .............farms, 2012 | | 69 | 81 | 367 | 4 | 88 | 298 | 62 |
| | 2007 | 64 | 61 | 284 | 3 | 53 | 238 | 56 |
| | $1,000, 2012 | 863 | 1,040 | 2,827 | (D) | 500 | 4,846 | 545 |
| | 2007 | (D) | 558 | 4,526 | 1 | 216 | 4,380 | 2,436 |
| Average per farm .......................................dollars, 2012 | | 12,502 | 12,837 | 7,703 | (D) | 5,677 | 16,262 | 8,788 |
| | 2007 | (D) | 9,146 | 15,936 | 221 | 4,067 | 18,402 | 43,500 |
| Customwork and other agricultural services ...........farms, 2012 | | 6 | 13 | 71 | - | 6 | 23 | 9 |
| | 2007 | 10 | 10 | 51 | - | 6 | 29 | 3 |
| | $1,000, 2012 | 62 | 108 | 591 | - | (D) | 190 | 12 |
| | 2007 | 64 | 64 | 345 | - | 6 | 157 | (D) |
| Gross cash rent or share payments (see text) .........farms, 2012 | | 18 | 34 | 189 | - | 51 | 149 | 28 |
| | 2007 | 36 | 23 | 144 | - | 16 | 86 | 20 |
| | $1,000, 2012 | 80 | 153 | 474 | - | 348 | 473 | 119 |
| | 2007 | 172 | 83 | 509 | - | 31 | 297 | 109 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products .............................................farms, 2012 | | - | 8 | 13 | - | 2 | 21 | 4 |
| | 2007 | - | 2 | 7 | - | 3 | 13 | 4 |
| | $1,000, 2012 | - | (D) | 70 | - | (D) | 30 | 7 |
| | 2007 | - | (D) | (D) | - | 1 | 28 | 3 |
| Agri-tourism and recreational services .....................farms, 2012 | | 1 | 5 | 21 | - | 8 | 10 | 12 |
| | 2007 | 1 | 8 | 29 | - | 5 | 5 | 10 |
| | $1,000, 2012 | (D) | (D) | 293 | - | 32 | 449 | 112 |
| | 2007 | (D) | 275 | 2,043 | - | 30 | (D) | (D) |
| Patronage dividends and refunds from cooperatives .....................................................farms, 2012 | | 12 | 10 | 28 | 4 | 8 | 17 | 11 |
| | 2007 | 13 | 6 | 24 | 1 | 10 | 20 | 11 |
| | $1,000, 2012 | (D) | 10 | 95 | (D) | 14 | 12 | (D) |
| | 2007 | 2 | (D) | 58 | (D) | (D) | 29 | 2 |
| Crop and livestock insurance payments ...................farms, 2012 | | 27 | 7 | 11 | - | 9 | 4 | - |
| | 2007 | 1 | | 16 | - | 16 | 3 | 1 |
| | $1,000, 2012 | 335 | 53 | 119 | - | 43 | 20 | (D) |
| | 2007 | (D) | - | 400 | - | 54 | (D) | (D) |
| Amount from state and local government agricultural program payments .............................farms, 2012 | | 1 | 2 | - | - | 3 | - | 1 |
| | 2007 | 5 | 1 | 2 | - | 1 | 2 | - |
| | $1,000, 2012 | (D) | (D) | - | - | 10 | - | (D) |
| | 2007 | 5 | (D) | (D) | - | (D) | (D) | - |
| Average per farm .......................................dollars, 2012 | | (D) | (D) | - | - | 3,170 | - | (D) |
| | 2007 | 939 | (D) | (D) | - | (D) | (D) | - |
| Other farm-related income sources (see text) .........farms, 2012 | | 20 | 19 | 77 | 1 | 8 | 112 | 13 |
| | 2007 | 17 | 18 | 86 | 2 | 5 | 113 | 19 |
| | $1,000, 2012 | 372 | 114 | 1,186 | (D) | (D) | 3,673 | 290 |
| | 2007 | (D) | 123 | 1,084 | (D) | 92 | 3,841 | (D) |

--continued

Table 6. **Income From Farm-Related Sources: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) ............farms, 2012 | 407 | 313 | 182 | 195 | 12 | 88 | 101 |
| 2007 | 325 | 270 | 169 | 166 | 11 | 91 | 76 |
| $1,000, 2012 | 6,286 | 3,355 | 782 | 2,159 | 122 | 3,315 | 836 |
| 2007 | 4,846 | 2,230 | 937 | 2,527 | 20 | 4,178 | 699 |
| Average per farm ...................................................dollars, 2012 | 15,445 | 10,718 | 4,296 | 11,073 | 10,164 | 37,669 | 8,282 |
| 2007 | 14,910 | 8,261 | 5,545 | 15,223 | 1,796 | 45,913 | 9,201 |
| | | | | | | | |
| Customwork and other agricultural services ............farms, 2012 | 41 | 19 | 37 | 17 | - | 7 | 5 |
| 2007 | 47 | 18 | 34 | 34 | 2 | 8 | 5 |
| $1,000, 2012 | 988 | 156 | 125 | 138 | - | 28 | 104 |
| 2007 | 690 | 94 | 151 | 492 | (D) | 15 | (D) |
| | | | | | | | |
| Gross cash rent or share payments (see text) ........farms, 2012 | 207 | 126 | 61 | 69 | 1 | 41 | 54 |
| 2007 | 150 | 124 | 74 | 44 | 1 | 53 | 41 |
| $1,000, 2012 | 1,254 | 842 | 143 | 718 | (D) | 626 | 327 |
| 2007 | 816 | 511 | 210 | 143 | (D) | 659 | 217 |
| | | | | | | | |
| Sales of forest products, excluding Christmas | | | | | | | |
| trees, short rotation woody crops, and | | | | | | | |
| maple products .....................................................farms, 2012 | 7 | 5 | 12 | 13 | 4 | 4 | - |
| 2007 | 10 | 13 | 18 | 6 | 4 | 5 | 1 |
| $1,000, 2012 | 18 | 4 | 6 | 21 | (D) | (D) | - |
| 2007 | 27 | (D) | 49 | 6 | 1 | 18 | (D) |
| | | | | | | | |
| Agri-tourism and recreational services ....................farms, 2012 | 14 | 8 | 14 | 32 | 4 | 29 | 17 |
| 2007 | 14 | 13 | 16 | 24 | - | 25 | 18 |
| $1,000, 2012 | 1,104 | 65 | 191 | 663 | 6 | 2,218 | 243 |
| 2007 | 1,053 | (D) | 284 | 306 | - | 2,992 | 310 |
| | | | | | | | |
| Patronage dividends and refunds | | | | | | | |
| from cooperatives ...............................................farms, 2012 | 73 | 66 | 11 | 58 | - | 8 | 3 |
| 2007 | 68 | 41 | 3 | 46 | - | 6 | 7 |
| $1,000, 2012 | 72 | 12 | 3 | 15 | - | 1 | (Z) |
| 2007 | 62 | 29 | (D) | 21 | - | 2 | 1 |
| | | | | | | | |
| Crop and livestock insurance payments ...................farms, 2012 | 38 | 8 | 2 | 8 | - | 2 | - |
| 2007 | 29 | 7 | 5 | 3 | - | - | - |
| $1,000, 2012 | 1,575 | 39 | (D) | 91 | - | (D) | - |
| 2007 | 199 | 11 | 4 | 7 | - | - | - |
| | | | | | | | |
| Amount from state and local government | | | | | | | |
| agricultural program payments .............................farms, 2012 | 14 | 8 | 1 | 10 | - | - | 5 |
| 2007 | 14 | 11 | 3 | 14 | - | - | - |
| $1,000, 2012 | 63 | 13 | (D) | 12 | - | - | 18 |
| 2007 | 79 | 8 | (D) | 9 | - | - | - |
| Average per farm ...................................................dollars, 2012 | 4,509 | 1,653 | (D) | 1,189 | - | - | 3,617 |
| 2007 | 5,628 | 762 | (D) | 878 | - | - | - |
| | | | | | | | |
| Other farm-related income sources (see text) ........farms, 2012 | 105 | 113 | 59 | 33 | 3 | 17 | 28 |
| 2007 | 103 | 83 | 38 | 54 | 6 | 17 | 20 |
| $1,000, 2012 | 1,212 | 2,223 | 303 | 502 | 105 | (D) | 145 |
| 2007 | 1,920 | 1,405 | 255 | 1,542 | 16 | 492 | 102 |

--continued

BLM_0069205

Table 6. **Income From Farm-Related Sources: 2012 and 2007** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, gross before taxes and expenses (see text) .............farms, 2012 | 12 | 109 | 52 | 155 | 213 | 421 | 6 |
| 2007 | 9 | 82 | 51 | 136 | 138 | 382 | 16 |
| $1,000, 2012 | 111 | 1,084 | 1,166 | 3,784 | 15,517 | 25,296 | (D) |
| 2007 | 40 | 723 | 1,509 | 4,839 | 3,435 | 8,381 | (D) |
| Average per farm .................................................dollars, 2012 | 9,272 | 9,941 | 22,430 | 24,414 | 72,850 | 60,084 | (D) |
| 2007 | 4,398 | 8,823 | 29,580 | 35,579 | 24,891 | 21,938 | (D) |
| Customwork and other agricultural services ............farms, 2012 | 1 | 5 | 6 | 8 | 36 | 69 | - |
| 2007 | - | 8 | 7 | 4 | 41 | 104 | - |
| $1,000, 2012 | (D) | (D) | (D) | 215 | 834 | 2,025 | - |
| 2007 | - | 49 | 464 | (D) | 1,331 | 1,897 | - |
| Gross cash rent or share payments (see text) ........farms, 2012 | 10 | 56 | 30 | 47 | 77 | 174 | 5 |
| 2007 | 7 | 48 | 27 | 53 | 68 | 156 | 6 |
| $1,000, 2012 | 92 | 390 | 397 | 64 | 1,513 | 3,891 | (D) |
| 2007 | (D) | 438 | 240 | 115 | 1,139 | 3,503 | 36 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ............farms, 2012 | - | 7 | 2 | 32 | - | 1 | - |
| 2007 | - | 5 | 2 | 26 | - | - | 4 |
| $1,000, 2012 | - | (D) | (D) | 25 | - | (D) | - |
| 2007 | - | 11 | (D) | 85 | - | - | 28 |
| Agri-tourism and recreational services ....................farms, 2012 | 1 | 15 | 11 | 12 | 5 | 6 | 1 |
| 2007 | 1 | 6 | 7 | 4 | 5 | 1 | 2 |
| $1,000, 2012 | (D) | 406 | 427 | (D) | 21 | (D) | (D) |
| 2007 | (D) | 67 | 538 | (D) | 10 | (D) | (D) |
| Patronage dividends and refunds from cooperatives ..............................................farms, 2012 | 1 | 14 | 9 | 11 | 92 | 276 | - |
| 2007 | 4 | 4 | 13 | 3 | 29 | 190 | 2 |
| $1,000, 2012 | (D) | 4 | 88 | 3 | 194 | 1,426 | - |
| 2007 | (Z) | (Z) | 146 | (Z) | 30 | 298 | (D) |
| Crop and livestock insurance payments ..................farms, 2012 | 1 | 9 | 3 | 1 | 122 | 186 | - |
| 2007 | - | 6 | - | 5 | 29 | 93 | - |
| $1,000, 2012 | (D) | 97 | 10 | (D) | 12,605 | 16,284 | - |
| 2007 | - | 8 | - | 54 | 589 | 1,650 | - |
| Amount from state and local government agricultural program payments ................................farms, 2012 | - | 2 | 1 | - | 3 | 7 | - |
| 2007 | - | 3 | - | 1 | 14 | 25 | - |
| $1,000, 2012 | - | (D) | (D) | - | 49 | 52 | - |
| 2007 | - | 11 | - | (D) | 50 | (D) | - |
| Average per farm .................................................dollars, 2012 | - | (D) | (D) | - | 16,247 | 7,431 | - |
| 2007 | - | 3,500 | - | (D) | 3,554 | (D) | - |
| Other farm-related income sources (see text) .........farms, 2012 | - | 14 | 8 | 61 | 23 | 50 | 3 |
| 2007 | - | 15 | 14 | 63 | 19 | 58 | 6 |
| $1,000, 2012 | - | 67 | 15 | (D) | 301 | 1,601 | 1 |
| 2007 | - | 139 | (D) | (D) | 286 | 861 | 61 |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, gross before taxes and expenses (see text) ............farms, 2012 | 463 | 553 | 167 | 238 | 508 | 750 | 7 |
| 2007 | 357 | 489 | 163 | 209 | 458 | 510 | 5 |
| $1,000, 2012 | 3,404 | 8,449 | 2,345 | 8,392 | 13,255 | 3,879 | 473 |
| 2007 | 3,775 | 5,890 | 1,967 | 2,718 | 6,020 | 4,248 | (D) |
| Average per farm ...............................................dollars, 2012 | 7,352 | 15,278 | 14,040 | 35,261 | 26,093 | 5,171 | 67,567 |
| 2007 | 10,574 | 12,045 | 12,068 | 13,004 | 13,144 | 8,330 | (D) |
| Customwork and other agricultural services ............farms, 2012 | 60 | 81 | 18 | 39 | 107 | 94 | - |
| 2007 | 44 | 81 | 13 | 32 | 121 | 77 | - |
| $1,000, 2012 | 467 | 891 | 118 | 702 | 2,833 | 726 | - |
| 2007 | 299 | 1,006 | 92 | 837 | 2,586 | 788 | - |
| Gross cash rent or share payments (see text) ........farms, 2012 | 173 | 176 | 68 | 99 | 204 | 211 | 1 |
| 2007 | 163 | 146 | 70 | 93 | 190 | 162 | 3 |
| $1,000, 2012 | 462 | 1,688 | 676 | 828 | 3,378 | 816 | (D) |
| 2007 | 349 | 615 | 593 | 608 | 1,828 | 941 | 13 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ...............................................farms, 2012 | 18 | 31 | 15 | - | 1 | 8 | - |
| 2007 | 10 | 31 | 15 | - | - | 14 | - |
| $1,000, 2012 | (D) | 69 | 57 | - | (D) | 9 | - |
| 2007 | 5 | 28 | 122 | - | - | (D) | - |
| Agri-tourism and recreational services ....................farms, 2012 | 35 | 38 | 31 | 4 | 6 | 38 | 7 |
| 2007 | 31 | 36 | 35 | 5 | 6 | 21 | 2 |
| $1,000, 2012 | 1,409 | 3,548 | 596 | (D) | (D) | 440 | 467 |
| 2007 | 2,229 | 1,120 | 857 | 36 | 34 | 297 | (D) |
| Patronage dividends and refunds from cooperatives ...............................................farms, 2012 | 225 | 193 | 12 | 113 | 322 | 418 | 2 |
| 2007 | 122 | 138 | 28 | 95 | 206 | 246 | 2 |
| $1,000, 2012 | 90 | 391 | 10 | 293 | 1,270 | 134 | (D) |
| 2007 | 57 | 106 | 16 | 211 | 329 | 150 | (D) |
| Crop and livestock insurance payments ...................farms, 2012 | 11 | 10 | 24 | 88 | 156 | 22 | - |
| 2007 | 6 | 15 | 13 | 56 | 115 | 24 | - |
| $1,000, 2012 | (D) | 481 | 706 | 6,400 | 5,278 | 143 | - |
| 2007 | 54 | 263 | 71 | 831 | 671 | 210 | - |
| Amount from state and local government agricultural program payments ...............................farms, 2012 | 1 | 6 | 12 | 6 | 14 | 5 | - |
| 2007 | 20 | 13 | 15 | 15 | 28 | 6 | - |
| $1,000, 2012 | (D) | 43 | 85 | (D) | 54 | 6 | - |
| 2007 | 33 | 12 | 22 | 129 | 104 | (D) | - |
| Average per farm ...............................................dollars, 2012 | (D) | 7,105 | 7,082 | (D) | 3,839 | 1,283 | - |
| 2007 | 1,671 | 914 | 1,435 | 8,614 | 3,716 | (D) | - |
| Other farm-related income sources (see text) ........farms, 2012 | 71 | 142 | 22 | 37 | 61 | 115 | 2 |
| 2007 | 56 | 160 | 43 | 40 | 81 | 79 | - |
| $1,000, 2012 | 714 | 1,338 | 98 | 104 | 414 | 1,603 | (D) |
| 2007 | 750 | 2,740 | 194 | 66 | 469 | 1,818 | - |

--continued

BLM_0069207

## Table 6. Income From Farm-Related Sources: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, gross before taxes and expenses (see text) ...........farms, 2012 | 131 | 345 | 436 | 316 | 230 | 38 | 65 |
| 2007 | 140 | 275 | 271 | 310 | 171 | 49 | 73 |
| $1,000, 2012 | 2,786 | 2,642 | 2,811 | 6,828 | 5,353 | 578 | 627 |
| 2007 | 5,711 | 1,488 | 1,963 | 6,245 | 2,566 | 435 | 1,763 |
| Average per farm ...................................................dollars, 2012 | 21,265 | 7,659 | 6,448 | 21,606 | 23,273 | 15,217 | 9,649 |
| 2007 | 40,796 | 5,411 | 7,205 | 20,145 | 15,006 | 8,884 | 24,148 |
| Customwork and other agricultural services ............farms, 2012 | 16 | 57 | 41 | 67 | 51 | 1 | 8 |
| 2007 | 16 | 56 | 65 | 82 | 57 | 6 | 2 |
| $1,000, 2012 | 392 | 450 | 557 | 1,904 | 1,122 | (D) | 31 |
| 2007 | 218 | 394 | 604 | 2,386 | 1,095 | 14 | (D) |
| Gross cash rent or share payments (see text) ........farms, 2012 | 70 | 179 | 195 | 111 | 70 | 16 | 33 |
| 2007 | 60 | 134 | 133 | 90 | 45 | 32 | 34 |
| $1,000, 2012 | 470 | 653 | 913 | 1,160 | 667 | 107 | 204 |
| 2007 | 367 | 370 | 598 | 1,018 | 721 | 148 | 157 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ...................................................farms, 2012 | 3 | 13 | 13 | - | - | 4 | 1 |
| 2007 | 1 | 14 | - | - | - | 1 | 3 |
| $1,000, 2012 | 25 | 40 | 22 | - | - | (D) | (D) |
| 2007 | (D) | 170 | - | - | - | (D) | 5 |
| Agri-tourism and recreational services .....................farms, 2012 | 52 | 23 | 28 | 14 | 8 | 14 | 11 |
| 2007 | 62 | 14 | 26 | 10 | - | 7 | 18 |
| $1,000, 2012 | 1,800 | 362 | 148 | 287 | 18 | 336 | 248 |
| 2007 | 4,494 | 103 | 191 | 57 | - | 133 | 1,341 |
| Patronage dividends and refunds from cooperatives ................................................farms, 2012 | 11 | 72 | 144 | 156 | 68 | 9 | 12 |
| 2007 | 9 | 40 | 41 | 121 | 55 | 1 | 11 |
| $1,000, 2012 | 55 | 13 | 137 | 712 | 95 | 67 | (D) |
| 2007 | (D) | 30 | 30 | 417 | 43 | (D) | (D) |
| Crop and livestock insurance payments ...................farms, 2012 | 2 | 19 | 17 | 80 | 90 | - | 3 |
| 2007 | 11 | 6 | 5 | 78 | 23 | 2 | 1 |
| $1,000, 2012 | (D) | 897 | 352 | 2,356 | 3,153 | (D) | 74 |
| 2007 | 236 | 64 | 12 | 1,896 | 317 | (D) | (D) |
| Amount from state and local government agricultural program payments ...........................farms, 2012 | 3 | 8 | 5 | 5 | 5 | - | - |
| 2007 | 3 | 6 | 11 | 14 | 17 | 1 | - |
| $1,000, 2012 | (D) | 82 | 7 | 27 | 9 | - | - |
| 2007 | (D) | 2 | 113 | 56 | 25 | (D) | - |
| Average per farm ...................................................dollars, 2012 | (D) | 10,224 | 1,398 | 5,405 | 1,864 | - | - |
| 2007 | (D) | 344 | 10,258 | 3,981 | 1,486 | (D) | - |
| Other farm-related income sources (see text) .........farms, 2012 | 13 | 45 | 74 | 45 | 40 | 10 | 15 |
| 2007 | 19 | 46 | 52 | 42 | 36 | 19 | 21 |
| $1,000, 2012 | 11 | 145 | 674 | 381 | 287 | 62 | 48 |
| 2007 | 355 | 357 | 404 | 414 | 365 | 130 | 215 |

--continued

## Table 6. Income From Farm-Related Sources: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---:|---:|---:|---:|---:|---:|---:|---:|
| Total income from farm-related sources, gross before taxes and expenses (see text) | farms, 2012 | 218 | 46 | 264 | 215 | 111 | 201 | 294 | 126 |
| | 2007 | 176 | 28 | 220 | 169 | 107 | 159 | 189 | 106 |
| | $1,000, 2012 | 13,423 | 586 | 10,287 | 2,492 | 2,344 | 5,186 | 5,079 | 5,776 |
| | 2007 | 3,434 | (D) | 3,358 | 1,640 | 3,169 | 2,194 | 4,932 | 3,087 |
| Average per farm | dollars, 2012 | 61,572 | 12,732 | 38,966 | 11,591 | 21,117 | 25,802 | 17,276 | 45,860 |
| | 2007 | 19,509 | (D) | 15,264 | 9,706 | 29,618 | 13,799 | 26,095 | 29,124 |
| Customwork and other agricultural services | farms, 2012 | 53 | 3 | 46 | 17 | 10 | 37 | 32 | 18 |
| | 2007 | 50 | 3 | 66 | 31 | 11 | 36 | 32 | 33 |
| | $1,000, 2012 | 1,630 | (D) | 1,671 | 334 | 192 | 2,050 | 458 | 687 |
| | 2007 | 889 | (D) | 1,811 | 307 | 128 | 694 | 106 | 1,126 |
| Gross cash rent or share payments (see text) | farms, 2012 | 65 | 14 | 110 | 109 | 51 | 68 | 162 | 33 |
| | 2007 | 54 | 14 | 91 | 79 | 38 | 48 | 101 | 23 |
| | $1,000, 2012 | 2,514 | 124 | 1,994 | 1,123 | 417 | 1,000 | 679 | 800 |
| | 2007 | 1,086 | 109 | 900 | 577 | 907 | 480 | 236 | 438 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products | farms, 2012 | - | 1 | - | 15 | 2 | 5 | 17 | 1 |
| | 2007 | 1 | 1 | - | 3 | 6 | 2 | 6 | - |
| | $1,000, 2012 | (D) | (D) | - | 15 | (D) | 2 | 30 | (D) |
| | 2007 | (D) | (D) | - | (D) | (D) | (D) | (D) | - |
| Agri-tourism and recreational services | farms, 2012 | 3 | 10 | - | 6 | 41 | 5 | 56 | 14 |
| | 2007 | 6 | 3 | 2 | 9 | 28 | 5 | 29 | 10 |
| | $1,000, 2012 | (D) | 216 | - | 40 | 1,490 | (D) | 3,401 | 251 |
| | 2007 | (D) | 63 | (D) | 87 | 1,112 | (D) | 3,770 | 146 |
| Patronage dividends and refunds from cooperatives | farms, 2012 | 178 | 13 | 77 | 31 | 17 | 108 | 16 | 65 |
| | 2007 | 124 | 14 | 38 | 15 | 10 | 113 | 23 | 59 |
| | $1,000, 2012 | 2,132 | 6 | 95 | 18 | (D) | 65 | (D) | (D) |
| | 2007 | 552 | 9 | 69 | (D) | 9 | 164 | (D) | (D) |
| Crop and livestock insurance payments | farms, 2012 | 99 | - | 129 | 23 | 1 | 22 | 6 | 25 |
| | 2007 | 45 | - | 55 | 12 | 7 | 20 | 6 | 16 |
| | $1,000, 2012 | 6,957 | - | 6,264 | 514 | (D) | 1,422 | (D) | 3,710 |
| | 2007 | 612 | - | 473 | 325 | 191 | 551 | 35 | 668 |
| Amount from state and local government agricultural program payments | farms, 2012 | 9 | - | 10 | 6 | 4 | 2 | 4 | 3 |
| | 2007 | 16 | - | 16 | 5 | 1 | 1 | 3 | 1 |
| | $1,000, 2012 | (D) | - | 114 | 10 | 10 | (D) | (D) | (D) |
| | 2007 | 85 | - | (D) | 14 | (D) | 1 | 54 | (D) |
| Average per farm | dollars, 2012 | (D) | - | 11,438 | 1,652 | 2,600 | (D) | 308 | (D) |
| | 2007 | 5,317 | - | (D) | 2,816 | (D) | (D) | 18,083 | (D) |
| Other farm-related income sources (see text) | farms, 2012 | 12 | 9 | 21 | 53 | 22 | 29 | 48 | 25 |
| | 2007 | 13 | 7 | 24 | 45 | 32 | 25 | 47 | 12 |
| | $1,000, 2012 | 108 | 230 | 149 | 438 | 166 | 591 | 389 | 149 |
| | 2007 | 203 | 205 | 84 | 295 | 683 | 279 | 686 | 631 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, | | | | | | | | |
| gross before taxes and expenses (see text) ..............farms, 2012 | - | 56 | 128 | 17 | 30 | 433 | 1,435 | 461 |
| 2007 | - | 38 | 89 | 8 | 25 | 389 | 1,223 | 401 |
| $1,000, 2012 | - | 764 | 4,549 | 115 | 75 | 12,951 | 29,368 | 21,366 |
| 2007 | - | 831 | 1,794 | 164 | 145 | 6,731 | 19,609 | 9,760 |
| Average per farm ...........................................dollars, 2012 | - | 13,651 | 35,536 | 6,780 | 2,499 | 29,909 | 20,465 | 46,348 |
| 2007 | - | 21,875 | 20,152 | 20,526 | 5,796 | 17,303 | 16,034 | 24,340 |
| Customwork and other agricultural services ............farms, 2012 | - | 8 | 25 | 2 | 2 | 68 | 285 | 91 |
| 2007 | - | 2 | 30 | 1 | 1 | 95 | 282 | 114 |
| $1,000, 2012 | - | 9 | 588 | (D) | (D) | 1,292 | 6,546 | 2,188 |
| 2007 | - | (D) | 623 | (D) | (D) | 2,398 | 6,034 | 2,716 |
| Gross cash rent or share payments (see text) ........farms, 2012 | - | 32 | 55 | 13 | 15 | 224 | 455 | 225 |
| 2007 | - | 25 | 36 | 2 | 10 | 192 | 368 | 180 |
| $1,000, 2012 | - | 214 | 864 | 67 | 17 | 4,249 | 8,805 | 7,995 |
| 2007 | - | (D) | 502 | (D) | (D) | 2,432 | 4,674 | 4,067 |
| Sales of forest products, excluding Christmas | | | | | | | | |
| trees, short rotation woody crops, and | | | | | | | | |
| maple products .......................................................farms, 2012 | - | 2 | - | - | 2 | 2 | 3 | - |
| 2007 | - | - | - | - | 4 | - | 2 | - |
| $1,000, 2012 | - | (D) | - | - | (D) | (D) | 3 | - |
| 2007 | - | - | - | - | 2 | - | (D) | - |
| Agri-tourism and recreational services ...................farms, 2012 | - | 9 | 4 | 1 | 1 | - | 50 | 7 |
| 2007 | - | 6 | - | 3 | 1 | 5 | 31 | 6 |
| $1,000, 2012 | - | (D) | (D) | (D) | (D) | - | 647 | 25 |
| 2007 | - | 681 | - | 130 | (D) | 12 | 605 | 173 |
| Patronage dividends and refunds | | | | | | | | |
| from cooperatives ...............................................farms, 2012 | - | 11 | 81 | - | 2 | 240 | 669 | 259 |
| 2007 | - | 5 | 58 | - | 3 | 151 | 649 | 195 |
| $1,000, 2012 | - | (D) | 404 | - | (D) | 777 | 2,838 | 1,592 |
| 2007 | - | (D) | 138 | - | (Z) | 458 | 1,350 | 675 |
| Crop and livestock insurance payments ..................farms, 2012 | - | - | 48 | - | 2 | 133 | 229 | 113 |
| 2007 | - | - | 31 | - | - | 77 | 162 | 67 |
| $1,000, 2012 | - | - | 2,503 | - | (D) | 6,345 | 6,606 | 8,877 |
| 2007 | - | - | 441 | - | - | 1,145 | 2,948 | 1,474 |
| Amount from state and local government | | | | | | | | |
| agricultural program payments ...............................farms, 2012 | - | 1 | 4 | - | - | 8 | 18 | 12 |
| 2007 | - | - | - | - | - | 23 | 30 | 14 |
| $1,000, 2012 | - | (D) | (D) | - | - | (D) | 157 | 87 |
| 2007 | - | - | - | - | - | 97 | (D) | 20 |
| Average per farm ...........................................dollars, 2012 | - | (D) | (D) | - | - | (D) | 8,712 | 7,264 |
| 2007 | - | - | - | - | - | 4,199 | (D) | 1,429 |
| Other farm-related income sources (see text) .........farms, 2012 | - | 14 | 14 | 5 | 10 | 22 | 264 | 41 |
| 2007 | - | 10 | 18 | 3 | 11 | 32 | 277 | 56 |
| $1,000, 2012 | - | 73 | 75 | 2 | 52 | 249 | 3,766 | 602 |
| 2007 | - | 101 | 90 | 30 | (D) | 189 | 3,862 | 636 |

BLM_0069210

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Hired farm labor .................................................farms | 9,059 | 158 | 98 | 73 | 90 | 235 | 77 |
| workers | 38,019 | 1,366 | 970 | 320 | 183 | 510 | 325 |
| $1,000 payroll | 471,562 | 22,108 | 10,122 | 5,823 | 1,448 | 6,283 | 6,145 |
| Farms with- | | | | | | | |
| 1 worker .................................................farms | 3,510 | 75 | 30 | 31 | 45 | 94 | 30 |
| workers | 3,510 | 75 | 30 | 31 | 45 | 94 | 30 |
| 2 workers .................................................farms | 2,298 | 31 | 20 | 18 | 23 | 84 | 20 |
| workers | 4,596 | 62 | 40 | 36 | 46 | 168 | 40 |
| 3 or 4 workers .................................................farms | 1,708 | 17 | 16 | 16 | 14 | 41 | 15 |
| workers | 5,719 | 59 | 52 | 52 | 43 | 144 | 51 |
| 5 to 9 workers .................................................farms | 920 | 18 | 6 | 5 | 8 | 15 | 9 |
| workers | 5,705 | 123 | 42 | 26 | 49 | (D) | 52 |
| 10 workers or more .................................................farms | 623 | 17 | 26 | 3 | - | 1 | 3 |
| workers | 18,489 | 1,047 | 806 | 175 | - | (D) | 152 |
| Workers by days worked: | | | | | | | |
| 150 days or more .................................................farms | 4,883 | 82 | 63 | 35 | 34 | 131 | 55 |
| workers | 15,993 | 571 | 387 | 171 | (D) | 210 | 225 |
| Farms with- | | | | | | | |
| 1 worker .................................................farms | 2,494 | 33 | 24 | 14 | 22 | 89 | 28 |
| workers | 2,494 | 33 | 24 | 14 | 22 | 89 | 28 |
| 2 workers .................................................farms | 1,097 | 19 | 16 | 8 | 10 | 22 | 17 |
| workers | 2,194 | 38 | 32 | 16 | 20 | 44 | 34 |
| 3 or 4 workers .................................................farms | 715 | 13 | 11 | 10 | 2 | 18 | 6 |
| workers | 2,371 | 45 | 38 | (D) | (D) | (D) | (D) |
| 5 to 9 workers .................................................farms | 347 | 7 | 7 | 1 | - | 1 | 2 |
| workers | 2,133 | 43 | 41 | (D) | - | (D) | (D) |
| 10 workers or more .................................................farms | 230 | 10 | 5 | 2 | - | (D) | 2 |
| workers | 6,801 | 412 | 252 | (D) | - | (D) | (D) |
| Less than 150 days .................................................farms | 6,190 | 117 | 74 | 53 | 66 | 170 | 39 |
| workers | 22,026 | 795 | 583 | 149 | (D) | 300 | 100 |
| Farms with- | | | | | | | |
| 1 worker .................................................farms | 2,548 | 55 | 22 | 29 | 29 | 106 | 17 |
| workers | 2,548 | 55 | 22 | 29 | 29 | 106 | 17 |
| 2 workers .................................................farms | 1,667 | 27 | 17 | 12 | 21 | 32 | 13 |
| workers | 3,334 | 54 | 34 | 24 | 42 | 64 | 26 |
| 3 or 4 workers .................................................farms | 1,124 | 16 | 8 | 9 | 11 | 19 | 4 |
| workers | 3,734 | 54 | 27 | 29 | 36 | 62 | (D) |
| 5 to 9 workers .................................................farms | 513 | 9 | 8 | 1 | 5 | 13 | 4 |
| workers | 3,082 | 54 | 51 | (D) | (D) | 68 | 21 |
| 10 workers or more .................................................farms | 338 | 10 | 19 | 2 | - | - | 1 |
| workers | 9,328 | 578 | 449 | (D) | - | - | (D) |
| Reported only workers working | | | | | | | |
| 150 days or more .................................................farms | 2,869 | 41 | 24 | 20 | 24 | 65 | 38 |
| workers | 7,502 | 70 | 37 | 41 | 31 | 95 | 195 |
| $1,000 payroll | 162,256 | 1,085 | 855 | 567 | 855 | 3,055 | 4,896 |
| Reported only workers working | | | | | | | |
| less than 150 days .................................................farms | 4,176 | 76 | 35 | 38 | 56 | 104 | 22 |
| workers | 10,076 | 123 | 172 | 64 | 100 | 211 | 48 |
| $1,000 payroll | 34,397 | 555 | 412 | 105 | 312 | 838 | 116 |
| Reported both - workers working 150 | | | | | | | |
| days or more and workers | | | | | | | |
| working less than 150 days .................................................farms | 2,014 | 41 | 39 | 15 | 10 | 66 | 17 |
| 150 days or more, workers | 8,491 | 501 | 350 | 130 | 17 | 115 | 30 |
| less than 150 days, workers | 11,950 | 672 | 411 | 85 | 35 | 89 | 52 |
| $1,000 payroll | 274,909 | 20,468 | 8,854 | 5,151 | 282 | 2,390 | 1,133 |
| Total migrant workers (see text) .................................................farms | 428 | 6 | 5 | - | 2 | 3 | 6 |
| workers | 3,714 | 22 | 88 | - | (D) | 4 | 13 |
| Migrant farm labor on farms with hired labor .................................................farms | 344 | 5 | 4 | - | - | 3 | 3 |
| workers | 3,382 | (D) | (D) | - | - | 4 | 7 |
| Migrant farm labor on farms reporting only | | | | | | | |
| contract labor .................................................farms | 84 | 1 | 1 | - | 2 | - | 3 |
| workers | 332 | (D) | (D) | - | (D) | - | 6 |
| Unpaid workers (see text) .................................................farms | 16,658 | 378 | 132 | 312 | 191 | 203 | 110 |
| workers | 38,488 | 877 | 307 | 760 | 421 | 467 | 228 |

--continued

# Table 7. Hired Farm Labor – Workers and Payroll: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Hired farm labor .......farms | 218 | 8 | 68 | 125 | 2 | 174 | 66 |
| workers | 866 | 19 | 227 | 351 | (D) | 464 | 369 |
| $1,000 payroll | 8,614 | (D) | 2,589 | 3,700 | (D) | 3,784 | 3,940 |
| Farms with- | | | | | | | |
| 1 worker .......farms | 96 | 2 | 22 | 51 | 1 | 57 | 22 |
| workers | 96 | 2 | 22 | 51 | 1 | 57 | 22 |
| 2 workers .......farms | 44 | 1 | 14 | 25 | - | 49 | 16 |
| workers | 88 | 2 | 28 | 50 | - | 98 | 32 |
| 3 or 4 workers .......farms | 36 | 5 | 19 | 23 | - | 51 | 18 |
| workers | 117 | 15 | 64 | 75 | - | 166 | 61 |
| 5 to 9 workers .......farms | 25 | - | 7 | 20 | - | 13 | 6 |
| workers | 153 | - | 45 | 113 | - | 81 | 30 |
| 10 workers or more .......farms | 17 | - | 6 | 6 | 1 | 4 | 4 |
| workers | 412 | - | 68 | 62 | (D) | 62 | 224 |
| Workers by days worked: | | | | | | | |
| 150 days or more .......farms | 119 | 7 | 39 | 72 | 1 | 78 | 27 |
| workers | 434 | 7 | 83 | 125 | 1 | 159 | 128 |
| Farms with- | | | | | | | |
| 1 worker .......farms | 54 | 7 | 17 | 45 | 1 | 42 | 15 |
| workers | 54 | 7 | 17 | 45 | 1 | 42 | 15 |
| 2 workers .......farms | 29 | - | 10 | 17 | - | 18 | 2 |
| workers | 58 | - | 20 | 34 | - | 36 | 4 |
| 3 or 4 workers .......farms | 20 | - | 9 | 5 | - | 12 | 5 |
| workers | 66 | - | 29 | 15 | - | 39 | (D) |
| 5 to 9 workers .......farms | 10 | - | 3 | 5 | - | 5 | 2 |
| workers | 65 | - | 17 | 31 | - | (D) | (D) |
| 10 workers or more .......farms | 6 | - | - | - | - | 1 | 3 |
| workers | 191 | - | - | - | - | (D) | 82 |
| Less than 150 days .......farms | 134 | 6 | 46 | 90 | 1 | 137 | 53 |
| workers | 432 | 12 | 144 | 226 | (D) | 305 | 241 |
| Farms with- | | | | | | | |
| 1 worker .......farms | 61 | - | 12 | 45 | - | 60 | 16 |
| workers | 61 | - | 12 | 45 | - | 60 | 16 |
| 2 workers .......farms | 27 | 6 | 13 | 16 | - | 38 | 21 |
| workers | 54 | 12 | 26 | 32 | - | 76 | 42 |
| 3 or 4 workers .......farms | 13 | - | 10 | 14 | - | 30 | 14 |
| workers | 41 | - | (D) | 44 | - | 93 | (D) |
| 5 to 9 workers .......farms | 26 | - | 10 | 11 | - | 6 | - |
| workers | 149 | - | 62 | 63 | - | 34 | - |
| 10 workers or more .......farms | 7 | - | 1 | 4 | 1 | 3 | 2 |
| workers | 127 | - | (D) | 42 | (D) | 42 | (D) |
| Reported only workers working | | | | | | | |
| 150 days or more .......farms | 84 | 2 | 22 | 35 | 1 | 37 | 13 |
| workers | 266 | (D) | 37 | 65 | (D) | 75 | 55 |
| $1,000 payroll | 4,781 | (D) | 477 | 1,518 | (D) | 1,399 | 618 |
| Reported only workers working | | | | | | | |
| less than 150 days .......farms | 99 | 1 | 29 | 53 | 1 | 96 | 39 |
| workers | 231 | (D) | 73 | 150 | (D) | 211 | 76 |
| $1,000 payroll | 601 | (D) | 248 | 541 | (D) | 652 | 190 |
| Reported both - workers working 150 days or more and workers | | | | | | | |
| working less than 150 days .......farms | 35 | 5 | 17 | 37 | - | 41 | 14 |
| 150 days or more, workers | 168 | (D) | 46 | 60 | - | 84 | 73 |
| less than 150 days, workers | 201 | 10 | 71 | 76 | - | 94 | 165 |
| $1,000 payroll | 3,233 | (D) | 1,864 | 1,641 | - | 1,733 | 3,132 |
| Total migrant workers (see text) .......farms | 9 | - | - | 2 | - | 3 | 1 |
| workers | 89 | - | - | (D) | - | 6 | (D) |
| Migrant farm labor on farms with hired labor .......farms | 5 | - | - | 1 | - | - | 1 |
| workers | 83 | - | - | (D) | - | - | (D) |
| Migrant farm labor on farms reporting only contract labor .......farms | 4 | - | - | 1 | - | 3 | - |
| workers | 6 | - | - | (D) | - | 6 | - |
| Unpaid workers (see text) .......farms | 449 | 10 | 112 | 86 | 10 | 249 | 103 |
| workers | 1,061 | 13 | 274 | 159 | 25 | 559 | 268 |

--continued

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Hired farm labor .......................................farms | 39 | 40 | 320 | 7 | 45 | 237 | 57 |
| workers | 216 | 81 | 1,406 | 33 | 112 | 607 | 208 |
| $1,000 payroll | 3,173 | 765 | 9,143 | 517 | 706 | 4,799 | 3,081 |
| Farms with- | | | | | | | |
| 1 worker .......................................farms | 10 | 18 | 133 | 2 | 22 | 103 | 24 |
| workers | 10 | 18 | 133 | 2 | 22 | 103 | 24 |
| 2 workers .......................................farms | 14 | 15 | 62 | - | 13 | 53 | 6 |
| workers | 28 | 30 | 124 | - | 26 | 106 | 12 |
| 3 or 4 workers .......................................farms | 7 | 5 | 58 | 3 | 6 | 50 | 13 |
| workers | 26 | (D) | 202 | (D) | 20 | 188 | 40 |
| 5 to 9 workers .......................................farms | 4 | 1 | 37 | - | 3 | 28 | 11 |
| workers | 22 | (D) | 223 | - | (D) | 164 | 70 |
| 10 workers or more .......................................farms | 4 | 1 | 30 | 2 | 1 | 3 | 3 |
| workers | 130 | (D) | 724 | (D) | (D) | 66 | 62 |
| Workers by days worked: | | | | | | | |
| 150 days or more .......................................farms | 21 | 18 | 121 | 3 | 14 | 133 | 43 |
| workers | 107 | 31 | 365 | (D) | (D) | 307 | 85 |
| Farms with- | | | | | | | |
| 1 worker .......................................farms | 10 | 8 | 48 | 1 | 9 | 66 | 25 |
| workers | 10 | 8 | 48 | 1 | 9 | 66 | 25 |
| 2 workers .......................................farms | 5 | 7 | 36 | - | 3 | 29 | 8 |
| workers | 10 | 14 | 72 | - | 6 | 58 | 16 |
| 3 or 4 workers .......................................farms | 4 | 3 | 18 | - | 1 | 20 | 6 |
| workers | (D) | 9 | 58 | - | (D) | (D) | 20 |
| 5 to 9 workers .......................................farms | 1 | - | 12 | 1 | 1 | 16 | 4 |
| workers | (D) | - | 75 | (D) | (D) | 89 | 24 |
| 10 workers or more .......................................farms | 1 | - | 7 | 1 | - | 2 | - |
| workers | (D) | - | 112 | (D) | - | (D) | - |
| Less than 150 days .......................................farms | 30 | 24 | 256 | 5 | 36 | 137 | 29 |
| workers | 109 | 50 | 1,041 | (D) | (D) | 300 | 123 |
| Farms with- | | | | | | | |
| 1 worker .......................................farms | 13 | 11 | 111 | 1 | 18 | 64 | 9 |
| workers | 13 | 11 | 111 | 1 | 18 | 64 | 9 |
| 2 workers .......................................farms | 9 | 9 | 58 | - | 9 | 38 | 4 |
| workers | 18 | 18 | 116 | - | 18 | 76 | 8 |
| 3 or 4 workers .......................................farms | 4 | 2 | 45 | 3 | 5 | 24 | 9 |
| workers | (D) | (D) | 158 | 9 | (D) | 83 | 32 |
| 5 to 9 workers .......................................farms | 1 | 2 | 19 | 1 | 3 | 9 | 4 |
| workers | (D) | (D) | 115 | (D) | 20 | (D) | 22 |
| 10 workers or more .......................................farms | 3 | - | 23 | - | 1 | 2 | 3 |
| workers | 60 | - | 541 | - | (D) | (D) | 52 |
| Reported only workers working | | | | | | | |
| 150 days or more .......................................farms | 9 | 16 | 64 | 2 | 9 | 100 | 28 |
| workers | 85 | 26 | 167 | (D) | 13 | 205 | 45 |
| $1,000 payroll | 2,376 | 426 | 4,238 | (D) | 147 | 2,380 | 984 |
| Reported only workers working | | | | | | | |
| less than 150 days .......................................farms | 18 | 22 | 199 | 4 | 31 | 104 | 14 |
| workers | 85 | 40 | 538 | 10 | 56 | 209 | 39 |
| $1,000 payroll | 222 | (D) | 1,185 | (D) | 131 | 571 | 177 |
| Reported both - workers working 150 | | | | | | | |
| days or more and workers | | | | | | | |
| working less than 150 days .......................................farms | 12 | 2 | 57 | 1 | 5 | 33 | 15 |
| 150 days or more, workers | 22 | (D) | 198 | (D) | 12 | 102 | 40 |
| less than 150 days, workers | 24 | (D) | 503 | (D) | 31 | 91 | 84 |
| $1,000 payroll | 575 | (D) | 3,720 | (D) | 429 | 1,847 | 1,920 |
| Total migrant workers (see text) .......................................farms | 2 | 2 | 30 | - | - | 6 | 2 |
| workers | (D) | (D) | 101 | - | - | 14 | (D) |
| Migrant farm labor on farms with hired labor .......................................farms | - | - | 24 | - | - | 4 | 2 |
| workers | - | - | 92 | - | - | (D) | (D) |
| Migrant farm labor on farms reporting only | | | | | | | |
| contract labor .......................................farms | 2 | 2 | 6 | - | - | 2 | - |
| workers | (D) | (D) | 9 | - | - | (D) | - |
| Unpaid workers (see text) .......................................farms | 108 | 94 | 655 | 3 | 103 | 576 | 83 |
| workers | 238 | 225 | 1,475 | 5 | 257 | 1,386 | 179 |

--continued

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Hired farm labor ..............................................farms | 220 | 219 | 152 | 177 | 4 | 55 | 75 |
| workers | 576 | 556 | 715 | 478 | (D) | 278 | 242 |
| $1,000 payroll | 3,519 | 5,895 | 2,747 | 5,476 | 9 | 2,631 | 2,938 |
| Farms with- | | | | | | | |
| 1 worker ..............................................farms | 91 | 127 | 60 | 75 | 1 | 13 | 20 |
| workers | 91 | 127 | 60 | 75 | 1 | 13 | 20 |
| 2 workers ..............................................farms | 63 | 51 | 58 | 45 | 1 | 11 | 22 |
| workers | 126 | 102 | 116 | 90 | 2 | 22 | 44 |
| 3 or 4 workers ..............................................farms | 50 | 20 | 22 | 30 | - | 15 | 14 |
| workers | 160 | 64 | 80 | 96 | - | 48 | 48 |
| 5 to 9 workers ..............................................farms | 9 | 11 | 4 | 22 | 2 | 8 | 16 |
| workers | 45 | 65 | 29 | 137 | (D) | 51 | 97 |
| 10 workers or more ..............................................farms | 7 | 10 | 8 | 5 | - | 8 | 3 |
| workers | 154 | 198 | 430 | 80 | - | 144 | 33 |
| Workers by days worked: | | | | | | | |
| 150 days or more ..............................................farms | 95 | 115 | 71 | 117 | - | 35 | 44 |
| workers | 180 | 256 | 154 | 251 | - | 115 | 115 |
| Farms with- | | | | | | | |
| 1 worker ..............................................farms | 49 | 60 | 45 | 65 | - | 14 | 12 |
| workers | 49 | 60 | 45 | 65 | - | 14 | 12 |
| 2 workers ..............................................farms | 30 | 39 | 18 | 26 | - | 6 | 15 |
| workers | 60 | 78 | 36 | 52 | - | 12 | 30 |
| 3 or 4 workers ..............................................farms | 12 | 7 | 4 | 15 | - | 8 | 12 |
| workers | 38 | (D) | 15 | 53 | - | 26 | 39 |
| 5 to 9 workers ..............................................farms | 2 | 8 | 2 | 8 | - | 3 | 5 |
| workers | (D) | 53 | (D) | 48 | - | 19 | 34 |
| 10 workers or more ..............................................farms | 2 | 1 | (D) | 3 | - | 4 | - |
| workers | (D) | (D) | (D) | 33 | - | 44 | - |
| Less than 150 days ..............................................farms | 143 | 130 | 109 | 102 | 4 | 38 | 48 |
| workers | 396 | 300 | 561 | 227 | (D) | 163 | 127 |
| Farms with- | | | | | | | |
| 1 worker ..............................................farms | 59 | 79 | 45 | 42 | 1 | 7 | 13 |
| workers | 59 | 79 | 45 | 42 | 1 | 7 | 13 |
| 2 workers ..............................................farms | 41 | 21 | 39 | 35 | 1 | 17 | 14 |
| workers | 82 | 42 | 78 | 70 | 2 | 34 | 28 |
| 3 or 4 workers ..............................................farms | 33 | 22 | 15 | 14 | - | 5 | 16 |
| workers | 105 | 72 | 52 | (D) | - | 17 | 57 |
| 5 to 9 workers ..............................................farms | 6 | 4 | 5 | 10 | 2 | 6 | 5 |
| workers | 30 | 23 | (D) | 58 | (D) | 37 | 29 |
| 10 workers or more ..............................................farms | 4 | 4 | 5 | 1 | - | 3 | - |
| workers | 120 | 84 | (D) | (D) | - | 68 | - |
| Reported only workers working | | | | | | | |
| 150 days or more ..............................................farms | 77 | 89 | 43 | 75 | - | 17 | 27 |
| workers | 142 | 135 | 60 | 117 | - | 50 | 58 |
| $1,000 payroll | 1,888 | 1,604 | 528 | 1,665 | - | 667 | 996 |
| Reported only workers working | | | | | | | |
| less than 150 days ..............................................farms | 125 | 104 | 81 | 60 | 4 | 20 | 31 |
| workers | 358 | 149 | 177 | 125 | (D) | 67 | 71 |
| $1,000 payroll | 655 | 483 | 240 | 358 | 9 | 461 | 87 |
| Reported both - workers working 150 days or more and workers | | | | | | | |
| working less than 150 days ..............................................farms | 18 | 26 | 28 | 42 | - | 18 | 17 |
| 150 days or more, workers | 38 | 121 | 94 | 134 | - | 65 | 57 |
| less than 150 days, workers | 38 | 151 | 384 | 102 | - | 96 | 56 |
| $1,000 payroll | 976 | 3,807 | 1,980 | 3,453 | - | 1,503 | 1,855 |
| Total migrant workers (see text) ..............................................farms | 5 | 11 | 3 | 17 | - | 1 | 6 |
| workers | 11 | 41 | 6 | 38 | - | (D) | 14 |
| Migrant farm labor on farms with hired labor ..............................................farms | 3 | 6 | 3 | 15 | - | 1 | 5 |
| workers | (D) | 30 | 6 | (D) | - | (D) | (D) |
| Migrant farm labor on farms reporting only | | | | | | | |
| contract labor ..............................................farms | 2 | 5 | - | 2 | - | - | 1 |
| workers | (D) | 11 | - | (D) | - | - | (D) |
| Unpaid workers (see text) ..............................................farms | 699 | 620 | 430 | 307 | 15 | 123 | 124 |
| workers | 1,665 | 1,427 | 944 | 682 | 42 | 316 | 261 |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Hired farm labor .........................................farms | 13 | 60 | 46 | 111 | 111 | 258 | 8 |
| workers | 33 | 180 | 158 | 437 | 397 | 777 | (D) |
| $1,000 payroll | 240 | 1,161 | 1,722 | 3,932 | 6,942 | 13,000 | 182 |
| Farms with- | | | | | | | |
| 1 worker .........................................farms | 6 | 27 | 13 | 42 | 48 | 80 | 3 |
| workers | 6 | 27 | 13 | 42 | 48 | 80 | 3 |
| 2 workers .........................................farms | 3 | 19 | 10 | 43 | 21 | 94 | 3 |
| workers | 6 | 38 | 20 | 86 | 42 | 188 | 6 |
| 3 or 4 workers .........................................farms | - | 7 | 12 | 11 | 19 | 51 | 2 |
| workers | - | 21 | 38 | 36 | (D) | 174 | (D) |
| 5 to 9 workers .........................................farms | 4 | 4 | 8 | 5 | 20 | 24 | - |
| workers | 21 | 26 | 49 | 28 | 118 | 142 | - |
| 10 workers or more .........................................farms | - | 3 | 3 | 10 | 3 | 9 | - |
| workers | - | 68 | 38 | 245 | (D) | 193 | - |
| Workers by days worked: | | | | | | | |
| 150 days or more .........................................farms | 7 | 29 | 29 | 54 | 59 | 182 | 3 |
| workers | (D) | 79 | 71 | 240 | 150 | 422 | (D) |
| Farms with- | | | | | | | |
| 1 worker .........................................farms | 4 | 16 | 12 | 21 | 34 | 107 | - |
| workers | 4 | 16 | 12 | 21 | 34 | 107 | - |
| 2 workers .........................................farms | 1 | 7 | 7 | 16 | 12 | 38 | 2 |
| workers | 2 | 14 | 14 | 32 | 24 | 76 | 4 |
| 3 or 4 workers .........................................farms | 1 | 4 | 6 | 10 | 11 | 25 | 1 |
| workers | (D) | (D) | 19 | (D) | (D) | 87 | (D) |
| 5 to 9 workers .........................................farms | 1 | - | 4 | 2 | 1 | 6 | - |
| workers | (D) | - | 26 | (D) | (D) | 33 | - |
| 10 workers or more .........................................farms | - | 2 | - | 5 | 1 | 6 | - |
| workers | - | (D) | - | 139 | (D) | 119 | - |
| Less than 150 days .........................................farms | 10 | 39 | 31 | 75 | 79 | 168 | 6 |
| workers | (D) | 101 | 87 | 197 | 247 | 355 | 8 |
| Farms with- | | | | | | | |
| 1 worker .........................................farms | 6 | 18 | 7 | 32 | 37 | 88 | 4 |
| workers | 6 | 18 | 7 | 32 | 37 | 88 | 4 |
| 2 workers .........................................farms | 1 | 13 | 9 | 27 | 14 | 36 | 2 |
| workers | 2 | 26 | 18 | 54 | 28 | 72 | 4 |
| 3 or 4 workers .........................................farms | 2 | 5 | 10 | 7 | 12 | 37 | - |
| workers | (D) | 17 | 31 | (D) | (D) | 122 | - |
| 5 to 9 workers .........................................farms | 1 | 2 | 5 | 7 | 15 | 6 | - |
| workers | (D) | (D) | 31 | 51 | 89 | (D) | - |
| 10 workers or more .........................................farms | - | 1 | - | 2 | 1 | 1 | - |
| workers | - | (D) | - | (D) | (D) | (D) | - |
| Reported only workers working | | | | | | | |
| 150 days or more .........................................farms | 3 | 21 | 15 | 36 | 32 | 90 | 2 |
| workers | 7 | 60 | 30 | 133 | 47 | 244 | (D) |
| $1,000 payroll | (D) | 694 | 528 | 1,363 | 1,099 | 6,179 | (D) |
| Reported only workers working | | | | | | | |
| less than 150 days .........................................farms | 6 | 31 | 17 | 57 | 52 | 76 | 5 |
| workers | 11 | 58 | 35 | 96 | 132 | 142 | 7 |
| $1,000 payroll | 30 | 86 | 185 | 291 | 547 | 1,093 | (D) |
| Reported both - workers working 150 days or more and workers working less than 150 days .........................................farms | 4 | 8 | 14 | 18 | 27 | 92 | 1 |
| 150 days or more, workers | 7 | 19 | 41 | 107 | 103 | 178 | (D) |
| less than 150 days, workers | 8 | 43 | 52 | 101 | 115 | 213 | (D) |
| $1,000 payroll | (D) | 380 | 1,008 | 2,277 | 5,295 | 5,728 | (D) |
| Total migrant workers (see text) .........................................farms | 2 | 2 | 1 | 1 | 1 | 2 | - |
| workers | (D) | (D) | (D) | (D) | (D) | (D) | - |
| Migrant farm labor on farms with hired labor .........................................farms | 2 | 2 | 1 | 1 | 1 | 2 | - |
| workers | (D) | (D) | (D) | (D) | (D) | (D) | - |
| Migrant farm labor on farms reporting only contract labor .........................................farms | - | - | - | - | - | - | - |
| Unpaid workers (see text) .........................................farms | 11 | 194 | 56 | 280 | 149 | 242 | 15 |
| workers | 24 | 405 | 119 | 625 | 343 | 529 | 37 |

--continued

BLM_0069215

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Hired farm labor ..............................farms | 334 | 369 | 156 | 145 | 260 | 483 | 7 |
| workers | 831 | 1,535 | 353 | 322 | 908 | 2,338 | (D) |
| $1,000 payroll | 5,800 | 17,881 | 2,925 | 3,391 | 11,966 | 14,219 | 391 |
| Farms with- | | | | | | | |
| 1 worker ..............................farms | 145 | 158 | 63 | 61 | 99 | 167 | 5 |
| workers | 145 | 158 | 63 | 61 | 99 | 167 | 5 |
| 2 workers ..............................farms | 80 | 97 | 41 | 43 | 83 | 111 | - |
| workers | 160 | 194 | 82 | 86 | 166 | 222 | - |
| 3 or 4 workers ..............................farms | 74 | 59 | 42 | 32 | 45 | 106 | - |
| workers | 244 | 197 | 143 | 110 | 156 | 347 | - |
| 5 to 9 workers ..............................farms | 27 | 23 | 8 | 8 | 23 | 48 | 1 |
| workers | 173 | 159 | (D) | (D) | 145 | 290 | (D) |
| 10 workers or more ..............................farms | 8 | 32 | 2 | 1 | 10 | 51 | 1 |
| workers | 109 | 827 | (D) | (D) | 342 | 1,312 | (D) |
| Workers by days worked: | | | | | | | |
| 150 days or more ..............................farms | 142 | 183 | 83 | 73 | 121 | 188 | 2 |
| workers | 255 | 674 | 158 | 115 | 384 | 611 | (D) |
| Farms with- | | | | | | | |
| 1 worker ..............................farms | 89 | 102 | 41 | 42 | 65 | 90 | - |
| workers | 89 | 102 | 41 | 42 | 65 | 90 | - |
| 2 workers ..............................farms | 27 | 31 | 22 | 24 | 29 | 45 | 1 |
| workers | 54 | 62 | 44 | 48 | 58 | 90 | 2 |
| 3 or 4 workers ..............................farms | 18 | 19 | 19 | 6 | 19 | 34 | - |
| workers | 57 | 62 | (D) | (D) | 65 | 112 | - |
| 5 to 9 workers ..............................farms | 6 | 14 | 1 | 1 | 3 | 8 | 1 |
| workers | (D) | 95 | (D) | (D) | 16 | 47 | (D) |
| 10 workers or more ..............................farms | 2 | 17 | - | - | 5 | 11 | - |
| workers | (D) | 353 | - | - | 180 | 272 | - |
| Less than 150 days ..............................farms | 243 | 263 | 100 | 93 | 182 | 376 | 7 |
| workers | 576 | 861 | 195 | 207 | 524 | 1,727 | (D) |
| Farms with- | | | | | | | |
| 1 worker ..............................farms | 92 | 103 | 49 | 37 | 68 | 117 | 5 |
| workers | 92 | 103 | 49 | 37 | 68 | 117 | 5 |
| 2 workers ..............................farms | 78 | 86 | 28 | 29 | 60 | 90 | - |
| workers | 156 | 172 | 56 | 58 | 120 | 180 | - |
| 3 or 4 workers ..............................farms | 54 | 41 | 18 | 23 | 36 | 94 | - |
| workers | 179 | 138 | 57 | 80 | 120 | 310 | - |
| 5 to 9 workers ..............................farms | 14 | 20 | 4 | 3 | 14 | 34 | 1 |
| workers | 87 | 117 | (D) | (D) | 91 | 207 | (D) |
| 10 workers or more ..............................farms | 5 | 13 | 1 | 1 | 4 | 41 | 1 |
| workers | 62 | 331 | (D) | (D) | 125 | 913 | (D) |
| Reported only workers working | | | | | | | |
| 150 days or more ..............................farms | 91 | 106 | 56 | 52 | 78 | 107 | - |
| workers | 134 | 241 | 112 | 76 | 199 | 187 | - |
| $1,000 payroll | 2,572 | 4,673 | 1,265 | 1,465 | 6,914 | 2,252 | - |
| Reported only workers working | | | | | | | |
| less than 150 days ..............................farms | 192 | 186 | 73 | 72 | 139 | 295 | 5 |
| workers | 438 | 371 | 134 | 154 | 286 | 932 | 5 |
| $1,000 payroll | 1,132 | 1,043 | 376 | 779 | 1,029 | 1,641 | (D) |
| Reported both - workers working 150 days or more and workers | | | | | | | |
| working less than 150 days ..............................farms | 51 | 77 | 27 | 21 | 43 | 81 | 2 |
| 150 days or more, workers | 121 | 433 | 46 | 39 | 185 | 424 | (D) |
| less than 150 days, workers | 138 | 490 | 61 | 53 | 238 | 795 | (D) |
| $1,000 payroll | 2,096 | 12,165 | 1,284 | 1,147 | 4,022 | 10,327 | (D) |
| Total migrant workers (see text) ..............................farms | 10 | 14 | - | 1 | 1 | 76 | - |
| workers | 24 | 186 | - | (D) | (D) | 608 | - |
| Migrant farm labor on farms with hired labor ..............................farms | 7 | 10 | - | 1 | 1 | 63 | - |
| workers | 20 | 175 | - | (D) | (D) | 523 | - |
| Migrant farm labor on farms reporting only | | | | | | | |
| contract labor ..............................farms | 3 | 4 | - | - | - | 13 | - |
| workers | 4 | 11 | - | - | - | 85 | - |
| Unpaid workers (see text) ..............................farms | 621 | 773 | 295 | 211 | 324 | 1,192 | 7 |
| workers | 1,488 | 1,949 | 681 | 497 | 691 | 2,796 | 10 |

--continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Hired farm labor ..... farms | 87 | 229 | 258 | 232 | 156 | 35 | 38 |
| workers | 278 | 678 | 801 | 1,313 | 541 | 138 | 106 |
| $1,000 payroll | 2,213 | 4,666 | 10,012 | 27,009 | 6,608 | 2,042 | 583 |
| Farms with- | | | | | | | |
| 1 worker ..... farms | 40 | 88 | 108 | 89 | 80 | 9 | 17 |
| workers | 40 | 88 | 108 | 89 | 80 | 9 | 17 |
| 2 workers ..... farms | 19 | 77 | 60 | 51 | 32 | 12 | 7 |
| workers | 38 | 154 | 120 | 102 | 64 | 24 | 14 |
| 3 or 4 workers ..... farms | 13 | 34 | 52 | 43 | 17 | 6 | 9 |
| workers | 45 | 111 | 171 | 146 | 53 | 21 | 33 |
| 5 to 9 workers ..... farms | 9 | 15 | 23 | 25 | 14 | 4 | 4 |
| workers | 64 | 84 | 131 | 167 | 81 | 25 | (D) |
| 10 workers or more ..... farms | 6 | 15 | 15 | 24 | 13 | 4 | 1 |
| workers | 91 | 241 | 271 | 809 | 263 | 59 | (D) |
| Workers by days worked: | | | | | | | |
| 150 days or more ..... farms | 40 | 86 | 134 | 145 | 108 | 25 | 24 |
| workers | 144 | 181 | 351 | 795 | 276 | 66 | (D) |
| Farms with- | | | | | | | |
| 1 worker ..... farms | 16 | 45 | 70 | 70 | 59 | 14 | 14 |
| workers | 16 | 45 | 70 | 70 | 59 | 14 | 14 |
| 2 workers ..... farms | 13 | 28 | 28 | 29 | 21 | 2 | 9 |
| workers | 26 | 56 | 56 | 58 | 42 | 4 | 18 |
| 3 or 4 workers ..... farms | 6 | 3 | 23 | 15 | 13 | 4 | 1 |
| workers | 21 | (D) | 74 | 51 | 42 | (D) | (D) |
| 5 to 9 workers ..... farms | - | 9 | 10 | 16 | 10 | 4 | - |
| workers | - | 51 | 55 | 94 | 60 | 23 | - |
| 10 workers or more ..... farms | 5 | 1 | 3 | 15 | 5 | 1 | - |
| workers | 81 | (D) | 96 | 522 | 73 | (D) | - |
| Less than 150 days ..... farms | 63 | 174 | 177 | 142 | 74 | 25 | 24 |
| workers | 134 | 497 | 450 | 518 | 265 | 72 | (D) |
| Farms with- | | | | | | | |
| 1 worker ..... farms | 38 | 74 | 86 | 54 | 41 | 12 | 7 |
| workers | 38 | 74 | 86 | 54 | 41 | 12 | 7 |
| 2 workers ..... farms | 9 | 54 | 47 | 33 | 13 | 4 | 7 |
| workers | 18 | 108 | 94 | 66 | 26 | 8 | 14 |
| 3 or 4 workers ..... farms | 9 | 24 | 23 | 35 | 7 | 6 | 5 |
| workers | (D) | 80 | 81 | 112 | 22 | 20 | (D) |
| 5 to 9 workers ..... farms | 6 | 10 | 11 | 16 | 5 | 1 | 4 |
| workers | 40 | 60 | 64 | 101 | 26 | (D) | 22 |
| 10 workers or more ..... farms | 1 | 12 | 10 | 4 | 8 | 2 | 1 |
| workers | (D) | 175 | 125 | 185 | 150 | (D) | (D) |
| Reported only workers working | | | | | | | |
| 150 days or more ..... farms | 24 | 55 | 81 | 90 | 82 | 10 | 14 |
| workers | 117 | 102 | 227 | 527 | 180 | 22 | 17 |
| $1,000 payroll | 1,339 | 1,124 | 5,793 | 15,963 | 3,732 | 278 | 203 |
| Reported only workers working | | | | | | | |
| less than 150 days ..... farms | 47 | 143 | 124 | 87 | 48 | 10 | 14 |
| workers | 88 | 369 | 275 | 192 | 96 | 24 | 31 |
| $1,000 payroll | 329 | 1,263 | 1,061 | 1,342 | 323 | 68 | 147 |
| Reported both - workers working 150 | | | | | | | |
| days or more and workers | | | | | | | |
| working less than 150 days ..... farms | 16 | 31 | 53 | 55 | 26 | 15 | 10 |
| 150 days or more, workers | 27 | 79 | 124 | 268 | 96 | 44 | 18 |
| less than 150 days, workers | 46 | 128 | 175 | 326 | 169 | 48 | 40 |
| $1,000 payroll | 545 | 2,279 | 3,157 | 9,704 | 2,553 | 1,696 | 233 |
| Total migrant workers (see text) ..... farms | 10 | 3 | 19 | 14 | 14 | - | - |
| workers | 21 | 4 | 179 | 78 | 190 | - | - |
| Migrant farm labor on farms with hired labor ..... farms | 10 | 2 | 12 | 11 | 12 | - | - |
| workers | 21 | (D) | 145 | 75 | (D) | - | - |
| Migrant farm labor on farms reporting only | | | | | | | |
| contract labor ..... farms | - | 1 | 7 | 3 | 2 | - | - |
| workers | - | (D) | 34 | 3 | (D) | - | - |
| Unpaid workers (see text) ..... farms | 239 | 577 | 550 | 293 | 281 | 71 | 109 |
| workers | 636 | 1,278 | 1,268 | 693 | 701 | 146 | 247 |

--continued

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Hired farm labor .... farms | 143 | 42 | 185 | 156 | 86 | 130 | 190 | 109 |
| workers | 518 | 93 | 645 | 628 | 277 | 1,374 | 518 | 839 |
| $1,000 payroll | 7,878 | 1,481 | 9,858 | 6,128 | 3,186 | 11,101 | 4,039 | 9,578 |
| Farms with- | | | | | | | | |
| 1 worker .... farms | 51 | 20 | 75 | 62 | 32 | 33 | 67 | 22 |
| workers | 51 | 20 | 75 | 62 | 32 | 33 | 67 | 22 |
| 2 workers .... farms | 33 | 10 | 44 | 34 | 18 | 22 | 65 | 17 |
| workers | 66 | 20 | 88 | 68 | 36 | 44 | 130 | 34 |
| 3 or 4 workers .... farms | 40 | 5 | 32 | 23 | 17 | 20 | 36 | 25 |
| workers | 139 | 17 | 109 | 83 | 60 | 68 | 123 | 86 |
| 5 to 9 workers .... farms | 15 | 7 | 24 | 25 | 15 | 11 | 17 | 24 |
| workers | 101 | 36 | 134 | 153 | 85 | 76 | 112 | 165 |
| 10 workers or more .... farms | 4 | - | 10 | 12 | 4 | 44 | 5 | 21 |
| workers | 161 | - | 239 | 262 | 64 | 1,153 | 86 | 532 |
| Workers by days worked: | | | | | | | | |
| 150 days or more .... farms | 95 | 30 | 110 | 79 | 59 | 93 | 83 | 74 |
| workers | 239 | 55 | 306 | 296 | 169 | 289 | 189 | 270 |
| Farms with- | | | | | | | | |
| 1 worker .... farms | 52 | 16 | 64 | 43 | 25 | 45 | 39 | 30 |
| workers | 52 | 16 | 64 | 43 | 25 | 45 | 39 | 30 |
| 2 workers .... farms | 21 | 6 | 20 | 14 | 13 | 23 | 14 | 5 |
| workers | 42 | 12 | 40 | 28 | 26 | 46 | 28 | 10 |
| 3 or 4 workers .... farms | 16 | 8 | 14 | 9 | 11 | 9 | 27 | 22 |
| workers | 54 | 27 | 47 | 33 | 36 | 34 | 88 | 75 |
| 5 to 9 workers .... farms | 3 | - | 6 | 8 | 6 | 11 | 2 | 13 |
| workers | 17 | - | 37 | 52 | 34 | 74 | (D) | 75 |
| 10 workers or more .... farms | 3 | - | 6 | 5 | 4 | 5 | 1 | 4 |
| workers | 74 | - | 118 | 140 | 48 | 90 | (D) | 80 |
| Less than 150 days .... farms | 91 | 22 | 124 | 116 | 50 | 101 | 142 | 77 |
| workers | 279 | 38 | 339 | 332 | 108 | 1,085 | 329 | 569 |
| Farms with- | | | | | | | | |
| 1 worker .... farms | 30 | 12 | 46 | 48 | 27 | 23 | 52 | 13 |
| workers | 30 | 12 | 46 | 48 | 27 | 23 | 52 | 13 |
| 2 workers .... farms | 29 | 6 | 43 | 30 | 12 | 15 | 56 | 13 |
| workers | 58 | 12 | 86 | 60 | 24 | 30 | 112 | 26 |
| 3 or 4 workers .... farms | 22 | 3 | 19 | 17 | 5 | 17 | 25 | 19 |
| workers | 70 | (D) | 63 | 59 | (D) | 58 | 82 | 63 |
| 5 to 9 workers .... farms | 7 | 1 | 11 | 16 | 5 | 5 | 7 | 16 |
| workers | 44 | (D) | 58 | 94 | 28 | 36 | (D) | 107 |
| 10 workers or more .... farms | 3 | - | 5 | 5 | 1 | 41 | 2 | 16 |
| workers | 77 | - | 88 | 71 | (D) | 938 | (D) | 360 |
| Reported only workers working 150 days or more .... farms | 52 | 20 | 61 | 40 | 36 | 29 | 48 | 32 |
| workers | 84 | 34 | 151 | 184 | 102 | 51 | 94 | 108 |
| $1,000 payroll | 1,832 | 587 | 4,009 | 2,487 | 1,309 | 1,103 | 1,609 | 3,350 |
| Reported only workers working less than 150 days .... farms | 48 | 12 | 75 | 77 | 27 | 37 | 107 | 35 |
| workers | 110 | 20 | 170 | 196 | 49 | 142 | 212 | 129 |
| $1,000 payroll | 608 | 98 | 821 | 690 | 155 | 368 | 594 | 319 |
| Reported both - workers working 150 days or more and workers working less than 150 days .... farms | 43 | 10 | 49 | 39 | 23 | 64 | 35 | 42 |
| 150 days or more, workers | 155 | 21 | 155 | 112 | 67 | 238 | 95 | 162 |
| less than 150 days, workers | 169 | 18 | 169 | 136 | 59 | 943 | 117 | 440 |
| $1,000 payroll | 5,438 | 796 | 5,029 | 2,951 | 1,722 | 9,630 | 1,837 | 5,910 |
| Total migrant workers (see text) .... farms | 3 | - | 2 | 11 | 16 | 19 | 7 | 15 |
| workers | 8 | - | (D) | 95 | 31 | 191 | 22 | 311 |
| Migrant farm labor on farms with hired labor .... farms | 1 | - | - | 11 | 11 | 19 | 5 | 15 |
| workers | (D) | - | - | 95 | 21 | 191 | (D) | 311 |
| Migrant farm labor on farms reporting only contract labor .... farms | 2 | - | 2 | - | 5 | - | 2 | - |
| workers | (D) | - | (D) | - | 10 | - | (D) | - |
| Unpaid workers (see text) .... farms | 91 | 43 | 158 | 370 | 160 | 179 | 415 | 129 |
| workers | 198 | 90 | 335 | 851 | 352 | 420 | 1,004 | 296 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Hired farm labor ............................................. farms | - | 31 | 80 | 22 | 27 | 195 | 934 | 294 |
| workers | - | 70 | 368 | 100 | 60 | 503 | 6,793 | 1,542 |
| $1,000 payroll | - | 463 | 5,016 | 846 | 244 | 7,845 | 113,997 | 32,967 |
| Farms with- | | | | | | | | |
| 1 worker ............................................. farms | - | 13 | 22 | 3 | 8 | 86 | 308 | 105 |
| workers | - | 13 | 22 | 3 | 8 | 86 | 308 | 105 |
| 2 workers ............................................. farms | - | 8 | 17 | 6 | 10 | 60 | 215 | 74 |
| workers | - | 16 | 34 | 12 | 20 | 120 | 430 | 148 |
| 3 or 4 workers ..................................... farms | - | 9 | 27 | 3 | 9 | 24 | 179 | 61 |
| workers | - | (D) | 89 | 9 | 32 | 80 | 594 | 205 |
| 5 to 9 workers ..................................... farms | - | 1 | 8 | 10 | - | 18 | 124 | 36 |
| workers | - | (D) | 53 | 76 | - | 112 | 805 | 226 |
| 10 workers or more ............................. farms | - | - | 6 | - | - | 7 | 108 | 18 |
| workers | - | - | 170 | - | - | 105 | 4,656 | 858 |
| Workers by days worked: | | | | | | | | |
| 150 days or more ..................................... farms | - | 13 | 43 | 17 | 12 | 122 | 559 | 204 |
| workers | - | (D) | 175 | 41 | (D) | 248 | 3,161 | 916 |
| Farms with- | | | | | | | | |
| 1 worker ............................................. farms | - | 1 | 12 | 3 | 9 | 71 | 261 | 109 |
| workers | - | 1 | 12 | 3 | 9 | 71 | 261 | 109 |
| 2 workers ............................................. farms | - | 10 | 19 | 8 | 1 | 31 | 99 | 31 |
| workers | - | 20 | 38 | 16 | 2 | 62 | 198 | 62 |
| 3 or 4 workers ..................................... farms | - | 1 | 8 | 4 | 2 | 13 | 73 | 39 |
| workers | - | (D) | 27 | (D) | (D) | 43 | 251 | 124 |
| 5 to 9 workers ..................................... farms | - | 1 | 3 | 2 | - | 5 | 67 | 17 |
| workers | - | (D) | (D) | (D) | - | (D) | 441 | 98 |
| 10 workers or more ............................. farms | - | - | 1 | - | - | 2 | 59 | 8 |
| workers | - | - | (D) | - | - | (D) | 2,010 | 523 |
| Less than 150 days ................................. farms | - | 25 | 61 | 14 | 22 | 109 | 629 | 179 |
| workers | - | (D) | 193 | 59 | (D) | 255 | 3,632 | 626 |
| Farms with- | | | | | | | | |
| 1 worker ............................................. farms | - | 12 | 32 | 2 | 10 | 41 | 226 | 74 |
| workers | - | 12 | 32 | 2 | 10 | 41 | 226 | 74 |
| 2 workers ............................................. farms | - | 10 | 9 | 3 | 6 | 43 | 169 | 45 |
| workers | - | 20 | 18 | 6 | 12 | 86 | 338 | 90 |
| 3 or 4 workers ..................................... farms | - | 3 | 13 | 1 | 6 | 15 | 126 | 40 |
| workers | - | (D) | (D) | (D) | (D) | (D) | 419 | 130 |
| 5 to 9 workers ..................................... farms | - | - | 1 | 8 | - | 8 | 68 | 11 |
| workers | - | - | (D) | (D) | - | 52 | 408 | 70 |
| 10 workers or more ............................. farms | - | - | 6 | - | - | 2 | 40 | 9 |
| workers | - | - | 91 | - | - | (D) | 2,241 | 262 |
| Reported only workers working | | | | | | | | |
| 150 days or more ................................. farms | - | 6 | 19 | 8 | 5 | 86 | 305 | 115 |
| workers | - | 12 | 48 | 22 | 10 | 139 | 1,458 | 253 |
| $1,000 payroll | - | 364 | 943 | 405 | 43 | 2,760 | 38,924 | 6,453 |
| Reported only workers working | | | | | | | | |
| less than 150 days ............................. farms | - | 18 | 37 | 5 | 15 | 73 | 375 | 90 |
| workers | - | 26 | 124 | 10 | 31 | 154 | 1,203 | 215 |
| $1,000 payroll | - | 15 | 273 | 6 | 94 | 478 | 6,676 | 981 |
| Reported both - workers working 150 | | | | | | | | |
| days or more and workers | | | | | | | | |
| working less than 150 days ................... farms | - | 7 | 24 | 9 | 7 | 36 | 254 | 89 |
| 150 days or more, workers | - | 17 | 127 | 19 | 7 | 109 | 1,703 | 663 |
| less than 150 days, workers | - | 15 | 69 | 49 | 12 | 101 | 2,429 | 411 |
| $1,000 payroll | - | 83 | 3,800 | 435 | 107 | 4,608 | 68,397 | 25,533 |
| Total migrant workers (see text) ................. farms | - | 1 | 2 | - | 1 | 1 | 48 | 9 |
| workers | - | (D) | (D) | - | (D) | (D) | 1,014 | 153 |
| Migrant farm labor on farms with hired labor ......... farms | - | 1 | 1 | - | - | 1 | 47 | 9 |
| workers | - | (D) | (D) | - | - | (D) | (D) | 153 |
| Migrant farm labor on farms reporting only | | | | | | | | |
| contract labor ..................................... farms | - | - | 1 | - | 1 | - | 1 | - |
| workers | - | - | (D) | - | (D) | - | (D) | - |
| Unpaid workers (see text) ........................... farms | - | 88 | 84 | 25 | 70 | 294 | 1,504 | 273 |
| workers | - | 201 | 189 | 99 | 210 | 647 | 3,290 | 622 |

## Table 8. Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms ........................................ number, 2012 | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| 2007 | 37,054 | 895 | 316 | 627 | 306 | 777 | 311 |
| Land in farms ............................... acres, 2012 | 31,886,676 | 690,528 | 182,420 | 283,226 | 210,194 | 1,503,419 | 725,764 |
| 2007 | 31,604,911 | 701,575 | 176,629 | 251,812 | 149,584 | 1,300,876 | 877,142 |
| Average size of farm ................... acres, 2012 | 881 | 821 | 567 | 375 | 565 | 2,040 | 2,620 |
| 2007 | 853 | 784 | 559 | 402 | 489 | 1,674 | 2,820 |
| | | | | | | | |
| Estimated market value of land and buildings ......... farms, 2012 | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| 2007 | 37,054 | 895 | 316 | 627 | 306 | 777 | 311 |
| $1,000, 2012 | 40,821,073 | 991,688 | 265,929 | 477,242 | 451,287 | 835,550 | 337,765 |
| 2007 | 33,058,456 | 834,093 | 279,697 | 385,972 | 248,455 | 847,484 | 454,641 |
| Average per farm ......................... dollars, 2012 | 1,128,277 | 1,179,177 | 825,866 | 632,109 | 1,213,136 | 1,133,718 | 1,219,368 |
| 2007 | 892,170 | 931,948 | 885,117 | 615,585 | 811,945 | 1,090,687 | 1,461,869 |
| Average per acre .......................... dollars, 2012 | 1,280 | 1,436 | 1,458 | 1,685 | 2,147 | 556 | 465 |
| 2007 | 1,046 | 1,189 | 1,584 | 1,533 | 1,661 | 651 | 518 |
| 2012 farms by value group: | | | | | | | |
| $1 to $49,999 | 2,158 | 42 | 14 | 52 | 13 | 55 | 40 |
| $50,000 to $99,999 | 2,145 | 42 | 21 | 51 | 23 | 63 | 20 |
| $100,000 to $199,999 | 4,290 | 108 | 55 | 100 | 22 | 125 | 39 |
| $200,000 to $499,999 | 12,084 | 335 | 113 | 400 | 103 | 137 | 74 |
| $500,000 to $999,999 | 6,814 | 152 | 43 | 81 | 112 | 120 | 35 |
| | | | | | | | |
| $1,000,000 to $1,999,999 | 3,901 | 50 | 39 | 30 | 27 | 107 | 26 |
| $2,000,000 to $4,999,999 | 3,185 | 71 | 32 | 27 | 56 | 104 | 28 |
| $5,000,000 to $9,999,999 | 1,050 | 26 | 4 | 10 | 10 | 22 | 10 |
| $10,000,000 or more | 553 | 15 | 1 | 4 | 6 | 4 | 5 |
| | | | | | | | |
| Approximate land area ................... acres, 2012 | 66,331,210 | 747,297 | 462,488 | 510,669 | 864,104 | 1,635,174 | 968,235 |
| Proportion in farms ................... percent, 2012 | 48.1 | 92.4 | 39.4 | 55.5 | 24.3 | 91.9 | 75.0 |
| | | | | | | | |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres ...................................farms | 4,251 | 93 | 15 | 57 | 29 | 8 | 20 |
| acres | 19,584 | 390 | 76 | 238 | 123 | 23 | 76 |
| 10 to 49 acres ...............................farms | 10,008 | 331 | 57 | 437 | 101 | 17 | 24 |
| acres | 282,655 | 10,457 | 1,940 | 14,702 | 3,059 | 408 | 780 |
| 50 to 69 acres ...............................farms | 1,629 | 32 | 24 | 28 | 19 | 7 | 3 |
| acres | 94,061 | 1,816 | 1,428 | 1,615 | 1,111 | 370 | 162 |
| 70 to 99 acres ...............................farms | 2,578 | 57 | 24 | 52 | 30 | 13 | 15 |
| acres | 207,575 | 4,483 | 1,914 | 4,158 | 2,518 | 1,092 | 1,236 |
| | | | | | | | |
| 100 to 139 acres ............................farms | 1,825 | 26 | 20 | 19 | 38 | 13 | 13 |
| acres | 211,314 | 2,910 | 2,450 | 2,129 | 4,412 | 1,639 | 1,541 |
| 140 to 179 acres ............................farms | 2,155 | 31 | 42 | 24 | 24 | 54 | 25 |
| acres | 340,610 | 4,954 | 6,598 | 3,797 | 3,805 | 8,654 | 3,996 |
| 180 to 219 acres ............................farms | 947 | 14 | 9 | 15 | 13 | 14 | 8 |
| acres | 187,044 | 2,727 | 1,708 | 2,897 | 2,589 | 2,857 | 1,569 |
| 220 to 259 acres ............................farms | 696 | 14 | 7 | 5 | 10 | 20 | 9 |
| acres | 165,627 | 3,404 | 1,635 | 1,204 | 2,408 | 4,701 | 2,043 |
| | | | | | | | |
| 260 to 499 acres ............................farms | 3,296 | 70 | 45 | 36 | 25 | 134 | 31 |
| acres | 1,187,798 | 24,459 | 16,715 | 12,248 | 8,441 | 48,151 | 11,900 |
| 500 to 999 acres ............................farms | 2,930 | 51 | 36 | 32 | 28 | 112 | 40 |
| acres | 2,082,094 | 36,544 | 26,340 | 21,916 | 19,355 | 84,115 | 28,423 |
| 1,000 to 1,999 acres .......................farms | 2,263 | 44 | 26 | 19 | 24 | 115 | 30 |
| acres | 3,153,532 | 59,757 | 38,745 | 26,866 | 32,346 | 165,414 | 41,089 |
| 2,000 acres or more ........................farms | 3,602 | 78 | 15 | 31 | 31 | 230 | 59 |
| acres | 23,954,782 | 538,627 | 82,871 | 191,456 | 130,027 | 1,185,995 | 632,949 |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres ...................................farms | 4,276 | 131 | 14 | 47 | 26 | 14 | 19 |
| acres | 20,120 | 537 | 63 | 158 | 108 | 68 | 82 |
| 10 to 49 acres ...............................farms | 9,359 | 335 | 52 | 323 | 82 | 11 | 35 |
| acres | 262,041 | 10,740 | 1,742 | 10,663 | 2,498 | 286 | 972 |
| 50 to 69 acres ...............................farms | 1,631 | 39 | 13 | 21 | 22 | 12 | 5 |
| acres | 94,680 | 2,223 | 762 | 1,188 | 1,290 | 711 | 281 |
| 70 to 99 acres ...............................farms | 2,717 | 43 | 22 | 56 | 31 | 23 | 15 |
| acres | 217,999 | 3,417 | 1,731 | 4,362 | 2,485 | 1,916 | 1,247 |
| | | | | | | | |
| 100 to 139 acres ............................farms | 1,783 | 34 | 10 | 24 | 25 | 10 | 14 |
| acres | 206,709 | 3,926 | 1,249 | 2,787 | 2,861 | 1,193 | 1,704 |
| 140 to 179 acres ............................farms | 2,345 | 37 | 37 | 22 | 14 | 81 | 19 |
| acres | 370,059 | 5,834 | 5,886 | 3,476 | 2,243 | 12,889 | 3,092 |
| 180 to 219 acres ............................farms | 986 | 19 | 7 | 11 | 6 | 16 | 6 |
| acres | 195,289 | 3,757 | 1,396 | 2,169 | 1,227 | 3,303 | 1,195 |
| 220 to 259 acres ............................farms | 828 | 11 | 19 | 7 | 7 | 16 | 17 |
| acres | 196,921 | 2,641 | 4,500 | 1,682 | 1,701 | 3,792 | 4,057 |
| | | | | | | | |
| 260 to 499 acres ............................farms | 3,689 | 67 | 46 | 37 | 31 | 137 | 28 |
| acres | 1,331,348 | 23,169 | 17,957 | 13,146 | 11,646 | 47,894 | 9,858 |
| 500 to 999 acres ............................farms | 3,185 | 65 | 44 | 30 | 31 | 140 | 52 |
| acres | 2,272,531 | 45,119 | 31,877 | 22,696 | 20,807 | 103,148 | 37,084 |
| 1,000 to 1,999 acres .......................farms | 2,521 | 35 | 21 | 21 | 25 | 125 | 49 |
| acres | 3,552,054 | 50,574 | 42,544 | 30,064 | 12,109 | 185,341 | 49,173 |
| 2,000 acres or more ........................farms | 3,736 | 79 | 21 | 28 | 22 | 192 | 67 |
| acres | 22,885,180 | 549,638 | 66,900 | 159,421 | 90,621 | 940,235 | 768,397 |
| | | | | | | | |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | |
| Total cropland ...............................farms, 2012 | 24,009 | 586 | 220 | 360 | 214 | 633 | 183 |
| 2007 | 24,938 | 611 | 232 | 345 | 174 | 615 | 213 |
| acres, 2012 | 10,649,747 | 550,336 | 71,475 | 137,162 | 13,211 | 872,603 | 107,114 |
| 2007 | 11,483,936 | 546,942 | 91,098 | 151,344 | 18,925 | 718,687 | 185,702 |
| Harvested cropland .......................farms, 2012 | 17,379 | 353 | 165 | 158 | 176 | 306 | 116 |
| 2007 | 17,899 | 369 | 199 | 200 | 115 | 268 | 149 |
| acres, 2012 | 5,182,628 | 249,061 | 46,716 | 54,939 | 8,934 | 350,813 | (D) |
| 2007 | 5,888,926 | 270,210 | 72,503 | 68,649 | 6,643 | (D) | 66,145 |
| | | | | | | | |
| Other pasture and grazing land that could be used for crops without additional improvements (see text) ...............farms, 2012 | 2,546 | 54 | 34 | 42 | 28 | 44 | 23 |
| 2007 | 5,970 | 131 | 55 | 73 | 57 | 115 | 50 |
| acres, 2012 | 427,615 | 23,015 | (D) | 4,295 | 1,596 | 15,619 | (D) |
| 2007 | 1,242,231 | 18,110 | 6,388 | 6,192 | 10,575 | 22 | 48,435 |

--continued

BLM_0069220

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .................................... number, 2012 | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| 2007 | 746 | 24 | 223 | 380 | 27 | 535 | 241 |
| Land in farms ............................. acres, 2012 | 132,948 | 11,158 | 77,665 | 977,165 | 8,296 | 257,691 | 376,154 |
| 2007 | 137,668 | 6,250 | 79,405 | 899,567 | 12,460 | 228,700 | 401,147 |
| Average size of farm ................... acres, 2012 | 155 | 446 | 348 | 2,832 | 332 | 426 | 1,499 |
| 2007 | 185 | 260 | 356 | 2,367 | 461 | 427 | 1,665 |
| Estimated market value of land and buildings ............ farms, 2012 | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| 2007 | 746 | 24 | 223 | 380 | 27 | 535 | 241 |
| $1,000, 2012 | 759,745 | 21,873 | 234,854 | 760,259 | 22,767 | 391,277 | 413,306 |
| 2007 | 439,160 | 10,357 | 167,851 | 580,863 | 15,644 | 285,902 | 326,815 |
| Average per farm ........................ dollars, 2012 | 888,590 | 874,934 | 1,053,157 | 2,203,649 | 910,663 | 646,739 | 1,646,639 |
| 2007 | 588,686 | 431,533 | 752,697 | 1,528,587 | 579,421 | 534,397 | 1,356,077 |
| Average per acre ........................ dollars, 2012 | 5,715 | 1,960 | 3,024 | 778 | 2,744 | 1,518 | 1,099 |
| 2007 | 3,190 | 1,657 | 2,114 | 646 | 1,256 | 1,250 | 815 |
| 2012 farms by value group: | | | | | | | |
| $1 to $49,999 .......................................... | 67 | 7 | 2 | 27 | - | 60 | 41 |
| $50,000 to $99,999 .................................. | 53 | 5 | 11 | 20 | - | 103 | 22 |
| $100,000 to $199,999 ............................... | 93 | | 20 | 22 | 2 | 117 | 56 |
| $200,000 to $499,999 ............................... | 208 | 2 | 66 | 65 | 7 | 139 | 65 |
| $500,000 to $999,999 ............................... | 225 | 4 | 55 | 47 | 9 | 91 | 30 |
| $1,000,000 to $1,999,999 .......................... | 123 | 2 | 35 | 45 | 3 | 55 | 13 |
| $2,000,000 to $4,999,999 .......................... | 66 | 5 | 26 | 80 | 4 | 29 | 18 |
| $5,000,000 to $9,999,999 .......................... | 13 | | 7 | 23 | | 4 | 2 |
| $10,000,000 or more ................................. | 7 | | 1 | 16 | | 7 | 4 |
| Approximate land area ........................ acres, 2012 | 464,863 | 21,107 | 648,578 | 1,138,097 | 252,926 | 823,914 | 785,252 |
| Proportion in farms .......................... percent, 2012 | 28.6 | 52.9 | 12.0 | 85.9 | 3.3 | 31.3 | 47.9 |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres ........................................ farms | 188 | 5 | 19 | 8 | 2 | 26 | 11 |
| acres | 863 | 25 | 86 | 13 | (D) | 119 | 57 |
| 10 to 49 acres ..................................... farms | 428 | 10 | 55 | 11 | 13 | 132 | 75 |
| acres | 10,559 | 173 | 1,579 | 303 | 387 | 3,873 | 2,051 |
| 50 to 69 acres ..................................... farms | 38 | 2 | 19 | - | 2 | 41 | 22 |
| acres | 2,243 | (D) | 1,109 | - | (D) | 2,342 | 1,583 |
| 70 to 99 acres ..................................... farms | 59 | - | 26 | 9 | - | 68 | 16 |
| acres | 4,739 | - | 2,192 | 726 | - | 5,767 | 1,314 |
| 100 to 139 acres ................................... farms | 47 | 2 | 15 | 5 | - | 36 | 28 |
| acres | 5,460 | (D) | 1,750 | 600 | - | 4,153 | 3,225 |
| 140 to 179 acres ................................... farms | 20 | - | 11 | 4 | 1 | 52 | 12 |
| acres | 3,215 | - | 1,888 | 2,943 | (D) | 8,241 | 1,846 |
| 180 to 219 acres ................................... farms | 7 | - | 10 | 3 | 2 | 26 | 17 |
| acres | 1,389 | - | 1,955 | 632 | (D) | 5,210 | 3,377 |
| 220 to 259 acres ................................... farms | 9 | 1 | 5 | 5 | - | 11 | 5 |
| acres | 2,140 | (D) | 1,186 | 1,151 | - | 2,594 | 1,140 |
| 260 to 499 acres ................................... farms | 22 | - | 24 | 43 | 2 | 93 | 22 |
| acres | 7,779 | - | 8,246 | 16,535 | (D) | 32,097 | 7,285 |
| 500 to 999 acres ................................... farms | 18 | - | 23 | 42 | 1 | 66 | 16 |
| acres | 12,249 | - | 15,494 | 33,382 | (D) | 46,353 | 10,817 |
| 1,000 to 1,999 acres ............................. farms | 12 | 2 | 10 | 56 | - | 25 | 11 |
| acres | 15,931 | (D) | 12,500 | 83,806 | - | 31,544 | 15,011 |
| 2,000 acres or more .............................. farms | 7 | 3 | 5 | 145 | 2 | 29 | 11 |
| acres | 66,381 | 7,290 | 29,680 | 837,071 | (D) | 115,398 | 328,448 |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres ........................................ farms | 165 | 8 | 33 | 6 | 4 | 22 | 9 |
| acres | 753 | 46 | 146 | (D) | 16 | 85 | 52 |
| 10 to 49 acres ..................................... farms | 336 | 8 | 63 | 7 | 10 | 108 | 75 |
| acres | 8,403 | 176 | 1,838 | 214 | 286 | 2,785 | 2,103 |
| 50 to 69 acres ..................................... farms | 41 | 2 | 11 | - | 2 | 29 | 16 |
| acres | 2,420 | (D) | 673 | - | (D) | 1,600 | 895 |
| 70 to 99 acres ..................................... farms | 42 | 2 | 17 | 6 | 3 | 64 | 15 |
| acres | 3,428 | (D) | 1,336 | 486 | (D) | 5,169 | 1,241 |
| 100 to 139 acres ................................... farms | 26 | - | 12 | 6 | - | 35 | 27 |
| acres | 2,959 | - | 1,389 | 610 | - | 3,937 | 2,989 |
| 140 to 179 acres ................................... farms | 19 | - | 8 | 36 | 2 | 58 | 15 |
| acres | 2,942 | - | 1,250 | 5,691 | (D) | 9,184 | 2,452 |
| 180 to 219 acres ................................... farms | 21 | 1 | 5 | 2 | - | 23 | 10 |
| acres | 4,197 | (D) | 1,015 | (D) | - | 4,549 | 1,908 |
| 220 to 259 acres ................................... farms | 15 | - | 13 | 9 | - | 8 | 8 |
| acres | 3,519 | - | 3,156 | 2,043 | - | 1,908 | 1,930 |
| 260 to 499 acres ................................... farms | 33 | - | 22 | 58 | 1 | 70 | 20 |
| acres | 11,134 | - | 7,977 | 20,403 | (D) | 26,300 | 7,816 |
| 500 to 999 acres ................................... farms | 24 | 1 | 21 | 57 | 1 | 57 | 18 |
| acres | 15,934 | (D) | 16,204 | 40,489 | (D) | 37,489 | 12,073 |
| 1,000 to 1,999 acres ............................. farms | 10 | - | 12 | 57 | - | 35 | 8 |
| acres | 14,163 | - | 16,371 | 83,768 | - | 47,568 | 10,409 |
| 2,000 acres or more .............................. farms | 14 | 2 | 6 | 136 | 4 | 26 | 20 |
| acres | 67,816 | (D) | 28,050 | 745,446 | 10,266 | 88,126 | 357,279 |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | |
| Total cropland ............................................ farms, 2012 | 623 | 23 | 142 | 305 | 9 | 519 | 220 |
| 2007 | 557 | 16 | 153 | 318 | 16 | 456 | 214 |
| acres, 2012 | 39,228 | 11,053 | 15,890 | 536,815 | 299 | 112,624 | 49,896 |
| 2007 | 54,425 | 4,944 | 21,872 | 512,038 | 1,431 | 123,022 | 59,045 |
| Harvested cropland .................................. farms, 2012 | 533 | 20 | 113 | 181 | 7 | 456 | 183 |
| 2007 | 488 | 14 | 133 | 172 | 8 | 413 | 191 |
| acres, 2012 | 30,123 | (D) | 10,831 | 244,961 | (D) | 82,952 | (D) |
| 2007 | 37,363 | 3,011 | 12,485 | 276,766 | (D) | 92,599 | 42,500 |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) .......... farms, 2012 | 51 | 2 | 19 | 10 | - | 61 | 48 |
| 2007 | 138 | 1 | 49 | 56 | 6 | 127 | 40 |
| acres, 2012 | 3,992 | (D) | 1,202 | (D) | - | 10,984 | (D) |
| 2007 | 6,069 | (D) | 6,519 | (D) | (D) | 21,566 | (D) |

--continued

## Table 8. Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .................................................... number, 2012 | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| 2007 | 268 | 226 | 1,294 | 24 | 279 | 1,080 | 152 |
| Land in farms ......................................... acres, 2012 | 500,066 | 188,748 | 250,781 | 143 | 159,961 | 200,015 | 129,458 |
| 2007 | 451,225 | 137,799 | 252,530 | 609 | 173,872 | 189,210 | 124,044 |
| Average size of farm ........................... acres, 2012 | 2,193 | 953 | 201 | 14 | 565 | 179 | 785 |
| 2007 | 1,684 | 610 | 195 | 25 | 623 | 175 | 816 |
| Estimated market value of land and buildings ..........farms, 2012 | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| 2007 | 268 | 226 | 1,294 | 24 | 279 | 1,080 | 152 |
| $1,000, 2012 | 171,007 | 287,396 | 832,331 | 7,755 | 230,810 | 1,004,565 | 509,895 |
| 2007 | 227,833 | 226,144 | 731,130 | 8,867 | 183,575 | 608,674 | 141,768 |
| Average per farm ........................... dollars, 2012 | 750,031 | 1,451,497 | 665,865 | 775,464 | 815,585 | 900,148 | 3,090,271 |
| 2007 | 850,123 | 1,000,638 | 565,016 | 369,472 | 657,975 | 563,587 | 932,684 |
| Average per acre ........................... dollars, 2012 | 342 | 1,523 | 3,319 | 54,228 | 1,443 | 5,022 | 3,939 |
| 2007 | 505 | 1,641 | 2,895 | 14,560 | 1,056 | 3,217 | 1,143 |
| 2012 farms by value group: | | | | | | | |
| $1 to $49,999 | 27 | 3 | 70 | - | 19 | 53 | 9 |
| $50,000 to $99,999 | 29 | 4 | 81 | - | 33 | 41 | 4 |
| $100,000 to $199,999 | 39 | 3 | 139 | 1 | 66 | 75 | 9 |
| $200,000 to $499,999 | 38 | 46 | 548 | 3 | 82 | 402 | 22 |
| $500,000 to $999,999 | 39 | 66 | 231 | - | 35 | 311 | 37 |
| $1,000,000 to $1,999,999 | 41 | 31 | 127 | 6 | 26 | 135 | 33 |
| $2,000,000 to $4,999,999 | 12 | 32 | 60 | - | 15 | 60 | 32 |
| $5,000,000 to $9,999,999 | 1 | 13 | 7 | - | 4 | 30 | 12 |
| $10,000,000 or more | 2 | - | 7 | - | 3 | 9 | 7 |
| Approximate land area .............................. acres, 2012 | 503,949 | 472,721 | 730,918 | 97,903 | 682,911 | 537,753 | 1,078,100 |
| Proportion in farms .......................... percent, 2012 | 99.2 | 39.9 | 34.3 | 0.1 | 23.4 | 37.2 | 12.0 |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres ........................................... farms | 5 | 5 | 215 | 4 | 3 | 145 | 16 |
| acres | 9 | 5 | 1,069 | 6 | 8 | 650 | 86 |
| 10 to 49 acres ...................................... farms | 22 | 38 | 521 | 6 | 59 | 573 | 47 |
| acres | 653 | 1,338 | 13,346 | 137 | 1,698 | 17,547 | 1,386 |
| 50 to 69 acres ...................................... farms | 15 | 6 | 85 | - | 6 | 46 | 11 |
| acres | 869 | 331 | 4,948 | - | 340 | 2,612 | 654 |
| 70 to 99 acres ...................................... farms | 10 | 22 | 112 | - | 27 | 93 | 8 |
| acres | 814 | 1,724 | 9,083 | - | 2,264 | 7,417 | 687 |
| 100 to 139 acres ................................... farms | 7 | 10 | 72 | - | 31 | 50 | 15 |
| acres | 830 | 1,040 | 8,382 | - | 3,618 | 5,594 | 1,713 |
| 140 to 179 acres ................................... farms | 11 | 19 | 61 | - | 24 | 29 | 3 |
| acres | 1,695 | 3,055 | 9,736 | - | 3,847 | 4,511 | 483 |
| 180 to 219 acres ................................... farms | 3 | 7 | 28 | - | 13 | 21 | 12 |
| acres | (D) | 1,388 | 5,687 | - | 2,639 | 4,120 | 2,339 |
| 220 to 259 acres ................................... farms | 2 | 13 | 27 | - | 11 | 20 | 5 |
| acres | (D) | 3,076 | 6,378 | - | 2,637 | 4,764 | 1,229 |
| 260 to 499 acres ................................... farms | 38 | 25 | 55 | - | 32 | 69 | 13 |
| acres | 13,410 | 9,406 | 18,872 | - | 11,371 | 25,159 | 4,412 |
| 500 to 999 acres ................................... farms | 31 | 20 | 31 | - | 39 | 34 | 14 |
| acres | 20,801 | 14,823 | 21,040 | - | 29,683 | 23,908 | 9,257 |
| 1,000 to 1,999 acres ............................. farms | 22 | 17 | 24 | - | 22 | 22 | 7 |
| acres | 28,000 | 22,040 | 34,821 | - | 30,811 | 28,085 | 7,880 |
| 2,000 acres or more .............................. farms | 62 | 16 | 19 | - | 16 | 14 | 14 |
| acres | 431,945 | 130,522 | 117,500 | - | 71,045 | 75,648 | 99,532 |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres ........................................... farms | 14 | 1 | 191 | 11 | 4 | 149 | 12 |
| acres | 63 | (D) | 948 | (D) | 10 | 740 | 51 |
| 10 to 49 acres ...................................... farms | 32 | 31 | 548 | 12 | 47 | 518 | 49 |
| acres | 1,046 | 1,118 | 14,349 | 313 | 1,453 | 15,431 | 1,500 |
| 50 to 69 acres ...................................... farms | 11 | 10 | 77 | - | 13 | 63 | 6 |
| acres | 639 | (D) | 4,424 | - | 739 | 3,487 | 359 |
| 70 to 99 acres ...................................... farms | 8 | 22 | 135 | - | 27 | 95 | 10 |
| acres | 654 | 1,725 | 11,032 | - | 2,257 | 7,437 | 794 |
| 100 to 139 acres ................................... farms | 20 | 20 | 75 | - | 23 | 53 | 12 |
| acres | 2,359 | 2,230 | 8,887 | - | 2,649 | 5,877 | 1,356 |
| 140 to 179 acres ................................... farms | 22 | 26 | 47 | - | 14 | 35 | 5 |
| acres | 3,485 | 4,007 | 7,480 | - | 2,243 | 5,454 | 794 |
| 180 to 219 acres ................................... farms | 7 | 15 | 45 | - | 15 | 18 | 4 |
| acres | 1,372 | 2,966 | 8,797 | - | 3,013 | 5,495 | 1,015 |
| 220 to 259 acres ................................... farms | 4 | 10 | 18 | - | 11 | 18 | 4 |
| acres | 896 | 2,379 | 4,280 | - | 2,651 | 4,233 | 986 |
| 260 to 499 acres ................................... farms | 33 | 28 | 86 | 1 | 47 | 45 | 14 |
| acres | 11,939 | 10,475 | 22,214 | (D) | 17,096 | 16,588 | 5,119 |
| 500 to 999 acres ................................... farms | 38 | 29 | 42 | - | 27 | 36 | 14 |
| acres | 25,028 | 21,047 | 29,632 | - | 19,715 | 25,213 | 9,000 |
| 1,000 to 1,999 acres ............................. farms | 25 | 16 | 27 | - | 31 | 25 | 9 |
| acres | 34,108 | 22,165 | 40,970 | - | 43,775 | 33,295 | 12,923 |
| 2,000 acres or more .............................. farms | 54 | 18 | 23 | - | 20 | 15 | 12 |
| acres | 369,636 | 69,128 | 99,517 | - | 78,271 | 65,980 | 90,147 |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | |
| Total cropland ....................................... farms, 2012 | 115 | 95 | 1,054 | 8 | 226 | 435 | 107 |
| 2007 | 141 | 107 | 1,074 | 12 | 211 | 470 | 98 |
| acres, 2012 | 45,323 | 20,320 | 60,717 | 44 | 73,085 | 23,303 | 14,914 |
| 2007 | 62,368 | 26,000 | 67,298 | 207 | 82,075 | 35,067 | 12,331 |
| Harvested cropland ............................. farms, 2012 | 50 | 77 | 989 | 5 | 101 | 228 | 88 |
| 2007 | 69 | 88 | 978 | 7 | 107 | 336 | 74 |
| acres, 2012 | (D) | 15,375 | 44,114 | (D) | 24,651 | 8,074 | 9,585 |
| 2007 | (D) | 14,757 | 43,581 | 95 | 42,115 | 20,245 | 8,500 |
| Other pasture and grazing land that could be<br>used for crops without additional<br>improvements (see text) .............................. farms, 2012 | 14 | 7 | 105 | - | 20 | 77 | 14 |
| 2007 | 33 | 21 | 293 | 3 | 33 | 152 | 40 |
| acres, 2012 | (D) | 1,611 | 6,221 | - | 2,076 | 2,721 | 1,340 |
| 2007 | (D) | 4,011 | 16,345 | 8 | 6,053 | 8,338 | (D) |

--continued

**2012 Census of Agriculture - County Data**
USDA, National Agricultural Statistics Service

BLM_0069222

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .................................... number, 2012 | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| 2007 | 1,402 | 1,529 | 924 | 623 | 27 | 229 | 217 |
| Land in farms ........................... acres, 2012 | 1,043,135 | 648,916 | 290,438 | 310,854 | 5,781 | 226,886 | 190,243 |
| 2007 | 1,134,199 | 616,418 | 295,893 | 335,331 | 13,290 | 208,450 | 173,679 |
| Average size of farm ................. acres, 2012 | 784 | 538 | 359 | 497 | 240 | 1,107 | 780 |
| 2007 | 809 | 403 | 320 | 538 | 492 | 910 | 800 |
| Estimated market value of land and buildings ........... farms, 2012 | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| 2007 | 1,402 | 1,529 | 924 | 623 | 27 | 229 | 217 |
| $1,000, 2012 | 1,169,589 | 783,935 | 679,222 | 863,121 | 16,315 | 518,731 | 536,128 |
| 2007 | 1,150,934 | 823,705 | 460,417 | 607,170 | 17,009 | 315,307 | 310,956 |
| Average per farm ....................... dollars, 2012 | 879,390 | 650,029 | 839,583 | 1,380,993 | 679,790 | 2,530,398 | 2,197,246 |
| 2007 | 820,923 | 538,722 | 498,287 | 974,591 | 629,973 | 1,376,888 | 1,432,979 |
| Average per acre ........................ dollars, 2012 | 1,121 | 1,208 | 2,339 | 2,777 | 2,832 | 2,286 | 2,818 |
| 2007 | 1,015 | 1,336 | 1,556 | 1,811 | 1,280 | 1,513 | 1,790 |
| 2012 farms by value group: | | | | | | | |
| $1 to $49,999 ............................................. | 67 | 83 | 52 | 27 | 1 | 5 | 15 |
| $50,000 to $99,999 ..................................... | 43 | 57 | 52 | 11 | 5 | 3 | 11 |
| $100,000 to $199,999 ................................. | 135 | 207 | 157 | 42 | 1 | 2 | 20 |
| $200,000 to $499,999 ................................. | 573 | 464 | 355 | 200 | 7 | 52 | 69 |
| $500,000 to $999,999 ................................. | 285 | 218 | 91 | 172 | 5 | 45 | 50 |
| $1,000,000 to $1,999,999 .......................... | 125 | 107 | 28 | 69 | 3 | 26 | 27 |
| $2,000,000 to $4,999,999 .......................... | 70 | 51 | 42 | 54 | 2 | 50 | 30 |
| $5,000,000 to $9,999,999 .......................... | 15 | 16 | 23 | 24 | - | 11 | 6 |
| $10,000,000 or more .................................. | 17 | 3 | 9 | 20 | - | 11 | 16 |
| Approximate land area .......................... acres, 2012 | 1,184,547 | 1,361,171 | 981,158 | 1,886,519 | 95,933 | 1,181,610 | 2,073,089 |
| Proportion in farms ........................... percent, 2012 | 88.1 | 47.7 | 29.6 | 16.5 | 6.0 | 19.2 | 9.2 |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres ........................................ farms | 95 | 176 | 269 | 76 | 2 | 11 | 15 |
| acres | 415 | 843 | 1,324 | 409 | (D) | 47 | 77 |
| 10 to 49 acres ..................................... farms | 339 | 372 | 281 | 250 | 6 | 49 | 64 |
| acres | 11,923 | 11,585 | 6,540 | 6,807 | 162 | 1,450 | 1,921 |
| 50 to 69 acres ..................................... farms | 125 | 46 | 25 | 27 | - | 9 | 12 |
| acres | 7,500 | 2,650 | 1,390 | 1,457 | - | 523 | 703 |
| 70 to 99 acres ..................................... farms | 140 | 112 | 39 | 33 | - | 21 | 22 |
| acres | 11,183 | 8,917 | 3,213 | 2,619 | - | 1,601 | 1,839 |
| 100 to 139 acres ................................. farms | 88 | 73 | 33 | 48 | 6 | 16 | 20 |
| acres | 10,171 | 8,370 | 3,822 | 5,547 | 752 | 1,765 | 2,328 |
| 140 to 179 acres ................................. farms | 84 | 70 | 22 | 29 | 6 | 7 | 28 |
| acres | 13,419 | 11,072 | 3,428 | 4,477 | 930 | 1,087 | 4,351 |
| 180 to 219 acres ................................. farms | 36 | 27 | 4 | 20 | - | 7 | 10 |
| acres | 7,033 | 5,327 | 800 | 3,929 | - | 1,357 | 1,956 |
| 220 to 259 acres ................................. farms | 28 | 23 | 11 | 7 | 1 | 3 | 4 |
| acres | 6,599 | 5,499 | 2,635 | 1,600 | (D) | 725 | 969 |
| 260 to 499 acres ................................. farms | 112 | 99 | 28 | 49 | 2 | 19 | 18 |
| acres | 39,391 | 36,085 | 9,510 | 16,896 | (D) | 7,115 | 5,760 |
| 500 to 999 acres ................................. farms | 114 | 80 | 28 | 35 | - | 13 | 18 |
| acres | 81,327 | 59,814 | 17,941 | 25,977 | - | 8,922 | 12,072 |
| 1,000 to 1,999 acres ........................... farms | 77 | 62 | 29 | 15 | - | 24 | 7 |
| acres | 106,226 | 84,997 | 38,690 | 19,290 | - | 35,503 | 9,911 |
| 2,000 acres or more ............................ farms | 92 | 66 | 40 | 36 | 1 | 26 | 26 |
| acres | 747,948 | 413,757 | 201,147 | 221,846 | (D) | 166,791 | 148,356 |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres ........................................ farms | 99 | 251 | 289 | 70 | - | 16 | 14 |
| acres | 469 | 1,254 | 1,325 | 383 | - | 83 | 72 |
| 10 to 49 acres ..................................... farms | 355 | 484 | 326 | 233 | 10 | 46 | 51 |
| acres | 11,987 | 14,325 | 7,404 | 5,752 | 333 | 1,405 | 1,417 |
| 50 to 69 acres ..................................... farms | 145 | 46 | 36 | 40 | 2 | 12 | 14 |
| acres | 8,679 | 2,763 | 2,052 | 2,318 | (D) | 681 | 800 |
| 70 to 99 acres ..................................... farms | 140 | 142 | 37 | 37 | 4 | 24 | 14 |
| acres | 11,116 | 11,238 | 2,995 | 3,123 | 310 | 1,890 | 1,165 |
| 100 to 139 acres ................................. farms | 82 | 102 | 30 | 24 | 1 | 13 | 9 |
| acres | 9,530 | 11,932 | 3,576 | 2,761 | (D) | 1,448 | 1,090 |
| 140 to 179 acres ................................. farms | 86 | 75 | 34 | 36 | 2 | 7 | 20 |
| acres | 13,497 | 11,816 | 5,220 | 5,690 | (D) | 1,090 | 3,032 |
| 180 to 219 acres ................................. farms | 49 | 41 | 13 | 20 | 2 | 12 | 10 |
| acres | 9,638 | 8,155 | 2,571 | 3,977 | (D) | 2,319 | 1,914 |
| 220 to 259 acres ................................. farms | 16 | 35 | 12 | 13 | 1 | 5 | 4 |
| acres | 3,788 | 8,410 | 2,872 | 3,083 | (D) | 1,209 | 960 |
| 260 to 499 acres ................................. farms | 105 | 111 | 36 | 43 | - | 27 | 17 |
| acres | 37,748 | 39,332 | 12,910 | 16,028 | - | 9,630 | 5,968 |
| 500 to 999 acres ................................. farms | 119 | 114 | 39 | 45 | 2 | 20 | 20 |
| acres | 82,669 | 83,267 | 28,194 | 31,816 | (D) | 12,999 | 14,104 |
| 1,000 to 1,999 acres ........................... farms | 87 | 78 | 28 | 22 | - | 18 | 19 |
| acres | 120,376 | 105,153 | 32,430 | 28,753 | - | 24,673 | 24,687 |
| 2,000 acres or more ............................ farms | 119 | 70 | 49 | 38 | 3 | 29 | 25 |
| acres | 824,702 | 318,773 | 194,344 | 231,647 | 10,226 | 151,023 | 118,470 |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | |
| Total cropland ...................... farms, 2012 | 532 | 326 | 501 | 444 | 10 | 139 | 157 |
| 2007 | 639 | 484 | 575 | 473 | 9 | 141 | 141 |
| acres, 2012 | 180,530 | 53,656 | 17,683 | 46,185 | 389 | 34,862 | 41,632 |
| 2007 | 224,007 | 88,868 | 25,569 | 50,435 | 307 | 38,831 | 33,829 |
| Harvested cropland ............. farms, 2012 | 224 | 150 | 237 | 376 | 4 | 124 | 142 |
| 2007 | 422 | 237 | 496 | 401 | 6 | 119 | 122 |
| acres, 2012 | 59,520 | 11,166 | 7,873 | 25,102 | (D) | 30,548 | 33,921 |
| 2007 | 110,515 | 28,092 | 10,522 | 30,994 | (D) | 27,868 | 27,014 |
| Other pasture and grazing land that could be used for crops without additional improvements (see text) ........ farms, 2012 | 98 | 62 | 48 | 64 | - | 12 | 20 |
| 2007 | 175 | 196 | 132 | 144 | 3 | 44 | 40 |
| acres, 2012 | 14,628 | 14,308 | 2,311 | 12,638 | - | 1,370 | 5,049 |
| 2007 | 30,630 | 36,879 | 11,794 | 11,516 | (D) | 8,518 | 6,560 |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .......................................... number, 2012 | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| 2007 | 21 | 309 | 120 | 540 | 425 | 786 | 29 |
| Land in farms ...............................acres, 2012 | 10,234 | 580,907 | 342,412 | 68,284 | 1,113,160 | 1,376,777 | 12,180 |
| 2007 | 5,897 | 518,619 | 387,113 | 93,294 | 957,937 | 1,352,319 | 14,843 |
| Average size of farm .....................acres, 2012 | 394 | 1,427 | 3,261 | 131 | 2,818 | 1,956 | 530 |
| 2007 | 281 | 1,678 | 3,226 | 173 | 2,254 | 1,721 | 512 |
| Estimated market value of land and buildings ...........farms, 2012 | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| 2007 | 21 | 309 | 120 | 540 | 425 | 786 | 29 |
| $1,000, 2012 | 54,172 | 501,923 | 356,745 | 375,110 | 759,993 | 1,558,976 | 35,518 |
| 2007 | 16,228 | 348,499 | 377,779 | 317,666 | 520,043 | 1,052,006 | 25,336 |
| Average per farm .....................dollars, 2012 | 2,083,548 | 1,233,227 | 3,397,569 | 719,981 | 1,924,034 | 2,214,454 | 1,544,242 |
| 2007 | 772,668 | 1,121,356 | 3,148,162 | 588,271 | 1,223,630 | 1,338,431 | 873,671 |
| Average per acre .....................dollars, 2012 | 5,293 | 864 | 1,042 | 5,493 | 683 | 1,132 | 2,916 |
| 2007 | 2,752 | 668 | 976 | 3,405 | 543 | 778 | 1,707 |
| 2012 farms by value group: | | | | | | | |
| $1 to $49,999 | - | 42 | 4 | 32 | 26 | 42 | - |
| $50,000 to $99,999 | - | 30 | 8 | 27 | 23 | 46 | 2 |
| $100,000 to $199,999 | - | 55 | 11 | 46 | 56 | 90 | 5 |
| $200,000 to $499,999 | 14 | 115 | 11 | 202 | 100 | 136 | 7 |
| $500,000 to $999,999 | 2 | 53 | 11 | 121 | 48 | 100 | 2 |
| $1,000,000 to $1,999,999 | 1 | 44 | 9 | 44 | 51 | 63 | 4 |
| $2,000,000 to $4,999,999 | 7 | 43 | 29 | 28 | 55 | 138 | 1 |
| $5,000,000 to $9,999,999 | 1 | 15 | 14 | 11 | 21 | 67 | 4 |
| $10,000,000 or more | 1 | 10 | 8 | | 15 | 22 | - |
| Approximate land area ...............................acres, 2012 | 715,018 | 1,018,260 | 1,032,793 | 489,082 | 1,131,396 | 1,382,925 | 241,226 |
| Proportion in farms ...............................percent, 2012 | 1.4 | 57.0 | 33.2 | 14.0 | 98.4 | 99.6 | 5.0 |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres .......................................farms | - | 4 | 5 | 193 | 4 | 10 | 2 |
| acres | - | 5 | 11 | (D) | 5 | 10 | (D) |
| 10 to 49 acres .......................................farms | 1 | 89 | 10 | 185 | 6 | 53 | 2 |
| acres | (D) | 3,066 | 277 | 4,759 | (D) | 1,681 | (D) |
| 50 to 69 acres .......................................farms | 3 | 13 | 2 | 18 | (D) | 4 | - |
| acres | 160 | 765 | (D) | 1,001 | (D) | 220 | - |
| 70 to 99 acres .......................................farms | 4 | 32 | 6 | 31 | 7 | 15 | - |
| acres | 305 | 2,680 | 488 | 2,538 | 540 | 1,244 | - |
| 100 to 139 acres .......................................farms | 5 | 22 | 2 | 27 | 6 | 30 | 2 |
| acres | 536 | 2,447 | (D) | 3,024 | 647 | 3,674 | (D) |
| 140 to 179 acres .......................................farms | - | 22 | 4 | 12 | 28 | 74 | - |
| acres | - | 3,499 | 633 | 1,861 | 4,419 | 11,695 | - |
| 180 to 219 acres .......................................farms | 1 | 23 | 2 | 8 | 4 | 8 | 7 |
| acres | (D) | 4,562 | (D) | 1,645 | 839 | 1,594 | 1,398 |
| 220 to 259 acres .......................................farms | - | 13 | 1 | 2 | 5 | 11 | - |
| acres | - | 3,152 | (D) | (D) | 1,221 | 2,714 | - |
| 260 to 499 acres .......................................farms | 4 | 48 | 6 | 16 | 77 | 95 | 3 |
| acres | 1,474 | 17,039 | 2,158 | 5,109 | 27,893 | 36,329 | 960 |
| 500 to 999 acres .......................................farms | 6 | 34 | 14 | 11 | 61 | 104 | 4 |
| acres | 4,028 | 24,952 | 10,478 | 8,309 | 44,703 | 73,812 | 3,220 |
| 1,000 to 1,999 acres .......................................farms | 2 | 35 | 14 | 11 | 56 | 97 | 2 |
| acres | (D) | 47,362 | 20,364 | 15,635 | 81,117 | 141,329 | (D) |
| 2,000 acres or more .......................................farms | - | 72 | 39 | 4 | 139 | 203 | 1 |
| acres | - | 471,378 | 307,032 | 23,234 | 951,491 | 1,102,475 | (D) |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres .......................................farms | 1 | 11 | 6 | 213 | 10 | 7 | 4 |
| acres | (D) | 54 | (D) | 784 | 31 | 14 | (D) |
| 10 to 49 acres .......................................farms | 2 | 20 | 13 | 159 | 10 | 37 | 7 |
| acres | (D) | 622 | 396 | 3,820 | 243 | 1,083 | 209 |
| 50 to 69 acres .......................................farms | - | 9 | 2 | 13 | 4 | 11 | 1 |
| acres | - | 517 | (D) | 724 | 214 | 643 | (D) |
| 70 to 99 acres .......................................farms | 4 | 20 | 8 | 35 | 18 | 28 | 5 |
| acres | 300 | 1,643 | 647 | 2,811 | 1,434 | 2,324 | 383 |
| 100 to 139 acres .......................................farms | - | 16 | 1 | 23 | 8 | 26 | - |
| acres | - | 1,781 | (D) | 2,607 | 979 | 3,053 | - |
| 140 to 179 acres .......................................farms | 2 | 20 | 4 | 24 | 37 | 78 | - |
| acres | (D) | 3,233 | 639 | 3,704 | 5,949 | 12,472 | - |
| 180 to 219 acres .......................................farms | 2 | 7 | 2 | 7 | 6 | 8 | 2 |
| acres | (D) | 1,353 | (D) | 1,449 | 1,220 | 1,623 | (D) |
| 220 to 259 acres .......................................farms | 3 | 5 | - | | 8 | 13 | 2 |
| acres | 718 | 1,160 | - | | 1,949 | 3,115 | (D) |
| 260 to 499 acres .......................................farms | 4 | 57 | 10 | 29 | 77 | 114 | 1 |
| acres | 1,180 | 20,892 | 3,615 | 9,899 | 28,121 | 43,699 | (D) |
| 500 to 999 acres .......................................farms | 2 | 52 | 10 | 19 | 50 | 130 | 3 |
| acres | (D) | 38,128 | 8,333 | 12,493 | 37,054 | 93,678 | 2,237 |
| 1,000 to 1,999 acres .......................................farms | 1 | 34 | 13 | 10 | 64 | 116 | 3 |
| acres | (D) | 46,891 | 18,998 | 11,931 | 94,904 | 162,417 | 4,300 |
| 2,000 acres or more .......................................farms | - | 58 | 51 | 8 | 133 | 218 | 1 |
| acres | - | 402,345 | 353,876 | 43,072 | 785,839 | 1,028,198 | (D) |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | |
| Total cropland .......................................farms, 2012 | 10 | 215 | 62 | 221 | 332 | 575 | 10 |
| 2007 | 8 | 140 | 81 | 238 | 332 | 654 | 12 |
| acres, 2012 | 1,132 | 25,086 | 65,538 | 10,117 | 713,345 | 872,343 | 796 |
| 2007 | 787 | 35,769 | 80,270 | 15,217 | 616,758 | 885,783 | 6,116 |
| Harvested cropland .......................................farms, 2012 | 8 | 134 | 58 | 171 | 165 | 349 | 9 |
| 2007 | 6 | 116 | 89 | 163 | 154 | 380 | 8 |
| acres, 2012 | (D) | 9,344 | 51,885 | 6,233 | 248,307 | 398,644 | (D) |
| 2007 | 387 | 14,472 | 63,185 | 7,079 | 292,559 | 443,253 | (D) |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) .......................................farms, 2012 | - | 24 | 6 | 29 | 16 | 35 | 1 |
| 2007 | - | 26 | 13 | 81 | 57 | 96 | 2 |
| acres, 2012 | - | 3,972 | 5,623 | 249 | 18,751 | (D) | (D) |
| 2007 | - | 14,476 | 10,416 | 5,228 | (D) | 45,300 | (D) |

--continued

BLM_0069224

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .............................................. number, 2012 | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| 2007 | 1,076 | 1,757 | 585 | 542 | 1,035 | 1,767 | 15 |
| Land in farms ....................................... acres, 2012 | 590,435 | 450,389 | 2,140,776 | 1,473,387 | 1,099,217 | 386,932 | 6,628 |
| 2007 | 570,189 | 489,819 | 2,179,242 | 1,400,054 | 1,132,299 | 372,511 | 8,866 |
| Average size of farm .......................... acres, 2012 | 525 | 277 | 3,556 | 3,175 | 1,234 | 171 | 473 |
| 2007 | 530 | 279 | 3,725 | 2,583 | 1,094 | 211 | 591 |
| Estimated market value of land and buildings ........... farms, 2012 | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| 2007 | 1,076 | 1,757 | 585 | 542 | 1,035 | 1,767 | 15 |
| $1,000, 2012 | 1,097,003 | 1,388,724 | 867,918 | 702,804 | 955,120 | 1,302,615 | 28,779 |
| 2007 | 789,859 | 1,221,369 | 999,535 | 806,910 | 984,537 | 1,242,382 | 15,630 |
| Average per farm ................................ dollars, 2012 | 975,982 | 854,599 | 1,441,724 | 1,514,664 | 1,071,964 | 575,360 | 2,055,614 |
| 2007 | 734,070 | 695,145 | 1,708,606 | 1,488,765 | 951,244 | 703,108 | 1,042,017 |
| Average per acre ................................ dollars, 2012 | 1,858 | 3,083 | 405 | 477 | 869 | 3,367 | 4,342 |
| 2007 | 1,385 | 2,494 | 459 | 576 | 870 | 3,335 | 1,763 |
| 2012 farms by value group: | | | | | | | |
| $1 to $49,999 ............................................. | 72 | 84 | 30 | 42 | 50 | 101 | - |
| $50,000 to $99,999 ....................................... | 50 | 55 | 30 | 31 | 66 | 93 | 1 |
| $100,000 to $199,999 ..................................... | 92 | 173 | 82 | 31 | 104 | 231 | 1 |
| $200,000 to $499,999 ..................................... | 380 | 606 | 162 | 123 | 229 | 1,125 | 4 |
| $500,000 to $999,999 ..................................... | 258 | 391 | 102 | 85 | 163 | 461 | 2 |
| $1,000,000 to $1,999,999 ................................. | 141 | 187 | 85 | 68 | 141 | 148 | 2 |
| $2,000,000 to $4,999,999 ................................. | 102 | 87 | 70 | 59 | 106 | 86 | 1 |
| $5,000,000 to $9,999,999 ................................. | 14 | 27 | 13 | 15 | 26 | 15 | 3 |
| $10,000,000 or more ...................................... | 15 | 15 | 18 | 10 | 6 | 4 | - |
| Approximate land area ............................... acres, 2012 | 1,082,979 | 1,661,482 | 3,054,532 | 1,649,727 | 1,176,728 | 2,130,575 | 560,492 |
| Proportion in farms ............................. percent, 2012 | 54.5 | 27.1 | 70.1 | 89.3 | 93.4 | 18.2 | 1.2 |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres ........................................ farms | 99 | 259 | 12 | 23 | 29 | 837 | 2 |
| acres | 530 | 1,181 | 36 | (D) | 79 | 4,357 | (D) |
| 10 to 49 acres ..................................... farms | 399 | 727 | 94 | 15 | 81 | 870 | 1 |
| acres | 11,717 | 20,713 | 2,837 | 463 | 2,319 | 19,311 | (D) |
| 50 to 69 acres ..................................... farms | 70 | 89 | 10 | 1 | 15 | 866 | - |
| acres | 4,131 | 5,066 | 561 | (D) | 886 | 5,196 | - |
| 70 to 99 acres ..................................... farms | 139 | 127 | 32 | 20 | 38 | 97 | - |
| acres | 11,065 | 10,169 | 2,550 | 1,621 | 3,127 | 7,845 | - |
| 100 to 139 acres ................................... farms | 69 | 64 | 30 | 15 | 47 | 67 | 2 |
| acres | 7,903 | 7,484 | 3,388 | 1,777 | 5,479 | 7,853 | (D) |
| 140 to 179 acres ................................... farms | 57 | 63 | 33 | 14 | 66 | 65 | - |
| acres | 9,016 | 9,938 | 5,078 | 2,300 | 13,605 | 10,193 | - |
| 180 to 219 acres ................................... farms | 41 | 48 | 13 | 12 | 28 | 21 | - |
| acres | 8,006 | 9,447 | 2,530 | 2,434 | 5,560 | 4,109 | - |
| 220 to 259 acres ................................... farms | 18 | 22 | 14 | 7 | 29 | 13 | 2 |
| acres | 4,295 | 5,214 | 3,334 | 1,674 | 6,897 | 3,115 | (D) |
| 260 to 499 acres ................................... farms | 105 | 88 | 66 | 33 | 117 | 79 | 5 |
| acres | 36,966 | 31,926 | 24,801 | 11,795 | 42,712 | 28,509 | 1,968 |
| 500 to 999 acres ................................... farms | 78 | 52 | 63 | 77 | 147 | 64 | - |
| acres | 54,388 | 32,819 | 47,554 | 55,555 | 103,618 | 41,615 | - |
| 1,000 to 1,999 acres ............................... farms | 32 | 44 | 68 | 69 | 113 | 30 | 1 |
| acres | 44,698 | 57,622 | 89,703 | 97,781 | 165,120 | 41,945 | (D) |
| 2,000 acres or more ................................ farms | 19 | 42 | 167 | 178 | 161 | 29 | 1 |
| acres | 397,720 | 258,810 | 1,958,404 | 1,297,873 | 749,845 | 212,884 | (D) |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres ........................................ farms | 94 | 338 | 15 | 5 | 28 | 575 | - |
| acres | 503 | 1,737 | 63 | 16 | 143 | 2,966 | - |
| 10 to 49 acres ..................................... farms | 395 | 730 | 81 | 31 | 83 | 679 | 1 |
| acres | 11,441 | 20,667 | 2,474 | 1,016 | 2,400 | 14,707 | (D) |
| 50 to 69 acres ..................................... farms | 57 | 91 | 10 | 6 | 32 | 85 | - |
| acres | 3,263 | 5,272 | 582 | 372 | 1,823 | 4,847 | - |
| 70 to 99 acres ..................................... farms | 123 | 123 | 26 | 16 | 53 | 92 | - |
| acres | 9,865 | 9,682 | 1,962 | 1,161 | 4,378 | 7,436 | - |
| 100 to 139 acres ................................... farms | 69 | 82 | 31 | 13 | 46 | 60 | 3 |
| acres | 8,219 | 9,597 | 3,597 | 1,576 | 5,186 | 6,947 | 324 |
| 140 to 179 acres ................................... farms | 46 | 72 | 25 | 28 | 100 | 41 | - |
| acres | 7,244 | 11,196 | 3,886 | 4,484 | 15,988 | 6,304 | - |
| 180 to 219 acres ................................... farms | 44 | 33 | 12 | 16 | 31 | 21 | - |
| acres | 9,047 | 6,521 | 2,338 | 3,137 | 6,193 | 4,107 | - |
| 220 to 259 acres ................................... farms | 43 | 22 | 16 | 11 | 42 | 17 | - |
| acres | 10,254 | 5,252 | 3,841 | 2,569 | 10,122 | 4,029 | - |
| 260 to 499 acres ................................... farms | 87 | 105 | 64 | 64 | 159 | 80 | 7 |
| acres | 30,304 | 37,238 | 23,322 | 22,412 | 57,463 | 28,457 | 2,532 |
| 500 to 999 acres ................................... farms | 71 | 62 | 68 | 79 | 135 | 46 | 1 |
| acres | 52,984 | 44,243 | 48,009 | 59,838 | 98,241 | 28,428 | (D) |
| 1,000 to 1,999 acres ............................... farms | 23 | 40 | 64 | 88 | 154 | 32 | 2 |
| acres | 29,287 | 56,670 | 86,028 | 125,066 | 231,348 | 44,063 | (D) |
| 2,000 acres or more ................................ farms | 22 | 59 | 173 | 187 | 172 | 39 | 1 |
| acres | 397,778 | 281,744 | 2,003,140 | 1,178,607 | 699,014 | 220,220 | (D) |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | |
| Total cropland .................................... farms, 2012 | 827 | 898 | 324 | 328 | 721 | 1,714 | 3 |
| 2007 | 798 | 1,049 | 344 | 384 | 817 | 1,395 | 6 |
| acres, 2012 | 85,890 | 106,397 | 71,061 | 581,583 | 516,021 | 71,399 | 540 |
| 2007 | 76,772 | 119,984 | 109,509 | 575,968 | 603,016 | 131,178 | 1,756 |
| Harvested cropland .............................. farms, 2012 | 654 | 706 | 195 | 178 | 522 | 1,574 | 3 |
| 2007 | 577 | 822 | 226 | 216 | 560 | 1,212 | 6 |
| acres, 2012 | 39,908 | 68,169 | 16,113 | 222,391 | 266,884 | 58,311 | 540 |
| 2007 | 38,350 | 82,425 | 30,165 | (D) | 324,349 | 47,438 | (D) |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ........... farms, 2012 | 117 | 122 | 42 | 23 | 64 | 162 | - |
| 2007 | 237 | 264 | 111 | 59 | 129 | 348 | - |
| acres, 2012 | 13,315 | 10,690 | 7,156 | (D) | 18,753 | 4,807 | - |
| 2007 | 16,890 | 16,989 | 44,417 | (D) | 24,045 | 68,769 | - |

--continued

BLM_0069225

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .......................................... number, 2012 | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| 2007 | 503 | 1,123 | 1,045 | 694 | 569 | 105 | 282 |
| Land in farms ............................... acres, 2012 | 929,899 | 690,656 | 329,653 | 847,252 | 706,750 | 81,321 | 179,948 |
| 2007 | 836,584 | 704,261 | 321,056 | 728,092 | 624,123 | 93,839 | 323,655 |
| Average size of farm ................... acres, 2012 | 1,890 | 607 | 292 | 858 | 1,306 | 753 | 861 |
| 2007 | 1,663 | 627 | 307 | 814 | 1,097 | 894 | 1,148 |
| | | | | | | | |
| Estimated market value of land and buildings ........... farms, 2012 | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| 2007 | 503 | 1,123 | 1,045 | 694 | 569 | 105 | 282 |
| $1,000, 2012 | 679,099 | 765,588 | 946,281 | 923,061 | 461,211 | 230,969 | 239,573 |
| 2007 | 603,838 | 648,734 | 765,703 | 795,873 | 374,157 | 135,399 | 276,172 |
| Average per farm ........................ dollars, 2012 | 1,380,282 | 672,748 | 838,901 | 1,224,219 | 852,516 | 2,138,600 | 1,146,280 |
| 2007 | 1,200,473 | 577,679 | 732,730 | 890,238 | 657,569 | 1,289,511 | 979,334 |
| Average per acre ......................... dollars, 2012 | 730 | 1,108 | 2,871 | 1,426 | 653 | 2,840 | 1,331 |
| 2007 | 722 | 921 | 2,385 | 1,093 | 599 | 1,443 | 853 |
| 2012 farms by value group: | | | | | | | |
| $1 to $49,999 | 22 | 67 | 52 | 52 | 57 | 5 | 13 |
| $50,000 to $99,999 | 34 | 66 | 41 | 53 | 64 | 1 | 14 |
| $100,000 to $199,999 | 65 | 162 | 144 | 108 | 80 | 6 | 13 |
| $200,000 to $499,999 | 190 | 495 | 464 | 184 | 158 | 25 | 58 |
| $500,000 to $999,999 | 79 | 202 | 198 | 136 | 77 | 32 | 53 |
| | | | | | | | |
| $1,000,000 to $1,999,999 | 31 | 85 | 126 | 92 | 47 | 14 | 27 |
| $2,000,000 to $4,999,999 | 38 | 43 | 79 | 86 | 45 | 15 | 21 |
| $5,000,000 to $9,999,999 | 15 | 16 | 13 | 38 | 6 | 5 | 7 |
| $10,000,000 or more | 18 | 2 | 11 | 5 | 7 | 5 | 3 |
| | | | | | | | |
| Approximate land area ................ acres, 2012 | 3,035,670 | 1,298,886 | 1,434,051 | 819,429 | 807,660 | 346,621 | 1,404,086 |
| Proportion in farms ............... percent, 2012 | 30.6 | 53.2 | 23.0 | 79.0 | 87.5 | 23.5 | 12.8 |
| | | | | | | | |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres .......................................... farms | 10 | 152 | 157 | 50 | 63 | 7 | 13 |
| acres | 35 | 757 | 816 | 207 | 274 | (D) | 44 |
| 10 to 49 acres ..................................... farms | 133 | 410 | 438 | 102 | 97 | 34 | 38 |
| acres | 4,268 | 10,693 | 11,486 | 3,073 | 2,453 | 1,275 | 1,058 |
| 50 to 69 acres ..................................... farms | 32 | 72 | 89 | 27 | 23 | 3 | 12 |
| acres | 1,790 | 4,158 | 5,109 | 1,523 | 1,361 | 190 | 685 |
| 70 to 99 acres ..................................... farms | 29 | 76 | 77 | 58 | 44 | 9 | 15 |
| acres | 2,257 | 6,143 | 6,319 | 4,589 | 3,658 | 660 | 1,223 |
| | | | | | | | |
| 100 to 139 acres ................................. farms | 29 | 78 | 67 | 38 | 44 | 9 | 20 |
| acres | 3,513 | 9,089 | 7,866 | 4,508 | 4,938 | 1,090 | 2,259 |
| 140 to 179 acres ................................. farms | 19 | 74 | 74 | 39 | 39 | 5 | 16 |
| acres | 2,962 | 11,621 | 6,115 | 11,252 | 6,107 | 805 | 2,587 |
| 180 to 219 acres ................................. farms | 10 | 39 | 35 | 24 | 18 | 5 | 8 |
| acres | 1,979 | 7,697 | 6,904 | 4,806 | 3,485 | 997 | 1,630 |
| 220 to 259 acres ................................. farms | 20 | 41 | 30 | 13 | 9 | 2 | 8 |
| acres | 4,759 | 9,699 | 7,085 | 3,024 | 2,126 | (D) | 1,948 |
| | | | | | | | |
| 260 to 499 acres ................................. farms | 53 | 87 | 76 | 108 | 69 | 17 | 26 |
| acres | 18,624 | 32,260 | 25,581 | 39,807 | 24,758 | 6,296 | 8,514 |
| 500 to 999 acres ................................. farms | 59 | 60 | 54 | 109 | 44 | 3 | 19 |
| acres | 40,519 | 40,959 | 37,925 | 76,957 | 31,383 | 2,322 | 14,033 |
| 1,000 to 1,999 acres ........................... farms | 27 | 31 | 32 | 63 | 35 | 5 | 18 |
| acres | 39,693 | 39,065 | 44,440 | 84,402 | 46,579 | 6,415 | 25,455 |
| 2,000 acres or more ............................ farms | 71 | 18 | 34 | 91 | 56 | 9 | 18 |
| acres | 809,500 | 518,515 | 170,007 | 413,104 | 579,628 | 60,742 | 120,512 |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres .......................................... farms | 17 | 155 | 143 | 53 | 57 | 12 | 16 |
| acres | 59 | 756 | 713 | 233 | 240 | (D) | 57 |
| 10 to 49 acres ..................................... farms | 112 | 378 | 394 | 133 | 133 | 28 | 55 |
| acres | 3,701 | 9,965 | 10,590 | 3,785 | 3,283 | 887 | 1,648 |
| 50 to 69 acres ..................................... farms | 18 | 78 | 72 | 30 | 28 | 5 | 11 |
| acres | 996 | 4,525 | 4,266 | 1,757 | 1,663 | 280 | 637 |
| 70 to 99 acres ..................................... farms | 30 | 81 | 72 | 72 | 38 | 8 | 20 |
| acres | 2,411 | 6,645 | 5,869 | 5,725 | 3,122 | 637 | 1,628 |
| | | | | | | | |
| 100 to 139 acres ................................. farms | 21 | 69 | 58 | 63 | 23 | 6 | 29 |
| acres | 2,524 | 8,021 | 6,670 | 7,543 | 2,617 | 790 | 3,263 |
| 140 to 179 acres ................................. farms | 36 | 73 | 42 | 77 | 37 | 3 | 26 |
| acres | 5,724 | 11,393 | 6,754 | 12,104 | 5,814 | 510 | 4,116 |
| 180 to 219 acres ................................. farms | 18 | 38 | 28 | 32 | 12 | 2 | 10 |
| acres | 3,609 | 7,587 | 5,524 | 6,280 | 2,370 | (D) | 1,969 |
| 220 to 259 acres ................................. farms | 23 | 30 | 27 | 24 | 22 | 5 | 6 |
| acres | 5,583 | 7,088 | 6,428 | 5,707 | 5,331 | 1,239 | 1,429 |
| | | | | | | | |
| 260 to 499 acres ................................. farms | 65 | 89 | 84 | 141 | 76 | 9 | 30 |
| acres | 23,627 | 33,035 | 28,094 | 52,942 | 27,310 | 3,132 | 11,254 |
| 500 to 999 acres ................................. farms | 52 | 78 | 55 | 115 | 55 | 9 | 34 |
| acres | 38,013 | 54,492 | 39,629 | 82,225 | 35,249 | 6,984 | 24,817 |
| 1,000 to 1,999 acres ........................... farms | 25 | 36 | 27 | 68 | 32 | 3 | 15 |
| acres | 32,582 | 46,755 | 37,524 | 96,652 | 42,824 | 11,505 | 21,097 |
| 2,000 acres or more ............................ farms | 86 | 18 | 43 | 86 | 56 | 9 | 29 |
| acres | 717,735 | 513,999 | 168,995 | 453,159 | 494,300 | 67,433 | 251,740 |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | |
| Total cropland ...................................... farms, 2012 | 363 | 822 | 875 | 560 | 329 | 62 | 71 |
| 2007 | 347 | 795 | 843 | 625 | 400 | 69 | 114 |
| acres, 2012 | 119,583 | 97,381 | 69,957 | 303,602 | 74,307 | 10,068 | 10,151 |
| 2007 | 135,148 | 103,916 | 93,262 | 322,969 | 92,911 | 10,152 | 55,900 |
| Harvested cropland ......................... farms, 2012 | 167 | 653 | 794 | 417 | 259 | 55 | 48 |
| 2007 | 239 | 582 | 718 | 433 | 316 | 53 | 75 |
| acres, 2012 | 33,697 | 60,617 | 58,464 | 171,272 | 47,269 | (D) | 3,570 |
| 2007 | 48,645 | 52,126 | 60,094 | 174,314 | 55,963 | 7,657 | 7,026 |
| | | | | | | | |
| Other pasture and grazing land that could be used for crops without additional improvements (see text) ........ farms, 2012 | 41 | 98 | 118 | 47 | 30 | 7 | 9 |
| 2007 | 82 | 202 | 251 | 131 | 112 | 24 | 35 |
| acres, 2012 | 9,488 | 6,129 | 7,092 | 8,221 | 1,498 | (D) | 2,736 |
| 2007 | 27,002 | 21,167 | 27,740 | 26,990 | (D) | 2,020 | 45,947 |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | | |
| Farms .......... number, 2012 | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| 2007 | 334 | 82 | 636 | 881 | 285 | 390 | 810 | 242 |
| Land in farms .......... acres, 2012 | 436,499 | 32,094 | 1,021,915 | 895,269 | 507,343 | 185,489 | 612,532 | 311,373 |
| 2007 | 431,154 | 28,539 | 1,037,336 | 910,566 | 386,577 | 178,908 | 533,014 | 287,272 |
| Average size of farm .......... acres, 2012 | 1,368 | 391 | 1,848 | 1,001 | 1,621 | 492 | 767 | 1,124 |
| 2007 | 1,291 | 348 | 1,631 | 1,034 | 1,356 | 459 | 874 | 1,187 |
| Estimated market value of land and buildings .......... farms, 2012 | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| 2007 | 334 | 82 | 636 | 881 | 285 | 390 | 610 | 242 |
| $1,000, 2012 | 790,278 | 179,626 | 702,353 | 657,178 | 674,314 | 438,508 | 1,358,757 | 462,639 |
| 2007 | 481,535 | 72,484 | 715,605 | 609,863 | 371,133 | 396,759 | 727,372 | 375,211 |
| Average per farm .......... dollars, 2012 | 2,477,360 | 2,190,556 | 1,270,078 | 735,099 | 2,154,356 | 1,163,152 | 1,700,572 | 1,670,178 |
| 2007 | 1,441,720 | 883,951 | 1,125,165 | 692,240 | 1,302,220 | 1,017,332 | 1,192,414 | 1,550,459 |
| Average per acre .......... dollars, 2012 | 1,810 | 5,597 | 687 | 734 | 1,329 | 2,364 | 2,218 | 1,486 |
| 2007 | 1,117 | 2,540 | 690 | 670 | 960 | 2,218 | 1,365 | 1,306 |
| 2012 farms by value group: | | | | | | | | |
| $1 to $49,999 | 22 | 10 | 76 | 64 | 9 | 18 | 33 | 10 |
| $50,000 to $99,999 | 20 | 8 | 62 | 69 | 17 | 23 | 38 | 5 |
| $100,000 to $199,999 | 29 | 2 | 86 | 190 | 18 | 51 | 35 | 30 |
| $200,000 to $499,999 | 41 | 19 | 101 | 318 | 85 | 99 | 215 | 73 |
| $500,000 to $999,999 | 51 | 9 | 61 | 118 | 61 | 70 | 210 | 51 |
| $1,000,000 to $1,999,999 | 44 | 2 | 71 | 64 | 42 | 53 | 127 | 43 |
| $2,000,000 to $4,999,999 | 63 | 20 | 59 | 39 | 46 | 47 | 76 | 41 |
| $5,000,000 to $9,999,999 | 26 | 8 | 31 | 15 | 19 | 13 | 35 | 19 |
| $10,000,000 or more | 23 | 4 | 6 | 9 | 16 | 3 | 30 | 5 |
| Approximate land area .......... acres, 2012 | 440,274 | 621,240 | 1,048,572 | 1,527,105 | 2,061,402 | 583,645 | 1,511,700 | 2,028,050 |
| Proportion in farms .......... percent, 2012 | 99.1 | 5.2 | 97.5 | 58.6 | 24.6 | 31.8 | 40.5 | 15.4 |
| 2012 size of farm: | | | | | | | | |
| 1 to 9 acres .......... farms | 15 | 7 | 27 | 120 | 19 | 20 | 33 | 9 |
| acres | 20 | 23 | 108 | 450 | 82 | 91 | 104 | 31 |
| 10 to 49 acres .......... farms | 20 | 23 | 81 | 228 | 78 | 82 | 316 | 30 |
| acres | 520 | 611 | 2,064 | 7,003 | 2,320 | 2,625 | 9,913 | 1,021 |
| 50 to 69 acres .......... farms | 1 | 4 | 14 | 40 | 7 | 14 | 62 | 6 |
| acres | (D) | 236 | 799 | 2,384 | 365 | 783 | 3,510 | 307 |
| 70 to 99 acres .......... farms | 11 | 8 | 23 | 65 | 20 | 19 | 47 | 21 |
| acres | 927 | 650 | 1,885 | 5,304 | 1,567 | 1,549 | 3,614 | 1,729 |
| 100 to 139 acres .......... farms | 1 | 12 | 28 | 61 | 16 | 26 | 45 | 13 |
| acres | (D) | 1,332 | 3,269 | 7,057 | 1,897 | 2,952 | 5,090 | 1,441 |
| 140 to 179 acres .......... farms | 31 | 3 | 31 | 55 | 11 | 33 | 37 | 19 |
| acres | 4,969 | 510 | 4,985 | 8,644 | 1,708 | 5,177 | 5,837 | 2,974 |
| 180 to 219 acres .......... farms | 2 | 8 | 10 | 30 | 11 | 15 | 22 | 9 |
| acres | (D) | 1,579 | 2,001 | 5,705 | 2,233 | 2,954 | 4,377 | 1,778 |
| 220 to 259 acres .......... farms | 10 | | 9 | 14 | 11 | 6 | 15 | 12 |
| acres | 2,449 | | 2,179 | 3,260 | 2,569 | 1,467 | 3,566 | 2,902 |
| 260 to 499 acres .......... farms | 35 | 2 | 73 | 91 | 25 | 68 | 55 | 35 |
| acres | 13,791 | (D) | 27,449 | 32,032 | 9,096 | 25,793 | 18,648 | 12,815 |
| 500 to 999 acres .......... farms | 49 | 5 | 85 | 70 | 23 | 45 | 57 | 43 |
| acres | 36,553 | (D) | 60,543 | 49,068 | 14,785 | 34,024 | 40,011 | 30,096 |
| 1,000 to 1,999 acres .......... farms | 62 | 7 | 61 | 44 | 23 | 32 | 51 | 33 |
| acres | 86,937 | 10,363 | 85,737 | 61,890 | 33,957 | 43,468 | 70,510 | 50,237 |
| 2,000 acres or more .......... farms | 82 | 5 | 111 | 76 | 69 | 17 | 59 | 47 |
| acres | 289,715 | 14,350 | 830,916 | 712,412 | 436,764 | 64,606 | 447,362 | 206,042 |
| 2007 size of farm: | | | | | | | | |
| 1 to 9 acres .......... farms | 15 | 8 | 31 | 128 | 23 | 26 | 28 | 2 |
| acres | 90 | 45 | 154 | 541 | 117 | 133 | 122 | (D) |
| 10 to 49 acres .......... farms | 29 | 19 | 45 | 235 | 67 | 66 | 196 | 18 |
| acres | 783 | 417 | 1,393 | 7,193 | 1,977 | 1,895 | 6,285 | (D) |
| 50 to 69 acres .......... farms | 8 | 5 | 10 | 35 | 9 | 18 | 35 | 2 |
| acres | 443 | 288 | 605 | 2,072 | 494 | 1,034 | 2,011 | (D) |
| 70 to 99 acres .......... farms | 12 | 13 | 34 | 58 | 22 | 27 | 47 | 21 |
| acres | 1,031 | 1,021 | 2,737 | 4,623 | 1,864 | 2,207 | 3,768 | 1,698 |
| 100 to 139 acres .......... farms | 5 | 10 | 19 | 47 | 13 | 26 | 31 | 21 |
| acres | 601 | 1,199 | 2,264 | 5,430 | 1,469 | 3,029 | 3,664 | 2,482 |
| 140 to 179 acres .......... farms | 35 | 6 | 51 | 45 | 12 | 32 | 39 | 18 |
| acres | 5,588 | 964 | 8,052 | 7,133 | 1,824 | 5,066 | 6,083 | 2,851 |
| 180 to 219 acres .......... farms | 4 | 1 | 13 | 28 | 6 | 14 | 14 | 9 |
| acres | 741 | (D) | 2,630 | 5,077 | 1,216 | 2,749 | 3,580 | 1,814 |
| 220 to 259 acres .......... farms | 4 | (D) | 18 | 15 | 12 | 8 | 8 | 6 |
| acres | 956 | (D) | 4,358 | 3,538 | 2,786 | 1,958 | 1,883 | 1,436 |
| 260 to 499 acres .......... farms | 40 | 4 | 113 | 83 | 27 | 71 | 54 | 34 |
| acres | 14,882 | 1,405 | 40,465 | 29,836 | 10,095 | 25,523 | 19,597 | 12,456 |
| 500 to 999 acres .......... farms | 47 | 6 | 103 | 64 | 23 | 55 | 40 | 34 |
| acres | 35,951 | 4,145 | 74,494 | 44,471 | 15,581 | 41,605 | 28,199 | 24,748 |
| 1,000 to 1,999 acres .......... farms | 55 | 4 | 90 | 64 | 22 | 29 | 56 | 37 |
| acres | 78,460 | 6,410 | 124,704 | 88,203 | 30,150 | 40,666 | 78,644 | 53,352 |
| 2,000 acres or more .......... farms | 80 | 4 | 109 | 81 | 49 | 18 | 53 | 40 |
| acres | 291,628 | 12,000 | 775,480 | 712,449 | 319,004 | 53,043 | 379,178 | 185,694 |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | | |
| Total cropland .......... farms, 2012 | 282 | 58 | 441 | 452 | 216 | 288 | 606 | 181 |
| 2007 | 288 | 67 | 511 | 477 | 204 | 308 | 474 | 161 |
| acres, 2012 | 370,779 | 4,609 | 480,487 | 88,503 | 42,747 | 105,379 | 117,310 | 115,316 |
| 2007 | 355,613 | 4,785 | 552,476 | 73,537 | 55,197 | 114,370 | 129,874 | 118,129 |
| Harvested cropland .......... farms, 2012 | 222 | 54 | 267 | 266 | 171 | 262 | 429 | 154 |
| 2007 | 207 | 53 | 305 | 336 | 163 | 275 | 377 | 150 |
| acres, 2012 | 236,894 | 3,791 | 205,301 | 16,020 | 23,374 | 84,934 | (D) | 80,371 |
| 2007 | 230,685 | 3,566 | 256,849 | 27,515 | 22,393 | 88,395 | 56,636 | 91,841 |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) .......... farms, 2012 | 24 | 5 | 33 | 64 | 39 | 30 | 55 | 25 |
| 2007 | 42 | | 20 | 93 | 125 | 62 | 83 | 37 |
| acres, 2012 | 5,498 | 106 | (D) | 15,780 | (D) | 3,449 | (D) | 4,777 |
| 2007 | 11,513 | 780 | 45,516 | 16,508 | 25,958 | 9,059 | 48,910 | 12,151 |

--continued

BLM_0069227

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | | |
| Farms ................................................number, 2012 | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| 2007 | - | 123 | 193 | 41 | 126 | 1,010 | 3,921 | 970 |
| Land in farms ...................................acres, 2012 | - | 126,539 | 335,997 | 25,365 | 70,911 | 1,216,248 | 1,956,491 | 1,353,401 |
| 2007 | - | 150,947 | 296,695 | 47,818 | 73,219 | 1,375,742 | 2,088,715 | 1,334,453 |
| Average size of farm ......................acres, 2012 | - | 937 | 1,487 | 668 | 577 | 1,476 | 555 | 1,623 |
| 2007 | - | 1,227 | 1,537 | 1,166 | 581 | 1,362 | 533 | 1,376 |
| Estimated market value of land and buildings ...........farms, 2012 | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| 2007 | - | 123 | 193 | 41 | 126 | 1,010 | 3,921 | 970 |
| $1,000, 2012 | - | 184,488 | 426,966 | 84,306 | 142,214 | 1,187,761 | 3,871,470 | 1,854,664 |
| 2007 | - | 217,050 | 284,749 | 73,875 | 93,247 | 1,001,550 | 3,237,026 | 1,394,928 |
| Average per farm ............................dollars, 2012 | - | 1,366,575 | 1,889,362 | 2,218,592 | 1,156,215 | 1,441,457 | 1,098,289 | 2,223,817 |
| 2007 | - | 1,764,631 | 1,475,381 | 1,801,830 | 740,055 | 991,634 | 825,561 | 1,438,070 |
| Average per acre ............................dollars, 2012 | - | 1,458 | 1,271 | 3,324 | 2,006 | 977 | 1,979 | 1,370 |
| 2007 | - | 1,438 | 960 | 1,545 | 1,274 | 728 | 1,550 | 1,045 |
| 2012 farms by value group: | | | | | | | | |
| $1 to $49,999 | - | 10 | 17 | 3 | 10 | 51 | 124 | 57 |
| $50,000 to $99,999 | - | 8 | 23 | 1 | - | 70 | 213 | 49 |
| $100,000 to $199,999 | - | 13 | 24 | 6 | 19 | 119 | 349 | 93 |
| $200,000 to $499,999 | - | 41 | 45 | 6 | 34 | 197 | 1,265 | 182 |
| $500,000 to $999,999 | - | 30 | 33 | 5 | 27 | 143 | 676 | 104 |
| $1,000,000 to $1,999,999 | - | 20 | 28 | 8 | 17 | 74 | 435 | 126 |
| $2,000,000 to $4,999,999 | - | 5 | 31 | 5 | 9 | 112 | 322 | 115 |
| $5,000,000 to $9,999,999 | - | 2 | 21 | 1 | 6 | 40 | 105 | 70 |
| $10,000,000 or more | - | 6 | 6 | 3 | 1 | 18 | 36 | 38 |
| Approximate land area ...........................acres, 2012 | 248,005 | 823,407 | 350,746 | 389,330 | 356,509 | 1,611,576 | 2,551,829 | 1,513,212 |
| Proportion in farms ...........................percent, 2012 | 15.4 | 95.8 | 6.5 | 19.9 | 75.5 | 76.7 | 89.4 | |
| 2012 size of farm: | | | | | | | | |
| 1 to 9 acres ......................................farms | - | 12 | 15 | 2 | 20 | 29 | 444 | 30 |
| acres | - | 48 | 32 | (D) | 102 | 2,059 | 120 | |
| 10 to 49 acres ..................................farms | - | 42 | 18 | 8 | 36 | 66 | 806 | 77 |
| acres | - | 1,323 | 405 | (D) | 1,150 | 1,776 | 21,151 | 2,083 |
| 50 to 69 acres ..................................farms | - | 4 | 6 | - | 8 | 19 | 205 | 7 |
| acres | - | 242 | 358 | - | 441 | 1,038 | 12,087 | 426 |
| 70 to 99 acres ..................................farms | - | 8 | 4 | 4 | 9 | 38 | 419 | 18 |
| acres | - | 604 | 330 | 343 | 722 | 3,075 | 33,277 | 1,478 |
| 100 to 139 acres ..............................farms | - | 6 | 12 | 3 | 10 | 21 | 154 | 13 |
| acres | - | 704 | 1,451 | 320 | 1,083 | 2,468 | 18,013 | 1,553 |
| 140 to 179 acres ..............................farms | - | 3 | 35 | 3 | 3 | 93 | 288 | 81 |
| acres | - | 480 | 5,533 | (D) | 489 | 14,740 | 45,383 | 12,901 |
| 180 to 219 acres ..............................farms | - | 8 | 6 | 3 | 1 | 17 | 101 | 23 |
| acres | - | 1,660 | 1,190 | 573 | (D) | 3,292 | 19,936 | 4,510 |
| 220 to 259 acres ..............................farms | - | 4 | - | 1 | 3 | 16 | 63 | 16 |
| acres | - | 950 | - | (D) | 733 | 3,810 | 14,966 | 3,908 |
| 260 to 499 acres ..............................farms | - | 16 | 16 | 6 | 7 | 132 | 355 | 96 |
| acres | - | 6,334 | 6,191 | 2,213 | 2,405 | 48,975 | 126,718 | 36,368 |
| 500 to 999 acres ..............................farms | - | 14 | 28 | (D) | 11 | 110 | 285 | 124 |
| acres | - | 8,708 | 19,356 | (D) | 8,292 | 80,454 | 199,615 | 87,629 |
| 1,000 to 1,999 acres ........................farms | - | 5 | 25 | 3 | 7 | 104 | 176 | 141 |
| acres | - | 7,558 | 33,971 | 3,750 | 10,441 | 151,231 | 235,222 | 200,032 |
| 2,000 acres or more ..........................farms | - | 13 | 83 | 4 | 4 | 179 | 229 | 208 |
| acres | - | 97,928 | 267,180 | 16,415 | 44,892 | 905,287 | 1,228,059 | 1,002,393 |
| 2007 size of farm: | | | | | | | | |
| 1 to 9 acres ......................................farms | - | 12 | 8 | - | 28 | 28 | 533 | 27 |
| acres | - | (D) | (D) | - | 125 | 123 | 2,424 | 142 |
| 10 to 49 acres ..................................farms | - | 27 | 9 | 5 | 31 | 68 | 814 | 82 |
| acres | - | 881 | 205 | 138 | 850 | 1,920 | 21,587 | 2,426 |
| 50 to 69 acres ..................................farms | - | 5 | 8 | - | 8 | 21 | 203 | 15 |
| acres | - | 300 | 345 | - | 474 | 1,305 | 11,922 | 855 |
| 70 to 99 acres ..................................farms | - | 8 | 8 | 5 | 10 | 39 | 495 | 14 |
| acres | - | 645 | 491 | 373 | 823 | 3,066 | 39,473 | 1,139 |
| 100 to 139 acres ..............................farms | - | 2 | 11 | 1 | 8 | 30 | 206 | 19 |
| acres | - | (D) | 1,273 | (D) | 870 | 3,346 | 23,709 | 2,219 |
| 140 to 179 acres ..............................farms | - | 4 | 20 | 6 | 5 | 121 | 328 | 95 |
| acres | - | 635 | 3,179 | 870 | 763 | 19,235 | 51,594 | 15,025 |
| 180 to 219 acres ..............................farms | - | 10 | 5 | 1 | - | 22 | 108 | 27 |
| acres | - | 2,068 | 1,035 | (D) | - | 4,229 | 21,626 | 5,247 |
| 220 to 259 acres ..............................farms | - | 4 | 2 | 2 | - | 35 | 89 | 21 |
| acres | - | 926 | (D) | (D) | - | 8,362 | 21,064 | 5,029 |
| 260 to 499 acres ..............................farms | - | 15 | 22 | 5 | 6 | 168 | 437 | 135 |
| acres | - | 5,850 | 8,355 | 1,847 | 2,241 | 62,097 | 154,886 | 49,885 |
| 500 to 999 acres ..............................farms | - | 10 | 22 | 3 | 7 | 129 | 280 | 150 |
| acres | - | 7,156 | 16,304 | 2,600 | 4,380 | 95,508 | 196,404 | 105,598 |
| 1,000 to 1,999 acres ........................farms | - | 8 | 34 | 4 | 12 | 134 | 188 | 168 |
| acres | - | 12,242 | 48,282 | 8,840 | 17,433 | 193,746 | 260,314 | 239,934 |
| 2,000 acres or more ..........................farms | - | 18 | 48 | 7 | 11 | 215 | 240 | 217 |
| acres | - | 119,958 | 216,722 | 32,340 | 45,260 | 982,805 | 1,283,712 | 906,954 |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | | |
| Total cropland ...................................farms, 2012 | - | 77 | 193 | 24 | 30 | 681 | 2,327 | 645 |
| 2007 | - | 77 | 169 | 22 | 41 | 793 | 2,661 | 748 |
| acres, 2012 | - | 14,610 | 207,162 | 5,816 | 3,366 | 699,683 | 850,179 | 607,155 |
| 2007 | - | 17,807 | 196,399 | 7,119 | 8,846 | 854,392 | 987,892 | 697,792 |
| Harvested cropland ...........................farms, 2012 | - | 54 | 158 | 22 | 25 | 410 | 1,636 | 398 |
| 2007 | - | 52 | 140 | 19 | 26 | 451 | 1,782 | 452 |
| acres, 2012 | - | 5,043 | 131,355 | 3,665 | (D) | 327,098 | 426,823 | 364,045 |
| 2007 | - | 6,769 | 121,156 | 4,315 | 1,735 | 407,127 | 487,855 | 419,865 |
| Other pasture and grazing land that could be used for crops without additional improvements (see text) .....................farms, 2012 | - | 15 | 18 | 4 | 5 | 28 | 198 | 57 |
| 2007 | - | 27 | 28 | 10 | 19 | 114 | 605 | 121 |
| acres, 2012 | - | 1,320 | 3,186 | 1,831 | (D) | 3,590 | 41,145 | (D) |
| 2007 | - | 5,104 | (D) | 2,131 | (D) | (D) | 107,427 | 31,899 |

--continued

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | |
| Total cropland - Con. | | | | | | | |
| Other cropland ...............................................farms, 2012 | 12,211 | 403 | 103 | 253 | 62 | 584 | 139 |
| 2007 | 9,876 | 355 | 75 | 185 | 47 | 487 | 104 |
| acres, 2012 | 5,039,504 | 278,260 | (D) | 77,928 | 2,681 | 506,371 | 57,245 |
| 2007 | 4,352,779 | 258,622 | 12,207 | 76,503 | 1,707 | 352,077 | 71,122 |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed ....................farms, 2012 | 7,117 | 212 | 75 | 130 | 40 | 481 | 87 |
| 2007 | 6,283 | 212 | 46 | 118 | 27 | 322 | 64 |
| acres, 2012 | 2,300,389 | 72,818 | 11,369 | 30,650 | 2,115 | 304,831 | 34,901 |
| 2007 | 2,075,910 | 67,439 | 9,175 | 30,096 | 1,232 | 185,349 | 43,006 |
| Cropland on which all crops failed ........................farms, 2012 | 4,527 | 121 | 31 | 95 | 24 | 96 | 56 |
| 2007 | 1,799 | 62 | 26 | 19 | 16 | 55 | 30 |
| acres, 2012 | 718,201 | 17,673 | (D) | 7,854 | 542 | 40,946 | 10,627 |
| 2007 | 220,666 | 11,852 | 1,912 | 1,054 | 341 | 31,320 | 2,436 |
| Cropland in cultivated summer fallow .................farms, 2012 | 3,563 | 165 | 16 | 72 | 3 | 221 | 42 |
| 2007 | 3,517 | 156 | 11 | 64 | 5 | 194 | 33 |
| acres, 2012 | 2,020,914 | 187,769 | 4,654 | 39,424 | 24 | 160,584 | 11,717 |
| 2007 | 2,056,203 | 179,331 | 1,120 | 45,353 | 134 | 135,408 | 25,680 |
| Total woodland ..............................................farms, 2012 | 4,315 | 29 | 8 | 19 | 119 | 7 | 11 |
| 2007 | 3,883 | 15 | 14 | 13 | 103 | 6 | 16 |
| acres, 2012 | 1,355,119 | 4,895 | 1,414 | 580 | 31,242 | 2,239 | (D) |
| 2007 | 1,381,543 | 1,750 | 3,202 | 801 | 27,795 | 487 | 110,434 |
| Woodland pastured ...........................................farms, 2012 | 2,640 | 11 | 3 | 11 | 90 | 4 | 8 |
| 2007 | 2,430 | 10 | 5 | 9 | 75 | 2 | 9 |
| acres, 2012 | 826,838 | 2,671 | (D) | 474 | 18,318 | 2,135 | (D) |
| 2007 | 888,808 | 1,434 | 402 | 498 | 22,637 | (D) | 110,202 |
| Woodland not pastured .......................................farms, 2012 | 2,080 | 19 | 5 | 9 | 42 | 3 | 7 |
| 2007 | 1,837 | 7 | 9 | 4 | 37 | 4 | 7 |
| acres, 2012 | 528,281 | 2,224 | (D) | 106 | 12,924 | 104 | (D) |
| 2007 | 494,735 | 316 | 2,800 | 303 | 5,158 | (D) | 232 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............farms, 2012 | 22,186 | 444 | 197 | 505 | 289 | 407 | 205 |
| 2007 | 21,976 | 447 | 188 | 384 | 195 | 407 | 213 |
| acres, 2012 | 19,223,470 | 122,703 | 100,250 | 140,877 | 162,409 | 603,437 | (D) |
| 2007 | 17,830,125 | 128,852 | 69,941 | 89,059 | 98,268 | 557,426 | 572,694 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ......farms, 2012 | 20,820 | 494 | 173 | 445 | 206 | 267 | 136 |
| 2007 | 17,962 | 438 | 171 | 339 | 116 | 249 | 143 |
| acres, 2012 | 658,340 | 12,594 | 9,281 | 4,607 | 3,332 | 25,140 | 3,764 |
| 2007 | 909,307 | 24,031 | 12,388 | 10,608 | 4,596 | 24,276 | 8,312 |
| Pastureland, all types ........................................farms, 2012 | 24,027 | 472 | 215 | 533 | 315 | 427 | 217 |
| 2007 | 26,448 | 552 | 216 | 443 | 253 | 484 | 244 |
| acres, 2012 | 20,477,923 | 148,389 | 104,920 | 145,646 | 182,323 | 621,191 | 624,072 |
| 2007 | 19,959,164 | 148,396 | 76,731 | 95,749 | 131,480 | 609,016 | 731,331 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs .............................farms, 2012 | 4,514 | 130 | - | 60 | 1 | 461 | 47 |
| 2007 | 5,883 | 176 | 3 | 109 | 6 | 487 | 61 |
| acres, 2012 | 1,949,006 | 56,947 | - | 27,773 | (D) | 287,142 | 29,933 |
| 2007 | 2,489,360 | 70,678 | 623 | 37,340 | 366 | 272,828 | 39,781 |
| Land enrolled in crop insurance programs ..................farms, 2012 | 5,379 | 157 | 64 | 60 | 1 | 310 | 93 |
| 2007 | 5,603 | 123 | 79 | 50 | 9 | 272 | 101 |
| acres, 2012 | 5,755,640 | 246,793 | 37,763 | 59,139 | (D) | 471,994 | 172,943 |
| 2007 | 5,574,501 | 239,911 | 41,986 | 57,861 | 1,382 | 411,130 | 94,656 |

--continued

BLM_0069229

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | |
| Total cropland - Con. | | | | | | | |
| Other cropland ..............................................farms, 2012 | 166 | 10 | 50 | 282 | 2 | 178 | 99 |
| 2007 | 97 | 6 | 25 | 258 | 3 | 95 | 85 |
| acres, 2012 | 5,113 | (D) | 3,857 | (D) | (D) | 18,688 | 17,915 |
| 2007 | 10,993 | (D) | 2,868 | (D) | 410 | 8,857 | (D) |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed ...................................farms, 2012 | 92 | 2 | 12 | 195 | 2 | 69 | 38 |
| 2007 | 59 | - | 16 | 171 | 3 | 35 | 54 |
| acres, 2012 | 2,310 | (D) | (D) | 119,873 | (D) | 4,843 | 6,278 |
| 2007 | 3,538 | - | 745 | 103,183 | 410 | 3,187 | 9,970 |
| Cropland on which all crops failed ........................farms, 2012 | 79 | 5 | 41 | 58 | - | 114 | 64 |
| 2007 | 28 | - | 11 | 37 | - | 46 | 27 |
| acres, 2012 | 2,179 | (D) | 2,949 | (D) | - | 11,206 | 5,334 |
| 2007 | 1,307 | - | 645 | (D) | - | 4,247 | (D) |
| Cropland in cultivated summer fallow ....................farms, 2012 | 22 | 10 | 4 | 140 | - | 23 | 18 |
| 2007 | 21 | 6 | 5 | 120 | - | 27 | 17 |
| acres, 2012 | 624 | 3,732 | (D) | 135,602 | - | 2,639 | 6,303 |
| 2007 | 6,148 | (D) | 1,478 | 92,843 | - | 1,423 | (D) |
| Total woodland ..............................................farms, 2012 | 99 | - | 46 | 3 | 13 | 67 | 51 |
| 2007 | 67 | 1 | 52 | 2 | 7 | 43 | 27 |
| acres, 2012 | 5,995 | - | 11,142 | (D) | 4,238 | 13,944 | (D) |
| 2007 | 6,106 | (D) | 11,119 | (D) | (D) | 7,404 | (D) |
| Woodland pastured ..........................................farms, 2012 | 38 | - | 34 | 1 | 7 | 42 | 26 |
| 2007 | 25 | - | 35 | 1 | 6 | 36 | 12 |
| acres, 2012 | 2,295 | - | 10,072 | (D) | (D) | 11,159 | (D) |
| 2007 | 3,690 | - | 7,646 | (D) | 26 | 7,149 | 506 |
| Woodland not pastured .....................................farms, 2012 | 65 | - | 17 | 2 | 9 | 29 | 25 |
| 2007 | 37 | 1 | 22 | 1 | 5 | 14 | 15 |
| acres, 2012 | 3,700 | - | 1,070 | (D) | (D) | 2,785 | (D) |
| 2007 | 2,416 | (D) | 3,473 | (D) | (D) | 255 | (D) |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............farms, 2012 | 425 | 5 | 158 | 190 | 18 | 384 | 144 |
| 2007 | 355 | 7 | 165 | 193 | 18 | 304 | 142 |
| acres, 2012 | 81,291 | (D) | 47,441 | 425,015 | (D) | 122,866 | (D) |
| 2007 | 72,375 | (D) | 42,940 | 375,355 | (D) | 91,006 | (D) |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ..........farms, 2012 | 576 | 14 | 146 | 148 | 18 | 305 | 148 |
| 2007 | 423 | 15 | 118 | 145 | 8 | 192 | 110 |
| acres, 2012 | 6,434 | (D) | 3,192 | (D) | (D) | 8,257 | 25,101 |
| 2007 | 4,762 | 1,090 | 3,474 | (D) | (D) | 7,268 | 28,589 |
| Pastureland, all types .....................................farms, 2012 | 463 | 7 | 167 | 193 | 19 | 421 | 156 |
| 2007 | 480 | 8 | 189 | 230 | 26 | 391 | 166 |
| acres, 2012 | 87,578 | 75 | 58,715 | 426,916 | 4,255 | 145,009 | 150,944 |
| 2007 | 82,134 | (D) | 57,105 | 402,059 | 8,977 | 119,721 | 166,966 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ...........................farms, 2012 | 18 | - | 2 | 168 | - | 16 | 6 |
| 2007 | 17 | 1 | 3 | 230 | - | 18 | 4 |
| acres, 2012 | 1,230 | - | (D) | 99,483 | - | 3,719 | 2,255 |
| 2007 | 3,022 | (D) | 617 | 136,493 | - | 701 | 1,139 |
| Land enrolled in crop insurance programs ..................farms, 2012 | 8 | 7 | 14 | 172 | - | 101 | 47 |
| 2007 | 20 | 4 | 21 | 155 | 2 | 150 | 61 |
| acres, 2012 | 2,672 | 5,007 | 3,481 | 299,790 | (D) | 36,807 | 21,552 |
| 2007 | 8,745 | 2,535 | 3,201 | 293,853 | (D) | 62,241 | 17,588 |

--continued

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | |
| Total cropland - Con. | | | | | | | |
| Other cropland .............................................farms, 2012 | 92 | 35 | 238 | 4 | 182 | 226 | 33 |
| 2007 | 77 | 18 | 224 | 4 | 156 | 100 | 21 |
| acres, 2012 | 33,749 | 3,334 | 10,382 | (D) | 46,358 | 12,508 | 3,989 |
| 2007 | 26,522 | 7,232 | 7,372 | 104 | 33,907 | 6,484 | (D) |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed .............................farms, 2012 | 62 | 10 | 145 | 3 | 111 | 70 | 10 |
| 2007 | 54 | 12 | 146 | 3 | 109 | 60 | 13 |
| acres, 2012 | 24,595 | 468 | 7,375 | (D) | 26,648 | 4,238 | 348 |
| 2007 | 16,201 | (D) | 5,762 | (D) | 21,518 | 2,098 | (D) |
| Cropland on which all crops failed ...................farms, 2012 | 39 | 24 | 84 | - | 52 | 156 | 24 |
| 2007 | 14 | 1 | 64 | - | 24 | 29 | 8 |
| acres, 2012 | 5,955 | 2,406 | 1,934 | - | 6,738 | 7,278 | 3,641 |
| 2007 | 1,211 | (D) | 1,056 | - | 2,300 | 657 | 559 |
| Cropland in cultivated summer fallow .................farms, 2012 | 12 | 3 | 40 | 1 | 66 | 24 | - |
| 2007 | 19 | 5 | 36 | 1 | 63 | 22 | 1 |
| acres, 2012 | 3,199 | 460 | 1,073 | (D) | 12,972 | 992 | - |
| 2007 | 9,110 | 5,518 | 554 | (D) | 10,089 | 3,729 | (D) |
| Total woodland .......................................farms, 2012 | 9 | 54 | 261 | - | 104 | 195 | 59 |
| 2007 | 17 | 58 | 239 | - | 95 | 164 | 37 |
| acres, 2012 | (D) | 25,382 | 40,978 | - | 34,131 | 12,542 | 24,177 |
| 2007 | 1,765 | 15,887 | 46,342 | - | 14,972 | 8,581 | 21,891 |
| Woodland pastured ....................................farms, 2012 | 1 | 24 | 154 | - | 27 | 121 | 30 |
| 2007 | 8 | 33 | 138 | - | 32 | 100 | 21 |
| acres, 2012 | (D) | 16,988 | 33,132 | - | 14,856 | 4,982 | 2,750 |
| 2007 | (D) | 12,541 | 41,064 | - | 4,555 | 4,502 | (D) |
| Woodland not pastured ................................farms, 2012 | 8 | 34 | 138 | - | 85 | 93 | 36 |
| 2007 | 8 | 29 | 125 | - | 72 | 83 | 20 |
| acres, 2012 | (D) | 8,394 | 7,846 | - | 19,275 | 7,560 | 21,427 |
| 2007 | (D) | 3,346 | 5,278 | - | 10,417 | 4,079 | (D) |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) .............farms, 2012 | 178 | 158 | 649 | 6 | 121 | 828 | 113 |
| 2007 | 201 | 189 | 674 | 13 | 121 | 785 | 105 |
| acres, 2012 | 446,973 | 140,303 | 132,410 | 55 | 47,147 | 155,051 | 84,343 |
| 2007 | 383,710 | 89,627 | 110,708 | 365 | 68,420 | 139,088 | 82,902 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ............farms, 2012 | 112 | 93 | 842 | 7 | 169 | 747 | 106 |
| 2007 | 112 | 90 | 791 | 8 | 136 | 563 | 77 |
| acres, 2012 | (D) | 2,743 | 16,656 | 44 | 5,598 | 9,119 | 6,024 |
| 2007 | 3,382 | 6,285 | 28,182 | 37 | 8,405 | 6,474 | 6,920 |
| Pastureland, all types ..................................farms, 2012 | 183 | 165 | 749 | 6 | 142 | 892 | 128 |
| 2007 | 221 | 199 | 866 | 14 | 148 | 912 | 128 |
| acres, 2012 | 453,685 | 158,902 | 171,763 | 55 | 64,079 | 162,754 | 88,433 |
| 2007 | 406,072 | 106,179 | 168,117 | 373 | 79,028 | 151,928 | 88,423 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs .............................farms, 2012 | 45 | 1 | 12 | - | 81 | 13 | 1 |
| 2007 | 62 | 2 | 13 | 2 | 111 | 19 | - |
| acres, 2012 | 20,658 | (D) | 2,831 | - | 23,978 | 2,296 | (D) |
| 2007 | 26,762 | (D) | 1,183 | (D) | 25,728 | 2,615 | - |
| Land enrolled in crop insurance programs ..................farms, 2012 | 48 | 31 | 54 | - | 47 | 10 | 2 |
| 2007 | 42 | 25 | 63 | - | 42 | 19 | 2 |
| acres, 2012 | 63,636 | 30,582 | 5,537 | - | 20,374 | 635 | (D) |
| 2007 | 63,983 | 12,911 | 4,197 | - | 28,849 | 3,903 | (D) |

--continued

## Table 8. Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | | |
| Total cropland - Con. | | | | | | | | |
| Other cropland .......................................... | farms, 2012 | 350 | 201 | 107 | 115 | 7 | 27 | 30 |
| | 2007 | 213 | 131 | 60 | 91 | - | 15 | 14 |
| | acres, 2012 | 106,382 | 28,182 | 7,499 | 8,445 | (D) | 2,944 | 2,662 |
| | 2007 | 82,862 | 23,697 | 3,253 | 7,925 | | 2,445 | 255 |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed .......................................... | farms, 2012 | 157 | 111 | 33 | 36 | 5 | 12 | 6 |
| | 2007 | 131 | 108 | 40 | 53 | - | 10 | 10 |
| | acres, 2012 | 41,328 | 18,389 | 4,334 | 1,728 | (D) | 41 | (D) |
| | 2007 | 45,966 | 17,911 | 2,832 | 3,612 | - | 754 | 140 |
| Cropland on which all crops failed .......................................... | farms, 2012 | 200 | 98 | 74 | 85 | 2 | 17 | 23 |
| | 2007 | 36 | 19 | 23 | 34 | - | 5 | 3 |
| | acres, 2012 | 31,439 | 8,650 | 3,057 | 6,379 | (D) | 2,016 | 2,273 |
| | 2007 | 2,617 | 963 | 421 | 2,041 | | 1,691 | (D) |
| Cropland in cultivated summer fallow .......................................... | farms, 2012 | 63 | 12 | 5 | 8 | - | 2 | 1 |
| | 2007 | 82 | 8 | - | 15 | - | - | 1 |
| | acres, 2012 | 33,615 | 1,143 | 108 | 340 | - | (D) | (D) |
| | 2007 | 34,279 | 4,823 | - | 2,272 | - | | (D) |
| Total woodland .......................................... | farms, 2012 | 119 | 116 | 113 | 145 | 15 | 42 | 48 |
| | 2007 | 138 | 133 | 107 | 136 | 17 | 66 | 43 |
| | acres, 2012 | 6,040 | 4,518 | 29,048 | 33,723 | 1,382 | 18,986 | 26,271 |
| | 2007 | 11,960 | 6,589 | 22,150 | 45,551 | 1,605 | 41,324 | 20,490 |
| Woodland pastured .......................................... | farms, 2012 | 88 | 61 | 74 | 103 | 10 | 31 | 38 |
| | 2007 | 98 | 95 | 73 | 93 | 8 | 47 | 31 |
| | acres, 2012 | 4,432 | 3,263 | 27,186 | 23,636 | 788 | 10,143 | 24,636 |
| | 2007 | 9,789 | 4,896 | 19,035 | 19,593 | (D) | 14,517 | 17,358 |
| Woodland not pastured .......................................... | farms, 2012 | 38 | 67 | 50 | 65 | 9 | 21 | 14 |
| | 2007 | 49 | 57 | 38 | 58 | 10 | 34 | 15 |
| | acres, 2012 | 1,608 | 1,255 | 1,862 | 10,087 | 594 | 8,843 | 1,635 |
| | 2007 | 2,171 | 1,693 | 3,115 | 25,958 | (D) | 26,807 | 3,132 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) .......................................... | farms, 2012 | 1,069 | 1,010 | 400 | 407 | 11 | 155 | 178 |
| | 2007 | 1,077 | 1,167 | 456 | 393 | 15 | 169 | 155 |
| | acres, 2012 | 833,112 | 578,821 | 238,044 | 215,985 | 3,601 | 167,517 | 118,794 |
| | 2007 | 878,723 | 504,633 | 239,421 | 215,516 | 10,932 | 118,324 | 115,904 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. .......................................... | farms, 2012 | 729 | 661 | 449 | 442 | 17 | 112 | 127 |
| | 2007 | 676 | 703 | 456 | 359 | 9 | 116 | 119 |
| | acres, 2012 | 23,453 | 11,921 | 5,663 | 14,961 | 389 | 5,521 | 3,546 |
| | 2007 | 19,509 | 16,528 | 8,753 | 23,829 | 446 | 9,971 | 3,456 |
| Pastureland, all types .......................................... | farms, 2012 | 1,137 | 1,058 | 450 | 458 | 14 | 167 | 194 |
| | 2007 | 1,246 | 1,346 | 602 | 481 | 19 | 195 | 181 |
| | acres, 2012 | 852,172 | 596,392 | 267,541 | 252,259 | 4,389 | 179,030 | 148,479 |
| | 2007 | 919,142 | 546,408 | 270,250 | 246,625 | 12,228 | 141,359 | 139,822 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs .......................................... | farms, 2012 | 110 | 50 | 4 | 9 | - | 1 | 1 |
| | 2007 | 150 | 73 | 5 | 13 | - | - | 2 |
| | acres, 2012 | 35,449 | 15,130 | (D) | 4,123 | - | 1 | (D) |
| | 2007 | 60,082 | 21,463 | (D) | 4,206 | - | (D) | (D) |
| Land enrolled in crop insurance programs .......................................... | farms, 2012 | 77 | 29 | 25 | 31 | - | 8 | 6 |
| | 2007 | 103 | 45 | 34 | 43 | - | 12 | 19 |
| | acres, 2012 | 112,880 | 48,960 | 15,118 | 9,478 | - | 3,113 | 4,100 |
| | 2007 | 103,900 | 37,072 | 9,974 | 11,950 | - | 13,130 | 7,588 |

--continued

BLM_0069232

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | |
| Total cropland - Con. | | | | | | | |
| Other cropland ...........................................farms, 2012 | 2 | 108 | 19 | 48 | 320 | 518 | 5 |
| 2007 | 3 | 30 | 13 | 36 | 254 | 532 | 3 |
| acres, 2012 | (D) | 11,770 | 8,030 | 3,635 | 446,287 | (D) | (D) |
| 2007 | 400 | 6,821 | 6,669 | 2,910 | (D) | 397,230 | (D) |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed ......................farms, 2012 | 2 | 34 | 5 | 23 | 229 | 340 | 3 |
| 2007 | 3 | 16 | 7 | 27 | 187 | 351 | 1 |
| acres, 2012 | (D) | 5,816 | (D) | (D) | 162,077 | 142,593 | 90 |
| 2007 | 400 | (D) | (D) | 2,542 | 132,410 | 180,106 | (D) |
| Cropland on which all crops failed ........................farms, 2012 | - | 73 | 15 | 25 | 101 | 154 | 2 |
| 2007 | - | 13 | 5 | 5 | 20 | 24 | - |
| acres, 2012 | - | 5,862 | 6,660 | 2,276 | 76,910 | (D) | (D) |
| 2007 | - | (D) | 1,872 | 110 | (D) | 11,658 | - |
| Cropland in cultivated summer fallow ...................farms, 2012 | - | 4 | 2 | 2 | 129 | 270 | - |
| 2007 | - | 1 | 1 | 4 | 112 | 272 | 2 |
| acres, 2012 | - | 92 | (D) | (D) | 207,300 | 210,358 | - |
| 2007 | - | (D) | (D) | 258 | 148,814 | 205,466 | (D) |
| Total woodland ............................................farms, 2012 | 4 | 84 | 24 | 147 | 10 | 8 | 3 |
| 2007 | 6 | 60 | 26 | 135 | 5 | 11 | 8 |
| acres, 2012 | 860 | 53,979 | 20,833 | 19,669 | 848 | 1,516 | (D) |
| 2007 | 541 | 46,162 | 24,651 | (D) | 470 | 1,354 | 3,333 |
| Woodland pastured ......................................farms, 2012 | 3 | 49 | 21 | 96 | 6 | 5 | 1 |
| 2007 | 4 | 38 | 19 | 86 | 2 | 7 | 6 |
| acres, 2012 | (D) | 14,478 | 19,220 | 14,422 | 288 | (D) | (D) |
| 2007 | (D) | 13,846 | 20,838 | (D) | (D) | 1,043 | (D) |
| Woodland not pastured ...............................farms, 2012 | 1 | 43 | 3 | 71 | 4 | 3 | 2 |
| 2007 | 2 | 24 | 12 | 73 | 3 | 5 | 3 |
| acres, 2012 | (D) | 39,501 | 1,613 | 5,247 | 560 | (D) | (D) |
| 2007 | (D) | 32,316 | 3,813 | (D) | (D) | 311 | (D) |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............farms, 2012 | 26 | 316 | 91 | 270 | 190 | 403 | 18 |
| 2007 | 18 | 255 | 103 | 307 | 226 | 428 | 23 |
| acres, 2012 | (D) | 497,305 | 249,559 | 33,675 | 390,501 | 487,143 | (D) |
| 2007 | (D) | 430,287 | 252,680 | (D) | 328,468 | 440,506 | 4,659 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ..........farms, 2012 | 10 | 189 | 55 | 295 | 107 | 339 | 12 |
| 2007 | 8 | 109 | 54 | 251 | 107 | 326 | 15 |
| acres, 2012 | (D) | 4,537 | 6,482 | 4,823 | 8,466 | 15,775 | (D) |
| 2007 | (D) | 6,401 | 29,512 | (D) | 12,241 | 24,676 | 735 |
| Pastureland, all types ...................................farms, 2012 | 26 | 339 | 96 | 330 | 193 | 409 | 19 |
| 2007 | 18 | 279 | 112 | 402 | 273 | 487 | 24 |
| acres, 2012 | 8,534 | 515,755 | 274,402 | 48,346 | 409,540 | 519,588 | 10,985 |
| 2007 | (D) | 458,609 | 283,934 | 61,138 | 365,908 | 486,849 | 8,772 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ............................farms, 2012 | - | 9 | 1 | 3 | 212 | 310 | - |
| 2007 | 2 | 3 | 2 | 8 | 262 | 425 | - |
| acres, 2012 | - | 1,858 | (D) | 90 | 139,240 | 130,492 | - |
| 2007 | (D) | (D) | (D) | 562 | 180,932 | 204,007 | - |
| Land enrolled in crop insurance programs ..................farms, 2012 | - | 26 | 13 | - | 188 | 312 | - |
| 2007 | 1 | 16 | 13 | 5 | 136 | 322 | - |
| acres, 2012 | - | 35,958 | 19,866 | - | 332,887 | 505,399 | - |
| 2007 | (D) | 7,988 | 19,924 | 767 | 264,792 | 443,435 | - |

--continued

# Table 8. Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | |
| Total cropland - Con. | | | | | | | |
| Other cropland ......................................farms, 2012 | 260 | 294 | 205 | 304 | 521 | 267 | - |
| 2007 | 260 | 214 | 103 | 284 | 528 | 199 | 1 |
| acres, 2012 | 32,667 | 27,538 | 47,762 | (D) | 230,384 | 8,281 | - |
| 2007 | 21,532 | 20,570 | 34,927 | 271,859 | 254,622 | 14,971 | (D) |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed ..............................farms, 2012 | 141 | 131 | 109 | 211 | 353 | 170 | - |
| 2007 | 165 | 118 | 66 | 187 | 334 | 139 | 1 |
| acres, 2012 | 23,581 | 12,452 | 26,478 | 138,508 | 116,093 | 3,835 | - |
| 2007 | 15,462 | 7,983 | 21,671 | 111,717 | 112,775 | (D) | (D) |
| Cropland on which all crops failed .......................farms, 2012 | 107 | 167 | 111 | 75 | 74 | 95 | - |
| 2007 | 64 | 74 | 20 | 15 | 49 | 49 | - |
| acres, 2012 | 5,785 | 7,252 | 11,844 | (D) | 4,925 | 3,554 | - |
| 2007 | 2,776 | 3,025 | 1,643 | 4,603 | 6,372 | 4,634 | - |
| Cropland in cultivated summer fallow .................farms, 2012 | 43 | 35 | 29 | 136 | 246 | 34 | - |
| 2007 | 62 | 46 | 26 | 149 | 277 | 28 | - |
| acres, 2012 | 3,301 | 7,834 | 9,440 | 165,426 | 109,366 | 892 | - |
| 2007 | 3,294 | 9,562 | 11,613 | 155,539 | 135,475 | (D) | - |
| Total woodland ...........................................farms, 2012 | 421 | 172 | 128 | 5 | 22 | 224 | 4 |
| 2007 | 355 | 182 | 97 | 5 | 25 | 149 | 3 |
| acres, 2012 | 147,507 | 23,564 | 139,578 | 770 | 888 | 33,380 | 1,195 |
| 2007 | 47,140 | 31,210 | 132,466 | 3,273 | 1,622 | 30,223 | 400 |
| Woodland pastured ...........................................farms, 2012 | 258 | 100 | 98 | 4 | 8 | 132 | 4 |
| 2007 | 227 | 107 | 68 | 1 | 9 | 85 | 1 |
| acres, 2012 | 37,464 | 16,166 | 133,342 | (D) | 512 | 27,071 | (D) |
| 2007 | 24,948 | 21,598 | 102,427 | (D) | 502 | 25,106 | (D) |
| Woodland not pastured ...........................................farms, 2012 | 216 | 90 | 42 | 1 | 14 | 111 | 2 |
| 2007 | 166 | 96 | 35 | 4 | 17 | 75 | 2 |
| acres, 2012 | 110,043 | 7,398 | 6,236 | (D) | 376 | 6,309 | (D) |
| 2007 | 22,192 | 9,612 | 30,039 | (D) | 1,120 | 5,117 | (D) |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) .............farms, 2012 | 736 | 1,036 | 467 | 329 | 566 | 1,039 | 13 |
| 2007 | 683 | 1,022 | 454 | 367 | 691 | 752 | 15 |
| acres, 2012 | 326,464 | 305,539 | 1,916,342 | 878,964 | 566,919 | 265,458 | (D) |
| 2007 | 420,293 | 313,416 | 1,905,668 | 798,568 | 498,081 | 197,682 | (D) |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ............farms, 2012 | 724 | 1,036 | 260 | 204 | 498 | 1,465 | 6 |
| 2007 | 587 | 934 | 199 | 190 | 520 | 941 | 6 |
| acres, 2012 | 30,574 | 14,889 | 13,795 | 12,070 | 15,389 | 16,695 | (D) |
| 2007 | 25,984 | 25,209 | 31,599 | 22,245 | 29,580 | 13,428 | (D) |
| Pastureland, all types ...........................................farms, 2012 | 843 | 1,123 | 512 | 332 | 584 | 1,183 | 13 |
| 2007 | 857 | 1,237 | 521 | 404 | 765 | 1,022 | 15 |
| acres, 2012 | 377,243 | 332,395 | 2,056,840 | 896,291 | 586,184 | 297,336 | 4,546 |
| 2007 | 462,131 | 352,003 | 2,052,512 | 837,785 | 522,628 | 291,557 | 6,589 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ...........................farms, 2012 | 49 | 21 | 45 | 202 | 318 | 11 | - |
| 2007 | 86 | 41 | 56 | 275 | 419 | 16 | - |
| acres, 2012 | 9,856 | 6,522 | 18,153 | 132,746 | 105,882 | 444 | - |
| 2007 | 12,313 | 5,292 | 31,288 | 162,729 | 126,113 | 971 | - |
| Land enrolled in crop insurance programs ...................farms, 2012 | 22 | 75 | 60 | 172 | 377 | 99 | - |
| 2007 | 58 | 66 | 74 | 179 | 415 | 88 | 1 |
| acres, 2012 | 4,828 | 33,838 | 222,433 | 339,556 | 254,756 | 8,497 | (D) |
| 2007 | 10,812 | 26,475 | 237,377 | 304,167 | 347,232 | 13,716 | - |

--continued

| Item | | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | | |
| Total cropland - Con. | | | | | | | | |
| Other cropland .............................................. | farms, 2012 | 250 | 277 | 179 | 331 | 241 | 12 | 29 |
| | 2007 | 153 | 233 | 130 | 324 | 143 | 10 | 26 |
| | acres, 2012 | 76,398 | 30,635 | 6,401 | 124,109 | 25,540 | 2,710 | 3,845 |
| | 2007 | 59,501 | 30,623 | 5,428 | 121,665 | (D) | 475 | 2,927 |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed ............... | farms, 2012 | 98 | 166 | 101 | 214 | 81 | 4 | 12 |
| | 2007 | 87 | 151 | 70 | 203 | 64 | 6 | 9 |
| | acres, 2012 | 37,236 | 18,060 | 2,705 | 74,017 | 8,010 | (D) | 860 |
| | 2007 | 31,825 | 17,562 | 3,065 | 66,777 | 6,750 | (D) | (D) |
| Cropland on which all crops failed ...................... | farms, 2012 | 172 | 95 | 74 | 89 | 142 | 10 | 19 |
| | 2007 | 63 | 60 | 39 | 77 | 52 | 4 | 14 |
| | acres, 2012 | 25,478 | 7,641 | 2,832 | 9,650 | 12,563 | (D) | 2,985 |
| | 2007 | 8,966 | 7,579 | 1,983 | 8,423 | (D) | 78 | 1,538 |
| Cropland in cultivated summer fallow .................. | farms, 2012 | 33 | 63 | 26 | 112 | 72 | - | - |
| | 2007 | 30 | 55 | 18 | 114 | 48 | 1 | 3 |
| | acres, 2012 | 13,684 | 4,934 | 864 | 40,442 | 4,967 | - | - |
| | 2007 | 18,710 | 5,482 | 380 | 48,465 | 3,891 | (D) | (D) |
| Total woodland ................................................ | farms, 2012 | 37 | 327 | 154 | 28 | 16 | 33 | 67 |
| | 2007 | 45 | 275 | 122 | 26 | 29 | 31 | 97 |
| | acres, 2012 | 39,954 | 27,777 | 31,145 | 3,848 | 1,456 | 11,213 | 10,370 |
| | 2007 | 16,442 | 30,613 | 25,698 | 1,112 | 41,351 | 27,119 | 69,472 |
| Woodland pastured ....................................... | farms, 2012 | 25 | 185 | 100 | 12 | 13 | 30 | 60 |
| | 2007 | 22 | 170 | 70 | 13 | 19 | 19 | 68 |
| | acres, 2012 | 32,627 | 15,906 | 27,503 | 1,025 | 1,449 | (D) | 9,373 |
| | 2007 | 6,003 | 19,460 | 21,237 | 656 | (D) | 23,793 | 55,872 |
| Woodland not pastured ................................. | farms, 2012 | 12 | 165 | 60 | 16 | 3 | 5 | 12 |
| | 2007 | 25 | 140 | 60 | 14 | 12 | 12 | 38 |
| | acres, 2012 | 7,327 | 11,871 | 3,642 | 2,823 | 7 | (D) | 997 |
| | 2007 | 10,439 | 11,153 | 4,461 | 456 | (D) | 3,326 | 13,600 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............ | farms, 2012 | 341 | 691 | 620 | 433 | 369 | 88 | 168 |
| | 2007 | 344 | 626 | 527 | 476 | 339 | 72 | 224 |
| | acres, 2012 | 747,629 | 554,477 | 210,972 | 320,624 | 624,076 | 56,511 | 157,404 |
| | 2007 | 670,235 | 503,038 | 179,935 | 374,351 | 482,255 | 53,563 | 191,707 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ................. | farms, 2012 | 264 | 703 | 760 | 463 | 285 | 69 | 102 |
| | 2007 | 229 | 561 | 610 | 470 | 280 | 51 | 97 |
| | acres, 2012 | 22,733 | 11,021 | 17,579 | 19,178 | 6,911 | 3,529 | 2,023 |
| | 2007 | 14,739 | 66,694 | 22,161 | 29,660 | 7,606 | 3,005 | 6,576 |
| Pastureland, all types ...................................... | farms, 2012 | 366 | 777 | 704 | 453 | 383 | 96 | 187 |
| | 2007 | 403 | 805 | 708 | 566 | 405 | 87 | 253 |
| | acres, 2012 | 789,744 | 576,512 | 245,567 | 329,870 | 627,023 | 67,051 | 169,513 |
| | 2007 | 703,240 | 543,665 | 228,912 | 401,997 | 546,464 | 79,376 | 293,526 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ........................... | farms, 2012 | 53 | 62 | 6 | 166 | 16 | 2 | 2 |
| | 2007 | 61 | 88 | 9 | 207 | 23 | 2 | 5 |
| | acres, 2012 | 29,545 | 14,776 | 176 | 63,797 | 3,735 | (D) | (D) |
| | 2007 | 33,367 | 16,064 | 382 | 82,684 | 6,440 | (D) | 448 |
| Land enrolled in crop insurance programs ................. | farms, 2012 | 28 | 42 | 51 | 257 | 143 | 4 | 6 |
| | 2007 | 71 | 51 | 70 | 250 | 145 | 8 | 7 |
| | acres, 2012 | 29,329 | 16,558 | 11,186 | 140,320 | 159,289 | (D) | 2,207 |
| | 2007 | 77,310 | 16,069 | 15,603 | 163,438 | 71,887 | 1,383 | 3,570 |

--continued

BLM_0069235

## Table 8. Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | | |
| Total cropland - Con. | | | | | | | | |
| Other cropland .......................................................farms, 2012 | 241 | 11 | 375 | 251 | 71 | 112 | 289 | 84 |
| 2007 | 224 | 10 | 302 | 161 | 48 | 89 | 104 | 49 |
| acres, 2012 | 128,387 | 912 | (D) | 56,703 | (D) | 16,996 | 38,493 | 30,168 |
| 2007 | 113,215 | 439 | 250,111 | 29,514 | 6,846 | 16,916 | 24,328 | 14,237 |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed .......................................farms, 2012 | 156 | 7 | 240 | 125 | 26 | 65 | 75 | 38 |
| 2007 | 122 | 7 | 205 | 99 | 23 | 55 | 70 | 29 |
| acres, 2012 | 47,031 | 692 | 130,599 | 35,375 | 3,522 | 11,002 | 16,614 | 10,353 |
| 2007 | 38,736 | (D) | 132,037 | 23,917 | 3,416 | 11,892 | 11,418 | 9,903 |
| Cropland on which all crops failed .......................farms, 2012 | 43 | 5 | 138 | 121 | 46 | 35 | 217 | 29 |
| 2007 | 10 | 2 | 29 | 55 | 23 | 20 | 27 | 9 |
| acres, 2012 | 10,256 | (D) | (D) | 18,849 | 11,456 | 2,479 | 18,534 | 11,970 |
| 2007 | 1,147 | (D) | 3,639 | 3,387 | 2,623 | 2,832 | 2,477 | 1,803 |
| Cropland in cultivated summer fallow .................farms, 2012 | 148 | 1 | 147 | 36 | 9 | 23 | 18 | 27 |
| 2007 | 148 | 1 | 123 | 29 | 6 | 21 | 19 | 16 |
| acres, 2012 | 71,100 | (D) | 102,280 | 2,479 | (D) | 3,515 | 3,345 | 7,845 |
| 2007 | 73,332 | (D) | 114,435 | 2,210 | 807 | 2,192 | 10,433 | 2,531 |
| Total woodland .......................................................farms, 2012 | 3 | 16 | 13 | 89 | 49 | 40 | 172 | 27 |
| 2007 | 6 | 22 | 13 | 87 | 41 | 22 | 118 | 22 |
| acres, 2012 | (D) | 6,362 | 2,241 | 10,690 | 63,776 | 6,734 | 72,780 | 2,173 |
| 2007 | 291 | 4,617 | 1,970 | 32,211 | 23,715 | 3,262 | 121,922 | 2,373 |
| Woodland pastured ...............................................farms, 2012 | - | 6 | 1 | 66 | 43 | 26 | 96 | 15 |
| 2007 | - | 13 | 8 | 60 | 33 | 18 | 72 | 16 |
| acres, 2012 | - | 1,145 | (D) | 8,563 | (D) | 4,993 | (D) | 1,116 |
| 2007 | - | 1,721 | 1,337 | 22,747 | 18,808 | 2,222 | 97,904 | 1,150 |
| Woodland not pastured .........................................farms, 2012 | 3 | 14 | 12 | 32 | 8 | 16 | 88 | 11 |
| 2007 | 6 | 18 | 6 | 31 | 12 | 4 | 62 | 11 |
| acres, 2012 | (D) | 5,217 | (D) | 2,127 | (D) | 1,741 | (D) | 1,057 |
| 2007 | 291 | 2,896 | 633 | 9,464 | 4,907 | 1,040 | 24,018 | 1,223 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ..............farms, 2012 | 136 | 55 | 256 | 568 | 215 | 200 | 515 | 190 |
| 2007 | 145 | 52 | 323 | 582 | 194 | 210 | 383 | 164 |
| acres, 2012 | 57,153 | 19,490 | 524,902 | 789,591 | 383,629 | 61,559 | 411,633 | 168,862 |
| 2007 | 61,973 | 16,504 | 459,603 | 793,511 | 293,412 | 47,281 | 273,068 | 149,664 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ............farms, 2012 | 170 | 57 | 243 | 459 | 191 | 245 | 464 | 135 |
| 2007 | 153 | 49 | 270 | 383 | 125 | 212 | 265 | 127 |
| acres, 2012 | (D) | 1,433 | 14,285 | 6,485 | 17,191 | 11,817 | 10,809 | 25,022 |
| 2007 | 13,277 | 2,633 | 23,287 | 11,307 | 14,253 | 13,995 | 8,150 | 17,006 |
| Pastureland, all types .............................................farms, 2012 | 146 | 59 | 278 | 611 | 250 | 223 | 567 | 203 |
| 2007 | 173 | 68 | 390 | 665 | 243 | 275 | 457 | 187 |
| acres, 2012 | 62,651 | 20,741 | 534,882 | 813,934 | 441,507 | 70,001 | 474,735 | 174,755 |
| 2007 | 73,486 | 19,005 | 506,456 | 832,766 | 338,178 | 58,562 | 419,882 | 162,965 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ..............................farms, 2012 | 155 | - | 195 | 54 | 4 | 3 | 41 | 3 |
| 2007 | 167 | - | 272 | 60 | 26 | 6 | 66 | 2 |
| acres, 2012 | 36,776 | - | 111,127 | 30,810 | 214 | 1,098 | 15,190 | 622 |
| 2007 | 44,452 | - | 171,558 | 33,425 | 2,838 | 1,046 | 16,571 | (D) |
| Land enrolled in crop insurance programs ...................farms, 2012 | 194 | 1 | 223 | 69 | 29 | 80 | 27 | 76 |
| 2007 | 184 | 1 | 237 | 78 | 39 | 79 | 61 | 66 |
| acres, 2012 | 234,340 | (D) | 272,390 | 83,116 | 53,679 | 46,926 | 18,377 | 59,252 |
| 2007 | 219,291 | (D) | 253,570 | 59,985 | 58,330 | 40,146 | 28,172 | 51,309 |

--continued

# Table 8. Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | | |
| Total cropland - Con. | | | | | | | | |
| Other cropland ............... farms, 2012 | - | 37 | 146 | 5 | 16 | 594 | 1,300 | 511 |
| 2007 | - | 17 | 104 | 7 | 2 | 630 | 1,168 | 536 |
| acres, 2012 | - | 8,247 | 72,621 | 320 | 1,368 | 368,995 | 382,211 | (D) |
| 2007 | - | 5,934 | (D) | 673 | (D) | 392,610 | (D) | 246,028 |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed ................. farms, 2012 | - | 20 | 83 | 2 | 9 | 442 | 816 | 380 |
| 2007 | - | 11 | 50 | 4 | 2 | 415 | 765 | 340 |
| acres, 2012 | - | 5,186 | 15,056 | (D) | (D) | 162,974 | 248,604 | 115,258 |
| 2007 | - | 4,696 | 10,589 | 492 | (D) | 179,229 | 233,636 | 113,803 |
| Cropland on which all crops failed ....... farms, 2012 | - | 14 | 29 | 3 | 8 | 109 | 394 | 74 |
| 2007 | - | 6 | 9 | 4 | - | 40 | 271 | 30 |
| acres, 2012 | - | 1,088 | 3,162 | (D) | (D) | 25,306 | 30,369 | (D) |
| 2007 | - | (D) | (D) | 181 | - | (D) | 28,169 | 5,850 |
| Cropland in cultivated summer fallow ................. farms, 2012 | - | 11 | 91 | - | 1 | 278 | 331 | 233 |
| 2007 | - | 2 | 84 | - | - | 322 | 331 | 254 |
| acres, 2012 | - | 1,973 | 54,403 | - | (D) | 180,715 | 103,238 | 103,525 |
| 2007 | - | (D) | 59,394 | - | - | 213,426 | 130,805 | 126,375 |
| Total woodland ................. farms, 2012 | - | 41 | 11 | 12 | 62 | 10 | 94 | 6 |
| 2007 | - | 42 | 6 | 16 | 53 | 10 | 98 | 19 |
| acres, 2012 | - | 7,839 | 2,234 | 1,349 | 20,690 | 5,801 | 9,452 | 946 |
| 2007 | - | 15,013 | 700 | 4,526 | (D) | 1,421 | 6,842 | 4,577 |
| Woodland pastured ................. farms, 2012 | - | 35 | - | 6 | 47 | 3 | 48 | 1 |
| 2007 | - | 30 | 1 | 10 | 47 | 3 | 53 | 11 |
| acres, 2012 | - | 6,622 | - | 507 | (D) | 5,240 | 7,147 | (D) |
| 2007 | - | 13,470 | (D) | 3,861 | (D) | (D) | 5,543 | 3,688 |
| Woodland not pastured ................. farms, 2012 | - | 8 | 11 | 7 | 26 | 7 | 51 | 5 |
| 2007 | - | 16 | 5 | 8 | 13 | 7 | 55 | 9 |
| acres, 2012 | - | 1,217 | 2,234 | 842 | (D) | 581 | 2,305 | (D) |
| 2007 | - | 1,543 | (D) | 665 | 399 | (D) | 1,299 | 889 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............. farms, 2012 | - | 98 | 113 | 37 | 80 | 449 | 1,907 | 503 |
| 2007 | - | 83 | 96 | 34 | 87 | 539 | 2,011 | 585 |
| acres, 2012 | - | 102,711 | 121,062 | 17,192 | (D) | 488,590 | 1,039,911 | 727,216 |
| 2007 | - | 115,143 | 95,849 | 35,358 | (D) | 491,311 | 1,018,667 | 606,426 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ..................... farms, 2012 | - | 77 | 120 | 26 | 67 | 392 | 2,258 | 381 |
| 2007 | - | 65 | 85 | 24 | 57 | 447 | 2,112 | 405 |
| acres, 2012 | - | 1,379 | 5,539 | 1,008 | (D) | 22,174 | 56,949 | 18,084 |
| 2007 | - | 2,984 | 3,747 | 815 | (D) | 28,618 | 75,314 | 25,658 |
| Pastureland, all types ................. farms, 2012 | - | 110 | 119 | 37 | 101 | 481 | 2,024 | 522 |
| 2007 | - | 108 | 114 | 36 | 114 | 612 | 2,480 | 643 |
| acres, 2012 | - | 110,653 | 124,248 | 19,530 | 63,354 | 497,420 | 1,088,203 | 738,098 |
| 2007 | - | 133,717 | 100,695 | 41,350 | 62,277 | 538,312 | 1,131,637 | 642,013 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ................. farms, 2012 | - | 11 | 68 | 1 | - | 396 | 514 | 345 |
| 2007 | - | 9 | 56 | - | 1 | 531 | 697 | 432 |
| acres, 2012 | - | 3,199 | 12,836 | (D) | - | 142,663 | 219,561 | 102,561 |
| 2007 | - | 2,326 | 11,493 | - | (D) | 218,288 | 274,128 | 135,143 |
| Land enrolled in crop insurance programs ................. farms, 2012 | - | 7 | 135 | - | 3 | 347 | 568 | 343 |
| 2007 | - | 12 | 102 | - | 1 | 366 | 550 | 355 |
| acres, 2012 | - | 3,173 | 122,280 | - | 6,341 | 371,060 | 323,104 | 363,140 |
| 2007 | - | 6,887 | 117,519 | - | (D) | 399,666 | 407,091 | 373,234 |

BLM_0069237

## Table 9. Harvested Cropland by Size of Farm and Acres Harvested: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Farms .................................................. number, 2012 | 17,379 | 353 | 165 | 158 | 176 | 306 | 116 |
| 2007 | 17,899 | 369 | 199 | 200 | 115 | 268 | 149 |
| acres harvested, 2012 | 5,182,628 | 249,061 | 46,716 | 54,939 | 8,934 | 350,613 | (D) |
| 2007 | 5,888,926 | 270,210 | 72,503 | 68,649 | 6,643 | (D) | 66,145 |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres .......................................... farms | 1,750 | 30 | - | 15 | 6 | - | - |
| acres harvested | 6,423 | 82 | - | (D) | 17 | - | - |
| 10 to 49 acres ...................................... farms | 4,366 | 93 | 22 | 58 | 40 | 2 | 6 |
| acres harvested | 65,286 | 1,666 | 362 | 1,119 | 630 | (D) | 170 |
| 50 to 69 acres ...................................... farms | 784 | 16 | 14 | 4 | 11 | 1 | 2 |
| acres harvested | 22,810 | 366 | 559 | 196 | 402 | (D) | (D) |
| 70 to 99 acres ...................................... farms | 759 | 22 | 7 | 3 | 20 | - | 1 |
| acres harvested | 46,399 | 1,075 | 160 | 130 | 719 | - | (D) |
| 100 to 139 acres .................................. farms | 759 | 7 | 9 | 4 | 18 | - | 3 |
| acres harvested | 45,079 | 380 | 652 | 256 | 685 | - | 119 |
| 140 to 179 acres .................................. farms | 845 | 9 | 15 | 4 | 11 | 2 | 10 |
| acres harvested | 66,956 | 731 | 1,322 | 347 | 340 | (D) | 752 |
| 180 to 219 acres .................................. farms | 457 | 4 | 5 | 5 | 5 | 1 | 2 |
| acres harvested | 41,544 | 580 | 404 | 306 | 390 | (D) | (D) |
| 220 to 259 acres .................................. farms | 303 | 5 | 6 | 1 | 3 | 1 | 3 |
| acres harvested | 34,239 | 439 | 422 | (D) | 264 | (D) | (D) |
| 260 to 499 acres .................................. farms | 1,559 | 32 | 30 | 11 | 17 | 30 | 15 |
| acres harvested | 264,032 | 6,204 | 5,069 | 1,716 | 1,543 | 8,847 | 2,065 |
| 500 to 999 acres .................................. farms | 1,549 | 30 | 24 | 13 | 19 | 43 | 25 |
| acres harvested | 474,231 | 8,830 | 9,336 | 4,349 | 1,575 | 17,753 | 5,582 |
| 1,000 to 1,999 acres ............................. farms | 1,414 | 39 | 21 | 17 | 9 | 56 | 15 |
| acres harvested | 723,732 | 23,731 | 12,806 | 8,146 | 593 | 34,020 | 6,116 |
| 2,000 acres or more ............................. farms | 2,466 | 66 | 12 | 23 | 17 | 170 | 34 |
| acres harvested | 3,391,897 | 204,977 | 15,624 | 38,264 | 1,796 | 289,500 | 25,037 |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres .......................................... farms | 1,485 | 38 | 2 | 3 | 4 | 2 | 5 |
| acres harvested | 5,521 | 116 | (D) | 7 | 7 | (D) | 10 |
| 10 to 49 acres ...................................... farms | 4,050 | 101 | 20 | 87 | 25 | 1 | 8 |
| acres harvested | 65,627 | 2,287 | 346 | 1,988 | 334 | (D) | 141 |
| 50 to 69 acres ...................................... farms | 800 | 19 | 6 | 4 | 9 | - | 1 |
| acres harvested | 25,929 | 699 | (D) | (D) | 197 | - | (D) |
| 70 to 99 acres ...................................... farms | 1,199 | 13 | 11 | 15 | 16 | 1 | 8 |
| acres harvested | 52,963 | 608 | 535 | 632 | 523 | (D) | 231 |
| 100 to 139 acres .................................. farms | 829 | 9 | 4 | 10 | 10 | - | 1 |
| acres harvested | 51,300 | 663 | 270 | 772 | 455 | - | (D) |
| 140 to 179 acres .................................. farms | 963 | 13 | 23 | 7 | 5 | 4 | 11 |
| acres harvested | 80,534 | 1,144 | 2,087 | 518 | 150 | 561 | 1,031 |
| 180 to 219 acres .................................. farms | 514 | 10 | 7 | 7 | 1 | 2 | 1 |
| acres harvested | 50,827 | 967 | 571 | 708 | (D) | (D) | (D) |
| 220 to 259 acres .................................. farms | 390 | 6 | 5 | 1 | 1 | 5 | 10 |
| acres harvested | 45,731 | 695 | 870 | (D) | (D) | 369 | 826 |
| 260 to 499 acres .................................. farms | 1,754 | 25 | 37 | 12 | 15 | 12 | 15 |
| acres harvested | 313,073 | 4,886 | 7,491 | 2,716 | 894 | 3,222 | 2,727 |
| 500 to 999 acres .................................. farms | 1,674 | 39 | 38 | 14 | 15 | 51 | 36 |
| acres harvested | 531,387 | 12,234 | 15,698 | 4,221 | 2,076 | 21,286 | 15,119 |
| 1,000 to 1,999 acres ............................. farms | 1,565 | 27 | 27 | 14 | 4 | 50 | 15 |
| acres harvested | 876,095 | 16,365 | 22,058 | 7,978 | 380 | 33,005 | 10,230 |
| 2,000 acres or more ............................. farms | 2,676 | 69 | 19 | 26 | 10 | 140 | 38 |
| acres harvested | 3,789,939 | 229,746 | 22,395 | 48,852 | 1,473 | 256,368 | 35,644 |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | |
| 2012 acres harvested: | | | | | | | |
| 1 to 9 acres .......................................... farms | 3,650 | 64 | 10 | 34 | 21 | 2 | 1 |
| acres | 16,421 | 224 | 48 | 147 | 72 | (D) | (D) |
| 10 to 19 acres ...................................... farms | 2,107 | 30 | 5 | 14 | 32 | 1 | 7 |
| acres | 27,737 | 390 | 65 | 192 | 438 | (D) | (D) |
| 20 to 29 acres ...................................... farms | 1,399 | 27 | 22 | 12 | 19 | - | 10 |
| acres | 31,907 | 603 | 516 | 288 | 403 | - | 229 |
| 30 to 49 acres ...................................... farms | 1,756 | 33 | 18 | 28 | 33 | 3 | 10 |
| acres | 64,491 | 1,241 | 705 | 1,021 | 1,206 | (D) | (D) |
| 50 to 99 acres ...................................... farms | 2,046 | 33 | 18 | 9 | 47 | 6 | 13 |
| acres | 139,569 | 2,132 | 1,171 | 592 | 3,096 | 422 | 952 |
| 100 to 199 acres .................................. farms | 1,793 | 33 | 31 | 11 | 19 | 23 | 24 |
| acres | 242,740 | 4,359 | 3,875 | 1,573 | 2,386 | 3,308 | 3,335 |
| 200 to 499 acres .................................. farms | 2,030 | 44 | 35 | 18 | 5 | 65 | 33 |
| acres | 640,129 | 15,034 | 11,324 | 6,001 | 1,333 | 21,461 | 10,929 |
| 500 to 999 acres .................................. farms | 1,174 | 34 | 17 | 17 | - | 76 | 8 |
| acres | 822,339 | 23,090 | 12,293 | 11,980 | - | 56,268 | 5,480 |
| 1,000 acres or more ............................. farms | 1,424 | 55 | 9 | 15 | - | 130 | 10 |
| acres | 3,197,295 | 201,988 | 16,719 | 33,145 | - | 269,030 | 19,192 |
| 2007 acres harvested: | | | | | | | |
| 1 to 9 acres .......................................... farms | 2,958 | 56 | 9 | 14 | 20 | 2 | 7 |
| acres | 13,464 | 216 | 44 | 47 | 90 | (D) | 24 |
| 10 to 19 acres ...................................... farms | 2,112 | 34 | 13 | 31 | 12 | 4 | 8 |
| acres | 28,155 | 478 | 183 | 445 | 150 | 60 | 116 |
| 20 to 29 acres ...................................... farms | 1,316 | 31 | 10 | 20 | 21 | 2 | 4 |
| acres | 30,049 | 723 | 216 | 434 | 453 | (D) | 102 |
| 30 to 49 acres ...................................... farms | 1,936 | 51 | 20 | 47 | 21 | 4 | 19 |
| acres | 71,285 | 1,792 | 754 | 1,814 | 757 | 154 | 747 |
| 50 to 99 acres ...................................... farms | 2,241 | 36 | 25 | 19 | 23 | 10 | 20 |
| acres | 153,758 | 2,530 | 1,703 | 1,256 | 1,507 | 798 | 1,459 |
| 100 to 199 acres .................................. farms | 2,093 | 30 | 36 | 11 | 10 | 22 | 12 |
| acres | 282,443 | 4,218 | 4,816 | 1,569 | 1,356 | 3,197 | 1,566 |
| 200 to 499 acres .................................. farms | 2,325 | 42 | 35 | 26 | 8 | 54 | 42 |
| acres | 723,853 | 13,688 | 11,788 | 7,792 | 2,330 | 18,272 | 13,807 |
| 500 to 999 acres .................................. farms | 1,300 | 25 | 28 | 14 | - | 59 | 21 |
| acres | 901,092 | 16,319 | 20,889 | 10,760 | - | 44,098 | 13,694 |
| 1,000 acres or more ............................. farms | 1,818 | 64 | 23 | 18 | - | 111 | 16 |
| acres | 3,684,827 | 230,246 | 32,130 | 44,712 | - | 248,584 | 34,630 |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Farms ............................................ number, 2012 | 533 | 20 | 113 | 181 | 7 | 456 | 183 |
| 2007 | 488 | 14 | 133 | 172 | 8 | 413 | 191 |
| acres harvested, 2012 | 30,123 | (D) | 10,831 | 244,961 | (D) | 82,952 | (D) |
| 2007 | 37,363 | 3,011 | 12,485 | 276,766 | (D) | 92,599 | 42,500 |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | |
| **2012 size of farm:** | | | | | | | |
| 1 to 9 acres .......................................... farms | 114 | 5 | 13 | - | 2 | 8 | 2 |
| acres harvested | 359 | 24 | 45 | - | (D) | 44 | (D) |
| 10 to 49 acres ...................................... farms | 271 | 6 | 23 | 1 | 2 | 98 | 55 |
| acres harvested | 4,173 | 85 | 323 | (D) | (D) | 1,881 | 840 |
| 50 to 69 acres ...................................... farms | 17 | 2 | 9 | - | - | 22 | 23 |
| acres harvested | 712 | (D) | 235 | - | - | 661 | 587 |
| 70 to 99 acres ...................................... farms | 31 | - | 11 | - | - | 55 | 12 |
| acres harvested | 1,055 | - | 375 | - | - | 2,617 | 576 |
| 100 to 139 acres ................................... farms | 29 | 2 | 4 | - | - | 19 | 18 |
| acres harvested | 1,755 | (D) | 280 | - | - | 1,279 | 911 |
| 140 to 179 acres ................................... farms | 14 | - | 5 | 6 | - | 39 | 5 |
| acres harvested | 1,236 | - | 375 | 883 | - | 3,548 | (D) |
| 180 to 219 acres ................................... farms | 6 | - | 8 | 2 | - | 24 | 12 |
| acres harvested | 611 | - | 881 | (D) | - | 1,912 | 469 |
| 220 to 259 acres ................................... farms | 6 | - | 3 | - | - | 9 | 3 |
| acres harvested | 646 | - | 280 | - | - | 1,112 | 432 |
| 260 to 499 acres ................................... farms | 14 | - | 13 | 7 | - | 78 | 20 |
| acres harvested | 2,908 | - | 1,850 | 1,720 | - | 13,169 | 1,597 |
| 500 to 999 acres ................................... farms | 16 | - | 17 | 15 | 1 | 54 | 13 |
| acres harvested | 5,216 | - | 3,497 | 7,225 | (D) | 19,432 | 2,972 |
| 1,000 to 1,999 acres .............................. farms | 10 | 2 | 3 | 34 | - | 21 | 11 |
| acres harvested | 8,404 | (D) | 850 | 21,330 | - | 8,541 | 5,008 |
| 2,000 acres or more ............................... farms | 5 | 3 | 4 | 116 | 2 | 29 | 9 |
| acres harvested | 3,048 | 4,590 | 1,860 | 213,513 | (D) | 28,756 | 16,041 |
| **2007 size of farm:** | | | | | | | |
| 1 to 9 acres .......................................... farms | 80 | 2 | 17 | - | 2 | 6 | 6 |
| acres harvested | 257 | (D) | 44 | - | (D) | 31 | 31 |
| 10 to 49 acres ...................................... farms | 225 | 6 | 30 | - | 2 | 60 | 59 |
| acres harvested | 3,573 | 71 | 605 | - | (D) | 1,179 | 1,133 |
| 50 to 69 acres ...................................... farms | 25 | 2 | 8 | - | - | 15 | 15 |
| acres harvested | 973 | (D) | 310 | - | - | 863 | 555 |
| 70 to 99 acres ...................................... farms | 31 | - | 7 | 1 | 1 | 50 | 12 |
| acres harvested | 1,625 | - | 283 | (D) | (D) | 2,295 | 371 |
| 100 to 139 acres ................................... farms | 18 | - | 9 | - | - | 30 | 23 |
| acres harvested | 1,107 | - | 743 | - | - | 1,937 | 1,242 |
| 140 to 179 acres ................................... farms | 13 | - | 7 | 3 | - | 49 | 7 |
| acres harvested | 1,289 | - | 420 | (D) | - | 3,830 | 394 |
| 180 to 219 acres ................................... farms | 17 | 1 | 5 | - | - | 16 | 8 |
| acres harvested | 1,474 | (D) | 433 | - | - | 1,954 | 528 |
| 220 to 259 acres ................................... farms | 11 | - | 6 | - | - | 8 | 5 |
| acres harvested | 1,159 | - | 410 | - | - | 921 | 382 |
| 260 to 499 acres ................................... farms | 28 | - | 13 | 12 | - | 61 | 19 |
| acres harvested | 4,639 | - | 2,016 | 3,759 | - | 13,102 | 2,755 |
| 500 to 999 acres ................................... farms | 17 | 1 | 18 | 15 | 1 | 50 | 14 |
| acres harvested | 7,370 | (D) | 2,552 | 4,063 | (D) | 19,522 | 4,585 |
| 1,000 to 1,999 acres .............................. farms | 9 | - | 9 | 29 | - | 33 | 8 |
| acres harvested | 6,590 | - | 2,250 | 22,845 | - | 19,349 | 3,778 |
| 2,000 acres or more ............................... farms | 14 | 2 | 5 | 112 | 2 | 25 | 15 |
| acres harvested | 7,307 | (D) | 2,410 | 245,843 | (D) | 27,616 | 26,746 |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | |
| **2012 acres harvested:** | | | | | | | |
| 1 to 9 acres .......................................... farms | 205 | 8 | 21 | - | 2 | 30 | 33 |
| acres | 884 | 46 | 92 | - | (D) | 174 | (D) |
| 10 to 19 acres ...................................... farms | 121 | 1 | 19 | 1 | 2 | 44 | 29 |
| acres | 1,584 | (D) | 234 | (D) | (D) | 584 | 391 |
| 20 to 29 acres ...................................... farms | 62 | 4 | 13 | (D) | 1 | 53 | 14 |
| acres | 1,403 | 100 | 293 | (D) | (D) | 1,192 | 333 |
| 30 to 49 acres ...................................... farms | 59 | 2 | 9 | 1 | - | 64 | 34 |
| acres | 2,181 | (D) | 304 | (D) | - | 2,428 | 1,256 |
| 50 to 99 acres ...................................... farms | 31 | - | 17 | 5 | 1 | 83 | 30 |
| acres | 2,079 | - | 1,148 | 355 | (D) | 5,790 | 1,943 |
| 100 to 199 acres ................................... farms | 23 | - | 15 | 17 | (D) | 57 | 15 |
| acres | 3,048 | - | 1,963 | 2,535 | (D) | 8,112 | 1,912 |
| 200 to 499 acres ................................... farms | 16 | - | 16 | 20 | - | 80 | 20 |
| acres | 5,124 | - | 4,940 | 6,743 | - | 25,909 | 6,536 |
| 500 to 999 acres ................................... farms | 9 | 2 | 3 | 54 | - | 24 | 2 |
| acres | 5,470 | (D) | 1,857 | 40,235 | - | 17,281 | (D) |
| 1,000 or more acres ............................... farms | 7 | 3 | - | 82 | - | 12 | 6 |
| acres | 8,350 | 4,590 | - | 195,018 | - | 21,482 | 15,770 |
| **2007 acres harvested:** | | | | | | | |
| 1 to 9 acres .......................................... farms | 158 | 5 | 24 | 2 | 4 | 20 | 15 |
| acres | 719 | 39 | 73 | (D) | 20 | 126 | 94 |
| 10 to 19 acres ...................................... farms | 86 | 3 | 14 | 1 | - | 37 | 32 |
| acres | 1,127 | 35 | 184 | (D) | - | 516 | 486 |
| 20 to 29 acres ...................................... farms | 46 | 2 | 7 | 1 | - | 29 | 30 |
| acres | 1,076 | (D) | 160 | (D) | - | 690 | 674 |
| 30 to 49 acres ...................................... farms | 59 | - | 19 | 1 | 2 | 64 | 35 |
| acres | 2,080 | - | 728 | (D) | (D) | 2,443 | 1,347 |
| 50 to 99 acres ...................................... farms | 55 | 1 | 20 | 8 | 1 | 74 | 24 |
| acres | 3,702 | (D) | 1,278 | 623 | (D) | 5,146 | 1,557 |
| 100 to 199 acres ................................... farms | 36 | - | 31 | 7 | 1 | 55 | 19 |
| acres | 4,524 | - | 3,965 | 1,063 | (D) | 7,495 | 2,325 |
| 200 to 499 acres ................................... farms | 30 | 1 | 15 | 24 | - | 76 | 17 |
| acres | 8,978 | (D) | 4,399 | 7,851 | - | 23,059 | 5,833 |
| 500 to 999 acres ................................... farms | 13 | - | 3 | 31 | - | 40 | 9 |
| acres | 7,902 | - | 1,700 | 24,215 | - | 25,588 | 6,110 |
| 1,000 or more acres ............................... farms | 5 | 2 | - | 97 | - | 18 | 10 |
| acres | 7,255 | (D) | - | 242,937 | - | 27,536 | 24,074 |

--continued

BLM_0069239

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Farms ............................................ number, 2012 | 50 | 77 | 989 | 5 | 101 | 228 | 88 |
| 2007 | 69 | 88 | 978 | 7 | 107 | 336 | 74 |
| acres harvested, 2012 | (D) | 15,375 | 44,114 | (D) | 24,651 | 8,074 | 9,585 |
| 2007 | (D) | 14,757 | 43,581 | 95 | 42,115 | 20,245 | 8,500 |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres ...........................................farms | - | - | 142 | 4 | 3 | 14 | 9 |
| acres harvested | - | - | 538 | (D) | 4 | 30 | 40 |
| 10 to 49 acres .......................................farms | 2 | 3 | 400 | 1 | 13 | 110 | 24 |
| acres harvested | (D) | 66 | 5,497 | (D) | 104 | 1,643 | 292 |
| 50 to 69 acres .......................................farms | 2 | - | 80 | - | 3 | 10 | 4 |
| acres harvested | (D) | (D) | 2,350 | - | 119 | 255 | 150 |
| 70 to 99 acres .......................................farms | 2 | 10 | 95 | - | 7 | 21 | 8 |
| acres harvested | (D) | 497 | 3,273 | - | 315 | 613 | 188 |
| 100 to 139 acres ....................................farms | - | 4 | 59 | - | 13 | 11 | 4 |
| acres harvested | - | 222 | 2,916 | - | 557 | 693 | 277 |
| 140 to 179 acres ....................................farms | - | 8 | 54 | - | 3 | 9 | 2 |
| acres harvested | - | 578 | 4,252 | - | (D) | 517 | (D) |
| 180 to 219 acres ....................................farms | - | 2 | 27 | - | 2 | 7 | 5 |
| acres harvested | - | (D) | 1,521 | - | (D) | 371 | 240 |
| 220 to 259 acres ....................................farms | - | 5 | 23 | - | 3 | 3 | 2 |
| acres harvested | - | 693 | 2,490 | - | 280 | 180 | (D) |
| 260 to 499 acres ....................................farms | 14 | 9 | 49 | - | 9 | 18 | 7 |
| acres harvested | 2,170 | 1,401 | 6,927 | - | 1,676 | 1,917 | 643 |
| 500 to 999 acres ....................................farms | 9 | 10 | 26 | - | 16 | 11 | 6 |
| acres harvested | 1,452 | 2,525 | 6,820 | - | 5,249 | 1,184 | 760 |
| 1,000 to 1,999 acres ..............................farms | 4 | 11 | 21 | - | 18 | 4 | 6 |
| acres harvested | (D) | 2,930 | 3,785 | - | 8,069 | 402 | 1,112 |
| 2,000 acres or more ..............................farms | 17 | 14 | 18 | - | 11 | 4 | 9 |
| acres harvested | 4,288 | 6,158 | 3,745 | - | 7,800 | 269 | 5,593 |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres ...........................................farms | 1 | - | 111 | 4 | 2 | 10 | 4 |
| acres harvested | (D) | - | 429 | 5 | (D) | 39 | 12 |
| 10 to 49 acres .......................................farms | 6 | 3 | 415 | 3 | 6 | 150 | 19 |
| acres harvested | 128 | 63 | 5,682 | 90 | 76 | 2,692 | 276 |
| 50 to 69 acres .......................................farms | - | 3 | 86 | - | 3 | 24 | 1 |
| acres harvested | - | 21 | 1,789 | - | 167 | 982 | (D) |
| 70 to 99 acres .......................................farms | 3 | 9 | 109 | - | 8 | 34 | 8 |
| acres harvested | 101 | 402 | 4,275 | - | 279 | 1,377 | 305 |
| 100 to 139 acres ....................................farms | 9 | 5 | 64 | - | 10 | 8 | 2 |
| acres harvested | 724 | 382 | 2,755 | - | 464 | 415 | (D) |
| 140 to 179 acres ....................................farms | 3 | 11 | 31 | - | 1 | 16 | 3 |
| acres harvested | 198 | 1,001 | 2,044 | - | (D) | 893 | 40 |
| 180 to 219 acres ....................................farms | 1 | 3 | 37 | - | 4 | 10 | 2 |
| acres harvested | (D) | 420 | 3,082 | - | 222 | 382 | (D) |
| 220 to 259 acres ....................................farms | 3 | 6 | 14 | - | 3 | 7 | 3 |
| acres harvested | (D) | 558 | 1,541 | - | (D) | 950 | 290 |
| 260 to 499 acres ....................................farms | 8 | 14 | 55 | - | 17 | 22 | 6 |
| acres harvested | 2,247 | 2,745 | 7,771 | - | 3,031 | 2,229 | 917 |
| 500 to 999 acres ....................................farms | 8 | 11 | 36 | - | 13 | 21 | 11 |
| acres harvested | 2,942 | 2,745 | 6,234 | - | 5,095 | 4,384 | 1,735 |
| 1,000 to 1,999 acres ..............................farms | 12 | 13 | 22 | - | 21 | 17 | 8 |
| acres harvested | 3,887 | 3,335 | 3,667 | - | 15,312 | 4,198 | 1,475 |
| 2,000 acres or more ..............................farms | 15 | 10 | 18 | - | 17 | 8 | 7 |
| acres harvested | 4,759 | 3,085 | 4,132 | - | 17,193 | 1,694 | 3,225 |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | |
| 2012 acres harvested: | | | | | | | |
| 1 to 9 acres ...........................................farms | 3 | 3 | 308 | 4 | 20 | 66 | 20 |
| acres | 11 | 17 | (D) | (D) | 66 | 209 | 111 |
| 10 to 19 acres .......................................farms | 6 | 3 | 222 | 1 | 2 | 44 | 16 |
| acres | 85 | 32 | 2,995 | (D) | (D) | 582 | 183 |
| 20 to 29 acres .......................................farms | 3 | 7 | 96 | - | 7 | 32 | 7 |
| acres | 68 | 161 | (D) | - | - | 691 | 152 |
| 30 to 49 acres .......................................farms | 10 | 3 | 134 | - | 10 | 42 | 10 |
| acres | (D) | 120 | 4,888 | - | (D) | 1,541 | 355 |
| 50 to 99 acres .......................................farms | 5 | 15 | 111 | - | 19 | 21 | 11 |
| acres | 404 | 1,017 | 7,391 | - | 1,287 | 1,427 | (D) |
| 100 to 199 acres ....................................farms | 7 | 19 | 75 | - | 15 | 20 | 12 |
| acres | 838 | 2,817 | 9,936 | - | 2,163 | 2,722 | 1,581 |
| 200 to 499 acres ....................................farms | 11 | 12 | 34 | - | 18 | 3 | 11 |
| acres | 2,849 | 3,373 | 9,756 | - | 5,871 | 902 | 2,952 |
| 500 to 999 acres ....................................farms | 4 | 15 | 6 | - | 15 | - | |
| acres | 2,135 | 8,038 | 4,158 | - | 10,893 | - | 1 |
| 1,000 or more acres ..............................farms | 1 | - | (D) | - | 2 | - | (D) |
| acres | (D) | - | (D) | - | (D) | - | (D) |
| 2007 acres harvested: | | | | | | | |
| 1 to 9 acres ...........................................farms | 3 | 5 | 289 | 4 | 14 | 51 | 12 |
| acres | 8 | (D) | (D) | 5 | 59 | 226 | 52 |
| 10 to 19 acres .......................................farms | 3 | 2 | 237 | 1 | 3 | 72 | 10 |
| acres | 45 | (D) | 3,164 | (D) | 35 | 971 | 118 |
| 20 to 29 acres .......................................farms | 2 | 6 | 92 | - | 4 | 60 | 5 |
| acres | (D) | 145 | 2,098 | 2 | 95 | 1,324 | 125 |
| 30 to 49 acres .......................................farms | 7 | 8 | 127 | 2 | 16 | 60 | 12 |
| acres | (D) | 301 | 4,627 | (D) | 628 | 2,134 | 440 |
| 50 to 99 acres .......................................farms | 14 | 16 | 114 | - | 16 | 45 | 11 |
| acres | 880 | 1,086 | 7,708 | - | 1,115 | 3,072 | 690 |
| 100 to 199 acres ....................................farms | 10 | 23 | 74 | - | 8 | 23 | 9 |
| acres | 1,360 | 3,084 | 9,893 | - | 1,170 | 2,974 | 930 |
| 200 to 499 acres ....................................farms | 20 | 21 | 41 | - | 17 | 15 | 11 |
| acres | 6,428 | 6,047 | 11,635 | - | 5,444 | 3,749 | 3,445 |
| 500 to 999 acres ....................................farms | 7 | 3 | 3 | - | 13 | 10 | 4 |
| acres | 5,134 | 4,038 | 1,852 | - | 9,408 | 5,795 | 2,700 |
| 1,000 or more acres ..............................farms | 1 | - | (D) | - | 16 | - | |
| acres | (D) | - | (D) | - | 24,161 | - | |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Farms ................................................ number, 2012 | 224 | 150 | 407 | 376 | 4 | 124 | 142 |
| 2007 | 422 | 237 | 496 | 401 | 6 | 119 | 122 |
| acres harvested, 2012 | 59,520 | 11,166 | 7,873 | 25,102 | (D) | 30,548 | 33,921 |
| 2007 | 110,515 | 28,092 | 10,522 | 30,994 | (D) | 27,868 | 27,014 |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | |
| **2012 size of farm:** | | | | | | | |
| 1 to 9 acres ...............................................farms | 2 | 26 | 167 | 34 | 1 | 2 | 5 |
| acres harvested | (D) | (D) | 652 | (D) | (D) | (D) | 13 |
| 10 to 49 acres .............................................farms | 37 | 21 | 152 | 163 | 2 | 31 | 34 |
| acres harvested | 691 | 183 | 1,785 | 2,177 | (D) | 491 | 740 |
| 50 to 69 acres .............................................farms | 21 | 12 | 5 | 15 | - | 7 | 6 |
| acres harvested | 510 | 180 | (D) | 326 | - | 215 | (D) |
| 70 to 99 acres .............................................farms | 30 | 7 | 10 | 16 | - | 5 | 12 |
| acres harvested | 1,223 | 269 | 176 | 528 | - | 158 | 619 |
| 100 to 139 acres ..........................................farms | 8 | 1 | 12 | 24 | - | 8 | 9 |
| acres harvested | 529 | (D) | 515 | 1,067 | - | 505 | 679 |
| 140 to 179 acres ..........................................farms | 11 | 8 | 3 | 17 | - | 5 | 15 |
| acres harvested | (D) | 534 | 111 | 740 | - | 211 | 1,234 |
| 180 to 219 acres ..........................................farms | 2 | 3 | 4 | 8 | - | 2 | 9 |
| acres harvested | (D) | 120 | 110 | 821 | - | (D) | 690 |
| 220 to 259 acres ..........................................farms | 4 | 2 | 2 | 3 | (D) | 1 | 2 |
| acres harvested | 320 | 77 | (D) | (D) | (D) | (D) | (D) |
| 260 to 499 acres ..........................................farms | 14 | 13 | 13 | 36 | - | 14 | 11 |
| acres harvested | 1,150 | 754 | 618 | 3,581 | - | 2,030 | 1,156 |
| 500 to 999 acres ..........................................farms | 29 | 18 | 8 | 26 | - | 7 | 11 |
| acres harvested | 6,911 | 2,771 | 500 | 5,153 | - | 2,070 | 3,448 |
| 1,000 to 1,999 acres ....................................farms | 21 | 22 | 11 | 10 | - | 19 | 6 |
| acres harvested | 3,704 | 2,417 | 542 | 3,048 | - | 4,772 | 1,895 |
| 2,000 acres or more .....................................farms | 45 | 16 | 20 | 24 | - | 23 | 22 |
| acres harvested | 44,209 | 3,769 | 2,510 | 7,302 | - | 19,792 | 22,971 |
| **2007 size of farm:** | | | | | | | |
| 1 to 9 acres ...............................................farms | 5 | 18 | 192 | 40 | - | - | 7 |
| acres harvested | 23 | 42 | 699 | 129 | - | - | (D) |
| 10 to 49 acres .............................................farms | 92 | 43 | 184 | 130 | 4 | 19 | 20 |
| acres harvested | 1,886 | 815 | 2,001 | 1,702 | 22 | 468 | 415 |
| 50 to 69 acres .............................................farms | 26 | 9 | 16 | 32 | - | 6 | 8 |
| acres harvested | 953 | 275 | 291 | 1,120 | - | 95 | 293 |
| 70 to 99 acres .............................................farms | 31 | 15 | 13 | 19 | - | 7 | 5 |
| acres harvested | 914 | 589 | 309 | 786 | - | 193 | 165 |
| 100 to 139 acres ..........................................farms | 21 | 11 | 13 | 19 | - | 8 | 2 |
| acres harvested | 1,273 | 722 | 423 | 705 | - | 453 | (D) |
| 140 to 179 acres ..........................................farms | 25 | 15 | 10 | 24 | 1 | 5 | 9 |
| acres harvested | 1,489 | 836 | 312 | 1,050 | (D) | 570 | 485 |
| 180 to 219 acres ..........................................farms | 14 | 7 | 5 | 19 | 1 | 8 | 7 |
| acres harvested | 1,545 | 737 | (D) | 1,304 | (D) | 735 | 715 |
| 220 to 259 acres ..........................................farms | 4 | 5 | 1 | 9 | - | 3 | 4 |
| acres harvested | 405 | 634 | (D) | 938 | - | 390 | 380 |
| 260 to 499 acres ..........................................farms | 28 | 34 | 15 | 35 | - | 14 | 13 |
| acres harvested | 3,286 | 2,805 | 613 | 4,316 | - | 1,573 | 2,631 |
| 500 to 999 acres ..........................................farms | 45 | 29 | 15 | 31 | - | 9 | 13 |
| acres harvested | 8,462 | 4,652 | 903 | 6,506 | - | 2,250 | 2,835 |
| 1,000 to 1,999 acres ....................................farms | 41 | 26 | 11 | 16 | - | 13 | 14 |
| acres harvested | 8,500 | 6,352 | 1,565 | 4,045 | - | 4,318 | 2,964 |
| 2,000 acres or more .....................................farms | 90 | 25 | 21 | 27 | - | 27 | 20 |
| acres harvested | 81,819 | 9,633 | 3,167 | 8,393 | - | 16,823 | 15,969 |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | |
| **2012 acres harvested:** | | | | | | | |
| 1 to 9 acres ...............................................farms | 24 | 50 | 253 | 105 | 1 | 12 | 9 |
| acres | 94 | 115 | 1,129 | 560 | (D) | 57 | 34 |
| 10 to 19 acres .............................................farms | 22 | 14 | 69 | 74 | 2 | 14 | 10 |
| acres | 323 | 171 | 890 | 932 | (D) | 163 | 141 |
| 20 to 29 acres .............................................farms | 29 | 15 | 27 | 52 | - | 10 | 23 |
| acres | 636 | 332 | (D) | 1,197 | - | 219 | 535 |
| 30 to 49 acres .............................................farms | 30 | 19 | 21 | 38 | - | 15 | 17 |
| acres | 1,056 | 729 | 785 | 1,404 | - | 570 | 604 |
| 50 to 99 acres .............................................farms | 37 | 27 | 20 | 49 | 1 | 19 | 28 |
| acres | 2,619 | 1,834 | 1,247 | 3,373 | (D) | 1,339 | 2,049 |
| 100 to 199 acres ..........................................farms | 27 | 9 | 12 | 28 | - | 13 | 21 |
| acres | 3,792 | 1,197 | 1,544 | 3,936 | - | 1,628 | 2,531 |
| 200 to 499 acres ..........................................farms | 29 | 13 | 4 | 21 | - | 24 | 16 |
| acres | 8,488 | 4,143 | 1,064 | 6,370 | - | 7,463 | 5,062 |
| 500 to 999 acres ..........................................farms | 15 | 2 | - | 6 | - | 12 | 9 |
| acres | 11,769 | (D) | (D) | 3,990 | - | 7,074 | 6,040 |
| 1,000 acres or more .....................................farms | 11 | 1 | - | 3 | - | 5 | 9 |
| acres | 30,743 | (D) | - | 3,350 | - | 12,035 | 16,925 |
| **2007 acres harvested:** | | | | | | | |
| 1 to 9 acres ...............................................farms | 34 | 35 | 310 | 102 | 2 | 5 | 13 |
| acres | 170 | 103 | 1,383 | 479 | (D) | 25 | 92 |
| 10 to 19 acres .............................................farms | 49 | 26 | 88 | 58 | 2 | 10 | 8 |
| acres | 656 | (D) | 1,110 | 744 | (D) | 128 | 109 |
| 20 to 29 acres .............................................farms | 36 | 22 | 31 | 53 | - | 7 | 10 |
| acres | 838 | (D) | 701 | 1,189 | - | 150 | 226 |
| 30 to 49 acres .............................................farms | 63 | 28 | 20 | 49 | - | 19 | 23 |
| acres | 2,271 | 1,052 | (D) | 1,795 | - | 683 | 883 |
| 50 to 99 acres .............................................farms | 68 | 46 | 23 | 50 | 2 | 10 | 10 |
| acres | 4,542 | 3,210 | 1,703 | 3,362 | (D) | 703 | 665 |
| 100 to 199 acres ..........................................farms | 75 | 34 | 13 | 41 | - | 28 | 16 |
| acres | 9,805 | 4,593 | 1,687 | 5,562 | - | 3,601 | 2,016 |
| 200 to 499 acres ..........................................farms | 49 | 35 | 9 | 56 | - | 22 | 27 |
| acres | 15,577 | 9,743 | 2,092 | 10,291 | - | 6,543 | 8,009 |
| 500 to 999 acres ..........................................farms | 25 | 9 | 2 | 12 | - | 12 | 10 |
| acres | 16,946 | 5,392 | (D) | 7,572 | - | 7,814 | 6,514 |
| 1,000 acres or more .....................................farms | 23 | 2 | - | - | - | 6 | 5 |
| acres | 59,710 | (D) | - | - | - | 8,221 | 8,500 |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Farms .................... number, 2012 | 8 | 134 | 58 | 171 | 165 | 349 | 9 |
| 2007 | 5 | 116 | 69 | 163 | 154 | 380 | 8 |
| acres harvested, 2012 | (D) | 9,344 | 51,885 | 6,233 | 248,307 | 398,644 | (D) |
| 2007 | 387 | 14,472 | 63,185 | 7,079 | 292,559 | 443,253 | (D) |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | |
| **2012 size of farm:** | | | | | | | |
| 1 to 9 acres .............. farms | - | 1 | - | 56 | - | - | 1 |
| acres harvested | - | (D) | - | 135 | - | - | (D) |
| 10 to 49 acres ............ farms | - | 28 | 3 | 54 | 1 | 13 | - |
| acres harvested | - | 464 | (D) | 708 | (D) | (D) | - |
| 50 to 69 acres ............ farms | 2 | 3 | - | 8 | - | - | - |
| acres harvested | (D) | (D) | - | 71 | - | - | - |
| 70 to 99 acres ............ farms | - | 9 | - | 12 | - | 1 | - |
| acres harvested | - | 224 | - | 781 | - | (D) | - |
| 100 to 139 acres ......... farms | - | 4 | - | 8 | - | 4 | 2 |
| acres harvested | - | 100 | - | 263 | - | 372 | (D) |
| 140 to 179 acres ......... farms | - | 1 | 1 | 2 | 5 | 10 | - |
| acres harvested | - | (D) | (D) | (D) | 332 | 628 | - |
| 180 to 219 acres ......... farms | 1 | 11 | - | 4 | 1 | 1 | 3 |
| acres harvested | (D) | 917 | - | 318 | (D) | (D) | 110 |
| 220 to 259 acres ......... farms | - | 3 | 1 | 1 | 2 | - | - |
| acres harvested | - | 47 | (D) | (D) | (D) | - | - |
| 260 to 499 acres ......... farms | - | 16 | - | 8 | 13 | 35 | - |
| acres harvested | - | 758 | - | 470 | 2,354 | 6,284 | - |
| 500 to 999 acres ......... farms | 3 | 8 | 12 | 9 | 23 | 35 | 3 |
| acres harvested | 355 | 1,028 | 2,420 | 2,559 | 7,451 | 11,753 | 390 |
| 1,000 to 1,999 acres ..... farms | - | 24 | 7 | 6 | 25 | 70 | - |
| acres harvested | (D) | 1,757 | 4,980 | 450 | 12,349 | 42,176 | - |
| 2,000 acres or more ...... farms | - | 28 | 34 | 3 | 96 | 180 | - |
| acres harvested | - | 3,977 | 44,274 | (D) | 225,464 | 336,942 | - |
| **2007 size of farm:** | | | | | | | |
| 1 to 9 acres .............. farms | - | 1 | - | 56 | 2 | 2 | 1 |
| acres harvested | - | (D) | - | 121 | (D) | (D) | (D) |
| 10 to 49 acres ............ farms | - | 7 | 5 | 46 | 1 | 2 | 1 |
| acres harvested | - | 157 | (D) | 583 | (D) | (D) | (D) |
| 50 to 69 acres ............ farms | - | 2 | - | 6 | - | - | 1 |
| acres harvested | - | (D) | - | 130 | - | - | (D) |
| 70 to 99 acres ............ farms | 1 | 6 | 2 | 9 | 1 | 2 | - |
| acres harvested | (D) | 213 | (D) | 393 | (D) | (D) | - |
| 100 to 139 acres ......... farms | - | 7 | - | 6 | - | 7 | - |
| acres harvested | - | 362 | - | 360 | - | 426 | - |
| 140 to 179 acres ......... farms | - | 8 | - | 3 | 4 | 13 | - |
| acres harvested | - | 598 | - | 235 | 513 | 1,599 | - |
| 180 to 219 acres ......... farms | 1 | 4 | - | 4 | 1 | - | 2 |
| acres harvested | (D) | 126 | - | 520 | (D) | - | (D) |
| 220 to 259 acres ......... farms | - | 2 | - | 2 | - | 1 | 2 |
| acres harvested | - | (D) | - | (D) | - | (D) | (D) |
| 260 to 499 acres ......... farms | 1 | 16 | 6 | 13 | 13 | 40 | - |
| acres harvested | (D) | 2,525 | 1,480 | 1,082 | 2,734 | 6,704 | - |
| 500 to 999 acres ......... farms | 1 | 16 | 8 | 8 | 13 | 36 | - |
| acres harvested | (D) | 2,845 | 2,293 | 2,298 | 4,158 | 12,831 | - |
| 1,000 to 1,999 acres ..... farms | 1 | 21 | 9 | 5 | 30 | 80 | 1 |
| acres harvested | (D) | 1,888 | 5,491 | 928 | 16,446 | 58,977 | (D) |
| 2,000 acres or more ...... farms | - | 26 | 39 | 7 | 87 | 197 | - |
| acres harvested | - | 5,654 | 53,700 | 428 | 268,476 | 362,384 | - |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | |
| **2012 acres harvested:** | | | | | | | |
| 1 to 9 acres .............. farms | - | 6 | - | 92 | - | 4 | 1 |
| acres | - | 16 | - | 310 | - | 2 | (D) |
| 10 to 19 acres ............ farms | 3 | 26 | 1 | 24 | - | 2 | - |
| acres | 37 | (D) | (D) | 293 | - | 7 | - |
| 20 to 29 acres ............ farms | - | 21 | 5 | 9 | 1 | 7 | - |
| acres | - | 455 | (D) | 184 | (D) | 172 | - |
| 30 to 49 acres ............ farms | - | 24 | - | 12 | 4 | 10 | 5 |
| acres | - | 899 | - | 436 | (D) | 359 | (D) |
| 50 to 99 acres ............ farms | 2 | 35 | 3 | 17 | 12 | 18 | - |
| acres | (D) | 2,247 | 235 | 1,221 | 903 | 1,195 | - |
| 100 to 199 acres ......... farms | 2 | 12 | 3 | 13 | 21 | 45 | 3 |
| acres | (D) | 1,537 | 440 | 1,665 | 3,144 | 6,514 | 390 |
| 200 to 499 acres ......... farms | - | 8 | 17 | 2 | 38 | 63 | - |
| acres | - | 2,274 | 5,355 | (D) | 13,529 | 21,769 | - |
| 500 to 999 acres ......... farms | 1 | 1 | 11 | 2 | 26 | 68 | - |
| acres | (D) | (D) | 8,116 | (D) | 19,426 | 48,902 | - |
| 1,000 or more acres ...... farms | - | 1 | 18 | - | 63 | 132 | - |
| acres | - | (D) | 37,628 | - | 211,107 | 319,694 | - |
| **2007 acres harvested:** | | | | | | | |
| 1 to 9 acres .............. farms | - | 4 | - | 75 | 2 | 3 | 1 |
| acres | - | 12 | - | 212 | (D) | (D) | (D) |
| 10 to 19 acres ............ farms | 1 | 10 | 2 | 34 | - | 2 | - |
| acres | (D) | 142 | (D) | 414 | - | (D) | - |
| 20 to 29 acres ............ farms | - | 13 | 1 | 5 | 3 | 3 | 2 |
| acres | - | 270 | (D) | 108 | (D) | 60 | (D) |
| 30 to 49 acres ............ farms | 1 | 19 | 5 | 16 | - | 8 | 3 |
| acres | (D) | 702 | 190 | 587 | - | 320 | 119 |
| 50 to 99 acres ............ farms | 1 | 23 | 1 | 16 | 14 | 28 | 2 |
| acres | (D) | 1,675 | (D) | 1,035 | 1,034 | 2,086 | (D) |
| 100 to 199 acres ......... farms | 2 | 26 | 5 | 7 | 17 | 46 | - |
| acres | (D) | 3,331 | 763 | 841 | 2,582 | 6,362 | - |
| 200 to 499 acres ......... farms | - | 18 | 18 | 7 | 23 | 70 | - |
| acres | - | 5,593 | 4,955 | 1,678 | 7,675 | 22,412 | - |
| 500 to 999 acres ......... farms | - | 2 | 17 | 3 | 24 | 59 | - |
| acres | - | (D) | 10,999 | 2,204 | 17,609 | 42,435 | - |
| 1,000 or more acres ...... farms | - | 1 | 22 | - | 71 | 181 | - |
| acres | - | (D) | 46,192 | - | 263,597 | 369,539 | - |

--continued

BLM_0069242

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Farms .............................................. number, 2012 | 654 | 706 | 195 | 178 | 522 | 1,574 | 3 |
| 2007 | 577 | 822 | 226 | 216 | 560 | 1,212 | 6 |
| acres harvested, 2012 | 39,908 | 68,169 | 16,143 | 222,391 | 266,884 | 58,311 | 540 |
| 2007 | 38,350 | 82,425 | 30,165 | (D) | 324,349 | 47,438 | (D) |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres ............................................... farms | 55 | 86 | 6 | 1 | 4 | 596 | - |
| acres harvested | 193 | 281 | 28 | (D) | 4 | 2,340 | - |
| 10 to 49 acres ............................................. farms | 217 | 340 | 38 | - | 18 | 606 | - |
| acres harvested | 3,211 | 5,817 | 444 | - | 339 | 7,664 | - |
| 50 to 69 acres ............................................. farms | 49 | 38 | 5 | - | 8 | 65 | - |
| acres harvested | 1,350 | 1,233 | 114 | - | 248 | 1,970 | - |
| 70 to 99 acres ............................................. farms | 88 | 57 | 6 | 2 | 15 | 57 | - |
| acres harvested | 3,115 | 2,480 | 193 | (D) | 797 | 2,160 | - |
| 100 to 139 acres ......................................... farms | 34 | 28 | 15 | 3 | 22 | 35 | - |
| acres harvested | 1,609 | 1,669 | 352 | 54 | 1,575 | 1,922 | - |
| 140 to 179 acres ......................................... farms | 38 | 22 | 10 | 3 | 31 | 41 | - |
| acres harvested | 2,056 | 2,367 | 495 | (D) | 2,992 | 2,260 | - |
| 180 to 219 acres ......................................... farms | 20 | 20 | 4 | 3 | 13 | 14 | - |
| acres harvested | 1,429 | 1,448 | 377 | 216 | 1,591 | 853 | - |
| 220 to 259 acres ......................................... farms | 7 | 7 | 6 | - | 16 | 10 | - |
| acres harvested | 400 | 1,321 | 206 | - | 1,870 | 1,309 | - |
| 260 to 499 acres ......................................... farms | 71 | 43 | 20 | 7 | 70 | 61 | 1 |
| acres harvested | 8,520 | 8,333 | 833 | 1,152 | 13,099 | 10,961 | (D) |
| 500 to 999 acres ......................................... farms | 39 | 21 | 21 | 17 | 97 | 42 | - |
| acres harvested | 4,475 | 6,786 | 2,465 | 2,712 | 30,676 | 8,691 | - |
| 1,000 to 1,999 acres ................................... farms | 21 | 23 | 27 | 31 | 91 | 21 | 1 |
| acres harvested | 6,085 | 15,277 | 3,105 | 15,725 | 54,065 | 8,471 | (D) |
| 2,000 acres or more .................................... farms | 15 | 21 | 37 | 111 | 137 | 26 | 1 |
| acres harvested | 7,485 | 21,157 | 7,531 | 202,345 | 159,628 | 9,710 | (D) |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres ............................................... farms | 35 | 91 | 3 | 1 | 5 | 404 | - |
| acres harvested | 146 | 336 | (D) | (D) | 20 | 1,624 | - |
| 10 to 49 acres ............................................. farms | 195 | 342 | 36 | 3 | 19 | 454 | - |
| acres harvested | 2,905 | 6,246 | 562 | (D) | 251 | 5,750 | - |
| 50 to 69 acres ............................................. farms | 31 | 58 | 5 | - | 17 | 63 | - |
| acres harvested | 824 | 1,759 | 180 | - | 616 | 1,705 | - |
| 70 to 99 acres ............................................. farms | 72 | 49 | 11 | 1 | 12 | 65 | - |
| acres harvested | 3,023 | 2,233 | 299 | (D) | 773 | 2,852 | - |
| 100 to 139 acres ......................................... farms | 31 | 51 | 16 | - | 25 | 34 | - |
| acres harvested | 1,345 | 3,470 | 809 | - | 1,565 | 1,834 | - |
| 140 to 179 acres ......................................... farms | 21 | 43 | 14 | 8 | 33 | 30 | - |
| acres harvested | 1,054 | 4,364 | 583 | 765 | 2,833 | 1,868 | - |
| 180 to 219 acres ......................................... farms | 25 | 19 | 2 | - | 21 | 17 | - |
| acres harvested | 1,497 | 2,657 | (D) | - | 2,234 | 841 | - |
| 220 to 259 acres ......................................... farms | 25 | 13 | 7 | 3 | 21 | 12 | - |
| acres harvested | 1,412 | 1,414 | 416 | 310 | 3,007 | 1,692 | - |
| 260 to 499 acres ......................................... farms | 62 | 65 | 23 | 9 | 67 | 59 | 4 |
| acres harvested | 8,320 | 10,796 | 1,438 | 1,426 | 12,291 | 10,191 | 205 |
| 500 to 999 acres ......................................... farms | 48 | 34 | 19 | 20 | 77 | 25 | - |
| acres harvested | 8,432 | 16,758 | 2,149 | 4,776 | 24,060 | 6,075 | - |
| 1,000 to 1,999 acres ................................... farms | 14 | 27 | 29 | 38 | 118 | 23 | 1 |
| acres harvested | 2,942 | 12,409 | 4,582 | 21,377 | 84,161 | 5,407 | (D) |
| 2,000 acres or more .................................... farms | 18 | 30 | 61 | 133 | 145 | 26 | 1 |
| acres harvested | 8,450 | 19,983 | 19,052 | 238,575 | 192,538 | 7,509 | (D) |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | |
| 2012 acres harvested: | | | | | | | |
| 1 to 9 acres ............................................... farms | 138 | 205 | 32 | 3 | 13 | 903 | - |
| acres | (D) | 863 | 141 | 3 | 41 | 4,225 | - |
| 10 to 19 acres ............................................. farms | 106 | 117 | 35 | 4 | 9 | 255 | - |
| acres | 1,358 | 1,518 | (D) | (D) | 127 | 3,427 | - |
| 20 to 29 acres ............................................. farms | 97 | 89 | 37 | 2 | 14 | 98 | - |
| acres | 2,233 | 2,020 | 808 | (D) | 322 | 2,288 | - |
| 30 to 49 acres ............................................. farms | 116 | 105 | 28 | 5 | 34 | 102 | - |
| acres | 4,254 | 3,777 | 969 | 208 | 1,325 | 3,751 | - |
| 50 to 99 acres ............................................. farms | 96 | 77 | 24 | 11 | 70 | 96 | 1 |
| acres | 6,464 | 4,996 | 1,674 | 685 | 4,787 | 6,385 | (D) |
| 100 to 199 acres ......................................... farms | 67 | 43 | 20 | 18 | 95 | 41 | - |
| acres | 8,459 | 6,080 | 2,782 | 2,390 | 13,366 | 5,129 | - |
| 200 to 499 acres ......................................... farms | 27 | 44 | 12 | 32 | 122 | 63 | 2 |
| acres | 7,711 | 13,181 | 3,557 | 9,402 | 38,747 | 18,623 | (D) |
| 500 to 999 acres ......................................... farms | 2 | 8 | 5 | 27 | 74 | 12 | - |
| acres | (D) | 5,463 | 3,065 | 18,016 | 54,310 | 8,503 | - |
| 1,000 acres or more .................................... farms | 5 | 18 | 2 | 76 | 91 | 4 | - |
| acres | 7,385 | 30,291 | (D) | 191,573 | 153,859 | 5,980 | - |
| 2007 acres harvested: | | | | | | | |
| 1 to 9 acres ............................................... farms | 110 | 178 | 14 | 4 | 14 | 624 | - |
| acres | (D) | 771 | 56 | (D) | 69 | 2,896 | - |
| 10 to 19 acres ............................................. farms | 111 | 159 | 42 | 2 | 15 | 223 | 1 |
| acres | 1,414 | 2,121 | 575 | (D) | 190 | 3,036 | (D) |
| 20 to 29 acres ............................................. farms | 81 | 90 | 18 | 6 | 18 | 69 | 2 |
| acres | 1,858 | 2,090 | 397 | 147 | 408 | (D) | (D) |
| 30 to 49 acres ............................................. farms | 81 | 122 | 35 | 5 | 34 | 96 | - |
| acres | 3,022 | 4,438 | 1,251 | 205 | 1,343 | 3,419 | - |
| 50 to 99 acres ............................................. farms | 89 | 90 | 54 | 11 | 66 | 99 | 1 |
| acres | 5,939 | 5,891 | 3,759 | 771 | 4,754 | 6,760 | (D) |
| 100 to 199 acres ......................................... farms | 61 | 86 | 28 | 27 | 93 | 37 | 1 |
| acres | 7,428 | 11,606 | 3,735 | 4,014 | 13,389 | 5,050 | (D) |
| 200 to 499 acres ......................................... farms | 36 | 60 | 27 | 37 | 129 | 47 | - |
| acres | 10,327 | 16,854 | 8,182 | 11,872 | 42,365 | 14,251 | - |
| 500 to 999 acres ......................................... farms | 6 | 25 | 4 | 32 | 77 | 16 | 1 |
| acres | 3,788 | 16,764 | 2,705 | 23,109 | 54,304 | 9,393 | (D) |
| 1,000 acres or more .................................... farms | 2 | 12 | 4 | 92 | 114 | 1 | - |
| acres | (D) | 21,890 | 9,505 | 227,224 | 207,527 | (D) | - |

--continued

## Table 9. Harvested Cropland by Size of Farm and Acres Harvested: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Farms .................................... number, 2012 | 167 | 653 | 794 | 417 | 259 | 55 | 48 |
| 2007 | 239 | 582 | 718 | 433 | 316 | 53 | 75 |
| acres harvested, 2012 | 33,697 | 60,617 | 56,464 | 171,272 | 47,269 | (D) | 3,570 |
| 2007 | 48,645 | 52,126 | 60,094 | 174,314 | 55,963 | 7,657 | 7,026 |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | |
| **2012 size of farm:** | | | | | | | |
| 1 to 9 acres ........................................ farms | 1 | 74 | 92 | 4 | 8 | - | 1 |
| acres harvested | (D) | 260 | 416 | 11 | 47 | - | (D) |
| 10 to 49 acres ........................................ farms | 33 | 239 | 307 | 27 | 27 | 15 | 6 |
| acres harvested | 576 | 3,177 | 4,128 | 497 | 398 | 222 | 74 |
| 50 to 69 acres ........................................ farms | 7 | 37 | 65 | 16 | 8 | 1 | 1 |
| acres harvested | (D) | 874 | 1,580 | 703 | 164 | (D) | (D) |
| 70 to 99 acres ........................................ farms | 10 | 41 | 55 | 36 | 29 | 4 | 5 |
| acres harvested | 390 | 1,132 | 2,063 | 2,150 | 1,135 | 132 | 165 |
| 100 to 139 acres ........................................ farms | 8 | 39 | 44 | 19 | 28 | 5 | 2 |
| acres harvested | 425 | 1,951 | 3,281 | 1,522 | 1,552 | 310 | (D) |
| 140 to 179 acres ........................................ farms | 4 | 42 | 25 | 45 | 19 | 1 | 3 |
| acres harvested | 176 | 2,659 | 1,496 | 5,388 | 1,214 | (D) | 158 |
| 180 to 219 acres ........................................ farms | 6 | 18 | 25 | 20 | 9 | 3 | 2 |
| acres harvested | 370 | 1,846 | 2,107 | 2,418 | 726 | 360 | (D) |
| 220 to 259 acres ........................................ farms | 5 | 25 | 26 | 8 | 6 | 2 | 2 |
| acres harvested | 460 | 2,078 | 3,496 | 1,360 | 689 | (D) | (D) |
| 260 to 499 acres ........................................ farms | 14 | 57 | 60 | 65 | 48 | 11 | 11 |
| acres harvested | 1,840 | 8,155 | 10,445 | 15,304 | 7,110 | 1,599 | 426 |
| 500 to 999 acres ........................................ farms | 18 | 48 | 43 | 62 | 29 | - | 6 |
| acres harvested | 1,691 | 14,006 | 12,528 | 25,104 | 9,491 | - | 600 |
| 1,000 to 1,999 acres ........................................ farms | 12 | 20 | 25 | 49 | 21 | 5 | 3 |
| acres harvested | 1,548 | 11,310 | 5,289 | 32,169 | 7,930 | 609 | 800 |
| 2,000 acres or more ........................................ farms | 49 | 13 | 27 | 66 | 27 | 8 | 6 |
| acres harvested | 26,069 | 13,169 | 9,705 | 84,646 | 16,813 | 3,855 | 1,340 |
| **2007 size of farm:** | | | | | | | |
| 1 to 9 acres ........................................ farms | 1 | 51 | 75 | 8 | 17 | 1 | 1 |
| acres harvested | (D) | 171 | 335 | 23 | 65 | (D) | (D) |
| 10 to 49 acres ........................................ farms | 35 | 187 | 253 | 30 | 46 | 17 | 8 |
| acres harvested | 827 | 2,780 | 3,823 | 632 | 786 | 287 | 170 |
| 50 to 69 acres ........................................ farms | 9 | 40 | 50 | 13 | 16 | - | 1 |
| acres harvested | (D) | 1,054 | 1,573 | 615 | 581 | - | (D) |
| 70 to 99 acres ........................................ farms | 13 | 54 | 53 | 27 | 29 | 4 | 6 |
| acres harvested | 495 | 1,956 | 2,028 | 1,360 | 1,444 | 216 | 201 |
| 100 to 139 acres ........................................ farms | 10 | 40 | 41 | 37 | 15 | 4 | 10 |
| acres harvested | 455 | 2,257 | 2,487 | 3,228 | 833 | 260 | 438 |
| 140 to 179 acres ........................................ farms | 11 | 41 | 34 | 47 | 24 | - | 12 |
| acres harvested | 382 | 3,785 | 2,838 | 5,292 | 2,024 | - | 585 |
| 180 to 219 acres ........................................ farms | 10 | 17 | 19 | 15 | 5 | 2 | 4 |
| acres harvested | 767 | 1,822 | 1,894 | 2,006 | 992 | (D) | 176 |
| 220 to 259 acres ........................................ farms | 9 | 12 | 22 | 10 | 18 | 1 | 2 |
| acres harvested | 761 | 1,651 | 1,954 | 1,952 | 2,959 | (D) | (D) |
| 260 to 499 acres ........................................ farms | 31 | 49 | 72 | 70 | 58 | 6 | 6 |
| acres harvested | 3,266 | 6,796 | 12,851 | 18,951 | 13,254 | 850 | 630 |
| 500 to 999 acres ........................................ farms | 26 | 54 | 41 | 65 | 40 | 3 | 8 |
| acres harvested | 4,258 | 13,072 | 10,492 | 25,227 | 11,556 | (D) | 1,254 |
| 1,000 to 1,999 acres ........................................ farms | 20 | 28 | 21 | 49 | 20 | 6 | 2 |
| acres harvested | 4,924 | 13,437 | 7,846 | 31,376 | 7,452 | 675 | (D) |
| 2,000 acres or more ........................................ farms | 64 | 9 | 37 | 62 | 28 | 9 | 15 |
| acres harvested | 32,214 | 3,345 | 11,875 | 83,652 | 14,037 | 4,777 | 3,266 |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | |
| **2012 acres harvested:** | | | | | | | |
| 1 to 9 acres ........................................ farms | 19 | 196 | 229 | 12 | 24 | 8 | 12 |
| acres | 84 | 826 | 1,158 | 56 | 142 | 31 | 62 |
| 10 to 19 acres ........................................ farms | 13 | 119 | 145 | 12 | 26 | 8 | 3 |
| acres | 153 | 1,505 | (D) | 196 | 337 | 95 | 38 |
| 20 to 29 acres ........................................ farms | 15 | 60 | 108 | 18 | 17 | 5 | 3 |
| acres | 342 | 1,336 | 2,518 | 394 | 419 | 116 | 60 |
| 30 to 49 acres ........................................ farms | 28 | 77 | 80 | 37 | 34 | 6 | 8 |
| acres | 1,013 | 2,759 | 3,029 | 1,392 | 1,224 | 224 | 8 |
| 50 to 99 acres ........................................ farms | 29 | 80 | 81 | 66 | 56 | 10 | 14 |
| acres | 2,020 | 5,200 | 5,448 | 4,775 | 3,833 | 699 | 895 |
| 100 to 199 acres ........................................ farms | 29 | 48 | 82 | 91 | 35 | 6 | 3 |
| acres | 3,581 | 6,205 | 7,744 | 12,552 | 4,452 | 810 | 300 |
| 200 to 499 acres ........................................ farms | 13 | 50 | 68 | 93 | 47 | 10 | 4 |
| acres | 4,210 | 15,291 | 19,502 | 29,864 | 14,879 | 3,210 | 1,330 |
| 500 to 999 acres ........................................ farms | 15 | 14 | 19 | 49 | 13 | 1 | 1 |
| acres | 8,854 | 9,370 | 12,894 | 33,777 | 8,164 | (D) | (D) |
| 1,000 acres or more ........................................ farms | 6 | 9 | 2 | 39 | 7 | 1 | - |
| acres | 13,460 | 18,125 | (D) | 88,268 | 13,819 | (D) | - |
| **2007 acres harvested:** | | | | | | | |
| 1 to 9 acres ........................................ farms | 5 | 125 | 170 | 13 | 35 | 7 | 5 |
| acres | 23 | 554 | 900 | 57 | 176 | 23 | 33 |
| 10 to 19 acres ........................................ farms | 21 | 103 | 124 | 20 | 32 | 3 | 3 |
| acres | 268 | 1,403 | 1,615 | 295 | 404 | 45 | 47 |
| 20 to 29 acres ........................................ farms | 24 | 63 | 95 | 12 | 17 | 7 | 9 |
| acres | 550 | 1,420 | 2,226 | 282 | 384 | 169 | 212 |
| 30 to 49 acres ........................................ farms | 40 | 83 | 98 | 31 | 35 | 9 | 17 |
| acres | 1,444 | 3,094 | 3,718 | 1,172 | 1,271 | 340 | 638 |
| 50 to 99 acres ........................................ farms | 45 | 78 | 77 | 68 | 52 | 10 | 24 |
| acres | 3,077 | 5,242 | 5,274 | 4,778 | 3,555 | 781 | 1,549 |
| 100 to 199 acres ........................................ farms | 33 | 64 | 64 | 90 | 47 | 5 | 7 |
| acres | 4,286 | 8,496 | 8,754 | 12,139 | 6,305 | 580 | 890 |
| 200 to 499 acres ........................................ farms | 47 | 43 | 67 | 106 | 73 | 8 | 8 |
| acres | 12,929 | 13,227 | 20,273 | 33,455 | 21,210 | 2,299 | 2,686 |
| 500 to 999 acres ........................................ farms | 16 | 19 | 20 | 52 | 20 | 2 | 2 |
| acres | 10,053 | 13,282 | 13,701 | 35,050 | 12,990 | (D) | (D) |
| 1,000 acres or more ........................................ farms | 8 | 4 | 3 | 41 | 6 | 1 | - |
| acres | 16,015 | 5,408 | 3,633 | 87,133 | 9,658 | (D) | - |

--continued

## Table 9. Harvested Cropland by Size of Farm and Acres Harvested: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Farms .......................................... number, 2012 | 222 | 54 | 267 | 266 | 171 | 262 | 429 | 154 |
| 2007 | 207 | 53 | 305 | 336 | 163 | 275 | 377 | 150 |
| acres harvested, 2012 | 236,894 | 3,791 | 205,301 | 16,020 | 23,374 | 84,934 | (D) | 80,371 |
| 2007 | 230,885 | 3,566 | 256,849 | 27,515 | 22,393 | 88,395 | 56,636 | 91,841 |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | | |
| 2012 size of farm: | | | | | | | | |
| 1 to 9 acres ............................................ farms | - | 2 | 5 | 49 | 8 | 2 | 9 | 4 |
| acres harvested | - | (D) | 20 | (D) | (D) | (D) | 30 | 10 |
| 10 to 49 acres ........................................ farms | 4 | 19 | 10 | 92 | 39 | 40 | 164 | 6 |
| acres harvested | (D) | 239 | 217 | 1,331 | 727 | 584 | 2,994 | (D) |
| 50 to 69 acres ........................................ farms | - | 2 | 6 | 12 | 7 | 7 | 31 | 1 |
| acres harvested | - | (D) | 178 | 363 | 235 | 12 | 824 | (D) |
| 70 to 99 acres ........................................ farms | 9 | 4 | 9 | 18 | 13 | 11 | 24 | 8 |
| acres harvested | 495 | 151 | 365 | 776 | 375 | 640 | 933 | 302 |
| 100 to 139 acres .................................... farms | - | 9 | 9 | 10 | 10 | 18 | 23 | 2 |
| acres harvested | - | 509 | 755 | 420 | 551 | 1,403 | 1,476 | (D) |
| 140 to 179 acres .................................... farms | 4 | - | 6 | 14 | 5 | 25 | 13 | 8 |
| acres harvested | 337 | - | 194 | 741 | 274 | 2,270 | 658 | 377 |
| 180 to 219 acres .................................... farms | 1 | 5 | 6 | 6 | 3 | 11 | 15 | 6 |
| acres harvested | (D) | 320 | 802 | 263 | 160 | 1,372 | 815 | 561 |
| 220 to 259 acres .................................... farms | 7 | - | 2 | (D) | 7 | 5 | 4 | 5 |
| acres harvested | 1,102 | - | 414 | (D) | 398 | 650 | (D) | 1,034 |
| 260 to 499 acres .................................... farms | 15 | 2 | 36 | 17 | 3 | 59 | 38 | 10 |
| acres harvested | 3,522 | (D) | 6,967 | 2,702 | 721 | 13,293 | 4,859 | 1,920 |
| 500 to 999 acres .................................... farms | 41 | 3 | 55 | 21 | 13 | 36 | 30 | 34 |
| acres harvested | 16,567 | (D) | 19,839 | 3,158 | 3,072 | 16,046 | 6,945 | 11,109 |
| 1,000 to 1,999 acres .............................. farms | 62 | 6 | 40 | 8 | 16 | 31 | 32 | 29 |
| acres harvested | 52,985 | 1,450 | 28,108 | 1,951 | 2,315 | 23,117 | 8,142 | 18,253 |
| 2,000 acres or more .............................. farms | 79 | 2 | 80 | 17 | 47 | 17 | 46 | 41 |
| acres harvested | 161,623 | (D) | 147,442 | 3,861 | 15,046 | 25,193 | 42,223 | 46,567 |
| 2007 size of farm: | | | | | | | | |
| 1 to 9 acres ............................................ farms | - | 2 | 4 | 52 | 11 | 4 | 7 | - |
| acres harvested | - | (D) | 26 | 203 | 37 | 21 | 17 | - |
| 10 to 49 acres ........................................ farms | 5 | 12 | 15 | 88 | 32 | 26 | 112 | 4 |
| acres harvested | 106 | 83 | 348 | 1,605 | 568 | 458 | 2,428 | (D) |
| 50 to 69 acres ........................................ farms | 1 | 3 | 4 | 15 | 6 | 8 | 22 | 1 |
| acres harvested | (D) | 48 | 238 | 541 | 140 | 418 | 751 | (D) |
| 70 to 99 acres ........................................ farms | 4 | 12 | 13 | 24 | 12 | 15 | 32 | 6 |
| acres harvested | 242 | 363 | 891 | 1,248 | 425 | 808 | 1,439 | 213 |
| 100 to 139 acres .................................... farms | 1 | 6 | 8 | 17 | 8 | 19 | 18 | 5 |
| acres harvested | (D) | 182 | 572 | 995 | 416 | 1,721 | 1,008 | 580 |
| 140 to 179 acres .................................... farms | 7 | 3 | 12 | 11 | 6 | 20 | 29 | 7 |
| acres harvested | 664 | 175 | 1,363 | 550 | 415 | 2,683 | 1,798 | 323 |
| 180 to 219 acres .................................... farms | 3 | 1 | 3 | 14 | 3 | 5 | 14 | 9 |
| acres harvested | 336 | (D) | 603 | 1,276 | 180 | 513 | 792 | 933 |
| 220 to 259 acres .................................... farms | 1 | 2 | 11 | 4 | 4 | 7 | 4 | 2 |
| acres harvested | (D) | (D) | 1,682 | 508 | 304 | 828 | 588 | (D) |
| 260 to 499 acres .................................... farms | 22 | 7 | 47 | 24 | 14 | 64 | 32 | 19 |
| acres harvested | 4,993 | (D) | 9,415 | 3,342 | 1,590 | 13,130 | 3,873 | 4,060 |
| 500 to 999 acres .................................... farms | 38 | 5 | 53 | 31 | 15 | 50 | 32 | 29 |
| acres harvested | 20,853 | 700 | 20,035 | 4,877 | 2,897 | 22,409 | 6,069 | 12,016 |
| 1,000 to 1,999 acres .............................. farms | 51 | 3 | 46 | 26 | 14 | 29 | 38 | 31 |
| acres harvested | 46,938 | 720 | 34,415 | 5,947 | 4,099 | 23,768 | 10,253 | 22,866 |
| 2,000 acres or more .............................. farms | 74 | 3 | 89 | 30 | 38 | 18 | 40 | 37 |
| acres harvested | 156,558 | 800 | 187,261 | 6,423 | 11,322 | 21,638 | 27,620 | 50,382 |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | | |
| 2012 acres harvested: | | | | | | | | |
| 1 to 9 acres ............................................ farms | - | 13 | 12 | 92 | 18 | 17 | 43 | 11 |
| acres | - | 80 | 64 | (D) | 87 | 81 | 168 | (D) |
| 10 to 19 acres ........................................ farms | - | 5 | 6 | 43 | 31 | 24 | 98 | (D) |
| acres | - | 62 | 84 | 630 | (D) | 321 | (D) | 68 |
| 20 to 29 acres ........................................ farms | 4 | 7 | 14 | 28 | 8 | 10 | 49 | 2 |
| acres | 86 | 160 | 349 | 657 | 198 | 233 | 1,133 | (D) |
| 30 to 49 acres ........................................ farms | 6 | 6 | 18 | 43 | 28 | 14 | 65 | 9 |
| acres | 230 | 240 | 635 | 1,580 | 1,022 | 548 | (D) | 329 |
| 50 to 99 acres ........................................ farms | 13 | 15 | 20 | 24 | 28 | 33 | 60 | 9 |
| acres | 971 | 1,009 | 1,378 | 1,607 | 1,830 | 2,333 | (D) | 575 |
| 100 to 199 acres .................................... farms | 9 | 2 | (D) | 11 | 23 | 55 | 38 | 34 |
| acres | 1,231 | (D) | 4,426 | 1,363 | 3,074 | 7,495 | 4,780 | 4,422 |
| 200 to 499 acres .................................... farms | 50 | 5 | 57 | 20 | 24 | 57 | 53 | 34 |
| acres | 16,058 | 1,400 | 18,361 | 6,096 | 6,847 | 19,483 | 15,253 | 10,359 |
| 500 to 999 acres .................................... farms | 51 | 1 | 49 | 4 | 10 | 36 | 19 | 27 |
| acres | 38,073 | (D) | 34,390 | 2,671 | 6,889 | 26,000 | 13,107 | 19,157 |
| 1,000 or more acres .............................. farms | 89 | - | 51 | 1 | 1 | 16 | 4 | 23 |
| acres | 180,245 | - | 145,614 | (D) | (D) | 28,440 | (D) | 45,404 |
| 2007 acres harvested: | | | | | | | | |
| 1 to 9 acres ............................................ farms | 1 | 11 | 5 | 81 | 19 | 15 | 17 | 6 |
| acres | (D) | 41 | 34 | (D) | 76 | 96 | 75 | 20 |
| 10 to 19 acres ........................................ farms | 1 | 7 | 5 | 54 | 22 | 12 | 64 | 3 |
| acres | (D) | 92 | 65 | 745 | (D) | 178 | 860 | 40 |
| 20 to 29 acres ........................................ farms | 4 | 6 | 7 | 29 | 14 | 7 | 44 | 4 |
| acres | (D) | 126 | 149 | 665 | 308 | 175 | 1,031 | 80 |
| 30 to 49 acres ........................................ farms | 6 | 11 | 16 | 62 | 14 | 24 | 70 | 4 |
| acres | 220 | 412 | 576 | 2,354 | 444 | 888 | 2,592 | 160 |
| 50 to 99 acres ........................................ farms | 6 | 7 | 45 | 43 | 25 | 34 | 66 | 6 |
| acres | 483 | 440 | 3,187 | 2,947 | 1,610 | 2,316 | 4,552 | 405 |
| 100 to 199 acres .................................... farms | 19 | 3 | 39 | 27 | 35 | 62 | 46 | 28 |
| acres | 2,745 | 320 | 5,159 | 3,508 | 4,705 | 7,952 | 6,318 | 3,698 |
| 200 to 499 acres .................................... farms | 35 | 8 | 65 | 30 | 23 | 63 | 46 | 45 |
| acres | 11,640 | 2,135 | 24,700 | 9,446 | 6,450 | 21,442 | 13,830 | 14,437 |
| 500 to 999 acres .................................... farms | 49 | - | 44 | 9 | 9 | 30 | 15 | 23 |
| acres | 36,056 | - | 31,167 | 6,168 | 6,404 | 25,951 | 9,445 | 15,748 |
| 1,000 or more acres .............................. farms | 88 | - | 68 | 1 | 2 | 19 | 9 | 33 |
| acres | 179,643 | - | 191,812 | (D) | (D) | 29,397 | 17,933 | 57,253 |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Farms ............................... number, 2012 | - | 54 | 158 | 22 | 25 | 410 | 1,636 | 398 |
| 2007 | - | 52 | 140 | 19 | 26 | 451 | 1,782 | 452 |
| acres harvested, 2012 | - | 5,043 | 131,355 | 3,665 | (D) | 327,098 | 426,823 | 364,045 |
| 2007 | - | 6,769 | 121,156 | 4,315 | 1,735 | 407,127 | 487,855 | 419,865 |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | | |
| 2012 size of farm: | | | | | | | | |
| 1 to 9 acres ...........................................farms | - | 1 | 2 | - | 3 | - | 73 | 2 |
| acres harvested | - | (D) | (D) | - | 3 | - | 292 | (D) |
| 10 to 49 acres ...........................................farms | - | 23 | 3 | 5 | 7 | 12 | 294 | 8 |
| acres harvested | - | 268 | 105 | 62 | 47 | 246 | 4,877 | 235 |
| 50 to 69 acres ...........................................farms | - | 3 | 3 | - | 5 | 3 | 104 | - |
| acres harvested | - | 91 | 130 | - | 25 | (D) | 3,499 | - |
| 70 to 99 acres ...........................................farms | - | 2 | 2 | 1 | 1 | 6 | 202 | 5 |
| acres harvested | - | (D) | (D) | (D) | (D) | 515 | 9,731 | (D) |
| 100 to 139 acres ...........................................farms | - | 4 | 8 | - | - | 2 | 95 | 3 |
| acres harvested | - | 182 | 530 | - | - | (D) | 7,212 | 351 |
| 140 to 179 acres ...........................................farms | - | - | 25 | 1 | - | 30 | 139 | 17 |
| acres harvested | - | - | 2,658 | (D) | - | 2,866 | 13,779 | 1,510 |
| 180 to 219 acres ...........................................farms | - | 2 | 2 | 2 | 1 | 6 | 72 | 3 |
| acres harvested | - | (D) | (D) | (D) | (D) | 458 | 9,445 | 608 |
| 220 to 259 acres ...........................................farms | - | 2 | - | - | - | 4 | 39 | 3 |
| acres harvested | - | (D) | - | (D) | - | 582 | 5,189 | 568 |
| 260 to 499 acres ...........................................farms | - | 4 | 12 | 5 | 2 | 44 | 194 | 33 |
| acres harvested | - | 620 | 2,740 | 200 | (D) | 5,997 | 45,923 | 6,467 |
| 500 to 999 acres ...........................................farms | - | 4 | 19 | 1 | 1 | 60 | 179 | 61 |
| acres harvested | - | 438 | 6,982 | (D) | (D) | 18,999 | 77,101 | 23,573 |
| 1,000 to 1,999 acres ...........................................farms | - | 4 | 24 | 2 | 3 | 81 | 108 | 93 |
| acres harvested | - | 1,516 | 17,213 | (D) | (D) | 48,085 | 65,115 | 66,347 |
| 2,000 acres or more ...........................................farms | - | 5 | 58 | 4 | 2 | 163 | 137 | 170 |
| acres harvested | - | 1,620 | 100,813 | 2,594 | (D) | 249,071 | 184,660 | 264,203 |
| 2007 size of farm: | | | | | | | | |
| 1 to 9 acres ...........................................farms | - | 3 | 1 | - | 3 | - | 81 | 1 |
| acres harvested | - | 15 | (D) | - | 7 | - | 333 | (D) |
| 10 to 49 acres ...........................................farms | - | 14 | 3 | - | 5 | 8 | 300 | 10 |
| acres harvested | - | 269 | (D) | - | 89 | (D) | 5,046 | 232 |
| 50 to 69 acres ...........................................farms | - | 3 | 3 | - | 2 | 2 | 108 | 1 |
| acres harvested | - | 120 | 123 | - | (D) | (D) | 3,860 | (D) |
| 70 to 99 acres ...........................................farms | - | 5 | 4 | 1 | 4 | 7 | 214 | 2 |
| acres harvested | - | 132 | 271 | (D) | 102 | 382 | 11,506 | (D) |
| 100 to 139 acres ...........................................farms | - | 1 | 8 | - | 1 | 5 | 106 | 6 |
| acres harvested | - | (D) | 596 | - | (D) | 338 | 8,175 | 518 |
| 140 to 179 acres ...........................................farms | - | 1 | 6 | - | 3 | 24 | 98 | 18 |
| acres harvested | - | (D) | 469 | (D) | 152 | 1,979 | 18,030 | 1,888 |
| 180 to 219 acres ...........................................farms | - | 4 | 1 | 1 | - | 5 | 83 | 7 |
| acres harvested | - | 60 | (D) | (D) | - | 747 | 11,623 | 848 |
| 220 to 259 acres ...........................................farms | - | - | - | 2 | - | 7 | 60 | 4 |
| acres harvested | - | - | - | (D) | - | 975 | 8,832 | 803 |
| 260 to 499 acres ...........................................farms | - | 7 | 15 | 5 | 2 | 49 | 231 | 39 |
| acres harvested | - | 548 | 5,038 | 470 | (D) | 9,502 | 54,584 | 6,011 |
| 500 to 999 acres ...........................................farms | - | 4 | 20 | 1 | - | 67 | 171 | 65 |
| acres harvested | - | 365 | 7,840 | (D) | - | 24,153 | 74,662 | 23,322 |
| 1,000 to 1,999 acres ...........................................farms | - | 3 | 30 | 3 | 2 | 81 | 111 | 115 |
| acres harvested | - | (D) | 25,903 | 510 | (D) | 46,250 | 79,057 | 88,916 |
| 2,000 acres or more ...........................................farms | - | 7 | 48 | 5 | 4 | 196 | 149 | 184 |
| acres harvested | - | 4,210 | 80,814 | 2,700 | 867 | 322,618 | 212,147 | 297,142 |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | | |
| 2012 acres harvested: | | | | | | | | |
| 1 to 9 acres ...........................................farms | - | 12 | 2 | 2 | 15 | 5 | 200 | 2 |
| acres | - | 37 | (D) | (D) | 27 | 20 | 1,030 | (D) |
| 10 to 19 acres ...........................................farms | - | 14 | 1 | 3 | 2 | 11 | 146 | 5 |
| acres | - | 199 | (D) | 37 | (D) | 147 | 1,911 | 76 |
| 20 to 29 acres ...........................................farms | - | 6 | 2 | 2 | 4 | 4 | 111 | 4 |
| acres | - | 136 | (D) | (D) | 80 | 102 | 2,527 | (D) |
| 30 to 49 acres ...........................................farms | - | 4 | 9 | 5 | 1 | 14 | 161 | 15 |
| acres | - | 163 | 320 | 198 | (D) | 515 | 5,792 | 569 |
| 50 to 99 acres ...........................................farms | - | 5 | 23 | 1 | 1 | 51 | 282 | 27 |
| acres | - | 360 | 1,556 | (D) | (D) | 4,016 | 19,412 | 2,046 |
| 100 to 199 acres ...........................................farms | - | 5 | 27 | 3 | 1 | 60 | 252 | 57 |
| acres | - | 628 | 3,844 | 300 | (D) | 8,756 | 34,915 | 8,290 |
| 200 to 499 acres ...........................................farms | - | 5 | 25 | 2 | 1 | 75 | 264 | 86 |
| acres | - | 1,440 | 8,951 | (D) | (D) | 24,597 | 83,895 | 29,798 |
| 500 to 999 acres ...........................................farms | - | 3 | 24 | 4 | - | 71 | 122 | 73 |
| acres | - | 2,080 | 17,302 | 2,594 | - | 49,889 | 82,117 | 50,508 |
| 1,000 acres or more ...........................................farms | - | - | 45 | - | - | 119 | 98 | 132 |
| acres | - | - | 99,326 | - | - | 239,056 | 195,224 | 272,720 |
| 2007 acres harvested: | | | | | | | | |
| 1 to 9 acres ...........................................farms | - | 9 | 2 | - | 7 | 4 | 173 | 4 |
| acres | - | 40 | (D) | - | 19 | (D) | 798 | 11 |
| 10 to 19 acres ...........................................farms | - | 8 | 2 | - | 2 | 12 | 167 | 3 |
| acres | - | 82 | (D) | - | (D) | 157 | 2,209 | 40 |
| 20 to 29 acres ...........................................farms | - | 7 | 1 | 1 | 4 | 2 | 110 | 7 |
| acres | - | 150 | (D) | (D) | 93 | (D) | 2,520 | 175 |
| 30 to 49 acres ...........................................farms | - | 9 | 7 | 1 | 5 | 12 | 170 | 11 |
| acres | - | (D) | 285 | (D) | 182 | 433 | 6,309 | 414 |
| 50 to 99 acres ...........................................farms | - | 12 | 13 | 2 | 4 | 34 | 315 | 39 |
| acres | - | 893 | 911 | (D) | 256 | 2,503 | 21,524 | 2,802 |
| 100 to 199 acres ...........................................farms | - | 3 | 15 | 8 | 1 | 63 | 317 | 57 |
| acres | - | 360 | 2,101 | 980 | (D) | 9,147 | 43,413 | 8,062 |
| 200 to 499 acres ...........................................farms | - | 4 | 32 | 3 | 2 | 107 | 273 | 85 |
| acres | - | 1,100 | 11,506 | 650 | (D) | 36,284 | 83,549 | 26,832 |
| 500 to 999 acres ...........................................farms | - | 1 | 28 | 4 | 1 | 91 | 146 | 85 |
| acres | - | (D) | 21,938 | 2,500 | (D) | 64,431 | 101,097 | 60,306 |
| 1,000 acres or more ...........................................farms | - | 1 | 40 | - | - | 126 | 111 | 161 |
| acres | - | (D) | 84,384 | - | - | 294,111 | 226,436 | 321,223 |

BLM_0069246

# Table 10. Irrigation: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Farms .............................................. number, 2012 | 15,547 | 178 | 207 | 42 | 209 | 118 | 111 |
| 2007 | 15,774 | 178 | 234 | 47 | 148 | 103 | 141 |
| Land in irrigated farms ........................... acres, 2012 | 13,893,878 | 171,031 | 158,240 | 64,494 | 136,501 | 430,200 | 341,696 |
| 2007 | 14,237,479 | 134,239 | 155,507 | 61,247 | 100,058 | 352,331 | 321,505 |
| Harvested cropland ........................... farms, 2012 | 13,184 | 161 | 160 | 36 | 155 | 117 | 100 |
| 2007 | 12,938 | 154 | 190 | 37 | 89 | 100 | 129 |
| acres, 2012 | 3,202,199 | 68,003 | 46,586 | 8,687 | 7,912 | 165,957 | 32,336 |
| 2007 | 3,526,000 | 64,649 | 72,240 | 13,458 | 5,165 | 136,804 | 52,309 |
| Other cropland, excluding cropland pastured ......... farms, 2012 | 4,411 | 79 | 67 | 15 | 35 | 103 | 77 |
| 2007 | 3,725 | 67 | 61 | 23 | 26 | 86 | 53 |
| acres, 2012 | 1,480,719 | 73,201 | 15,359 | 9,003 | 801 | 125,961 | 23,544 |
| 2007 | 1,218,236 | 47,347 | 10,783 | 12,408 | 690 | 86,131 | 21,237 |
| Pastureland, excluding woodland pastured ........... farms, 2012 | 9,550 | 88 | 142 | 26 | 169 | 86 | 87 |
| 2007 | 10,639 | 102 | 160 | 36 | 118 | 65 | 111 |
| acres, 2012 | 8,030,191 | 26,768 | 87,565 | 46,361 | 108,493 | 131,024 | 245,826 |
| 2007 | 8,190,902 | 18,831 | 59,743 | 33,833 | 84,567 | 122,151 | 210,131 |
| Irrigated land ................................................ acres, 2012 | 2,516,785 | 17,649 | 68,623 | 2,460 | 24,234 | 62,564 | 31,472 |
| 2007 | 2,867,957 | 16,963 | 94,030 | 1,688 | 14,542 | 55,679 | 50,450 |
| Harvested cropland ........................... farms, 2012 | 13,054 | 160 | 159 | 35 | 144 | 116 | 97 |
| 2007 | 12,786 | 152 | 189 | 33 | 85 | 100 | 125 |
| acres, 2012 | 2,110,131 | 17,206 | 44,675 | 2,303 | 6,471 | 60,638 | 27,459 |
| 2007 | 2,296,785 | 16,346 | 66,837 | 1,451 | 3,781 | (D) | 46,795 |
| Pastureland and other land ..................... farms, 2012 | 5,575 | 30 | 93 | 9 | 126 | 10 | 38 |
| 2007 | 8,220 | 37 | 121 | 18 | 89 | 4 | 41 |
| acres, 2012 | 406,654 | 443 | 23,948 | 157 | 17,763 | 1,926 | 4,013 |
| 2007 | 571,192 | 617 | 27,193 | 237 | 10,781 | (D) | 3,655 |
| **2012 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres .............................................. farms | 2,069 | 35 | 2 | 5 | 11 | - | - |
| acres irrigated | 7,648 | 93 | (D) | 23 | 26 | - | - |
| 10 to 49 acres .......................................... farms | 4,394 | 51 | 27 | 19 | 54 | - | 7 |
| acres irrigated | 67,916 | 608 | 465 | 87 | 938 | - | 138 |
| 50 to 69 acres .......................................... farms | 775 | 4 | 22 | - | 7 | - | 2 |
| acres irrigated | 25,164 | 46 | 979 | - | 228 | (D) | (D) |
| 70 to 99 acres .......................................... farms | 1,042 | 12 | 13 | 3 | 18 | - | 3 |
| acres irrigated | 45,780 | 448 | (D) | 51 | 833 | - | 73 |
| 100 to 139 acres ...................................... farms | 744 | 6 | 8 | 2 | 17 | - | 4 |
| acres irrigated | 48,167 | 234 | 622 | (D) | 826 | - | 256 |
| 140 to 179 acres ...................................... farms | 751 | 5 | 24 | 3 | 12 | - | 11 |
| acres irrigated | 63,880 | 426 | 2,634 | 59 | 422 | - | 789 |
| 180 to 219 acres ...................................... farms | 463 | 3 | 7 | 1 | 7 | - | 1 |
| acres irrigated | 45,954 | 475 | 1,042 | (D) | 991 | - | (D) |
| 220 to 259 acres ...................................... farms | 274 | - | 8 | - | 7 | - | 3 |
| acres irrigated | 33,069 | - | 620 | - | 812 | - | 589 |
| 260 to 499 acres ...................................... farms | 1,318 | 17 | 32 | - | 20 | 1 | 17 |
| acres irrigated | 228,854 | 2,573 | 6,721 | - | 1,958 | (D) | 2,389 |
| 500 to 999 acres ...................................... farms | 1,203 | 14 | 29 | - | 17 | 26 | 21 |
| acres irrigated | 361,876 | 1,593 | 11,817 | - | 1,697 | (D) | 5,289 |
| 1,000 to 1,999 acres ................................. farms | 972 | 10 | 22 | 2 | 15 | 25 | 14 |
| acres irrigated | 446,999 | 1,954 | 16,038 | (D) | 2,163 | 8,858 | 6,136 |
| 2,000 acres or more .................................. farms | 1,542 | 21 | 15 | 7 | 24 | 65 | 28 |
| acres irrigated | 1,141,478 | 9,199 | 27,369 | 1,921 | 13,340 | 45,485 | 15,630 |
| **2007 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres .............................................. farms | 1,830 | 43 | 4 | 8 | 7 | 2 | 5 |
| acres irrigated | 6,704 | (D) | (D) | 11 | 18 | (D) | 10 |
| 10 to 49 acres .......................................... farms | 4,068 | 43 | 25 | 21 | 31 | - | 7 |
| acres irrigated | 65,268 | 714 | 523 | 195 | 504 | - | (D) |
| 50 to 69 acres .......................................... farms | 738 | 9 | 9 | - | 9 | - | - |
| acres irrigated | 25,246 | 187 | 285 | - | 193 | - | - |
| 70 to 99 acres .......................................... farms | 1,125 | 5 | 15 | - | 12 | - | 9 |
| acres irrigated | 53,372 | 168 | 932 | - | 358 | - | 307 |
| 100 to 139 acres ...................................... farms | 763 | 1 | 9 | 1 | 11 | - | 4 |
| acres irrigated | 50,224 | (D) | 509 | (D) | 504 | - | 404 |
| 140 to 179 acres ...................................... farms | 819 | 9 | 30 | - | 9 | - | 11 |
| acres irrigated | 70,493 | 673 | 2,837 | (D) | 320 | - | 868 |
| 180 to 219 acres ...................................... farms | 476 | 4 | 7 | 3 | 3 | - | 1 |
| acres irrigated | 51,661 | 395 | 1,107 | (D) | 180 | - | (D) |
| 220 to 259 acres ...................................... farms | 366 | 4 | 8 | 1 | 7 | - | 9 |
| acres irrigated | 45,691 | 535 | 1,412 | (D) | 953 | - | 868 |
| 260 to 499 acres ...................................... farms | 1,494 | 19 | 37 | 2 | 16 | 4 | 15 |
| acres irrigated | 277,505 | 2,948 | 8,830 | (D) | 2,753 | (D) | 3,116 |
| 500 to 999 acres ...................................... farms | 1,307 | 21 | 41 | 3 | 22 | 20 | 36 |
| acres irrigated | 401,302 | 4,429 | 19,880 | 154 | 3,116 | (D) | 13,852 |
| 1,000 to 1,999 acres ................................. farms | 1,106 | 8 | 31 | 2 | 5 | 20 | 14 |
| acres irrigated | 531,877 | 2,414 | 23,542 | (D) | 1,410 | 6,760 | 9,461 |
| 2,000 acres or more .................................. farms | 1,682 | 12 | 18 | 7 | 14 | 57 | 30 |
| acres irrigated | 1,288,614 | 4,259 | 34,165 | 987 | 4,233 | 43,194 | 21,253 |

--continued

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Farms ................................ number, 2012 | 547 | 14 | 132 | 48 | 4 | 463 | 173 |
| 2007 | 480 | 9 | 148 | 53 | 6 | 441 | 202 |
| Land in irrigated farms ............... acres, 2012 | 100,041 | 10,580 | 55,554 | 286,758 | (D) | 237,987 | 283,342 |
| 2007 | 109,396 | 4,882 | 59,936 | 261,635 | (D) | 207,740 | 310,520 |
| Harvested cropland ...................farms, 2012 | 441 | 14 | 101 | 48 | 2 | 408 | 163 |
| 2007 | 411 | 9 | 121 | 52 | 6 | 380 | 182 |
| acres, 2012 | 28,541 | 6,093 | 10,311 | 92,558 | (D) | 80,351 | 29,450 |
| 2007 | 31,643 | 2,509 | 11,391 | 124,074 | 100 | 89,853 | 42,029 |
| Other cropland, excluding cropland pastured ........farms, 2012 | 93 | 5 | 30 | 45 | - | 133 | 69 |
| 2007 | 64 | 2 | 18 | 45 | 1 | 82 | 75 |
| acres, 2012 | 2,662 | 4,420 | 1,667 | 58,984 | - | 14,958 | 16,551 |
| 2007 | 2,435 | (D) | 1,160 | 48,564 | (D) | 7,724 | 11,482 |
| Pastureland, excluding woodland pastured ............farms, 2012 | 292 | 3 | 94 | 30 | 4 | 333 | 121 |
| 2007 | 292 | 2 | 121 | 37 | 6 | 319 | 134 |
| acres, 2012 | 62,461 | 55 | 33,712 | 128,506 | (D) | 121,638 | 59,462 |
| 2007 | 69,696 | (D) | 38,015 | 83,173 | (D) | 96,913 | 78,084 |
| Irrigated land ......................... acres, 2012 | 30,126 | 1,101 | 13,534 | 26,551 | (D) | 100,080 | 34,330 |
| 2007 | 33,871 | 959 | 15,139 | 33,038 | 81 | 119,126 | 63,525 |
| Harvested cropland ...................farms, 2012 | 438 | 14 | 98 | 48 | 2 | 401 | 159 |
| 2007 | 405 | 9 | 121 | 51 | 4 | 379 | 182 |
| acres, 2012 | 24,741 | (D) | 10,014 | (D) | (D) | 73,851 | 29,085 |
| 2007 | 27,135 | (D) | 10,862 | (D) | 75 | 84,416 | 41,455 |
| Pastureland and other land .................farms, 2012 | 190 | 2 | 64 | 2 | 2 | 208 | 59 |
| 2007 | 184 | 2 | 88 | 2 | 4 | 220 | 82 |
| acres, 2012 | 5,385 | (D) | 3,520 | (D) | (D) | 26,229 | 5,245 |
| 2007 | 6,736 | (D) | 4,277 | (D) | 6 | 34,710 | 22,070 |
| **2012 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres ......................farms | 114 | 3 | 15 | - | - | 9 | 2 |
| acres irrigated | 329 | 18 | 57 | - | - | 51 | (D) |
| 10 to 49 acres ......................farms | 279 | 4 | 24 | - | 2 | 90 | 46 |
| acres irrigated | 4,127 | 23 | 408 | - | (D) | 1,856 | 710 |
| 50 to 69 acres ......................farms | 17 | 2 | 12 | - | - | 20 | 12 |
| acres irrigated | 564 | (D) | 430 | - | - | 508 | 546 |
| 70 to 99 acres ......................farms | 37 | - | 15 | - | - | 53 | 13 |
| acres irrigated | 1,346 | - | 697 | - | - | 2,835 | 553 |
| 100 to 139 acres ......................farms | 30 | - | 10 | - | - | 29 | 20 |
| acres irrigated | 1,986 | - | 590 | - | - | 2,235 | 1,051 |
| 140 to 179 acres ......................farms | 11 | - | 7 | 1 | - | 42 | 7 |
| acres irrigated | 1,314 | - | 485 | (D) | - | 4,014 | (D) |
| 180 to 219 acres ......................farms | 6 | - | 5 | - | - | 22 | 17 |
| acres irrigated | 600 | - | 661 | - | - | 2,659 | 989 |
| 220 to 259 acres ......................farms | 6 | - | 3 | - | - | 6 | 3 |
| acres irrigated | 637 | - | 100 | - | - | 816 | 681 |
| 260 to 499 acres ......................farms | 17 | - | 19 | 4 | - | 77 | 20 |
| acres irrigated | 3,637 | - | 2,290 | 880 | 1 | 15,300 | 2,341 |
| 500 to 999 acres ......................farms | 15 | - | 13 | 2 | (D) | 65 | 13 |
| acres irrigated | 6,331 | - | 3,696 | (D) | (D) | 23,932 | 3,256 |
| 1,000 to 1,999 acres ......................farms | 10 | 2 | 5 | 6 | - | 21 | 11 |
| acres irrigated | 6,407 | (D) | 896 | 3,561 | - | 11,565 | 5,388 |
| 2,000 acres or more ......................farms | 5 | 3 | 4 | 35 | 1 | 29 | 9 |
| acres irrigated | 2,848 | 540 | 3,225 | 21,928 | (D) | 34,309 | 18,281 |
| **2007 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres ......................farms | 82 | 2 | 17 | - | 2 | 6 | 6 |
| acres irrigated | 249 | (D) | 47 | - | (D) | 31 | 31 |
| 10 to 49 acres ......................farms | 217 | 4 | 38 | - | 2 | 87 | 62 |
| acres irrigated | 3,452 | 32 | 782 | - | (D) | 1,882 | 1,118 |
| 50 to 69 acres ......................farms | 29 | 1 | 10 | - | - | 18 | 16 |
| acres irrigated | 950 | (D) | 316 | - | - | 699 | 522 |
| 70 to 99 acres ......................farms | 29 | - | 11 | - | - | 49 | 9 |
| acres irrigated | 1,489 | - | 506 | - | - | 3,039 | 300 |
| 100 to 139 acres ......................farms | 20 | - | 9 | - | - | 30 | 21 |
| acres irrigated | 1,157 | - | 636 | - | - | 2,303 | 1,386 |
| 140 to 179 acres ......................farms | 13 | - | 6 | - | - | 51 | 15 |
| acres irrigated | 1,279 | - | 460 | - | - | 5,225 | 854 |
| 180 to 219 acres ......................farms | 18 | - | 4 | - | - | 21 | 9 |
| acres irrigated | 1,639 | - | 411 | - | - | 2,697 | 1,174 |
| 220 to 259 acres ......................farms | 12 | - | 6 | - | - | 8 | 6 |
| acres irrigated | 1,747 | - | 525 | - | - | 991 | 518 |
| 260 to 499 acres ......................farms | 23 | - | 14 | 1 | - | 63 | 17 |
| acres irrigated | 3,536 | - | 2,212 | (D) | - | 16,852 | 3,105 |
| 500 to 999 acres ......................farms | 17 | - | 19 | 4 | - | 4 | 16 |
| acres irrigated | 6,771 | - | 3,770 | (D) | - | 21,505 | 5,580 |
| 1,000 to 1,999 acres ......................farms | 10 | - | 10 | 8 | - | 34 | 7 |
| acres irrigated | 6,075 | - | 3,145 | 3,197 | - | 29,237 | 5,146 |
| 2,000 acres or more ......................farms | 10 | 2 | 4 | 40 | 2 | 25 | 18 |
| acres irrigated | 5,527 | (D) | 2,320 | 28,889 | (D) | 34,665 | 43,791 |

--continued

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Farms .............................................. number, 2012 | 47 | 60 | 1,086 | 4 | 67 | 87 | 124 |
| 2007 | 56 | 79 | 1,108 | 10 | 77 | 88 | 108 |
| Land in irrigated farms ............................. acres, 2012 | 170,488 | 69,730 | 234,615 | 6 | 81,917 | 19,763 | 96,661 |
| 2007 | 132,965 | 74,281 | 228,356 | 121 | 87,197 | 28,498 | 88,345 |
| Harvested cropland ............................. farms, 2012 | 42 | 53 | 943 | 4 | 55 | 69 | 84 |
| 2007 | 49 | 67 | 921 | 6 | 59 | 72 | 62 |
| acres, 2012 | 7,958 | 11,123 | 42,824 | 5 | 10,846 | 1,515 | 9,360 |
| 2007 | 11,477 | 12,734 | 42,004 | 85 | 19,011 | 5,069 | 6,710 |
| Other cropland, excluding cropland pastured .......... farms, 2012 | 32 | 18 | 208 | - | 30 | 24 | 27 |
| 2007 | 27 | 8 | 205 | - | 40 | 16 | 15 |
| acres, 2012 | 7,610 | 1,201 | 7,774 | - | 14,118 | 2,266 | 3,749 |
| 2007 | 5,415 | 2,004 | 5,950 | - | 11,496 | 1,125 | 483 |
| Pastureland, excluding woodland pastured .......... farms, 2012 | 35 | 50 | 620 | - | 42 | 68 | 93 |
| 2007 | 43 | 64 | 725 | 5 | 44 | 62 | 92 |
| acres, 2012 | 152,557 | 44,439 | 129,583 | - | 32,742 | 15,084 | 54,860 |
| 2007 | 114,236 | 50,041 | 107,165 | 36 | 48,897 | 20,188 | 54,049 |
| Irrigated land ...................................... acres, 2012 | 5,857 | 12,342 | 59,232 | 5 | 7,400 | 1,686 | 12,743 |
| 2007 | 9,849 | 18,217 | 66,169 | (D) | 9,377 | 3,453 | 11,128 |
| Harvested cropland ............................. farms, 2012 | 41 | 52 | 933 | 4 | 55 | 69 | 83 |
| 2007 | 48 | 67 | 912 | 6 | 59 | 70 | 62 |
| acres, 2012 | 4,721 | 10,237 | 40,556 | 5 | 6,702 | 1,309 | 7,983 |
| 2007 | 7,552 | 12,427 | 40,128 | 85 | 8,585 | 3,136 | 6,451 |
| Pastureland and other land ...................... farms, 2012 | 9 | 19 | 455 | - | 17 | 22 | 68 |
| 2007 | 12 | 33 | 569 | 4 | 19 | 20 | 64 |
| acres, 2012 | 1,136 | 2,105 | 18,676 | - | 698 | 377 | 4,760 |
| 2007 | 2,297 | 5,790 | 26,041 | (D) | 792 | 317 | 4,677 |
| **2012 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres .................................... farms | - | - | 179 | 4 | 3 | 13 | 10 |
| acres irrigated | - | - | 686 | 5 | (D) | (D) | (D) |
| 10 to 49 acres .................................. farms | 2 | 1 | 451 | - | 8 | 41 | 33 |
| acres irrigated | (D) | (D) | 6,882 | - | 16 | 238 | 523 |
| 50 to 69 acres .................................. farms | 2 | - | 83 | - | 2 | 5 | 10 |
| acres irrigated | (D) | - | 2,844 | - | (D) | 51 | 311 |
| 70 to 99 acres .................................. farms | 2 | 3 | 100 | - | 3 | 5 | 8 |
| acres irrigated | (D) | 186 | 4,191 | - | 187 | 85 | 212 |
| 100 to 139 acres ................................ farms | - | 2 | 54 | - | 10 | 3 | 9 |
| acres irrigated | - | (D) | 3,544 | - | 380 | 150 | 301 |
| 140 to 179 acres ................................ farms | 2 | 6 | 55 | - | 4 | 1 | 2 |
| acres irrigated | (D) | 552 | 4,696 | - | 38 | (D) | (D) |
| 180 to 219 acres ................................ farms | 2 | 4 | 22 | - | 2 | - | 10 |
| acres irrigated | (D) | 420 | 2,084 | - | (D) | - | 510 |
| 220 to 259 acres ................................ farms | - | 6 | 26 | - | - | 1 | 5 |
| acres irrigated | - | 536 | 3,040 | - | - | (D) | 230 |
| 260 to 499 acres ................................ farms | 14 | 11 | 47 | - | 4 | 8 | 8 |
| acres irrigated | 2,030 | 1,434 | 7,204 | - | 588 | 160 | 595 |
| 500 to 999 acres ................................ farms | 5 | 9 | 28 | - | 10 | 3 | 13 |
| acres irrigated | 1,353 | 2,340 | 7,787 | - | 1,854 | 170 | 1,430 |
| 1,000 to 1,999 acres ............................ farms | 4 | 10 | 22 | - | 11 | 4 | 7 |
| acres irrigated | 72 | 3,080 | 5,635 | - | 874 | 387 | 2,472 |
| 2,000 acres or more ............................ farms | 14 | 8 | 19 | - | 10 | 3 | 9 |
| acres irrigated | 2,098 | 3,750 | 10,659 | - | 3,406 | 190 | 5,951 |
| **2007 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres .................................... farms | 1 | - | 143 | 6 | 2 | 11 | 8 |
| acres irrigated | (D) | - | 562 | (D) | (D) | 24 | (D) |
| 10 to 49 acres .................................. farms | 3 | 3 | 474 | 4 | 12 | 35 | 32 |
| acres irrigated | 46 | 70 | 7,579 | 102 | 86 | 274 | 376 |
| 50 to 69 acres .................................. farms | - | - | 62 | - | 3 | 7 | 4 |
| acres irrigated | - | - | 1,980 | - | (D) | 122 | 112 |
| 70 to 99 acres .................................. farms | 3 | 3 | 126 | - | 6 | 6 | 8 |
| acres irrigated | 101 | 160 | 5,784 | - | 84 | 335 | 435 |
| 100 to 139 acres ................................ farms | 5 | 5 | 65 | - | 5 | - | 9 |
| acres irrigated | 360 | 298 | 3,734 | - | 188 | - | 295 |
| 140 to 179 acres ................................ farms | 2 | 7 | 37 | - | - | 4 | 3 |
| acres irrigated | (D) | 822 | 3,085 | - | - | (D) | 110 |
| 180 to 219 acres ................................ farms | 2 | 4 | 42 | - | 3 | - | 5 |
| acres irrigated | (D) | 450 | 4,656 | - | 80 | - | 717 |
| 220 to 259 acres ................................ farms | 3 | 8 | 16 | - | 2 | 2 | 2 |
| acres irrigated | 270 | 1,130 | 2,022 | - | (D) | (D) | (D) |
| 260 to 499 acres ................................ farms | 7 | 14 | 60 | - | 9 | 5 | 10 |
| acres irrigated | 895 | 2,615 | 9,254 | - | 1,412 | 539 | 1,300 |
| 500 to 999 acres ................................ farms | 8 | 12 | 38 | - | 7 | 13 | 13 |
| acres irrigated | 1,943 | 3,665 | 9,538 | - | 2,040 | 151 | 2,835 |
| 1,000 to 1,999 acres ............................ farms | 8 | 13 | 25 | - | 17 | 12 | 6 |
| acres irrigated | 2,591 | 6,129 | 7,379 | - | 3,401 | 1,435 | 1,700 |
| 2,000 acres or more ............................ farms | 14 | 10 | 20 | - | 11 | - | 8 |
| acres irrigated | 3,431 | 2,878 | 10,616 | - | 1,907 | (D) | 3,107 |

--continued

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Farms .......................................... number, 2012 | 61 | 105 | 445 | 451 | 1 | 136 | 158 |
| 2007 | 98 | 135 | 503 | 470 | 2 | 143 | 149 |
| Land in irrigated farms ....................... acres, 2012 | 190,182 | 64,618 | 135,132 | 205,858 | (D) | 194,546 | 164,483 |
| 2007 | 235,587 | 96,259 | 150,884 | 236,472 | (D) | 176,899 | 148,439 |
| Harvested cropland ............................ farms, 2012 | 50 | 95 | 373 | 357 | 1 | 110 | 121 |
| 2007 | 73 | 94 | 446 | 374 | 1 | 109 | 111 |
| acres, 2012 | 14,869 | 8,296 | 6,999 | 23,477 | (D) | 29,286 | 31,419 |
| 2007 | 22,218 | 12,337 | 9,539 | 29,887 | (D) | 27,127 | 26,126 |
| Other cropland, excluding cropland pastured .........farms, 2012 | 20 | 33 | 50 | 77 | - | 18 | 21 |
| 2007 | 14 | 21 | 38 | 66 | - | 11 | 12 |
| acres, 2012 | 8,807 | 2,892 | 2,376 | 7,035 | - | 2,260 | 2,486 |
| 2007 | 4,054 | 3,428 | 592 | 5,881 | - | 1,906 | 229 |
| Pastureland, excluding woodland pastured ...........farms, 2012 | 48 | 71 | 190 | 315 | 1 | 107 | 127 |
| 2007 | 77 | 110 | 256 | 360 | 1 | 125 | 118 |
| acres, 2012 | 163,148 | 50,766 | 108,565 | 138,363 | (D) | 146,593 | 104,470 |
| 2007 | 203,662 | 76,318 | 125,052 | 157,524 | (D) | 103,613 | 100,618 |
| Irrigated land ...................................... acres, 2012 | 8,435 | 7,859 | 8,449 | 32,291 | (D) | 27,547 | 42,213 |
| 2007 | 12,368 | 15,915 | 11,845 | 43,720 | (D) | 43,130 | 40,729 |
| Harvested cropland ............................ farms, 2012 | 46 | 94 | 372 | 355 | 1 | 108 | 121 |
| 2007 | 71 | 92 | 445 | 370 | 1 | 105 | 111 |
| acres, 2012 | 7,550 | 7,116 | 6,861 | 20,892 | (D) | 22,015 | 26,982 |
| 2007 | 11,264 | 9,237 | 9,220 | 28,000 | (D) | 22,808 | 25,313 |
| Pastureland and other land ................... farms, 2012 | 18 | 27 | 106 | 223 | - | 50 | 92 |
| 2007 | 31 | 49 | 117 | 251 | 1 | 78 | 92 |
| acres, 2012 | 885 | 743 | 1,588 | 11,399 | - | 5,532 | 15,231 |
| 2007 | 1,104 | 6,678 | 2,625 | 15,720 | (D) | 20,322 | 15,416 |
| 2012 irrigated acres by size of farm: | | | | | | | |
| 1 to 9 acres .........................................farms | 4 | 25 | 182 | 49 | - | 3 | 11 |
| acres irrigated | 4 | 42 | 723 | 204 | - | 15 | (D) |
| 10 to 49 acres .....................................farms | 12 | 19 | 174 | 185 | - | 33 | 40 |
| acres irrigated | 180 | 187 | 2,169 | 2,926 | - | 434 | 837 |
| 50 to 69 acres .....................................farms | 5 | 6 | 5 | 20 | - | 7 | 5 |
| acres irrigated | 5 | (D) | 82 | 464 | - | 220 | 160 |
| 70 to 99 acres .....................................farms | 6 | 8 | 16 | 19 | - | 5 | 12 |
| acres irrigated | 224 | 289 | 177 | 557 | - | 172 | 668 |
| 100 to 139 acres ...................................farms | - | 3 | 11 | 35 | - | 8 | 8 |
| acres irrigated | - | 150 | 567 | 2,146 | - | 461 | 659 |
| 140 to 179 acres ...................................farms | 4 | 6 | 2 | 18 | - | 5 | 19 |
| acres irrigated | 281 | 157 | (D) | 859 | - | (D) | 2,029 |
| 180 to 219 acres ...................................farms | - | - | 4 | 15 | - | 7 | 8 |
| acres irrigated | - | - | 110 | 1,565 | - | 471 | 819 |
| 220 to 259 acres ...................................farms | - | 2 | 2 | 4 | 1 | 1 | 2 |
| acres irrigated | - | (D) | (D) | 317 | (D) | (D) | (D) |
| 260 to 499 acres ...................................farms | 6 | 8 | 11 | 41 | - | 18 | 12 |
| acres irrigated | 142 | 421 | 488 | 4,716 | - | 2,870 | 1,217 |
| 500 to 999 acres ...................................farms | 7 | 10 | 12 | 26 | - | 8 | 12 |
| acres irrigated | 885 | 2,238 | 581 | 5,972 | - | 2,820 | 4,333 |
| 1,000 to 1,999 acres ...............................farms | 7 | 9 | 10 | 14 | - | 19 | 7 |
| acres irrigated | 717 | 1,685 | 476 | 4,467 | - | 5,832 | 2,351 |
| 2,000 acres or more ...............................farms | 10 | 9 | 16 | 25 | - | 22 | 22 |
| acres irrigated | 5,997 | 2,597 | 2,732 | 8,098 | - | 13,987 | 28,851 |
| 2007 irrigated acres by size of farm: | | | | | | | |
| 1 to 9 acres .........................................farms | 12 | 21 | 188 | 44 | - | 2 | 10 |
| acres irrigated | 23 | 37 | 701 | 162 | - | (D) | 57 |
| 10 to 49 acres .....................................farms | 22 | 26 | 194 | 179 | - | 25 | 34 |
| acres irrigated | 227 | 185 | 2,200 | 2,548 | - | 499 | 607 |
| 50 to 69 acres .....................................farms | 4 | 2 | 10 | 34 | - | 4 | 7 |
| acres irrigated | 230 | (D) | 129 | 1,383 | - | (D) | 334 |
| 70 to 99 acres .....................................farms | 6 | 12 | 14 | 26 | - | 13 | 5 |
| acres irrigated | 79 | 110 | 370 | 1,278 | - | 333 | 242 |
| 100 to 139 acres ...................................farms | 1 | 9 | 11 | 20 | - | 12 | 3 |
| acres irrigated | (D) | 285 | 372 | 1,204 | - | 733 | 140 |
| 140 to 179 acres ...................................farms | 5 | 5 | 10 | 23 | - | 6 | 10 |
| acres irrigated | 294 | 163 | 256 | 1,290 | - | 659 | 693 |
| 180 to 219 acres ...................................farms | - | 1 | 5 | 18 | 1 | 9 | 8 |
| acres irrigated | - | (D) | 569 | 1,930 | (D) | 775 | 1,040 |
| 220 to 259 acres ...................................farms | 3 | 2 | 3 | 12 | 1 | 4 | 4 |
| acres irrigated | (D) | (D) | 50 | 1,128 | (D) | 470 | 570 |
| 260 to 499 acres ...................................farms | 6 | 17 | 17 | 36 | - | 17 | 16 |
| acres irrigated | 811 | 932 | 781 | 5,941 | - | 2,123 | 3,092 |
| 500 to 999 acres ...................................farms | 7 | 11 | 11 | 26 | - | 11 | 17 |
| acres irrigated | 1,077 | 1,348 | 799 | 7,989 | - | 3,420 | 4,970 |
| 1,000 to 1,999 acres ...............................farms | 10 | 16 | 12 | 16 | - | 15 | 14 |
| acres irrigated | 1,764 | 5,348 | 1,657 | 6,036 | - | 5,293 | 4,087 |
| 2,000 acres or more ...............................farms | 22 | 13 | 23 | 28 | - | 25 | 21 |
| acres irrigated | 7,726 | 7,167 | 3,961 | 12,831 | - | 28,752 | 24,897 |

--continued

BLM_0069250

## Table 10. Irrigation: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Farms ........................................... number, 2012 | 17 | 107 | 62 | 117 | 22 | 189 | 11 |
| 2007 | 15 | 103 | 75 | 148 | 14 | 228 | 15 |
| Land in irrigated farms ........................... acres, 2012 | 8,554 | 197,823 | 306,218 | 26,300 | 139,797 | 756,492 | 7,700 |
| 2007 | 5,356 | 191,337 | 300,058 | 40,452 | 58,103 | 790,326 | 13,256 |
| Harvested cropland ........................... farms, 2012 | 7 | 101 | 56 | 90 | 22 | 189 | 7 |
| 2007 | 5 | 86 | 61 | 84 | 12 | 220 | 8 |
| acres, 2012 | 957 | 8,006 | 50,505 | 2,454 | 33,092 | 291,882 | 491 |
| 2007 | 387 | 10,438 | 60,674 | 2,248 | 22,289 | 335,722 | (D) |
| Other cropland, excluding cropland pastured ......... farms, 2012 | - | 36 | 17 | 15 | 22 | 166 | 5 |
| 2007 | 1 | 18 | 10 | 14 | 10 | 196 | 2 |
| acres, 2012 | (D) | 3,863 | 7,515 | (D) | 62,006 | 248,533 | (D) |
| 2007 | - | 3,006 | 3,618 | 84 | 24,434 | 187,146 | (D) |
| Pastureland, excluding woodland pastured ........... farms, 2012 | 17 | 76 | 58 | 59 | 16 | 118 | 8 |
| 2007 | 15 | 84 | 69 | 86 | 11 | 136 | 12 |
| acres, 2012 | 6,971 | 175,680 | 228,413 | 8,918 | 43,547 | 207,031 | 5,169 |
| 2007 | 3,844 | 166,143 | 206,215 | 26,542 | 11,206 | 255,645 | 6,210 |
| Irrigated land ........................................... acres, 2012 | 2,432 | 11,651 | 59,555 | 2,258 | 3,060 | 110,235 | 3,571 |
| 2007 | 1,887 | 13,889 | 89,603 | 4,205 | 3,266 | 118,020 | 2,715 |
| Harvested cropland ........................... farms, 2012 | 7 | 100 | 56 | 87 | 22 | 187 | 7 |
| 2007 | 5 | 86 | 60 | 87 | 12 | 220 | 7 |
| acres, 2012 | 407 | 7,292 | 46,503 | 1,437 | (D) | 108,476 | 459 |
| 2007 | 387 | 8,925 | 52,096 | 1,572 | (D) | 115,836 | 182 |
| Pastureland and other land ........................... farms, 2012 | 13 | 15 | 29 | 38 | 1 | 13 | 7 |
| 2007 | 12 | 22 | 37 | 66 | 2 | 11 | 10 |
| acres, 2012 | 2,025 | 4,359 | 13,052 | 821 | (D) | 1,759 | 3,112 |
| 2007 | 1,500 | 4,964 | 37,507 | 2,633 | (D) | 2,184 | 2,533 |
| **2012 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres .........................................farms | - | 1 | - | 66 | - | - | 1 |
| acres irrigated | - | (D) | - | (D) | - | - | (D) |
| 10 to 49 acres .........................................farms | 1 | 14 | 3 | 18 | - | 10 | - |
| acres irrigated | (D) | 144 | 55 | 154 | - | (D) | - |
| 50 to 69 acres .........................................farms | 2 | 2 | 1 | - | - | - | - |
| acres irrigated | (D) | (D) | (D) | - | - | - | - |
| 70 to 99 acres .........................................farms | 1 | 6 | - | 11 | - | - | - |
| acres irrigated | (D) | 135 | - | 248 | - | - | - |
| 100 to 139 acres .........................................farms | 1 | 2 | - | 3 | - | 1 | 2 |
| acres irrigated | (D) | (D) | - | (D) | - | (D) | (D) |
| 140 to 179 acres .........................................farms | - | - | 2 | - | 3 | - | - |
| acres irrigated | - | - | (D) | - | 180 | - | - |
| 180 to 219 acres .........................................farms | 1 | 11 | - | 2 | - | - | 3 |
| acres irrigated | (D) | 860 | - | (D) | - | - | (D) |
| 220 to 259 acres .........................................farms | - | 3 | - | - | - | - | - |
| acres irrigated | - | 47 | - | - | - | - | - |
| 260 to 499 acres .........................................farms | 4 | 13 | - | 4 | 4 | 8 | - |
| acres irrigated | 748 | 1,059 | - | 157 | (D) | 1,817 | - |
| 500 to 999 acres .........................................farms | 5 | 6 | 13 | 6 | 1 | 14 | 4 |
| acres irrigated | 700 | 654 | 3,340 | 656 | (D) | 2,856 | 2,710 |
| 1,000 to 1,999 acres .........................................farms | 2 | 23 | 7 | 4 | - | 37 | - |
| acres irrigated | (D) | 2,323 | 5,291 | 380 | - | 13,504 | - |
| 2,000 acres or more .........................................farms | - | 26 | 36 | 3 | 14 | 119 | 1 |
| acres irrigated | - | 6,237 | 50,669 | 410 | 2,804 | 91,803 | (D) |
| **2007 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres .........................................farms | - | 1 | - | 69 | 2 | 1 | 1 |
| acres irrigated | - | (D) | - | 149 | (D) | (D) | (D) |
| 10 to 49 acres .........................................farms | 2 | 3 | 4 | 37 | - | 1 | - |
| acres irrigated | (D) | 53 | 94 | 327 | - | (D) | (D) |
| 50 to 69 acres .........................................farms | - | 4 | - | 6 | - | - | 1 |
| acres irrigated | - | 81 | - | 51 | - | - | (D) |
| 70 to 99 acres .........................................farms | 1 | 7 | 4 | 4 | - | - | 2 |
| acres irrigated | (D) | 183 | 150 | 90 | - | - | (D) |
| 100 to 139 acres .........................................farms | - | 5 | - | 4 | - | 3 | - |
| acres irrigated | - | 202 | - | (D) | - | 82 | - |
| 140 to 179 acres .........................................farms | - | 6 | 1 | (D) | - | - | - |
| acres irrigated | - | 498 | (D) | (D) | - | (D) | - |
| 180 to 219 acres .........................................farms | 2 | 3 | 2 | 3 | - | - | 2 |
| acres irrigated | 3 | 2 | (D) | 388 | - | - | (D) |
| 220 to 259 acres .........................................farms | - | 2 | - | - | 2 | 2 | 2 |
| acres irrigated | 400 | (D) | - | - | (D) | (D) | (D) |
| 260 to 499 acres .........................................farms | 4 | 9 | 6 | 10 | 1 | 13 | - |
| acres irrigated | 910 | 790 | 1,560 | 588 | (D) | 2,119 | - |
| 500 to 999 acres .........................................farms | - | 17 | 9 | 4 | - | 19 | 2 |
| acres irrigated | (D) | 4,799 | 2,543 | 241 | - | 4,328 | (D) |
| 1,000 to 1,999 acres .........................................farms | 1 | 22 | 9 | 4 | 2 | 49 | 3 |
| acres irrigated | (D) | 2,348 | 7,161 | (D) | (D) | 20,373 | (D) |
| 2,000 acres or more .........................................farms | - | 6 | 40 | 6 | 7 | 138 | 1 |
| acres irrigated | - | 4,563 | 77,665 | 421 | 2,740 | 90,392 | (D) |

--continued

Table 10. **Irrigation:  2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Farms ......................................................... number, 2012 | 777 | 723 | 155 | 29 | 275 | 1,823 | 2 |
| 2007 | 736 | 799 | 196 | 32 | 299 | 1,437 | 8 |
| Land in irrigated farms ........................................ acres, 2012 | 498,530 | 210,497 | 256,837 | 141,234 | 392,119 | 326,204 | (D) |
| 2007 | 504,603 | 255,826 | 676,880 | 161,478 | 399,244 | 300,742 | 7,310 |
| Harvested cropland ....................................... farms, 2012 | 599 | 584 | 140 | 28 | 270 | 1,501 | 2 |
| 2007 | 509 | 611 | 167 | 32 | 287 | 1,146 | 6 |
| acres, 2012 | 37,545 | 60,658 | 10,810 | 21,292 | 128,806 | 56,335 | (D) |
| 2007 | 35,020 | 68,493 | 25,547 | 30,710 | 145,377 | 44,271 | (D) |
| Other cropland, excluding cropland pastured .........farms, 2012 | 142 | 141 | 66 | 19 | 117 | 201 | - |
| 2007 | 151 | 111 | 44 | 18 | 123 | 170 | 1 |
| acres, 2012 | 20,277 | 10,893 | 9,481 | 17,809 | 34,445 | 5,693 | - |
| 2007 | 8,456 | 7,876 | 14,981 | 16,324 | 49,273 | 14,208 | (D) |
| Pastureland, excluding woodland pastured ...........farms, 2012 | 562 | 423 | 111 | 25 | 183 | 883 | 2 |
| 2007 | 591 | 506 | 168 | 28 | 221 | 770 | 8 |
| acres, 2012 | 299,939 | 123,492 | 220,966 | 100,731 | 222,249 | 223,468 | (D) |
| 2007 | 407,768 | 156,997 | 550,011 | 113,411 | 188,921 | 201,543 | (D) |
| Irrigated land ................................................ acres, 2012 | 61,700 | 52,520 | 11,313 | 4,807 | 94,002 | 75,305 | (D) |
| 2007 | 66,025 | 63,405 | 35,086 | 9,652 | 100,278 | 64,272 | 847 |
| Harvested cropland ....................................... farms, 2012 | 594 | 579 | 140 | 28 | 268 | 1,488 | 2 |
| 2007 | 494 | 607 | 167 | 32 | 286 | 1,136 | 6 |
| acres, 2012 | 30,640 | 47,441 | 9,181 | (D) | 90,050 | 51,160 | (D) |
| 2007 | 28,704 | 56,285 | 16,954 | 9,652 | 95,236 | 41,619 | 757 |
| Pastureland and other land ..............................farms, 2012 | 459 | 243 | 31 | 1 | 37 | 704 | - |
| 2007 | 455 | 295 | 60 | - | 49 | 601 | 3 |
| acres, 2012 | 31,060 | 5,079 | 2,152 | (D) | 3,952 | 24,145 | - |
| 2007 | 37,321 | 7,120 | 18,112 | - | 5,042 | 22,653 | 90 |
| **2012 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres ...........................................farms | 68 | 115 | 6 | 1 | 4 | 704 | - |
| acres irrigated | 275 | 375 | (D) | (D) | 4 | 2,758 | - |
| 10 to 49 acres ..........................................farms | 260 | 324 | 31 | - | 14 | 706 | - |
| acres irrigated | 4,599 | 5,223 | 382 | - | 200 | 10,248 | - |
| 50 to 69 acres ..........................................farms | 56 | 38 | 3 | - | 6 | 78 | - |
| acres irrigated | 1,802 | 1,322 | 140 | - | 215 | 2,416 | - |
| 70 to 99 acres ..........................................farms | 100 | 61 | 5 | - | 11 | 62 | - |
| acres irrigated | 4,613 | 2,553 | 97 | - | 647 | 2,996 | - |
| 100 to 139 acres ..........................................farms | 56 | 28 | 9 | - | 13 | 39 | - |
| acres irrigated | 3,508 | 1,426 | 179 | - | 912 | 2,530 | - |
| 140 to 179 acres ..........................................farms | 35 | 27 | 9 | 2 | 18 | 48 | - |
| acres irrigated | 2,948 | 2,373 | 321 | (D) | 2,123 | 3,635 | - |
| 180 to 219 acres ..........................................farms | 36 | 21 | 2 | 1 | 10 | 15 | - |
| acres irrigated | 3,716 | 1,331 | (D) | (D) | 1,311 | 1,153 | - |
| 220 to 259 acres ..........................................farms | 9 | 8 | 5 | - | 11 | 10 | - |
| acres irrigated | 1,152 | 1,371 | 226 | - | 1,377 | 1,711 | - |
| 260 to 499 acres ..........................................farms | 80 | 40 | 19 | - | 41 | 67 | 1 |
| acres irrigated | 14,697 | 6,857 | 1,338 | - | 8,502 | 12,610 | (D) |
| 500 to 999 acres ..........................................farms | 23 | 23 | 21 | 2 | 52 | 47 | - |
| acres irrigated | 8,422 | 5,617 | 2,490 | (D) | 18,517 | 12,539 | - |
| 1,000 to 1,999 acres ..........................................farms | 21 | 22 | 22 | 4 | 34 | 20 | - |
| acres irrigated | 9,154 | 13,240 | 2,480 | 489 | 21,281 | 9,236 | - |
| 2,000 acres or more ..........................................farms | 14 | 18 | 23 | 19 | 61 | 27 | 1 |
| acres irrigated | 6,814 | 10,832 | 3,602 | 4,125 | 38,913 | 13,433 | (D) |
| **2007 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres ...........................................farms | 62 | 145 | 3 | 1 | 4 | 474 | - |
| acres irrigated | 255 | 498 | (D) | (D) | 17 | 1,920 | - |
| 10 to 49 acres ..........................................farms | 264 | 302 | 31 | - | 11 | 551 | - |
| acres irrigated | 4,435 | 4,932 | 440 | - | 132 | 7,893 | - |
| 50 to 69 acres ..........................................farms | 37 | 47 | 4 | - | 15 | 80 | - |
| acres irrigated | 1,170 | 1,345 | 181 | - | 615 | 2,614 | - |
| 70 to 99 acres ..........................................farms | 99 | 45 | 8 | - | 11 | 74 | - |
| acres irrigated | 4,974 | 2,022 | 262 | - | 606 | 3,357 | - |
| 100 to 139 acres ..........................................farms | 43 | 47 | 19 | - | 12 | 37 | - |
| acres irrigated | 2,859 | 3,202 | 1,133 | - | 1,029 | 2,793 | - |
| 140 to 179 acres ..........................................farms | 28 | 42 | 13 | - | 24 | 30 | - |
| acres irrigated | 2,051 | 3,258 | 593 | - | 2,049 | 2,118 | - |
| 180 to 219 acres ..........................................farms | 27 | 20 | 1 | - | 12 | 16 | - |
| acres irrigated | 2,399 | 2,107 | (D) | - | 1,130 | 1,589 | - |
| 220 to 259 acres ..........................................farms | 28 | 11 | 11 | - | 13 | 14 | - |
| acres irrigated | 2,670 | 814 | 956 | - | 2,158 | 1,988 | - |
| 260 to 499 acres ..........................................farms | 61 | 57 | 23 | 1 | 42 | 72 | 5 |
| acres irrigated | 9,709 | 8,570 | 1,634 | (D) | 8,218 | 13,342 | (D) |
| 500 to 999 acres ..........................................farms | 50 | 31 | 18 | 2 | 48 | 35 | - |
| acres irrigated | 12,250 | 13,315 | 2,131 | (D) | 13,327 | 7,415 | - |
| 1,000 to 1,999 acres ..........................................farms | 18 | 28 | 19 | 6 | 40 | 23 | 2 |
| acres irrigated | 5,508 | 9,904 | 5,195 | 701 | 19,087 | 6,787 | (D) |
| 2,000 acres or more ..........................................farms | 19 | 24 | 46 | 22 | 67 | 31 | 1 |
| acres irrigated | 17,745 | 13,438 | 22,500 | 8,350 | 51,910 | 12,476 | (D) |

--continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Farms .......................................... number, 2012 | 110 | 831 | 919 | 336 | 293 | 76 | 28 |
| 2007 | 142 | 793 | 877 | 351 | 362 | 70 | 63 |
| Land in irrigated farms ........................... acres, 2012 | 598,473 | 631,237 | 282,038 | 305,209 | 255,207 | 57,780 | 54,981 |
| 2007 | 560,560 | 640,410 | 291,939 | 293,445 | 282,735 | 84,379 | 92,921 |
| Harvested cropland ............................ farms, 2012 | 94 | 613 | 757 | 326 | 251 | 52 | 24 |
| 2007 | 117 | 529 | 874 | 336 | 306 | 51 | 41 |
| acres, 2012 | 19,204 | 53,605 | 55,317 | 116,328 | 46,924 | 7,095 | 2,666 |
| 2007 | 32,185 | 47,431 | 58,399 | 118,605 | 55,686 | 7,615 | 4,786 |
| Other cropland, excluding cropland pastured ........ farms, 2012 | 49 | 154 | 142 | 145 | 189 | 9 | 3 |
| 2007 | 36 | 124 | 110 | 143 | 108 | 9 | 6 |
| acres, 2012 | 26,200 | 12,330 | 4,506 | 24,950 | 18,603 | 380 | 520 |
| 2007 | 21,370 | 11,139 | 4,189 | 27,716 | 8,874 | 458 | 1,246 |
| Pastureland, excluding woodland pastured ........... farms, 2012 | 94 | 582 | 568 | 181 | 192 | 68 | 23 |
| 2007 | 135 | 578 | 571 | 173 | 244 | 61 | 53 |
| acres, 2012 | 515,830 | 538,342 | 186,707 | 151,234 | 184,067 | 37,216 | 50,093 |
| 2007 | 490,745 | 496,248 | 185,195 | 128,942 | 204,810 | 49,514 | 78,757 |
| Irrigated land ...................................... acres, 2012 | 23,524 | 62,616 | 70,407 | 100,881 | 43,552 | 9,823 | 3,761 |
| 2007 | 28,472 | 57,087 | 85,656 | 94,611 | 55,217 | 10,681 | 9,933 |
| Harvested cropland ............................ farms, 2012 | 91 | 604 | 763 | 326 | 247 | 52 | 24 |
| 2007 | 116 | 522 | 666 | 334 | 306 | 49 | 41 |
| acres, 2012 | 12,112 | 44,026 | 53,561 | 97,487 | 40,573 | 7,000 | 2,406 |
| 2007 | 17,562 | 37,581 | 55,860 | 90,748 | 47,922 | 7,525 | 4,249 |
| Pastureland and other land ..................... farms, 2012 | 42 | 462 | 410 | 42 | 101 | 45 | 12 |
| 2007 | 47 | 474 | 440 | 57 | 130 | 47 | 29 |
| acres, 2012 | 11,412 | 18,590 | 16,846 | 3,394 | 2,979 | 2,823 | 1,355 |
| 2007 | 10,910 | 19,506 | 29,796 | 3,863 | 7,295 | 3,156 | 5,684 |
| **2012 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres ..................................... farms | 1 | 109 | 100 | 6 | 13 | 4 | 1 |
| acres irrigated | (D) | 438 | 437 | 11 | 77 | 6 | (D) |
| 10 to 49 acres ................................... farms | 16 | 319 | 368 | 27 | 49 | 20 | 2 |
| acres irrigated | 207 | 4,952 | 5,797 | 444 | 941 | 482 | (D) |
| 50 to 69 acres ................................... farms | 4 | 57 | 78 | 12 | 14 | 5 | 1 |
| acres irrigated | 56 | 1,866 | 2,408 | 538 | 401 | (D) | (D) |
| 70 to 99 acres ................................... farms | 8 | 57 | 65 | 27 | 26 | 6 | 3 |
| acres irrigated | 236 | 2,245 | 2,982 | 1,704 | 888 | 234 | (D) |
| 100 to 139 acres ................................. farms | 3 | 49 | 49 | 13 | 27 | 7 | - |
| acres irrigated | (D) | 2,796 | 3,856 | 1,362 | 1,741 | 385 | - |
| 140 to 179 acres ................................. farms | 3 | 49 | 33 | 35 | 19 | 2 | 2 |
| acres irrigated | 147 | 3,923 | 2,303 | 4,292 | 1,273 | (D) | (D) |
| 180 to 219 acres ................................. farms | 3 | 26 | 28 | 20 | 9 | 5 | - |
| acres irrigated | 150 | 2,731 | 2,337 | 2,394 | 812 | 443 | - |
| 220 to 259 acres ................................. farms | 1 | 27 | 26 | 5 | 6 | 2 | 2 |
| acres irrigated | (D) | 2,411 | 3,788 | 684 | 696 | (D) | (D) |
| 260 to 499 acres ................................. farms | 9 | 54 | 65 | 50 | 52 | 13 | 4 |
| acres irrigated | 1,321 | 8,400 | 11,913 | 11,664 | 7,273 | 2,490 | 420 |
| 500 to 999 acres ................................. farms | 10 | 48 | 48 | 48 | 50 | 28 | 2 |
| acres irrigated | 671 | 13,290 | 14,952 | 18,896 | 8,737 | (D) | 1,050 |
| 1,000 to 1,999 acres ............................. farms | 9 | 21 | 31 | 44 | 21 | 5 | 3 |
| acres irrigated | 1,100 | 8,985 | 7,348 | 26,828 | 6,786 | 1,110 | 920 |
| 2,000 acres or more .............................. farms | 43 | 15 | 28 | 47 | 29 | 17 | 5 |
| acres irrigated | 19,553 | 10,579 | 12,286 | 32,064 | 13,927 | 3,755 | 1,075 |
| **2007 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres ..................................... farms | 3 | 103 | 111 | 4 | 25 | 3 | 3 |
| acres irrigated | 6 | 388 | 489 | 12 | 87 | 12 | 13 |
| 10 to 49 acres ................................... farms | 15 | 269 | 330 | 29 | 67 | 23 | 7 |
| acres irrigated | 237 | 4,669 | 5,785 | 599 | 1,244 | 509 | 130 |
| 50 to 69 acres ................................... farms | 1 | 57 | 61 | 11 | 21 | - | 1 |
| acres irrigated | (D) | 2,258 | 2,171 | 510 | 874 | - | (D) |
| 70 to 99 acres ................................... farms | 4 | 70 | 64 | 27 | 28 | 8 | 7 |
| acres irrigated | (D) | 3,495 | 2,987 | 1,198 | 1,485 | 256 | 250 |
| 100 to 139 acres ................................. farms | 6 | 44 | 47 | 32 | 16 | 6 | 5 |
| acres irrigated | 230 | 2,834 | 3,398 | 2,749 | 1,071 | 556 | 128 |
| 140 to 179 acres ................................. farms | 8 | 49 | 35 | 37 | 25 | 1 | 5 |
| acres irrigated | 303 | 4,018 | 3,352 | 4,106 | 2,477 | (D) | 310 |
| 180 to 219 acres ................................. farms | 9 | 27 | 23 | 11 | 5 | 2 | 2 |
| acres irrigated | 709 | 2,985 | 2,569 | 1,592 | 992 | (D) | (D) |
| 220 to 259 acres ................................. farms | 3 | 15 | 19 | 10 | 18 | 1 | 2 |
| acres irrigated | 267 | 1,773 | 2,116 | 1,821 | 2,930 | (D) | (D) |
| 260 to 499 acres ................................. farms | 21 | 55 | 74 | 62 | 64 | 7 | 5 |
| acres irrigated | 2,000 | 8,022 | 15,095 | 16,269 | 14,138 | 1,455 | 470 |
| 500 to 999 acres ................................. farms | 10 | 57 | 50 | 51 | 40 | 4 | 7 |
| acres irrigated | 1,461 | 13,780 | 14,024 | 20,135 | 12,585 | 605 | 1,234 |
| 1,000 to 1,999 acres ............................. farms | 10 | 32 | 23 | 37 | 22 | 6 | 6 |
| acres irrigated | 1,712 | 8,260 | 8,784 | 23,801 | 8,108 | 943 | 2,540 |
| 2,000 acres or more .............................. farms | 52 | 15 | 40 | 40 | 31 | 9 | 13 |
| acres irrigated | 21,361 | 4,605 | 24,886 | 21,819 | 9,226 | 5,992 | 4,606 |

--continued

BLM_0069253

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Farms ...........................................number, 2012 | 109 | 66 | 199 | 274 | 185 | 276 | 291 | 163 |
| 2007 | 110 | 66 | 230 | 323 | 181 | 287 | 239 | 157 |
| Land in irrigated farms ...................acres, 2012 | 248,753 | 26,350 | 521,246 | 240,737 | 369,964 | 171,393 | 391,631 | 265,116 |
| 2007 | 228,767 | 27,840 | 445,536 | 351,323 | 299,945 | 163,734 | 320,049 | 255,523 |
| Harvested cropland ......................farms, 2012 | 108 | 51 | 186 | 240 | 151 | 251 | 256 | 142 |
| 2007 | 107 | 51 | 214 | 284 | 138 | 258 | 200 | 136 |
| acres, 2012 | 157,951 | 3,755 | 145,792 | 15,143 | 21,740 | 83,468 | 61,424 | 78,480 |
| 2007 | 142,371 | 3,556 | 186,031 | 23,355 | 18,719 | 85,962 | 42,870 | 89,188 |
| Other cropland, excluding cropland pastured ..........farms, 2012 | 87 | 6 | 152 | 104 | 32 | 89 | 87 | 64 |
| 2007 | 81 | 10 | 98 | 76 | 33 | 78 | 35 | 42 |
| acres, 2012 | 55,629 | 752 | 118,559 | 10,176 | 4,388 | 14,472 | 7,836 | 23,343 |
| 2007 | 45,829 | 439 | 102,324 | 4,289 | 3,588 | 14,244 | 9,625 | 12,953 |
| Pastureland, excluding woodland pastured ..........farms, 2012 | 52 | 49 | 106 | 133 | 135 | 156 | 213 | 104 |
| 2007 | 52 | 53 | 150 | 188 | 143 | 190 | 193 | 113 |
| acres, 2012 | 30,200 | 14,334 | 250,984 | 211,154 | 293,672 | 56,829 | 261,511 | 138,084 |
| 2007 | 31,794 | 16,653 | 148,835 | 302,405 | 247,129 | 48,438 | 206,007 | 135,384 |
| Irrigated land ............................acres, 2012 | 72,945 | 7,538 | 79,896 | 18,564 | 25,647 | 93,615 | 46,568 | 90,516 |
| 2007 | 63,734 | 9,971 | 103,205 | 24,606 | 22,992 | 102,792 | 43,527 | 103,292 |
| Harvested cropland ......................farms, 2012 | 108 | 51 | 186 | 236 | 151 | 251 | 255 | 142 |
| 2007 | 107 | 51 | 213 | 280 | 138 | 250 | 189 | 134 |
| acres, 2012 | 72,656 | 3,665 | 78,825 | 14,322 | 17,446 | 80,467 | 34,301 | 76,429 |
| 2007 | 63,254 | 3,556 | 97,905 | 21,044 | 16,188 | 83,589 | 27,270 | 82,126 |
| Pastureland and other land ...........farms, 2012 | 4 | 33 | 27 | 75 | 79 | 103 | 86 | 52 |
| 2007 | 4 | 37 | 49 | 109 | 81 | 136 | 82 | 79 |
| acres, 2012 | 289 | 3,873 | 1,071 | 4,242 | 8,201 | 13,148 | 12,267 | 14,087 |
| 2007 | 480 | 6,415 | 5,300 | 3,562 | 6,804 | 19,403 | 16,257 | 21,166 |
| **2012 irrigated acres by size of farm:** | | | | | | | | |
| 1 to 9 acres .........................farms | - | 4 | 3 | 57 | 8 | 2 | 6 | 2 |
| acres irrigated | - | 12 | 12 | (D) | 27 | (D) | (D) | (D) |
| 10 to 49 acres .........................farms | - | 20 | 15 | 90 | 51 | 41 | 79 | 6 |
| acres irrigated | - | 250 | 257 | 1,271 | 1,020 | 664 | 1,395 | 44 |
| 50 to 69 acres .........................farms | - | 2 | 7 | 13 | 6 | 12 | 26 | 2 |
| acres irrigated | - | (D) | 188 | 505 | 207 | (D) | 710 | (D) |
| 70 to 99 acres .........................farms | 1 | 4 | 5 | 14 | 11 | 12 | 15 | 8 |
| acres irrigated | (D) | 273 | 206 | 590 | 461 | 855 | 435 | 245 |
| 100 to 139 acres .........................farms | - | 11 | 8 | 13 | 10 | 19 | 16 | 3 |
| acres irrigated | - | 665 | 708 | 565 | 880 | 1,568 | 830 | (D) |
| 140 to 179 acres .........................farms | - | 1 | 8 | 12 | 6 | 25 | 13 | 5 |
| acres irrigated | - | (D) | 484 | 628 | 306 | 2,664 | 515 | 315 |
| 180 to 219 acres .........................farms | - | 8 | 4 | 6 | 5 | 11 | 9 | 6 |
| acres irrigated | - | 630 | 602 | 478 | 466 | 1,539 | 512 | 516 |
| 220 to 259 acres .........................farms | 4 | - | 3 | 2 | 10 | 5 | 1 | 5 |
| acres irrigated | 942 | - | 230 | (D) | 518 | 715 | (D) | 1,034 |
| 260 to 499 acres .........................farms | 3 | 2 | 27 | 21 | 5 | 59 | 22 | 16 |
| acres irrigated | (D) | (D) | 4,909 | 2,623 | 415 | 13,932 | 3,333 | 3,024 |
| 500 to 999 acres .........................farms | 15 | 3 | 41 | 18 | 12 | 43 | 32 | 37 |
| acres irrigated | 5,349 | 350 | 13,078 | 2,645 | 3,662 | 16,214 | 7,530 | 11,689 |
| 1,000 to 1,999 acres .........................farms | 35 | 7 | 31 | 10 | 11 | 35 | 28 | 29 |
| acres irrigated | 22,474 | 2,629 | 19,724 | 2,234 | 3,495 | 25,861 | 8,287 | 24,299 |
| 2,000 acres or more .........................farms | 51 | 4 | 49 | 18 | 50 | 16 | 42 | 44 |
| acres irrigated | 43,512 | 2,400 | 39,518 | 6,556 | 13,720 | 29,135 | 22,944 | 49,149 |
| **2007 irrigated acres by size of farm:** | | | | | | | | |
| 1 to 9 acres .........................farms | - | 4 | 3 | 62 | 11 | 2 | 6 | - |
| acres irrigated | - | 14 | (D) | 213 | 46 | (D) | (D) | - |
| 10 to 49 acres .........................farms | 1 | 15 | 11 | 88 | 43 | 30 | 38 | 5 |
| acres irrigated | (D) | 173 | 293 | 1,546 | 809 | 617 | 729 | (D) |
| 50 to 69 acres .........................farms | - | 3 | 2 | 14 | 6 | 11 | 12 | 1 |
| acres irrigated | - | 48 | (D) | 565 | 159 | (D) | 309 | (D) |
| 70 to 99 acres .........................farms | 1 | 12 | 9 | 17 | 13 | 14 | 22 | 7 |
| acres irrigated | (D) | 528 | 631 | 806 | 598 | 832 | 880 | 343 |
| 100 to 139 acres .........................farms | 1 | 9 | 8 | 15 | 7 | 23 | 9 | 8 |
| acres irrigated | (D) | 210 | 722 | 588 | 387 | 1,919 | 602 | 445 |
| 140 to 179 acres .........................farms | 2 | 4 | 11 | 7 | 4 | 29 | 19 | 5 |
| acres irrigated | (D) | 220 | 1,238 | 494 | 454 | 3,102 | 902 | 390 |
| 180 to 219 acres .........................farms | 1 | 1 | 5 | 16 | 6 | 9 | 7 | 9 |
| acres irrigated | (D) | (D) | 683 | 1,472 | 604 | 928 | 546 | 1,194 |
| 220 to 259 acres .........................farms | - | 2 | 11 | 4 | 4 | 7 | 2 | 3 |
| acres irrigated | - | (D) | 1,900 | 796 | 304 | 1,104 | (D) | 440 |
| 260 to 499 acres .........................farms | 13 | 4 | 40 | 21 | 18 | 66 | 22 | 23 |
| acres irrigated | 2,454 | 605 | 7,908 | 3,286 | 2,502 | 14,965 | 2,233 | 4,620 |
| 500 to 999 acres .........................farms | 19 | 6 | 40 | 27 | 17 | 51 | 29 | 28 |
| acres irrigated | 6,565 | 740 | 13,798 | 3,920 | 3,299 | 25,008 | 5,377 | 13,152 |
| 1,000 to 1,999 acres .........................farms | 29 | 4 | 38 | 25 | 14 | 28 | 32 | 30 |
| acres irrigated | 17,587 | 2,439 | 23,681 | 5,960 | 3,845 | 25,555 | 9,624 | 26,343 |
| 2,000 acres or more .........................farms | 43 | 4 | 52 | 27 | 38 | 17 | 41 | 38 |
| acres irrigated | 36,520 | 4,780 | 52,202 | 4,960 | 9,985 | 28,318 | 22,176 | 56,269 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Farms .......................................... number, 2012 | - | 73 | 75 | 20 | 20 | 98 | 1,438 | 280 |
| 2007 | - | 59 | 78 | 26 | 23 | 102 | 1,583 | 331 |
| Land in irrigated farms ......................... acres, 2012 | - | 52,188 | 194,804 | 24,104 | 19,156 | 313,575 | 856,240 | 833,100 |
| 2007 | - | 85,927 | 196,754 | 41,358 | 25,073 | 301,023 | 906,619 | 867,610 |
| Harvested cropland ........................ farms, 2012 | - | 50 | 72 | 18 | 19 | 98 | 1,293 | 273 |
| 2007 | - | 45 | 76 | 19 | 15 | 100 | 1,380 | 315 |
| acres, 2012 | - | 4,353 | 81,961 | 3,623 | 423 | 99,794 | 347,302 | 317,656 |
| 2007 | - | 6,362 | 81,371 | 4,315 | 1,401 | 103,785 | 393,011 | 365,973 |
| Other cropland, excluding cropland pastured ......... farms, 2012 | - | 17 | 49 | 5 | 11 | 66 | 513 | 180 |
| 2007 | - | 6 | 41 | 5 | | 70 | 471 | 202 |
| acres, 2012 | - | 1,106 | 30,876 | 320 | 1,080 | 60,044 | 118,780 | 113,475 |
| 2007 | - | 2,856 | 35,372 | 615 | | 52,743 | 122,978 | 108,052 |
| Pastureland, excluding woodland pastured ........... farms, 2012 | - | 63 | 40 | 19 | 16 | 59 | 740 | 174 |
| 2007 | - | 46 | 44 | 23 | 19 | 75 | 925 | 220 |
| acres, 2012 | - | 42,405 | 78,703 | 17,956 | 11,396 | 149,218 | 355,860 | 392,199 |
| 2007 | - | 69,129 | 77,779 | 31,114 | 14,792 | 137,374 | 348,960 | 382,399 |
| Irrigated land .................................. acres, 2012 | - | 12,674 | 38,108 | 4,217 | 444 | 46,992 | 299,892 | 232,998 |
| 2007 | - | 12,694 | 40,040 | 10,509 | 1,405 | 37,553 | 327,836 | 263,820 |
| Harvested cropland ........................ farms, 2012 | - | 50 | 72 | 18 | 17 | 98 | 1,200 | 272 |
| 2007 | - | 45 | 76 | 17 | 15 | 100 | 1,366 | 312 |
| acres, 2012 | - | 3,908 | 37,691 | 3,513 | (D) | 44,961 | 268,844 | 227,836 |
| 2007 | - | 3,627 | 39,366 | 3,895 | 1,182 | 35,726 | 303,373 | 258,083 |
| Pastureland and other land ...................... farms, 2012 | - | 45 | 8 | 6 | 3 | 8 | 384 | 18 |
| 2007 | - | 33 | 10 | 19 | 10 | 8 | 498 | 37 |
| acres, 2012 | - | 8,766 | 417 | 704 | (D) | 2,031 | 31,048 | 5,162 |
| 2007 | - | 9,067 | 674 | 6,614 | 223 | 1,827 | 24,463 | 5,737 |
| 2012 irrigated acres by size of farm: | | | | | | | | |
| 1 to 9 acres ...................................... farms | - | 2 | 2 | - | 3 | - | 100 | 1 |
| acres irrigated | - | (D) | (D) | - | 3 | - | 381 | (D) |
| 10 to 49 acres ................................... farms | - | 27 | 5 | 1 | 5 | 4 | 264 | 2 |
| acres irrigated | - | 510 | 177 | (D) | 7 | 114 | 4,286 | (D) |
| 50 to 69 acres ................................... farms | - | 3 | 1 | - | 3 | 1 | 95 | - |
| acres irrigated | - | 101 | (D) | - | 5 | (D) | 3,541 | - |
| 70 to 99 acres ................................... farms | - | 6 | 1 | 1 | - | 5 | 155 | 1 |
| acres irrigated | - | 258 | (D) | (D) | - | 445 | 7,844 | (D) |
| 100 to 139 acres ................................. farms | - | 5 | 2 | - | - | 1 | 85 | 2 |
| acres irrigated | - | 182 | (D) | - | - | (D) | 6,559 | (D) |
| 140 to 179 acres ................................. farms | - | - | 8 | 1 | - | - | 129 | 9 |
| acres irrigated | - | - | 750 | (D) | - | - | 13,505 | 955 |
| 180 to 219 acres ................................. farms | - | 2 | - | 2 | - | 2 | 69 | 3 |
| acres irrigated | - | (D) | - | (D) | - | (D) | 8,871 | 608 |
| 220 to 259 acres ................................. farms | - | 2 | - | 1 | - | 4 | 35 | 3 |
| acres irrigated | - | (D) | - | (D) | - | 352 | 4,840 | 483 |
| 260 to 499 acres ................................. farms | - | 7 | 3 | 6 | 2 | 11 | 173 | 21 |
| acres irrigated | - | 760 | 507 | 302 | (D) | 1,779 | 40,178 | 4,738 |
| 500 to 999 acres ................................. farms | - | 9 | 9 | 1 | 1 | 6 | 153 | 37 |
| acres irrigated | - | 1,928 | 4,108 | (D) | (D) | 1,674 | 66,263 | 13,235 |
| 1,000 to 1,999 acres ............................. farms | - | 4 | 11 | 3 | 4 | 19 | 85 | 67 |
| acres irrigated | - | 3,076 | 8,159 | 530 | (D) | 14,974 | 48,003 | 39,780 |
| 2,000 acres or more ............................. farms | - | 6 | 33 | 4 | 2 | 45 | 95 | 134 |
| acres irrigated | - | 5,570 | 24,067 | 2,884 | (D) | 27,355 | 95,621 | 172,850 |
| 2007 irrigated acres by size of farm: | | | | | | | | |
| 1 to 9 acres ...................................... farms | - | 3 | 1 | - | 2 | - | 90 | 1 |
| acres irrigated | - | 15 | (D) | - | (D) | - | 344 | (D) |
| 10 to 49 acres ................................... farms | - | 16 | - | - | 3 | 4 | 284 | 3 |
| acres irrigated | - | 343 | - | - | 7 | 115 | 4,793 | 4 |
| 50 to 69 acres ................................... farms | - | 3 | 2 | - | 2 | 2 | 94 | 2 |
| acres irrigated | - | 120 | (D) | - | (D) | (D) | 3,631 | (D) |
| 70 to 99 acres ................................... farms | - | 6 | 2 | 5 | 3 | 2 | 182 | - |
| acres irrigated | - | 232 | (D) | (D) | 62 | (D) | 10,067 | - |
| 100 to 139 acres ................................. farms | - | 1 | 4 | - | 1 | - | 98 | 2 |
| acres irrigated | - | (D) | 310 | - | (D) | - | 7,456 | (D) |
| 140 to 179 acres ................................. farms | - | (D) | - | 1 | 3 | 1 | 162 | 6 |
| acres irrigated | - | (D) | - | (D) | 152 | (D) | 16,543 | 920 |
| 180 to 219 acres ................................. farms | - | 5 | - | 1 | - | - | 75 | 6 |
| acres irrigated | - | 180 | - | (D) | - | - | 9,336 | 414 |
| 220 to 259 acres ................................. farms | - | 1 | - | 2 | - | 1 | 49 | 1 |
| acres irrigated | - | (D) | - | (D) | - | (D) | 7,075 | (D) |
| 260 to 499 acres ................................. farms | - | 5 | 10 | 5 | 1 | 9 | 217 | 23 |
| acres irrigated | - | 319 | 2,430 | 568 | (D) | 1,664 | 51,276 | 3,138 |
| 500 to 999 acres ................................. farms | - | 4 | 11 | 9 | - | 9 | 144 | 39 |
| acres irrigated | - | 1,409 | 4,128 | (D) | - | 1,824 | 60,678 | 11,094 |
| 1,000 to 1,999 acres ............................. farms | - | 4 | 16 | 4 | 4 | 20 | 94 | 89 |
| acres irrigated | - | 4,510 | 12,201 | 730 | 332 | 8,191 | 59,388 | 59,409 |
| 2,000 acres or more ............................. farms | - | 10 | 32 | 7 | 4 | 54 | 94 | 159 |
| acres irrigated | - | 5,125 | 20,723 | 8,480 | 777 | 25,284 | 97,249 | 188,490 |

Table 11. **Cattle and Calves – Inventory and Sales:  2012 and 2007**

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Cattle and calves ............................farms, 2012 | 13,970 | 259 | 114 | 313 | 177 | 227 | 137 |
| 2007 | 14,685 | 263 | 109 | 238 | 117 | 270 | 193 |
| number, 2012 | 2,630,082 | 14,433 | 11,533 | 8,971 | 13,092 | 41,868 | 34,710 |
| 2007 | 2,745,253 | 15,240 | 11,652 | 6,627 | 6,250 | 56,845 | 49,574 |
| Farms by inventory: | | | | | | | |
| 1 to 9 .................................farms, 2012 | 4,434 | 123 | 31 | 203 | 55 | 18 | 20 |
| 2007 | 4,413 | 117 | 21 | 136 | 44 | 20 | 32 |
| number, 2012 | 19,428 | 562 | 140 | 919 | 256 | 61 | 68 |
| 2007 | 19,816 | 481 | 86 | 606 | 232 | 93 | 145 |
| 10 to 19 ..............................farms, 2012 | 2,102 | 40 | 10 | 51 | 44 | 14 | 14 |
| 2007 | 2,203 | 52 | 6 | 44 | 13 | 23 | 13 |
| number, 2012 | 28,447 | 528 | 128 | 613 | 610 | 182 | 165 |
| 2007 | 29,702 | 677 | 81 | 575 | 173 | 324 | 209 |
| 20 to 49 ..............................farms, 2012 | 2,775 | 52 | 33 | 30 | 40 | 39 | 32 |
| 2007 | 3,088 | 47 | 29 | 35 | 30 | 59 | 50 |
| number, 2012 | 86,105 | 1,615 | 1,087 | 825 | 1,325 | 1,382 | 1,131 |
| 2007 | 96,588 | 1,439 | 879 | 979 | 943 | 1,850 | 1,615 |
| 50 to 99 ..............................farms, 2012 | 1,567 | 23 | 11 | 9 | 19 | 66 | 18 |
| 2007 | 1,716 | 25 | 27 | 11 | 20 | 58 | 31 |
| number, 2012 | 107,070 | 1,743 | 785 | 527 | 1,229 | 4,405 | 1,133 |
| 2007 | 118,314 | 1,722 | 1,938 | 875 | 1,352 | 4,137 | 2,222 |
| 100 to 199 ...........................farms, 2012 | 1,247 | 5 | 13 | 6 | 3 | 47 | 18 |
| 2007 | 1,346 | 8 | 13 | 4 | 5 | 51 | 22 |
| number, 2012 | 170,905 | 738 | 1,721 | 813 | 396 | 6,331 | 2,420 |
| 2007 | 184,085 | 695 | 1,998 | (D) | (D) | 6,957 | 3,041 |
| 200 to 499 ...........................farms, 2012 | 1,059 | 12 | 10 | 11 | 9 | 26 | 21 |
| 2007 | 1,088 | 9 | 8 | 6 | 3 | 40 | 22 |
| number, 2012 | 328,560 | 3,308 | 2,571 | 3,473 | 3,391 | 8,849 | 6,448 |
| 2007 | 339,410 | 3,151 | 2,491 | 1,947 | 1,104 | 11,729 | 6,901 |
| 500 or more .........................farms, 2012 | 786 | 4 | 6 | 3 | 7 | 17 | 14 |
| 2007 | 831 | 7 | 5 | 2 | 2 | 19 | 23 |
| number, 2012 | 1,889,587 | 5,939 | 5,121 | 1,801 | 5,885 | 20,658 | 23,345 |
| 2007 | 1,957,338 | 7,075 | 4,179 | (D) | (D) | 31,755 | 35,441 |
| Cows and heifers that calved ...........farms, 2012 | 11,518 | 212 | 92 | 251 | 136 | 196 | 121 |
| 2007 | 11,858 | 194 | 88 | 177 | 84 | 232 | 158 |
| number, 2012 | 814,027 | 8,935 | 5,927 | 5,093 | 4,904 | 16,738 | 14,256 |
| 2007 | 861,958 | 6,296 | 6,459 | 4,512 | 3,072 | 19,512 | 20,341 |
| Beef cows .................................farms, 2012 | 11,267 | 199 | 91 | 247 | 135 | 194 | 121 |
| 2007 | 11,627 | 188 | 86 | 175 | 84 | 232 | 157 |
| number, 2012 | 683,291 | (D) | 5,917 | 5,073 | 4,897 | 16,735 | (D) |
| 2007 | 735,014 | 4,386 | (D) | 4,408 | (D) | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ...................................farms | 3,980 | 95 | 21 | 180 | 43 | 13 | 16 |
| number | 16,064 | 370 | (D) | 634 | (D) | 49 | (D) |
| 10 to 19 ...............................farms | 1,756 | 40 | 12 | 21 | 33 | 15 | 18 |
| number | 23,576 | 566 | 177 | (D) | 416 | (D) | 223 |
| 20 to 49 ...............................farms | 2,398 | 33 | 30 | 26 | 33 | 67 | 29 |
| number | 73,096 | 951 | 902 | 651 | 1,060 | 2,171 | 934 |
| 50 to 99 ...............................farms | 1,298 | 19 | 12 | 5 | 13 | 56 | 15 |
| number | 87,920 | 1,291 | 753 | 288 | 792 | 4,038 | 1,005 |
| 100 to 199 .............................farms | 988 | 5 | 8 | 8 | 10 | 18 | 22 |
| number | 131,807 | 768 | 1,047 | 1,036 | 1,378 | 2,379 | 2,888 |
| 200 to 499 .............................farms | 662 | 5 | 6 | 6 | 2 | 23 | 13 |
| number | 195,170 | 1,125 | 1,580 | 1,610 | (D) | 6,364 | 3,756 |
| 500 or more ...........................farms | 185 | 2 | 2 | 1 | 1 | 2 | 8 |
| number | 155,658 | (D) | (D) | (D) | (D) | (D) | 5,377 |
| Milk cows .................................farms, 2012 | 517 | 14 | 4 | 10 | 5 | 3 | 1 |
| 2007 | 449 | 7 | 2 | 3 | 1 | 2 | 1 |
| number, 2012 | 130,736 | (D) | 10 | 20 | 7 | 3 | (D) |
| 2007 | 126,944 | 1,910 | (D) | 104 | (D) | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ...................................farms | 378 | 11 | 4 | 10 | 5 | 3 | 1 |
| number | 749 | 27 | 10 | 20 | 7 | 3 | (D) |
| 10 to 19 ...............................farms | 18 | 1 | - | - | - | - | - |
| number | 224 | (D) | - | - | - | - | - |
| 20 to 49 ...............................farms | 11 | - | - | - | - | - | - |
| number | 279 | - | - | - | - | - | - |
| 50 to 99 ...............................farms | 12 | - | - | - | - | - | - |
| number | 850 | - | - | - | - | - | - |
| 100 to 199 .............................farms | 11 | - | - | - | - | - | - |
| number | 1,554 | - | - | - | - | - | - |
| 200 to 499 .............................farms | 22 | 1 | - | - | - | - | - |
| number | 8,128 | (D) | - | - | - | - | - |
| 500 or more ...........................farms | 65 | 1 | - | - | - | - | - |
| number | 118,952 | (D) | - | - | - | - | - |
| Other cattle (see text) ....................farms, 2012 | 10,949 | 198 | 98 | 213 | 125 | 203 | 116 |
| 2007 | 11,739 | 207 | 97 | 188 | 85 | 225 | 178 |
| number, 2012 | 1,816,055 | 5,498 | 5,606 | 3,878 | 8,188 | 25,130 | 20,454 |
| 2007 | 1,883,295 | 8,944 | 5,193 | 2,115 | 3,178 | 37,333 | 29,233 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ...................................farms | 5,269 | 130 | 43 | 165 | 73 | 50 | 43 |
| number | 20,229 | (D) | 148 | 620 | 310 | 150 | 126 |
| 10 to 19 ...............................farms | 1,846 | 26 | 14 | 20 | 19 | 28 | 16 |
| number | 21,642 | 310 | 185 | 225 | 244 | 353 | 195 |
| 20 to 49 ...............................farms | 1,590 | 22 | 17 | 10 | 17 | 51 | 18 |
| number | 48,352 | 618 | 520 | 304 | 554 | 1,489 | 555 |
| 50 to 99 ...............................farms | 833 | 7 | 13 | 6 | 3 | 31 | 15 |
| number | 55,885 | 483 | 946 | 360 | (D) | 2,169 | 1,032 |
| 100 to 199 .............................farms | 630 | 7 | 5 | 7 | 2 | 13 | 10 |
| number | 85,151 | 1,000 | 586 | 1,099 | (D) | 1,794 | 1,263 |
| 200 to 499 .............................farms | 537 | 5 | 3 | 5 | 5 | 23 | 10 |
| number | 161,584 | 1,548 | 1,001 | 1,270 | 2,000 | 6,296 | 2,818 |
| 500 or more ...........................farms | 444 | 1 | 3 | - | 6 | 7 | 4 |
| number | 1,423,212 | (D) | 2,220 | - | 4,500 | 12,879 | 14,465 |

--continued

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Cattle and calves .......................... farms, 2012 | 209 | 6 | 89 | 124 | 11 | 291 | 117 |
| 2007 | 193 | 3 | 102 | 138 | 11 | 291 | 138 |
| number, 2012 | 9,946 | 399 | 6,932 | 32,024 | 73 | 27,238 | 7,213 |
| 2007 | 10,771 | 348 | 7,928 | 34,382 | (D) | 31,434 | 7,893 |
| Farms by inventory: | | | | | | | |
| 1 to 9 .......................... farms, 2012 | 100 | 3 | 32 | 5 | 11 | 32 | 19 |
| 2007 | 70 | 1 | 32 | 10 | 9 | 57 | 29 |
| number, 2012 | (D) | 9 | 131 | 18 | 73 | 129 | 77 |
| 2007 | (D) | (D) | 115 | 55 | (D) | 292 | 114 |
| 10 to 19 .......................... farms, 2012 | 39 | - | 13 | 8 | - | 55 | 18 |
| 2007 | 49 | - | 25 | 9 | 1 | 31 | 24 |
| number, 2012 | 542 | - | 162 | 118 | - | 752 | (D) |
| 2007 | 675 | - | 356 | 136 | (D) | 424 | 309 |
| 20 to 49 .......................... farms, 2012 | 27 | - | 17 | 28 | - | 89 | 56 |
| 2007 | 35 | - | 18 | 30 | - | 92 | 53 |
| number, 2012 | 819 | - | 454 | 942 | - | 2,803 | 1,700 |
| 2007 | 1,102 | - | 503 | 917 | - | 2,771 | 1,581 |
| 50 to 99 .......................... farms, 2012 | 21 | - | 9 | 19 | - | 44 | 12 |
| 2007 | 18 | - | 9 | 30 | 1 | 44 | 16 |
| number, 2012 | 1,340 | - | 542 | 1,151 | - | 3,187 | 1,050 |
| 2007 | 1,150 | - | 617 | 2,121 | (D) | 2,992 | 1,050 |
| 100 to 199 .......................... farms, 2012 | 14 | 3 | 10 | 20 | - | 38 | 7 |
| 2007 | 14 | 2 | 10 | 23 | - | 36 | 6 |
| number, 2012 | 2,026 | 390 | 1,524 | 2,662 | - | 5,318 | 841 |
| 2007 | 1,847 | (D) | 1,233 | 3,215 | - | 5,065 | 767 |
| 200 to 499 .......................... farms, 2012 | 2 | - | 4 | 30 | - | 26 | 3 |
| 2007 | 2 | - | 4 | 22 | - | 20 | 7 |
| number, 2012 | (D) | - | 1,099 | 10,407 | - | 7,667 | 815 |
| 2007 | (D) | - | 1,620 | 6,572 | - | 6,641 | 1,954 |
| 500 or more .......................... farms, 2012 | 6 | - | 4 | 14 | - | 7 | 2 |
| 2007 | 5 | - | 4 | 14 | - | 11 | 3 |
| number, 2012 | 4,387 | - | 3,020 | 16,726 | - | 7,382 | (D) |
| 2007 | 4,833 | - | 3,484 | 21,366 | - | 13,249 | 2,118 |
| Cows and heifers that calved ........ farms, 2012 | 169 | 3 | 76 | 102 | 9 | 265 | 116 |
| 2007 | 147 | 1 | 80 | 124 | 5 | 280 | 115 |
| number, 2012 | 5,124 | 9 | 3,987 | 14,144 | 39 | 18,106 | 4,172 |
| 2007 | 4,498 | (D) | 5,768 | 16,739 | (D) | 20,338 | 5,180 |
| Beef cows .......................... farms, 2012 | 165 | 3 | 74 | 102 | 9 | 260 | 116 |
| 2007 | 147 | 1 | 78 | 124 | 5 | 273 | 113 |
| number, 2012 | 5,065 | 9 | 3,958 | (D) | 39 | 17,866 | 4,136 |
| 2007 | 4,498 | (D) | (D) | (D) | (D) | 19,964 | 5,137 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 .......................... farms | 84 | 3 | 28 | 8 | 9 | 45 | 30 |
| number | 370 | 9 | 74 | (D) | 39 | 219 | (D) |
| 10 to 19 .......................... farms | 24 | - | 13 | 12 | - | 48 | 23 |
| number | (D) | - | 166 | 176 | - | 607 | 341 |
| 20 to 49 .......................... farms | 30 | - | 13 | 24 | - | 80 | 44 |
| number | 918 | - | 359 | 787 | - | 2,393 | 1,247 |
| 50 to 99 .......................... farms | 19 | - | 6 | 17 | - | 37 | 8 |
| number | 1,325 | - | 435 | 1,135 | - | 2,392 | 494 |
| 100 to 199 .......................... farms | 2 | - | 7 | 21 | - | 31 | 9 |
| number | (D) | - | 864 | 2,876 | - | 4,127 | 1,083 |
| 200 to 499 .......................... farms | 6 | - | 7 | 11 | - | 14 | 1 |
| number | 1,880 | - | 2,060 | 3,347 | - | 4,464 | (D) |
| 500 or more .......................... farms | - | - | - | 9 | - | 5 | (D) |
| number | - | - | - | 5,797 | - | 3,664 | (D) |
| Milk cows .......................... farms, 2012 | 7 | - | 5 | 1 | - | 18 | 6 |
| 2007 | - | 2 | 2 | 2 | - | 17 | 5 |
| number, 2012 | 59 | - | 29 | (D) | - | 240 | 36 |
| 2007 | - | (D) | (D) | (D) | - | 374 | 43 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 .......................... farms | 5 | - | 3 | 1 | - | 15 | 6 |
| number | - | - | (D) | (D) | - | (D) | 36 |
| 10 to 19 .......................... farms | - | - | 2 | - | - | 2 | - |
| number | - | - | (D) | - | - | (D) | - |
| 20 to 49 .......................... farms | 2 | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - |
| 50 to 99 .......................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 100 to 199 .......................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 200 to 499 .......................... farms | - | - | - | - | - | 1 | - |
| number | - | - | - | - | - | (D) | - |
| 500 or more .......................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Other cattle (see text) .......................... farms, 2012 | 134 | 3 | 68 | 111 | 6 | 239 | 84 |
| 2007 | 144 | 2 | 73 | 109 | 11 | 238 | 104 |
| number, 2012 | 4,822 | 390 | 2,945 | 17,880 | 34 | 9,132 | 3,041 |
| 2007 | 6,273 | (D) | 2,160 | 17,643 | (D) | 11,096 | 2,713 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 .......................... farms | 81 | - | 38 | 22 | 6 | 101 | 56 |
| number | (D) | - | 143 | 108 | 34 | (D) | (D) |
| 10 to 19 .......................... farms | 15 | - | 7 | 19 | - | 50 | 19 |
| number | 180 | - | (D) | 243 | - | 656 | 251 |
| 20 to 49 .......................... farms | 17 | - | 8 | 23 | - | 40 | 5 |
| number | 540 | - | 241 | 707 | - | 1,167 | 127 |
| 50 to 99 .......................... farms | 13 | - | 11 | 12 | - | 22 | - |
| number | 968 | - | 811 | 763 | - | 1,414 | - |
| 100 to 199 .......................... farms | 3 | 3 | 1 | 7 | - | 21 | 3 |
| number | 400 | 390 | (D) | 1,262 | - | 2,940 | 372 |
| 200 to 499 .......................... farms | 3 | - | - | 22 | - | 2 | - |
| number | 1,347 | - | - | 7,281 | - | (D) | - |
| 500 or more .......................... farms | (D) | - | 3 | 6 | - | 3 | 1 |
| number | (D) | - | 1,530 | 7,516 | - | 1,871 | (D) |

--continued

BLM_0069257

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Cattle and calves .............................farms, 2012 | 132 | 75 | 469 | 1 | 58 | 384 | 59 |
| 2007 | 154 | 94 | 530 | 1 | 72 | 350 | 63 |
| number, 2012 | 91,193 | 9,355 | 33,208 | (D) | 4,108 | 7,781 | 5,876 |
| 2007 | 71,549 | 6,575 | 33,689 | (D) | 4,497 | 6,222 | 6,166 |
| Farms by inventory: | | | | | | | |
| 1 to 9 ................................. farms, 2012 | 24 | 19 | 184 | 1 | 14 | 232 | 12 |
| 2007 | 17 | 33 | 179 | 1 | 22 | 202 | 22 |
| number, 2012 | 79 | 75 | 855 | (D) | 60 | 984 | (D) |
| 2007 | 90 | 159 | 877 | (D) | (D) | 810 | 120 |
| 10 to 19 ............................. farms, 2012 | 17 | 11 | 74 | - | 8 | 62 | 13 |
| 2007 | 28 | 9 | 101 | - | 12 | 68 | 6 |
| number, 2012 | 239 | 155 | 999 | - | (D) | (D) | 178 |
| 2007 | 362 | 131 | 1,413 | - | (D) | 841 | 84 |
| 20 to 49 ............................. farms, 2012 | 18 | 13 | 95 | - | 14 | 58 | 13 |
| 2007 | 36 | 22 | 120 | - | 19 | 52 | 12 |
| number, 2012 | 541 | 363 | 2,936 | - | 366 | 1,599 | 372 |
| 2007 | 1,209 | 656 | 3,608 | - | (D) | 1,565 | 374 |
| 50 to 99 ............................. farms, 2012 | 18 | 9 | 47 | - | 11 | 18 | 10 |
| 2007 | 17 | 6 | 53 | - | 5 | 22 | 5 |
| number, 2012 | 1,237 | 613 | 3,346 | - | 675 | 1,141 | 877 |
| 2007 | 1,281 | 376 | 3,527 | - | 303 | 1,510 | 361 |
| 100 to 199 ......................... farms, 2012 | 15 | 9 | 31 | - | 5 | 9 | 7 |
| 2007 | 22 | 11 | 39 | - | 7 | 4 | 4 |
| number, 2012 | 2,006 | 1,333 | 3,848 | - | 624 | 1,403 | 922 |
| 2007 | 2,895 | 1,539 | 5,415 | - | 950 | (D) | 1,479 |
| 200 to 499 ......................... farms, 2012 | 23 | 4 | 22 | - | 5 | 4 | 1 |
| 2007 | 11 | 13 | 30 | - | 6 | 1 | 2 |
| number, 2012 | 7,785 | 980 | 6,116 | - | 1,670 | 1,280 | (D) |
| 2007 | 3,515 | 3,714 | 9,116 | - | 1,915 | (D) | (D) |
| 500 or more ....................... farms, 2012 | 17 | 10 | 16 | - | 1 | 1 | 3 |
| 2007 | 23 | - | 8 | - | 1 | 1 | 4 |
| number, 2012 | 79,326 | 5,836 | 15,108 | - | (D) | (D) | 3,300 |
| 2007 | 62,197 | - | 9,748 | - | (D) | (D) | 3,314 |
| Cows and heifers that calved ...............farms, 2012 | 100 | 56 | 387 | 1 | 48 | 287 | 44 |
| 2007 | 123 | 76 | 487 | 1 | 57 | 240 | 53 |
| number, 2012 | 10,115 | 2,963 | 17,933 | (D) | 2,315 | 3,684 | 3,901 |
| 2007 | 10,652 | 3,373 | 18,527 | (D) | 2,965 | 3,710 | 3,362 |
| Beef cows ........................... farms, 2012 | 100 | 56 | 376 | 1 | 48 | 286 | 44 |
| 2007 | 122 | 76 | 457 | 1 | 57 | 240 | 53 |
| number, 2012 | (D) | (D) | 16,381 | (D) | (D) | 3,672 | 3,901 |
| 2007 | 10,631 | (D) | 16,992 | (D) | (D) | (D) | 3,362 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ............................. farms | 26 | 17 | 149 | 1 | 13 | 188 | 12 |
| number | 110 | 96 | (D) | (D) | (D) | 768 | 46 |
| 10 to 19 ......................... farms | 7 | 10 | 65 | - | 10 | 49 | 9 |
| number | (D) | (D) | 862 | - | 126 | (D) | 138 |
| 20 to 49 ......................... farms | 21 | 9 | 80 | - | 12 | 38 | 5 |
| number | 685 | 272 | 2,452 | - | 331 | 1,096 | 129 |
| 50 to 99 ......................... farms | 21 | 8 | 38 | - | 7 | 10 | 10 |
| number | 1,392 | 610 | 2,637 | - | 458 | 670 | 723 |
| 100 to 199 ..................... farms | 8 | 11 | 25 | - | 3 | - | 5 |
| number | 1,247 | 1,452 | 3,211 | - | 320 | - | 656 |
| 200 to 499 ..................... farms | 13 | 1 | 17 | - | 3 | - | - |
| number | 3,705 | (D) | 4,456 | - | 1,010 | - | - |
| 500 or more ................... farms | 4 | - | 2 | - | - | 1 | 3 |
| number | 2,886 | - | (D) | - | - | (D) | 2,211 |
| Milk cows ........................... farms, 2012 | 2 | 1 | 19 | - | 1 | 6 | - |
| 2007 | 7 | 1 | 20 | - | 2 | 2 | - |
| number, 2012 | (D) | (D) | 1,552 | - | (D) | 12 | - |
| 2007 | 21 | (D) | 1,535 | - | (D) | (D) | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ............................. farms | 2 | 1 | 15 | - | 1 | 6 | - |
| number | (D) | (D) | 28 | - | (D) | 12 | - |
| 10 to 19 ......................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 20 to 49 ......................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 50 to 99 ......................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 100 to 199 ..................... farms | - | - | 2 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 200 to 499 ..................... farms | - | - | 1 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 500 or more ................... farms | - | - | 1 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| Other cattle (see text) ......................... farms, 2012 | 114 | 66 | 391 | - | 44 | 240 | 49 |
| 2007 | 144 | 67 | 411 | - | 51 | 247 | 47 |
| number, 2012 | 81,078 | 6,392 | 15,275 | - | 1,793 | 4,097 | 1,975 |
| 2007 | 60,897 | 3,202 | 15,162 | - | 1,532 | 2,512 | 2,804 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ............................. farms | 36 | 25 | 233 | - | 20 | 181 | 13 |
| number | 113 | 72 | 907 | - | 94 | 692 | (D) |
| 10 to 19 ......................... farms | 9 | 11 | 51 | - | 8 | 23 | 17 |
| number | 111 | 144 | 670 | - | (D) | 328 | 248 |
| 20 to 49 ......................... farms | 18 | 7 | 63 | - | 9 | 19 | 11 |
| number | 528 | 166 | 1,953 | - | 250 | 548 | 289 |
| 50 to 99 ......................... farms | 11 | 7 | 20 | - | 2 | 8 | 6 |
| number | 723 | 508 | 1,192 | - | (D) | 477 | 379 |
| 100 to 199 ..................... farms | 18 | 7 | 10 | - | 1 | 5 | 1 |
| number | 2,750 | 807 | 1,331 | - | (D) | 772 | (D) |
| 200 to 499 ..................... farms | 14 | - | 9 | - | 4 | 4 | - |
| number | (D) | - | 2,749 | - | 1,130 | 1,280 | - |
| 500 or more ................... farms | 8 | 9 | 5 | - | - | - | 1 |
| number | (D) | 4,695 | 6,473 | - | - | - | (D) |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Cattle and calves .......................................... farms, 2012 | 679 | 488 | 307 | 220 | 5 | 77 | 91 |
| 2007 | 676 | 583 | 378 | 246 | 4 | 106 | 87 |
| number, 2012 | 37,931 | 22,961 | 13,636 | 18,443 | (D) | 12,410 | 17,528 |
| 2007 | 45,540 | 26,072 | 15,337 | 19,238 | 21 | 13,867 | 15,350 |
| Farms by inventory: | | | | | | | |
| 1 to 9 ................................................ farms, 2012 | 280 | 215 | 155 | 65 | 3 | 13 | 14 |
| 2007 | 279 | 241 | 210 | 68 | 4 | 28 | 19 |
| number, 2012 | 1,204 | 902 | 639 | 339 | (D) | 50 | 68 |
| 2007 | 1,280 | 1,006 | 943 | 384 | 21 | 120 | 111 |
| 10 to 19 ............................................ farms, 2012 | 116 | 84 | 67 | 37 | - | 4 | 9 |
| 2007 | 118 | 109 | 67 | 43 | - | 15 | 11 |
| number, 2012 | 1,572 | 1,132 | 873 | 504 | - | 51 | 118 |
| 2007 | 1,585 | 1,423 | 912 | 585 | - | 225 | 145 |
| 20 to 49 ............................................ farms, 2012 | 138 | 94 | 41 | 41 | - | 17 | 18 |
| 2007 | 116 | 108 | 49 | 63 | - | 17 | 12 |
| number, 2012 | 4,220 | 2,898 | 1,206 | 1,207 | - | 521 | 572 |
| 2007 | 3,643 | 3,318 | 1,553 | 2,069 | - | 611 | 371 |
| 50 to 99 ............................................ farms, 2012 | 50 | 38 | 21 | 39 | - | 10 | 17 |
| 2007 | 73 | 70 | 19 | 23 | - | 12 | 10 |
| number, 2012 | 3,249 | 2,661 | 1,457 | 2,834 | - | 708 | 1,254 |
| 2007 | 4,978 | 4,944 | 1,403 | 1,498 | - | 696 | 613 |
| 100 to 199 ........................................ farms, 2012 | 48 | 37 | 12 | 11 | 2 | 17 | 11 |
| 2007 | 39 | 31 | 22 | 18 | - | 16 | 17 |
| number, 2012 | 6,735 | 5,099 | 1,723 | 1,607 | (D) | 2,425 | 1,688 |
| 2007 | 5,890 | 4,212 | 3,052 | 2,418 | - | 2,206 | 2,231 |
| 200 to 499 ........................................ farms, 2012 | 33 | 9 | 6 | 20 | - | 9 | 14 |
| 2007 | 34 | 15 | 4 | 24 | - | 11 | 9 |
| number, 2012 | 9,598 | 2,929 | 1,727 | 6,926 | - | 2,750 | 4,475 |
| 2007 | 10,862 | 4,303 | 1,073 | 7,909 | - | 3,242 | 3,080 |
| 500 or more ...................................... farms, 2012 | 14 | 11 | 5 | 7 | - | 7 | 8 |
| 2007 | 17 | 9 | 7 | 7 | - | 7 | 9 |
| number, 2012 | 11,353 | 7,340 | 6,011 | 5,026 | - | 5,905 | 9,351 |
| 2007 | 17,302 | 6,866 | 6,401 | 4,375 | - | 6,767 | 8,799 |
| Cows and heifers that calved ...................... farms, 2012 | 554 | 406 | 250 | 196 | 5 | 65 | 75 |
| 2007 | 552 | 459 | 275 | 206 | 1 | 87 | 86 |
| number, 2012 | 21,085 | 12,119 | 8,651 | 11,586 | (D) | 7,998 | 10,030 |
| 2007 | 24,291 | 16,416 | 9,530 | 12,016 | (D) | 8,920 | 8,598 |
| Beef cows ................................................ farms, 2012 | 548 | 398 | 245 | 193 | 5 | 65 | 71 |
| 2007 | 549 | 448 | 271 | 206 | 1 | 86 | 86 |
| number, 2012 | (D) | 11,885 | 6,428 | 11,502 | (D) | 7,996 | 10,012 |
| 2007 | (D) | 15,885 | 7,044 | 11,969 | (D) | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ................................................ farms | 270 | 193 | 142 | 70 | 3 | 8 | 6 |
| number | (D) | (D) | 532 | 265 | 12 | 34 | 34 |
| 10 to 19 ............................................ farms | 84 | 70 | 37 | 37 | - | 4 | 6 |
| number | 1,197 | 903 | 487 | 539 | - | 46 | 73 |
| 20 to 49 ............................................ farms | 101 | 77 | 38 | 38 | - | 15 | 19 |
| number | 2,967 | 2,310 | 1,134 | 1,129 | - | 402 | 523 |
| 50 to 99 ............................................ farms | 47 | 33 | 15 | 18 | 1 | 14 | 11 |
| number | 3,033 | 2,271 | 1,093 | 1,232 | (D) | 1,009 | 738 |
| 100 to 199 ........................................ farms | 24 | 14 | 10 | 13 | 1 | 11 | 11 |
| number | 3,299 | 1,785 | 1,217 | 2,155 | (D) | 1,457 | 1,429 |
| 200 to 499 ........................................ farms | 15 | 9 | 2 | 14 | - | 10 | 13 |
| number | 4,746 | 2,568 | (D) | 4,178 | - | 3,024 | 3,835 |
| 500 or more ...................................... farms | 7 | 2 | 1 | 3 | - | 3 | 5 |
| number | 4,548 | (D) | (D) | 2,004 | - | 2,026 | 3,380 |
| Milk cows ................................................ farms, 2012 | 12 | 18 | 10 | 21 | - | - | 6 |
| 2007 | 7 | 17 | 12 | 5 | - | 2 | 1 |
| number, 2012 | (D) | 234 | 2,223 | 84 | - | - | 18 |
| 2007 | (D) | 551 | 2,486 | 47 | - | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ................................................ farms | 11 | 15 | 7 | 20 | - | - | 6 |
| number | 21 | (D) | 8 | (D) | - | - | 18 |
| 10 to 19 ............................................ farms | - | - | - | 1 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 20 to 49 ............................................ farms | - | 2 | - | - | - | - | - |
| number | - | (D) | - | - | - | - | - |
| 50 to 99 ............................................ farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 100 to 199 ........................................ farms | - | 1 | - | - | - | - | - |
| number | - | (D) | - | - | - | - | - |
| 200 to 499 ........................................ farms | 1 | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - |
| 500 or more ...................................... farms | - | - | 3 | - | - | - | - |
| number | - | - | 2,215 | - | - | - | - |
| Other cattle (see text) ............................... farms, 2012 | 494 | 357 | 228 | 174 | 2 | 68 | 75 |
| 2007 | 512 | 444 | 272 | 204 | 4 | 91 | 70 |
| number, 2012 | 16,846 | 10,842 | 4,985 | 6,857 | (D) | 4,412 | 7,496 |
| 2007 | 21,249 | 9,656 | 5,807 | 7,222 | (D) | 4,947 | 6,752 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ................................................ farms | 285 | 209 | 161 | 85 | - | 22 | 19 |
| number | 1,100 | (D) | 628 | 338 | - | 79 | 75 |
| 10 to 19 ............................................ farms | 72 | 61 | 33 | 24 | 1 | 8 | 11 |
| number | (D) | 775 | 423 | 317 | (D) | (D) | 142 |
| 20 to 49 ............................................ farms | 56 | 46 | 19 | 41 | 1 | 15 | 14 |
| number | 1,611 | 1,329 | 566 | 1,399 | (D) | 463 | 405 |
| 50 to 99 ............................................ farms | 27 | 22 | 6 | 10 | - | 13 | 17 |
| number | 1,768 | 1,597 | 461 | 670 | - | 889 | 1,201 |
| 100 to 199 ........................................ farms | 31 | 9 | 6 | 3 | - | 5 | 7 |
| number | 4,240 | 1,246 | 837 | 362 | - | 651 | 927 |
| 200 to 499 ........................................ farms | 21 | 2 | 1 | 11 | - | 3 | 3 |
| number | 6,054 | (D) | (D) | 3,771 | - | 818 | 945 |
| 500 or more ...................................... farms | 2 | 8 | 2 | - | - | 2 | 4 |
| number | (D) | 4,680 | (D) | - | - | (D) | 3,801 |

--continued

BLM_0069259

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Cattle and calves .............................farms, 2012 | 18 | 182 | 54 | 142 | 129 | 278 | 8 |
| 2007 | 10 | 164 | 83 | 140 | 131 | 291 | 13 |
| number, 2012 | 1,115 | 13,655 | 24,575 | 1,955 | 17,528 | 161,184 | 355 |
| 2007 | 1,279 | 13,962 | 33,841 | 2,443 | 18,332 | 167,031 | 515 |
| Farms by inventory: | | | | | | | |
| 1 to 9 ....................................farms, 2012 | 3 | 33 | 5 | 99 | 11 | 41 | - |
| 2007 | 2 | 25 | 5 | 81 | 13 | 31 | 8 |
| number, 2012 | 13 | 157 | 16 | 341 | 58 | 186 | - |
| 2007 | (D) | 145 | 27 | 326 | 76 | 113 | 26 |
| 10 to 19 ................................farms, 2012 | 2 | 36 | 6 | 17 | 15 | 15 | 1 |
| 2007 | - | 26 | 3 | 21 | 17 | 19 | 1 |
| number, 2012 | (D) | 455 | 107 | 225 | 235 | 210 | (D) |
| 2007 | - | 359 | 42 | 276 | 242 | 255 | (D) |
| 20 to 49 ................................farms, 2012 | 4 | 54 | 4 | 17 | 25 | 25 | 5 |
| 2007 | 1 | 48 | 8 | 25 | 32 | 46 | 2 |
| number, 2012 | 148 | 1,580 | 122 | 462 | 692 | 1,164 | 148 |
| 2007 | (D) | 1,601 | 228 | 622 | 1,017 | 1,489 | (D) |
| 50 to 99 ................................farms, 2012 | 6 | 25 | 3 | 5 | 28 | 55 | - |
| 2007 | - | 28 | 7 | 8 | 22 | 43 | 2 |
| number, 2012 | 453 | 1,825 | 152 | 359 | 2,079 | 3,939 | - |
| 2007 | - | 1,926 | 473 | 559 | 1,556 | 2,933 | (D) |
| 100 to 199 ..............................farms, 2012 | 2 | 23 | 12 | 4 | 24 | 41 | - |
| 2007 | 6 | 21 | 4 | 5 | 18 | 50 | - |
| number, 2012 | (D) | 3,102 | 1,544 | 568 | 3,513 | 5,668 | - |
| 2007 | (D) | 2,608 | 527 | 660 | 2,505 | 6,782 | - |
| 200 to 499 ..............................farms, 2012 | 1 | 6 | 12 | - | 18 | 46 | 2 |
| 2007 | 1 | 12 | 17 | - | 19 | 52 | - |
| number, 2012 | (D) | 1,912 | 3,899 | - | 4,926 | 15,398 | (D) |
| 2007 | (D) | 3,532 | 6,852 | - | 6,134 | 17,028 | - |
| 500 or more ............................farms, 2012 | - | 5 | 14 | - | 8 | 42 | - |
| 2007 | - | 4 | 19 | - | 10 | 50 | - |
| number, 2012 | - | 4,624 | 18,735 | - | 6,025 | 134,619 | - |
| 2007 | - | 3,791 | 25,892 | - | 6,802 | 138,431 | - |
| Cows and heifers that calved ..........farms, 2012 | 13 | 154 | 47 | 102 | 123 | 233 | 8 |
| 2007 | 6 | 142 | 55 | 104 | 122 | 211 | 11 |
| number, 2012 | 780 | 9,302 | 13,886 | 1,229 | 9,608 | 23,797 | 247 |
| 2007 | 500 | 10,185 | 17,828 | 1,478 | 10,231 | 21,765 | 417 |
| Beef cows ...............................farms, 2012 | 13 | 153 | 47 | 101 | 122 | 232 | 8 |
| 2007 | 6 | 140 | 53 | 104 | 122 | 210 | 11 |
| number, 2012 | 780 | (D) | (D) | 1,225 | (D) | (D) | 247 |
| 2007 | 500 | (D) | (D) | 1,478 | 10,223 | (D) | 417 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ..........................................farms | 1 | 30 | 3 | 71 | 20 | 36 | 1 |
| number | (D) | (D) | 3 | 223 | (D) | 130 | (D) |
| 10 to 19 ......................................farms | 2 | 33 | 4 | 14 | 12 | 21 | 1 |
| number | (D) | 411 | 62 | (D) | 174 | 298 | (D) |
| 20 to 49 ......................................farms | 4 | 48 | 6 | 11 | 30 | 50 | 4 |
| number | 148 | 1,445 | 189 | 334 | 968 | 1,543 | (D) |
| 50 to 99 ......................................farms | 4 | 25 | 3 | 2 | 29 | 40 | 2 |
| number | 271 | 1,756 | 269 | (D) | 2,122 | 2,647 | (D) |
| 100 to 199 ..................................farms | 1 | 11 | 11 | 3 | 24 | 48 | - |
| number | (D) | 1,523 | 1,288 | 385 | 3,311 | 6,731 | - |
| 200 to 499 ..................................farms | 1 | 5 | 15 | - | 5 | 35 | - |
| number | (D) | 1,650 | 4,668 | - | 1,700 | 9,991 | - |
| 500 or more ................................farms | - | 3 | 7 | - | 2 | (D) | - |
| number | - | 1,969 | 7,390 | - | (D) | (D) | - |
| Milk cows ...............................farms, 2012 | - | 7 | 1 | 4 | 1 | 5 | - |
| 2007 | - | 3 | 2 | - | 5 | 3 | - |
| number, 2012 | - | (D) | (D) | 4 | (D) | (D) | - |
| 2007 | - | (D) | (D) | - | 8 | (D) | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ..........................................farms | - | 6 | 1 | 4 | - | 4 | - |
| number | - | 6 | (D) | 4 | - | 12 | - |
| 10 to 19 ......................................farms | - | - | - | - | 1 | - | - |
| number | - | - | - | - | (D) | - | - |
| 20 to 49 ......................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 50 to 99 ......................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 100 to 199 ..................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 200 to 499 ..................................farms | - | 1 | - | - | - | 1 | - |
| number | - | (D) | - | - | - | (D) | - |
| 500 or more ................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Other cattle (see text) ................farms, 2012 | 14 | 144 | 46 | 92 | 103 | 244 | 8 |
| 2007 | 9 | 145 | 60 | 82 | 111 | 249 | 9 |
| number, 2012 | 335 | 4,353 | 10,689 | 726 | 7,920 | 137,387 | 108 |
| 2007 | 779 | 3,777 | 16,013 | 965 | 8,101 | 145,266 | 98 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ..........................................farms | 6 | 70 | 5 | 65 | 24 | 65 | 5 |
| number | (D) | (D) | 29 | (D) | 92 | 253 | 17 |
| 10 to 19 ......................................farms | 4 | 28 | 9 | 19 | 22 | 13 | 1 |
| number | 61 | 386 | 127 | 238 | 272 | 196 | (D) |
| 20 to 49 ......................................farms | 1 | 28 | 7 | 6 | 15 | 49 | 2 |
| number | (D) | 855 | 245 | 196 | 500 | 1,583 | (D) |
| 50 to 99 ......................................farms | 3 | 9 | 6 | 2 | 20 | 32 | - |
| number | 240 | 599 | 403 | (D) | 1,261 | 2,078 | - |
| 100 to 199 ..................................farms | - | 5 | 8 | - | 12 | 29 | - |
| number | - | 504 | 1,071 | - | 1,709 | 3,871 | - |
| 200 to 499 ..................................farms | - | 3 | 5 | - | 6 | 27 | - |
| number | - | 755 | 1,170 | - | 1,653 | 9,208 | - |
| 500 or more ................................farms | - | 1 | 6 | - | 4 | 29 | - |
| number | - | (D) | 7,644 | - | 2,433 | 120,198 | - |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Cattle and calves ............ farms, 2012 | 455 | 526 | 321 | 250 | 358 | 761 | 4 |
| 2007 | 393 | 600 | 321 | 252 | 421 | 657 | 4 |
| number, 2012 | 20,707 | 43,494 | 41,904 | 39,225 | 194,043 | 42,376 | 120 |
| 2007 | 21,708 | 50,926 | 49,257 | 51,655 | 196,689 | 34,102 | 163 |
| Farms by inventory: | | | | | | | |
| 1 to 9 ............ farms, 2012 | 149 | 241 | 34 | 29 | 46 | 382 | 2 |
| 2007 | 117 | 261 | 46 | 32 | 69 | 300 | 1 |
| number, 2012 | 755 | 1,053 | 181 | 128 | 229 | 1,537 | (D) |
| 2007 | 582 | 1,146 | 257 | 208 | 312 | 1,187 | (D) |
| 10 to 19 ............ farms, 2012 | 95 | 102 | 41 | 17 | 32 | 136 | 1 |
| 2007 | 89 | 112 | 27 | 24 | 38 | 101 | 1 |
| number, 2012 | 1,284 | 1,355 | 562 | 238 | 450 | 1,772 | - |
| 2007 | 1,160 | 1,412 | 378 | 345 | 545 | 1,418 | (D) |
| 20 to 49 ............ farms, 2012 | 104 | 103 | 89 | 51 | 83 | 128 | - |
| 2007 | 91 | 105 | 93 | 48 | 108 | 141 | - |
| number, 2012 | 3,271 | 3,190 | 2,812 | 1,595 | 3,004 | 3,962 | - |
| 2007 | 2,699 | 3,155 | 3,006 | 1,436 | 3,707 | 4,312 | - |
| 50 to 99 ............ farms, 2012 | 56 | 40 | 49 | 43 | 82 | 47 | 2 |
| 2007 | 45 | 52 | 45 | 40 | 73 | 51 | 2 |
| number, 2012 | 3,568 | 2,622 | 3,163 | 2,933 | 5,461 | 3,114 | (D) |
| 2007 | 3,171 | 3,618 | 2,913 | 2,902 | 4,938 | 3,507 | (D) |
| 100 to 199 ............ farms, 2012 | 34 | 15 | 41 | 50 | 34 | 31 | - |
| 2007 | 29 | 27 | 37 | 39 | 65 | 31 | - |
| number, 2012 | 4,231 | 1,997 | 5,847 | 6,876 | 4,910 | 4,323 | - |
| 2007 | 3,793 | 3,345 | 5,393 | 5,677 | 8,889 | 4,224 | - |
| 200 to 499 ............ farms, 2012 | 14 | 12 | 50 | 41 | 46 | 23 | - |
| 2007 | 13 | 26 | 45 | 39 | 32 | 16 | - |
| number, 2012 | 3,980 | 3,957 | 15,385 | 12,598 | 13,571 | 7,178 | - |
| 2007 | 3,418 | 7,137 | 14,851 | 13,070 | 9,644 | 4,663 | - |
| 500 or more ............ farms, 2012 | 3 | 13 | 17 | 19 | 35 | 14 | - |
| 2007 | 9 | 17 | 28 | 30 | 36 | 17 | - |
| number, 2012 | 3,618 | 29,320 | 13,954 | 14,857 | 166,418 | 20,490 | - |
| 2007 | 6,887 | 31,113 | 22,459 | 28,017 | 168,654 | 14,791 | - |
| Cows and heifers that calved ............ farms, 2012 | 404 | 406 | 307 | 206 | 306 | 306 | 2 |
| 2007 | 344 | 440 | 308 | 207 | 350 | 498 | 3 |
| number, 2012 | 13,346 | 19,233 | 25,770 | 18,548 | 23,931 | 24,847 | (D) |
| 2007 | 13,452 | 23,507 | 30,015 | 24,552 | 33,477 | 22,911 | 129 |
| Beef cows ............ farms, 2012 | 392 | 386 | 306 | 206 | 306 | 577 | 2 |
| 2007 | 332 | 421 | 308 | 207 | 348 | 490 | 3 |
| number, 2012 | 13,300 | 10,770 | 25,759 | 18,536 | 23,914 | (D) | (D) |
| 2007 | 13,316 | 11,660 | 29,992 | 24,519 | (D) | (D) | 129 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ............ farms | 153 | 207 | 49 | 29 | 43 | 314 | - |
| number | 654 | 841 | 267 | 111 | 199 | (D) | - |
| 10 to 19 ............ farms | 93 | 78 | 57 | 21 | 35 | 91 | - |
| number | 1,244 | 1,059 | 802 | 271 | 510 | 1,183 | - |
| 20 to 49 ............ farms | 68 | 61 | 75 | 51 | 101 | 91 | - |
| number | 2,082 | 1,875 | 2,386 | 1,624 | 3,133 | 2,645 | - |
| 50 to 99 ............ farms | 52 | 22 | 40 | 46 | 61 | 37 | 2 |
| number | 3,243 | 1,546 | 2,740 | 2,991 | 4,190 | 2,523 | (D) |
| 100 to 199 ............ farms | 18 | 11 | 42 | 33 | 40 | 23 | - |
| number | 2,237 | 1,729 | 5,615 | 4,223 | 5,235 | 3,213 | - |
| 200 to 499 ............ farms | 5 | 4 | 39 | 21 | 21 | 15 | - |
| number | 1,300 | 920 | 11,129 | 6,269 | 6,247 | 4,977 | - |
| 500 or more ............ farms | 3 | 3 | 4 | 5 | 5 | 6 | - |
| number | 2,540 | 2,800 | 2,820 | 3,047 | 4,400 | 8,642 | - |
| Milk cows ............ farms, 2012 | 22 | 33 | 4 | 6 | 5 | 26 | - |
| 2007 | 22 | 29 | 5 | 8 | 13 | 14 | - |
| number, 2012 | 46 | 8,463 | 11 | 12 | 17 | (D) | - |
| 2007 | 136 | 11,847 | 23 | 33 | (D) | (D) | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ............ farms | 22 | 23 | 4 | 6 | 5 | 25 | - |
| number | 46 | 29 | 11 | 12 | 17 | 39 | - |
| 10 to 19 ............ farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 20 to 49 ............ farms | - | 1 | - | - | - | - | - |
| number | - | (D) | - | - | - | - | - |
| 50 to 99 ............ farms | - | 1 | - | - | - | - | - |
| number | - | (D) | - | - | - | - | - |
| 100 to 199 ............ farms | - | 2 | - | - | - | - | - |
| number | - | (D) | - | - | - | - | - |
| 200 to 499 ............ farms | - | 1 | - | - | - | 1 | - |
| number | - | (D) | - | - | - | (D) | - |
| 500 or more ............ farms | - | 5 | - | - | - | - | - |
| number | - | 7,609 | - | - | - | - | - |
| Other cattle (see text) ............ farms, 2012 | 353 | 396 | 289 | 214 | 284 | 551 | 2 |
| 2007 | 304 | 463 | 270 | 208 | 359 | 507 | 3 |
| number, 2012 | 7,361 | 24,261 | 16,134 | 20,677 | 170,112 | 17,529 | (D) |
| 2007 | 8,256 | 27,419 | 19,242 | 27,103 | 163,212 | 11,191 | 34 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ............ farms | 201 | 240 | 98 | 70 | 85 | 359 | 2 |
| number | (D) | 897 | 449 | 297 | 338 | 1,395 | (D) |
| 10 to 19 ............ farms | 77 | 74 | 50 | 19 | 49 | 77 | - |
| number | 1,046 | 1,024 | 683 | 263 | 682 | 998 | - |
| 20 to 49 ............ farms | 43 | 42 | 46 | 46 | 46 | 63 | - |
| number | 1,331 | 1,275 | 1,452 | 1,462 | 1,300 | 1,884 | - |
| 50 to 99 ............ farms | 13 | 15 | 32 | 26 | 31 | 26 | - |
| number | 886 | 1,020 | 2,129 | 1,765 | 2,304 | 1,641 | - |
| 100 to 199 ............ farms | 13 | 11 | 20 | 23 | 31 | 11 | - |
| number | 1,538 | 1,379 | 2,712 | 3,357 | 4,182 | 1,608 | - |
| 200 to 499 ............ farms | 5 | 5 | 15 | 17 | 13 | 7 | - |
| number | 1,028 | 1,163 | (D) | 4,724 | 3,880 | 2,033 | - |
| 500 or more ............ farms | 1 | 9 | 5 | 13 | 29 | 8 | - |
| number | (D) | 17,503 | (D) | 8,809 | 157,426 | 7,970 | - |

--continued

BLM_0069261

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Cattle and calves ........................... farms, 2012 | 182 | 412 | 492 | 325 | 275 | 54 | 99 |
| 2007 | 195 | 457 | 472 | 379 | 296 | 57 | 117 |
| number, 2012 | 27,260 | 22,288 | 56,083 | 212,569 | 72,006 | 5,786 | 7,599 |
| 2007 | 25,994 | 20,195 | 47,338 | 229,147 | 75,706 | 6,049 | 8,653 |
| **Farms by inventory:** | | | | | | | |
| 1 to 9 ............................. farms, 2012 | 51 | 150 | 146 | 49 | 70 | 15 | 35 |
| 2007 | 53 | 154 | 116 | 94 | 66 | 16 | 40 |
| number, 2012 | 212 | 721 | 654 | 190 | 346 | 70 | 151 |
| 2007 | 215 | 709 | 581 | 397 | 295 | 47 | 167 |
| 10 to 19 ........................... farms, 2012 | 20 | 67 | 93 | 51 | 24 | 6 | 18 |
| 2007 | 21 | 99 | 95 | 44 | 28 | 9 | 22 |
| number, 2012 | 282 | 904 | 1,278 | 697 | 325 | 82 | (D) |
| 2007 | 280 | 1,334 | 1,282 | 595 | 402 | 102 | 310 |
| 20 to 49 ........................... farms, 2012 | 34 | 111 | 96 | 68 | 54 | 12 | 16 |
| 2007 | 36 | 122 | 118 | 79 | 70 | 11 | 25 |
| number, 2012 | 1,128 | 3,127 | 3,022 | 2,208 | 1,652 | 365 | 428 |
| 2007 | 1,142 | 3,717 | 3,797 | 2,446 | 2,382 | 373 | 723 |
| 50 to 99 ........................... farms, 2012 | 22 | 42 | 55 | 53 | 34 | 8 | 16 |
| 2007 | 27 | 42 | 47 | 53 | 40 | 7 | 11 |
| number, 2012 | 1,570 | 2,834 | 3,609 | 3,730 | 2,307 | (D) | 1,169 |
| 2007 | 1,779 | 2,667 | 3,223 | 3,700 | 2,820 | 474 | 759 |
| 100 to 199 ....................... farms, 2012 | 19 | 20 | 31 | 38 | 27 | 6 | 8 |
| 2007 | 22 | 28 | 35 | 37 | 40 | 5 | 8 |
| number, 2012 | 2,547 | 2,532 | 4,258 | 5,331 | 3,173 | 962 | 1,132 |
| 2007 | 3,069 | 3,856 | 4,878 | 5,203 | 5,403 | 648 | 946 |
| 200 to 499 ....................... farms, 2012 | 24 | 12 | 34 | 30 | 41 | 6 | 4 |
| 2007 | 26 | 9 | 37 | 36 | 30 | 4 | 7 |
| number, 2012 | 6,958 | 3,785 | 10,450 | 8,779 | 12,689 | 2,062 | 1,025 |
| 2007 | 8,510 | 2,796 | 12,442 | 10,216 | 10,178 | 1,528 | 2,303 |
| 500 or more ...................... farms, 2012 | 12 | 10 | 37 | 36 | 25 | 1 | 2 |
| 2007 | 10 | 5 | 24 | 36 | 22 | 5 | 4 |
| number, 2012 | 14,583 | 8,385 | 32,812 | 191,634 | 51,514 | (D) | (D) |
| 2007 | 10,999 | 5,116 | 21,155 | 206,590 | 54,226 | 2,877 | 3,445 |
| Cows and heifers that calved ...................farms, 2012 | 154 | 358 | 403 | 258 | 201 | 47 | 85 |
| 2007 | 161 | 406 | 380 | 294 | 243 | 47 | 91 |
| number, 2012 | 17,528 | 12,686 | 25,930 | 45,915 | 15,788 | 3,599 | 2,840 |
| 2007 | 17,483 | 12,868 | 21,042 | 43,405 | 19,021 | 4,376 | 4,756 |
| Beef cows ........................... farms, 2012 | 151 | 356 | 397 | 245 | 201 | 47 | 81 |
| 2007 | 159 | 400 | 373 | 276 | 241 | 47 | 91 |
| number, 2012 | 17,503 | 12,660 | (D) | 16,149 | 15,759 | 3,599 | 2,816 |
| 2007 | 17,432 | 12,850 | 20,382 | 18,468 | 18,980 | 4,376 | 4,713 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ..................................... farms | 43 | 155 | 144 | 38 | 66 | 13 | 25 |
| number | 182 | (D) | (D) | 180 | 257 | 54 | (D) |
| 10 to 19 ................................... farms | 15 | 66 | 74 | 44 | 15 | 4 | 17 |
| number | 197 | 888 | 954 | 569 | 225 | 40 | 232 |
| 20 to 49 ................................... farms | 32 | 74 | 74 | 70 | 51 | 13 | 25 |
| number | 971 | 2,174 | 2,272 | 2,266 | 1,583 | (D) | 743 |
| 50 to 99 ................................... farms | 20 | 33 | 38 | 38 | 21 | 8 | 5 |
| number | 1,389 | 2,011 | 2,387 | 2,602 | 1,509 | 531 | 338 |
| 100 to 199 ............................... farms | 15 | 15 | 34 | 40 | 19 | 3 | 8 |
| number | 1,892 | 2,092 | 4,986 | 4,990 | 2,399 | 400 | 1,065 |
| 200 to 499 ............................... farms | 21 | 9 | 31 | 11 | 24 | 2 | 1 |
| number | 6,325 | 2,591 | 9,361 | 2,950 | 6,718 | 1,408 | (D) |
| 500 or more ............................. farms | 5 | 2 | 3 | 4 | 5 | 1 | - |
| number | 6,547 | (D) | 2,945 | 2,592 | 3,068 | (D) | - |
| Milk cows ........................... farms, 2012 | 7 | 20 | 7 | 19 | 10 | - | 7 |
| 2007 | 6 | 11 | 15 | 25 | 12 | - | 3 |
| number, 2012 | 25 | 26 | (D) | 29,766 | 29 | - | 24 |
| 2007 | 51 | 18 | 660 | 24,937 | 41 | - | 43 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ..................................... farms | 5 | 20 | 3 | 8 | 10 | - | 7 |
| number | (D) | 26 | 3 | 12 | 29 | - | 24 |
| 10 to 19 ................................... farms | 2 | - | 2 | - | - | - | - |
| number | (D) | - | (D) | - | - | - | - |
| 20 to 49 ................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 50 to 99 ................................... farms | - | - | - | 1 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 100 to 199 ............................... farms | - | - | - | 1 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 200 to 499 ............................... farms | - | - | - | 9 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 500 or more ............................. farms | - | - | 2 | (D) | - | - | - |
| number | - | - | (D) | (D) | - | - | - |
| Other cattle (see text) ........... farms, 2012 | 154 | 300 | 389 | 277 | 223 | 42 | 69 |
| 2007 | 168 | 341 | 380 | 313 | 248 | 43 | 94 |
| number, 2012 | 9,732 | 9,602 | 30,153 | 166,654 | 56,218 | 2,187 | 4,759 |
| 2007 | 8,511 | 7,327 | 26,296 | 185,742 | 56,685 | 1,673 | 3,897 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ..................................... farms | 73 | 178 | 194 | 100 | 75 | 15 | 37 |
| number | (D) | 754 | 799 | 396 | 265 | 72 | 118 |
| 10 to 19 ................................... farms | 23 | 55 | 52 | 47 | 29 | 11 | 10 |
| number | 311 | 726 | 665 | 650 | 398 | (D) | 137 |
| 20 to 49 ................................... farms | 27 | 42 | 51 | 38 | 38 | 6 | 13 |
| number | 843 | 1,354 | 1,560 | 1,228 | 1,044 | 176 | 485 |
| 50 to 99 ................................... farms | 10 | 9 | 32 | 28 | 14 | 3 | 4 |
| number | 755 | (D) | 2,047 | 1,932 | 992 | 190 | (D) |
| 100 to 199 ............................... farms | 7 | 7 | 23 | 12 | 31 | - | - |
| number | 946 | 830 | 3,285 | 1,535 | 3,902 | 758 | - |
| 200 to 499 ............................... farms | 12 | 2 | 15 | 20 | 24 | - | 3 |
| number | 3,552 | (D) | 5,381 | 4,366 | 7,319 | - | 660 |
| 500 or more ............................. farms | 2 | 7 | 22 | 32 | 12 | 1 | 2 |
| number | (D) | 4,908 | 16,416 | 156,547 | 42,300 | (D) | (D) |

--continued

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | | |
| Cattle and calves ...... farms, 2012 | 82 | 23 | 206 | 358 | 159 | 125 | 294 | 106 |
| 2007 | 96 | 34 | 237 | 372 | 125 | 138 | 219 | 103 |
| number, 2012 | 37,277 | 3,828 | 102,588 | 32,660 | 24,575 | 14,328 | 37,231 | 21,597 |
| 2007 | 34,819 | 2,525 | 104,225 | 47,792 | 23,658 | 14,188 | 22,397 | 20,640 |
| Farms by inventory: | | | | | | | | |
| 1 to 9 ...... farms, 2012 | 17 | 7 | 58 | 133 | 39 | 35 | 85 | 14 |
| 2007 | 23 | 14 | 44 | 114 | 36 | 28 | 55 | 13 |
| number, 2012 | 97 | 25 | 308 | 558 | 184 | 163 | 414 | 53 |
| 2007 | 115 | (D) | 159 | 556 | 199 | 134 | 292 | 75 |
| 10 to 19 ...... farms, 2012 | 12 | 5 | 22 | 60 | 22 | 15 | 44 | 13 |
| 2007 | 14 | 5 | 25 | 72 | 14 | 10 | 38 | 11 |
| number, 2012 | 173 | (D) | 296 | 830 | 290 | 207 | 559 | 198 |
| 2007 | 181 | 93 | 358 | 908 | 181 | 121 | 478 | 159 |
| 20 to 49 ...... farms, 2012 | 16 | 6 | 38 | 82 | 24 | 26 | 70 | 23 |
| 2007 | 14 | 3 | 59 | 67 | 12 | 36 | 41 | 18 |
| number, 2012 | 510 | 161 | 1,236 | 2,491 | 779 | 883 | 2,073 | 724 |
| 2007 | 494 | 94 | 1,875 | 2,184 | 351 | 1,145 | 1,354 | 514 |
| 50 to 99 ...... farms, 2012 | 11 | 2 | 20 | 20 | 13 | 14 | 26 | 14 |
| 2007 | 13 | 1 | 29 | 44 | 17 | 26 | 32 | 11 |
| number, 2012 | 828 | (D) | 1,384 | 1,294 | 944 | 893 | 1,860 | 1,119 |
| 2007 | 958 | (D) | 2,232 | 2,940 | 1,215 | 1,932 | 2,097 | 774 |
| 100 to 199 ...... farms, 2012 | 10 | 2 | 20 | 18 | 24 | 19 | 26 | 15 |
| 2007 | 13 | 2 | 34 | 29 | 12 | 23 | 19 | 19 |
| number, 2012 | 1,211 | (D) | 2,748 | 2,636 | 3,567 | 2,686 | 3,489 | 2,033 |
| 2007 | 1,747 | 820 | 4,670 | 3,962 | 1,703 | 3,203 | 2,650 | 2,591 |
| 200 to 499 ...... farms, 2012 | 3 | 2 | 18 | 30 | 28 | 7 | 22 | 16 |
| 2007 | 11 | 4 | 23 | 25 | 20 | 9 | 25 | 19 |
| number, 2012 | 861 | (D) | 5,921 | 8,780 | 9,918 | 2,074 | 5,982 | 4,454 |
| 2007 | 3,449 | 1,359 | 6,508 | 8,316 | 6,365 | 2,695 | 7,083 | 5,466 |
| 500 or more ...... farms, 2012 | 13 | 2 | 30 | 15 | 9 | 9 | 21 | 11 |
| 2007 | 8 | - | 23 | 21 | 14 | 6 | 9 | 12 |
| number, 2012 | 33,599 | (D) | 90,697 | 16,071 | 8,893 | 7,422 | 22,854 | 13,016 |
| 2007 | 27,875 | - | 88,423 | 28,926 | 13,644 | 4,958 | 8,443 | 11,081 |
| Cows and heifers that calved ...... farms, 2012 | 61 | 17 | 178 | 305 | 137 | 111 | 239 | 98 |
| 2007 | 71 | 25 | 208 | 301 | 115 | 124 | 187 | 93 |
| number, 2012 | 6,037 | 2,015 | 15,567 | 18,519 | 14,481 | 8,537 | 19,194 | 13,592 |
| 2007 | 6,239 | 1,590 | 18,381 | 21,635 | 15,129 | 8,832 | 14,814 | 11,494 |
| Beef cows ...... farms, 2012 | 60 | 15 | 177 | 302 | 137 | 106 | 239 | 96 |
| 2007 | 70 | 25 | 203 | 300 | 112 | 124 | 187 | 93 |
| number, 2012 | (D) | 2,012 | 15,561 | (D) | (D) | 8,414 | 19,189 | 13,573 |
| 2007 | (D) | 1,581 | 18,358 | (D) | 15,115 | (D) | 14,807 | 11,467 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 9 ...... farms | 16 | 2 | 50 | 126 | 45 | 34 | 82 | 11 |
| number | (D) | 6 | 180 | (D) | 178 | 148 | 393 | 37 |
| 10 to 19 ...... farms | 11 | 3 | 31 | 48 | 13 | 9 | 32 | 12 |
| number | 143 | 36 | 449 | 644 | (D) | 117 | 439 | 165 |
| 20 to 49 ...... farms | 12 | 4 | 32 | 67 | 20 | 28 | 47 | 25 |
| number | 400 | (D) | 985 | 1,897 | 607 | 864 | 1,387 | 794 |
| 50 to 99 ...... farms | 9 | (2) | 19 | 22 | 14 | 14 | 30 | 16 |
| number | 548 | (D) | 1,275 | 1,552 | 944 | 910 | 1,873 | 1,048 |
| 100 to 199 ...... farms | 6 | 3 | 22 | 16 | 20 | 9 | 25 | 16 |
| number | 721 | (D) | 2,727 | 2,097 | 2,858 | 1,367 | 3,298 | 2,097 |
| 200 to 499 ...... farms | 3 | 505 | 19 | 16 | 19 | 8 | 15 | 11 |
| number | 840 | - | 5,765 | 4,520 | 5,602 | 2,458 | 4,390 | 3,684 |
| 500 or more ...... farms | 3 | 1 | 4 | 7 | 6 | 4 | 7 | 5 |
| number | 1,810 | (D) | 4,180 | 6,825 | 4,119 | 2,550 | 7,409 | 5,748 |
| Milk cows ...... farms, 2012 | 1 | 3 | 4 | 5 | 1 | 14 | 4 | 4 |
| 2007 | 1 | 3 | 10 | 2 | 4 | 3 | 3 | 7 |
| number, 2012 | (D) | 3 | 6 | (D) | (D) | 123 | 5 | 19 |
| 2007 | (D) | 9 | 23 | (D) | 14 | (D) | 7 | 27 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 9 ...... farms | - | 3 | 4 | 4 | 1 | 13 | 4 | 4 |
| number | - | 3 | 6 | 10 | (D) | (D) | 4 | 19 |
| 10 to 19 ...... farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| 20 to 49 ...... farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| 50 to 99 ...... farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| 100 to 199 ...... farms | - | - | - | - | - | 1 | - | - |
| number | - | - | - | - | - | (D) | - | - |
| 200 to 499 ...... farms | - | - | - | 1 | - | - | - | - |
| number | - | - | - | (D) | - | - | - | - |
| 500 or more ...... farms | 1 | - | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - | - |
| Other cattle (see text) ...... farms, 2012 | 75 | 21 | 173 | 286 | 135 | 114 | 229 | 93 |
| 2007 | 81 | 28 | 200 | 313 | 104 | 118 | 183 | 82 |
| number, 2012 | 31,240 | 1,813 | 87,021 | 14,141 | 10,094 | 5,791 | 18,037 | 8,005 |
| 2007 | 28,580 | 935 | 85,844 | 26,157 | 8,529 | 5,356 | 7,583 | 9,146 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 9 ...... farms | 35 | 10 | 71 | 161 | 52 | 47 | 104 | 38 |
| number | 143 | 32 | 249 | 571 | 168 | 177 | 406 | 136 |
| 10 to 19 ...... farms | 11 | 3 | 25 | 45 | 18 | 13 | 38 | 13 |
| number | 159 | 32 | 354 | 519 | 237 | (D) | 480 | 167 |
| 20 to 49 ...... farms | 8 | 3 | 23 | 30 | 20 | 28 | 40 | 16 |
| number | 302 | (D) | 721 | 895 | 530 | 858 | 1,239 | 542 |
| 50 to 99 ...... farms | 5 | 1 | 9 | 12 | 13 | 14 | 21 | 9 |
| number | 277 | (D) | 616 | 817 | 847 | 856 | 1,446 | 617 |
| 100 to 199 ...... farms | 3 | - | 10 | 18 | 14 | 4 | 5 | 6 |
| number | 382 | - | 1,416 | 2,527 | 2,144 | 532 | 670 | 968 |
| 200 to 499 ...... farms | - | 3 | 19 | 17 | 15 | 6 | 12 | 7 |
| number | - | 830 | 6,137 | 4,360 | 3,969 | 2,011 | 4,104 | 2,075 |
| 500 or more ...... farms | 13 | 1 | 16 | 3 | 3 | 2 | 9 | 4 |
| number | 29,977 | (D) | 77,528 | 4,452 | 2,199 | (D) | 9,692 | 3,500 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | | |
| Cattle and calves .... farms, 2012 | - | 61 | 89 | 10 | 51 | 256 | 1,355 | 351 |
| 2007 | - | 64 | 71 | 19 | 45 | 348 | 1,566 | 407 |
| number, 2012 | - | 6,891 | 18,173 | 656 | 1,932 | 74,706 | 501,446 | 263,219 |
| 2007 | - | 7,044 | 14,376 | 1,768 | 2,257 | 60,269 | 565,327 | 265,777 |
| Farms by inventory: | | | | | | | | |
| 1 to 9 .... farms, 2012 | - | 15 | 10 | 2 | 23 | 52 | 428 | 44 |
| 2007 | - | 15 | 10 | 6 | 17 | 66 | 483 | 57 |
| number, 2012 | - | 60 | 39 | (D) | 84 | 258 | 1,849 | 148 |
| 2007 | - | (D) | 43 | 23 | (D) | 302 | 2,076 | 247 |
| 10 to 19 .... farms, 2012 | - | 8 | 14 | 1 | 6 | 31 | 228 | 22 |
| 2007 | - | 9 | 9 | 3 | 7 | 37 | 239 | 36 |
| number, 2012 | - | 105 | 193 | (D) | 82 | 394 | 3,182 | 338 |
| 2007 | - | 118 | 130 | 33 | 86 | 492 | 3,304 | 461 |
| 20 to 49 .... farms, 2012 | - | 9 | 23 | 4 | 11 | 42 | 242 | 63 |
| 2007 | - | 22 | 18 | 3 | 13 | 74 | 320 | 75 |
| number, 2012 | - | 303 | 647 | 112 | 398 | 1,385 | 7,524 | 1,915 |
| 2007 | - | 685 | 574 | 80 | 382 | 2,422 | 10,044 | 2,420 |
| 50 to 99 .... farms, 2012 | - | 15 | 4 | 1 | 7 | 40 | 122 | 46 |
| 2007 | - | 5 | 12 | 3 | 2 | 56 | 163 | 54 |
| number, 2012 | - | 882 | 267 | (D) | 539 | 2,805 | 8,320 | 3,123 |
| 2007 | - | 384 | 862 | 163 | (D) | 4,088 | 11,127 | 3,703 |
| 100 to 199 .... farms, 2012 | - | 5 | 18 | - | 2 | 36 | 137 | 57 |
| 2007 | - | 7 | 4 | 2 | 3 | 56 | 124 | 59 |
| number, 2012 | - | 639 | 2,460 | - | (D) | 4,936 | 18,389 | 7,937 |
| 2007 | - | 873 | 538 | (D) | 336 | 7,359 | 16,728 | 8,203 |
| 200 to 499 .... farms, 2012 | - | 6 | 17 | 2 | 2 | 25 | 86 | 71 |
| 2007 | - | 2 | 11 | 2 | 3 | 31 | 104 | 73 |
| number, 2012 | - | 1,846 | 4,871 | (D) | (D) | 7,714 | 27,059 | 23,631 |
| 2007 | - | (D) | 2,940 | (D) | 1,250 | 9,035 | 32,581 | 21,585 |
| 500 or more .... farms, 2012 | - | 3 | 8 | - | - | 30 | 112 | 48 |
| 2007 | - | 4 | 7 | 1 | - | 26 | 133 | 53 |
| number, 2012 | - | 3,056 | 9,696 | - | - | 57,214 | 435,113 | 226,127 |
| 2007 | - | 4,190 | 9,289 | (D) | - | 38,571 | 489,461 | 229,158 |
| Cows and heifers that calved .... farms, 2012 | - | 55 | 69 | 10 | 39 | 209 | 1,069 | 299 |
| 2007 | - | 60 | 65 | 13 | 30 | 280 | 1,156 | 339 |
| number, 2012 | - | 4,735 | 6,283 | 500 | 1,149 | 21,113 | 123,075 | 36,250 |
| 2007 | - | 4,333 | 5,405 | 1,165 | 1,411 | 25,962 | 118,295 | 38,538 |
| Beef cows .... farms, 2012 | - | 55 | 69 | 10 | 38 | 208 | 992 | 282 |
| 2007 | - | 60 | 65 | 13 | 29 | 273 | 1,081 | 334 |
| number, 2012 | - | (D) | (D) | 500 | 1,136 | (D) | 49,961 | (D) |
| 2007 | - | (D) | 5,405 | 1,165 | (D) | (D) | 48,512 | (D) |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 9 .... farms | - | 15 | 10 | 3 | 15 | 45 | 382 | 30 |
| number | - | 60 | 50 | 12 | 47 | (D) | 1,532 | (D) |
| 10 to 19 .... farms | - | 5 | 11 | 2 | 4 | 24 | 173 | 33 |
| number | - | 62 | (D) | (D) | 58 | 314 | 2,329 | 468 |
| 20 to 49 .... farms | - | 20 | 18 | 2 | 14 | 44 | 203 | 61 |
| number | - | 600 | 542 | (D) | 425 | 1,546 | 6,255 | 1,962 |
| 50 to 99 .... farms | - | 3 | 8 | 1 | 2 | 40 | 102 | 49 |
| number | - | (D) | 576 | (D) | (D) | 2,777 | 7,162 | 3,475 |
| 100 to 199 .... farms | - | 6 | 12 | 2 | 2 | 25 | 94 | 56 |
| number | - | 748 | 1,406 | (D) | (D) | 3,065 | 12,337 | 7,852 |
| 200 to 499 .... farms | - | 4 | 8 | - | 1 | 27 | 25 | 47 |
| number | - | 1,287 | 1,886 | - | (D) | 8,454 | 7,518 | 14,035 |
| 500 or more .... farms | - | 2 | (D) | - | - | 3 | 13 | 6 |
| number | - | 2,410 | - | - | - | (D) | 12,828 | 4,515 |
| Milk cows .... farms, 2012 | - | 2 | 2 | - | 5 | 1 | 102 | 15 |
| 2007 | - | 2 | - | - | 2 | 13 | 97 | 6 |
| number, 2012 | - | (D) | (D) | - | 13 | (D) | 73,114 | (D) |
| 2007 | - | (D) | - | - | (D) | (D) | 69,783 | (D) |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 9 .... farms | - | 2 | 2 | - | 5 | - | 22 | 13 |
| number | - | (D) | (D) | - | 13 | - | (D) | 24 |
| 10 to 19 .... farms | - | - | - | - | - | - | 7 | - |
| number | - | - | - | - | - | - | 7 | - |
| 20 to 49 .... farms | - | - | - | - | - | - | 8 | - |
| number | - | - | - | - | - | - | 179 | - |
| 50 to 99 .... farms | - | - | - | - | - | - | 10 | - |
| number | - | - | - | - | - | - | (D) | - |
| 100 to 199 .... farms | - | - | - | - | - | - | 5 | - |
| number | - | - | - | - | - | - | 650 | - |
| 200 to 499 .... farms | - | - | - | - | - | - | 13 | - |
| number | - | - | - | - | - | - | 4,686 | - |
| 500 or more .... farms | - | - | - | - | - | 1 | 39 | 2 |
| number | - | - | - | - | - | (D) | 66,744 | (D) |
| Other cattle (see text) .... farms, 2012 | - | 46 | 89 | 9 | 42 | 206 | 1,077 | 300 |
| 2007 | - | 46 | 57 | 18 | 40 | 297 | 1,254 | 329 |
| number, 2012 | - | 2,156 | 11,890 | 156 | 783 | 53,593 | 378,371 | 226,969 |
| 2007 | - | 2,711 | 8,971 | 603 | 846 | 34,307 | 447,032 | 227,239 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 9 .... farms | - | 8 | 16 | 4 | 21 | 75 | 496 | 67 |
| number | - | (D) | 60 | (D) | (D) | 300 | 1,954 | 294 |
| 10 to 19 .... farms | - | 12 | 12 | 3 | 9 | 27 | 144 | 42 |
| number | - | 154 | 157 | 30 | 138 | 353 | 1,882 | 574 |
| 20 to 49 .... farms | - | 15 | 8 | 1 | 7 | 40 | 140 | 52 |
| number | - | 443 | 240 | (D) | 215 | 1,355 | 4,067 | 1,598 |
| 50 to 99 .... farms | - | 6 | 8 | 1 | 4 | 17 | 95 | 21 |
| number | - | 308 | 520 | (D) | 244 | 1,105 | 6,236 | 1,539 |
| 100 to 199 .... farms | - | 3 | 9 | - | 1 | 14 | 62 | 47 |
| number | - | 469 | 1,080 | - | (D) | 1,711 | 8,043 | 6,196 |
| 200 to 499 .... farms | - | 1 | 12 | - | - | 12 | 62 | 42 |
| number | - | (D) | 3,029 | - | - | 4,177 | 20,024 | 12,323 |
| 500 or more .... farms | - | 1 | 4 | - | - | 21 | 78 | 29 |
| number | - | (D) | 6,824 | - | - | 44,592 | 336,165 | 204,445 |

--continued

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **INVENTORY** - Con. | | | | | | | |
| Cattle and calves - Con. | | | | | | | |
| Cattle on feed (see text) .......................... farms, 2012 | 244 | 4 | - | - | - | 3 | 1 |
| 2007 | 679 | 23 | 2 | 17 | - | 8 | 16 |
| number, 2012 | 1,009,873 | 194 | - | - | - | (D) | (D) |
| 2007 | 1,130,652 | 233 | (D) | 87 | - | 18,811 | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 19 ...................................... farms | 34 | - | - | - | - | - | - |
| number | 444 | - | - | - | - | - | - |
| 20 to 49 .................................... farms | 25 | 2 | - | - | - | - | - |
| number | 746 | (D) | - | - | - | - | - |
| 50 to 99 .................................... farms | 23 | 2 | - | - | - | - | - |
| number | 1,681 | (D) | - | - | - | - | - |
| 100 to 199 ................................. farms | 13 | - | - | - | - | - | - |
| number | 1,758 | - | - | - | - | - | - |
| 200 to 499 ................................. farms | 40 | - | - | - | - | 2 | - |
| number | 13,237 | - | - | - | - | (D) | - |
| 500 or more ............................... farms | 109 | - | - | - | - | 1 | 1 |
| number | 992,007 | - | - | - | - | (D) | (D) |
| **SALES** | | | | | | | |
| Milk from cows (see text) .................... farms, 2012 | 169 | 3 | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 559,422 | (D) | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold ..................... farms, 2012 | 11,570 | 198 | 90 | 212 | 162 | 198 | 124 |
| 2007 | 11,963 | 181 | 89 | 172 | 102 | 102 | 161 |
| number, 2012 | 3,211,467 | 6,770 | 9,617 | 6,184 | 14,264 | 34,031 | 33,421 |
| 2007 | 3,148,677 | 11,231 | 6,275 | 5,076 | 8,128 | 59,187 | 49,255 |
| $1,000, 2012 | 4,321,308 | (D) | 10,134 | (D) | 13,290 | (D) | (D) |
| 2007 | 3,156,348 | 8,239 | 3,947 | (D) | 6,157 | (D) | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ........................................... farms | 4,072 | 112 | 21 | 144 | 70 | 18 | 21 |
| number | 16,435 | 446 | 63 | 541 | 293 | 75 | 129 |
| 10 to 19 ..................................... farms | 1,639 | 27 | 18 | 26 | 32 | 24 | 9 |
| number | 22,315 | 352 | 258 | 358 | 417 | 337 | 117 |
| 20 to 49 ..................................... farms | 2,019 | 36 | 19 | 22 | 21 | 48 | 28 |
| number | 62,029 | 985 | 624 | 650 | 647 | 1,584 | 848 |
| 50 to 99 ..................................... farms | 1,362 | 10 | 14 | 5 | 14 | 45 | 26 |
| number | 95,382 | 645 | 930 | 326 | 882 | 3,143 | 1,940 |
| 100 to 199 ................................. farms | 1,049 | 7 | 8 | 8 | 7 | 35 | 12 |
| number | 145,108 | 1,180 | 1,111 | 1,173 | 1,086 | 4,807 | 1,873 |
| 200 to 499 ................................. farms | 883 | 3 | 4 | 3 | 9 | 18 | 16 |
| number | 270,816 | 837 | 1,031 | 665 | 3,129 | 4,863 | 5,159 |
| 500 or more ............................... farms | 546 | 3 | 6 | 4 | 9 | 10 | 12 |
| number | 2,599,382 | 2,325 | 5,600 | 2,471 | 7,810 | 19,222 | 23,555 |
| Calves weighing less than 500 pounds, sold .................................. farms, 2012 | 4,568 | 81 | 45 | 62 | 61 | 55 | 57 |
| 2007 | 4,401 | 53 | 41 | 36 | 40 | 120 | 64 |
| number, 2012 | 239,372 | 2,617 | 1,639 | 842 | 1,192 | 2,955 | 3,285 |
| 2007 | 247,367 | 1,472 | 1,775 | 1,311 | 972 | 5,857 | 4,319 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ........................................... farms | 1,990 | 48 | 15 | 46 | 21 | 7 | 22 |
| number | 7,572 | 197 | 35 | 168 | (D) | 16 | 90 |
| 10 to 19 ..................................... farms | 771 | 12 | 11 | 7 | 21 | 17 | 5 |
| number | 10,101 | 141 | 139 | (D) | 256 | 262 | (D) |
| 20 to 49 ..................................... farms | 869 | 12 | 5 | 5 | 11 | 18 | 10 |
| number | 25,617 | 351 | 167 | 133 | 320 | 533 | 342 |
| 50 to 99 ..................................... farms | 430 | 3 | 10 | 3 | 7 | 5 | 12 |
| number | 28,434 | 210 | 618 | 251 | 444 | 409 | 855 |
| 100 to 199 ................................. farms | 256 | 3 | 2 | - | 1 | 2 | 2 |
| number | 33,169 | 443 | (D) | - | (D) | (D) | (D) |
| 200 to 499 ................................. farms | 190 | 2 | (D) | 1 | - | 3 | 6 |
| number | 54,530 | (D) | (D) | (D) | - | 870 | 1,705 |
| 500 or more ............................... farms | 62 | 1 | - | - | - | 1 | - |
| number | 79,949 | (D) | - | - | - | (D) | - |
| Cattle, including calves weighing 500 pounds or more, sold .......................... farms, 2012 | 10,403 | 170 | 76 | 187 | 143 | 188 | 117 |
| 2007 | 10,778 | 168 | 76 | 163 | 82 | 218 | 145 |
| number, 2012 | 2,972,095 | 4,153 | 7,978 | 5,342 | 13,072 | 31,076 | 30,136 |
| 2007 | 2,901,310 | 9,759 | 4,500 | 3,765 | 7,156 | 53,330 | 44,936 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ........................................... farms | 4,016 | 106 | 22 | 133 | 73 | 18 | 26 |
| number | 15,439 | 403 | (D) | 471 | 302 | 75 | 129 |
| 10 to 19 ..................................... farms | 1,444 | 28 | 16 | 18 | 24 | 23 | 9 |
| number | 19,365 | (D) | 226 | (D) | 307 | 324 | 112 |
| 20 to 49 ..................................... farms | 1,730 | 21 | 16 | 18 | 13 | 53 | 24 |
| number | 52,956 | 597 | 515 | 492 | 431 | 1,665 | 736 |
| 50 to 99 ..................................... farms | 1,176 | 7 | 11 | 4 | 11 | 40 | 25 |
| number | 81,039 | 486 | 791 | 276 | 728 | 2,717 | 1,897 |
| 100 to 199 ................................. farms | 865 | 3 | 2 | 9 | 5 | 29 | 12 |
| number | 118,324 | 515 | (D) | 1,187 | 793 | 4,216 | 1,500 |
| 200 to 499 ................................. farms | 724 | 4 | 5 | 1 | 8 | 17 | 10 |
| number | 220,473 | 1,093 | 1,491 | (D) | 2,774 | 4,701 | 2,778 |
| 500 or more ............................... farms | 448 | 1 | 4 | 4 | 9 | 8 | 11 |
| number | 2,464,499 | (D) | 4,600 | 2,471 | 7,738 | 17,378 | 22,984 |

--continued

BLM_0069265

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **INVENTORY - Con.** | | | | | | | |
| Cattle and calves - Con. | | | | | | | |
| Cattle on feed (see text) .......... farms, 2012 | 2 | - | - | 4 | - | - | - |
| 2007 | 11 | - | 1 | 6 | - | - | 2 |
| number, 2012 | (D) | - | - | 524 | - | - | - |
| 2007 | 1,320 | - | (D) | (D) | - | - | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 19 .......... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 20 to 49 .......... farms | - | - | - | 2 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 50 to 99 .......... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 100 to 199 .......... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 200 to 499 .......... farms | 2 | - | - | 2 | - | - | - |
| number | (D) | - | - | (D) | - | - | - |
| 500 or more .......... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| **SALES** | | | | | | | |
| Milk from cows (see text) .......... farms, 2012 | - | - | 2 | - | - | 3 | 3 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | (D) | - | - | (D) | 135 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold .......... farms, 2012 | 162 | 4 | 79 | 114 | 11 | 225 | 104 |
| 2007 | 164 | 4 | 72 | 122 | 4 | 217 | 81 |
| number, 2012 | 4,985 | 215 | 4,083 | 31,288 | 37 | 15,537 | 4,510 |
| 2007 | 5,586 | 119 | 6,384 | 22,118 | 22 | 16,705 | 4,815 |
| $1,000, 2012 | (D) | (D) | 3,973 | 27,634 | 32 | 13,036 | 4,113 |
| 2007 | 4,343 | 39 | (D) | 16,691 | (D) | 9,505 | 3,550 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .......... farms | 98 | 1 | 37 | 5 | 11 | 41 | 27 |
| number | 339 | (D) | 142 | 22 | 37 | 198 | 135 |
| 10 to 19 .......... farms | 18 | - | 9 | 6 | - | 46 | 25 |
| number | (D) | - | 103 | 94 | - | 635 | 337 |
| 20 to 49 .......... farms | 17 | - | 11 | 20 | - | 60 | 36 |
| number | 482 | - | 354 | 631 | - | 1,819 | 964 |
| 50 to 99 .......... farms | 20 | 3 | 11 | 27 | - | 38 | 11 |
| number | 1,404 | (D) | 868 | 1,871 | - | 2,382 | 873 |
| 100 to 199 .......... farms | 1 | - | 4 | 18 | - | 27 | 2 |
| number | (D) | - | 561 | 2,495 | - | 3,653 | (D) |
| 200 to 499 .......... farms | 8 | - | 7 | 27 | - | 12 | 2 |
| number | 2,409 | - | 2,055 | 9,024 | - | 3,972 | (D) |
| 500 or more .......... farms | - | - | - | 11 | - | 3 | 1 |
| number | - | - | - | 17,151 | - | 2,880 | (D) |
| Calves weighing less than 500 pounds, sold .......... farms, 2012 | 48 | - | 32 | 58 | 7 | 116 | 66 |
| 2007 | 41 | 2 | 39 | 59 | 3 | 111 | 41 |
| number, 2012 | 345 | - | 691 | 11,093 | (D) | 4,803 | 1,034 |
| 2007 | 881 | (D) | 2,558 | 5,766 | (D) | 6,900 | 1,002 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .......... farms | 36 | - | 15 | 2 | 7 | 43 | 33 |
| number | 104 | - | 65 | (D) | (D) | 169 | 153 |
| 10 to 19 .......... farms | 7 | - | 7 | 8 | - | 22 | 15 |
| number | (D) | - | 74 | (D) | - | 307 | 170 |
| 20 to 49 .......... farms | 4 | - | 7 | 13 | - | 30 | 15 |
| number | 97 | - | 163 | 410 | - | 792 | 341 |
| 50 to 99 .......... farms | 1 | - | 2 | 19 | - | 11 | - |
| number | (D) | - | (D) | 1,277 | - | 711 | - |
| 100 to 199 .......... farms | - | - | - | 6 | - | 7 | 3 |
| number | - | - | - | 855 | - | 866 | 370 |
| 200 to 499 .......... farms | - | - | 1 | 6 | - | 2 | - |
| number | - | - | (D) | 1,927 | - | (D) | - |
| 500 or more .......... farms | - | - | - | 4 | - | 1 | - |
| number | - | - | - | 6,493 | - | (D) | - |
| Cattle, including calves weighing 500 pounds or more, sold .......... farms, 2012 | 146 | 4 | 74 | 100 | 5 | 211 | 85 |
| 2007 | 148 | 4 | 63 | 109 | 2 | 183 | 63 |
| number, 2012 | 4,640 | 215 | 3,392 | 20,195 | (D) | 10,734 | 3,476 |
| 2007 | 4,705 | (D) | 3,826 | 16,352 | (D) | 9,805 | 3,813 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .......... farms | 88 | 1 | 37 | 7 | 5 | 59 | 32 |
| number | 299 | (D) | 128 | 23 | (D) | (D) | 127 |
| 10 to 19 .......... farms | 17 | - | 10 | 16 | - | 38 | 20 |
| number | (D) | - | 125 | 224 | - | 503 | 276 |
| 20 to 49 .......... farms | 17 | - | 6 | 15 | - | 58 | 20 |
| number | 514 | - | 214 | 495 | - | 1,705 | 483 |
| 50 to 99 .......... farms | 15 | 3 | 11 | 22 | - | 28 | 10 |
| number | 1,083 | (D) | 750 | 1,480 | - | 1,787 | 759 |
| 100 to 199 .......... farms | 1 | - | 5 | 11 | - | 17 | - |
| number | (D) | - | 645 | 1,461 | - | 2,313 | - |
| 200 to 499 .......... farms | 8 | - | 5 | 21 | - | 11 | 2 |
| number | 2,409 | - | 1,530 | 7,690 | - | 3,031 | (D) |
| 500 or more .......... farms | - | - | - | 8 | - | 2 | 1 |
| number | - | - | - | 8,822 | - | (D) | (D) |

--continued

BLM_0069266

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **INVENTORY** - Con. | | | | | | | |
| Cattle and calves - Con. | | | | | | | |
| Cattle on feed (see text) .............................. farms, 2012 | 1 | - | 6 | - | - | - | - |
| 2007 | 8 | 1 | 21 | - | 4 | 11 | - |
| number, 2012 | (D) | - | 379 | - | - | - | - |
| 2007 | (D) | (D) | 1,399 | - | 238 | 59 | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 19 ......................................... farms | - | - | 2 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 20 to 49 ....................................... farms | - | - | 2 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 50 to 99 ....................................... farms | - | - | 1 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 100 to 199 ..................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 200 to 499 ..................................... farms | - | - | 1 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 500 or more ................................... farms | 1 | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - |
| **SALES** | | | | | | | |
| Milk from cows (see text) ............................ farms, 2012 | - | - | 8 | - | - | 3 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | 7,097 | - | - | 1 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold ............................... farms, 2012 | 130 | 71 | 380 | - | 46 | 323 | 54 |
| 2007 | 120 | 71 | 398 | - | 51 | 287 | 49 |
| number, 2012 | 113,469 | 4,792 | 17,554 | - | 3,423 | 5,818 | 3,235 |
| 2007 | 101,802 | 7,659 | 23,122 | - | 4,188 | 4,861 | 5,228 |
| $1,000, 2012 | 159,585 | 5,791 | 17,655 | - | 3,625 | 6,106 | 3,399 |
| 2007 | 108,817 | 5,894 | 15,976 | - | 2,585 | (D) | 2,861 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .......................................... farms | 26 | 25 | 151 | - | 11 | 235 | 21 |
| number | 88 | 101 | 589 | - | 55 | 905 | 106 |
| 10 to 19 ....................................... farms | 15 | 5 | 69 | - | 8 | 35 | 9 |
| number | 194 | 64 | 890 | - | (D) | (D) | (D) |
| 20 to 49 ....................................... farms | 17 | 12 | 81 | - | 6 | 39 | 7 |
| number | 496 | (D) | 2,417 | - | 269 | 1,115 | 188 |
| 50 to 99 ....................................... farms | 16 | 16 | 34 | - | 10 | 7 | 7 |
| number | 1,126 | 1,256 | 2,414 | - | 759 | 444 | 541 |
| 100 to 199 ..................................... farms | 16 | 6 | 28 | - | 4 | 1 | 6 |
| number | 2,322 | (D) | 3,939 | - | 540 | (D) | 901 |
| 200 to 499 ..................................... farms | 23 | 6 | 12 | - | 4 | 5 | 3 |
| number | 7,784 | 1,800 | 3,665 | - | 1,190 | 1,774 | 744 |
| 500 or more ................................... farms | 17 | 1 | 5 | - | 1 | 1 | 1 |
| number | 101,459 | (D) | 3,640 | - | (D) | (D) | (D) |
| Calves weighing less than 500 pounds, sold ....................................................... farms, 2012 | 53 | 20 | 135 | - | 10 | 93 | 15 |
| 2007 | 46 | 18 | 120 | - | 19 | 95 | 18 |
| number, 2012 | 3,251 | 188 | 2,397 | - | 286 | 967 | 547 |
| 2007 | 6,411 | 984 | 2,817 | - | 981 | 839 | 1,282 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .......................................... farms | 18 | 13 | 81 | - | 2 | 80 | 4 |
| number | 82 | 45 | 333 | - | (D) | 286 | 17 |
| 10 to 19 ....................................... farms | 10 | 3 | 26 | - | 1 | 9 | 4 |
| number | 146 | 48 | 299 | - | (D) | (D) | 40 |
| 20 to 49 ....................................... farms | 9 | 4 | 14 | - | 5 | 3 | 4 |
| number | 274 | 95 | 385 | - | 154 | 67 | 126 |
| 50 to 99 ....................................... farms | 10 | - | 8 | - | 2 | - | (D) |
| number | 705 | - | 518 | - | (D) | - | (D) |
| 100 to 199 ..................................... farms | 3 | - | 6 | - | - | - | - |
| number | 377 | - | 862 | - | - | - | - |
| 200 to 499 ..................................... farms | 2 | - | - | - | - | 1 | - |
| number | (D) | - | - | - | - | (D) | - |
| 500 or more ................................... farms | 1 | - | - | - | - | 1 | - |
| number | (D) | - | - | - | - | (D) | - |
| Cattle, including calves weighing 500 pounds or more, sold ........................................ farms, 2012 | 117 | 63 | 345 | - | 44 | 288 | 49 |
| 2007 | 109 | 69 | 366 | - | 48 | 246 | 39 |
| number, 2012 | 110,218 | 4,604 | 15,157 | - | 3,137 | 4,851 | 2,688 |
| 2007 | 95,391 | 6,675 | 20,305 | - | 3,207 | 4,022 | 3,946 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .......................................... farms | 28 | 20 | 144 | - | 12 | 214 | 25 |
| number | 98 | (D) | 538 | - | 56 | 788 | 126 |
| 10 to 19 ....................................... farms | 11 | 3 | 62 | - | 9 | 35 | 2 |
| number | 129 | 38 | 818 | - | (D) | 514 | (D) |
| 20 to 49 ....................................... farms | 15 | 12 | 76 | - | 5 | 25 | 8 |
| number | (D) | 393 | 2,316 | - | 164 | 791 | 243 |
| 50 to 99 ....................................... farms | 13 | 15 | 22 | - | 9 | 7 | 7 |
| number | 902 | 1,126 | 1,536 | - | 617 | (D) | 540 |
| 100 to 199 ..................................... farms | 15 | 6 | 26 | - | 4 | 1 | 4 |
| number | 2,223 | 675 | 3,525 | - | 490 | (D) | 552 |
| 200 to 499 ..................................... farms | 21 | 6 | 10 | - | 4 | 6 | 2 |
| number | 6,985 | 1,800 | 2,814 | - | 1,190 | 2,229 | (D) |
| 500 or more ................................... farms | 14 | 1 | 5 | - | 1 | - | 1 |
| number | (D) | (D) | 3,610 | - | (D) | - | (D) |

--continued

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **INVENTORY** - Con. | | | | | | | |
| Cattle and calves - Con. | | | | | | | |
| Cattle on feed (see text) .......................... farms, 2012 | 4 | 1 | 1 | 1 | - | 1 | 1 |
| 2007 | 33 | 23 | 8 | 4 | - | 3 | 3 |
| number, 2012 | 126 | (D) | (D) | (D) | - | (D) | (D) |
| 2007 | 465 | 301 | 312 | 18 | - | (D) | 6 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 19 ................................... farms | - | - | - | - | - | 1 | 1 |
| number | - | - | - | - | - | (D) | (D) |
| 20 to 49 ............................... farms | 4 | 1 | - | - | - | - | - |
| number | 126 | (D) | - | - | - | - | - |
| 50 to 99 ............................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 100 to 199 ........................... farms | - | - | - | 1 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 200 to 499 ........................... farms | - | - | 1 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 500 or more ......................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| **SALES** | | | | | | | |
| Milk from cows (see text) ...................... farms, 2012 | 1 | 4 | 5 | 4 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | 508 | 9,488 | 6 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold ......................... farms, 2012 | 549 | 374 | 205 | 181 | 5 | 79 | 77 |
| 2007 | 544 | 476 | 248 | 194 | 6 | 87 | 91 |
| number, 2012 | 31,736 | 21,544 | 7,443 | 13,197 | (D) | 10,536 | 10,856 |
| 2007 | 32,306 | 21,645 | 8,534 | 15,762 | 360 | 10,607 | 12,077 |
| $1,000, 2012 | 30,754 | 20,309 | 5,516 | 11,940 | (D) | 10,304 | 9,847 |
| 2007 | 24,250 | 14,156 | 4,712 | 11,256 | 234 | 7,272 | 8,222 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ................................... farms | 254 | 165 | 113 | 63 | 3 | 11 | 17 |
| number | 1,087 | 683 | 460 | 259 | (D) | 36 | 62 |
| 10 to 19 ............................... farms | 64 | 77 | 38 | 28 | - | 5 | 8 |
| number | 889 | 1,049 | 492 | 397 | - | 62 | 126 |
| 20 to 49 ............................... farms | 90 | 48 | 27 | 31 | 1 | 22 | 10 |
| number | 2,736 | 1,512 | 728 | 837 | (D) | 695 | 357 |
| 50 to 99 ............................... farms | 43 | 38 | 15 | 26 | 1 | 15 | 13 |
| number | 2,882 | 2,887 | 1,131 | 1,693 | (D) | 1,042 | 970 |
| 100 to 199 ........................... farms | 58 | 23 | 5 | 11 | - | 6 | 11 |
| number | 8,158 | 3,256 | 697 | 1,661 | - | 846 | 1,398 |
| 200 to 499 ........................... farms | 32 | 9 | 4 | 19 | - | 17 | 14 |
| number | 9,127 | 2,603 | 1,218 | 6,492 | - | 4,671 | 4,498 |
| 500 or more ......................... farms | 8 | 14 | 3 | 3 | - | 3 | 4 |
| number | 6,877 | 9,554 | 2,717 | 1,858 | - | 3,184 | 3,245 |
| Calves weighing less than 500 pounds, sold ............................... farms, 2012 | 222 | 154 | 88 | 67 | 2 | 49 | 34 |
| 2007 | 176 | 177 | 107 | 71 | 3 | 36 | 34 |
| number, 2012 | 7,437 | 3,286 | 3,067 | 3,196 | (D) | 2,441 | 2,219 |
| 2007 | 5,222 | 4,646 | 3,485 | 3,101 | 150 | 1,841 | 2,351 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ................................... farms | 118 | 91 | 51 | 26 | 1 | 13 | 11 |
| number | 410 | 363 | 187 | 115 | (D) | 52 | 36 |
| 10 to 19 ............................... farms | 27 | 26 | 14 | 9 | - | 9 | 4 |
| number | (D) | 338 | (D) | 127 | - | 138 | 62 |
| 20 to 49 ............................... farms | 34 | 26 | 13 | 19 | 1 | 10 | 6 |
| number | 1,117 | 779 | 353 | 562 | (D) | 289 | 206 |
| 50 to 99 ............................... farms | 29 | 5 | 4 | 4 | - | 11 | 5 |
| number | 1,701 | 325 | 312 | 264 | - | 829 | 335 |
| 100 to 199 ........................... farms | 8 | 3 | 1 | 4 | - | 3 | 4 |
| number | 996 | 410 | (D) | 624 | - | 395 | 540 |
| 200 to 499 ........................... farms | 4 | 3 | 4 | 5 | - | 3 | 4 |
| number | 1,022 | 1,071 | 1,126 | 1,504 | - | 740 | 1,040 |
| 500 or more ......................... farms | 2 | - | 1 | - | - | - | - |
| number | (D) | - | (D) | - | - | - | - |
| Cattle, including calves weighing 500 pounds or more, sold ......................... farms, 2012 | 494 | 338 | 182 | 167 | 5 | 75 | 69 |
| 2007 | 502 | 417 | 196 | 182 | 6 | 78 | 89 |
| number, 2012 | 24,299 | 18,258 | 4,376 | 10,001 | 85 | 8,095 | 8,437 |
| 2007 | 27,084 | 16,999 | 5,069 | 12,661 | 210 | 8,766 | 9,726 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ................................... farms | 251 | 166 | 115 | 70 | 4 | 14 | 17 |
| number | 964 | 623 | 425 | (D) | (D) | 71 | 68 |
| 10 to 19 ............................... farms | 56 | 55 | 31 | 23 | - | 8 | 6 |
| number | 744 | 716 | 382 | (D) | - | 90 | 73 |
| 20 to 49 ............................... farms | 67 | 42 | 18 | 24 | - | 18 | 12 |
| number | 2,010 | 1,318 | 514 | 641 | - | 512 | 404 |
| 50 to 99 ............................... farms | 38 | 35 | 8 | 22 | 1 | 12 | 14 |
| number | 2,507 | 2,511 | 574 | 1,392 | (D) | 780 | 970 |
| 100 to 199 ........................... farms | 52 | 18 | 7 | 10 | - | 10 | 7 |
| number | 7,191 | 2,520 | 951 | 1,411 | - | 1,361 | 853 |
| 200 to 499 ........................... farms | 25 | 9 | 1 | 17 | - | 11 | 10 |
| number | 7,175 | 2,394 | (D) | 5,198 | - | 2,866 | 3,374 |
| 500 or more ......................... farms | 5 | 13 | 2 | 1 | - | 2 | 3 |
| number | 3,708 | 8,176 | (D) | (D) | - | (D) | 2,695 |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **INVENTORY** - Con. | | | | | | | |
| Cattle and calves - Con. | | | | | | | |
| Cattle on feed (see text) ........ farms, 2012 | - | - | 1 | - | 1 | 18 | - |
| 2007 | 1 | 3 | 4 | 11 | 2 | 32 | 3 |
| number, 2012 | - | - | (D) | - | (D) | 110,006 | - |
| 2007 | (D) | (D) | 1,021 | 80 | (D) | 114,072 | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 19 ........ farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | 1 | - |
| 20 to 49 ........ farms | - | - | - | - | - | 1 | - |
| number | - | - | - | - | - | (D) | - |
| 50 to 99 ........ farms | - | - | - | - | 1 | - | - |
| number | - | - | - | - | (D) | - | - |
| 100 to 199 ........ farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 200 to 499 ........ farms | - | - | 1 | - | - | 1 | - |
| number | - | - | (D) | - | - | (D) | - |
| 500 or more ........ farms | - | - | - | - | - | 16 | - |
| number | - | - | - | - | - | (D) | - |
| **SALES** | | | | | | | |
| Milk from cows (see text) ........ farms, 2012 | - | 1 | - | - | - | 1 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold ........ farms, 2012 | 13 | 127 | 50 | 102 | 120 | 261 | 8 |
| 2007 | 10 | 131 | 57 | 99 | 119 | 275 | 10 |
| number, 2012 | 681 | 8,109 | 18,942 | 1,112 | 13,930 | 258,078 | 263 |
| 2007 | 1,205 | 9,462 | 20,197 | 1,548 | 13,731 | 203,750 | 367 |
| $1,000, 2012 | (D) | (D) | 18,618 | 1,044 | (D) | 352,357 | (D) |
| 2007 | 824 | 6,368 | 17,159 | 1,286 | (D) | 218,638 | 133 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ........ farms | 3 | 29 | 6 | 80 | 9 | 47 | 3 |
| number | (D) | 125 | (D) | 299 | 48 | 194 | 11 |
| 10 to 19 ........ farms | 2 | 22 | 2 | 6 | 24 | 24 | 1 |
| number | (D) | 295 | (D) | 78 | 355 | 372 | (D) |
| 20 to 49 ........ farms | 2 | 37 | 4 | 10 | 29 | 43 | - |
| number | (D) | 1,172 | 131 | 265 | 1,006 | 1,353 | (D) |
| 50 to 99 ........ farms | 3 | 18 | 4 | 5 | 21 | 43 | - |
| number | 220 | 1,274 | 284 | 378 | 1,455 | 3,206 | - |
| 100 to 199 ........ farms | 3 | 14 | 11 | 1 | 21 | 42 | 1 |
| number | 364 | 1,728 | 1,509 | (D) | 3,165 | 5,933 | (D) |
| 200 to 499 ........ farms | - | 3 | 15 | - | 11 | 34 | - |
| number | - | 899 | 4,434 | - | 3,260 | 11,034 | - |
| 500 or more ........ farms | - | 4 | 8 | - | 5 | 28 | - |
| number | - | 2,616 | 12,535 | - | 4,643 | 235,986 | - |
| Calves weighing less than 500 pounds, sold ........ farms, 2012 | 7 | 57 | 32 | 31 | 48 | 87 | 2 |
| 2007 | 7 | 65 | 28 | 21 | 55 | 86 | 3 |
| number, 2012 | 295 | 2,336 | 4,238 | 249 | 2,296 | 4,587 | (D) |
| 2007 | 496 | 3,696 | 4,946 | 296 | 3,059 | 4,878 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ........ farms | 1 | 20 | 7 | 23 | 8 | 22 | 1 |
| number | (D) | 78 | 22 | (D) | 35 | 93 | (D) |
| 10 to 19 ........ farms | 2 | 3 | 2 | 2 | 13 | 17 | - |
| number | (D) | 33 | (D) | (D) | 195 | 235 | - |
| 20 to 49 ........ farms | - | 20 | 4 | 6 | 15 | 18 | 1 |
| number | - | 632 | (D) | 133 | 440 | 531 | (D) |
| 50 to 99 ........ farms | 4 | 10 | 6 | - | 8 | 14 | - |
| number | 263 | 640 | 345 | - | 586 | 915 | - |
| 100 to 199 ........ farms | - | 2 | 7 | - | 2 | 11 | - |
| number | - | 936 | 955 | - | 19 | 1,634 | - |
| 200 to 499 ........ farms | - | 2 | 4 | - | 1 | 5 | - |
| number | - | (D) | 910 | - | (D) | 1,179 | - |
| 500 or more ........ farms | - | - | 2 | - | 1 | - | - |
| number | - | - | (D) | - | (D) | - | - |
| Cattle, including calves weighing 500 pounds or more, sold ........ farms, 2012 | 9 | 115 | 48 | 84 | 105 | 236 | 8 |
| 2007 | 9 | 117 | 53 | 89 | 105 | 256 | 9 |
| number, 2012 | 386 | 5,773 | 14,704 | 863 | 11,634 | 253,491 | (D) |
| 2007 | 709 | 5,566 | 15,251 | 1,252 | 10,672 | 198,872 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ........ farms | 2 | 31 | 6 | 67 | 9 | 49 | 4 |
| number | (D) | (D) | 15 | 217 | 38 | 195 | 20 |
| 10 to 19 ........ farms | 1 | 21 | 3 | 7 | 21 | 20 | - |
| number | (D) | 257 | 38 | (D) | 293 | 328 | - |
| 20 to 49 ........ farms | 2 | 34 | 5 | 5 | 22 | 42 | 3 |
| number | (D) | 993 | 150 | 152 | 749 | 1,235 | 75 |
| 50 to 99 ........ farms | - | 17 | 5 | 4 | 22 | 31 | - |
| number | 209 | 1,027 | 325 | 308 | 1,445 | 2,231 | - |
| 100 to 199 ........ farms | 1 | 7 | 12 | 1 | 19 | 38 | 1 |
| number | (D) | 936 | 1,671 | (D) | 2,719 | 5,189 | (D) |
| 200 to 499 ........ farms | - | 2 | 11 | - | 8 | 28 | - |
| number | - | (D) | 3,049 | - | 2,296 | 9,003 | - |
| 500 or more ........ farms | - | 3 | 6 | - | 4 | 28 | - |
| number | - | 1,882 | 9,456 | - | 4,094 | 235,312 | - |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **INVENTORY** - Con. | | | | | | | |
| Cattle and calves - Con. | | | | | | | |
| Cattle on feed (see text) ......................... farms, 2012 | 1 | 7 | 1 | 3 | 17 | 5 | - |
| 2007 | 10 | 32 | 5 | 5 | 27 | 19 | - |
| number, 2012 | (D) | 97 | (D) | 648 | 120,763 | 64 | - |
| 2007 | 289 | 256 | 395 | 806 | 140,002 | 224 | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 19 ........................................... farms | 1 | 7 | 1 | - | - | 5 | - |
| number | (D) | 97 | (D) | - | - | 64 | - |
| 20 to 49 ........................................ farms | - | - | - | - | 1 | - | - |
| number | - | - | - | - | (D) | - | - |
| 50 to 99 ........................................ farms | - | - | - | 2 | 2 | - | - |
| number | - | - | - | (D) | (D) | - | - |
| 100 to 199 ..................................... farms | - | - | - | - | 1 | - | - |
| number | - | - | - | - | (D) | - | - |
| 200 to 499 ..................................... farms | - | - | - | 1 | 1 | - | - |
| number | - | - | - | (D) | (D) | - | - |
| 500 or more ................................... farms | - | - | - | - | 12 | - | - |
| number | - | - | - | - | 120,243 | - | - |
| **SALES** | | | | | | | |
| Milk from cows (see text) ..................... farms, 2012 | 2 | 12 | - | - | - | 5 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | 37,094 | - | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold ......................... farms, 2012 | 376 | 436 | 287 | 235 | 353 | 538 | 2 |
| 2007 | 316 | 496 | 289 | 247 | 407 | 462 | 1 |
| number, 2012 | 12,229 | 24,241 | 27,106 | 36,547 | 319,722 | 27,344 | (D) |
| 2007 | 12,871 | 31,051 | 30,270 | 37,853 | 299,235 | 22,835 | (D) |
| $1,000, 2012 | 11,648 | 27,787 | 24,706 | 34,957 | 444,168 | 25,787 | (D) |
| 2007 | 8,891 | 27,060 | 21,325 | 27,895 | 346,539 | 16,000 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ........................................... farms | 172 | 253 | 57 | 30 | 48 | 290 | - |
| number | 758 | 943 | 284 | 166 | 223 | 1,003 | - |
| 10 to 19 ........................................ farms | 60 | 57 | 44 | 19 | 68 | 84 | - |
| number | (D) | 759 | 658 | 248 | 915 | 1,110 | - |
| 20 to 49 ........................................ farms | 69 | 72 | 56 | 45 | 77 | 66 | 2 |
| number | 2,045 | 2,295 | 1,760 | 1,449 | 2,700 | 1,923 | (D) |
| 50 to 99 ........................................ farms | 54 | 24 | 47 | 50 | 60 | 41 | - |
| number | 3,655 | 1,632 | 3,220 | 3,484 | 4,552 | 2,725 | - |
| 100 to 199 ..................................... farms | 13 | 14 | 41 | 34 | 31 | 30 | - |
| number | 1,888 | 1,995 | 6,034 | 4,708 | 4,099 | 3,707 | - |
| 200 to 499 ..................................... farms | 6 | 7 | 36 | 35 | 35 | 21 | - |
| number | 1,767 | 1,941 | 11,248 | 10,954 | 9,845 | 6,390 | - |
| 500 or more ................................... farms | 2 | 9 | 6 | 22 | 34 | 6 | - |
| number | (D) | 14,676 | 3,902 | 15,538 | 297,388 | 10,486 | - |
| Calves weighing less than 500 pounds, sold ...................................................... farms, 2012 | 140 | 141 | 163 | 103 | 138 | 189 | - |
| 2007 | 108 | 152 | 142 | 90 | 140 | 137 | 1 |
| number, 2012 | 2,049 | 3,785 | 6,471 | 7,163 | 5,866 | 4,084 | - |
| 2007 | 2,236 | 5,642 | 8,847 | 5,374 | 6,614 | 3,068 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ........................................... farms | 72 | 99 | 58 | 24 | 41 | 131 | - |
| number | (D) | 338 | 228 | 118 | 191 | 477 | - |
| 10 to 19 ........................................ farms | 27 | 16 | 28 | 13 | 26 | 20 | - |
| number | 359 | (D) | 383 | (D) | 335 | (D) | - |
| 20 to 49 ........................................ farms | 32 | 14 | 44 | 32 | 43 | 20 | - |
| number | 831 | 442 | 1,395 | 946 | 1,307 | 582 | - |
| 50 to 99 ........................................ farms | 8 | 5 | 11 | 7 | 12 | 7 | - |
| number | 490 | 283 | 715 | 504 | 751 | 447 | - |
| 100 to 199 ..................................... farms | 1 | 2 | 18 | 18 | 9 | 6 | - |
| number | (D) | (D) | 2,563 | 2,287 | 1,191 | 662 | - |
| 200 to 499 ..................................... farms | - | 4 | 4 | 7 | 7 | 4 | - |
| number | - | 1,290 | 1,187 | 2,034 | 2,091 | 985 | - |
| 500 or more ................................... farms | - | 1 | - | 2 | - | 1 | - |
| number | - | (D) | - | (D) | - | (D) | - |
| Cattle, including calves weighing 500 pounds or more, sold ....................................... farms, 2012 | 343 | 402 | 251 | 217 | 320 | 482 | 2 |
| 2007 | 295 | 452 | 248 | 224 | 362 | 427 | 1 |
| number, 2012 | 10,180 | 20,456 | 20,635 | 29,384 | 313,856 | 23,260 | (D) |
| 2007 | 10,635 | 25,409 | 21,423 | 32,479 | 292,621 | 19,767 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ........................................... farms | 162 | 235 | 62 | 34 | 57 | 263 | - |
| number | (D) | 796 | 307 | 187 | 254 | 842 | - |
| 10 to 19 ........................................ farms | 59 | 62 | 47 | 20 | 49 | 72 | - |
| number | 809 | 826 | 677 | 277 | 672 | 928 | - |
| 20 to 49 ........................................ farms | 70 | 59 | 41 | 45 | 65 | 70 | 2 |
| number | 2,194 | 1,834 | 1,236 | 1,468 | 2,082 | 2,059 | (D) |
| 50 to 99 ........................................ farms | 32 | 22 | 33 | 41 | 67 | 29 | - |
| number | 2,108 | 1,513 | 2,359 | 2,855 | 4,643 | 1,899 | - |
| 100 to 199 ..................................... farms | 12 | 10 | 33 | 37 | 24 | 28 | - |
| number | 1,566 | 1,498 | 4,483 | 5,075 | 3,229 | 3,511 | - |
| 200 to 499 ..................................... farms | 6 | 7 | 32 | 22 | 27 | 15 | - |
| number | 1,695 | 1,878 | 9,879 | 7,101 | 7,721 | 4,741 | - |
| 500 or more ................................... farms | 2 | 7 | 3 | 18 | 31 | 5 | - |
| number | (D) | 12,111 | 1,694 | 12,421 | 295,255 | 9,280 | - |

--continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **INVENTORY** - Con. | | | | | | | |
| Cattle and calves - Con. | | | | | | | |
| Cattle on feed (see text) .................................. farms, 2012 | 2 | 9 | 11 | 15 | 9 | - | 1 |
| 2007 | 2 | 9 | 16 | 31 | 16 | 1 | 1 |
| number, 2012 | (D) | 3,173 | 3,285 | 98,980 | 35,833 | - | (D) |
| 2007 | (D) | 30 | 2,337 | 140,670 | 37,602 | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 19 ............................................. farms | - | 3 | 2 | - | - | - | - |
| number | - | (D) | (D) | - | - | - | - |
| 20 to 49 ............................................. farms | - | - | 2 | - | 1 | - | 1 |
| number | - | - | (D) | - | (D) | - | (D) |
| 50 to 99 ............................................. farms | 2 | - | - | 2 | 3 | - | - |
| number | (D) | - | - | (D) | 236 | - | - |
| 100 to 199 ............................................. farms | - | 1 | 1 | 1 | - | - | - |
| number | - | (D) | (D) | (D) | - | - | - |
| 200 to 499 ............................................. farms | - | - | 1 | 5 | 2 | - | - |
| number | - | - | (D) | 1,000 | (D) | - | - |
| 500 or more ............................................. farms | - | 5 | 5 | 7 | 3 | - | - |
| number | - | 3,000 | 2,675 | 97,703 | (D) | - | - |
| **SALES** | | | | | | | |
| Milk from cows (see text) .................................. farms, 2012 | 2 | - | 4 | 11 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | - | (D) | (D) | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold .................................. farms, 2012 | 141 | 318 | 385 | 287 | 241 | 38 | 70 |
| 2007 | 159 | 347 | 355 | 318 | 248 | 47 | 90 |
| number, 2012 | 19,195 | 15,985 | 35,996 | 267,841 | 86,545 | 3,797 | 5,743 |
| 2007 | 26,999 | 12,851 | 34,086 | 327,642 | 85,855 | 4,705 | 5,829 |
| $1,000, 2012 | 17,196 | 15,133 | 36,565 | 376,488 | 112,867 | 3,312 | 6,565 |
| 2007 | 16,407 | 8,239 | 25,096 | 346,938 | 83,668 | 2,826 | 3,823 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ............................................. farms | 35 | 118 | 171 | 52 | 61 | 10 | 31 |
| number | 138 | 479 | 724 | 260 | 293 | 53 | 97 |
| 10 to 19 ............................................. farms | 13 | 72 | 49 | 38 | 26 | 2 | 12 |
| number | 176 | 955 | 632 | 524 | 350 | (D) | 181 |
| 20 to 49 ............................................. farms | 24 | 67 | 53 | 69 | 50 | 7 | 11 |
| number | 717 | 2,073 | 1,667 | 2,045 | 1,515 | 224 | 380 |
| 50 to 99 ............................................. farms | 19 | 26 | 35 | 16 | 19 | 6 | 9 |
| number | 1,280 | 1,701 | 2,278 | 2,578 | 1,391 | 436 | 544 |
| 100 to 199 ............................................. farms | 19 | 18 | 26 | 33 | 27 | 9 | 3 |
| number | 2,700 | 2,336 | 3,464 | 4,592 | 3,575 | 1,280 | 390 |
| 200 to 499 ............................................. farms | 20 | 13 | 34 | 34 | 44 | 2 | 2 |
| number | 6,004 | 4,382 | 10,117 | 8,937 | 12,655 | (D) | (D) |
| 500 or more ............................................. farms | 11 | 4 | 17 | 25 | 14 | 2 | 2 |
| number | 8,180 | 4,059 | 17,114 | 248,905 | 66,766 | (D) | (D) |
| Calves weighing less than 500 pounds, sold ......... farms, 2012 | 58 | 131 | 148 | 113 | 102 | 19 | 32 |
| 2007 | 66 | 115 | 116 | 109 | 104 | 20 | 32 |
| number, 2012 | 4,846 | 4,579 | 4,437 | 14,779 | 7,517 | 815 | 842 |
| 2007 | 9,271 | 2,173 | 4,151 | 14,498 | 4,394 | 1,311 | 2,067 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ............................................. farms | 17 | 70 | 78 | 34 | 29 | 6 | 13 |
| number | 65 | 236 | 230 | 183 | 127 | (D) | 32 |
| 10 to 19 ............................................. farms | 8 | 25 | 26 | 27 | 18 | 4 | 8 |
| number | (D) | 320 | 320 | 338 | (D) | 48 | 122 |
| 20 to 49 ............................................. farms | 12 | 19 | 26 | 26 | 19 | 2 | 8 |
| number | 326 | 577 | 867 | 864 | 491 | (D) | 223 |
| 50 to 99 ............................................. farms | 5 | 7 | 11 | 7 | 14 | 4 | 2 |
| number | 376 | 480 | 680 | 448 | 1,006 | 254 | (D) |
| 100 to 199 ............................................. farms | 7 | 3 | 4 | 6 | 7 | 3 | - |
| number | 918 | 360 | 464 | 76 | 856 | 408 | - |
| 200 to 499 ............................................. farms | 8 | 6 | 2 | 6 | 13 | - | 1 |
| number | 2,250 | 1,750 | (D) | 1,881 | 3,591 | - | (D) |
| 500 or more ............................................. farms | 1 | 1 | 1 | 7 | 2 | - | - |
| number | (D) | (D) | (D) | 10,360 | (D) | - | - |
| Cattle, including calves weighing 500 pounds or more, sold ......... farms, 2012 | 127 | 286 | 342 | 260 | 209 | 38 | 64 |
| 2007 | 150 | 317 | 330 | 299 | 217 | 43 | 82 |
| number, 2012 | 14,349 | 11,406 | 31,559 | 253,062 | 79,028 | 2,982 | 4,901 |
| 2007 | 17,728 | 10,678 | 29,935 | 313,144 | 81,461 | 3,394 | 3,762 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ............................................. farms | 34 | 129 | 150 | 57 | 58 | 13 | 35 |
| number | 143 | 513 | 602 | 213 | 269 | (D) | 117 |
| 10 to 19 ............................................. farms | 11 | 52 | 48 | 37 | 25 | 4 | 6 |
| number | 148 | 679 | 621 | 493 | 324 | (D) | 78 |
| 20 to 49 ............................................. farms | 24 | 56 | 47 | 52 | 46 | 10 | 13 |
| number | 773 | 1,703 | 1,506 | 1,474 | 1,388 | 294 | 428 |
| 50 to 99 ............................................. farms | 18 | 21 | 26 | 38 | 20 | 7 | 6 |
| number | 1,297 | 1,293 | 1,752 | 2,826 | 1,353 | 528 | 332 |
| 100 to 199 ............................................. farms | 16 | 17 | 26 | 24 | 18 | 3 | 1 |
| number | 2,208 | 2,118 | 3,541 | 3,479 | 2,418 | 400 | (D) |
| 200 to 499 ............................................. farms | 18 | 8 | 28 | 31 | 30 | 3 | 1 |
| number | 5,433 | 2,570 | 8,039 | 8,526 | 8,637 | 1,092 | (D) |
| 500 or more ............................................. farms | 6 | 3 | 17 | 21 | 12 | 1 | 2 |
| number | 4,347 | 2,530 | 15,498 | 236,051 | 64,639 | (D) | (D) |

--continued

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY - Con.** | | | | | | | | |
| Cattle and calves - Con. | | | | | | | | |
| Cattle on feed (see text) .......... farms, 2012 | 8 | - | 2 | 4 | 2 | 3 | - | 1 |
| 2007 | 14 | - | 5 | 12 | 1 | - | 3 | - |
| number, 2012 | 16,832 | - | (D) | 3,955 | (D) | 54 | - | (D) |
| 2007 | 24,053 | - | 68,530 | 9,251 | (D) | - | (D) | - |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 19 .......... farms | - | - | - | - | 2 | 3 | - | - |
| number | - | - | - | - | (D) | 54 | - | - |
| 20 to 49 .......... farms | 1 | - | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - | - |
| 50 to 99 .......... farms | - | - | - | 1 | - | - | - | - |
| number | - | - | - | (D) | - | - | - | - |
| 100 to 199 .......... farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| 200 to 499 .......... farms | - | - | - | 1 | - | - | - | - |
| number | - | - | - | (D) | - | - | - | - |
| 500 or more .......... farms | 7 | - | 2 | 2 | - | - | - | 1 |
| number | (D) | - | (D) | (D) | - | - | - | (D) |
| **SALES** | | | | | | | | |
| Milk from cows (see text) .......... farms, 2012 | 1 | - | 1 | 1 | - | 7 | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | - | (D) | (D) | - | (D) | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold .......... farms, 2012 | 77 | 23 | 176 | 283 | 132 | 101 | 258 | 97 |
| 2007 | 80 | 22 | 186 | 294 | 107 | 115 | 194 | 84 |
| number, 2012 | 44,998 | 2,403 | 177,281 | 29,111 | 19,721 | 9,311 | 37,501 | 18,224 |
| 2007 | 42,905 | 1,906 | 154,818 | 32,594 | 16,094 | 7,898 | 36,187 | 19,237 |
| $1,000, 2012 | 66,130 | 2,334 | 245,288 | 29,538 | 17,073 | 8,202 | 38,553 | 17,003 |
| 2007 | (D) | 1,422 | 178,261 | 31,106 | 11,476 | 5,088 | 27,435 | 12,462 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 9 .......... farms | 20 | 10 | 30 | 117 | 30 | 30 | 81 | 16 |
| number | 90 | 44 | 116 | 467 | 116 | 96 | 303 | 72 |
| 10 to 19 .......... farms | 10 | 2 | 28 | 48 | 15 | 9 | 31 | 14 |
| number | 144 | (D) | 370 | 621 | 197 | 137 | 431 | 175 |
| 20 to 49 .......... farms | 17 | 3 | 33 | 43 | 16 | 22 | 53 | 22 |
| number | 605 | 88 | 889 | 1,312 | 495 | 666 | 1,567 | 729 |
| 50 to 99 .......... farms | 10 | 3 | 25 | 19 | 17 | 11 | 31 | 11 |
| number | 696 | 221 | 1,780 | 1,299 | 1,199 | 806 | 2,194 | 837 |
| 100 to 199 .......... farms | 3 | 4 | 20 | 25 | 25 | 18 | 25 | 14 |
| number | 407 | (D) | 2,628 | 3,526 | 3,604 | (D) | 3,632 | 1,969 |
| 200 to 499 .......... farms | 7 | - | 23 | 18 | 18 | 9 | 19 | 9 |
| number | 1,852 | - | 7,698 | 5,001 | 6,177 | 2,922 | 6,181 | 2,864 |
| 500 or more .......... farms | 10 | 1 | 20 | 13 | 11 | 2 | 18 | 11 |
| number | 41,204 | (D) | 163,802 | 16,885 | 7,733 | (D) | 22,993 | 11,578 |
| Calves weighing less than 500 pounds, sold .......... farms, 2012 | 32 | 10 | 84 | 128 | 52 | 44 | 112 | 53 |
| 2007 | 22 | 7 | 100 | 150 | 42 | 58 | 93 | 45 |
| number, 2012 | 2,585 | 328 | 8,003 | 5,475 | 3,914 | 2,194 | 4,448 | 3,180 |
| 2007 | 1,645 | 294 | 6,602 | 7,347 | 3,636 | 1,790 | 4,449 | 3,843 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 9 .......... farms | 4 | 2 | 21 | 66 | 21 | 17 | 41 | 13 |
| number | 22 | (D) | 75 | 213 | (D) | 70 | 175 | 56 |
| 10 to 19 .......... farms | 7 | 4 | 17 | 20 | 4 | 10 | 19 | 9 |
| number | 101 | 60 | 211 | 265 | 52 | 129 | 251 | (D) |
| 20 to 49 .......... farms | 10 | 2 | 17 | 21 | 9 | 13 | 28 | 14 |
| number | 361 | (D) | 483 | 658 | 239 | 310 | 790 | 368 |
| 50 to 99 .......... farms | 4 | 1 | 19 | 10 | 1 | 2 | 9 | 7 |
| number | 279 | (D) | 1,162 | 659 | (D) | (D) | 575 | 487 |
| 100 to 199 .......... farms | 4 | 1 | 3 | 4 | 8 | - | 9 | 6 |
| number | 595 | (D) | 406 | 487 | 1,127 | - | 1,138 | 825 |
| 200 to 499 .......... farms | 2 | - | 6 | 4 | 8 | - | 6 | 3 |
| number | (D) | - | 1,961 | 1,056 | 1,783 | - | 1,521 | 787 |
| 500 or more .......... farms | 1 | - | 4 | 3 | 1 | 2 | - | 1 |
| number | (D) | - | 3,705 | 2,137 | (D) | (D) | - | (D) |
| Cattle, including calves weighing 500 pounds or more, sold .......... farms, 2012 | 60 | 19 | 156 | 243 | 125 | 91 | 232 | 87 |
| 2007 | 74 | 20 | 166 | 252 | 99 | 103 | 174 | 75 |
| number, 2012 | 42,413 | 2,075 | 169,278 | 23,636 | 15,807 | 7,117 | 33,053 | 15,044 |
| 2007 | 41,260 | 1,612 | 148,216 | 25,247 | 12,458 | 6,108 | 31,738 | 15,394 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 9 .......... farms | 21 | 9 | 34 | 103 | 35 | 23 | 80 | 21 |
| number | 85 | 37 | 154 | 369 | 122 | 65 | 294 | 76 |
| 10 to 19 .......... farms | 3 | 2 | 24 | 50 | 11 | 10 | 31 | 11 |
| number | (D) | (D) | 308 | 612 | 143 | (D) | 464 | 161 |
| 20 to 49 .......... farms | 14 | 1 | 24 | 26 | 17 | 23 | 45 | 16 |
| number | 466 | (D) | 723 | 748 | 536 | 707 | 1,346 | 478 |
| 50 to 99 .......... farms | 6 | 2 | 23 | 15 | 16 | 14 | 26 | 13 |
| number | 386 | (D) | 1,494 | 998 | 1,137 | 1,106 | 1,696 | 1,000 |
| 100 to 199 .......... farms | 2 | 4 | 16 | 24 | 22 | 11 | 19 | 10 |
| number | (D) | 570 | 2,170 | 3,446 | 3,331 | 1,516 | 2,824 | 1,451 |
| 200 to 499 .......... farms | 5 | - | 19 | 14 | 18 | 9 | 17 | 11 |
| number | 1,403 | - | 6,334 | 3,383 | 6,424 | 2,844 | 5,711 | 3,972 |
| 500 or more .......... farms | 9 | - | 18 | 11 | 6 | 1 | 14 | 5 |
| number | 39,736 | (D) | 158,095 | 14,100 | 4,114 | (D) | 20,723 | 7,906 |

--continued

BLM_0069272

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** - Con. | | | | | | | | |
| Cattle and calves - Con. | | | | | | | | |
| Cattle on feed (see text) ......................... farms, 2012 | - | - | 4 | - | - | 7 | 60 | 22 |
| 2007 | - | 1 | 3 | 3 | 1 | 31 | 126 | 44 |
| number, 2012 | - | - | 4,600 | - | - | 32,208 | 249,186 | 170,146 |
| 2007 | - | (D) | (D) | - | 7 | 15,161 | 302,612 | 183,719 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 19 ......................................... farms | - | - | - | - | - | 1 | 5 | - |
| number | - | - | - | - | - | (D) | 69 | - |
| 20 to 49 ...................................... farms | - | - | - | - | - | - | 7 | - |
| number | - | - | - | - | - | - | 240 | - |
| 50 to 99 ...................................... farms | - | - | - | - | - | - | 6 | 1 |
| number | - | - | - | - | - | - | 414 | (D) |
| 100 to 199 .................................... farms | - | - | - | - | - | - | 3 | 5 |
| number | - | - | - | - | - | - | 361 | (D) |
| 200 to 499 .................................... farms | - | - | 2 | - | - | - | 14 | 3 |
| number | - | - | (D) | - | - | - | 4,757 | 1,070 |
| 500 or more .................................. farms | - | - | 2 | - | - | 6 | 25 | 13 |
| number | - | - | (D) | - | - | (D) | 243,345 | 168,262 |
| **SALES** | | | | | | | | |
| Milk from cows (see text) ......................... farms, 2012 | - | - | - | - | 3 | 1 | 79 | 2 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | (Z) | (D) | 312,942 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold .............................. farms, 2012 | - | 56 | 70 | 13 | 41 | 241 | 1,141 | 316 |
| 2007 | - | 49 | 68 | 15 | 38 | 312 | 1,302 | 371 |
| number, 2012 | - | 5,220 | 14,903 | 1,240 | 1,095 | 79,040 | 708,253 | 471,255 |
| 2007 | - | 3,629 | 9,136 | 1,186 | 1,434 | 55,586 | 746,454 | 394,030 |
| $1,000, 2012 | - | 4,033 | (D) | 715 | 970 | (D) | 1,042,930 | 738,581 |
| 2007 | - | 2,546 | (D) | 632 | 848 | 51,493 | 793,205 | 436,361 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 9 ......................................... farms | - | 19 | 8 | 6 | 20 | 36 | 414 | 29 |
| number | - | 73 | 49 | 22 | 86 | 155 | 1,642 | 125 |
| 10 to 19 ...................................... farms | - | 11 | 11 | 1 | 7 | 34 | 163 | 29 |
| number | - | 170 | 170 | (D) | 105 | 482 | 2,219 | 451 |
| 20 to 49 ...................................... farms | - | 13 | 11 | 1 | 7 | 48 | 185 | 41 |
| number | - | 389 | 304 | (D) | 206 | 1,525 | 5,587 | 1,378 |
| 50 to 99 ...................................... farms | - | 3 | 7 | 1 | 3 | 44 | 139 | 55 |
| number | - | 211 | 485 | (D) | 210 | 3,041 | 9,489 | 3,883 |
| 100 to 199 .................................... farms | - | 4 | 16 | - | 4 | 37 | 93 | 66 |
| number | - | (D) | 2,390 | - | 488 | 5,244 | 12,186 | 8,917 |
| 200 to 499 .................................... farms | - | 4 | 9 | 4 | - | 23 | 68 | 63 |
| number | - | 1,439 | 2,205 | 1,135 | - | 7,155 | 22,631 | 19,145 |
| 500 or more .................................. farms | - | 2 | 8 | - | - | 19 | 79 | 33 |
| number | - | (D) | 9,300 | - | - | 61,438 | 654,499 | 437,356 |
| Calves weighing less than 500 pounds, sold ....... farms, 2012 | - | 22 | 28 | 5 | 18 | 93 | 389 | 127 |
| 2007 | - | 15 | 18 | 10 | 14 | 104 | 419 | 137 |
| number, 2012 | - | 1,601 | 1,131 | 424 | 473 | 4,845 | 51,428 | 8,266 |
| 2007 | - | 587 | 985 | 638 | 430 | 6,217 | 48,161 | 6,407 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 9 ......................................... farms | - | 17 | 9 | 1 | 10 | 29 | 157 | 24 |
| number | - | 77 | (D) | (D) | 34 | 122 | 632 | 109 |
| 10 to 19 ...................................... farms | - | 1 | 7 | 1 | 2 | 10 | 79 | 22 |
| number | - | (D) | 89 | (D) | (D) | 142 | 1,001 | 310 |
| 20 to 49 ...................................... farms | - | - | 1 | - | 2 | 27 | 60 | 26 |
| number | - | - | (D) | - | (D) | 890 | 1,658 | 805 |
| 50 to 99 ...................................... farms | - | 2 | 7 | - | 3 | 15 | 28 | 28 |
| number | - | (D) | 514 | - | 228 | 985 | 1,780 | 1,845 |
| 100 to 199 .................................... farms | - | - | 4 | 3 | 1 | 7 | 25 | 17 |
| number | - | - | 454 | (D) | (D) | 876 | 3,027 | 1,918 |
| 200 to 499 .................................... farms | - | - | - | - | - | 4 | 23 | 10 |
| number | - | - | - | - | - | 1,124 | 7,522 | 3,279 |
| 500 or more .................................. farms | - | 1 | - | - | - | 1 | 17 | - |
| number | - | (D) | - | - | - | (D) | 35,808 | - |
| Cattle, including calves weighing 500 pounds or more, sold ....... farms, 2012 | - | 50 | 60 | 13 | 34 | 217 | 1,040 | 286 |
| 2007 | - | 46 | 63 | 10 | 35 | 286 | 1,174 | 345 |
| number, 2012 | - | 3,619 | 13,772 | 816 | 622 | 74,195 | 656,825 | 462,989 |
| 2007 | - | 3,042 | 8,151 | 548 | 1,004 | 49,369 | 698,293 | 387,623 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 9 ......................................... farms | - | 16 | 4 | 6 | 17 | 49 | 418 | 36 |
| number | - | 60 | 20 | 22 | 83 | 251 | 1,622 | 155 |
| 10 to 19 ...................................... farms | - | 11 | 10 | 2 | 8 | 25 | 142 | 24 |
| number | - | 165 | 144 | (D) | 113 | 363 | 1,865 | 337 |
| 20 to 49 ...................................... farms | - | 11 | 10 | 1 | 5 | 45 | 151 | 45 |
| number | - | (D) | 309 | (D) | 150 | 1,413 | 4,439 | 1,562 |
| 50 to 99 ...................................... farms | - | 3 | 11 | - | 4 | 37 | 122 | 52 |
| number | - | (D) | 713 | - | 276 | 2,645 | 8,301 | 3,720 |
| 100 to 199 .................................... farms | - | 4 | 9 | 2 | - | 24 | 85 | 51 |
| number | - | 436 | 1,340 | (D) | - | 3,354 | 10,828 | 7,055 |
| 200 to 499 .................................... farms | - | 3 | 8 | 2 | - | 19 | 61 | 47 |
| number | - | 977 | 1,946 | (D) | - | 5,481 | 20,076 | 14,003 |
| 500 or more .................................. farms | - | 2 | 8 | - | - | 18 | 61 | 31 |
| number | - | (D) | 9,300 | - | - | 60,688 | 609,694 | 436,157 |

--continued

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **SALES - Con.** | | | | | | | |
| Cattle and calves sold - Con.<br>Cattle, including calves weighing 500 pounds<br>or more, sold - Con. | | | | | | | |
| Cattle on feed sold (see text) ..............farms, 2012 | 415 | 4 | 3 | 4 | 1 | 10 | 1 |
| 2007 | 1,183 | 35 | 3 | 30 | 6 | 8 | 18 |
| number, 2012 | 2,085,520 | 88 | 1,614 | 64 | (D) | 14,538 | (D) |
| 2007 | 2,023,275 | 262 | (D) | 139 | 15 | (D) | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 19 ............................................... farms | 88 | - | 1 | 1 | - | 2 | - |
| number | 1,144 | - | (D) | (D) | - | (D) | - |
| 20 to 49 .............................................. farms | 80 | 4 | - | 3 | 1 | - | - |
| number | 2,338 | 88 | - | (D) | (D) | - | - |
| 50 to 99 .............................................. farms | 44 | - | - | - | - | 2 | - |
| number | 3,147 | - | - | - | - | (D) | - |
| 100 to 199 ........................................... farms | 32 | - | - | - | - | 1 | - |
| number | 4,404 | - | - | - | - | (D) | - |
| 200 to 499 ........................................... farms | 50 | - | - | - | - | 2 | - |
| number | 17,135 | - | - | - | - | (D) | - |
| 500 or more .......................................... farms | 121 | - | 2 | - | - | 3 | 1 |
| number | 2,057,352 | - | (D) | - | - | (D) | (D) |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **SALES - Con.** | | | | | | | |
| Cattle and calves sold - Con.<br>Cattle, including calves weighing 500 pounds<br>or more, sold - Con. | | | | | | | |
| Cattle on feed sold (see text) ..............farms, 2012 | 5 | - | 1 | 4 | - | 2 | - |
| 2007 | 31 | - | 4 | 4 | - | 1 | 5 |
| number, 2012 | 741 | - | (D) | 582 | - | (D) | - |
| 2007 | 1,301 | - | 16 | 1,001 | - | (D) | 60 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 19 ............................................... farms | 3 | - | - | - | - | 1 | - |
| number | (D) | - | - | - | - | (D) | - |
| 20 to 49 .............................................. farms | - | - | - | 2 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 50 to 99 .............................................. farms | - | - | - | - | - | 1 | - |
| number | - | - | - | - | - | (D) | - |
| 100 to 199 ........................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 200 to 499 ........................................... farms | 2 | - | 1 | 2 | - | - | - |
| number | (D) | - | (D) | (D) | - | - | - |
| 500 or more .......................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **SALES - Con.** | | | | | | | |
| Cattle and calves sold - Con.<br>Cattle, including calves weighing 500 pounds<br>or more, sold - Con. | | | | | | | |
| Cattle on feed sold (see text) ..............farms, 2012 | 9 | - | 17 | - | 1 | - | 2 |
| 2007 | 9 | 2 | 40 | - | 6 | 31 | 1 |
| number, 2012 | (D) | - | 1,013 | - | (D) | - | (D) |
| 2007 | (D) | (D) | 2,445 | - | 114 | 104 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 19 ............................................... farms | 1 | - | 8 | - | 1 | - | - |
| number | (D) | - | 99 | - | (D) | - | - |
| 20 to 49 .............................................. farms | 2 | - | 6 | - | - | - | - |
| number | (D) | - | 184 | - | - | - | (D) |
| 50 to 99 .............................................. farms | 2 | - | 1 | - | - | - | 1 |
| number | (D) | - | (D) | - | - | - | (D) |
| 100 to 199 ........................................... farms | 3 | - | - | - | - | - | - |
| number | 483 | - | - | - | - | - | - |
| 200 to 499 ........................................... farms | - | - | 2 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 500 or more .......................................... farms | 1 | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - |

--continued

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **SALES** - Con. | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | |
| Cattle, including calves weighing 500 pounds or more, sold - Con. | | | | | | | |
| Cattle on feed sold (see text) ...........farms, 2012 | 7 | 5 | 2 | 5 | - | 4 | 3 |
| 2007 | 60 | 52 | 20 | 13 | - | 11 | 5 |
| number, 2012 | 643 | 156 | (D) | 387 | - | 51 | 211 |
| 2007 | 424 | 582 | 221 | 921 | - | 34 | 10 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 19 ...........farms | 1 | 2 | 1 | 2 | - | 4 | - |
| number | (D) | (D) | (D) | (D) | - | 51 | - |
| 20 to 49 ...........farms | 3 | 3 | - | - | - | - | 1 |
| number | 83 | (D) | - | - | - | - | (D) |
| 50 to 99 ...........farms | 1 | - | - | 1 | - | - | 1 |
| number | (D) | - | - | (D) | - | - | (D) |
| 100 to 199 ...........farms | 1 | - | 1 | 2 | - | - | 1 |
| number | (D) | - | (D) | (D) | - | - | (D) |
| 200 to 499 ...........farms | 1 | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - |
| 500 or more ...........farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **SALES** - Con. | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | |
| Cattle, including calves weighing 500 pounds or more, sold - Con. | | | | | | | |
| Cattle on feed sold (see text) ...........farms, 2012 | - | 4 | 2 | 2 | 2 | 22 | - |
| 2007 | 1 | 9 | 6 | 13 | 6 | 43 | 3 |
| number, 2012 | - | 86 | (D) | (D) | (D) | 225,522 | - |
| 2007 | (D) | 162 | 1,394 | 86 | 322 | 172,712 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 19 ...........farms | - | 1 | - | 2 | 1 | - | - |
| number | - | (D) | - | (D) | (D) | - | - |
| 20 to 49 ...........farms | - | 3 | - | - | - | - | - |
| number | - | (D) | - | - | - | - | - |
| 50 to 99 ...........farms | - | - | - | - | - | 3 | - |
| number | - | - | - | - | - | (D) | - |
| 100 to 199 ...........farms | - | - | 2 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 200 to 499 ...........farms | - | - | - | - | 1 | 1 | - |
| number | - | - | - | - | (D) | (D) | - |
| 500 or more ...........farms | - | - | - | - | - | 18 | - |
| number | - | - | - | - | - | 224,855 | - |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **SALES** - Con. | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | |
| Cattle, including calves weighing 500 pounds or more, sold - Con. | | | | | | | |
| Cattle on feed sold (see text) ...........farms, 2012 | 6 | 10 | 8 | 7 | 24 | 11 | - |
| 2007 | 30 | 74 | 10 | 8 | 35 | 55 | - |
| number, 2012 | 91 | 193 | 352 | 1,647 | 258,568 | 165 | - |
| 2007 | 370 | 870 | 197 | 572 | 246,030 | 540 | - |
| 2012 farms by number sold: | | | | | | | |
| 1 to 19 ...........farms | 5 | 6 | 3 | - | 2 | 10 | - |
| number | (D) | 84 | (D) | - | (D) | (D) | - |
| 20 to 49 ...........farms | 1 | 4 | 3 | (D) | 3 | 1 | - |
| number | (D) | 109 | 75 | (D) | (D) | (D) | - |
| 50 to 99 ...........farms | - | - | 1 | 4 | 4 | - | - |
| number | - | - | (D) | (D) | 303 | - | - |
| 100 to 199 ...........farms | - | - | 1 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 200 to 499 ...........farms | - | - | - | 1 | 1 | - | - |
| number | - | - | - | (D) | (D) | - | - |
| 500 or more ...........farms | - | - | - | 1 | 14 | - | - |
| number | - | - | - | (D) | 255,859 | - | - |

--continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **SALES** - Con. | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | |
|   Cattle, including calves weighing 500 pounds | | | | | | | |
|     or more, sold - Con. | | | | | | | |
| Cattle on feed sold (see text) ............farms, 2012 | 5 | 9 | 13 | 23 | 8 | 2 | 1 |
| 2007 | 8 | 29 | 40 | 36 | 16 | 3 | 8 |
| number, 2012 | 366 | 1,258 | 3,649 | 211,973 | 57,745 | (D) | (D) |
| 2007 | 105 | 282 | 2,149 | 279,947 | 60,108 | 8 | 32 |
| 2012 farms by number sold: | | | | | | | |
|   1 to 19 ........................ farms | - | - | 2 | 4 | 1 | - | - |
|   number | - | - | (D) | 40 | (D) | - | - |
|   20 to 49 ...................... farms | 4 | 2 | 4 | - | 1 | 2 | 1 |
|   number | (D) | (D) | 124 | - | (D) | (D) | (D) |
|   50 to 99 ...................... farms | - | - | - | 5 | 1 | - | - |
|   number | - | - | - | (D) | (D) | - | - |
|   100 to 199 .................... farms | - | 5 | 1 | 6 | - | - | - |
|   number | - | 500 | (D) | 930 | - | - | - |
|   200 to 499 .................... farms | 1 | 2 | 1 | 1 | 1 | - | - |
|   number | (D) | (D) | (D) | (D) | (D) | - | - |
|   500 or more .................. farms | - | - | 5 | 7 | 4 | - | - |
|   number | - | - | 3,075 | 210,388 | 57,198 | - | - |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **SALES** - Con. | | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | | |
|   Cattle, including calves weighing 500 pounds | | | | | | | | |
|     or more, sold - Con. | | | | | | | | |
| Cattle on feed sold (see text) ............farms, 2012 | 10 | - | 3 | 6 | 4 | 3 | 5 | 4 |
| 2007 | 23 | 3 | 9 | 15 | 2 | 2 | 9 | - |
| number, 2012 | 26,620 | - | (D) | 5,922 | 142 | 39 | 2,091 | (D) |
| 2007 | 36,450 | (D) | 125,240 | 7,940 | (D) | (D) | 168 | - |
| 2012 farms by number sold: | | | | | | | | |
|   1 to 19 ........................ farms | - | - | - | 2 | - | 3 | - | 3 |
|   number | - | - | - | (D) | - | 39 | - | 46 |
|   20 to 49 ...................... farms | 3 | - | - | 1 | 3 | - | - | - |
|   number | 109 | - | - | (D) | (D) | - | - | - |
|   50 to 99 ...................... farms | - | - | - | - | 1 | - | - | - |
|   number | - | - | - | - | (D) | - | - | - |
|   100 to 199 .................... farms | - | - | - | - | - | - | 1 | - |
|   number | - | - | - | - | - | - | (D) | - |
|   200 to 499 .................... farms | - | - | - | 1 | - | - | 3 | - |
|   number | - | - | - | (D) | - | - | (D) | - |
|   500 or more .................. farms | 7 | - | 3 | 2 | - | - | 1 | 1 |
|   number | 26,511 | - | (D) | (D) | - | - | (D) | (D) |

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **SALES** - Con. | | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | | |
|   Cattle, including calves weighing 500 pounds | | | | | | | | |
|     or more, sold - Con. | | | | | | | | |
| Cattle on feed sold (see text) ............farms, 2012 | - | - | 7 | - | - | 10 | 83 | 31 |
| 2007 | - | 2 | 8 | 3 | 2 | 41 | 184 | 52 |
| number, 2012 | - | (D) | 4,615 | - | - | 49,332 | 560,252 | 417,588 |
| 2007 | - | (D) | (D) | 6 | (D) | 21,948 | 605,270 | 331,793 |
| 2012 farms by number sold: | | | | | | | | |
|   1 to 19 ........................ farms | - | - | - | - | - | - | 12 | 3 |
|   number | - | - | - | - | - | - | 146 | (D) |
|   20 to 49 ...................... farms | - | - | - | - | - | 2 | 12 | 3 |
|   number | - | - | - | - | - | (D) | 396 | 90 |
|   50 to 99 ...................... farms | - | - | - | - | - | 2 | 8 | 5 |
|   number | - | - | - | - | - | (D) | 555 | 418 |
|   100 to 199 .................... farms | - | - | - | - | - | - | 6 | 1 |
|   number | - | - | - | - | - | - | 697 | (D) |
|   200 to 499 .................... farms | - | - | 3 | - | - | - | 18 | 5 |
|   number | - | - | 717 | - | - | - | 6,932 | 1,850 |
|   500 or more .................. farms | - | - | 4 | - | - | 6 | 27 | 14 |
|   number | - | - | 3,898 | - | - | 49,108 | 551,525 | 415,215 |

## Table 12. Hogs and Pigs – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Total hogs and pigs .......... farms, 2012 | 1,001 | 40 | 10 | 51 | 17 | 5 | 10 |
| 2007 | 1,171 | 33 | 10 | 39 | 6 | 7 | 7 |
| number, 2012 | 727,301 | 345 | 63 | 289 | 64 | (D) | (D) |
| 2007 | 882,695 | 2,473 | 278 | 928 | 20 | (D) | (D) |
| Farms by inventory: | | | | | | | |
| 1 to 24 .......... farms, 2012 | 887 | 38 | 9 | 51 | 17 | 1 | 8 |
| 2007 | 1,010 | 27 | 7 | 33 | 6 | 3 | 6 |
| number, 2012 | 5,322 | 118 | (D) | 289 | 64 | (D) | 84 |
| 2007 | 6,218 | 118 | 32 | 164 | 20 | 8 | 57 |
| 25 to 49 .......... farms, 2012 | 55 | 2 | 1 | - | - | 3 | 1 |
| 2007 | 70 | 2 | 1 | 4 | - | 2 | - |
| number, 2012 | 1,799 | (D) | (D) | - | - | 75 | (D) |
| 2007 | 2,194 | (D) | (D) | (D) | - | (D) | - |
| 50 to 99 .......... farms, 2012 | 23 | - | - | - | - | - | - |
| 2007 | 26 | 1 | - | - | - | - | - |
| number, 2012 | 1,566 | - | - | - | - | - | - |
| 2007 | 1,772 | (D) | - | - | - | - | - |
| 100 to 199 .......... farms, 2012 | 12 | - | - | - | - | - | - |
| 2007 | 22 | 2 | 2 | - | - | - | - |
| number, 2012 | 1,566 | - | - | - | - | - | - |
| 2007 | 2,565 | (D) | (D) | - | - | - | - |
| 200 to 499 .......... farms, 2012 | 6 | - | - | - | - | - | - |
| 2007 | 10 | - | - | 2 | - | - | - |
| number, 2012 | 2,076 | - | - | - | - | - | - |
| 2007 | 3,149 | - | - | (D) | - | - | - |
| 500 to 999 .......... farms, 2012 | 5 | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | 3,860 | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 1,000 or more .......... farms, 2012 | 18 | - | - | - | - | 1 | 1 |
| 2007 | 28 | 1 | - | - | - | 2 | 1 |
| number, 2012 | 714,972 | - | - | - | - | (D) | (D) |
| 2007 | 862,937 | (D) | - | - | - | (D) | (D) |
| Hogs and pigs used or to be used for | | | | | | | |
| breeding .......... farms, 2012 | 396 | 15 | 5 | 17 | 8 | 1 | 4 |
| 2007 | 511 | 16 | 3 | 18 | 3 | 4 | 4 |
| number, 2012 | 145,140 | 98 | 21 | 61 | 24 | (D) | (D) |
| 2007 | 167,012 | (D) | 46 | 197 | 9 | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 | 360 | 15 | 5 | 17 | 8 | - | 3 |
| 25 to 49 | 23 | - | - | - | - | - | - |
| 50 to 99 | 2 | - | - | - | - | - | - |
| 100 or more | 11 | - | - | - | - | 1 | 1 |
| Other hogs and pigs .......... farms, 2012 | 874 | 34 | 5 | 44 | 16 | 5 | 10 |
| 2007 | 1,032 | 24 | 9 | 33 | 5 | 7 | 7 |
| number, 2012 | 582,161 | 247 | 42 | 228 | 40 | (D) | (D) |
| 2007 | 715,683 | (D) | 232 | 731 | 11 | (D) | (D) |
| **SALES** | | | | | | | |
| Hogs and pigs sold .......... farms, 2012 | 956 | 48 | 10 | 41 | 10 | 4 | 8 |
| 2007 | 1,230 | 33 | 8 | 42 | 6 | 10 | 9 |
| number, 2012 | 2,784,645 | 464 | 249 | 237 | 80 | (D) | (D) |
| 2007 | 2,376,709 | (D) | 356 | 2,309 | 26 | (D) | (D) |
| $1,000, 2012 | 208,763 | 71 | 61 | 39 | 18 | (D) | (D) |
| 2007 | 159,808 | (D) | 25 | 278 | 4 | (D) | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 24 .......... farms | 810 | 43 | 9 | 41 | 10 | 3 | 6 |
| number | 4,749 | 244 | (D) | 237 | 80 | 5 | 40 |
| 25 to 49 .......... farms | 69 | 3 | - | - | - | - | - |
| number | 2,389 | (D) | - | - | - | - | - |
| 50 to 99 .......... farms | 21 | 2 | - | - | - | - | - |
| number | 1,344 | (D) | - | - | - | - | 1 |
| 100 to 199 .......... farms | 18 | - | - | - | - | - | (D) |
| number | 2,486 | - | - | - | - | - | |
| 200 to 499 .......... farms | 12 | - | 1 | - | - | - | - |
| number | 4,014 | - | (D) | - | - | - | - |
| 500 to 999 .......... farms | 9 | - | - | - | - | - | - |
| number | 6,222 | - | - | - | - | - | - |
| 1,000 or more .......... farms | 17 | - | - | - | - | 1 | 1 |
| number | 2,763,441 | - | - | - | - | (D) | (D) |

--continued

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Total hogs and pigs ............farms, 2012 | 27 | - | 3 | 1 | - | 6 | 8 |
| 2007 | 13 | - | 7 | 1 | - | 26 | 13 |
| number, 2012 | 286 | - | (D) | (D) | - | 55 | 41 |
| 2007 | 285 | - | 15 | (D) | - | 218 | 60 |
| Farms by inventory: | | | | | | | |
| 1 to 24 .................farms, 2012 | 23 | - | 3 | 1 | - | 6 | 8 |
| 2007 | 11 | - | 7 | 1 | - | 25 | 13 |
| number, 2012 | 161 | - | (D) | (D) | - | 55 | 41 |
| 2007 | (D) | - | 15 | (D) | - | (D) | 60 |
| 25 to 49 .................farms, 2012 | 4 | - | - | - | - | 1 | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | 125 | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | (D) | - |
| 50 to 99 .................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | 2 | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | (D) | - | - | - | - | - | - |
| 100 to 199 .................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 200 to 499 .................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 500 to 999 .................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 1,000 or more .................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Hogs and pigs used or to be used for breeding ............farms, 2012 | 13 | - | 2 | - | - | 3 | 3 |
| 2007 | 9 | - | - | 1 | - | 13 | 6 |
| number, 2012 | 57 | - | (D) | - | - | 52 | 18 |
| 2007 | 68 | - | - | (D) | - | 58 | 22 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 | 13 | - | 2 | - | - | 3 | 3 |
| 25 to 49 | - | - | - | - | - | - | - |
| 50 to 99 | - | - | - | - | - | - | - |
| 100 or more | - | - | - | - | - | - | - |
| Other hogs and pigs ............farms, 2012 | 24 | - | 3 | 1 | - | 3 | 8 |
| 2007 | 13 | - | 7 | 1 | - | 22 | 12 |
| number, 2012 | 229 | - | (D) | (D) | - | 3 | 23 |
| 2007 | 217 | - | 15 | (D) | - | 160 | 38 |
| **SALES** | | | | | | | |
| Hogs and pigs sold ............farms, 2012 | 27 | - | 2 | 1 | - | 7 | 6 |
| 2007 | 19 | - | 6 | 4 | - | 17 | 4 |
| number, 2012 | 304 | - | (D) | (D) | - | 77 | 39 |
| 2007 | 258 | - | 14 | 12 | - | 183 | 35 |
| $1,000, 2012 | 49 | - | (D) | 2 | - | 12 | 4 |
| 2007 | 28 | - | 2 | 2 | - | 19 | 4 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 24 .................farms | 24 | - | 1 | 1 | - | 7 | 6 |
| number | 169 | - | (D) | (D) | - | 77 | 39 |
| 25 to 49 .................farms | 2 | - | 1 | - | - | - | - |
| number | (D) | - | (D) | - | - | - | - |
| 50 to 99 .................farms | 1 | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - |
| 100 to 199 .................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 200 to 499 .................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 500 to 999 .................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 1,000 or more .................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |

--continued

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Total hogs and pigs .................................farms, 2012 | 9 | 1 | 48 | 1 | 3 | 21 | 7 |
| 2007 | 14 | 3 | 48 | 1 | 7 | 30 | 2 |
| number, 2012 | 136 | (D) | 478 | (D) | 3 | 96 | 63 |
| 2007 | 134 | (D) | 558 | (D) | 85 | 175 | (D) |
| Farms by inventory: | | | | | | | |
| 1 to 24 .................................farms, 2012 | 7 | 1 | 45 | 1 | 3 | 21 | 7 |
| 2007 | 14 | 3 | 38 | 1 | 6 | 28 | 2 |
| number, 2012 | (D) | (D) | 225 | (D) | 3 | 96 | 63 |
| 2007 | 134 | (D) | 323 | (D) | (D) | (D) | (D) |
| 25 to 49 .................................farms, 2012 | 2 | - | - | - | - | - | - |
| 2007 | - | - | 8 | - | 1 | 2 | - |
| number, 2012 | (D) | - | - | - | - | - | - |
| 2007 | - | - | 235 | - | (D) | (D) | - |
| 50 to 99 .................................farms, 2012 | - | - | 1 | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | (D) | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 100 to 199 .................................farms, 2012 | - | - | 2 | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | (D) | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 200 to 499 .................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 500 to 999 .................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 1,000 or more .................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Hogs and pigs used or to be used for | | | | | | | |
| breeding .................................farms, 2012 | 7 | - | 17 | - | - | 2 | 3 |
| 2007 | 7 | 1 | 30 | 1 | 5 | 12 | 2 |
| number, 2012 | 34 | - | 104 | - | - | (D) | 11 |
| 2007 | 34 | (D) | 192 | (D) | 19 | 39 | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 ................................. | 7 | - | 15 | - | - | 2 | 3 |
| 25 to 49 ................................. | - | - | 2 | - | - | - | - |
| 50 to 99 ................................. | - | - | - | - | - | - | - |
| 100 or more ................................. | - | - | - | - | - | - | - |
| Other hogs and pigs .................................farms, 2012 | 7 | 1 | 44 | 1 | 3 | 21 | 7 |
| 2007 | 14 | 2 | 39 | - | 7 | 24 | 1 |
| number, 2012 | 102 | (D) | 374 | (D) | 3 | (D) | 52 |
| 2007 | 100 | (D) | 366 | - | 66 | 136 | (D) |
| **SALES** | | | | | | | |
| Hogs and pigs sold .................................farms, 2012 | 7 | 1 | 50 | 1 | - | 21 | 7 |
| 2007 | 13 | 3 | 47 | 1 | 4 | 37 | 4 |
| number, 2012 | 56 | (D) | 589 | (D) | 83 | 83 | 46 |
| 2007 | 116 | 17 | 993 | (D) | 67 | 408 | 24 |
| $1,000, 2012 | 5 | (D) | 98 | (D) | - | 17 | 5 |
| 2007 | 13 | 3 | 86 | (D) | 7 | 65 | 7 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 24 .................................farms | 7 | 1 | 42 | 1 | - | 21 | 7 |
| number | 56 | (D) | (D) | (D) | - | 83 | 46 |
| 25 to 49 .................................farms | - | - | 6 | - | - | - | - |
| number | - | - | 195 | - | - | - | - |
| 50 to 99 .................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 100 to 199 .................................farms | - | - | 2 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 200 to 499 .................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 500 to 999 .................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 1,000 or more .................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |

--continued

# Table 12. Hogs and Pigs – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Total hogs and pigs ............farms, 2012 | 27 | 39 | 17 | 17 | - | 1 | 5 |
| 2007 | 41 | 55 | 26 | 30 | - | 8 | 5 |
| number, 2012 | 494 | 356 | 87 | 383 | - | (D) | 45 |
| 2007 | 279 | 405 | 136 | 289 | - | 58 | 100 |
| Farms by inventory: | | | | | | | |
| 1 to 24 ................farms, 2012 | 24 | 35 | 17 | 11 | - | 1 | 5 |
| 2007 | 39 | 51 | 26 | 28 | - | 8 | 3 |
| number, 2012 | 107 | 188 | 87 | (D) | - | (D) | 45 |
| 2007 | (D) | 255 | 136 | (D) | - | 58 | (D) |
| 25 to 49 ................farms, 2012 | 1 | 3 | - | 5 | - | - | - |
| 2007 | 2 | 3 | - | 1 | - | - | 2 |
| number, 2012 | (D) | (D) | - | 198 | - | - | - |
| 2007 | (D) | (D) | - | (D) | - | - | (D) |
| 50 to 99 ................farms, 2012 | - | 1 | - | - | - | - | - |
| 2007 | - | 1 | - | - | - | - | - |
| number, 2012 | - | (D) | - | - | - | - | - |
| 2007 | - | (D) | - | - | - | - | - |
| 100 to 199 ................farms, 2012 | 2 | - | - | 1 | - | - | - |
| 2007 | - | - | - | 1 | - | - | - |
| number, 2012 | (D) | - | - | (D) | - | - | - |
| 2007 | - | - | - | (D) | - | - | - |
| 200 to 499 ................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 500 to 999 ................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 1,000 or more ................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Hogs and pigs used or to be used for breeding ................farms, 2012 | 10 | 22 | 9 | 9 | - | - | 2 |
| 2007 | 10 | 19 | 8 | 20 | - | 2 | 4 |
| number, 2012 | 97 | 94 | 53 | 126 | - | - | (D) |
| 2007 | 38 | 94 | 73 | 80 | - | (D) | 25 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 | 8 | 22 | 9 | 7 | - | - | 2 |
| 25 to 49 | 2 | - | - | 2 | - | - | - |
| 50 to 99 | - | - | - | - | - | - | - |
| 100 or more | - | - | - | - | - | - | - |
| Other hogs and pigs ................farms, 2012 | 22 | 31 | 12 | 14 | - | 1 | 5 |
| 2007 | 41 | 52 | 20 | 23 | - | 6 | 5 |
| number, 2012 | 397 | 262 | 34 | 257 | - | (D) | (D) |
| 2007 | 241 | 311 | 63 | 209 | - | (D) | 75 |
| **SALES** | | | | | | | |
| Hogs and pigs sold ................farms, 2012 | 23 | 31 | 18 | 22 | - | 5 | 4 |
| 2007 | 45 | 64 | 21 | 32 | - | 17 | 5 |
| number, 2012 | 441 | 382 | 142 | 306 | - | 19 | 25 |
| 2007 | 404 | 1,619 | 269 | 531 | - | 269 | 190 |
| $1,000, 2012 | 33 | 38 | 15 | 28 | - | 3 | 8 |
| 2007 | 44 | 216 | 18 | 52 | - | 20 | 6 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 24 ................farms | 21 | 26 | 16 | 19 | - | 5 | 4 |
| number | (D) | 171 | (D) | 136 | - | 19 | 25 |
| 25 to 49 ................farms | - | 4 | 2 | 2 | - | - | - |
| number | - | (D) | (D) | (D) | - | - | - |
| 50 to 99 ................farms | - | 1 | - | - | - | - | - |
| number | - | (D) | - | - | - | - | - |
| 100 to 199 ................farms | 2 | - | - | 1 | - | - | - |
| number | (D) | - | - | (D) | - | - | - |
| 200 to 499 ................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 500 to 999 ................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 1,000 or more ................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Total hogs and pigs ...... farms, 2012 | - | 3 | - | 10 | 2 | 19 | 2 |
| 2007 | - | 8 | - | 6 | 1 | 17 | 2 |
| number, 2012 | - | (D) | - | 27 | (D) | (D) | (D) |
| 2007 | - | 37 | - | 22 | (D) | (D) | (D) |
| Farms by inventory: | | | | | | | |
| 1 to 24 ...... farms, 2012 | - | 3 | - | 10 | - | 16 | 2 |
| 2007 | - | 8 | - | 6 | - | 11 | 2 |
| number, 2012 | - | (D) | - | 27 | - | 158 | (D) |
| 2007 | - | 37 | - | 22 | - | 97 | (D) |
| 25 to 49 ...... farms, 2012 | - | - | - | - | - | 2 | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | (D) | - |
| 50 to 99 ...... farms, 2012 | - | - | - | - | 1 | 2 | - |
| 2007 | - | - | - | - | - | 2 | - |
| number, 2012 | - | - | - | - | (D) | (D) | - |
| 2007 | - | - | - | - | - | (D) | - |
| 100 to 199 ...... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 200 to 499 ...... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | 1 | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | (D) | - |
| 500 to 999 ...... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 1,000 or more ...... farms, 2012 | - | - | - | - | 1 | 1 | - |
| 2007 | - | - | - | - | 1 | 1 | - |
| number, 2012 | - | - | - | - | (D) | (D) | - |
| 2007 | - | - | - | - | (D) | (D) | - |
| Hogs and pigs used or to be used for breeding ...... farms, 2012 | - | - | - | - | 2 | 10 | - |
| 2007 | - | 3 | - | 1 | 1 | 11 | - |
| number, 2012 | - | - | - | - | (D) | (D) | - |
| 2007 | - | 12 | - | (D) | (D) | (D) | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 | - | - | - | - | - | 9 | - |
| 25 to 49 | - | - | - | - | 1 | - | - |
| 50 to 99 | - | - | - | - | - | - | - |
| 100 or more | - | - | - | - | 1 | 1 | - |
| Other hogs and pigs ...... farms, 2012 | - | 3 | - | 10 | 2 | 19 | 2 |
| 2007 | - | 8 | - | 5 | 1 | 15 | 2 |
| number, 2012 | - | (D) | - | 27 | (D) | (D) | (D) |
| 2007 | - | 25 | - | (D) | (D) | (D) | (D) |
| **SALES** | | | | | | | |
| Hogs and pigs sold ...... farms, 2012 | - | 3 | 2 | 10 | 2 | 20 | - |
| 2007 | - | 9 | 8 | 8 | 1 | 20 | 2 |
| number, 2012 | - | 9 | (D) | 41 | (D) | (D) | (D) |
| 2007 | - | 72 | (D) | 31 | (D) | (D) | - |
| $1,000, 2012 | - | 1 | - | 6 | (D) | (D) | (D) |
| 2007 | - | 9 | (D) | 7 | (D) | (D) | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 24 ...... farms | - | 3 | - | 10 | - | 13 | - |
| number | - | 9 | - | 41 | - | 68 | - |
| 25 to 49 ...... farms | - | - | - | - | - | 4 | - |
| number | - | - | - | - | - | 124 | - |
| 50 to 99 ...... farms | - | - | - | - | - | 2 | - |
| number | - | - | - | - | - | (D) | - |
| 100 to 199 ...... farms | - | - | - | - | 1 | - | - |
| number | - | - | - | - | (D) | - | - |
| 200 to 499 ...... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 500 to 999 ...... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 1,000 or more ...... farms | - | - | - | - | 1 | 1 | - |
| number | - | - | - | - | (D) | (D) | - |

--continued

# Table 12. Hogs and Pigs – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Total hogs and pigs ...........................farms, 2012 | 38 | 39 | 9 | 12 | 13 | 77 | - |
| 2007 | 35 | 64 | 8 | 14 | 39 | 69 | - |
| number, 2012 | 254 | 222 | 63 | 451 | 16,714 | 486 | - |
| 2007 | 225 | 409 | 77 | 652 | 26,592 | 316 | - |
| Farms by inventory: | | | | | | | |
| 1 to 24 ...........................farms, 2012 | 36 | 39 | 9 | 9 | 9 | 73 | - |
| 2007 | 33 | 61 | 8 | 11 | 23 | 69 | - |
| number, 2012 | (D) | 222 | 63 | 74 | 60 | 370 | - |
| 2007 | (D) | 296 | 77 | 129 | 258 | 316 | - |
| 25 to 49 ...........................farms, 2012 | - | - | - | 2 | - | 4 | - |
| 2007 | 1 | 2 | - | 1 | 4 | - | - |
| number, 2012 | - | - | - | (D) | - | 116 | - |
| 2007 | (D) | (D) | - | (D) | 117 | - | - |
| 50 to 99 ...........................farms, 2012 | 2 | - | - | - | - | - | - |
| 2007 | 1 | 1 | - | 1 | 1 | - | - |
| number, 2012 | (D) | - | - | - | - | - | - |
| 2007 | (D) | (D) | - | (D) | (D) | - | - |
| 100 to 199 ...........................farms, 2012 | - | - | - | - | 2 | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | (D) | - | - |
| 2007 | - | - | - | - | - | - | - |
| 200 to 499 ...........................farms, 2012 | - | - | - | 1 | 2 | - | - |
| 2007 | - | - | - | 1 | - | - | - |
| number, 2012 | - | - | - | (D) | - | - | - |
| 2007 | - | - | - | (D) | (D) | - | - |
| 500 to 999 ...........................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 1,000 or more ...........................farms, 2012 | - | - | - | - | 4 | - | - |
| 2007 | - | - | - | - | 7 | - | - |
| number, 2012 | - | - | - | - | 16,654 | - | - |
| 2007 | - | - | - | - | 25,500 | - | - |
| Hogs and pigs used or to be used for breeding ...........................farms, 2012 | 13 | 9 | 3 | 7 | 7 | 18 | - |
| 2007 | 9 | 17 | 3 | 5 | 22 | 15 | - |
| number, 2012 | 36 | 38 | (D) | 68 | (D) | 77 | - |
| 2007 | 42 | 79 | 12 | 71 | (D) | 39 | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 | 13 | 9 | 3 | 6 | 5 | 18 | - |
| 25 to 49 | - | - | - | 1 | - | - | - |
| 50 to 99 | - | - | - | - | 2 | - | - |
| 100 or more | - | - | - | - | - | - | - |
| Other hogs and pigs ...........................farms, 2012 | 32 | 39 | 8 | 12 | 9 | 73 | - |
| 2007 | 31 | 59 | 8 | 12 | 34 | 64 | - |
| number, 2012 | 218 | 184 | (D) | 383 | (D) | 409 | - |
| 2007 | 183 | 330 | 65 | 581 | (D) | 277 | - |
| **SALES** | | | | | | | |
| Hogs and pigs sold ...........................farms, 2012 | 32 | 44 | 10 | 6 | 14 | 78 | - |
| 2007 | 29 | 69 | 14 | 15 | 38 | 59 | - |
| number, 2012 | 270 | 221 | 216 | 688 | 27,292 | 475 | - |
| 2007 | 159 | 704 | 71 | 1,344 | 59,240 | 315 | - |
| $1,000, 2012 | (D) | 34 | 13 | 121 | 3,895 | 63 | - |
| 2007 | 21 | 88 | 9 | 125 | (D) | 43 | - |
| 2012 farms by number sold: | | | | | | | |
| 1 to 24 ...........................farms | 30 | 44 | 9 | 2 | 7 | 75 | - |
| number | (D) | 221 | (D) | (D) | 67 | 359 | - |
| 25 to 49 ...........................farms | - | - | - | - | 3 | 3 | - |
| number | - | - | - | (D) | 133 | 116 | - |
| 50 to 99 ...........................farms | 2 | - | - | 1 | - | - | - |
| number | (D) | - | - | (D) | - | - | - |
| 100 to 199 ...........................farms | - | - | 1 | 1 | - | - | - |
| number | - | - | (D) | (D) | - | - | - |
| 200 to 499 ...........................farms | - | - | - | 1 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 500 to 999 ...........................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 1,000 or more ...........................farms | - | - | - | - | 4 | - | - |
| number | - | - | - | - | 27,092 | - | - |

--continued

## Table 12. Hogs and Pigs – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Total hogs and pigs ..............................farms, 2012 | 18 | 19 | 32 | 28 | 8 | 4 | 10 |
| 2007 | 27 | 20 | 42 | 64 | 16 | 2 | 2 |
| number, 2012 | 87 | 242 | 1,219 | 2,257 | 34 | 17 | 56 |
| 2007 | 415 | 65 | 675 | 12,311 | 145 | (D) | (D) |
| Farms by inventory: | | | | | | | |
| 1 to 24 ...............................................farms, 2012 | 18 | 15 | 26 | 18 | 8 | 4 | 10 |
| 2007 | 23 | 20 | 36 | 52 | 16 | 2 | 2 |
| number, 2012 | 87 | (D) | 123 | (D) | 34 | 17 | 56 |
| 2007 | 161 | 65 | 134 | 309 | 145 | (D) | (D) |
| 25 to 49 ............................................farms, 2012 | - | 3 | 2 | 3 | - | - | - |
| 2007 | - | - | 4 | 1 | - | - | - |
| number, 2012 | - | 90 | (D) | 100 | - | - | - |
| 2007 | - | - | (D) | - | - | - | - |
| 50 to 99 ............................................farms, 2012 | - | 1 | 2 | 5 | - | - | - |
| 2007 | 4 | - | - | 2 | - | - | - |
| number, 2012 | - | (D) | (D) | 342 | - | - | - |
| 2007 | 254 | - | - | (D) | - | - | - |
| 100 to 199 ........................................farms, 2012 | - | - | 1 | 5 | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | (D) | 518 | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 200 to 499 ........................................farms, 2012 | - | - | 2 | 1 | - | - | - |
| 2007 | - | - | 1 | 1 | - | - | - |
| number, 2012 | - | - | (D) | (D) | - | - | - |
| 2007 | - | - | (D) | (D) | - | - | - |
| 500 to 999 ........................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 1,000 or more ...................................farms, 2012 | - | - | - | 1 | - | - | - |
| 2007 | - | - | - | 3 | - | - | - |
| number, 2012 | - | - | - | (D) | - | - | - |
| 2007 | - | - | - | 10,841 | - | - | - |
| Hogs and pigs used or to be used for breeding ............farms, 2012 | 5 | 10 | 10 | 14 | 2 | 1 | 2 |
| 2007 | 11 | 2 | 18 | 24 | 5 | 2 | - |
| number, 2012 | 36 | 85 | 194 | 192 | (D) | (D) | (D) |
| 2007 | 58 | (D) | 112 | 5,233 | 13 | (D) | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 | 5 | 10 | 6 | 12 | 2 | 1 | 2 |
| 25 to 49 | - | - | 4 | 1 | - | - | - |
| 50 to 99 | - | - | - | 1 | - | - | - |
| 100 or more | - | - | - | - | - | - | - |
| Other hogs and pigs ............................farms, 2012 | 17 | 15 | 32 | 25 | 6 | 4 | 10 |
| 2007 | 26 | 20 | 34 | 56 | 13 | 2 | 2 |
| number, 2012 | 51 | 157 | 1,025 | 2,065 | (D) | (D) | (D) |
| 2007 | 357 | (D) | 563 | 7,078 | 132 | (D) | (D) |
| **SALES** | | | | | | | |
| Hogs and pigs sold ..............................farms, 2012 | 17 | 13 | 36 | 34 | 4 | 3 | 9 |
| 2007 | 29 | 20 | 41 | 64 | 11 | 2 | 3 |
| number, 2012 | 402 | 234 | 1,683 | 2,927 | 66 | 11 | 52 |
| 2007 | 862 | 138 | 1,038 | 63,041 | 64 | 7 | 7 |
| $1,000, 2012 | 24 | 21 | 312 | 208 | 7 | 2 | 12 |
| 2007 | 69 | 17 | 79 | 1,166 | 6 | (D) | 1 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 24 ................................................farms | 15 | 11 | 30 | 20 | 2 | 3 | 9 |
| number | (D) | (D) | 139 | 121 | (D) | 11 | 52 |
| 25 to 49 .............................................farms | - | - | 2 | 6 | 2 | - | - |
| number | - | - | (D) | (D) | (D) | - | - |
| 50 to 99 .............................................farms | - | 2 | - | 3 | - | - | - |
| number | - | (D) | - | 212 | - | - | - |
| 100 to 199 .........................................farms | 1 | - | 2 | 3 | - | - | - |
| number | (D) | - | (D) | 390 | - | - | - |
| 200 to 499 .........................................farms | 1 | - | - | 1 | - | - | - |
| number | (D) | - | - | (D) | - | - | - |
| 500 to 999 .........................................farms | - | - | 2 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 1,000 or more ....................................farms | - | - | - | 1 | - | - | - |
| number | - | - | - | (D) | - | - | - |

--continued

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | | |
| Total hogs and pigs ... farms, 2012 | 4 | 2 | 7 | 27 | 5 | 9 | 23 | 5 |
| 2007 | 6 | - | 8 | 25 | 9 | 12 | 22 | 3 |
| number, 2012 | (D) | (D) | (D) | 251 | 15 | 43 | 139 | 19 |
| 2007 | (D) | - | (D) | 658 | 608 | 42 | 92 | 47 |
| Farms by inventory: | | | | | | | | |
| 1 to 24 ... farms, 2012 | 3 | 2 | 5 | 24 | 5 | 9 | 23 | 5 |
| 2007 | 4 | - | 4 | 22 | 6 | 12 | 22 | 2 |
| number, 2012 | 16 | (D) | 48 | 66 | 15 | 43 | 139 | 19 |
| 2007 | 35 | - | 56 | 118 | (D) | 42 | 92 | (D) |
| 25 to 49 ... farms, 2012 | - | - | - | 1 | - | - | - | - |
| 2007 | 1 | - | 1 | 1 | 2 | - | - | 1 |
| number, 2012 | - | - | - | (D) | - | - | - | - |
| 2007 | (D) | - | (D) | (D) | (D) | - | - | (D) |
| 50 to 99 ... farms, 2012 | - | - | - | 2 | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | (D) | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| 100 to 199 ... farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | 1 | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | (D) | - | - | - | - |
| 200 to 499 ... farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | 1 | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | (D) | - | - | - | - |
| 500 to 999 ... farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | 1 | - | - | - |
| number, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | (D) | - | - | - |
| 1,000 or more ... farms, 2012 | 1 | - | 2 | - | - | - | - | - |
| 2007 | 1 | - | 3 | - | - | - | - | - |
| number, 2012 | (D) | - | (D) | - | - | - | - | - |
| 2007 | (D) | - | (D) | - | - | - | - | - |
| Hogs and pigs used or to be used for breeding ... farms, 2012 | 1 | - | 2 | 15 | - | 4 | 2 | - |
| 2007 | 6 | - | 3 | 12 | 9 | 8 | 3 | 3 |
| number, 2012 | (D) | - | (D) | 46 | - | 18 | (D) | - |
| 2007 | (D) | - | (D) | 91 | 188 | 15 | 10 | - |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 24 | - | - | 1 | 15 | - | 4 | 2 | - |
| 25 to 49 | - | - | - | - | - | - | - | - |
| 50 to 99 | - | - | - | - | - | - | - | - |
| 100 or more | 1 | - | 1 | - | - | - | - | - |
| Other hogs and pigs ... farms, 2012 | 4 | 2 | 7 | 20 | 5 | 7 | 23 | 5 |
| 2007 | 5 | - | 8 | 21 | 8 | 9 | 22 | 1 |
| number, 2012 | (D) | (D) | (D) | 205 | 15 | 25 | (D) | 19 |
| 2007 | (D) | - | (D) | 567 | 420 | 27 | 82 | (D) |
| **SALES** | | | | | | | | |
| Hogs and pigs sold ... farms, 2012 | 4 | - | 10 | 20 | 5 | 8 | 22 | 7 |
| 2007 | 6 | - | 18 | 24 | 20 | 10 | 32 | 7 |
| number, 2012 | (D) | - | (D) | 269 | 37 | 39 | 130 | 900 |
| 2007 | (D) | - | 76,758 | 1,384 | 443 | 130 | 244 | (D) |
| $1,000, 2012 | (D) | - | (D) | 29 | 7 | 8 | 22 | (D) |
| 2007 | (D) | - | 2,542 | 148 | 46 | 3 | 18 | (D) |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 24 ... farms | 3 | - | 8 | 16 | 5 | 8 | 22 | 2 |
| number | 18 | - | 61 | (D) | 37 | 39 | 130 | (D) |
| 25 to 49 ... farms | - | - | - | 3 | - | - | - | 4 |
| number | - | - | - | 125 | - | - | - | (D) |
| 50 to 99 ... farms | - | - | - | 1 | - | - | - | - |
| number | - | - | - | (D) | - | - | - | - |
| 100 to 199 ... farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| 200 to 499 ... farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| 500 to 999 ... farms | - | - | - | - | - | - | - | 1 |
| number | - | - | - | - | - | - | - | (D) |
| 1,000 or more ... farms | 1 | - | 2 | - | - | - | - | - |
| number | (D) | - | (D) | - | - | - | - | - |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | | |
| Total hogs and pigs ..................... farms, 2012 | - | 9 | 6 | - | 4 | 14 | 140 | 29 |
| 2007 | - | 7 | 4 | - | 4 | 27 | 151 | 27 |
| number, 2012 | - | 70 | (D) | - | (D) | (D) | 2,744 | (D) |
| 2007 | - | 140 | (D) | - | 8 | 2,730 | 5,971 | (D) |
| Farms by inventory: | | | | | | | | |
| 1 to 24 ..................... farms, 2012 | - | 8 | 3 | - | 4 | 11 | 116 | 21 |
| 2007 | - | 4 | 2 | - | 4 | 16 | 125 | 18 |
| number, 2012 | - | (D) | 38 | - | (D) | 48 | 925 | 187 |
| 2007 | - | 20 | (D) | - | 8 | 169 | 882 | 145 |
| 25 to 49 ..................... farms, 2012 | - | 1 | - | - | - | 2 | 13 | 2 |
| 2007 | - | 3 | 1 | - | - | 6 | 10 | - |
| number, 2012 | - | (D) | - | - | - | (D) | 416 | (D) |
| 2007 | - | 120 | (D) | - | - | 164 | (D) | - |
| 50 to 99 ..................... farms, 2012 | - | - | 2 | - | - | - | 4 | - |
| 2007 | - | - | - | - | - | - | 7 | 3 |
| number, 2012 | - | - | (D) | - | - | - | (D) | - |
| 2007 | - | - | - | - | - | - | 476 | 158 |
| 100 to 199 ..................... farms, 2012 | - | - | - | - | - | 4 | 5 | 2 |
| 2007 | - | - | - | - | - | - | 4 | - |
| number, 2012 | - | - | - | - | - | (D) | 680 | (D) |
| 2007 | - | - | - | - | - | (D) | 560 | - |
| 200 to 499 ..................... farms, 2012 | - | - | - | - | - | - | 2 | - |
| 2007 | - | - | - | - | - | - | 1 | - |
| number, 2012 | - | - | - | - | - | - | (D) | - |
| 2007 | - | - | - | - | - | - | (D) | - |
| 500 to 999 ..................... farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | 4 | - |
| number, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | (D) | - |
| 1,000 or more ..................... farms, 2012 | - | - | 1 | - | - | 1 | - | 4 |
| 2007 | - | - | 1 | - | - | 1 | - | 6 |
| number, 2012 | - | - | (D) | - | - | (D) | - | (D) |
| 2007 | - | - | (D) | - | - | (D) | - | (D) |
| Hogs and pigs used or to be used for | | | | | | | | |
| breeding ..................... farms, 2012 | - | 5 | 6 | - | 2 | 5 | 74 | 15 |
| 2007 | - | 6 | 3 | - | 1 | 17 | 72 | 21 |
| number, 2012 | - | 12 | (D) | - | (D) | 56 | 632 | (D) |
| 2007 | - | 48 | (D) | - | (D) | 119 | 771 | (D) |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 24 | - | 5 | 5 | - | 2 | 5 | 66 | 10 |
| 25 to 49 | - | - | - | - | - | - | 8 | 2 |
| 50 to 99 | - | - | - | - | - | - | - | 1 |
| 100 or more | - | - | 1 | - | - | - | - | 2 |
| Other hogs and pigs ..................... farms, 2012 | - | 9 | 6 | - | 2 | 11 | 110 | 23 |
| 2007 | - | 5 | 4 | - | 3 | 26 | 128 | 26 |
| number, 2012 | - | 58 | (D) | - | (D) | (D) | 2,112 | (D) |
| 2007 | - | 92 | (D) | - | (D) | 2,611 | 5,200 | (D) |
| **SALES** | | | | | | | | |
| Hogs and pigs sold ..................... farms, 2012 | - | 6 | 8 | - | 3 | 13 | 134 | 27 |
| 2007 | - | 9 | 6 | - | 5 | 29 | 151 | 28 |
| number, 2012 | - | 54 | (D) | - | 16 | (D) | 5,940 | (D) |
| 2007 | - | 214 | (D) | - | 17 | 6,624 | 15,537 | 991,002 |
| $1,000 or more | - | (D) | (D) | - | 3 | (D) | (D) | (D) |
| 2007 | - | 27 | (D) | - | 2 | (D) | 1,712 | 71,614 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 24 ..................... farms | - | 5 | 6 | - | 3 | 10 | 99 | 19 |
| number | - | (D) | 46 | - | 16 | 63 | 771 | 134 |
| 25 to 49 ..................... farms | - | 1 | - | - | - | - | 20 | - |
| number | - | (D) | - | - | - | - | 705 | - |
| 50 to 99 ..................... farms | - | - | 1 | - | - | - | 3 | 2 |
| number | - | - | (D) | - | - | - | (D) | (D) |
| 100 to 199 ..................... farms | - | - | - | - | - | - | 3 | - |
| number | - | - | - | - | - | - | 360 | - |
| 200 to 499 ..................... farms | - | - | - | - | - | 2 | 7 | - |
| number | - | - | - | - | - | (D) | 2,543 | - |
| 500 to 999 ..................... farms | - | - | - | - | - | - | 2 | 3 |
| number | - | - | - | - | - | - | (D) | 2,450 |
| 1,000 or more ..................... farms | - | - | 1 | - | - | 1 | - | 3 |
| number | - | - | (D) | - | - | (D) | - | (D) |

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory .......farms, 2012 | 1,509 | 42 | 16 | 38 | 30 | 8 | 5 |
| 2007 | 1,600 | 37 | 21 | 27 | 16 | 9 | 6 |
| number, 2012 | 401,376 | 863 | 2,287 | 456 | 836 | 116 | 322 |
| 2007 | 413,450 | 2,470 | 2,376 | 545 | 662 | 85 | 90 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 ......farms | 1,027 | 40 | 10 | 34 | 22 | 8 | - |
| number | 9,220 | (D) | 116 | 202 | 216 | 116 | - |
| 25 to 99 ......farms | 311 | 1 | 3 | 3 | 5 | - | 5 |
| number | 13,707 | (D) | 158 | (D) | 275 | - | 322 |
| 100 to 299 ......farms | 92 | - | - | 1 | 3 | - | - |
| number | 14,167 | - | - | (D) | 345 | - | - |
| 300 to 999 ......farms | 34 | 1 | 3 | - | - | - | - |
| number | 17,430 | (D) | 2,013 | - | - | - | - |
| 1,000 or more ......farms | 45 | - | - | - | - | - | - |
| number | 346,852 | - | - | - | - | - | - |
| Ewes 1 year old or older ......farms, 2012 | 1,141 | 33 | 15 | 22 | 27 | 8 | 5 |
| 2007 | 1,265 | 29 | 19 | 22 | 15 | 6 | 3 |
| number, 2012 | 135,588 | 457 | 1,685 | 242 | 634 | 68 | 268 |
| 2007 | 200,269 | 1,843 | 1,555 | 364 | 499 | 57 | 68 |
| Wool production ......farms, 2012 | 840 | 26 | 13 | 14 | 13 | 1 | 2 |
| 2007 | 868 | 22 | 11 | 7 | 11 | - | 1 |
| pounds, 2012 | 2,432,740 | 2,911 | 10,317 | 1,444 | 4,605 | (D) | (D) |
| 2007 | 2,916,141 | 16,445 | 11,045 | 2,232 | 3,601 | 153 | (D) |
| $1,000, 2012 | 2,170 | 3 | 19 | 1 | 2 | (NA) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold ......farms, 2012 | 1,058 | 29 | 13 | 19 | 17 | 7 | 5 |
| 2007 | 1,112 | 30 | 14 | 13 | 11 | 4 | 2 |
| number, 2012 | 435,338 | 578 | 1,335 | 262 | 1,263 | 89 | 280 |
| 2007 | 744,826 | 1,959 | 976 | 447 | 382 | 8 | (D) |
| $1,000, 2012 | 80,250 | 112 | 209 | 42 | 239 | 11 | 54 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory .......farms, 2012 | 49 | 2 | 1 | 5 | 1 | 25 | 17 |
| 2007 | 41 | 1 | 2 | 2 | 2 | 43 | 11 |
| number, 2012 | 922 | (D) | (D) | 172 | (D) | 3,984 | 969 |
| 2007 | 1,343 | (D) | (D) | (D) | (D) | 8,026 | 383 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 ......farms | 36 | 2 | 1 | 3 | 1 | 16 | 12 |
| number | (D) | (D) | (D) | (D) | (D) | 119 | (D) |
| 25 to 99 ......farms | 12 | - | - | 2 | - | 5 | 2 |
| number | 461 | - | - | (D) | - | 225 | (D) |
| 100 to 299 ......farms | 1 | - | - | - | - | 3 | 3 |
| number | (D) | - | - | - | - | - | 795 |
| 300 to 999 ......farms | - | - | - | - | - | 3 | - |
| number | - | - | - | - | - | (D) | - |
| 1,000 or more ......farms | - | - | - | - | - | 1 | - |
| number | - | - | - | - | - | (D) | - |
| Ewes 1 year old or older ......farms, 2012 | 37 | 2 | 1 | 4 | 1 | 15 | 14 |
| 2007 | 33 | 1 | 2 | 2 | 2 | 40 | 9 |
| number, 2012 | 595 | (D) | (D) | 90 | (D) | 2,722 | 590 |
| 2007 | 1,025 | (D) | (D) | (D) | (D) | 6,477 | 251 |
| Wool production ......farms, 2012 | 28 | 2 | 1 | 1 | 1 | 16 | 16 |
| 2007 | 25 | 1 | 1 | - | - | 25 | 7 |
| pounds, 2012 | 4,335 | (D) | (D) | (D) | (D) | 28,808 | 9,824 |
| 2007 | 10,145 | (D) | (D) | - | - | 62,725 | 2,238 |
| $1,000, 2012 | 1 | - | - | - | - | 51 | (Z) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold ......farms, 2012 | 29 | - | 1 | 5 | 1 | 21 | 14 |
| 2007 | 27 | 1 | - | 1 | - | 28 | 8 |
| number, 2012 | 871 | - | (D) | 180 | (D) | 3,152 | 364 |
| 2007 | 1,414 | (D) | - | (D) | (D) | 6,534 | 201 |
| $1,000, 2012 | 170 | - | - | 35 | (D) | 336 | 48 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

## Table 13. Sheep and Lambs – Inventory, Wool Production, and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory ...........................farms, 2012 | 17 | 5 | 69 | 1 | 11 | 36 | 6 |
| 2007 | 21 | 4 | 63 | 1 | 7 | 54 | 4 |
| number, 2012 | 1,047 | 54 | 13,611 | (D) | 122 | 420 | 7,253 |
| 2007 | 1,282 | 104 | 10,293 | (D) | 31 | 698 | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 ...........................farms | 10 | 4 | 47 | 1 | 11 | 33 | 3 |
| number | 64 | (D) | 475 | (D) | 122 | 328 | (D) |
| 25 to 99 ...........................farms | 4 | 1 | 14 | - | - | 3 | - |
| number | 170 | (D) | 639 | - | - | 92 | - |
| 100 to 299 ...........................farms | 2 | - | 3 | - | - | - | - |
| number | (D) | - | 343 | - | - | - | - |
| 300 to 999 ...........................farms | 1 | - | - | - | - | - | 1 |
| number | (D) | - | - | - | - | - | (D) |
| 1,000 or more ...........................farms | - | - | 5 | - | - | - | 2 |
| number | - | - | 12,154 | - | - | - | (D) |
| Ewes 1 year old or older ...........................farms, 2012 | 12 | 5 | 51 | - | 7 | 32 | 4 |
| 2007 | 13 | 4 | 52 | - | 3 | 43 | 4 |
| number, 2012 | 477 | 19 | 9,060 | - | 56 | 222 | 4,979 |
| 2007 | 725 | 88 | 8,276 | - | 17 | 403 | (D) |
| Wool production ...........................farms, 2012 | 6 | 1 | 40 | 1 | 2 | 16 | 6 |
| 2007 | 10 | 2 | 37 | - | 2 | 33 | 4 |
| pounds, 2012 | 3,831 | (D) | 93,949 | (D) | (D) | 2,097 | 82,595 |
| 2007 | 6,278 | 640 | 88,579 | - | (D) | 2,998 | (D) |
| $1,000, 2012 | (D) | (D) | 161 | (NA) | (D) | 1 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold ...........................farms, 2012 | 9 | 5 | 58 | - | 2 | 28 | 4 |
| 2007 | 11 | 4 | 36 | - | 2 | 29 | 4 |
| number, 2012 | 723 | 42 | 11,403 | - | (D) | 205 | 5,002 |
| 2007 | 678 | 164 | 9,436 | - | (D) | 470 | (D) |
| $1,000, 2012 | 114 | 5 | 2,023 | - | (D) | 38 | 954 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory ...........................farms, 2012 | 58 | 38 | 13 | 53 | - | 8 | 6 |
| 2007 | 49 | 44 | 15 | 39 | - | 11 | 11 |
| number, 2012 | 925 | 623 | 103 | 9,991 | - | 224 | (D) |
| 2007 | 1,140 | 458 | 639 | 8,676 | - | 235 | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 ...........................farms | 42 | 29 | 12 | 31 | - | 4 | 4 |
| number | 269 | (D) | 37 | 317 | - | 16 | 52 |
| 25 to 99 ...........................farms | 16 | 6 | 1 | 8 | - | 4 | 1 |
| number | 656 | 276 | (D) | (D) | - | 208 | (D) |
| 100 to 299 ...........................farms | - | 1 | - | 9 | - | - | - |
| number | - | (D) | - | 920 | - | - | - |
| 300 to 999 ...........................farms | - | - | - | 2 | - | - | - |
| number | - | - | - | - | - | - | - |
| 1,000 or more ...........................farms | - | - | - | 3 | - | - | 1 |
| number | - | - | - | 7,800 | - | - | (D) |
| Ewes 1 year old or older ...........................farms, 2012 | 43 | 28 | 6 | 44 | - | 5 | 3 |
| 2007 | 37 | 34 | 8 | 34 | - | 10 | 6 |
| number, 2012 | 374 | 306 | 47 | 8,544 | - | 145 | (D) |
| 2007 | 805 | 346 | 282 | 7,051 | - | 141 | (D) |
| Wool production ...........................farms, 2012 | 28 | 14 | 4 | 18 | - | 9 | 4 |
| 2007 | 27 | 16 | 2 | 15 | - | 8 | 5 |
| pounds, 2012 | 5,721 | 3,049 | 174 | 62,630 | - | 740 | (D) |
| 2007 | 4,600 | 2,322 | (D) | 76,851 | - | 1,140 | (D) |
| $1,000, 2012 | 1 | 1 | (D) | (D) | (NA) | (D) | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold ...........................farms, 2012 | 35 | 19 | 4 | 35 | - | 7 | 3 |
| 2007 | 34 | 29 | 10 | 20 | 1 | 9 | 5 |
| number, 2012 | 453 | 359 | (D) | 10,090 | - | 89 | (D) |
| 2007 | 728 | 387 | 399 | 7,574 | (D) | 268 | (D) |
| $1,000, 2012 | 60 | 57 | 6 | 2,019 | - | 18 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

BLM_0069287

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory .......farms, 2012 | - | 3 | 7 | 24 | 8 | 9 | - |
| 2007 | - | 5 | 3 | 23 | 4 | 12 | - |
| number, 2012 | - | 51 | 297 | 216 | 488 | 373 | - |
| 2007 | - | 105 | 76 | 236 | 80 | 291 | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 ...............farms | - | 2 | 3 | 24 | 1 | 3 | - |
| number | - | (D) | (D) | 216 | (D) | 12 | - |
| 25 to 99 ...............farms | - | 1 | 3 | - | 4 | 6 | - |
| number | - | (D) | 142 | - | (D) | 361 | - |
| 100 to 299 ...............farms | - | - | 1 | - | 3 | - | - |
| number | - | - | (D) | - | 360 | - | - |
| 300 to 999 ...............farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 1,000 or more ...............farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Ewes 1 year old or older .......farms, 2012 | - | 2 | 6 | 17 | 7 | 9 | - |
| 2007 | - | 3 | 3 | 17 | 3 | 7 | - |
| number, 2012 | - | (D) | 157 | 78 | 360 | 309 | - |
| 2007 | - | 81 | 71 | 139 | 45 | 214 | - |
| Wool production .......farms, 2012 | - | - | 6 | 13 | 7 | 6 | - |
| 2007 | - | 2 | 8 | 8 | 2 | 4 | - |
| pounds, 2012 | - | (D) | 1,994 | 296 | 2,170 | 2,855 | - |
| 2007 | - | (D) | (D) | 1,242 | (D) | 1,222 | - |
| $1,000, 2012 | - | (D) | (D) | (Z) | 3 | (D) | - |
| 2007 | (NA) | (NA) | (D) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold .......farms, 2012 | - | 4 | 5 | 16 | 7 | 9 | - |
| 2007 | - | 5 | 5 | 14 | 4 | 6 | - |
| number, 2012 | - | 47 | 235 | 93 | 154 | 322 | - |
| 2007 | - | 72 | 63 | 158 | 36 | 232 | - |
| $1,000, 2012 | - | 6 | 51 | 17 | 16 | 43 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory .......farms, 2012 | 64 | 86 | 4 | 11 | 22 | 87 | 2 |
| 2007 | 51 | 88 | 24 | 5 | 32 | 82 | - |
| number, 2012 | 5,483 | 2,583 | 172 | 197 | 761 | 22,547 | (D) |
| 2007 | 9,341 | 14,436 | 356 | 95 | 1,211 | 3,966 | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 ...............farms | 45 | 65 | 1 | 5 | 8 | 59 | 2 |
| number | 526 | 573 | (D) | 47 | (D) | (D) | (D) |
| 25 to 99 ...............farms | 15 | 11 | 3 | 6 | 12 | 13 | - |
| number | 537 | 509 | (D) | 150 | 458 | 579 | - |
| 100 to 299 ...............farms | 1 | 10 | - | - | 2 | 2 | - |
| number | (D) | 1,501 | - | - | (D) | (D) | - |
| 300 to 999 ...............farms | 2 | - | - | - | - | 9 | - |
| number | (D) | - | - | - | - | 4,350 | - |
| 1,000 or more ...............farms | 1 | - | - | - | - | 4 | - |
| number | (D) | - | - | - | - | 16,950 | - |
| Ewes 1 year old or older .......farms, 2012 | 51 | 63 | 4 | 5 | 17 | 65 | 2 |
| 2007 | 43 | 70 | 18 | 4 | 25 | 65 | - |
| number, 2012 | 3,167 | 1,475 | 161 | 77 | 550 | 19,537 | (D) |
| 2007 | 6,041 | 11,997 | 235 | 71 | 905 | 2,863 | - |
| Wool production .......farms, 2012 | 45 | 40 | - | 4 | 13 | 46 | 2 |
| 2007 | 32 | 63 | 5 | 4 | 17 | 43 | - |
| pounds, 2012 | 22,188 | 8,396 | 1,699 | 259 | 5,819 | 81,255 | (D) |
| 2007 | 72,845 | 96,377 | - | 711 | 6,474 | 24,151 | - |
| $1,000, 2012 | 18 | 13 | - | (D) | 4 | 135 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold .......farms, 2012 | 42 | 59 | 4 | 8 | 15 | 59 | - |
| 2007 | 37 | 62 | 23 | 7 | 25 | 53 | - |
| number, 2012 | 4,521 | 1,689 | 123 | 75 | 720 | 19,315 | - |
| 2007 | 11,114 | 11,768 | 206 | 115 | 1,216 | 4,831 | - |
| $1,000, 2012 | 612 | 314 | 14 | 8 | 94 | 2,333 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

BLM_0069288

# Table 13. Sheep and Lambs – Inventory, Wool Production, and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory ............ farms, 2012 | 42 | 79 | 64 | 36 | 13 | - | 9 |
| 2007 | 45 | 76 | 63 | 36 | 48 | 2 | 11 |
| number, 2012 | 51,255 | 3,620 | 15,433 | 1,125 | 1,748 | - | 164 |
| 2007 | 60,416 | 5,546 | 19,792 | 793 | 3,424 | (D) | 52 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 ............ farms | 17 | 58 | 40 | 26 | 4 | - | 7 |
| number | (D) | 663 | 283 | (D) | 23 | - | (D) |
| 25 to 99 ............ farms | 8 | 14 | 12 | 6 | 5 | - | 2 |
| number | 402 | 600 | 697 | 358 | (D) | - | (D) |
| 100 to 299 ............ farms | 10 | 4 | 5 | 2 | 3 | - | - |
| number | 1,882 | 617 | 878 | (D) | 348 | - | - |
| 300 to 999 ............ farms | 1 | 2 | 3 | - | - | - | - |
| number | (D) | (D) | 2,037 | - | - | - | - |
| 1,000 or more ............ farms | 6 | 1 | 4 | - | 1 | - | - |
| number | 48,384 | (D) | 11,538 | - | (D) | - | - |
| Ewes 1 year old or older ............ farms, 2012 | 31 | 61 | 49 | 31 | 13 | - | 7 |
| 2007 | 43 | 55 | 55 | 26 | 39 | 2 | 2 |
| number, 2012 | 33,716 | 2,555 | 11,562 | 613 | 947 | - | 64 |
| 2007 | 43,766 | 4,778 | 13,339 | 542 | 2,594 | (D) | (D) |
| Wool production ............ farms, 2012 | 33 | 37 | 37 | 19 | 12 | - | 5 |
| 2007 | 42 | 37 | 43 | 14 | 29 | - | - |
| pounds, 2012 | 404,585 | 6,729 | 87,966 | 2,923 | 18,729 | - | 446 |
| 2007 | 359,264 | 7,411 | 153,125 | 3,737 | 16,991 | - | - |
| $1,000, 2012 | 629 | 2 | 177 | 1 | 2 | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold ............ farms, 2012 | 34 | 53 | 49 | 31 | 12 | - | 9 |
| 2007 | 35 | 40 | 42 | 39 | 30 | 2 | 6 |
| number, 2012 | 34,849 | 2,633 | 9,973 | 617 | 1,086 | - | 38 |
| 2007 | 52,862 | 4,311 | 13,210 | 810 | 2,493 | (D) | 12 |
| $1,000, 2012 | 5,161 | 540 | 1,703 | 99 | 163 | - | 7 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory ............ farms, 2012 | 7 | 1 | 21 | 37 | 28 | 34 | 34 | 13 |
| 2007 | 9 | - | 14 | 44 | 44 | 35 | 33 | 12 |
| number, 2012 | (D) | (D) | 405 | 1,092 | 20,762 | 4,548 | 8,824 | 923 |
| 2007 | (D) | - | 239 | 1,777 | 22,304 | 10,005 | 8,903 | 2,229 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 24 ............ farms | 5 | - | 18 | 25 | 14 | 16 | 22 | 7 |
| number | 54 | - | 174 | 176 | 202 | 60 | 197 | (D) |
| 25 to 99 ............ farms | 1 | - | 1 | 7 | 5 | 10 | 8 | 4 |
| number | (D) | - | (D) | 238 | 245 | (D) | (D) | 122 |
| 100 to 299 ............ farms | - | - | 2 | 5 | - | 7 | 2 | 1 |
| number | - | - | (D) | 678 | - | 1,299 | (D) | (D) |
| 300 to 999 ............ farms | - | 1 | - | - | 3 | - | - | 1 |
| number | - | (D) | - | - | 1,263 | - | - | (D) |
| 1,000 or more ............ farms | 1 | - | - | - | 6 | 1 | 2 | - |
| number | (D) | - | - | - | 19,052 | (D) | (D) | - |
| Ewes 1 year old or older ............ farms, 2012 | 3 | 1 | 21 | 29 | 23 | 26 | 25 | 10 |
| 2007 | 9 | - | 13 | 30 | 41 | 32 | 21 | 11 |
| number, 2012 | 21 | (D) | 241 | 485 | 14,143 | 2,141 | 6,469 | 763 |
| 2007 | 378 | - | 201 | 705 | 17,659 | 5,653 | 7,644 | 1,943 |
| Wool production ............ farms, 2012 | 7 | - | 10 | 19 | 20 | 25 | 22 | 11 |
| 2007 | 4 | - | 10 | 16 | 32 | 27 | 22 | 9 |
| pounds, 2012 | (D) | - | 1,194 | 3,539 | 144,966 | 49,172 | 41,523 | 6,454 |
| 2007 | (D) | - | 969 | 6,145 | 163,395 | 119,431 | 70,234 | 17,911 |
| $1,000, 2012 | (D) | - | 1 | 3 | 185 | (D) | 2 | 11 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold ............ farms, 2012 | 7 | 1 | 14 | 25 | 23 | 32 | 31 | 11 |
| 2007 | 10 | - | 11 | 24 | 34 | 33 | 24 | 11 |
| number, 2012 | (D) | (D) | 274 | 671 | 17,036 | 2,713 | 4,648 | 1,049 |
| 2007 | (D) | - | 271 | 759 | 17,229 | 5,764 | 5,693 | 1,382 |
| $1,000, 2012 | (D) | (D) | 45 | 102 | 2,926 | 447 | 1,016 | 127 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory ..........................farms, 2012 | - | 13 | 2 | 3 | 4 | 24 | 150 | 10 |
| 2007 | - | 13 | 2 | - | 8 | 35 | 189 | 11 |
| number, 2012 | - | 285 | (D) | 6 | 24 | 610 | 204,694 | 172 |
| 2007 | - | 452 | (D) | - | 21 | 1,456 | 190,008 | (D) |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 24 .................................................farms | - | 7 | 2 | 3 | 4 | 15 | 95 | 8 |
| number | - | 75 | (D) | 6 | 24 | 83 | (D) | (D) |
| 25 to 99 ...............................................farms | - | 6 | - | - | - | 9 | 39 | 2 |
| number | - | 210 | - | - | - | 527 | 1,636 | (D) |
| 100 to 299 ...........................................farms | - | - | - | - | - | - | 9 | - |
| number | - | - | - | - | - | - | 1,407 | - |
| 300 to 999 ...........................................farms | - | - | - | - | - | - | 1 | - |
| number | - | - | - | - | - | - | (D) | - |
| 1,000 or more ......................................farms | - | - | - | - | - | - | 6 | - |
| number | - | - | - | - | - | - | 200,284 | - |
| Ewes 1 year old or older .......................farms, 2012 | - | 10 | - | - | 1 | 17 | 103 | 8 |
| 2007 | - | 11 | 1 | - | 1 | 34 | 142 | 9 |
| number, 2012 | - | 136 | - | - | (D) | 487 | 2,438 | (D) |
| 2007 | - | 241 | (D) | - | (D) | 1,203 | 38,939 | (D) |
| Wool production ....................................farms, 2012 | - | 7 | 2 | 3 | 2 | 11 | 90 | 3 |
| 2007 | - | 6 | - | - | - | 19 | 90 | 7 |
| pounds, 2012 | - | 682 | (D) | 36 | (D) | 2,483 | 1,180,600 | 937 |
| 2007 | - | 1,980 | - | - | - | 11,010 | 1,396,933 | (D) |
| $1,000, 2012 | - | 2 | - | - | - | 3 | 478 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold .............................farms, 2012 | - | 4 | - | - | 2 | 18 | 97 | 7 |
| 2007 | - | 6 | - | - | 7 | 32 | 141 | 11 |
| number, 2012 | - | 142 | - | - | (D) | 773 | 287,536 | 404 |
| 2007 | - | 465 | - | - | 20 | 1,554 | 568,930 | 541 |
| $1,000, 2012 | - | 25 | - | - | (D) | 79 | 56,189 | 46 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

## Table 14. All Goats – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Inventory | | Sales | | |
|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Value ($1,000) |
| **State Total** | | | | | |
| Colorado................................................2012 | 2,168 | 34,757 | 1,111 | 20,388 | 2,459 |
| 2007 | 2,720 | 48,978 | 1,021 | 21,264 | (NA) |
| **Counties, 2012** | | | | | |
| Adams................................................ | 90 | 1,441 | 46 | 549 | 90 |
| Alamosa............................................. | 27 | 542 | 16 | 163 | 20 |
| Arapahoe........................................... | 71 | 640 | 31 | 466 | 49 |
| Archuleta........................................... | 35 | 363 | 18 | 123 | 19 |
| Baca.................................................. | 12 | 774 | 11 | 488 | 38 |
| Bent................................................... | 20 | 351 | 15 | 182 | 17 |
| Boulder.............................................. | 46 | 694 | 16 | 257 | 37 |
| Broomfield.......................................... | 2 | (D) | 2 | (D) | (D) |
| Chaffee.............................................. | 11 | 450 | 4 | 204 | 43 |
| Cheyenne........................................... | 6 | 670 | 4 | 738 | 79 |
| Clear Creek........................................ | 5 | 60 | 4 | 36 | 2 |
| Conejos............................................. | 22 | 217 | 11 | 99 | 12 |
| Costilla.............................................. | 17 | 402 | 4 | (D) | (D) |
| Crowley............................................. | 10 | 108 | 3 | 15 | 2 |
| Custer............................................... | 5 | 26 | - | - | - |
| Delta................................................. | 77 | 1,695 | 42 | 879 | 130 |
| Denver............................................... | 1 | (D) | - | - | - |
| Dolores.............................................. | 17 | 188 | 5 | (D) | (D) |
| Douglas............................................. | 78 | 764 | 40 | 572 | 59 |
| Eagle................................................. | 10 | 88 | 1 | (D) | (D) |
| Elbert................................................ | 78 | 744 | 27 | 291 | 34 |
| El Paso.............................................. | 104 | 1,702 | 58 | 687 | 100 |
| Fremont............................................. | 53 | 2,548 | 38 | 1,640 | 145 |
| Garfield............................................. | 43 | 579 | 14 | 238 | 24 |
| Grand................................................ | 17 | 258 | 6 | 126 | 19 |
| Gunnison........................................... | 10 | 248 | 6 | 128 | 11 |
| Huerfano........................................... | 18 | 171 | 6 | 19 | 1 |
| Jackson............................................. | 4 | 21 | 1 | (D) | (D) |
| Jefferson........................................... | 40 | 398 | 17 | 50 | 7 |
| Kiowa................................................ | 9 | 145 | 3 | 83 | 6 |
| Kit Carson.......................................... | 6 | 36 | 1 | (D) | (D) |
| Lake.................................................. | 2 | (D) | - | - | - |
| La Plata............................................. | 67 | 569 | 32 | 333 | 40 |
| Larimer.............................................. | 119 | 1,367 | 62 | 626 | 85 |
| Las Animas......................................... | 17 | 534 | 13 | 902 | 85 |
| Lincoln.............................................. | 14 | 189 | 9 | 153 | 16 |
| Logan................................................ | 36 | 627 | 23 | 507 | 55 |
| Mesa................................................. | 150 | 1,681 | 76 | 655 | 73 |
| Moffat............................................... | 31 | 605 | 19 | 320 | 47 |
| Montezuma......................................... | 78 | 777 | 39 | 394 | 83 |
| Montrose............................................ | 60 | 658 | 31 | 395 | 46 |
| Morgan.............................................. | 43 | 718 | 28 | 512 | 63 |
| Otero................................................. | 39 | 1,134 | 23 | 416 | 51 |
| Ouray................................................ | 3 | (D) | 3 | 19 | 2 |
| Park.................................................. | 11 | 110 | 4 | 28 | 4 |
| Phillips.............................................. | 2 | (D) | 2 | (D) | (D) |
| Pitkin................................................ | 7 | 14 | - | - | - |
| Prowers............................................. | 23 | 394 | 8 | 200 | 17 |
| Pueblo............................................... | 86 | 1,196 | 43 | 583 | 67 |
| Rio Blanco.......................................... | 16 | 341 | 12 | 125 | 18 |
| Rio Grande......................................... | 31 | 464 | 22 | 377 | 75 |
| Routt................................................. | 28 | 588 | 15 | 703 | 83 |
| Saguache........................................... | 14 | 109 | 9 | 99 | 11 |
| San Miguel......................................... | 5 | 23 | 1 | (D) | (D) |
| Sedgwick........................................... | 10 | 77 | 6 | 37 | 3 |
| Teller................................................ | 12 | 101 | 8 | 31 | 5 |
| Washington......................................... | 45 | 933 | 31 | 551 | 59 |
| Weld................................................. | 234 | 4,272 | 120 | 3,178 | 408 |
| Yuma................................................ | 41 | 729 | 22 | 708 | 57 |

BLM_0069291

## Table 15. Milk Goats – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Inventory | | Sales | | |
|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Value ($1,000) |
| **State Total** | | | | | |
| Colorado................................2012 | 756 | 9,723 | 370 | 3,793 | 577 |
| 2007 | 783 | 7,713 | 237 | 2,010 | (NA) |
| **Counties, 2012** | | | | | |
| Adams...................................... | 25 | 559 | 20 | 232 | 37 |
| Alamosa.................................. | 7 | 59 | 4 | (D) | (D) |
| Arapahoe................................ | 22 | 220 | 11 | (D) | (D) |
| Archuleta................................ | 7 | 72 | 5 | 44 | 9 |
| Baca........................................ | 4 | 40 | 4 | 180 | 12 |
| Bent......................................... | 6 | (D) | 4 | (D) | (D) |
| Boulder................................... | 18 | 259 | 6 | 137 | 23 |
| Broomfield.............................. | 2 | (D) | 2 | (D) | (D) |
| Chaffee................................... | 5 | (D) | 2 | (D) | (D) |
| Cheyenne............................... | 2 | (D) | - | - | - |
| Conejos................................... | 10 | 51 | 1 | (D) | (D) |
| Costilla.................................... | 10 | 141 | - | - | - |
| Crowley................................... | 1 | (D) | 1 | (D) | (D) |
| Custer..................................... | 1 | (D) | - | - | - |
| Delta....................................... | 31 | 621 | 16 | 251 | 45 |
| Dolores................................... | 5 | 59 | 2 | (D) | (D) |
| Douglas.................................. | 30 | 206 | 14 | 84 | 11 |
| Eagle...................................... | 4 | (D) | - | - | - |
| Elbert...................................... | 21 | 111 | 9 | 50 | 7 |
| El Paso................................... | 50 | 628 | 25 | (D) | (D) |
| Fremont................................... | 23 | (D) | 14 | (D) | 35 |
| Garfield................................... | 13 | 48 | 2 | (D) | (D) |
| Grand...................................... | 3 | (D) | - | - | - |
| Gunnison................................ | 4 | (D) | 2 | (D) | (D) |
| Huerfano................................. | 5 | (D) | 1 | (D) | (D) |
| Jefferson................................ | 14 | 153 | 6 | (D) | (D) |
| Kiowa...................................... | 5 | 55 | - | - | - |
| Kit Carson.............................. | 3 | 7 | - | - | - |
| Lake........................................ | 2 | (D) | - | - | - |
| La Plata.................................. | 35 | 272 | 16 | (D) | 23 |
| Larimer................................... | 41 | 267 | 23 | 179 | 24 |
| Las Animas............................ | 8 | 201 | 5 | 90 | 12 |
| Lincoln.................................... | 2 | (D) | 1 | (D) | (D) |
| Logan...................................... | 12 | (D) | 6 | 54 | 6 |
| Mesa....................................... | 57 | 358 | 30 | (D) | (D) |
| Moffat..................................... | 14 | (D) | 8 | 55 | 9 |
| Montezuma............................ | 32 | 234 | 16 | 211 | 64 |
| Montrose................................ | 31 | (D) | 19 | 79 | 15 |
| Morgan................................... | 17 | (D) | 9 | 56 | 6 |
| Otero...................................... | 9 | (D) | 2 | (D) | (D) |
| Ouray...................................... | 3 | (D) | 3 | 19 | 2 |
| Park........................................ | 8 | 46 | 3 | (D) | (D) |
| Pitkin...................................... | 2 | (D) | - | - | - |
| Prowers.................................. | 2 | (D) | - | - | - |
| Pueblo..................................... | 32 | 270 | 15 | (D) | (D) |
| Rio Blanco.............................. | 4 | 16 | 1 | (D) | (D) |
| Rio Grande............................. | 10 | 132 | 2 | (D) | (D) |
| Routt....................................... | 7 | (D) | 2 | (D) | (D) |
| Saguache............................... | 9 | 61 | 7 | (D) | (D) |
| San Miguel............................. | 5 | (D) | 1 | (D) | (D) |
| Sedgwick................................ | 4 | 34 | 2 | (D) | (D) |
| Teller...................................... | 11 | 77 | 6 | (D) | (D) |
| Washington............................ | 7 | 69 | 7 | 57 | 8 |
| Weld........................................ | 62 | 807 | 33 | (D) | (D) |
| Yuma...................................... | 2 | (D) | 2 | (D) | (D) |

BLM_0069292

# Table 16. Angora Goats – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Angora goats Inventory Farms | Angora goats Inventory Number | Angora goats Sales Farms | Angora goats Sales Number | Angora goats Sales Value ($1,000) | Mohair Production[1] Farms | Mohair Production[1] Pounds | Mohair Value ($1,000) |
|---|---|---|---|---|---|---|---|---|
| **State Total** | | | | | | | | |
| Colorado..................2012 | 182 | 1,066 | 38 | 178 | 14 | 54 | 2,581 | 6 |
| 2007 | 182 | 1,007 | 38 | 224 | (NA) | 83 | 5,269 | (NA) |
| **Counties, 2012** | | | | | | | | |
| Adams........................... | 20 | 72 | - | - | - | 1 | (D) | (D) |
| Alamosa........................ | 5 | 85 | 2 | (D) | (D) | 2 | (D) | - |
| Arapahoe....................... | 3 | 3 | 1 | (D) | (D) | - | - | - |
| Archuleta....................... | 3 | 21 | - | - | - | - | - | - |
| Bent.............................. | 1 | (D) | 1 | (D) | (D) | - | - | - |
| Boulder......................... | 15 | 154 | 2 | (D) | (D) | 8 | 276 | 3 |
| Chaffee......................... | 1 | (D) | - | - | - | - | - | - |
| Clear Creek.................... | 1 | (D) | - | - | - | - | - | - |
| Costilla......................... | 8 | 40 | - | - | - | 3 | 90 | - |
| Delta............................ | 4 | 28 | 4 | 16 | 1 | 2 | (D) | - |
| Douglas......................... | 7 | 51 | 4 | 16 | 2 | 2 | (D) | (Z) |
| Elbert............................ | 6 | 8 | - | - | - | - | - | - |
| El Paso.......................... | 8 | 52 | 2 | (D) | (D) | 4 | 540 | (D) |
| Fremont......................... | 10 | (D) | 6 | 6 | (Z) | - | - | (Z) |
| Garfield......................... | 9 | 33 | 1 | (D) | (D) | 2 | (D) | - |
| Huerfano........................ | 2 | (D) | - | - | - | - | - | - |
| Jefferson........................ | 12 | 131 | 1 | (D) | (D) | 7 | 187 | (D) |
| La Plata......................... | 10 | 55 | 2 | (D) | (D) | 4 | 102 | (Z) |
| Larimer......................... | 8 | 38 | 3 | 4 | 1 | 3 | (D) | 1 |
| Logan............................ | 1 | (D) | - | - | - | - | - | - |
| Mesa............................. | 7 | 24 | 2 | (D) | (D) | 2 | (D) | - |
| Moffat........................... | 1 | (D) | - | - | - | 1 | (D) | - |
| Montezuma..................... | 8 | 20 | 3 | 11 | 1 | 4 | 152 | (Z) |
| Montrose........................ | 2 | (D) | - | - | - | - | - | - |
| Morgan.......................... | 2 | (D) | - | - | - | - | - | - |
| Otero............................ | 1 | (D) | - | - | - | - | - | (D) |
| Park.............................. | - | - | - | - | - | - | - | - |
| Pitkin............................ | 1 | (D) | - | - | - | - | - | - |
| Pueblo........................... | 9 | 35 | 1 | (D) | (D) | - | - | - |
| Rio Grande..................... | 3 | 5 | 1 | (D) | (D) | 3 | (D) | - |
| Routt............................ | 1 | (D) | 1 | (D) | (D) | - | - | - |
| Weld............................. | 13 | 107 | 1 | (D) | (D) | 6 | 309 | (D) |

[1] Data are for farms with production, not necessarily sold.

## Table 17. Meat Goats – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Inventory | | Sales | | |
|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Value ($1,000) |
| **State Total** | | | | | |
| Colorado............2012 | 1,591 | 23,968 | 820 | 16,417 | 1,868 |
| 2007 | 2,183 | 40,258 | 862 | 19,030 | (NA) |
| **Counties, 2012** | | | | | |
| Adams................ | 54 | 810 | 26 | 317 | 53 |
| Alamosa.............. | 20 | 398 | 11 | 150 | 19 |
| Arapahoe............ | 58 | 417 | 27 | 378 | 35 |
| Archuleta............ | 30 | 270 | 16 | 79 | 9 |
| Baca................. | 12 | 734 | 11 | 308 | 28 |
| Bent................. | 14 | 244 | 11 | 129 | 14 |
| Boulder.............. | 20 | 281 | 9 | (D) | (D) |
| Chaffee.............. | 9 | (D) | 4 | (D) | (D) |
| Cheyenne............ | 4 | (D) | 4 | 738 | 79 |
| Clear Creek......... | 5 | (D) | 4 | 36 | 2 |
| Conejos............. | 16 | 168 | 10 | (D) | (D) |
| Costilla............. | 7 | 221 | 4 | (D) | (D) |
| Crowley............. | 10 | (D) | 3 | (D) | (D) |
| Custer.............. | 4 | (D) | - | - | - |
| Delta............... | 54 | 1,046 | 29 | 612 | 84 |
| Denver.............. | 1 | (D) | - | - | - |
| Dolores............. | 12 | 129 | 3 | (D) | (D) |
| Douglas............. | 53 | 507 | 22 | 472 | 46 |
| Eagle............... | 9 | (D) | 1 | (D) | (D) |
| Elbert.............. | 58 | 625 | 21 | 241 | 27 |
| El Paso............. | 78 | 1,022 | 43 | 443 | 60 |
| Fremont............. | 34 | 444 | 18 | (D) | 109 |
| Garfield............ | 36 | 498 | 13 | (D) | 24 |
| Grand............... | 14 | (D) | 6 | 126 | 19 |
| Gunnison............ | 8 | (D) | 4 | (D) | (D) |
| Huerfano............ | 15 | 136 | 5 | (D) | (D) |
| Jackson............. | 4 | 21 | 1 | (D) | (D) |
| Jefferson........... | 23 | 114 | 11 | 32 | 4 |
| Kiowa............... | 4 | 90 | 3 | 83 | 6 |
| Kit Carson.......... | 4 | 29 | 1 | (D) | (D) |
| Lake................ | 2 | (D) | - | - | - |
| La Plata............ | 40 | 242 | 17 | 166 | (D) |
| Larimer............. | 93 | 1,062 | 46 | 443 | 61 |
| Las Animas.......... | 15 | 333 | 10 | 812 | 73 |
| Lincoln............. | 12 | (D) | 8 | (D) | (D) |
| Logan............... | 27 | 538 | 22 | 453 | 49 |
| Mesa................ | 108 | 1,299 | 57 | 507 | 45 |
| Moffat.............. | 23 | 351 | 14 | 265 | 38 |
| Montezuma........... | 50 | 523 | 24 | 172 | 18 |
| Montrose............ | 36 | 411 | 15 | 316 | 31 |
| Morgan.............. | 35 | 576 | 21 | 456 | 56 |
| Otero............... | 35 | 986 | 21 | (D) | (D) |
| Park................ | 7 | 64 | 3 | (D) | (D) |
| Phillips............ | 2 | (D) | 2 | (D) | (D) |
| Pitkin.............. | 4 | (D) | - | - | - |
| Prowers............. | 23 | (D) | 8 | 200 | 17 |
| Pueblo.............. | 60 | 891 | 32 | 436 | 47 |
| Rio Blanco.......... | 12 | 325 | 11 | (D) | (D) |
| Rio Grande.......... | 25 | 327 | 20 | (D) | (D) |
| Routt............... | 26 | 564 | 13 | 693 | 83 |
| Saguache............ | 5 | 48 | 2 | (D) | (D) |
| San Miguel.......... | 2 | (D) | - | - | - |
| Sedgwick............ | 6 | 43 | 4 | (D) | (D) |
| Teller.............. | 5 | 24 | 2 | (D) | (D) |
| Washington.......... | 40 | 864 | 26 | 494 | 51 |
| Weld................ | 189 | 3,358 | 101 | 2,763 | 328 |
| Yuma................ | 39 | (D) | 20 | (D) | (D) |

| Geographic area | Inventory | | | | Sales | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | Owned | | Total | | | Owned | | |
| | Farms | Number | Farms | Number | Farms | Number | Value ($1,000) | Farms | Number | Value ($1,000) |
| **HORSES AND PONIES** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado...................................2012 | 14,210 | 110,360 | 13,638 | 88,735 | (NA) | (NA) | (NA) | 3,071 | 11,618 | 31,414 |
| 2007 | 14,690 | 119,040 | 13,094 | 93,168 | (NA) | (NA) | (NA) | 3,184 | 11,819 | (NA) |
| **Counties, 2012** | | | | | | | | | | |
| Adams........................................ | 295 | 2,132 | 291 | 1,800 | (NA) | (NA) | (NA) | 65 | 173 | 703 |
| Alamosa..................................... | 110 | 748 | 108 | 676 | (NA) | (NA) | (NA) | 15 | 27 | 43 |
| Arapahoe.................................... | 316 | 2,199 | 309 | 1,806 | (NA) | (NA) | (NA) | 87 | 451 | 957 |
| Archuleta.................................... | 215 | 2,030 | 207 | 1,627 | (NA) | (NA) | (NA) | 45 | 224 | 614 |
| Baca........................................... | 118 | 848 | 116 | 809 | (NA) | (NA) | (NA) | 23 | 76 | 115 |
| Bent........................................... | 96 | 609 | 95 | 472 | (NA) | (NA) | (NA) | 26 | 184 | 791 |
| Boulder....................................... | 333 | 3,796 | 305 | 2,752 | (NA) | (NA) | (NA) | 67 | 322 | 514 |
| Broomfield.................................. | 5 | 18 | 5 | 18 | (NA) | (NA) | (NA) | - | - | - |
| Chaffee...................................... | 104 | 1,173 | 101 | 990 | (NA) | (NA) | (NA) | 20 | 62 | 74 |
| Cheyenne................................... | 49 | 434 | 49 | 400 | (NA) | (NA) | (NA) | 9 | 34 | 60 |
| Clear Creek................................ | 15 | 109 | 15 | 78 | (NA) | (NA) | (NA) | 6 | 14 | 104 |
| Conejos...................................... | 201 | 1,451 | 194 | 1,315 | (NA) | (NA) | (NA) | 27 | 106 | 138 |
| Costilla....................................... | 89 | 456 | 87 | 394 | (NA) | (NA) | (NA) | 17 | 21 | 94 |
| Crowley...................................... | 109 | 664 | 109 | 581 | (NA) | (NA) | (NA) | 25 | 73 | 151 |
| Custer........................................ | 101 | 857 | 99 | 519 | (NA) | (NA) | (NA) | 24 | 62 | 71 |
| Delta.......................................... | 534 | 3,775 | 502 | 3,152 | (NA) | (NA) | (NA) | 109 | 416 | 1,017 |
| Denver........................................ | 6 | 183 | 5 | 182 | (NA) | (NA) | (NA) | 4 | 32 | 76 |
| Dolores....................................... | 66 | 359 | 66 | 350 | (NA) | (NA) | (NA) | 12 | 29 | 57 |
| Douglas...................................... | 582 | 5,531 | 550 | 4,005 | (NA) | (NA) | (NA) | 160 | 594 | 2,260 |
| Eagle.......................................... | 87 | 872 | 79 | 599 | (NA) | (NA) | (NA) | 16 | 53 | 99 |
| Elbert......................................... | 639 | 4,108 | 625 | 3,446 | (NA) | (NA) | (NA) | 125 | 370 | 1,473 |
| El Paso....................................... | 668 | 5,633 | 662 | 4,592 | (NA) | (NA) | (NA) | 180 | 529 | 1,509 |
| Fremont...................................... | 373 | 4,590 | 358 | 1,856 | (NA) | (NA) | (NA) | 99 | 303 | 602 |
| Garfield...................................... | 369 | 3,257 | 349 | 2,605 | (NA) | (NA) | (NA) | 59 | 161 | 666 |
| Gilpin......................................... | 12 | 126 | 12 | 70 | (NA) | (NA) | (NA) | 3 | 3 | 30 |
| Grand......................................... | 107 | 1,968 | 101 | 1,538 | (NA) | (NA) | (NA) | 21 | 69 | 99 |
| Gunnison.................................... | 142 | 1,256 | 131 | 1,054 | (NA) | (NA) | (NA) | 31 | 71 | 216 |
| Hinsdale..................................... | 10 | 250 | 9 | 228 | (NA) | (NA) | (NA) | 1 | (D) | (D) |
| Huerfano..................................... | 166 | 1,095 | 161 | 1,028 | (NA) | (NA) | (NA) | 24 | 62 | 54 |
| Jackson...................................... | 68 | 859 | 64 | 661 | (NA) | (NA) | (NA) | 13 | 82 | 84 |
| Jefferson.................................... | 257 | 2,787 | 232 | 1,599 | (NA) | (NA) | (NA) | 49 | 158 | 355 |
| Kiowa......................................... | 71 | 409 | 70 | 385 | (NA) | (NA) | (NA) | 24 | 117 | 338 |
| Kit Carson.................................. | 132 | 696 | 126 | 582 | (NA) | (NA) | (NA) | 30 | 85 | 124 |
| Lake........................................... | 14 | 70 | 11 | 56 | (NA) | (NA) | (NA) | 4 | 8 | 8 |
| La Plata...................................... | 540 | 4,746 | 503 | 3,528 | (NA) | (NA) | (NA) | 87 | 632 | 3,268 |
| Larimer....................................... | 764 | 6,583 | 729 | 5,061 | (NA) | (NA) | (NA) | 199 | 916 | 2,398 |
| Las Animas................................ | 260 | 1,566 | 251 | 1,454 | (NA) | (NA) | (NA) | 55 | 159 | 358 |
| Lincoln....................................... | 110 | 648 | 106 | 612 | (NA) | (NA) | (NA) | 27 | 59 | 46 |
| Logan......................................... | 162 | 1,002 | 157 | 946 | (NA) | (NA) | (NA) | 36 | 183 | 461 |
| Mesa.......................................... | 939 | 5,620 | 901 | 4,830 | (NA) | (NA) | (NA) | 188 | 645 | 1,427 |
| Mineral....................................... | 10 | 99 | 8 | 78 | (NA) | (NA) | (NA) | 2 | (D) | (D) |
| Moffat......................................... | 217 | 1,524 | 213 | 1,457 | (NA) | (NA) | (NA) | 39 | 248 | 356 |
| Montezuma................................. | 427 | 2,504 | 408 | 2,206 | (NA) | (NA) | (NA) | 59 | 216 | 253 |
| Montrose.................................... | 495 | 3,202 | 463 | 2,592 | (NA) | (NA) | (NA) | 84 | 166 | 478 |
| Morgan....................................... | 219 | 1,154 | 211 | 1,020 | (NA) | (NA) | (NA) | 51 | 105 | 163 |
| Otero.......................................... | 233 | 1,445 | 227 | 1,399 | (NA) | (NA) | (NA) | 60 | 176 | 842 |
| Ouray......................................... | 57 | 548 | 55 | 454 | (NA) | (NA) | (NA) | 11 | 36 | 202 |
| Park........................................... | 106 | 764 | 102 | 699 | (NA) | (NA) | (NA) | 26 | 58 | 120 |
| Phillips....................................... | 27 | 154 | 27 | 142 | (NA) | (NA) | (NA) | 3 | 11 | 5 |
| Pitkin......................................... | 43 | 693 | 38 | 349 | (NA) | (NA) | (NA) | 10 | 35 | 74 |
| Prowers...................................... | 144 | 973 | 141 | 929 | (NA) | (NA) | (NA) | 43 | 250 | 784 |
| Pueblo........................................ | 400 | 2,455 | 387 | 2,258 | (NA) | (NA) | (NA) | 78 | 202 | 633 |
| Rio Blanco.................................. | 175 | 1,534 | 166 | 1,264 | (NA) | (NA) | (NA) | 35 | 112 | 227 |
| Rio Grande................................. | 154 | 1,017 | 149 | 897 | (NA) | (NA) | (NA) | 38 | 342 | 1,224 |
| Routt.......................................... | 391 | 3,131 | 370 | 2,669 | (NA) | (NA) | (NA) | 69 | 210 | 446 |
| Saguache................................... | 113 | 813 | 112 | 766 | (NA) | (NA) | (NA) | 18 | 31 | 38 |
| San Miguel................................. | 58 | 340 | 56 | 250 | (NA) | (NA) | (NA) | 11 | 64 | 57 |
| Sedgwick.................................... | 51 | 354 | 49 | 342 | (NA) | (NA) | (NA) | 8 | 141 | 112 |
| Summit....................................... | 26 | 329 | 24 | 180 | (NA) | (NA) | (NA) | 2 | (D) | (D) |
| Teller.......................................... | 58 | 387 | 58 | 341 | (NA) | (NA) | (NA) | 15 | 62 | 36 |
| Washington................................. | 135 | 752 | 128 | 712 | (NA) | (NA) | (NA) | 39 | 101 | 92 |
| Weld........................................... | 1,267 | 9,743 | 1,232 | 8,238 | (NA) | (NA) | (NA) | 335 | 1,383 | 3,704 |
| Yuma.......................................... | 172 | 932 | 166 | 837 | (NA) | (NA) | (NA) | 33 | 84 | 105 |
| **MULES, BURROS, AND DONKEYS** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado...................................2012 | 2,049 | 5,902 | (NA) | (NA) | 194 | 492 | 186 | (NA) | (NA) | (NA) |
| 2007 | 1,852 | 4,955 | (NA) | (NA) | 224 | 627 | (NA) | (NA) | (NA) | (NA) |
| **Counties, 2012** | | | | | | | | | | |
| Adams........................................ | 42 | 110 | (NA) | (NA) | 3 | (D) | 1 | (NA) | (NA) | (NA) |
| Alamosa..................................... | 24 | 52 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| Arapahoe.................................... | 43 | 167 | (NA) | (NA) | 8 | 78 | 28 | (NA) | (NA) | (NA) |
| Archuleta.................................... | 31 | 99 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Baca........................................... | 19 | 30 | (NA) | (NA) | 3 | (D) | (Z) | (NA) | (NA) | (NA) |
| Bent........................................... | 6 | (D) | (NA) | (NA) | 1 | (D) | (D) | (NA) | (NA) | (NA) |
| Boulder....................................... | 48 | 109 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| Chaffee...................................... | 19 | 102 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Cheyenne................................... | 7 | 11 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Clear Creek................................ | 8 | 10 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Conejos...................................... | 18 | 57 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |

--continued

## Table 18. Equine – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Inventory | | | | Sales | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | Owned | | Total | | | Owned | | |
| | Farms | Number | Farms | Number | Farms | Number | Value ($1,000) | Farms | Number | Value ($1,000) |
| **MULES, BURROS, AND DONKEYS** - Con. | | | | | | | | | | |
| **Counties, 2012** - Con. | | | | | | | | | | |
| Costilla | 12 | 16 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Crowley | 18 | 89 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Custer | 19 | 71 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| Delta | 103 | 225 | (NA) | (NA) | 13 | 21 | 7 | (NA) | (NA) | (NA) |
| Dolores | 11 | 18 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Douglas | 71 | 236 | (NA) | (NA) | 7 | 19 | 6 | (NA) | (NA) | (NA) |
| Eagle | 11 | 37 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| Elbert | 74 | 188 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| El Paso | 123 | 417 | (NA) | (NA) | 13 | 18 | 6 | (NA) | (NA) | (NA) |
| Fremont | 84 | 205 | (NA) | (NA) | 7 | 57 | 21 | (NA) | (NA) | (NA) |
| Garfield | 81 | 351 | (NA) | (NA) | 12 | 14 | 4 | (NA) | (NA) | (NA) |
| Gilpin | 5 | 11 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Grand | 24 | 58 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Gunnison | 26 | 53 | (NA) | (NA) | 7 | 20 | 12 | (NA) | (NA) | (NA) |
| Hinsdale | 3 | 12 | (NA) | (NA) | 1 | (D) | (D) | (NA) | (NA) | (NA) |
| Huerfano | 21 | 45 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Jackson | 14 | 35 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Jefferson | 31 | 69 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Kiowa | 9 | 12 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| Kit Carson | 13 | 18 | (NA) | (NA) | 1 | (D) | (D) | (NA) | (NA) | (NA) |
| Lake | 4 | 25 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| La Plata | 99 | 304 | (NA) | (NA) | 17 | 20 | 6 | (NA) | (NA) | (NA) |
| Larimer | 108 | 317 | (NA) | (NA) | 10 | 28 | 10 | (NA) | (NA) | (NA) |
| Las Animas | 22 | 58 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Lincoln | 14 | 15 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Logan | 14 | 24 | (NA) | (NA) | 3 | 9 | 2 | (NA) | (NA) | (NA) |
| Mesa | 121 | 238 | (NA) | (NA) | 17 | 30 | 19 | (NA) | (NA) | (NA) |
| Mineral | 3 | (D) | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Moffat | 31 | 112 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Montezuma | 73 | 152 | (NA) | (NA) | 4 | 6 | 2 | (NA) | (NA) | (NA) |
| Montrose | 57 | 178 | (NA) | (NA) | 1 | (D) | (D) | (NA) | (NA) | (NA) |
| Morgan | 27 | 51 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Otero | 20 | 40 | (NA) | (NA) | 1 | (D) | (D) | (NA) | (NA) | (NA) |
| Ouray | 18 | 82 | (NA) | (NA) | 5 | (D) | 1 | (NA) | (NA) | (NA) |
| Park | 18 | 143 | (NA) | (NA) | 3 | 27 | 11 | (NA) | (NA) | (NA) |
| Phillips | 2 | (D) | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Pitkin | 12 | 19 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Prowers | 11 | 14 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| Pueblo | 82 | 163 | (NA) | (NA) | 4 | (D) | 2 | (NA) | (NA) | (NA) |
| Rio Blanco | 25 | 105 | (NA) | (NA) | 4 | 12 | 6 | (NA) | (NA) | (NA) |
| Rio Grande | 27 | 78 | (NA) | (NA) | 3 | 6 | 3 | (NA) | (NA) | (NA) |
| Routt | 32 | 68 | (NA) | (NA) | 4 | 10 | 5 | (NA) | (NA) | (NA) |
| Saguache | 31 | 79 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| San Miguel | 4 | 12 | (NA) | (NA) | 1 | (D) | (D) | (NA) | (NA) | (NA) |
| Sedgwick | 9 | 13 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Summit | 5 | 8 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Teller | 9 | 24 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Washington | 20 | 50 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| Weld | 163 | 466 | (NA) | (NA) | 20 | 34 | 12 | (NA) | (NA) | (NA) |
| Yuma | 14 | 45 | (NA) | (NA) | 3 | 5 | 3 | (NA) | (NA) | (NA) |

BLM_0069296

# Table 19. Poultry – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Any poultry ..........................................................farms, 2012 | 4,543 | 157 | 42 | 158 | 39 | 26 | 28 |
| 2007 | 3,348 | 117 | 28 | 86 | 20 | 28 | 28 |
| Layers (see text) ...............................................farms, 2012 | 4,271 | 138 | 42 | 153 | 39 | 26 | 25 |
| 2007 | 3,018 | 111 | 23 | 79 | 19 | 28 | 24 |
| number, 2012 | 4,195,691 | 3,595 | 1,014 | 2,981 | 642 | 501 | 444 |
| 2007 | 3,902,950 | 2,867 | 387 | 1,570 | 533 | 533 | 537 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 49 ............................................................ | 3,940 | 125 | 38 | 145 | 37 | 25 | 24 |
| 50 to 99 .......................................................... | 225 | 7 | 1 | 5 | 2 | 1 | 1 |
| 100 to 399 ...................................................... | 88 | 5 | 3 | 3 | - | - | - |
| 400 to 3,199 ................................................... | 12 | 1 | - | - | - | - | - |
| 3,200 to 9,999 ................................................ | - | - | - | - | - | - | - |
| 10,000 to 19,999 ............................................ | - | - | - | - | - | - | - |
| 20,000 to 49,999 ............................................ | 1 | - | - | - | - | - | - |
| 50,000 to 99,999 ............................................ | - | - | - | - | - | - | - |
| 100,000 or more .............................................. | 5 | - | - | - | - | - | - |
| Pullets for laying flock replacement .....................farms, 2012 | 526 | 23 | 6 | 14 | 3 | - | 3 |
| 2007 | 398 | 20 | 3 | 14 | - | 1 | 4 |
| number, 2012 | 881,505 | 634 | 130 | 100 | 16 | - | (D) |
| 2007 | 762,814 | 478 | 20 | 95 | - | (D) | 56 |
| Broilers and other meat-type chickens ................farms, 2012 | 516 | 25 | 10 | 25 | 4 | 5 | 4 |
| 2007 | 291 | 17 | 1 | 10 | 2 | 1 | 3 |
| number, 2012 | 19,571 | 1,069 | 295 | 927 | 66 | 59 | 22 |
| 2007 | 11,053 | 619 | (D) | 125 | (D) | (D) | 51 |
| Turkeys (see text) .............................................farms, 2012 | 487 | 30 | 2 | 24 | 1 | 4 | - |
| 2007 | 388 | 32 | 4 | 13 | 2 | 2 | 2 |
| number, 2012 | 3,761 | 334 | (D) | 176 | (D) | 12 | (D) |
| 2007 | (D) | 271 | 17 | 121 | (D) | (D) | (D) |
| Ducks, geese, and other miscellaneous poultry (see text) ..........................................................farms, 2012 | 1,013 | 61 | 14 | 51 | 14 | 7 | 7 |
| 2007 | 1,238 | 59 | 11 | 36 | 8 | 6 | 8 |
| **SALES** | | | | | | | |
| Any poultry sold (see text) ................................farms, 2012 | 2,379 | 79 | 21 | 97 | 21 | 13 | 15 |
| 2007 | 2,515 | 103 | 19 | 71 | 19 | 23 | 23 |
| Layers sold (see text) .......................................farms, 2012 | 561 | 16 | 2 | 23 | - | 4 | 2 |
| 2007 | 420 | 29 | 1 | 16 | 2 | 5 | - |
| number, 2012 | 2,872,844 | 289 | (D) | 574 | (D) | 40 | (D) |
| 2007 | (D) | 1,745 | (D) | (D) | (D) | (D) | - |
| Pullets for laying flock replacement sold ............farms, 2012 | 61 | 3 | - | - | - | - | - |
| 2007 | 32 | 5 | 1 | 1 | - | 1 | 3 |
| number, 2012 | (D) | 110 | (D) | (D) | - | (D) | - |
| 2007 | (D) | 172 | - | (D) | - | (D) | 36 |
| Broilers and other meat-type chickens sold ..........farms, 2012 | 296 | 11 | 2 | 17 | 1 | 7 | - |
| 2007 | 146 | 12 | 1 | 5 | - | 1 | 3 |
| number, 2012 | 37,956 | 623 | (D) | 541 | (D) | 166 | - |
| 2007 | 17,729 | 369 | (D) | 9 | - | (D) | 42 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 1,999 ....................................................... | 294 | 11 | 2 | 17 | 1 | 7 | - |
| 2,000 to 59,999 .............................................. | 2 | - | - | - | - | - | - |
| 60,000 to 99,999 ............................................ | - | - | - | - | - | - | - |
| 100,000 to 199,999 ........................................ | - | - | - | - | - | - | - |
| 200,000 to 499,999 ........................................ | - | - | - | - | - | - | - |
| 500,000 or more ............................................. | - | - | - | - | - | - | - |
| Turkeys sold (see text) .....................................farms, 2012 | 192 | 11 | 4 | 11 | - | 2 | - |
| 2007 | 134 | 9 | 2 | 5 | 2 | - | - |
| number, 2012 | 2,747 | 113 | 59 | 673 | (D) | (D) | - |
| 2007 | (D) | 198 | (D) | 241 | (D) | - | - |
| Ducks, geese, and other miscellaneous poultry sold (see text) .................................................farms, 2012 | 225 | 10 | 3 | 14 | - | - | 2 |
| 2007 | 228 | 20 | 3 | 16 | - | - | - |

--continued

## Table 19. Poultry – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Any poultry ...........................................farms, 2012 | 141 | - | 30 | 10 | 5 | 69 | 17 |
| 2007 | 94 | - | 19 | 4 | 5 | 32 | 10 |
| Layers (see text) ..................................farms, 2012 | 135 | - | 30 | 10 | 5 | 67 | 14 |
| 2007 | 83 | - | 19 | 3 | 5 | 31 | 10 |
| number, 2012 | (D) | - | 1,007 | 244 | 35 | 1,075 | 296 |
| 2007 | (D) | - | 362 | 85 | 78 | 805 | 468 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 49 ............................................................ | 120 | - | 26 | 8 | 5 | 65 | 12 |
| 50 to 99 .......................................................... | 8 | - | 2 | 2 | - | 2 | - |
| 100 to 399 ...................................................... | 6 | - | 2 | - | - | - | 2 |
| 400 to 3,199 ................................................... | - | - | - | - | - | - | - |
| 3,200 to 9,999 ................................................ | - | - | - | - | - | - | - |
| 10,000 to 19,999 ............................................ | - | - | - | - | - | - | - |
| 20,000 to 49,999 ............................................ | 1 | - | - | - | - | - | - |
| 50,000 to 99,999 ............................................ | - | - | - | - | - | - | - |
| 100,000 or more ............................................. | - | - | - | - | - | - | - |
| Pullets for laying flock replacement ........................farms, 2012 | 5 | - | 6 | 2 | - | 4 | 5 |
| 2007 | 4 | - | 4 | - | - | 4 | - |
| number, 2012 | 69 | - | 132 | (D) | - | 76 | 150 |
| 2007 | 76 | - | 55 | - | - | 123 | - |
| Broilers and other meat-type chickens ..................farms, 2012 | 10 | - | - | 2 | - | 8 | 5 |
| 2007 | 391 | - | 1 | (D) | 2 | 1 | - |
| number, 2012 | - | - | (D) | - | (D) | 259 | 10 |
| 2007 | - | - | - | - | - | (D) | - |
| Turkeys (see text) ...............................................farms, 2012 | 4 | - | - | - | 4 | 11 | 7 |
| 2007 | 1 | - | 1 | 2 | 3 | 2 | 1 |
| number, 2012 | 163 | - | - | - | 4 | 60 | 17 |
| 2007 | (D) | - | (D) | (D) | 14 | (D) | (D) |
| Ducks, geese, and other miscellaneous poultry | | | | | | | |
| (see text) ...........................................................farms, 2012 | 24 | - | 3 | 1 | 5 | 4 | 7 |
| 2007 | 27 | - | 1 | 2 | 3 | 4 | 1 |
| **SALES** | | | | | | | |
| Any poultry sold (see text) ...............................farms, 2012 | 69 | - | 18 | 6 | 3 | 34 | 7 |
| 2007 | 69 | - | 16 | 5 | 5 | 20 | 7 |
| Layers sold (see text) ........................................farms, 2012 | 17 | - | 6 | 2 | 3 | 12 | - |
| 2007 | 11 | - | - | 1 | 2 | 1 | 1 |
| number, 2012 | 277 | - | 54 | (D) | 73 | 133 | - |
| 2007 | (D) | - | - | (D) | (D) | (D) | (D) |
| Pullets for laying flock replacement sold ..................farms, 2012 | - | - | - | 2 | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | (D) | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Broilers and other meat-type chickens sold ............farms, 2012 | 11 | - | - | 2 | 2 | 5 | - |
| 2007 | 2 | - | - | - | - | - | - |
| number, 2012 | 438 | - | - | (D) | (D) | 240 | - |
| 2007 | (D) | - | - | - | - | - | - |
| 2012 farms by number sold: | | | | | | | |
| 1 to 1,999 ........................................................ | 11 | - | - | 2 | 2 | 5 | - |
| 2,000 to 59,999 ............................................... | - | - | - | - | - | - | - |
| 60,000 to 99,999 ............................................. | - | - | - | - | - | - | - |
| 100,000 to 199,999 ......................................... | - | - | - | - | - | - | - |
| 200,000 to 499,999 ......................................... | - | - | - | - | - | - | - |
| 500,000 or more .............................................. | - | - | - | - | - | - | - |
| Turkeys sold (see text) ......................................farms, 2012 | 1 | - | - | - | 2 | 6 | 5 |
| 2007 | 3 | - | - | 2 | 2 | 2 | - |
| number, 2012 | (D) | - | - | - | (D) | 28 | 15 |
| 2007 | 60 | - | - | (D) | (D) | (D) | - |
| Ducks, geese, and other miscellaneous poultry | | | | | | | |
| sold (see text) ...............................................farms, 2012 | 4 | - | - | - | 1 | 3 | - |
| 2007 | 4 | - | - | 1 | - | - | 1 |

--continued

**2012 Census of Agriculture - County Data**
USDA, National Agricultural Statistics Service

BLM_0069298

## Table 19. Poultry – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Any poultry ............................................ farms, 2012 | 24 | 19 | 173 | - | 21 | 185 | 17 |
| 2007 | 29 | 10 | 135 | - | 21 | 122 | 8 |
| Layers (see text) ................................. farms, 2012 | 21 | 19 | 162 | - | 21 | 169 | 16 |
| 2007 | 25 | 9 | 114 | - | 20 | 105 | 5 |
| number, 2012 | 334 | 306 | 3,644 | - | 691 | 2,839 | 468 |
| 2007 | 729 | 173 | 2,997 | - | 324 | 1,652 | 146 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 49 | 20 | 19 | 142 | - | 16 | 164 | 13 |
| 50 to 99 | 1 | - | 17 | - | 3 | 5 | 3 |
| 100 to 399 | - | - | 3 | - | 2 | - | - |
| 400 to 3,199 | - | - | - | - | - | - | - |
| 3,200 to 9,999 | - | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - | - |
| 20,000 to 49,999 | - | - | - | - | - | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - | - |
| Pullets for laying flock replacement ..................... farms, 2012 | 2 | - | 19 | - | 2 | 21 | 3 |
| 2007 | 3 | 1 | 20 | - | 2 | 11 | 1 |
| number, 2012 | (D) | - | 484 | - | (D) | 392 | 59 |
| 2007 | 15 | (D) | 632 | - | (D) | 389 | (D) |
| Broilers and other meat-type chickens ............ farms, 2012 | 6 | 5 | 32 | - | 1 | 15 | 3 |
| 2007 | 3 | - | 14 | - | 3 | - | 2 |
| number, 2012 | 450 | 126 | 672 | - | (D) | 286 | 39 |
| 2007 | 1,602 | - | 606 | - | 30 | - | (D) |
| Turkeys (see text) ............................... farms, 2012 | 5 | - | 20 | - | 3 | 26 | 1 |
| 2007 | 4 | 3 | 16 | - | 7 | 19 | 1 |
| number, 2012 | 16 | - | 151 | - | 15 | 132 | (D) |
| 2007 | 6 | 7 | 108 | - | 24 | 125 | (D) |
| Ducks, geese, and other miscellaneous poultry (see text) ............................................. farms, 2012 | 5 | 1 | 30 | - | 1 | 27 | 3 |
| 2007 | 17 | 5 | 45 | - | 11 | 33 | 4 |
| **SALES** | | | | | | | |
| Any poultry sold (see text) ..................... farms, 2012 | 12 | 14 | 105 | - | 11 | 101 | 11 |
| 2007 | 24 | 11 | 102 | - | 17 | 85 | 8 |
| Layers sold (see text) ........................... farms, 2012 | 2 | 3 | 15 | - | - | 26 | 3 |
| 2007 | 2 | 1 | 14 | - | 5 | 14 | 3 |
| number, 2012 | (D) | 36 | 317 | - | - | 255 | (D) |
| 2007 | (D) | (D) | 253 | - | (D) | (D) | 50 |
| Pullets for laying flock replacement sold ............ farms, 2012 | - | - | 2 | - | - | 1 | 1 |
| 2007 | - | - | - | - | 1 | 1 | - |
| number, 2012 | - | - | (D) | - | (D) | (D) | (D) |
| 2007 | - | - | - | - | (D) | (D) | - |
| Broilers and other meat-type chickens sold ............ farms, 2012 | 2 | 2 | 25 | - | 1 | 6 | 1 |
| 2007 | 2 | - | 8 | - | - | 4 | 1 |
| number, 2012 | (D) | (D) | 2,524 | - | (D) | 70 | (D) |
| 2007 | (D) | - | 885 | - | - | 80 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 1,999 | 2 | 2 | 25 | - | 1 | 6 | 1 |
| 2,000 to 59,999 | - | - | - | - | - | - | - |
| 60,000 to 99,999 | - | - | - | - | - | - | - |
| 100,000 to 199,999 | - | - | - | - | - | - | - |
| 200,000 to 499,999 | - | - | - | - | - | - | - |
| 500,000 or more | - | - | - | - | - | - | - |
| Turkeys sold (see text) .......................... farms, 2012 | 2 | - | 7 | - | - | 15 | 1 |
| 2007 | (D) | - | 5 | - | 1 | 14 | 1 |
| number, 2012 | (D) | - | 154 | - | - | 95 | (D) |
| 2007 | - | - | 37 | - | (D) | 119 | (D) |
| Ducks, geese, and other miscellaneous poultry sold (see text) ................................... farms, 2012 | - | - | 11 | - | - | 9 | 1 |
| 2007 | - | 2 | 12 | - | 1 | 5 | 1 |

--continued

BLM_0069299

## Table 19. Poultry – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Any poultry .............................................farms, 2012 | 203 | 237 | 108 | 95 | - | 18 | 18 |
| 2007 | 169 | 252 | 111 | 75 | 4 | 16 | 13 |
| Layers (see text) ...................................farms, 2012 | 190 | 226 | 105 | 89 | - | 17 | 18 |
| 2007 | 152 | 229 | 106 | 71 | 4 | 15 | 13 |
| number, 2012 | 4,120 | 4,597 | 2,138 | 2,465 | - | 439 | 293 |
| 2007 | 2,314 | 4,524 | 2,247 | 1,558 | (D) | 160 | 568 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 49 ......................................................... | 173 | 209 | 99 | 74 | - | 15 | 16 |
| 50 to 99 ...................................................... | 15 | 15 | 4 | 11 | - | 2 | 2 |
| 100 to 399 .................................................. | 2 | 2 | 2 | 4 | - | - | - |
| 400 to 3,199 ............................................... | - | - | - | - | - | - | - |
| 3,200 to 9,999 ........................................... | - | - | - | - | - | - | - |
| 10,000 to 19,999 ....................................... | - | - | - | - | - | - | - |
| 20,000 to 49,999 ....................................... | - | - | - | - | - | - | - |
| 50,000 to 99,999 ....................................... | - | - | - | - | - | - | - |
| 100,000 or more ........................................ | - | - | - | - | - | - | - |
| Pullets for laying flock replacement ...........farms, 2012 | 32 | 39 | 8 | 11 | - | - | 1 |
| 2007 | 22 | 32 | 22 | 11 | 1 | 1 | 2 |
| number, 2012 | 511 | 885 | 118 | 274 | - | - | (D) |
| 2007 | 262 | 575 | 287 | 187 | (D) | (D) | (D) |
| Broilers and other meat-type chickens ...............farms, 2012 | 22 | 38 | 6 | 12 | - | - | 1 |
| 2007 | 19 | 21 | 13 | 9 | - | 5 | 4 |
| number, 2012 | 555 | 1,385 | 200 | 436 | - | - | (D) |
| 2007 | 272 | 358 | 82 | 221 | - | 112 | 144 |
| Turkeys (see text) ..................................farms, 2012 | 29 | 29 | 4 | 13 | - | 4 | 2 |
| 2007 | 17 | 31 | 10 | 6 | - | 1 | 2 |
| number, 2012 | 174 | 171 | 37 | 104 | - | 6 | (D) |
| 2007 | 50 | 224 | 108 | 9 | - | (D) | (D) |
| Ducks, geese, and other miscellaneous poultry (see text) ......................................................farms, 2012 | 44 | 62 | 35 | 16 | - | 5 | - |
| 2007 | 67 | 115 | 41 | 22 | 1 | 4 | 2 |
| **SALES** | | | | | | | |
| Any poultry sold (see text) .........................farms, 2012 | 102 | 131 | 60 | 57 | - | 11 | 10 |
| 2007 | 112 | 166 | 94 | 57 | 2 | 16 | 13 |
| Layers sold (see text) ..............................farms, 2012 | 24 | 39 | 11 | 7 | - | 2 | 8 |
| 2007 | 21 | 36 | 19 | 11 | 1 | 5 | 2 |
| number, 2012 | 775 | 5,634 | 173 | 390 | - | (D) | 48 |
| 2007 | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| Pullets for laying flock replacement sold ...................farms, 2012 | 4 | 5 | 4 | 5 | - | - | - |
| 2007 | 1 | 1 | 1 | 2 | - | 1 | - |
| number, 2012 | 28 | 861 | 64 | 90 | - | - | - |
| 2007 | (D) | (D) | (D) | (D) | - | (D) | - |
| Broilers and other meat-type chickens sold ...........farms, 2012 | 10 | 31 | 1 | 9 | - | 2 | 2 |
| 2007 | 7 | 9 | 3 | 5 | - | 6 | 4 |
| number, 2012 | 175 | 1,420 | (D) | 350 | - | (D) | (D) |
| 2007 | 212 | 640 | 124 | 96 | - | 152 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 1,999 ................................................... | 10 | 31 | 1 | 9 | - | 2 | 2 |
| 2,000 to 59,999 ......................................... | - | - | - | - | - | - | - |
| 60,000 to 99,999 ....................................... | - | - | - | - | - | - | - |
| 100,000 to 199,999 ................................... | - | - | - | - | - | - | - |
| 200,000 to 499,999 ................................... | - | - | - | - | - | - | - |
| 500,000 or more ........................................ | - | - | - | - | - | - | - |
| Turkeys sold (see text) ...........................farms, 2012 | 16 | 8 | 4 | 5 | - | 2 | 2 |
| 2007 | 9 | 6 | 5 | 3 | - | 1 | 1 |
| number, 2012 | 93 | 66 | 16 | 20 | - | (D) | (D) |
| 2007 | 21 | 55 | 16 | 31 | - | (D) | (D) |
| Ducks, geese, and other miscellaneous poultry sold (see text) ......................................................farms, 2012 | 13 | 21 | 6 | 3 | - | - | - |
| 2007 | 5 | 21 | 5 | 3 | - | 1 | - |

--continued

# Table 19. Poultry – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Any poultry ........................................ farms, 2012 | 1 | 38 | 11 | 86 | 9 | 35 | - |
| 2007 | - | 23 | 10 | 86 | 6 | 20 | 3 |
| Layers (see text) ................................ farms, 2012 | 1 | 37 | 6 | 75 | 7 | 33 | - |
| 2007 | - | 23 | 5 | 74 | 5 | 17 | 2 |
| number, 2012 | (D) | 620 | 133 | 3,276 | 195 | 647 | - |
| 2007 | - | 340 | 49 | 1,313 | 473 | 335 | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 49 | 1 | 37 | 6 | 71 | 6 | 30 | - |
| 50 to 99 | - | - | - | 2 | 1 | 3 | - |
| 100 to 399 | - | - | - | 2 | - | - | - |
| 400 to 3,199 | - | - | - | 1 | - | - | - |
| 3,200 to 9,999 | - | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - | - |
| 20,000 to 49,999 | - | - | - | - | - | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - | - |
| Pullets for laying flock replacement .................... farms, 2012 | - | 3 | 3 | 6 | 1 | 6 | - |
| 2007 | - | 3 | - | 13 | 1 | 3 | 1 |
| number, 2012 | - | 30 | 45 | 48 | (D) | 115 | - |
| 2007 | - | 14 | - | 222 | (D) | 12 | (D) |
| Broilers and other meat-type chickens ............ farms, 2012 | - | - | 2 | 9 | - | 9 | - |
| 2007 | - | 1 | (D) | 6 | - | 1 | 1 |
| number, 2012 | - | - | - | 82 | - | 156 | - |
| 2007 | - | (D) | - | 86 | - | (D) | (D) |
| Turkeys (see text) ................................ farms, 2012 | - | 4 | - | 10 | - | 3 | - |
| 2007 | - | 1 | - | 6 | 1 | 1 | - |
| number, 2012 | - | 9 | - | 142 | - | (D) | - |
| 2007 | - | (D) | - | 49 | (D) | (D) | - |
| Ducks, geese, and other miscellaneous poultry (see text) ............ farms, 2012 | - | 13 | 5 | 17 | 6 | 5 | - |
| 2007 | - | 4 | 8 | 38 | 5 | 10 | - |
| **SALES** | | | | | | | |
| Any poultry sold (see text) ...................... farms, 2012 | - | 17 | 7 | 30 | 4 | 20 | - |
| 2007 | - | 17 | 3 | 44 | 5 | 14 | 2 |
| Layers sold (see text) ............................ farms, 2012 | - | 1 | 1 | 5 | 1 | 3 | - |
| 2007 | - | 4 | - | 11 | 2 | 1 | - |
| number, 2012 | - | (D) | (D) | (D) | (D) | 56 | - |
| 2007 | - | 21 | - | 147 | (D) | (D) | - |
| Pullets for laying flock replacement sold ............ farms, 2012 | - | - | - | 2 | 1 | - | - |
| 2007 | - | - | - | - | 1 | - | - |
| number, 2012 | - | - | - | (D) | (D) | - | - |
| 2007 | - | - | - | - | (D) | - | - |
| Broilers and other meat-type chickens sold ............ farms, 2012 | - | - | - | 7 | - | 7 | - |
| 2007 | - | - | - | 2 | - | - | - |
| number, 2012 | - | - | - | 115 | - | 192 | - |
| 2007 | - | - | - | (D) | - | - | - |
| 2012 farms by number sold: | | | | | | | |
| 1 to 1,999 | - | - | - | 7 | - | 7 | - |
| 2,000 to 59,999 | - | - | - | - | - | - | - |
| 60,000 to 99,999 | - | - | - | - | - | - | - |
| 100,000 to 199,999 | - | - | - | - | - | - | - |
| 200,000 to 499,999 | - | - | - | - | - | - | - |
| 500,000 or more | - | - | - | - | - | - | - |
| Turkeys sold (see text) .......................... farms, 2012 | - | 1 | - | 2 | - | - | - |
| 2007 | - | 1 | - | 3 | 1 | - | - |
| number, 2012 | - | (D) | - | (D) | - | - | - |
| 2007 | - | (D) | - | 34 | (D) | - | - |
| Ducks, geese, and other miscellaneous poultry sold (see text) ............ farms, 2012 | - | 1 | - | 3 | 1 | 2 | - |
| 2007 | - | 1 | - | 2 | 1 | 2 | - |

--continued

Table 19.  **Poultry – Inventory and Sales:  2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Any poultry ............... farms, 2012 | 165 | 291 | 51 | 31 | 61 | 410 | 1 |
| 2007 | 101 | 241 | 37 | 19 | 53 | 200 | 1 |
| Layers (see text) ............... farms, 2012 | 154 | 268 | 45 | 30 | 57 | 390 | 1 |
| 2007 | 89 | 219 | 35 | 18 | 48 | 185 | 1 |
| number, 2012 | 3,987 | 5,033 | 909 | 517 | 3,765 | (D) | (D) |
| 2007 | 2,515 | 4,279 | 521 | 473 | 1,301 | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 49 ............... | 144 | 261 | 42 | 29 | 48 | 365 | - |
| 50 to 99 ............... | 2 | 5 | 3 | 1 | 8 | 21 | 1 |
| 100 to 399 ............... | 8 | 2 | - | - | 2 | 1 | - |
| 400 to 3,199 ............... | - | - | - | - | 1 | 2 | - |
| 3,200 to 9,999 ............... | - | - | - | - | - | - | - |
| 10,000 to 19,999 ............... | - | - | - | - | - | - | - |
| 20,000 to 49,999 ............... | - | - | - | - | - | - | - |
| 50,000 to 99,999 ............... | - | - | - | - | - | - | - |
| 100,000 or more ............... | - | - | - | - | - | 1 | - |
| Pullets for laying flock replacement ............... farms, 2012 | 23 | 50 | 13 | 5 | 2 | 47 | - |
| 2007 | 17 | 30 | 5 | 4 | 6 | 17 | - |
| number, 2012 | 1,153 | 1,202 | 232 | 90 | (D) | 943 | - |
| 2007 | 466 | 452 | 55 | 52 | 176 | 226 | - |
| Broilers and other meat-type chickens ............... farms, 2012 | 14 | 26 | 7 | 5 | 12 | 39 | - |
| 2007 | 4 | 16 | 1 | 2 | 6 | 5 | - |
| number, 2012 | 367 | 1,293 | 180 | 78 | (D) | 943 | - |
| 2007 | 109 | 346 | (D) | (D) | 329 | 45 | - |
| Turkeys (see text) ............... farms, 2012 | 15 | 50 | 5 | 3 | 9 | 38 | - |
| 2007 | 19 | 19 | 5 | - | 3 | 25 | - |
| number, 2012 | 113 | 459 | 10 | 14 | 69 | 216 | - |
| 2007 | 130 | 131 | (D) | - | 11 | 178 | - |
| Ducks, geese, and other miscellaneous poultry (see text) ............... farms, 2012 | 26 | 63 | 10 | - | 18 | 82 | - |
| 2007 | 37 | 78 | 10 | - | 24 | 49 | - |
| **SALES** | | | | | | | |
| Any poultry sold (see text) ............... farms, 2012 | 84 | 165 | 28 | 23 | 36 | 189 | 1 |
| 2007 | 89 | 185 | 30 | 18 | 37 | 147 | 1 |
| Layers sold (see text) ............... farms, 2012 | 25 | 49 | - | 4 | 3 | 42 | - |
| 2007 | 21 | 30 | - | 1 | 1 | 24 | - |
| number, 2012 | 1,629 | 683 | - | 44 | 34 | (D) | - |
| 2007 | 2,244 | 1,225 | - | (D) | (D) | (D) | - |
| Pullets for laying flock replacement sold ............... farms, 2012 | - | 7 | 3 | 2 | - | - | - |
| 2007 | - | 6 | - | 1 | 2 | - | - |
| number, 2012 | - | 1,120 | 590 | (D) | (D) | - | - |
| 2007 | - | 110 | - | (D) | (D) | - | - |
| Broilers and other meat-type chickens sold ............... farms, 2012 | 7 | 28 | - | 7 | 3 | 19 | - |
| 2007 | 1 | 19 | - | - | 3 | 3 | - |
| number, 2012 | 314 | 1,418 | - | 187 | (D) | 192 | - |
| 2007 | (D) | 894 | - | - | 103 | 52 | - |
| 2012 farms by number sold: | | | | | | | |
| 1 to 1,999 ............... | 7 | 28 | - | 7 | 2 | 19 | - |
| 2,000 to 59,999 ............... | - | - | - | - | 1 | - | - |
| 60,000 to 99,999 ............... | - | - | - | - | - | - | - |
| 100,000 to 199,999 ............... | - | - | - | - | - | - | - |
| 200,000 to 499,999 ............... | - | - | - | - | - | - | - |
| 500,000 or more ............... | - | - | - | - | - | - | - |
| Turkeys sold (see text) ............... farms, 2012 | 7 | 20 | - | 3 | 2 | 9 | - |
| 2007 | 4 | 9 | - | - | - | 2 | - |
| number, 2012 | 56 | 459 | - | 14 | (D) | 62 | - |
| 2007 | 46 | 104 | - | - | (D) | (D) | - |
| Ducks, geese, and other miscellaneous poultry sold (see text) ............... farms, 2012 | 7 | 17 | 3 | - | 7 | 20 | - |
| 2007 | 10 | 21 | 2 | - | 3 | 7 | - |

--continued

# Table 19. **Poultry – Inventory and Sales: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Any poultry ............................................... farms, 2012 | 59 | 151 | 170 | 76 | 35 | 15 | 38 |
| 2007 | 42 | 93 | 111 | 82 | 42 | 12 | 18 |
| Layers (see text) ..................................... farms, 2012 | 54 | 148 | 167 | 72 | 34 | 15 | 34 |
| 2007 | 36 | 84 | 100 | 67 | 40 | 12 | 17 |
| number, 2012 | 751 | 4,222 | (D) | 1,370 | 579 | 538 | 617 |
| 2007 | 821 | 1,484 | (D) | (D) | 717 | 236 | 538 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 49 | 53 | 133 | 156 | 69 | 34 | 10 | 32 |
| 50 to 99 | 1 | 6 | 5 | 3 | - | 5 | 2 |
| 100 to 399 | - | 9 | 5 | - | - | - | - |
| 400 to 3,199 | - | - | - | - | - | - | - |
| 3,200 to 9,999 | - | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - | - |
| 20,000 to 49,999 | - | - | - | - | - | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - | - |
| 100,000 or more | - | - | 1 | - | - | - | - |
| Pullets for laying flock replacement ................... farms, 2012 | 8 | 18 | 17 | 6 | 5 | 2 | 2 |
| 2007 | 4 | 10 | 11 | 4 | 1 | 2 | 2 |
| number, 2012 | 122 | 489 | (D) | (D) | 51 | (D) | (D) |
| 2007 | 59 | 36 | (D) | 55 | (D) | (D) | (D) |
| Broilers and other meat-type chickens ........... farms, 2012 | 11 | 18 | 15 | 9 | 5 | - | 2 |
| 2007 | 9 | 10 | 6 | 7 | - | - | - |
| number, 2012 | 146 | 502 | 199 | 460 | 535 | - | (D) |
| 2007 | 60 | 207 | 35 | 107 | - | - | - |
| Turkeys (see text) ................................... farms, 2012 | 3 | 18 | 10 | 2 | 1 | 1 | 2 |
| 2007 | 6 | 7 | 12 | 8 | 4 | 2 | 1 |
| number, 2012 | 5 | 154 | 24 | (J) | (D) | (D) | (D) |
| 2007 | 42 | 15 | 35 | 36 | 10 | (D) | (D) |
| Ducks, geese, and other miscellaneous poultry (see text) ................................... farms, 2012 | 12 | 22 | 26 | 17 | 9 | 4 | 4 |
| 2007 | 14 | 27 | 50 | 32 | 15 | 4 | 5 |
| **SALES** | | | | | | | |
| Any poultry sold (see text) ......................... farms, 2012 | 24 | 88 | 77 | 35 | 17 | 12 | 17 |
| 2007 | 33 | 86 | 87 | 54 | 27 | 12 | 17 |
| Layers sold (see text) ............................... farms, 2012 | 10 | 20 | 27 | 9 | 3 | 2 | 4 |
| 2007 | 4 | 5 | 12 | 7 | 4 | 4 | 2 |
| number, 2012 | 129 | 289 | (D) | 144 | 49 | (D) | 62 |
| 2007 | 57 | 111 | (D) | (D) | 22 | 47 | (D) |
| Pullets for laying flock replacement sold ................... farms, 2012 | 1 | - | 1 | 1 | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | (D) | - | (D) | (D) | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Broilers and other meat-type chickens sold ........... farms, 2012 | 5 | 7 | 5 | 3 | - | - | - |
| 2007 | 4 | 7 | 4 | 3 | - | - | - |
| number, 2012 | 161 | 291 | 225 | 50 | - | - | - |
| 2007 | 67 | 187 | (D) | 46 | - | - | - |
| 2012 farms by number sold: | | | | | | | |
| 1 to 1,999 | 5 | 7 | 5 | 3 | - | - | - |
| 2,000 to 59,999 | - | - | - | - | - | - | - |
| 60,000 to 99,999 | - | - | - | - | - | - | - |
| 100,000 to 199,999 | - | - | - | - | - | - | - |
| 200,000 to 499,999 | - | - | - | - | - | - | - |
| 500,000 or more | - | - | - | - | - | - | - |
| Turkeys sold (see text) ............................... farms, 2012 | 1 | 8 | 3 | 1 | - | 1 | - |
| 2007 | 2 | 7 | 3 | 1 | - | - | - |
| number, 2012 | (D) | 86 | 6 | (D) | - | (D) | - |
| 2007 | (D) | 29 | 9 | (D) | - | - | - |
| Ducks, geese, and other miscellaneous poultry sold (see text) ................................... farms, 2012 | 1 | 5 | 5 | 4 | 1 | 3 | - |
| 2007 | - | 7 | 4 | 4 | 3 | 1 | - |

--continued

## Table 19. Poultry – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | | |
| Any poultry .................................................farms, 2012 | 5 | 15 | 39 | 113 | 45 | 52 | 85 | 33 |
| 2007 | 6 | 11 | 28 | 91 | 19 | 24 | 33 | 17 |
| Layers (see text) ............................................farms, 2012 | 5 | 13 | 38 | 103 | 45 | 51 | 81 | 33 |
| 2007 | 6 | 10 | 26 | 84 | 17 | 24 | 30 | 14 |
| number, 2012 | 258 | 264 | 898 | 1,945 | 594 | 942 | 1,315 | 1,056 |
| 2007 | 241 | 203 | 585 | 2,298 | 277 | 375 | 417 | 267 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 49 ................................................................. | 3 | 12 | 35 | 93 | 44 | 46 | 79 | 29 |
| 50 to 99 ............................................................... | - | 1 | - | 8 | 1 | 5 | 2 | - |
| 100 to 399 ............................................................ | 2 | - | 3 | 2 | - | - | - | 4 |
| 400 to 3,199 ......................................................... | - | - | - | - | - | - | - | - |
| 3,200 to 9,999 ...................................................... | - | - | - | - | - | - | - | - |
| 10,000 to 19,999 .................................................. | - | - | - | - | - | - | - | - |
| 20,000 to 49,999 .................................................. | - | - | - | - | - | - | - | - |
| 50,000 to 99,999 .................................................. | - | - | - | - | - | - | - | - |
| 100,000 or more ................................................... | - | - | - | - | - | - | - | - |
| Pullets for laying flock replacement ....................farms, 2012 | 1 | - | 5 | 13 | 5 | 5 | 5 | 3 |
| 2007 | 1 | 1 | 3 | 17 | - | 1 | 1 | 1 |
| number, 2012 | (D) | - | 115 | 391 | 25 | 85 | 97 | 30 |
| 2007 | (D) | (D) | 68 | 233 | - | - | (D) | (D) |
| Broilers and other meat-type chickens ..................farms, 2012 | - | 1 | 3 | 4 | 3 | 9 | 5 | 2 |
| 2007 | 3 | - | - | 8 | - | 6 | 1 | 3 |
| number, 2012 | - | (D) | 206 | 291 | 37 | 320 | 420 | (D) |
| 2007 | 150 | (D) | - | 59 | - | 16 | (D) | 46 |
| Turkeys (see text) .........................................farms, 2012 | 2 | - | 1 | 11 | - | 5 | 11 | 4 |
| 2007 | 3 | - | 2 | 22 | - | - | 4 | 6 |
| number, 2012 | (D) | - | (D) | 86 | - | 10 | 107 | 10 |
| 2007 | 73 | - | (D) | 187 | - | - | 35 | 24 |
| Ducks, geese, and other miscellaneous poultry | | | | | | | | |
| (see text) ...................................................farms, 2012 | 3 | 6 | 8 | 29 | 5 | 6 | 9 | 10 |
| 2007 | 3 | 3 | 10 | 37 | 4 | 6 | 6 | 12 |
| **SALES** | | | | | | | | |
| Any poultry sold (see text) ...............................farms, 2012 | 4 | 9 | 20 | 49 | 17 | 28 | 43 | 16 |
| 2007 | 6 | 9 | 20 | 72 | 12 | 19 | 28 | 11 |
| Layers sold (see text) .....................................farms, 2012 | 1 | - | 7 | 14 | 5 | 7 | 12 | 4 |
| 2007 | - | 1 | - | 15 | - | - | 2 | 2 |
| number, 2012 | (D) | - | 376 | 405 | 50 | 78 | 213 | 24 |
| 2007 | - | (D) | - | 328 | - | - | (D) | (D) |
| Pullets for laying flock replacement sold ...............farms, 2012 | 1 | - | - | 3 | - | 5 | 2 | - |
| 2007 | - | - | - | - | - | - | - | 1 |
| number, 2012 | (D) | - | - | (D) | - | 250 | (D) | - |
| 2007 | - | - | - | - | - | - | - | (D) |
| Broilers and other meat-type chickens sold ...........farms, 2012 | - | - | 2 | 2 | 1 | - | 6 | - |
| number, 2012 | - | - | (D) | (D) | (D) | - | (D) | - |
| 2007 | - | - | - | - | - | - | - | - |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 1,999 ............................................................. | - | - | 2 | 2 | 1 | - | 6 | - |
| 2,000 to 59,999 .................................................... | - | - | - | - | - | - | - | - |
| 60,000 to 99,999 .................................................. | - | - | - | - | - | - | - | - |
| 100,000 to 199,999 .............................................. | - | - | - | - | - | - | - | - |
| 200,000 to 499,999 .............................................. | - | - | - | - | - | - | - | - |
| 500,000 or more ................................................... | - | - | - | - | - | - | - | - |
| Turkeys sold (see text) ...................................farms, 2012 | - | - | - | 3 | - | - | 7 | - |
| 2007 | - | - | - | 2 | - | - | - | - |
| number, 2012 | - | - | - | 15 | - | - | 72 | - |
| 2007 | - | - | - | (D) | - | - | (D) | - |
| Ducks, geese, and other miscellaneous poultry | | | | | | | | |
| sold (see text) ............................................farms, 2012 | 1 | 2 | 2 | 3 | 1 | - | 2 | 3 |
| 2007 | - | 1 | 1 | 3 | 2 | - | 2 | - |

--continued

BLM_0069304

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | | |
| Any poultry .................................................. farms, 2012 | - | 25 | 12 | 3 | 16 | 60 | 408 | 60 |
| 2007 | - | 16 | 14 | - | 22 | 57 | 338 | 36 |
| Layers (see text) .......................................... farms, 2012 | - | 25 | 11 | 3 | 15 | 53 | 376 | 54 |
| 2007 | - | 16 | 14 | - | 21 | 55 | 294 | 27 |
| number, 2012 | - | 978 | 340 | 66 | 257 | 4,085 | 3,275,817 | 1,119 |
| 2007 | - | 507 | 258 | - | 270 | 988 | 2,791,770 | 557 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 49 ............................................................ | - | 19 | 10 | 3 | 15 | 48 | 337 | 52 |
| 50 to 99 .......................................................... | - | 4 | - | - | - | 3 | 23 | - |
| 100 to 399 ...................................................... | - | 2 | 1 | - | - | - | 8 | 2 |
| 400 to 3,199 ................................................... | - | - | - | - | - | 2 | 5 | - |
| 3,200 to 9,999 ................................................ | - | - | - | - | - | - | - | - |
| 10,000 to 19,999 ............................................ | - | - | - | - | - | - | - | - |
| 20,000 to 49,999 ............................................ | - | - | - | - | - | - | - | - |
| 50,000 to 99,999 ............................................ | - | - | - | - | - | - | - | - |
| 100,000 or more ............................................. | - | - | - | - | - | - | 3 | - |
| Pullets for laying flock replacement ..................... farms, 2012 | - | 5 | 2 | - | 3 | 7 | 43 | 3 |
| 2007 | - | 5 | 3 | - | 3 | 7 | 32 | 7 |
| number, 2012 | - | 190 | (D) | - | 30 | 198 | (D) | 51 |
| 2007 | - | 120 | 24 | - | 24 | 97 | (D) | 197 |
| Broilers and other meat-type chickens ................. farms, 2012 | - | 2 | 1 | 2 | - | 13 | 42 | 7 |
| 2007 | - | 3 | 1 | - | - | 8 | 53 | 18 |
| number, 2012 | - | (D) | (D) | (D) | - | 369 | 2,553 | 112 |
| 2007 | - | 150 | (D) | - | - | 235 | 3,081 | 1,378 |
| Turkeys (see text) ........................................ farms, 2012 | - | 1 | 5 | - | 2 | 8 | 35 | 5 |
| 2007 | - | - | 4 | - | 2 | 11 | 27 | 5 |
| number, 2012 | - | (D) | 28 | - | (D) | 125 | 210 | 83 |
| 2007 | - | - | 10 | - | (D) | 47 | (D) | 26 |
| Ducks, geese, and other miscellaneous poultry (see text) ........................................ farms, 2012 | - | 5 | 3 | - | 2 | 13 | 133 | 15 |
| 2007 | - | 5 | 6 | - | 6 | 29 | 148 | 20 |
| **SALES** | | | | | | | | |
| Any poultry sold (see text) .............................. farms, 2012 | - | 14 | 7 | 2 | 12 | 25 | 219 | 32 |
| 2007 | - | 9 | 13 | 1 | 16 | 43 | 235 | 26 |
| Layers sold (see text) .................................... farms, 2012 | - | 2 | 3 | - | 4 | 1 | 61 | 4 |
| 2007 | - | 4 | - | 1 | 3 | 2 | 51 | 2 |
| number, 2012 | - | (D) | 31 | - | 410 | (D) | (D) | 105 |
| 2007 | - | 182 | - | (D) | 29 | (D) | (D) | (D) |
| Pullets for laying flock replacement sold .............. farms, 2012 | - | - | - | - | - | - | 5 | - |
| 2007 | - | - | - | - | - | - | 2 | - |
| number, 2012 | - | - | - | - | - | - | (D) | - |
| 2007 | - | - | - | - | - | - | (D) | - |
| Broilers and other meat-type chickens sold .......... farms, 2012 | - | 1 | - | 2 | - | 4 | 25 | 5 |
| 2007 | - | 2 | 1 | - | - | 6 | 14 | 4 |
| number, 2012 | - | (D) | - | (D) | - | 1,300 | 2,863 | 178 |
| 2007 | - | (D) | (D) | - | - | 214 | (D) | (D) |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 1,999 ....................................................... | - | 1 | - | 2 | - | 4 | 25 | 5 |
| 2,000 to 59,999 .............................................. | - | 1 | - | - | - | - | - | - |
| 60,000 to 99,999 ............................................ | - | - | - | - | - | - | - | - |
| 100,000 to 199,999 ......................................... | - | - | - | - | - | - | - | - |
| 200,000 to 499,999 ......................................... | - | - | - | - | - | - | - | - |
| 500,000 or more ............................................. | - | - | - | - | - | - | - | - |
| Turkeys sold (see text) .................................. farms, 2012 | - | - | - | - | 2 | 2 | 15 | 3 |
| 2007 | - | - | - | - | 2 | 2 | 19 | 2 |
| number, 2012 | - | - | - | - | (D) | (D) | 401 | (D) |
| 2007 | - | - | - | - | (D) | (D) | (D) | (D) |
| Ducks, geese, and other miscellaneous poultry sold (see text) ........................................ farms, 2012 | - | 1 | - | - | - | 2 | 23 | 4 |
| 2007 | - | 2 | 2 | - | 1 | 5 | 40 | - |

# Table 20. Miscellaneous Poultry – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Inventory | | Sales | |
|---|---|---|---|---|
| | Farms | Number | Farms | Number |
| **CHUKARS** | | | | |
| **State Total** | | | | |
| Colorado ..............................................2012 | 33 | 5,395 | 21 | 23,093 |
| 2007 | (NA) | (NA) | (NA) | (NA) |
| **Counties, 2012** | | | | |
| Adams ................................................. | 2 | (D) | - | - |
| Alamosa ............................................... | 1 | (D) | 1 | (D) |
| Arapahoe .............................................. | 2 | (D) | 2 | (D) |
| Delta ................................................... | 1 | (D) | 1 | (D) |
| Douglas ................................................ | 1 | (D) | 2 | (D) |
| Elbert .................................................. | 2 | (D) | 2 | (D) |
| Fremont ................................................ | 1 | (D) | 1 | (D) |
| Garfield ................................................ | 1 | (D) | - | - |
| La Plata ................................................ | 1 | (D) | 1 | (D) |
| Larimer ................................................ | 1 | (D) | 1 | (D) |
| Mesa ................................................... | 6 | 507 | 3 | 655 |
| Montrose .............................................. | 2 | (D) | - | - |
| Prowers ............................................... | - | - | 1 | (D) |
| Routt ................................................... | 2 | (D) | - | - |
| Saguache ............................................. | 2 | (D) | 2 | (D) |
| Weld ................................................... | 8 | 417 | 4 | (D) |
| **DUCKS** | | | | |
| **State Total** | | | | |
| Colorado ..............................................2012 | 507 | 3,704 | 85 | 858 |
| 2007 | 676 | 7,307 | 89 | 7,822 |
| **Counties, 2012** | | | | |
| Adams ................................................. | 37 | 194 | 6 | 60 |
| Alamosa ............................................... | 9 | 32 | 2 | (D) |
| Arapahoe .............................................. | 29 | 197 | 5 | 26 |
| Archuleta .............................................. | 7 | 25 | - | - |
| Baca ................................................... | 7 | 30 | - | - |
| Bent .................................................... | 2 | (D) | - | - |
| Boulder ................................................ | 9 | 74 | 1 | (D) |
| Chaffee ................................................ | 2 | (D) | - | - |
| Clear Creek ........................................... | 5 | 23 | - | - |
| Conejos ............................................... | 2 | (D) | 1 | (D) |
| Costilla ................................................ | 7 | 17 | - | - |
| Crowley ............................................... | 2 | (D) | - | - |
| Custer ................................................. | 1 | (D) | - | - |
| Delta ................................................... | 8 | 45 | 1 | (D) |
| Douglas ................................................ | 12 | 104 | 3 | 30 |
| Eagle ................................................... | 3 | 31 | 1 | (D) |
| Elbert .................................................. | 31 | 245 | 7 | 26 |
| El Paso ................................................ | 34 | 250 | 8 | 22 |
| Fremont ................................................ | 13 | 72 | - | - |
| Garfield ................................................ | 7 | 42 | - | - |
| Grand .................................................. | 4 | 8 | - | - |
| Huerfano .............................................. | 4 | 22 | - | - |
| Jackson ............................................... | 5 | 21 | - | - |
| Jefferson .............................................. | 9 | 87 | 3 | 51 |
| Kiowa .................................................. | 5 | 109 | 1 | (D) |
| Kit Carson ............................................ | 2 | (D) | - | - |
| La Plata ................................................ | 12 | 90 | 2 | (D) |
| Larimer ................................................ | 28 | 178 | 9 | 69 |
| Las Animas ........................................... | 3 | 6 | 2 | (D) |
| Logan .................................................. | 8 | 78 | 2 | (D) |
| Mesa ................................................... | 32 | 417 | 5 | 53 |
| Moffat .................................................. | 8 | 68 | 2 | (D) |
| Montezuma ........................................... | 11 | 39 | 3 | 5 |
| Montrose .............................................. | 8 | 67 | 3 | 17 |
| Morgan ................................................ | 8 | 31 | - | - |
| Otero .................................................. | 5 | 31 | - | - |
| Ouray .................................................. | 4 | 31 | 3 | 69 |
| Park .................................................... | 4 | 24 | - | - |
| Phillips ................................................. | 3 | 32 | - | - |
| Pitkin .................................................. | 2 | (D) | - | - |
| Prowers ............................................... | 3 | 18 | - | - |
| Pueblo ................................................. | 12 | 88 | 3 | 7 |
| Rio Blanco ............................................ | 3 | 6 | 1 | (D) |
| Rio Grande ........................................... | 4 | 16 | - | - |
| Routt ................................................... | 6 | 70 | 2 | (D) |
| Saguache ............................................. | 3 | 11 | - | - |
| San Miguel ............................................ | 2 | (D) | - | - |
| Sedgwick .............................................. | 1 | (D) | - | - |
| Teller .................................................. | 2 | (D) | - | - |
| Washington ........................................... | 9 | 80 | 2 | (D) |
| Weld ................................................... | 64 | 557 | 7 | 139 |
| Yuma .................................................. | 6 | 31 | 1 | (D) |
| **EMUS** | | | | |
| **State Total** | | | | |
| Colorado ..............................................2012 | 21 | 117 | 2 | (D) |
| 2007 | 56 | 237 | 4 | 70 |

--continued

BLM_0069306

| Geographic area | Inventory | | Sales | |
|---|---|---|---|---|
| | Farms | Number | Farms | Number |
| **EMUS** - Con. | | | | |
| **Counties, 2012** | | | | |
| Adams | 1 | (D) | - | - |
| Delta | 2 | (D) | - | - |
| Douglas | 2 | (D) | 1 | (D) |
| La Plata | 1 | (D) | - | - |
| Larimer | 3 | 26 | - | - |
| Logan | 1 | (D) | - | - |
| Mesa | 1 | (D) | - | - |
| Prowers | 1 | (D) | 1 | (D) |
| Pueblo | 2 | (D) | - | - |
| San Miguel | 2 | (D) | - | - |
| Washington | 1 | (D) | - | - |
| Weld | 3 | 8 | - | - |
| Yuma | 1 | (D) | - | - |
| **GEESE** | | | | |
| **State Total** | | | | |
| Colorado............................2012 | 304 | 1,508 | 40 | 176 |
| 2007 | 433 | 2,603 | 52 | 263 |
| **Counties, 2012** | | | | |
| Adams | 23 | 95 | 5 | 18 |
| Alamosa | 9 | 21 | 1 | (D) |
| Arapahoe | 23 | 99 | 2 | (D) |
| Archuleta | 7 | 20 | - | - |
| Baca | 1 | (D) | - | - |
| Bent | 4 | 30 | - | - |
| Boulder | 2 | (D) | - | - |
| Chaffee | 2 | (D) | - | - |
| Clear Creek | - | - | 1 | (D) |
| Conejos | 2 | (D) | 2 | (D) |
| Costilla | 5 | 18 | - | - |
| Custer | 1 | (D) | - | - |
| Delta | 6 | 27 | - | - |
| Douglas | 1 | (D) | - | - |
| Elbert | 14 | 44 | 2 | (D) |
| El Paso | 32 | 215 | 7 | 27 |
| Fremont | 5 | 70 | 3 | 19 |
| Garfield | 5 | 24 | - | - |
| Huerfano | 4 | 10 | - | - |
| Jackson | 3 | 12 | - | - |
| Jefferson | 4 | 22 | - | - |
| Kiowa | 3 | 45 | - | - |
| La Plata | 5 | 28 | - | - |
| Larimer | 16 | 73 | - | - |
| Las Animas | 4 | 9 | 2 | (D) |
| Logan | 9 | 55 | 5 | 16 |
| Mesa | 22 | 118 | 4 | 18 |
| Moffat | 4 | 16 | 1 | (D) |
| Montezuma | 5 | 19 | - | - |
| Montrose | 1 | (D) | - | - |
| Morgan | 2 | (D) | - | - |
| Otero | 2 | (D) | - | - |
| Ouray | 1 | (D) | - | - |
| Park | 4 | 18 | - | - |
| Phillips | 1 | (D) | 1 | (D) |
| Prowers | 4 | 15 | - | - |
| Pueblo | 6 | 53 | 1 | (D) |
| Rio Blanco | 3 | 4 | - | - |
| Rio Grande | 5 | 7 | - | - |
| Routt | 4 | 12 | - | - |
| Saguache | 5 | 12 | - | - |
| San Miguel | 1 | 39 | - | - |
| Sedgwick | 1 | (D) | - | - |
| Washington | 5 | 24 | - | - |
| Weld | 31 | 158 | 1 | (D) |
| Yuma | 3 | (D) | 2 | (D) |
| **GUINEAS** | | | | |
| **State Total** | | | | |
| Colorado............................2012 | 219 | 2,826 | 36 | 1,253 |
| 2007 | (NA) | (NA) | (NA) | (NA) |
| **Counties, 2012** | | | | |
| Adams | 12 | 172 | 2 | (D) |
| Arapahoe | 8 | 58 | 2 | (D) |
| Baca | 3 | 105 | - | - |
| Bent | 3 | 24 | 1 | (D) |
| Boulder | 8 | 39 | 1 | (D) |
| Cheyenne | 1 | (D) | - | - |
| Crowley | 2 | (D) | - | - |
| Delta | 8 | 44 | 3 | 41 |
| Douglas | 2 | (D) | 1 | (D) |
| Elbert | 11 | 86 | 2 | (D) |
| El Paso | 18 | 241 | 3 | 117 |
| Fremont | 9 | 61 | - | - |
| Garfield | 1 | (D) | - | - |
| Grand | 1 | (D) | - | - |

--continued

| Geographic area | Inventory | | Sales | |
|---|---|---|---|---|
| | Farms | Number | Farms | Number |
| **GUINEAS** - Con. | | | | |
| **Counties, 2012** - Con. | | | | |
| Huerfano | 6 | 66 | - | - |
| Kiowa | 1 | (D) | 1 | (D) |
| Kit Carson | 2 | (D) | - | - |
| La Plata | 8 | 52 | 4 | 222 |
| Larimer | 19 | 136 | 6 | 36 |
| Las Animas | 2 | (D) | - | - |
| Logan | 7 | 113 | - | - |
| Mesa | 11 | 73 | - | - |
| Moffat | 1 | (D) | - | - |
| Montezuma | 2 | (D) | - | - |
| Montrose | 6 | 79 | 1 | (D) |
| Morgan | 6 | 35 | 3 | 25 |
| Otero | 1 | (D) | - | - |
| Phillips | 1 | (D) | 1 | (D) |
| Prowers | 1 | (D) | - | - |
| Pueblo | 9 | 35 | - | - |
| Sedgwick | 3 | 38 | - | - |
| Washington | 1 | (D) | - | - |
| Weld | 40 | 360 | 3 | 6 |
| Yuma | 5 | 719 | 2 | (D) |
| **OSTRICHES** | | | | |
| **State Total** | | | | |
| Colorado .................................2012 | 4 | 13 | - | - |
| 2007 | 16 | 72 | 2 | (D) |
| **Counties, 2012** | | | | |
| Boulder | 2 | (D) | - | - |
| Larimer | 1 | (D) | - | - |
| Pueblo | 1 | (D) | - | - |
| **PEACOCKS OR PEAHENS** | | | | |
| **State Total** | | | | |
| Colorado .................................2012 | 110 | 729 | 15 | 62 |
| 2007 | (NA) | (NA) | (NA) | (NA) |
| **Counties, 2012** | | | | |
| Adams | 1 | (D) | 1 | (D) |
| Arapahoe | 2 | (D) | - | - |
| Bent | 3 | 14 | - | - |
| Boulder | 2 | (D) | 2 | (D) |
| Costilla | 2 | (D) | - | - |
| Crowley | 2 | (D) | - | - |
| Delta | 5 | 28 | 1 | (D) |
| Dolores | 1 | (D) | - | - |
| Douglas | 4 | 11 | 1 | (D) |
| Elbert | 3 | 35 | - | - |
| Fremont | 7 | 32 | 2 | (D) |
| Garfield | 1 | (D) | - | - |
| Huerfano | 2 | (D) | - | - |
| Jefferson | 1 | (D) | - | - |
| Kit Carson | 3 | 13 | 2 | (D) |
| La Plata | 4 | 9 | - | - |
| Larimer | 11 | 67 | 2 | (D) |
| Las Animas | 1 | (D) | 1 | (D) |
| Mesa | 7 | 114 | 1 | (D) |
| Moffat | 2 | (D) | - | - |
| Montezuma | 1 | (D) | - | - |
| Montrose | 2 | (D) | - | - |
| Morgan | 3 | (D) | - | - |
| Otero | 3 | 14 | 1 | (D) |
| Pitkin | 2 | (D) | - | - |
| Pueblo | 8 | 88 | - | - |
| Routt | 2 | (D) | - | - |
| Saguache | 6 | 54 | - | - |
| San Miguel | 1 | (D) | 1 | (D) |
| Weld | 18 | 103 | - | - |
| **PHEASANTS** | | | | |
| **State Total** | | | | |
| Colorado .................................2012 | 49 | 17,266 | 36 | 34,045 |
| 2007 | 99 | 24,272 | 43 | 106,058 |
| **Counties, 2012** | | | | |
| Adams | 3 | (D) | 1 | (D) |
| Alamosa | 1 | (D) | 3 | 9,820 |
| Arapahoe | 2 | (D) | 1 | (D) |
| Bent | 1 | (D) | - | - |
| Chaffee | 1 | (D) | - | - |
| Delta | 3 | (D) | 3 | (D) |
| Douglas | 2 | (D) | 3 | (D) |
| Elbert | 4 | 1,562 | 2 | (D) |
| Fremont | 1 | (D) | 3 | (D) |
| Garfield | 2 | (D) | 1 | (D) |
| Jefferson | 3 | 57 | 2 | (D) |
| La Plata | 1 | (D) | 1 | (D) |

--continued

BLM_0069308

| Geographic area | Inventory | | Sales | |
|---|---|---|---|---|
| | Farms | Number | Farms | Number |
| **PHEASANTS** - Con. | | | | |
| **Counties, 2012** - Con. | | | | |
| Larimer................................ | 5 | 200 | 3 | (D) |
| Logan.................................. | 2 | (D) | 2 | (D) |
| Mesa................................... | 7 | (D) | 3 | (D) |
| Montrose.............................. | 4 | 54 | - | - |
| Morgan................................ | 1 | (D) | 1 | (D) |
| Prowers............................... | - | - | 1 | (D) |
| Weld................................... | 6 | 965 | 6 | 7,028 |
| **PIGEONS OR SQUAB** | | | | |
| **State Total** | | | | |
| Colorado.......................... 2012 | 69 | 2,353 | 15 | 430 |
| 2007 | 86 | 2,427 | 18 | 1,269 |
| **Counties, 2012** | | | | |
| Adams.................................. | 4 | 560 | 2 | (D) |
| Alamosa............................... | 2 | (D) | - | - |
| Arapahoe.............................. | 1 | (D) | 1 | (D) |
| Bent.................................... | 2 | (D) | - | - |
| Dolores................................ | 1 | (D) | - | - |
| Douglas................................ | 6 | 105 | 3 | 30 |
| Elbert.................................. | 3 | 49 | 1 | (D) |
| El Paso................................ | 2 | (D) | - | - |
| Fremont............................... | 4 | 66 | - | - |
| Garfield............................... | 1 | (D) | - | - |
| Jefferson.............................. | 7 | 104 | - | - |
| La Plata............................... | 1 | (D) | - | - |
| Larimer................................ | 2 | (D) | - | - |
| Mesa................................... | 10 | 232 | 4 | 40 |
| Montezuma........................... | 2 | (D) | - | - |
| Otero.................................. | 2 | (D) | - | - |
| Pitkin.................................. | 4 | 338 | 2 | (D) |
| Sedgwick.............................. | 1 | (D) | - | - |
| Weld................................... | 14 | 407 | 2 | (D) |
| **QUAIL** | | | | |
| **State Total** | | | | |
| Colorado.......................... 2012 | 21 | 23,559 | 22 | 51,571 |
| 2007 | 51 | 13,458 | 24 | 45,719 |
| **Counties, 2012** | | | | |
| Arapahoe.............................. | 2 | (D) | 3 | 3,760 |
| Bent.................................... | 1 | (D) | 1 | (D) |
| Chaffee................................ | 1 | (D) | - | - |
| Elbert.................................. | - | - | 2 | (D) |
| El Paso................................ | - | - | 2 | (D) |
| Jefferson.............................. | 3 | 208 | 2 | (D) |
| La Plata............................... | 2 | (D) | 1 | (D) |
| Larimer................................ | 1 | (D) | 3 | 1,350 |
| Logan.................................. | 2 | (D) | - | - |
| Mesa................................... | 2 | (D) | 2 | (D) |
| Prowers............................... | 1 | (D) | 1 | (D) |
| Saguache............................. | 3 | (D) | 3 | (D) |
| Weld................................... | 2 | (D) | 2 | (D) |
| Yuma.................................. | 1 | (D) | - | - |
| **RHEAS** | | | | |
| **State Total** | | | | |
| Colorado.......................... 2012 | 2 | (D) | 2 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) |
| **Counties, 2012** | | | | |
| Weld................................... | 2 | (D) | 2 | (D) |
| **ROOSTERS** | | | | |
| **State Total** | | | | |
| Colorado.......................... 2012 | 135 | (D) | 20 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) |
| **Counties, 2012** | | | | |
| Adams.................................. | 9 | 55 | 3 | (D) |
| Arapahoe.............................. | 12 | 26 | 3 | 15 |
| Archuleta.............................. | 2 | (D) | - | - |
| Boulder................................ | 5 | 13 | 2 | (D) |
| Delta................................... | 1 | (D) | 1 | (D) |
| Douglas................................ | 6 | 19 | 1 | (D) |
| Elbert.................................. | 2 | (D) | - | - |
| El Paso................................ | 14 | 33 | - | - |
| Fremont............................... | 5 | 7 | - | - |
| Garfield............................... | 2 | (D) | - | - |
| Huerfano.............................. | 1 | (D) | - | - |
| Kiowa.................................. | 1 | (D) | 1 | (D) |
| La Plata............................... | 3 | 14 | - | - |
| Larimer................................ | 8 | 22 | - | - |
| Mesa................................... | 18 | 103 | - | - |

--continued

BLM_0069309

| Geographic area | Inventory | | Sales | |
|---|---|---|---|---|
| | Farms | Number | Farms | Number |
| **ROOSTERS** - Con. | | | | |
| **Counties, 2012** - Con. | | | | |
| Moffat | 1 | (D) | - | - |
| Montezuma | 8 | 21 | 1 | (D) |
| Montrose | 8 | (D) | 3 | (D) |
| Morgan | 2 | (D) | - | - |
| Park | 2 | (D) | - | - |
| Phillips | 1 | (D) | 1 | (D) |
| Pitkin | 2 | (D) | - | - |
| Prowers | 4 | 18 | - | - |
| Rio Blanco | 1 | (D) | - | - |
| Routt | 1 | (D) | - | - |
| Washington | 2 | (D) | - | - |
| Weld | 13 | 51 | 4 | 30 |
| Yuma | 1 | (D) | - | - |
| **OTHER POULTRY (SEE TEXT)** | | | | |
| **State Total** | | | | |
| Colorado................2012 | 19 | (D) | 7 | (D) |
| 2007 | 469 | 87,991 | 106 | 129,924 |
| **Counties, 2012** | | | | |
| Adams | 3 | 164 | - | - |
| Crowley | 1 | (D) | - | - |
| Delta | 1 | (D) | 1 | (D) |
| Douglas | 3 | 60 | 3 | 60 |
| El Paso | 4 | 19 | 1 | (D) |
| Garfield | 2 | (D) | 2 | (D) |
| Larimer | 4 | 32 | - | - |
| Weld | 1 | (D) | - | - |
| **POULTRY HATCHED (SEE TEXT)** | | | | |
| **State Total** | | | | |
| Colorado................2012 | (X) | (X) | 420 | 201,753 |
| 2007 | (X) | (X) | 340 | 125,446 |
| **Counties, 2012** | | | | |
| Adams | (X) | (X) | 30 | 1,339 |
| Alamosa | (X) | (X) | 2 | (D) |
| Arapahoe | (X) | (X) | 26 | 1,290 |
| Archuleta | (X) | (X) | 4 | 39 |
| Bent | (X) | (X) | 3 | (D) |
| Boulder | (X) | (X) | 9 | 101 |
| Chaffee | (X) | (X) | 3 | 24 |
| Cheyenne | (X) | (X) | 1 | (D) |
| Conejos | (X) | (X) | 2 | (D) |
| Crowley | (X) | (X) | 4 | 246 |
| Delta | (X) | (X) | 19 | (D) |
| Dolores | (X) | (X) | 1 | (D) |
| Douglas | (X) | (X) | 22 | 942 |
| Elbert | (X) | (X) | 12 | 245 |
| El Paso | (X) | (X) | 22 | 987 |
| Fremont | (X) | (X) | 9 | 84 |
| Garfield | (X) | (X) | 13 | 339 |
| Gunnison | (X) | (X) | 2 | (D) |
| Jackson | (X) | (X) | 2 | (D) |
| Jefferson | (X) | (X) | 10 | 252 |
| Kiowa | (X) | (X) | 2 | (D) |
| La Plata | (X) | (X) | 12 | 546 |
| Larimer | (X) | (X) | 36 | 3,717 |
| Las Animas | (X) | (X) | 7 | 50 |
| Logan | (X) | (X) | 12 | 297 |
| Mesa | (X) | (X) | 40 | 15,582 |
| Mineral | (X) | (X) | 1 | (D) |
| Moffat | (X) | (X) | 4 | 18 |
| Montezuma | (X) | (X) | 9 | 95 |
| Montrose | (X) | (X) | 13 | 220 |
| Morgan | (X) | (X) | 4 | (D) |
| Otero | (X) | (X) | 4 | 30 |
| Ouray | (X) | (X) | 2 | (D) |
| Park | (X) | (X) | 2 | (D) |
| Phillips | (X) | (X) | 1 | (D) |
| Pitkin | (X) | (X) | 5 | 164 |
| Prowers | (X) | (X) | 2 | (D) |
| Pueblo | (X) | (X) | 10 | 389 |
| Rio Blanco | (X) | (X) | 1 | (D) |
| Routt | (X) | (X) | 2 | (D) |
| Saguache | (X) | (X) | 2 | (D) |
| San Miguel | (X) | (X) | 3 | 62 |
| Sedgwick | (X) | (X) | 3 | 61 |
| Washington | (X) | (X) | 3 | 36 |
| Weld | (X) | (X) | 37 | 2,448 |
| Yuma | (X) | (X) | 7 | 800 |

## Table 21. Colonies of Bees – Inventory and Honey Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Colonies inventory | | Honey collected [1] | | Honey sales | |
|---|---|---|---|---|---|---|
| | Farms | Number | Farms | Pounds | Farms | Value ($1,000) |
| **State Total** | | | | | | |
| Colorado............................................ 2012 | 619 | 34,813 | 357 | 1,271,243 | 259 | 2,627 |
| 2007 | 388 | 33,201 | 257 | 1,538,894 | (NA) | (NA) |
| **Counties, 2012** | | | | | | |
| Adams.................................................. | 24 | 69 | 9 | 1,721 | 3 | 1 |
| Arapahoe............................................. | 9 | 66 | 6 | 2,000 | 6 | 4 |
| Archuleta............................................. | 2 | (D) | 2 | (D) | 2 | (D) |
| Bent..................................................... | 5 | 6,724 | 3 | (D) | 3 | (D) |
| Boulder................................................ | 71 | 233 | 33 | 7,675 | 25 | 16 |
| Chaffee................................................ | 4 | 18 | - | - | - | - |
| Conejos............................................... | 8 | 1,725 | 3 | 102,000 | 3 | 274 |
| Costilla................................................ | 2 | (D) | 2 | (D) | 2 | (D) |
| Crowley................................................ | 1 | (D) | 1 | (D) | 1 | (D) |
| Custer.................................................. | 9 | 82 | 4 | 4,050 | 4 | 2 |
| Delta.................................................... | 37 | (D) | 29 | (D) | 13 | (D) |
| Dolores................................................ | 3 | 8 | 3 | 275 | - | - |
| Douglas................................................ | 37 | 234 | 11 | 1,305 | 11 | 2 |
| Eagle................................................... | 4 | (D) | 4 | (D) | 4 | (D) |
| Elbert................................................... | 27 | 160 | 9 | 1,460 | 3 | (D) |
| El Paso................................................ | 30 | 103 | 10 | 3,405 | 8 | 7 |
| Fremont................................................ | 17 | 465 | 10 | 4,530 | 6 | (D) |
| Garfield................................................ | 14 | (D) | 12 | 123,558 | 7 | (D) |
| Grand................................................... | 2 | (D) | 2 | (D) | 1 | (D) |
| Gunnison.............................................. | 1 | (D) | 1 | (D) | - | - |
| Huerfano.............................................. | 5 | 21 | 1 | (D) | 1 | (D) |
| Jackson................................................ | 1 | (D) | - | - | - | - |
| Jefferson.............................................. | 11 | 58 | 4 | 630 | 4 | 2 |
| Kit Carson............................................ | 1 | (D) | 1 | (D) | 1 | (D) |
| La Plata................................................ | 25 | 4,253 | 16 | 106,870 | 11 | 183 |
| Larimer................................................ | 58 | 470 | 39 | 9,155 | 26 | 14 |
| Las Animas.......................................... | 8 | 12 | 1 | (D) | - | - |
| Logan................................................... | 4 | 604 | 4 | 8,830 | 2 | (D) |
| Mesa.................................................... | 40 | 153 | 23 | 4,240 | 11 | 7 |
| Moffat.................................................. | 2 | (D) | - | - | - | - |
| Montezuma........................................... | 20 | 93 | 15 | 4,317 | 8 | 2 |
| Montrose.............................................. | 20 | 779 | 18 | 25,191 | 18 | 47 |
| Morgan................................................. | 3 | 22 | 1 | (D) | 1 | (D) |
| Otero................................................... | 1 | (D) | 1 | (D) | 1 | (D) |
| Park..................................................... | 1 | (D) | - | - | - | - |
| Phillips................................................. | 2 | (D) | 1 | (D) | 1 | (D) |
| Pitkin................................................... | 5 | 66 | 5 | 1,935 | 5 | 4 |
| Prowers................................................ | 2 | (D) | - | - | - | - |
| Pueblo.................................................. | 11 | (D) | 4 | (D) | 3 | (D) |
| Rio Blanco............................................ | 6 | 69 | 3 | 238 | 3 | (D) |
| Rio Grande........................................... | 1 | (D) | 1 | (D) | 1 | (D) |
| Routt.................................................... | 16 | 1,415 | 15 | 35,144 | 14 | 62 |
| Saguache............................................. | 2 | (D) | 2 | (D) | 2 | (D) |
| Sedgwick.............................................. | 2 | (D) | 2 | (D) | 2 | (D) |
| Teller................................................... | 3 | 9 | 3 | 355 | 3 | 2 |
| Washington.......................................... | 3 | (D) | 5 | (D) | 5 | (D) |
| Weld.................................................... | 52 | 3,620 | 36 | 209,065 | 32 | 441 |
| Yuma................................................... | 5 | 18 | 2 | (D) | 2 | (D) |

[1] Data are for farms with production, not necessarily sold.

## Table 22. Aquaculture Sales: 2012 and 2007

| Geographic area | Farms with aquaculture sold | Value ($1,000) | Geographic area | Farms with aquaculture sold | Value ($1,000) |
|---|---|---|---|---|---|
| **CATFISH** | | | **BAITFISH** | | |
| **State Total** | | | **State Total** | | |
| Colorado...............................2012 | 5 | (D) | Colorado...............................2012 | 1 | (D) |
| 2007 | 3 | (D) | 2007 | 3 | 181 |
| **Counties, 2012** | | | **Counties, 2012** | | |
| Alamosa.................................... | 1 | (D) | Weld........................................ | 1 | (D) |
| Bent.......................................... | 1 | (D) | **ORNAMENTAL FISH** | | |
| Otero........................................ | 1 | (D) | | | |
| Weld......................................... | 1 | (D) | **State Total** | | |
| Yuma........................................ | 1 | (D) | Colorado...............................2012 | 5 | (D) |
| **TROUT** | | | 2007 | 6 | (D) |
| **State Total** | | | **Counties, 2012** | | |
| Colorado...............................2012 | 47 | 9,644 | Alamosa.................................... | 1 | (D) |
| 2007 | 36 | 7,471 | Mesa........................................ | 3 | (Z) |
| **Counties, 2012** | | | Pueblo...................................... | 1 | (D) |
| Arapahoe.................................. | 1 | (D) | **SPORT OR GAME FISH** | | |
| Boulder..................................... | 2 | (D) | | | |
| Chaffee..................................... | 4 | 1,961 | **State Total** | | |
| Clear Creek.............................. | 3 | (D) | Colorado...............................2012 | 9 | 1,395 |
| Conejos.................................... | 2 | (D) | 2007 | 8 | (D) |
| Custer...................................... | 1 | (D) | **Counties, 2012** | | |
| Delta........................................ | 5 | 837 | Bent.......................................... | 1 | (D) |
| Fremont.................................... | 3 | (D) | Fremont.................................... | 2 | (D) |
| Garfield.................................... | 4 | (D) | Larimer..................................... | 1 | (D) |
| Gunnison.................................. | 2 | (D) | Mesa........................................ | 2 | (D) |
| Hinsdale................................... | 1 | (D) | Otero........................................ | 1 | (D) |
| Lake......................................... | 2 | (D) | Pueblo...................................... | 1 | (D) |
| La Plata.................................... | 2 | (D) | Yuma........................................ | 1 | (D) |
| Larimer..................................... | 5 | (D) | **OTHER AQUACULTURE PRODUCTS (SEE TEXT)** | | |
| Montrose.................................. | 1 | (D) | | | |
| Pueblo...................................... | 1 | (D) | **State Total** | | |
| Rio Grande............................... | 3 | (D) | Colorado...............................2012 | 7 | (D) |
| Routt........................................ | 2 | (D) | 2007 | 1 | (D) |
| San Miguel............................... | 1 | (D) | **Counties, 2012** | | |
| Weld......................................... | 2 | (D) | Alamosa.................................... | 1 | (D) |
| **OTHER FOOD FISH (SEE TEXT)** | | | Boulder..................................... | 2 | (D) |
| **State Total** | | | Chaffee..................................... | 1 | (D) |
| Colorado...............................2012 | 6 | (D) | Larimer..................................... | 1 | (D) |
| 2007 | 6 | (D) | Pueblo...................................... | 1 | (D) |
| **Counties, 2012** | | | Weld......................................... | 1 | (D) |
| Alamosa.................................... | 1 | (D) | | | |
| Conejos.................................... | 1 | (D) | | | |
| Fremont.................................... | 1 | (D) | | | |
| La Plata.................................... | 2 | (D) | | | |
| Weld......................................... | 1 | (D) | | | |

# Table 23. Miscellaneous Livestock and Animal Specialties – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Inventory | | Sales | | |
|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Value ($1,000) |
| **ALPACAS** | | | | | |
| **State Total** | | | | | |
| Colorado...........................2012 | 561 | 11,200 | 188 | 1,747 | 4,312 |
| 2007 | 485 | 7,980 | 162 | 921 | (NA) |
| **Counties, 2012** | | | | | |
| Adams........................ | 12 | 290 | 7 | 21 | 34 |
| Alamosa...................... | 2 | (D) | - | - | - |
| Arapahoe.................... | 24 | 312 | 9 | 38 | 100 |
| Archuleta.................... | 7 | 49 | - | - | - |
| Baca.......................... | 2 | (D) | - | - | - |
| Boulder...................... | 16 | 135 | 2 | (D) | (D) |
| Chaffee...................... | 9 | 173 | 2 | (D) | (D) |
| Clear Creek................. | - | - | 1 | (D) | (D) |
| Conejos...................... | 2 | (D) | - | - | - |
| Crowley...................... | 1 | (D) | - | - | - |
| Custer........................ | 9 | 276 | 4 | 36 | 68 |
| Delta.......................... | 9 | 138 | 7 | 49 | 123 |
| Denver........................ | 1 | (D) | - | - | - |
| Dolores....................... | 2 | (D) | - | - | - |
| Douglas...................... | 54 | 776 | 21 | 182 | 340 |
| Eagle......................... | 5 | 225 | - | - | - |
| Elbert......................... | 76 | 1,986 | 21 | 473 | 1,153 |
| El Paso....................... | 46 | 1,053 | 13 | 153 | 296 |
| Fremont...................... | 14 | 378 | 12 | 90 | 170 |
| Garfield...................... | 4 | 42 | 2 | (D) | (D) |
| Grand......................... | 10 | 292 | 3 | 11 | (D) |
| Gunnison..................... | 3 | 13 | 1 | (D) | (D) |
| Huerfano..................... | 7 | 183 | 4 | 38 | 95 |
| Jefferson..................... | 35 | 603 | 14 | 74 | 127 |
| La Plata...................... | 11 | 170 | 5 | 7 | 16 |
| Larimer....................... | 61 | 1,542 | 30 | 350 | 1,168 |
| Las Animas.................. | 3 | 62 | - | - | - |
| Lincoln....................... | 1 | (D) | - | - | - |
| Mesa.......................... | 21 | 462 | 7 | 38 | 121 |
| Montezuma.................. | 12 | 119 | 2 | (D) | (D) |
| Montrose..................... | 6 | 208 | 2 | (D) | (D) |
| Morgan....................... | 4 | 338 | - | - | - |
| Otero......................... | 6 | 6 | - | - | - |
| Ouray......................... | 1 | (D) | 1 | (D) | (D) |
| Park........................... | 9 | 72 | 2 | (D) | (D) |
| Phillips....................... | 1 | (D) | 1 | (D) | (D) |
| Pueblo........................ | 9 | 117 | 1 | (D) | (D) |
| Rio Grande.................. | 5 | 54 | 1 | (D) | (D) |
| Routt.......................... | 7 | 126 | 4 | 12 | 22 |
| San Miguel.................. | 1 | (D) | - | - | - |
| Sedgwick..................... | 1 | (D) | - | - | - |
| Summit....................... | 2 | (D) | - | - | - |
| Teller......................... | 6 | 210 | 1 | (D) | (D) |
| Weld.......................... | 43 | 591 | 8 | 32 | 134 |
| Yuma......................... | 1 | (D) | - | - | - |
| **BISON** | | | | | |
| **State Total** | | | | | |
| Colorado...........................2012 | 126 | 10,731 | 65 | 5,029 | 9,894 |
| 2007 | 184 | 15,474 | 95 | 5,456 | (NA) |
| **Counties, 2012** | | | | | |
| Adams........................ | 12 | 471 | 5 | 60 | 123 |
| Alamosa...................... | 1 | (D) | 1 | (D) | (D) |
| Arapahoe.................... | 2 | (D) | - | - | - |
| Baca.......................... | 1 | (D) | 1 | (D) | (D) |
| Boulder...................... | 4 | 138 | 4 | 48 | 96 |
| Chaffee...................... | 3 | 21 | - | - | - |
| Crowley...................... | 5 | 30 | - | - | - |
| Custer........................ | - | - | 1 | (D) | (D) |
| Delta.......................... | 4 | 150 | 2 | (D) | (D) |
| Douglas...................... | 6 | 70 | 3 | 21 | (D) |
| Eagle......................... | 1 | (D) | - | - | - |
| Elbert......................... | 12 | 802 | 11 | 797 | 1,630 |
| El Paso....................... | 8 | 26 | 1 | (D) | (D) |
| Fremont...................... | 5 | 23 | 1 | (D) | (D) |
| Garfield...................... | 2 | (D) | 1 | (D) | (D) |
| Grand......................... | 5 | 326 | 3 | (D) | (D) |
| Huerfano..................... | 2 | (D) | 3 | (D) | (D) |
| Jackson...................... | 1 | (D) | 1 | (D) | (D) |
| Jefferson..................... | 1 | (D) | 1 | (D) | (D) |
| Kit Carson................... | 3 | 360 | 3 | 127 | 247 |
| Larimer....................... | 5 | 61 | 2 | (D) | (D) |
| Lincoln....................... | 1 | (D) | - | - | - |
| Logan......................... | 1 | (D) | - | - | - |
| Mesa.......................... | 2 | (D) | - | - | - |
| Montezuma.................. | 4 | 252 | 4 | 88 | 116 |
| Morgan....................... | 2 | (D) | 1 | (D) | (D) |
| Otero......................... | 1 | (D) | - | - | - |
| Park........................... | 1 | (D) | 1 | (D) | (D) |
| Prowers...................... | 4 | 18 | - | - | - |
| Pueblo........................ | 11 | 46 | 3 | 7 | 13 |
| Rio Grande.................. | 2 | (D) | 2 | (D) | (D) |

See footnote(s) at end of table.

--continued

BLM_0069313

| Geographic area | Inventory | | Sales | | |
|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Value ($1,000) |
| **BISON** - Con. | | | | | |
| **Counties, 2012** - Con. | | | | | |
| Routt | 1 | (D) | 1 | (D) | (D) |
| Saguache | 1 | (D) | 1 | (D) | (D) |
| San Miguel | 2 | (D) | - | - | (D) |
| Weld | 10 | 4,015 | 8 | 2,295 | (D) |
| **DEER IN CAPTIVITY** | | | | | |
| **State Total** | | | | | |
| Colorado................2012 | 12 | 188 | 4 | 17 | 23 |
| 2007 | 21 | 190 | 8 | 83 | (NA) |
| **Counties, 2012** | | | | | |
| Adams | 1 | (D) | - | - | - |
| Alamosa | 2 | (D) | - | - | - |
| Archuleta | 2 | (D) | - | - | - |
| Clear Creek | - | - | 1 | (D) | (D) |
| Mesa | 1 | (D) | - | - | - |
| Montezuma | 1 | (D) | 1 | (D) | (D) |
| Otero | 2 | (D) | - | - | - |
| Routt | 3 | 20 | 2 | (D) | (D) |
| **ELK IN CAPTIVITY** | | | | | |
| **State Total** | | | | | |
| Colorado................2012 | 49 | 2,314 | 22 | 445 | 871 |
| 2007 | 69 | 5,507 | 45 | 2,170 | (NA) |
| **Counties, 2012** | | | | | |
| Adams | 1 | (D) | - | - | - |
| Archuleta | 2 | (D) | - | - | - |
| Delta | 10 | 606 | 6 | 115 | 116 |
| Dolores | 1 | (D) | - | - | - |
| Eagle | 3 | 31 | 2 | (D) | (D) |
| El Paso | 2 | (D) | - | - | - |
| Fremont | 5 | 53 | 2 | (D) | (D) |
| Garfield | 1 | (D) | - | - | - |
| Grand | 1 | (D) | 1 | (D) | (D) |
| Gunnison | 3 | (D) | 1 | (D) | (D) |
| Jackson | 1 | (D) | 1 | (D) | (D) |
| Kit Carson | 1 | (D) | - | - | - |
| La Plata | 1 | (D) | - | - | - |
| Larimer | 2 | (D) | - | - | - |
| Las Animas | 2 | (D) | - | - | - |
| Mesa | 3 | 90 | 4 | 52 | 104 |
| Montezuma | 2 | (D) | - | - | - |
| Montrose | 2 | (D) | 2 | (D) | (D) |
| Pueblo | 1 | (D) | - | - | - |
| Rio Grande | 1 | (D) | - | - | - |
| Routt | 2 | (D) | 1 | (D) | (D) |
| San Miguel | 2 | (D) | 2 | (D) | (D) |
| **LLAMAS** | | | | | |
| **State Total** | | | | | |
| Colorado................2012 | 834 | 5,000 | 122 | 457 | 389 |
| 2007 | 1,102 | 7,499 | 154 | 761 | (NA) |
| **Counties, 2012** | | | | | |
| Adams | 17 | 78 | 3 | 5 | 5 |
| Alamosa | 8 | 105 | - | - | - |
| Arapahoe | 38 | 168 | 8 | 20 | 27 |
| Archuleta | 19 | 46 | 1 | (D) | (D) |
| Baca | 1 | (D) | - | - | - |
| Bent | 1 | (D) | 2 | (D) | (D) |
| Boulder | 34 | 135 | 2 | (D) | (D) |
| Chaffee | 13 | 67 | 1 | (D) | (D) |
| Cheyenne | 2 | (D) | - | - | - |
| Clear Creek | 1 | (D) | 2 | (D) | (D) |
| Conejos | 2 | (D) | - | - | - |
| Costilla | 2 | (D) | - | - | - |
| Crowley | 10 | 60 | 4 | 6 | 4 |
| Custer | 4 | 27 | - | - | - |
| Delta | 13 | 86 | 2 | (D) | (D) |
| Denver | 1 | (D) | - | - | - |
| Dolores | 4 | 8 | - | - | - |
| Douglas | 57 | 258 | 9 | 22 | 23 |
| Eagle | 3 | 18 | - | - | - |
| Elbert | 62 | 285 | 3 | 7 | 5 |
| El Paso | 66 | 227 | 13 | 31 | 31 |
| Fremont | 16 | 129 | 3 | 8 | (D) |
| Garfield | 14 | 154 | 2 | (D) | (D) |
| Grand | 16 | 50 | - | - | - |
| Gunnison | 9 | 65 | 5 | 12 | 10 |
| Hinsdale | 1 | (D) | - | - | - |
| Huerfano | 21 | 122 | 2 | (D) | (D) |
| Jackson | 2 | (D) | - | - | - |
| Jefferson | 27 | 169 | 3 | 4 | 4 |

See footnote(s) at end of table.

--continued

BLM_0069314

| Geographic area | Inventory | | Sales | | |
|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Value ($1,000) |
| **LLAMAS** - Con. | | | | | |
| **Counties, 2012** - Con. | | | | | |
| Kit Carson | 2 | (D) | 2 | (D) | (D) |
| Lake | 2 | (D) | - | - | - |
| La Plata | 22 | 76 | 6 | 13 | 7 |
| Larimer | 54 | 480 | 11 | 43 | 37 |
| Las Animas | 5 | 37 | - | - | - |
| Lincoln | 2 | (D) | - | - | - |
| Logan | 9 | 26 | - | - | - |
| Mesa | 46 | 250 | 7 | 13 | 9 |
| Moffat | 2 | (D) | - | - | - |
| Montezuma | 26 | 136 | 2 | (D) | (D) |
| Montrose | 16 | 63 | 3 | 6 | 6 |
| Morgan | 8 | 16 | 1 | (D) | (D) |
| Otero | 7 | 12 | - | - | - |
| Ouray | 4 | 19 | 1 | (D) | (D) |
| Park | 17 | 299 | 6 | 38 | 79 |
| Pitkin | 2 | (D) | - | - | - |
| Prowers | 10 | 27 | 3 | 6 | 7 |
| Pueblo | 20 | 86 | 4 | 8 | 7 |
| Rio Blanco | 3 | 8 | 1 | (D) | (D) |
| Rio Grande | 1 | (D) | - | - | - |
| Routt | 10 | 114 | 1 | (D) | (D) |
| Saguache | 4 | 5 | - | - | - |
| San Miguel | 8 | 38 | - | - | - |
| Summit | 2 | (D) | - | - | - |
| Teller | 14 | 694 | 5 | 145 | 64 |
| Washington | 6 | 10 | - | - | - |
| Weld | 65 | 209 | 4 | 7 | 7 |
| Yuma | 3 | 5 | - | - | - |
| **RABBITS, LIVE (SEE TEXT)** | | | | | |
| **State Total** | | | | | |
| Colorado..................2012 | 259 | 3,145 | 84 | 2,535 | 39 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) |
| **Counties, 2012** | | | | | |
| Adams | 7 | 131 | 3 | 44 | 1 |
| Alamosa | 7 | 36 | 1 | (D) | (D) |
| Arapahoe | 4 | 30 | 2 | (D) | (D) |
| Archuleta | 1 | (D) | - | - | - |
| Boulder | 10 | 69 | 1 | (D) | (D) |
| Cheyenne | - | - | 2 | (D) | (D) |
| Clear Creek | - | - | 1 | (D) | (D) |
| Conejos | 3 | 19 | 2 | (D) | (D) |
| Custer | 2 | (D) | - | - | - |
| Delta | 5 | 12 | 3 | 8 | (Z) |
| Douglas | 12 | 102 | 4 | 56 | 1 |
| Eagle | 3 | 56 | 3 | 115 | 1 |
| Elbert | 12 | 101 | 1 | (D) | (D) |
| El Paso | 25 | 154 | 5 | 132 | 1 |
| Fremont | 3 | 371 | 2 | (D) | (D) |
| Garfield | 6 | 17 | 2 | (D) | (D) |
| Grand | 3 | 6 | - | - | - |
| Gunnison | 2 | (D) | - | - | - |
| Huerfano | 7 | 81 | 3 | 85 | 1 |
| Jefferson | 7 | 76 | 2 | (D) | (D) |
| La Plata | 1 | (D) | - | - | - |
| Larimer | 18 | 376 | 8 | 236 | 2 |
| Las Animas | 1 | (D) | 1 | (D) | (D) |
| Logan | 3 | 83 | 1 | (D) | (D) |
| Mesa | 18 | 217 | 10 | 289 | 6 |
| Moffat | 3 | 22 | - | - | - |
| Montezuma | 7 | 134 | 4 | 60 | 1 |
| Montrose | 7 | 19 | - | - | - |
| Morgan | 14 | 114 | 1 | (D) | (D) |
| Otero | 8 | 48 | - | - | - |
| Park | 2 | (D) | - | - | - |
| Pueblo | 7 | 202 | 3 | 96 | - |
| Rio Grande | 11 | 98 | 3 | 30 | (Z) |
| Saguache | 4 | 16 | - | - | - |
| San Miguel | 1 | (D) | - | - | - |
| Teller | 2 | (D) | - | - | - |
| Washington | 1 | (D) | 1 | (D) | (D) |
| Weld | 32 | 485 | 15 | 227 | 4 |
| **OTHER LIVESTOCK (SEE TEXT)** | | | | | |
| **State Total** | | | | | |
| Colorado..................2012 | 86 | (X) | 38 | (X) | 99 |
| 2007 | 145 | (X) | 88 | (X) | (NA) |
| **Counties, 2012** | | | | | |
| Adams | 1 | (X) | - | (X) | - |
| Boulder | 4 | (X) | - | (X) | - |
| Chaffee | 1 | (X) | 1 | (X) | (D) |
| Clear Creek | 1 | (X) | - | (X) | - |
| Custer | 1 | (X) | - | (X) | - |
| Delta | 4 | (X) | 3 | (X) | (D) |

See footnote(s) at end of table. --continued

| Geographic area | Inventory | | Sales | | |
|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Value ($1,000) |
| **OTHER LIVESTOCK (SEE TEXT)** - Con. | | | | | |
| **Counties, 2012** - Con. | | | | | |
| Dolores | 2 | (X) | . | (X) | . |
| Douglas | 3 | (X) | 3 | (X) | 25 |
| Elbert | 4 | (X) | 4 | (X) | (D) |
| El Paso | 4 | (X) | 2 | (X) | (D) |
| Fremont | 1 | (X) | - | (X) | - |
| Grand | 2 | (X) | - | (X) | - |
| Hinsdale | 1 | (X) | - | (X) | - |
| Jefferson | 5 | (X) | 2 | (X) | (D) |
| Larimer | 16 | (X) | 4 | (X) | 22 |
| Mesa | 4 | (X) | 1 | (X) | (D) |
| Montezuma | 2 | (X) | 2 | (X) | (D) |
| Montrose | 3 | (X) | 3 | (X) | 16 |
| Morgan | 2 | (X) | 2 | (X) | (D) |
| Otero | 2 | (X) | - | (X) | - |
| Ouray | 2 | (X) | 2 | (X) | (D) |
| Park | 2 | (X) | 2 | (X) | (D) |
| Pueblo | 2 | (X) | - | (X) | - |
| Rio Grande | 2 | (X) | 1 | (X) | (D) |
| Routt | 2 | (X) | 2 | (X) | (D) |
| Summit | 3 | (X) | - | (X) | - |
| Teller | 3 | (X) | - | (X) | - |
| Weld | 4 | (X) | 4 | (X) | (Z) |
| Yuma | 3 | (X) | . | (X) | . |
| **OTHER LIVESTOCK PRODUCTS (SEE TEXT)** [1] | | | | | |
| **State Total** | | | | | |
| Colorado ........ 2012 | (NA) | (NA) | 606 | (X) | 3,123 |
| 2007 | (NA) | (NA) | 222 | (X) | (NA) |
| **Counties, 2012** | | | | | |
| Adams | (NA) | (NA) | 11 | (X) | 44 |
| Alamosa | (NA) | (NA) | 2 | (X) | (D) |
| Arapahoe | (NA) | (NA) | 29 | (X) | 115 |
| Archuleta | (NA) | (NA) | 7 | (X) | 11 |
| Boulder | (NA) | (NA) | 23 | (X) | 84 |
| Chaffee | (NA) | (NA) | 9 | (X) | 21 |
| Conejos | (NA) | (NA) | 6 | (X) | 6 |
| Costilla | (NA) | (NA) | 2 | (X) | (D) |
| Custer | (NA) | (NA) | 6 | (X) | 9 |
| Delta | (NA) | (NA) | 25 | (X) | 30 |
| Douglas | (NA) | (NA) | 48 | (X) | 144 |
| Eagle | (NA) | (NA) | 3 | (X) | (D) |
| Elbert | (NA) | (NA) | 39 | (X) | 199 |
| El Paso | (NA) | (NA) | 36 | (X) | 176 |
| Fremont | (NA) | (NA) | 13 | (X) | 43 |
| Garfield | (NA) | (NA) | 12 | (X) | 162 |
| Grand | (NA) | (NA) | 2 | (X) | (D) |
| Gunnison | (NA) | (NA) | 5 | (X) | 7 |
| Hinsdale | (NA) | (NA) | 1 | (X) | (D) |
| Huerfano | (NA) | (NA) | 2 | (X) | (D) |
| Jackson | (NA) | (NA) | 2 | (X) | (D) |
| Jefferson | (NA) | (NA) | 20 | (X) | 69 |
| Kiowa | (NA) | (NA) | 1 | (X) | (D) |
| Kit Carson | (NA) | (NA) | 7 | (X) | 51 |
| La Plata | (NA) | (NA) | 14 | (X) | 369 |
| Larimer | (NA) | (NA) | 51 | (X) | 142 |
| Las Animas | (NA) | (NA) | 5 | (X) | 10 |
| Lincoln | (NA) | (NA) | 7 | (X) | 5 |
| Logan | (NA) | (NA) | 4 | (X) | 5 |
| Mesa | (NA) | (NA) | 45 | (X) | 181 |
| Moffat | (NA) | (NA) | 5 | (X) | 13 |
| Montezuma | (NA) | (NA) | 17 | (X) | 55 |
| Montrose | (NA) | (NA) | 14 | (X) | 31 |
| Morgan | (NA) | (NA) | 6 | (X) | 17 |
| Otero | (NA) | (NA) | 1 | (X) | (D) |
| Ouray | (NA) | (NA) | 3 | (X) | 5 |
| Park | (NA) | (NA) | 4 | (X) | 15 |
| Pitkin | (NA) | (NA) | 4 | (X) | 6 |
| Prowers | (NA) | (NA) | 8 | (X) | 17 |
| Pueblo | (NA) | (NA) | 10 | (X) | (D) |
| Rio Blanco | (NA) | (NA) | 4 | (X) | (D) |
| Rio Grande | (NA) | (NA) | 1 | (X) | (D) |
| Routt | (NA) | (NA) | 17 | (X) | 36 |
| San Miguel | (NA) | (NA) | 4 | (X) | 2 |
| Teller | (NA) | (NA) | 3 | (X) | 1 |
| Washington | (NA) | (NA) | 2 | (X) | (D) |
| Weld | (NA) | (NA) | 61 | (X) | 198 |
| Yuma | (NA) | (NA) | 5 | (X) | 4 |

[1] Data are for farms with production, not necessarily sold.

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Harvested cropland .............................................farms | 17,379 | 353 | 165 | 158 | 176 | 306 | 116 |
| acres | 5,182,628 | 249,061 | 46,716 | 54,939 | 8,904 | 350,613 | (D) |
| Irrigated .............................................farms | 13,054 | 160 | 159 | 35 | 144 | 116 | 97 |
| acres | 2,110,131 | 17,206 | 44,675 | 2,303 | 6,471 | 60,638 | 27,459 |
| | | | | | | | |
| Barley for grain .............................................farms | 241 | 3 | 28 | 1 | - | - | - |
| acres | 54,628 | 178 | 8,007 | (D) | - | - | - |
| bushels | 6,573,668 | 6,902 | 1,017,130 | (D) | - | - | - |
| Irrigated .............................................farms | 217 | 1 | 25 | - | - | - | - |
| acres | 50,560 | (D) | 7,365 | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 22 | - | - | - | - | - | - |
| 25 to 99 acres | 58 | 2 | 5 | 1 | - | - | - |
| 100 to 249 acres | 85 | 1 | 12 | - | - | - | - |
| 250 to 499 acres | 53 | - | 8 | - | - | - | - |
| 500 to 999 acres | 18 | - | 2 | - | - | - | - |
| 1,000 acres or more | 5 | - | 1 | - | - | - | - |
| | | | | | | | |
| Corn for grain .............................................farms | 2,562 | 42 | - | 4 | - | 105 | 22 |
| acres | 1,011,151 | 24,638 | - | (D) | - | 46,232 | 1,530 |
| bushels | 121,002,552 | 1,080,483 | - | 21,498 | - | 4,632,177 | 141,176 |
| Irrigated .............................................farms | 2,055 | 26 | - | 3 | - | 78 | 21 |
| acres | 651,404 | 4,801 | - | (D) | - | 29,047 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 251 | 4 | - | - | - | 2 | 8 |
| 25 to 99 acres | 617 | 9 | - | 3 | - | 11 | 8 |
| 100 to 249 acres | 703 | 13 | - | - | - | 34 | 5 |
| 250 to 499 acres | 381 | 4 | - | - | - | 22 | 1 |
| 500 to 999 acres | 341 | 5 | - | 1 | - | 28 | - |
| 1,000 acres or more | 269 | 7 | - | - | - | 8 | - |
| | | | | | | | |
| Corn for silage or greenchop .............................................farms | 997 | 10 | - | - | - | 13 | 22 |
| acres | 157,285 | 1,657 | - | - | - | 3,815 | 1,789 |
| tons | 2,740,971 | 27,822 | - | - | - | 20,442 | 12,517 |
| Irrigated .............................................farms | 853 | 8 | - | - | - | 10 | 20 |
| acres | 121,331 | (D) | - | - | - | 1,649 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 152 | 1 | - | - | - | 3 | 11 |
| 25 to 99 acres | 388 | 6 | - | - | - | 3 | 4 |
| 100 to 249 acres | 273 | - | - | - | - | 5 | 6 |
| 250 to 499 acres | 126 | 2 | - | - | - | 3 | 1 |
| 500 to 999 acres | 47 | 1 | - | - | - | 1 | - |
| 1,000 acres or more | 13 | - | - | - | - | 1 | - |
| | | | | | | | |
| Dry edible beans, excluding limas .............................................farms | 346 | 2 | - | - | - | 1 | 2 |
| acres | 42,573 | (D) | - | - | - | (D) | (D) |
| cwt | 836,655 | (D) | - | - | - | (D) | (D) |
| Irrigated .............................................farms | 296 | 2 | - | - | - | 1 | 2 |
| acres | 33,094 | (D) | - | - | - | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 55 | 1 | - | - | - | - | - |
| 25 to 99 acres | 146 | 1 | - | - | - | - | 2 |
| 100 to 249 acres | 103 | - | - | - | - | - | - |
| 250 to 499 acres | 30 | - | - | - | - | - | - |
| 500 to 999 acres | 12 | - | - | - | - | 1 | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| | | | | | | | |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .............................................farms | 12,798 | 165 | 142 | 86 | 166 | 77 | 110 |
| acres | 1,296,617 | 13,361 | 20,984 | 4,335 | 8,907 | 14,611 | 27,346 |
| tons, dry equivalent | 2,698,367 | 19,481 | 64,439 | 4,931 | 12,567 | 29,627 | 52,945 |
| Irrigated .............................................farms | 10,324 | 95 | 134 | 12 | 133 | 44 | 94 |
| acres | 969,049 | 5,343 | 20,505 | 419 | 6,440 | 7,596 | 22,678 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 5,503 | 63 | 25 | 38 | 59 | 13 | 15 |
| 25 to 99 acres | 4,165 | 60 | 52 | 30 | 83 | 17 | 30 |
| 100 to 249 acres | 1,896 | 33 | 34 | 6 | 21 | 26 | 30 |
| 250 to 499 acres | 757 | 5 | 25 | 3 | 3 | 14 | 21 |
| 500 to 999 acres | 343 | 2 | 4 | 1 | - | 6 | 8 |
| 1,000 acres or more | 134 | 2 | 2 | - | - | 1 | 6 |
| | | | | | | | |
| Oats for grain .............................................farms | 99 | - | 8 | - | - | 3 | - |
| acres | 5,936 | - | 620 | - | - | 360 | - |
| bushels | 402,698 | - | 79,800 | - | - | 6,000 | - |
| Irrigated .............................................farms | 73 | - | 8 | - | - | - | - |
| acres | 3,648 | - | 620 | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 37 | - | - | - | - | - | - |
| 25 to 99 acres | 40 | - | 6 | - | - | - | - |
| 100 to 249 acres | 20 | - | 2 | - | - | 3 | - |
| 250 to 499 acres | 2 | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| | | | | | | | |
| Sorghum for grain .............................................farms | 379 | 5 | - | 1 | - | 151 | 12 |
| acres | 147,955 | 912 | - | (D) | - | 71,688 | 1,357 |
| bushels | 2,733,227 | 18,865 | - | (D) | - | 1,236,987 | 56,579 |
| Irrigated .............................................farms | 83 | 4 | - | - | - | 20 | 4 |
| acres | 10,437 | (D) | - | - | - | 3,594 | 441 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 15 | - | - | - | - | - | 1 |
| 25 to 99 acres | 70 | 4 | - | 1 | - | 12 | 5 |
| 100 to 249 acres | 90 | - | - | - | - | 40 | 6 |
| 250 to 499 acres | 84 | - | - | - | - | 36 | - |
| 500 to 999 acres | 104 | 1 | - | - | - | 57 | - |
| 1,000 acres or more | 16 | - | - | - | - | 6 | - |
| | | | | | | | |
| Soybeans for beans .............................................farms | 84 | - | - | - | - | 2 | - |
| acres | 12,602 | - | - | - | - | (D) | - |
| bushels | 535,045 | - | - | - | - | (D) | - |
| Irrigated .............................................farms | 83 | - | - | - | - | 2 | - |
| acres | 8,607 | - | - | - | - | (D) | - |

--continued

BLM_0069317

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Harvested cropland .........................................farms | 533 | 20 | 113 | 181 | 7 | 456 | 183 |
| acres | 30,123 | (D) | 10,831 | 244,961 | (D) | 82,952 | (D) |
| Irrigated .........................................farms | 438 | 14 | 98 | 48 | 2 | 401 | 159 |
| acres | 24,741 | (D) | 10,014 | (D) | (D) | 73,851 | 29,085 |
| Barley for grain .........................................farms | 4 | - | - | - | - | 17 | 9 |
| acres | 877 | - | - | - | - | 4,200 | 3,548 |
| bushels | 80,096 | - | - | - | - | 472,867 | 393,265 |
| Irrigated .........................................farms | 4 | - | - | - | - | 16 | 9 |
| acres | 742 | - | - | - | - | (D) | 3,548 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 1 | - | - | - | - | 1 | 3 |
| 25 to 99 acres | - | - | - | - | - | 4 | - |
| 100 to 249 acres | 1 | - | - | - | - | 4 | 2 |
| 250 to 499 acres | 2 | - | - | - | - | 6 | 2 |
| 500 to 999 acres | - | - | - | - | - | 2 | 1 |
| 1,000 acres or more | - | - | - | - | - | - | 1 |
| Corn for grain .........................................farms | 19 | 5 | - | 59 | - | - | - |
| acres | 1,275 | 751 | - | 40,552 | - | - | - |
| bushels | 192,324 | (D) | - | 3,508,879 | - | - | - |
| Irrigated .........................................farms | 16 | 5 | - | 35 | - | - | - |
| acres | 933 | 591 | - | 16,751 | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 7 | - | - | - | - | - | - |
| 25 to 99 acres | 8 | 3 | - | 5 | - | - | - |
| 100 to 249 acres | 3 | - | - | 16 | - | - | - |
| 250 to 499 acres | 1 | 2 | - | 13 | - | - | - |
| 500 to 999 acres | - | - | - | 14 | - | - | - |
| 1,000 acres or more | - | - | - | 11 | - | - | - |
| Corn for silage or greenchop .........................................farms | 9 | 3 | - | 11 | - | 2 | - |
| acres | 1,089 | 462 | - | 2,777 | - | (D) | - |
| tons | 25,280 | 9,240 | - | 12,849 | - | (D) | - |
| Irrigated .........................................farms | 6 | 3 | - | 4 | - | 2 | - |
| acres | 909 | 369 | - | 759 | - | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | 1 | - |
| 25 to 99 acres | 5 | - | - | 4 | - | - | - |
| 100 to 249 acres | 3 | 3 | - | 1 | - | - | - |
| 250 to 499 acres | 1 | - | - | 5 | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | 1 | - | - | - |
| Dry edible beans, excluding limas .........................................farms | 3 | - | - | - | - | 2 | - |
| acres | 5 | - | - | - | - | (D) | - |
| cwt | 99 | - | - | - | - | (D) | - |
| Irrigated .........................................farms | 3 | - | - | - | - | 2 | - |
| acres | 3 | - | - | - | - | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 3 | - | - | - | - | 2 | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .........................................farms | 419 | 14 | 103 | 36 | 3 | 450 | 183 |
| acres | 23,397 | 708 | 10,797 | 7,398 | 237 | 76,560 | 21,278 |
| tons, dry equivalent | 51,059 | 1,364 | 15,187 | 11,823 | (D) | 171,427 | 62,440 |
| Irrigated .........................................farms | 331 | 8 | 90 | 11 | 2 | 396 | 159 |
| acres | 19,683 | 90 | 9,984 | 1,461 | (D) | 67,853 | 20,437 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 267 | 9 | 38 | 1 | - | 108 | 68 |
| 25 to 99 acres | 103 | 2 | 31 | 12 | 2 | 164 | 73 |
| 100 to 249 acres | 24 | 3 | 18 | 14 | 1 | 99 | 20 |
| 250 to 499 acres | 12 | - | 13 | 4 | - | 47 | 16 |
| 500 to 999 acres | 11 | - | 3 | 4 | - | 22 | 3 |
| 1,000 acres or more | 2 | - | - | 1 | - | 10 | 3 |
| Oats for grain .........................................farms | 3 | - | - | - | - | 17 | 4 |
| acres | 95 | - | - | - | - | 1,136 | 59 |
| bushels | 5,746 | - | - | - | - | 97,084 | 7,254 |
| Irrigated .........................................farms | 3 | - | - | - | - | 16 | 1 |
| acres | 95 | - | - | - | - | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 1 | - | - | - | - | 2 | 3 |
| 25 to 99 acres | 2 | - | - | - | - | 11 | 1 |
| 100 to 249 acres | - | - | - | - | - | 4 | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sorghum for grain .........................................farms | 1 | - | - | 34 | - | - | - |
| acres | (D) | - | - | 18,973 | - | - | - |
| bushels | (D) | - | - | 327,754 | - | - | - |
| Irrigated .........................................farms | 1 | - | - | 8 | - | - | - |
| acres | (D) | - | - | 544 | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 1 | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | 1 | - | - | - |
| 250 to 499 acres | - | - | - | 15 | - | - | - |
| 500 to 999 acres | - | - | - | 17 | - | - | - |
| 1,000 acres or more | - | - | - | 1 | - | - | - |
| Soybeans for beans .........................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Irrigated .........................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |

--continued

BLM_0069318

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Harvested cropland ............... farms | 50 | 77 | 989 | 5 | 101 | 228 | 88 |
| acres | (D) | 15,375 | 44,114 | (D) | 24,651 | 8,074 | 9,585 |
| Irrigated ............... farms | 41 | 52 | 933 | 4 | 55 | 69 | 83 |
| acres | 4,721 | 10,237 | 40,556 | 5 | 6,702 | 1,309 | 7,983 |
| Barley for grain ............... farms | - | - | 5 | - | 1 | 2 | - |
| acres | - | - | 77 | - | (D) | (D) | - |
| bushels | - | - | 3,529 | - | (D) | (D) | - |
| Irrigated ............... farms | - | - | 5 | - | 1 | 1 | - |
| acres | - | - | 75 | - | (D) | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | 4 | - | - | 1 | - |
| 25 to 99 acres | - | - | 1 | - | 1 | 1 | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Corn for grain ............... farms | 8 | - | 51 | - | 1 | 6 | - |
| acres | 224 | - | 4,704 | - | (D) | 22 | - |
| bushels | 14,639 | - | 729,457 | - | (D) | 2,372 | - |
| Irrigated ............... farms | 8 | - | 48 | - | 1 | 2 | - |
| acres | 222 | - | 4,279 | - | (D) | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 5 | - | 12 | - | - | 6 | - |
| 25 to 99 acres | 3 | - | 24 | - | - | - | - |
| 100 to 249 acres | - | - | 11 | - | 1 | - | - |
| 250 to 499 acres | - | - | 3 | - | - | - | - |
| 500 to 999 acres | - | - | 1 | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Corn for silage or greenchop ............... farms | 1 | - | 19 | - | 1 | 4 | - |
| acres | (D) | - | 1,632 | - | (D) | 41 | - |
| tons | (D) | - | 40,859 | - | (D) | 220 | - |
| Irrigated ............... farms | 1 | - | 19 | - | - | 2 | - |
| acres | (D) | - | 1,567 | - | - | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | 11 | - | - | 4 | - |
| 25 to 99 acres | - | - | 3 | - | 1 | - | - |
| 100 to 249 acres | - | - | 3 | - | - | - | - |
| 250 to 499 acres | 1 | - | 1 | - | - | - | - |
| 500 to 999 acres | - | - | 1 | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Dry edible beans, excluding limas ............... farms | - | - | 12 | - | 21 | - | - |
| acres | - | - | 854 | - | 3,869 | - | - |
| cwt | - | - | 16,183 | - | 11,272 | - | - |
| Irrigated ............... farms | - | - | 11 | - | 3 | - | - |
| acres | - | - | (D) | - | 185 | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | 4 | - | 1 | - | - |
| 25 to 99 acres | - | - | 5 | - | 5 | - | - |
| 100 to 249 acres | - | - | 3 | - | 9 | - | - |
| 250 to 499 acres | - | - | - | - | 5 | - | - |
| 500 to 999 acres | - | - | - | - | 1 | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ............... farms | 37 | 71 | 845 | - | 46 | 174 | 83 |
| acres | 5,764 | 15,155 | 33,586 | - | 6,671 | 7,082 | 9,565 |
| tons, dry equivalent | 14,082 | 17,224 | 61,254 | - | 18,343 | 10,166 | 10,905 |
| Irrigated ............... farms | 31 | 52 | 791 | - | 34 | 28 | 78 |
| acres | 3,208 | 10,237 | 30,468 | - | 5,806 | 951 | 7,969 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 6 | 7 | 497 | - | 9 | 85 | 36 |
| 25 to 99 acres | 18 | 18 | 263 | - | 25 | 69 | 23 |
| 100 to 249 acres | 7 | 23 | 67 | - | 5 | 18 | 18 |
| 250 to 499 acres | 3 | 8 | 15 | - | 2 | 2 | 5 |
| 500 to 999 acres | 2 | 15 | 3 | - | 5 | - | - |
| 1,000 acres or more | 1 | - | - | - | - | - | 1 |
| Oats for grain ............... farms | - | - | 8 | - | - | 2 | - |
| acres | - | - | 74 | - | - | (D) | - |
| bushels | - | - | 6,098 | - | - | (D) | - |
| Irrigated ............... farms | - | - | 8 | - | - | - | - |
| acres | - | - | 74 | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | 7 | - | - | 1 | - |
| 25 to 99 acres | - | - | 1 | - | - | 1 | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sorghum for grain ............... farms | 9 | - | - | - | - | - | - |
| acres | 998 | - | - | - | - | - | - |
| bushels | 25,821 | - | - | - | - | - | - |
| Irrigated ............... farms | 5 | - | - | - | - | - | - |
| acres | 475 | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | 3 | - | - | - | - | - | - |
| 100 to 249 acres | 6 | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Soybeans for beans ............... farms | 3 | - | - | - | - | - | - |
| acres | 39 | - | - | - | - | - | - |
| bushels | 1,125 | - | - | - | - | - | - |
| Irrigated ............... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |

--continued

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Harvested cropland .................................................farms | 224 | 150 | 407 | 376 | 4 | 124 | 142 |
| acres | 59,520 | 11,166 | 7,873 | 25,102 | (D) | 30,548 | 33,921 |
| Irrigated ...............................................................farms | 46 | 94 | 372 | 355 | 1 | 108 | 121 |
| acres | 7,550 | 7,116 | 6,861 | 20,892 | (D) | 22,015 | 26,982 |
| Barley for grain .......................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Irrigated ...............................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Corn for grain .........................................................farms | 14 | 6 | - | - | - | - | - |
| acres | 4,425 | 726 | - | - | - | - | - |
| bushels | 72,215 | 92,472 | - | - | - | - | - |
| Irrigated ...............................................................farms | 2 | 6 | - | - | - | - | - |
| acres | (D) | 726 | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 1 | - | - | - | - | - |
| 25 to 99 acres | 1 | 2 | - | - | - | - | - |
| 100 to 249 acres | 8 | 2 | - | - | - | - | - |
| 250 to 499 acres | 3 | 1 | - | - | - | - | - |
| 500 to 999 acres | 1 | - | - | - | - | - | - |
| 1,000 acres or more | 1 | - | - | - | - | - | - |
| Corn for silage or greenchop ..................................farms | 1 | 3 | 1 | - | - | - | - |
| acres | (D) | 3 | (D) | - | - | - | - |
| tons | (D) | 42 | (D) | - | - | - | - |
| Irrigated ...............................................................farms | - | 3 | 1 | - | - | - | - |
| acres | - | 3 | (D) | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 3 | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | 1 | - | 1 | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Dry edible beans, excluding limas ..........................farms | - | 1 | - | - | - | - | - |
| acres | - | (D) | - | - | - | - | - |
| cwt | - | (D) | - | - | - | - | - |
| Irrigated ...............................................................farms | - | 1 | - | - | - | - | - |
| acres | - | (D) | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 1 | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ...............................................farms | 164 | 89 | 351 | 352 | 3 | 117 | 138 |
| acres | 21,790 | 7,521 | 6,805 | 24,705 | 100 | 30,377 | 33,512 |
| tons, dry equivalent | 20,714 | 12,806 | 10,184 | 38,501 | (D) | 31,553 | 36,372 |
| Irrigated ...............................................................farms | 30 | 40 | 320 | 331 | 1 | 106 | 118 |
| acres | 6,982 | 3,681 | 5,895 | 20,527 | (D) | 22,012 | 26,971 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 52 | 23 | 291 | 187 | 2 | 29 | 27 |
| 25 to 99 acres | 71 | 51 | 44 | 107 | 1 | 34 | 59 |
| 100 to 249 acres | 27 | 9 | 14 | 36 | - | 16 | 23 |
| 250 to 499 acres | 9 | 4 | 2 | 13 | - | 21 | 11 |
| 500 to 999 acres | 2 | 1 | - | 6 | - | 12 | 9 |
| 1,000 acres or more | 3 | 1 | - | 3 | - | 5 | 9 |
| Oats for grain ..........................................................farms | 10 | - | - | - | - | - | - |
| acres | 1,296 | - | - | - | - | - | - |
| bushels | 17,720 | - | - | - | - | - | - |
| Irrigated ...............................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | 4 | - | - | - | - | - | - |
| 100 to 249 acres | 5 | - | - | - | - | - | - |
| 250 to 499 acres | 1 | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sorghum for grain ...................................................farms | 1 | 2 | - | - | - | - | - |
| acres | (D) | (D) | - | - | - | - | - |
| bushels | (D) | (D) | - | - | - | - | - |
| Irrigated ...............................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 2 | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | 1 | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Soybeans for beans .................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Irrigated ...............................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |

--continued

BLM_0069320

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Harvested cropland ............................... farms | 8 | 134 | 58 | 171 | 165 | 349 | 9 |
| acres | (D) | 9,344 | 51,885 | 6,233 | 248,307 | 398,644 | (D) |
| Irrigated ............................... farms | 7 | 100 | 56 | 87 | 22 | 187 | 7 |
| acres | 407 | 7,292 | 46,503 | 1,437 | (D) | 108,476 | 459 |
| Barley for grain ............................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Irrigated ............................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Corn for grain ............................... farms | - | - | - | 1 | 29 | 179 | - |
| acres | - | - | - | (D) | 16,836 | 128,387 | - |
| bushels | - | - | - | (D) | 352,289 | 11,015,317 | - |
| Irrigated ............................... farms | - | - | - | - | 4 | 143 | - |
| acres | - | - | - | - | 556 | 70,666 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | 6 | - | - |
| 25 to 99 acres | - | - | - | 1 | 6 | 19 | - |
| 100 to 249 acres | - | - | - | - | 6 | 56 | - |
| 250 to 499 acres | - | - | - | - | 6 | 28 | - |
| 500 to 999 acres | - | - | - | - | 7 | 34 | - |
| 1,000 acres or more | - | - | - | - | 4 | 42 | - |
| Corn for silage or greenchop ............................... farms | - | - | - | 1 | - | 62 | - |
| acres | - | - | - | (D) | - | 12,643 | - |
| tons | - | - | - | (D) | - | 134,529 | - |
| Irrigated ............................... farms | - | - | - | 1 | - | 39 | - |
| acres | - | - | - | (D) | - | 5,917 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | 1 | - | - | - |
| 25 to 99 acres | - | - | - | - | - | 20 | - |
| 100 to 249 acres | - | - | - | - | - | 32 | - |
| 250 to 499 acres | - | - | - | - | - | 7 | - |
| 500 to 999 acres | - | - | - | - | - | 2 | - |
| 1,000 acres or more | - | - | - | - | - | 1 | - |
| Dry edible beans, excluding limas ............................... farms | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | (D) | - |
| cwt | - | - | - | - | - | (D) | - |
| Irrigated ............................... farms | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | 1 | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ............................... farms | 6 | 124 | 58 | 113 | 32 | 109 | 8 |
| acres | 1,032 | 9,025 | 51,885 | 3,773 | 7,948 | 20,149 | 560 |
| tons, dry equivalent | 877 | 9,341 | 47,104 | 3,691 | 4,751 | 38,472 | 314 |
| Irrigated ............................... farms | 5 | 90 | 56 | 49 | 4 | 59 | 6 |
| acres | (D) | 7,081 | (D) | 1,293 | 135 | 9,141 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 1 | 41 | 6 | 78 | 1 | 3 | - |
| 25 to 99 acres | 2 | 61 | 3 | 22 | 16 | 43 | 5 |
| 100 to 249 acres | 2 | 16 | 7 | 13 | 10 | 40 | 3 |
| 250 to 499 acres | - | 4 | 13 | - | 1 | 16 | - |
| 500 to 999 acres | 1 | 1 | 11 | - | 2 | 5 | - |
| 1,000 acres or more | - | 1 | 18 | - | 2 | 2 | - |
| Oats for grain ............................... farms | 2 | - | - | - | - | 2 | - |
| acres | (D) | - | - | - | - | (D) | - |
| bushels | (D) | - | - | - | - | (D) | - |
| Irrigated ............................... farms | 2 | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 2 | - | - | - | - | 1 | - |
| 25 to 99 acres | - | - | - | - | - | 1 | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sorghum for grain ............................... farms | - | - | - | 1 | 59 | 17 | - |
| acres | - | - | - | (D) | 29,367 | 5,047 | - |
| bushels | - | - | - | (D) | 482,871 | 109,913 | - |
| Irrigated ............................... farms | - | - | - | - | 11 | 2 | - |
| acres | - | - | - | - | 1,316 | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | 1 | 1 | - |
| 25 to 99 acres | - | - | - | 1 | 6 | 1 | - |
| 100 to 249 acres | - | - | - | - | 12 | 9 | - |
| 250 to 499 acres | - | - | - | - | 15 | 5 | - |
| 500 to 999 acres | - | - | - | - | 21 | 1 | - |
| 1,000 acres or more | - | - | - | - | 4 | 1 | - |
| Soybeans for beans ............................... farms | - | - | - | - | 1 | 10 | - |
| acres | - | - | - | - | (D) | 1,741 | - |
| bushels | - | - | - | - | (D) | 65,670 | - |
| Irrigated ............................... farms | - | - | - | - | - | 10 | - |
| acres | - | - | - | - | - | 1,741 | - |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Harvested cropland .......................................farms | 654 | 706 | 195 | 178 | 522 | 1,574 | 3 |
| acres | 39,908 | 68,169 | 16,143 | 222,391 | 266,884 | 58,311 | 540 |
| Irrigated .......................................farms | 594 | 579 | 140 | 28 | 268 | 1,488 | 2 |
| acres | 30,640 | 47,441 | 9,161 | (D) | 90,050 | 51,160 | (D) |
| | | | | | | | |
| Barley for grain .......................................farms | - | 15 | - | - | 1 | - | - |
| acres | - | 1,715 | - | - | (D) | - | - |
| bushels | - | 116,348 | - | - | (D) | - | - |
| Irrigated .......................................farms | - | 12 | - | - | 1 | - | - |
| acres | - | 1,520 | - | - | (D) | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres .......................................... | - | 4 | - | - | - | - | - |
| 25 to 99 acres ........................................ | - | 4 | - | - | - | - | - |
| 100 to 249 acres ..................................... | - | 5 | - | - | 1 | - | - |
| 250 to 499 acres ..................................... | - | 2 | - | - | - | - | - |
| 500 to 999 acres ..................................... | - | - | - | - | - | - | - |
| 1,000 acres or more ................................ | - | - | - | - | - | - | - |
| | | | | | | | |
| Corn for grain .......................................farms | 2 | 72 | 5 | 55 | 223 | 47 | - |
| acres | (D) | 10,464 | 26 | 26,906 | 83,830 | 4,990 | - |
| bushels | (D) | 1,485,552 | 2,027 | 870,162 | 9,640,552 | 728,379 | - |
| Irrigated .......................................farms | 2 | 61 | 5 | 7 | 172 | 44 | - |
| acres | (D) | 8,419 | 26 | 1,676 | 52,824 | 3,844 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres .......................................... | - | 22 | 5 | - | 7 | 14 | - |
| 25 to 99 acres ........................................ | - | 20 | - | 4 | 54 | 13 | - |
| 100 to 249 acres ..................................... | 2 | 20 | - | 15 | 71 | 17 | - |
| 250 to 499 acres ..................................... | - | 6 | - | 17 | 33 | 2 | - |
| 500 to 999 acres ..................................... | - | 2 | - | 11 | 41 | - | - |
| 1,000 acres or more ................................ | - | 2 | - | 8 | 17 | 1 | - |
| | | | | | | | |
| Corn for silage or greenchop .......................................farms | 1 | 42 | 4 | 5 | 42 | 30 | - |
| acres | (D) | 8,581 | (D) | 1,654 | 4,360 | 2,063 | - |
| tons | (D) | 184,437 | (D) | 8,393 | 89,647 | 39,292 | - |
| Irrigated .......................................farms | - | 33 | 4 | 2 | 41 | 27 | - |
| acres | - | 7,135 | (D) | (D) | (D) | 1,708 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres .......................................... | - | 6 | 3 | 1 | 8 | 11 | - |
| 25 to 99 acres ........................................ | 1 | 15 | 1 | 1 | 18 | 10 | - |
| 100 to 249 acres ..................................... | - | 11 | - | - | 11 | 9 | - |
| 250 to 499 acres ..................................... | - | 4 | - | 1 | 5 | - | - |
| 500 to 999 acres ..................................... | - | 5 | - | 2 | - | - | - |
| 1,000 acres or more ................................ | - | 1 | - | - | - | - | - |
| | | | | | | | |
| Dry edible beans, excluding limas .......................................farms | 5 | 13 | - | - | 11 | 6 | - |
| acres | 59 | 826 | - | - | 1,597 | 153 | - |
| cwt | 1,652 | 22,994 | - | - | 16,661 | 2,443 | - |
| Irrigated .......................................farms | - | 12 | - | - | 11 | 5 | - |
| acres | - | (D) | - | - | 1,197 | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres .......................................... | 3 | - | - | - | 1 | 4 | - |
| 25 to 99 acres ........................................ | 2 | 11 | - | - | 5 | 2 | - |
| 100 to 249 acres ..................................... | - | 2 | - | - | 4 | - | - |
| 250 to 499 acres ..................................... | - | - | - | - | - | - | - |
| 500 to 999 acres ..................................... | - | - | - | - | 1 | - | - |
| 1,000 acres or more ................................ | - | - | - | - | - | - | - |
| | | | | | | | |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .......................................farms | 601 | 568 | 187 | 67 | 278 | 1,278 | 3 |
| acres | 36,245 | 31,298 | 13,718 | 14,345 | 41,180 | 43,487 | 540 |
| tons, dry equivalent | 58,105 | 72,160 | 17,076 | 12,649 | 120,513 | 84,976 | 131 |
| Irrigated .......................................farms | 547 | 455 | 132 | 14 | 195 | 1,193 | 2 |
| acres | 30,105 | 22,606 | 9,021 | 988 | 25,802 | 37,623 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres .......................................... | 254 | 302 | 86 | 3 | 30 | 968 | - |
| 25 to 99 acres ........................................ | 250 | 202 | 65 | 18 | 113 | 209 | 1 |
| 100 to 249 acres ..................................... | 78 | 46 | 23 | 27 | 89 | 68 | 1 |
| 250 to 499 acres ..................................... | 14 | 16 | 8 | 12 | 33 | 23 | 1 |
| 500 to 999 acres ..................................... | 2 | - | 4 | 6 | 12 | 8 | - |
| 1,000 acres or more ................................ | 3 | 2 | 1 | 1 | 1 | 2 | - |
| | | | | | | | |
| Oats for grain .......................................farms | 4 | - | - | 1 | 3 | 5 | - |
| acres | 183 | - | - | (D) | 265 | 70 | - |
| bushels | 8,662 | - | - | (D) | 28,525 | 5,000 | - |
| Irrigated .......................................farms | 4 | - | - | - | 3 | 5 | - |
| acres | 183 | - | - | - | 265 | 70 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres .......................................... | 2 | - | - | - | - | 5 | - |
| 25 to 99 acres ........................................ | 1 | - | - | - | 2 | - | - |
| 100 to 249 acres ..................................... | 1 | - | - | 1 | 1 | - | - |
| 250 to 499 acres ..................................... | - | - | - | - | - | - | - |
| 500 to 999 acres ..................................... | - | - | - | - | - | - | - |
| 1,000 acres or more ................................ | - | - | - | - | - | - | - |
| | | | | | | | |
| Sorghum for grain .......................................farms | - | - | - | 5 | 3 | 1 | - |
| acres | - | - | - | 1,004 | (D) | (D) | - |
| bushels | - | - | - | 12,993 | (D) | (D) | - |
| Irrigated .......................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres .......................................... | - | - | - | - | 1 | - | - |
| 25 to 99 acres ........................................ | - | - | - | 1 | 1 | 1 | - |
| 100 to 249 acres ..................................... | - | - | - | 3 | - | - | - |
| 250 to 499 acres ..................................... | - | - | - | - | 1 | - | - |
| 500 to 999 acres ..................................... | - | - | - | 1 | - | - | - |
| 1,000 acres or more ................................ | - | - | - | - | - | - | - |
| | | | | | | | |
| Soybeans for beans .......................................farms | - | 3 | - | 1 | 7 | 3 | - |
| acres | - | 306 | - | (D) | 586 | 156 | - |
| bushels | - | (D) | - | (D) | 20,082 | 5,186 | - |
| Irrigated .......................................farms | - | 2 | - | - | 5 | 3 | - |
| acres | - | (D) | - | - | (D) | 156 | - |

--continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Harvested cropland .......................................... farms | 167 | 653 | 794 | 417 | 259 | 55 | 48 |
| acres | 33,697 | 60,817 | 58,464 | 171,272 | 47,269 | (D) | 3,570 |
| Irrigated .......................................... farms | 91 | 604 | 753 | 326 | 247 | 52 | 24 |
| acres | 12,112 | 44,026 | 53,561 | 97,487 | 40,573 | 7,000 | 2,406 |
| Barley for grain .......................................... farms | 1 | 1 | 4 | 5 | - | - | - |
| acres | (D) | (D) | 140 | 625 | - | - | - |
| bushels | (D) | (D) | 13,900 | 35,554 | - | - | - |
| Irrigated .......................................... farms | - | 1 | 4 | 3 | - | - | - |
| acres | - | (D) | 140 | (D) | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | 2 | 1 | - | - | - |
| 25 to 99 acres | - | - | 2 | 1 | - | - | - |
| 100 to 249 acres | - | 1 | - | 2 | - | - | - |
| 250 to 499 acres | 1 | - | - | 1 | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Corn for grain .......................................... farms | - | 10 | 118 | 218 | 95 | - | - |
| acres | - | 2,054 | 11,067 | 51,519 | 6,106 | - | - |
| bushels | - | (D) | 1,899,216 | 8,181,091 | 701,377 | - | - |
| Irrigated .......................................... farms | - | 8 | 108 | 191 | 82 | - | - |
| acres | - | (D) | 10,083 | 42,927 | 5,583 | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 7 | 34 | 14 | 31 | - | - |
| 25 to 99 acres | - | - | 42 | 73 | 42 | - | - |
| 100 to 249 acres | - | 1 | 29 | 73 | 18 | - | - |
| 250 to 499 acres | - | 1 | 12 | 30 | 4 | - | - |
| 500 to 999 acres | - | - | 1 | 21 | - | - | - |
| 1,000 acres or more | - | 1 | - | 7 | - | - | - |
| Corn for silage or greenchop .......................................... farms | - | 2 | 57 | 95 | 38 | - | - |
| acres | - | (D) | 4,363 | 18,452 | 2,409 | - | - |
| tons | - | (D) | 100,652 | 420,991 | 28,831 | - | - |
| Irrigated .......................................... farms | - | 1 | 52 | 84 | 30 | - | - |
| acres | - | (D) | 4,118 | 16,703 | 1,969 | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 1 | 15 | 12 | 17 | - | - |
| 25 to 99 acres | - | 1 | 25 | 38 | 14 | - | - |
| 100 to 249 acres | - | - | 15 | 28 | 5 | - | - |
| 250 to 499 acres | - | - | 1 | 10 | 2 | - | - |
| 500 to 999 acres | - | - | 1 | 4 | - | - | - |
| 1,000 acres or more | - | - | - | 3 | - | - | - |
| Dry edible beans, excluding limas .......................................... farms | - | 33 | 61 | 10 | 1 | - | - |
| acres | - | 5,531 | 4,651 | 901 | (D) | - | - |
| cwt | - | 47,715 | 101,553 | 19,794 | (D) | - | - |
| Irrigated .......................................... farms | - | 16 | 60 | 10 | 1 | - | - |
| acres | - | 1,584 | (D) | 901 | (D) | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 4 | 15 | 2 | - | - | - |
| 25 to 99 acres | - | 13 | 27 | 6 | - | - | - |
| 100 to 249 acres | - | 12 | 18 | 1 | 1 | - | - |
| 250 to 499 acres | - | 1 | 1 | 1 | - | - | - |
| 500 to 999 acres | - | 3 | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .......................................... farms | 151 | 522 | 692 | 256 | 235 | 49 | 47 |
| acres | 22,453 | 40,879 | 32,283 | 32,914 | 32,757 | 7,124 | 3,569 |
| tons, dry equivalent | 30,303 | 137,936 | 69,668 | 118,540 | 108,110 | 8,344 | 5,653 |
| Irrigated .......................................... farms | 82 | 499 | 648 | 209 | 225 | 45 | 23 |
| acres | 12,097 | 36,960 | 30,711 | 24,929 | 28,803 | 6,935 | 2,405 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 35 | 274 | 415 | 43 | 59 | 15 | 17 |
| 25 to 99 acres | 62 | 151 | 199 | 117 | 100 | 16 | 22 |
| 100 to 249 acres | 30 | 58 | 50 | 57 | 45 | 8 | 3 |
| 250 to 499 acres | 12 | 24 | 22 | 29 | 23 | 8 | 4 |
| 500 to 999 acres | 9 | 14 | 5 | 9 | 3 | 1 | 1 |
| 1,000 acres or more | 3 | 1 | 1 | 1 | 5 | 1 | - |
| Oats for grain .......................................... farms | - | 1 | 14 | 4 | - | - | - |
| acres | - | (D) | 299 | 198 | - | - | - |
| bushels | - | (D) | 24,348 | 5,003 | - | - | - |
| Irrigated .......................................... farms | - | 1 | 14 | 2 | - | - | - |
| acres | - | (D) | 299 | (D) | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 1 | 11 | 2 | - | - | - |
| 25 to 99 acres | - | - | 3 | 1 | - | - | - |
| 100 to 249 acres | - | - | - | 1 | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sorghum for grain .......................................... farms | - | - | - | 2 | 9 | - | - |
| acres | - | - | - | (D) | 284 | - | - |
| bushels | - | - | - | (D) | 12,740 | - | - |
| Irrigated .......................................... farms | - | - | - | - | 4 | - | - |
| acres | - | - | - | - | 76 | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | 5 | - | - |
| 25 to 99 acres | - | - | - | - | 4 | - | - |
| 100 to 249 acres | - | - | - | 1 | - | - | - |
| 250 to 499 acres | - | - | - | 1 | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Soybeans for beans .......................................... farms | - | - | - | - | 1 | - | - |
| acres | - | - | - | - | (D) | - | - |
| bushels | - | - | - | - | (D) | - | - |
| Irrigated .......................................... farms | - | - | - | - | 1 | - | - |
| acres | - | - | - | - | (D) | - | - |

--continued

## Table 24. Selected Crops Harvested: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Harvested cropland ............... farms | 222 | 54 | 267 | 266 | 171 | 262 | 429 | 154 |
| acres | 236,894 | 3,791 | 205,301 | 16,020 | 23,374 | 84,934 | (D) | 80,371 |
| Irrigated ............... farms | 108 | 51 | 186 | 236 | 151 | 251 | 255 | 142 |
| acres | 72,656 | 3,665 | 78,825 | 14,322 | 17,446 | 80,467 | 34,301 | 76,429 |
| Barley for grain ............... farms | 1 | - | - | - | - | 53 | - | 39 |
| acres | (D) | - | - | - | - | 15,538 | - | 12,892 |
| bushels | (D) | - | - | - | - | 2,074,275 | - | 1,834,537 |
| Irrigated ............... farms | 1 | - | - | - | - | 50 | - | 38 |
| acres | (D) | - | - | - | - | 14,590 | - | (D) |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | 1 | - | - |
| 25 to 99 acres | - | - | - | - | - | 7 | - | 4 |
| 100 to 249 acres | 1 | - | - | - | - | 22 | - | 15 |
| 250 to 499 acres | - | - | - | - | - | 16 | - | 12 |
| 500 to 999 acres | - | - | - | - | - | 6 | - | 6 |
| 1,000 acres or more | - | - | - | - | - | 1 | - | 2 |
| Corn for grain ............... farms | 142 | - | 54 | 57 | - | - | - | - |
| acres | 119,538 | - | 20,398 | 3,849 | - | - | - | - |
| bushels | 13,059,655 | - | 2,005,598 | 647,631 | - | - | - | - |
| Irrigated ............... farms | 99 | - | 46 | 49 | - | - | - | - |
| acres | 64,191 | - | 13,893 | 3,808 | - | - | - | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | 26 | - | - | - | - |
| 25 to 99 acres | 7 | - | 14 | 19 | - | - | - | - |
| 100 to 249 acres | 24 | - | 18 | 8 | - | - | - | - |
| 250 to 499 acres | 27 | - | 14 | 3 | - | - | - | - |
| 500 to 999 acres | 40 | - | 7 | 1 | - | - | - | - |
| 1,000 acres or more | 44 | - | 3 | - | - | - | - | - |
| Corn for silage or greenchop ............... farms | 13 | - | 27 | 14 | - | 1 | 1 | 1 |
| acres | 3,523 | - | 3,753 | 773 | - | (D) | (D) | (D) |
| tons | 41,969 | - | 34,977 | 16,445 | - | (D) | (D) | (D) |
| Irrigated ............... farms | 9 | - | 28 | 14 | - | 1 | - | 1 |
| acres | 1,770 | - | (D) | 765 | - | (D) | - | (D) |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | 1 | - | - | 7 | - | - | - | - |
| 25 to 99 acres | 3 | - | 16 | 5 | - | 1 | - | 1 |
| 100 to 249 acres | 4 | - | 5 | 1 | - | - | 1 | - |
| 250 to 499 acres | 4 | - | 5 | 1 | - | - | - | - |
| 500 to 999 acres | - | - | 1 | - | - | - | - | - |
| 1,000 acres or more | 1 | - | - | - | - | - | - | - |
| Dry edible beans, excluding limas ............... farms | 14 | - | 1 | 14 | - | - | - | - |
| acres | 2,279 | - | (D) | 877 | - | - | - | - |
| cwt | 66,838 | - | (D) | 26,596 | - | - | - | - |
| Irrigated ............... farms | 11 | - | 1 | 14 | - | - | - | - |
| acres | 1,759 | - | (D) | 877 | - | - | - | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | 6 | - | - | - | - |
| 25 to 99 acres | 4 | - | 1 | 6 | - | - | - | - |
| 100 to 249 acres | 7 | - | - | 1 | - | - | - | - |
| 250 to 499 acres | 3 | - | - | 1 | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ............... farms | 32 | 50 | 177 | 221 | 167 | 216 | 409 | 120 |
| acres | 3,923 | 3,782 | 54,906 | 8,541 | 23,072 | 45,890 | 67,189 | 47,096 |
| tons, dry equivalent | 6,828 | 5,926 | 124,133 | 27,218 | 38,143 | 153,705 | 64,974 | 113,129 |
| Irrigated ............... farms | 11 | 47 | 148 | 196 | 149 | 206 | 242 | 112 |
| acres | 753 | 3,656 | 42,342 | 6,989 | 17,392 | 43,601 | 34,229 | 43,310 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | 3 | 17 | 22 | 133 | 48 | 44 | 154 | 7 |
| 25 to 99 acres | 16 | 25 | 42 | 66 | 63 | 56 | 144 | 21 |
| 100 to 249 acres | 10 | 3 | 54 | 15 | 32 | 63 | 57 | 43 |
| 250 to 499 acres | 2 | 4 | 22 | 5 | 13 | 31 | 34 | 22 |
| 500 to 999 acres | 1 | 1 | 28 | - | 10 | 15 | 17 | 17 |
| 1,000 acres or more | - | - | 9 | - | 1 | 7 | 3 | 10 |
| Oats for grain ............... farms | - | - | 1 | - | - | 4 | - | 2 |
| acres | - | - | (D) | - | - | 306 | - | (D) |
| bushels | - | - | (D) | - | - | 29,070 | - | (D) |
| Irrigated ............... farms | - | - | - | - | - | 4 | - | 2 |
| acres | - | - | - | - | - | 306 | - | (D) |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | 1 | - | - | 3 | - | 1 |
| 25 to 99 acres | - | - | - | - | - | 1 | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - | 1 |
| 250 to 499 acres | - | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Sorghum for grain ............... farms | 1 | - | 53 | - | - | - | - | - |
| acres | (D) | - | 16,036 | - | - | - | - | - |
| bushels | (D) | - | 370,344 | - | - | - | - | - |
| Irrigated ............... farms | 1 | - | 24 | - | - | - | - | - |
| acres | (D) | - | 2,633 | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | 3 | - | - | - | - | - |
| 25 to 99 acres | 1 | - | 20 | - | - | - | - | - |
| 100 to 249 acres | - | - | 10 | - | - | - | - | - |
| 250 to 499 acres | - | - | 10 | - | - | - | - | - |
| 500 to 999 acres | - | - | 6 | - | - | - | - | - |
| 1,000 acres or more | - | - | 4 | - | - | - | - | - |
| Soybeans for beans ............... farms | 2 | - | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - | - |
| bushels | (D) | - | - | - | - | - | - | - |
| Irrigated ............... farms | 2 | - | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - | - |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Harvested cropland ........................... farms | 54 | 158 | 22 | 25 | 410 | 1,636 | 398 |
| acres | - | 5,043 | 131,355 | 3,665 | (D) | 327,098 | 428,823 | 364,045 |
| Irrigated ........................... farms | - | 50 | 72 | 18 | 17 | 98 | 1,280 | 272 |
| acres | - | 3,908 | 37,691 | 3,513 | (D) | 44,961 | 268,844 | 227,836 |
| Barley for grain ........................... farms | - | - | 1 | - | - | 1 | 49 | - |
| acres | - | - | (D) | - | - | (D) | 4,937 | - |
| bushels | - | - | (D) | - | - | (D) | 422,350 | - |
| Irrigated ........................... farms | - | - | - | - | - | 1 | 44 | - |
| acres | - | - | - | - | - | (D) | 4,551 | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | 4 | - |
| 25 to 99 acres | - | - | - | - | - | - | 25 | - |
| 100 to 249 acres | - | - | - | - | - | - | 18 | - |
| 250 to 499 acres | - | - | - | - | - | 1 | 2 | - |
| 500 to 999 acres | - | - | 1 | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Corn for grain ........................... farms | - | - | 83 | - | - | 113 | 460 | 257 |
| acres | - | - | 47,546 | - | - | 52,241 | 92,621 | 206,038 |
| bushels | - | - | 5,209,418 | - | - | 4,888,843 | 13,834,242 | 35,791,041 |
| Irrigated ........................... farms | - | - | 59 | - | - | 71 | 425 | 228 |
| acres | - | - | 29,360 | - | - | 26,192 | 78,273 | 178,203 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | 1 | - | - | 11 | 34 | - |
| 25 to 99 acres | - | - | 16 | - | - | 17 | 173 | 20 |
| 100 to 249 acres | - | - | 21 | - | - | 29 | 147 | 57 |
| 250 to 499 acres | - | - | 16 | - | - | 20 | 59 | 53 |
| 500 to 999 acres | - | - | 14 | - | - | 21 | 36 | 55 |
| 1,000 acres or more | - | - | 15 | - | - | 15 | 11 | 72 |
| Corn for silage or greenchop ........................... farms | - | - | 7 | - | - | 36 | 367 | 51 |
| acres | - | - | 641 | - | - | 10,431 | 58,593 | 11,816 |
| tons | - | - | 8,021 | - | - | 92,904 | 1,142,154 | 223,359 |
| Irrigated ........................... farms | - | - | 5 | - | - | 19 | 341 | 44 |
| acres | - | - | (D) | - | - | 2,574 | 52,424 | 8,856 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | 1 | - | - | 2 | 35 | - |
| 25 to 99 acres | - | - | 5 | - | - | 10 | 180 | 15 |
| 100 to 249 acres | - | - | - | - | - | 10 | 98 | 21 |
| 250 to 499 acres | - | - | 1 | - | - | 7 | 55 | 8 |
| 500 to 999 acres | - | - | - | - | - | 5 | 18 | 5 |
| 1,000 acres or more | - | - | - | - | - | 2 | 1 | 2 |
| Dry edible beans, excluding limas ........................... farms | - | - | 5 | - | - | 5 | 69 | 53 |
| acres | - | - | 808 | - | - | 458 | 8,196 | 10,045 |
| cwt | - | - | 17,587 | - | - | 10,976 | 203,101 | 252,959 |
| Irrigated ........................... farms | - | - | 4 | - | - | 5 | 67 | 53 |
| acres | - | - | (D) | - | - | 458 | (D) | 9,731 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | 6 | 2 |
| 25 to 99 acres | - | - | 1 | - | - | 3 | 42 | 10 |
| 100 to 249 acres | - | - | 2 | - | - | 2 | 15 | 26 |
| 250 to 499 acres | - | - | 2 | - | - | - | 4 | 11 |
| 500 to 999 acres | - | - | - | - | - | - | 2 | 4 |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ........................... farms | - | 47 | 44 | 21 | 12 | 120 | 1,228 | 128 |
| acres | - | 5,025 | 4,416 | 3,645 | 339 | 20,764 | 109,518 | 18,795 |
| tons, dry equivalent | - | 6,209 | 15,268 | 3,190 | 818 | 43,621 | 311,148 | 55,010 |
| Irrigated ........................... farms | - | 43 | 29 | 17 | 8 | 44 | 974 | 91 |
| acres | - | 3,890 | 3,006 | 3,493 | 263 | 8,314 | 84,634 | 11,605 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | 23 | 13 | 6 | 10 | 13 | 416 | 8 |
| 25 to 99 acres | - | 11 | 13 | 6 | 1 | 44 | 487 | 41 |
| 100 to 249 acres | - | 7 | 13 | 5 | 1 | 39 | 233 | 55 |
| 250 to 499 acres | - | 3 | 4 | - | - | 13 | 68 | 15 |
| 500 to 999 acres | - | 3 | 1 | 4 | - | 10 | 16 | 7 |
| 1,000 acres or more | - | - | - | - | - | 1 | 8 | - |
| Oats for grain ........................... farms | - | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | - | (D) | - |
| bushels | - | - | - | - | - | - | (D) | - |
| Irrigated ........................... farms | - | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | - | (D) | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | 1 | - |
| 25 to 99 acres | - | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Sorghum for grain ........................... farms | - | - | - | - | - | 4 | 6 | 2 |
| acres | - | - | - | - | - | 235 | 580 | (D) |
| bushels | - | - | - | - | - | (D) | 30,370 | (D) |
| Irrigated ........................... farms | - | - | - | - | - | 1 | 1 | - |
| acres | - | - | - | - | - | (D) | (D) | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | 1 | - |
| 25 to 99 acres | - | - | - | - | - | 3 | 4 | 2 |
| 100 to 249 acres | - | - | - | - | - | 1 | - | - |
| 250 to 499 acres | - | - | - | - | - | - | 1 | - |
| 500 to 999 acres | - | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Soybeans for beans ........................... farms | - | - | 10 | - | - | 13 | 5 | 23 |
| acres | - | - | 2,113 | - | - | 1,655 | 1,347 | 2,864 |
| bushels | - | - | 107,595 | - | - | 88,950 | 49,449 | 136,516 |
| Irrigated ........................... farms | - | - | 8 | - | - | 9 | - | 21 |
| acres | - | - | (D) | - | - | 1,589 | - | (D) |

--continued

BLM_0069325

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 9 | - | - | - | - | - | - |
| 25 to 99 acres | 24 | - | - | - | - | - | - |
| 100 to 249 acres | 41 | - | - | - | - | 2 | - |
| 250 to 499 acres | 5 | - | - | - | - | - | - |
| 500 to 999 acres | 4 | - | - | - | - | - | - |
| 1,000 acres or more | 1 | - | - | - | - | - | - |
| Sugarbeets for sugar ............farms | 215 | 3 | - | - | - | - | - |
| acres | 30,553 | (D) | - | - | - | - | - |
| tons | 938,052 | (D) | - | - | - | - | - |
| Irrigated .............................farms | 215 | 3 | - | - | - | - | - |
| acres | 30,553 | (D) | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 18 | 1 | - | - | - | - | - |
| 25 to 99 acres | 91 | 1 | - | - | - | - | - |
| 100 to 249 acres | 78 | 1 | - | - | - | - | - |
| 250 to 499 acres | 21 | - | - | - | - | - | - |
| 500 to 999 acres | 5 | - | - | - | - | - | - |
| 1,000 acres or more | 2 | - | - | - | - | - | - |
| Sunflower seed, all .................farms | 181 | 19 | - | 3 | - | 16 | - |
| acres | 69,307 | 8,420 | - | 237 | - | 4,684 | - |
| pounds | 52,566,914 | 5,846,093 | - | (D) | - | 3,444,838 | - |
| Irrigated .............................farms | 71 | 5 | - | 1 | - | 12 | - |
| acres | 11,079 | 512 | - | (D) | - | 1,944 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 9 | 1 | - | - | - | 1 | - |
| 25 to 99 acres | 30 | 3 | - | 2 | - | 1 | - |
| 100 to 249 acres | 62 | 3 | - | 1 | - | 11 | - |
| 250 to 499 acres | 36 | 7 | - | - | - | - | - |
| 500 to 999 acres | 30 | 3 | - | - | - | 2 | - |
| 1,000 acres or more | 14 | 2 | - | - | - | 1 | - |
| Wheat for grain, all .................farms | 3,680 | 181 | 9 | 69 | - | 265 | 32 |
| acres | 2,181,967 | 186,439 | 2,314 | 49,190 | - | 215,053 | 9,285 |
| bushels | 67,665,715 | 6,306,838 | 157,287 | 1,002,420 | - | 4,710,723 | 270,666 |
| Irrigated .............................farms | 937 | 15 | 8 | 2 | - | 57 | 24 |
| acres | 126,009 | 2,913 | (D) | (D) | - | 15,637 | 1,252 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 241 | 12 | - | 3 | - | - | 13 |
| 25 to 99 acres | 766 | 37 | 3 | 10 | - | 13 | 12 |
| 100 to 249 acres | 712 | 26 | 2 | 10 | - | 38 | 5 |
| 250 to 499 acres | 654 | 30 | 3 | 18 | - | 77 | - |
| 500 to 999 acres | 605 | 28 | 1 | 13 | - | 68 | - |
| 1,000 acres or more | 682 | 48 | - | 15 | - | 69 | 2 |
| Vegetables harvested for | | | | | | | |
| sale (see text) ....................farms | 763 | 23 | 34 | 7 | 5 | - | 1 |
| acres | 83,266 | 108 | 15,284 | 11 | 5 | - | (D) |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | 465 | 19 | 2 | 7 | 5 | - | 1 |
| 5.0 to 24.9 acres | 58 | 2 | - | - | - | - | - |
| 25.0 to 99.9 acres | 82 | 2 | 6 | - | - | - | - |
| 100.0 to 249.9 acres | 60 | - | 7 | - | - | - | - |
| 250.0 to 499.9 acres | 50 | - | 10 | - | - | - | - |
| 500.0 acres or more | 48 | - | 9 | - | - | - | - |
| 500.0 to 749.9 acres | 21 | - | 4 | - | - | - | - |
| 750.0 to 999.9 acres | 11 | - | 2 | - | - | - | - |
| 1,000.0 acres or more | 16 | - | 3 | - | - | - | - |
| Land in orchards ....................farms | 808 | 11 | - | 2 | 7 | - | - |
| acres | 6,338 | 15 | - | (D) | 13 | - | - |
| Irrigated .............................farms | 808 | 11 | - | 2 | 7 | - | - |
| acres | 6,338 | 15 | - | (D) | 13 | - | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres | 567 | 11 | - | 2 | 6 | - | - |
| 5.0 to 24.9 acres | 184 | - | - | - | 1 | - | - |
| 25.0 to 99.9 acres | 49 | - | - | - | - | - | - |
| 100.0 to 249.9 acres | 7 | - | - | - | - | - | - |
| 250.0 to 499.9 acres | 1 | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |

--continued

BLM_0069326

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | 1 | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sugarbeets for sugar ............farms | 3 | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - |
| tons | (D) | - | - | - | - | - | - |
| Irrigated ............farms | 3 | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 1 | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | 2 | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sunflower seed, all ............farms | 1 | - | - | 14 | - | - | - |
| acres | (D) | - | - | 6,447 | - | - | - |
| pounds | (D) | - | - | 3,675,999 | - | - | - |
| Irrigated ............farms | 1 | - | - | 4 | - | - | - |
| acres | (D) | - | - | 1,055 | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 1 | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | 1 | - | - | - |
| 100 to 249 acres | - | - | - | 3 | - | - | - |
| 250 to 499 acres | - | - | - | 7 | - | - | - |
| 500 to 999 acres | - | - | - | 1 | - | - | - |
| 1,000 acres or more | - | - | - | 2 | - | - | - |
| Wheat for grain, all ............farms | 18 | 9 | - | 171 | - | 5 | 2 |
| acres | 1,764 | 4,377 | - | 166,470 | - | 452 | (D) |
| bushels | 119,429 | 130,474 | - | 4,562,942 | - | 23,425 | (D) |
| Irrigated ............farms | 12 | - | - | 19 | - | 3 | 2 |
| acres | 925 | - | - | 5,715 | - | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 5 | - | - | 2 | - | - | - |
| 25 to 99 acres | 7 | 4 | - | 12 | - | 4 | 1 |
| 100 to 249 acres | 5 | - | - | 16 | - | 1 | - |
| 250 to 499 acres | 1 | 2 | - | 29 | - | - | 1 |
| 500 to 999 acres | - | - | - | 51 | - | - | - |
| 1,000 acres or more | - | 3 | - | 61 | - | - | - |
| Vegetables harvested for sale (see text) ............farms | 77 | 1 | 2 | - | - | 5 | 10 |
| acres | 808 | (D) | (D) | - | - | (D) | 4,683 |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | 64 | 1 | 2 | - | - | 3 | 6 |
| 5.0 to 24.9 acres | 3 | - | - | - | - | - | - |
| 25.0 to 99.9 acres | 9 | - | - | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | 1 | 1 |
| 250.0 to 499.9 acres | 1 | - | - | - | - | 1 | 1 |
| 500.0 acres or more | - | - | - | - | - | - | 2 |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | 2 |
| Land in orchards ............farms | 35 | 1 | 3 | - | - | 2 | - |
| acres | 45 | (D) | (D) | - | - | (D) | - |
| Irrigated ............farms | 35 | 1 | 3 | - | - | 2 | - |
| acres | 45 | (D) | (D) | - | - | (D) | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres | 34 | 1 | 3 | - | - | - | - |
| 5.0 to 24.9 acres | 1 | - | - | - | - | 2 | - |
| 25.0 to 99.9 acres | - | - | - | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |

--continued

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 3 | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sugarbeets for sugar ................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| tons | - | - | - | - | - | - | - |
| Irrigated ................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sunflower seed, all ................farms | - | - | - | - | 4 | - | - |
| acres | - | - | - | - | 1,920 | - | - |
| pounds | - | - | - | - | 795,270 | - | - |
| Irrigated ................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | 3 | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | 1 | - | - |
| Wheat for grain, all ................farms | 7 | - | 4 | 1 | 49 | 6 | - |
| acres | 215 | - | 342 | (D) | 11,555 | 420 | - |
| bushels | 6,756 | - | 36,270 | (D) | 187,557 | 14,037 | - |
| Irrigated ................farms | 6 | - | 3 | - | 2 | 2 | - |
| acres | (D) | - | (D) | - | (D) | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 6 | - | 2 | 1 | - | 1 | - |
| 25 to 99 acres | - | - | 1 | - | 11 | 3 | - |
| 100 to 249 acres | 1 | - | 1 | - | 18 | 2 | - |
| 250 to 499 acres | - | - | - | - | 13 | - | - |
| 500 to 999 acres | - | - | - | - | 7 | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) ................farms | 5 | - | 51 | 1 | 11 | 14 | 1 |
| acres | 106 | - | 994 | (D) | 11 | 14 | (D) |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | - | - | 39 | 1 | 11 | 14 | 1 |
| 5.0 to 24.9 acres | 3 | - | 8 | - | - | - | - |
| 25.0 to 99.9 acres | 2 | - | 3 | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | 1 | - | - | - | - |
| 500.0 acres or more | - | - | 1 | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |
| Land in orchards ................farms | - | - | 137 | - | 6 | 11 | - |
| acres | - | - | 1,873 | - | 11 | 10 | - |
| Irrigated ................farms | - | - | 137 | - | 6 | 11 | - |
| acres | - | - | 1,873 | - | 11 | 10 | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres | - | - | 75 | - | 5 | 11 | - |
| 5.0 to 24.9 acres | - | - | 42 | - | 1 | - | - |
| 25.0 to 99.9 acres | - | - | 16 | - | - | - | - |
| 100.0 to 249.9 acres | - | - | 4 | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |

--continued

BLM_0069328

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sugarbeets for sugar ..........farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| tons | - | - | - | - | - | - | - |
| Irrigated ..........farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sunflower seed, all ..........farms | 5 | - | - | - | - | - | - |
| acres | 2,466 | - | - | - | - | - | - |
| pounds | 1,294,544 | - | - | - | - | - | - |
| Irrigated ..........farms | 1 | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | 1 | - | - | - | - | - | - |
| 100 to 249 acres | 1 | - | - | - | - | - | - |
| 250 to 499 acres | 1 | - | - | - | - | - | - |
| 500 to 999 acres | 1 | - | - | - | - | - | - |
| 1,000 acres or more | 1 | - | - | - | - | - | - |
| Wheat for grain, all ..........farms | 61 | 6 | 2 | 2 | - | - | - |
| acres | 29,091 | 441 | (D) | (D) | - | - | - |
| bushels | 724,589 | 19,331 | (D) | (D) | - | - | - |
| Irrigated ..........farms | 3 | 4 | - | 2 | - | - | - |
| acres | 415 | (D) | - | (D) | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 2 | 3 | - | - | - | - | - |
| 25 to 99 acres | 15 | - | 2 | 2 | - | - | - |
| 100 to 249 acres | 16 | 3 | - | - | - | - | - |
| 250 to 499 acres | 14 | - | - | - | - | - | - |
| 500 to 999 acres | 8 | - | - | - | - | - | - |
| 1,000 acres or more | 6 | - | - | - | - | - | - |
| Vegetables harvested for | | | | | | | |
| sale (see text) ..........farms | 7 | 11 | 9 | 7 | - | - | - |
| acres | 5 | 17 | 45 | 9 | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | 7 | 10 | 8 | 7 | - | - | - |
| 5.0 to 24.9 acres | - | 1 | - | - | - | - | - |
| 25.0 to 99.9 acres | - | - | 1 | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |
| Land in orchards ..........farms | 3 | 8 | 53 | 14 | - | - | - |
| acres | (D) | 9 | 243 | 45 | - | - | - |
| Irrigated ..........farms | 3 | 8 | 53 | 14 | - | - | - |
| acres | (D) | 9 | 243 | 45 | - | - | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres | 2 | 7 | 44 | 11 | - | - | - |
| 5.0 to 24.9 acres | 1 | 1 | 6 | 3 | - | - | - |
| 25.0 to 99.9 acres | - | - | 3 | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |

--continued

BLM_0069329

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | 2 | - |
| 100 to 249 acres | - | - | - | - | - | 7 | - |
| 250 to 499 acres | - | - | - | - | - | 1 | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | 1 | - | - |
| Sugarbeets for sugar ..........farms | - | - | - | - | - | 2 | - |
| acres | - | - | - | - | - | (D) | - |
| tons | - | - | - | - | - | (D) | - |
| Irrigated ..........farms | - | - | - | - | - | 2 | - |
| acres | - | - | - | - | - | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | 1 | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | 1 | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sunflower seed, all ..........farms | - | - | - | - | 24 | 16 | - |
| acres | - | - | - | - | 19,411 | 7,475 | - |
| pounds | - | - | - | - | 13,283,126 | 6,999,056 | - |
| Irrigated ..........farms | - | - | - | - | - | 9 | - |
| acres | - | - | - | - | - | 3,064 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | 5 | 1 | - |
| 100 to 249 acres | - | - | - | - | 3 | 7 | - |
| 250 to 499 acres | - | - | - | - | 1 | 3 | - |
| 500 to 999 acres | - | - | - | - | 11 | 3 | - |
| 1,000 acres or more | - | - | - | - | 4 | 2 | - |
| Wheat for grain, all ..........farms | - | 4 | - | 3 | 144 | 299 | - |
| acres | - | 48 | - | (D) | 171,425 | 224,707 | - |
| bushels | - | 1,488 | - | (D) | 3,559,798 | 7,913,591 | - |
| Irrigated ..........farms | - | - | - | 1 | 12 | 76 | - |
| acres | - | - | - | (D) | 893 | 19,031 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 4 | - | 2 | - | 4 | - |
| 25 to 99 acres | - | - | - | 1 | 7 | 26 | - |
| 100 to 249 acres | - | - | - | - | 30 | 55 | - |
| 250 to 499 acres | - | - | - | - | 30 | 62 | - |
| 500 to 999 acres | - | - | - | - | 25 | 69 | - |
| 1,000 acres or more | - | - | - | - | 52 | 83 | - |
| Vegetables harvested for | | | | | | | |
| sale (see text) ..........farms | - | 4 | - | 13 | - | 3 | - |
| acres | - | (D) | - | 27 | - | 1 | - |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | - | 3 | - | 12 | - | 3 | - |
| 5.0 to 24.9 acres | - | - | - | 1 | - | - | - |
| 25.0 to 99.9 acres | - | 1 | - | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |
| Land in orchards ..........farms | - | 5 | - | 8 | - | 2 | - |
| acres | - | 10 | - | 7 | - | (D) | - |
| Irrigated ..........farms | - | 5 | - | 8 | - | 2 | - |
| acres | - | 10 | - | 7 | - | (D) | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres | - | 4 | - | 8 | - | - | - |
| 5.0 to 24.9 acres | - | 1 | - | - | - | 2 | - |
| 25.0 to 99.9 acres | - | - | - | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | 1 | - |
| 25 to 99 acres | - | 1 | - | 1 | 4 | 2 | - |
| 100 to 249 acres | - | 2 | - | - | 3 | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sugarbeets for sugar ........ farms | - | 26 | - | - | 19 | - | - |
| acres | - | 3,318 | - | - | 3,367 | - | - |
| tons | - | 95,048 | - | - | 103,863 | - | - |
| Irrigated ........ farms | - | 26 | - | - | 19 | - | - |
| acres | - | 3,318 | - | - | 3,367 | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 4 | - | - | 3 | - | - |
| 25 to 99 acres | - | 10 | - | - | 5 | - | - |
| 100 to 249 acres | - | 9 | - | - | 8 | - | - |
| 250 to 499 acres | - | 3 | - | - | 2 | - | - |
| 500 to 999 acres | - | - | - | - | 1 | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sunflower seed, all ........ farms | - | 1 | - | 10 | 5 | 1 | - |
| acres | - | (D) | - | 2,980 | (D) | (D) | - |
| pounds | - | (D) | - | 2,301,147 | 720,500 | (D) | - |
| Irrigated ........ farms | - | - | - | 1 | 2 | 1 | - |
| acres | - | - | - | (D) | (D) | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | 1 | 1 | - |
| 25 to 99 acres | - | 1 | - | - | 2 | - | - |
| 100 to 249 acres | - | - | - | 5 | 1 | - | - |
| 250 to 499 acres | - | - | - | 3 | - | - | - |
| 500 to 999 acres | - | - | - | 2 | 1 | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Wheat for grain, all ........ farms | 11 | 40 | 5 | 151 | 295 | 42 | - |
| acres | 2,464 | 9,064 | 2,283 | 164,464 | 120,835 | 2,897 | - |
| bushels | 28,682 | 344,146 | 41,135 | 4,516,495 | 4,015,250 | 292,629 | - |
| Irrigated ........ farms | 5 | 19 | - | 9 | 48 | 37 | - |
| acres | 88 | 1,612 | - | 1,439 | 2,175 | 2,853 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 2 | 7 | - | 3 | 19 | 16 | - |
| 25 to 99 acres | 3 | 16 | 2 | 11 | 79 | 17 | - |
| 100 to 249 acres | 4 | 9 | 1 | 26 | 57 | 6 | - |
| 250 to 499 acres | - | 4 | - | 21 | 51 | 3 | - |
| 500 to 999 acres | 2 | 1 | 1 | 29 | 53 | - | - |
| 1,000 acres or more | - | 3 | 1 | 61 | 36 | - | - |
| Vegetables harvested for sale (see text) ........ farms | 18 | 47 | 5 | - | 4 | 45 | - |
| acres | 23 | 1,392 | 5 | - | 5 | 550 | - |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | 18 | 36 | 5 | - | 4 | 38 | - |
| 5.0 to 24.9 acres | - | 7 | - | - | - | 3 | - |
| 25.0 to 99.9 acres | - | - | - | - | - | 3 | - |
| 100.0 to 249.9 acres | - | 2 | - | - | - | - | - |
| 250.0 to 499.9 acres | - | 1 | - | - | - | 1 | - |
| 500.0 acres or more | - | 1 | - | - | - | - | - |
| 500.0 to 749.9 acres | - | 1 | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |
| Land in orchards ........ farms | 26 | 32 | 3 | 2 | - | 283 | - |
| acres | 77 | 64 | 9 | (D) | - | 2,967 | - |
| Irrigated ........ farms | 26 | 32 | 3 | 2 | - | 283 | - |
| acres | 77 | 64 | 9 | (D) | - | 2,967 | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres | 22 | 30 | 2 | 2 | - | 168 | - |
| 5.0 to 24.9 acres | 4 | 2 | 1 | - | - | 90 | - |
| 25.0 to 99.9 acres | - | - | - | - | - | 21 | - |
| 100.0 to 249.9 acres | - | - | - | - | - | 3 | - |
| 250.0 to 499.9 acres | - | - | - | - | - | 1 | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |

--continued

BLM_0069331

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | 1 | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | 1 | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sugarbeets for sugar .......farms | - | - | - | 12 | - | - | - |
| acres | - | - | - | 1,202 | - | - | - |
| tons | - | - | - | 37,596 | - | - | - |
| Irrigated .......farms | - | - | - | 12 | - | - | - |
| acres | - | - | - | 1,202 | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | 8 | - | - | - |
| 100 to 249 acres | - | - | - | 3 | - | - | - |
| 250 to 499 acres | - | - | - | 1 | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sunflower seed, all .......farms | - | 3 | 1 | 1 | - | - | - |
| acres | - | (D) | (D) | (D) | - | - | - |
| pounds | - | (D) | (D) | (D) | - | - | - |
| Irrigated .......farms | - | 3 | 1 | 1 | - | - | - |
| acres | - | (D) | (D) | (D) | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 1 | 1 | 1 | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | 1 | - | - | - | - | - |
| 250 to 499 acres | - | 1 | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Wheat for grain, all .......farms | 19 | 45 | 26 | 156 | 56 | - | - |
| acres | 10,870 | 8,881 | 799 | 53,202 | 2,448 | - | - |
| bushels | 154,275 | 398,482 | 45,767 | 2,220,174 | 130,027 | - | - |
| Irrigated .......farms | - | 21 | 25 | 77 | 44 | - | - |
| acres | - | 1,646 | (D) | 8,660 | 1,874 | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 3 | 14 | 18 | 27 | - | - |
| 25 to 99 acres | 4 | 19 | 11 | 59 | 21 | - | - |
| 100 to 249 acres | 8 | 9 | 1 | 32 | 8 | - | - |
| 250 to 499 acres | 2 | 11 | - | 23 | - | - | - |
| 500 to 999 acres | 2 | 3 | - | 11 | - | - | - |
| 1,000 acres or more | 3 | - | - | 13 | - | - | - |
| Vegetables harvested for | | | | | | | |
| sale (see text) .......farms | 9 | 41 | 48 | 12 | 20 | 4 | - |
| acres | 8 | 63 | 3,170 | 307 | 2,017 | 2 | - |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | 9 | 39 | 22 | 8 | 2 | 4 | - |
| 5.0 to 24.9 acres | - | 2 | 4 | 2 | 4 | - | - |
| 25.0 to 99.9 acres | - | - | 12 | - | 6 | - | - |
| 100.0 to 249.9 acres | - | - | 2 | 2 | 6 | - | - |
| 250.0 to 499.9 acres | - | - | 8 | - | 1 | - | - |
| 500.0 acres or more | - | - | - | - | 1 | - | - |
| 500.0 to 749.9 acres | - | - | - | - | 1 | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |
| Land in orchards .......farms | - | 66 | 32 | 3 | 4 | 3 | - |
| acres | - | 439 | 226 | 5 | 15 | (D) | - |
| Irrigated .......farms | - | 66 | 32 | 3 | 4 | 3 | - |
| acres | - | 439 | 226 | 5 | 15 | (D) | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres | - | 53 | 21 | 3 | 2 | 1 | - |
| 5.0 to 24.9 acres | - | 9 | 9 | - | 2 | - | - |
| 25.0 to 99.9 acres | - | 4 | 2 | - | - | 2 | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |

--continued

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | | |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - | - |
| 25 to 99 acres | 1 | - | - | - | - | - | - | - |
| 100 to 249 acres | 1 | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Sugarbeets for sugar .................................... farms | 11 | - | - | - | - | - | - | - |
| acres | 1,863 | - | - | - | - | - | - | - |
| tons | 59,358 | - | - | - | - | - | - | - |
| Irrigated ......................................................... farms | 11 | - | - | - | - | - | - | - |
| acres | 1,863 | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - | - |
| 25 to 99 acres | 3 | - | - | - | - | - | - | - |
| 100 to 249 acres | 6 | - | - | - | - | - | - | - |
| 250 to 499 acres | 1 | - | - | - | - | - | - | - |
| 500 to 999 acres | 1 | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Sunflower seed, all ....................................... farms | 1 | - | 5 | - | - | - | - | - |
| acres | (D) | - | 1,704 | - | - | - | - | - |
| pounds | (D) | - | 1,086,758 | - | - | - | - | - |
| Irrigated ......................................................... farms | - | - | 1 | - | - | - | - | - |
| acres | - | - | (D) | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | 1 | - | - | - | - | - |
| 100 to 249 acres | 1 | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | 3 | - | - | - | - | - |
| 500 to 999 acres | - | - | 1 | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Wheat for grain, all ...................................... farms | 175 | - | 155 | 8 | 2 | 22 | 6 | 10 |
| acres | 94,549 | - | 110,562 | 514 | (D) | 3,948 | 2,647 | 2,391 |
| bushels | 3,456,790 | - | 2,761,330 | 17,049 | (D) | 325,834 | 70,411 | 265,512 |
| Irrigated ......................................................... farms | 13 | - | 72 | 4 | - | 18 | 1 | 9 |
| acres | 1,675 | - | 15,088 | 410 | - | 2,646 | 1 | (D) |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | 3 | - | 9 | 5 | - | 1 | 1 | - |
| 25 to 99 acres | 13 | - | 29 | 1 | - | 6 | - | 4 |
| 100 to 249 acres | 45 | - | 28 | 1 | 2 | 10 | 1 | 1 |
| 250 to 499 acres | 41 | - | 37 | 1 | - | 4 | 3 | 4 |
| 500 to 999 acres | 47 | - | 12 | - | - | 1 | 1 | 1 |
| 1,000 acres or more | 26 | - | 40 | - | - | - | 1 | - |
| Vegetables harvested for | | | | | | | | |
| sale (see text) ........................................... farms | 1 | 2 | 3 | 20 | 1 | 49 | 9 | 42 |
| acres | (D) | (D) | 1,510 | 1,323 | (D) | 18,648 | 27 | 16,974 |
| Farms by acres harvested: | | | | | | | | |
| 0.1 to 4.9 acres | - | 2 | - | 4 | 1 | 1 | 8 | 7 |
| 5.0 to 24.9 acres | - | - | - | 5 | - | - | 1 | 1 |
| 25.0 to 99.9 acres | - | - | - | 6 | - | 6 | - | 4 |
| 100.0 to 249.9 acres | - | - | - | 4 | - | 18 | - | 9 |
| 250.0 to 499.9 acres | - | - | 2 | 1 | - | 13 | - | 7 |
| 500.0 acres or more | 1 | - | 1 | - | - | 11 | - | 14 |
| 500.0 to 749.9 acres | 1 | - | - | - | - | 6 | - | 6 |
| 750.0 to 999.9 acres | - | - | 1 | - | - | 2 | - | 5 |
| 1,000.0 acres or more | - | - | - | - | - | 3 | - | 3 |
| Land in orchards ........................................... farms | - | 1 | 2 | 12 | 1 | - | 4 | 2 |
| acres | - | (D) | (D) | 20 | (D) | - | 13 | (D) |
| Irrigated ......................................................... farms | - | 1 | 2 | 12 | 1 | - | 4 | 2 |
| acres | - | (D) | (D) | 20 | (D) | - | 13 | (D) |
| Farms by bearing and nonbearing acres: | | | | | | | | |
| 0.1 to 4.9 acres | - | 1 | 1 | 11 | 1 | - | 3 | 2 |
| 5.0 to 24.9 acres | - | - | 1 | 1 | - | - | 1 | - |
| 25.0 to 99.9 acres | - | - | - | - | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - | - |

--continued

BLM_0069333

## Table 24. **Selected Crops Harvested: 2012** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|------|----------|------------|----------|--------|--------|------------|------|------|
| Soybeans for beans - Con. | | | | | | | | |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | 4 | - | 1 |
| 25 to 99 acres | - | - | 3 | - | - | - | 3 | 7 |
| 100 to 249 acres | - | - | 4 | - | - | 9 | - | 12 |
| 250 to 499 acres | - | - | 1 | - | - | - | - | 3 |
| 500 to 999 acres | - | - | 2 | - | - | - | 2 | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Sugarbeets for sugar ....................farms | - | - | 8 | - | - | 5 | 107 | 19 |
| acres | - | - | 1,472 | - | - | 773 | 11,570 | 5,871 |
| tons | - | - | 42,697 | - | - | 25,003 | 347,327 | 193,290 |
| Irrigated ............................farms | - | - | 8 | - | - | 5 | 107 | 19 |
| acres | - | - | 1,472 | - | - | 773 | 11,570 | 5,871 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | 9 | - |
| 25 to 99 acres | - | - | 1 | - | - | 4 | 55 | 4 |
| 100 to 249 acres | - | - | 5 | - | - | - | 36 | 7 |
| 250 to 499 acres | - | - | 1 | - | - | - | 7 | 5 |
| 500 to 999 acres | - | - | 1 | - | - | 1 | - | 2 |
| 1,000 acres or more | - | - | - | - | - | - | - | 1 |
| Sunflower seed, all ....................farms | - | - | 4 | - | - | 3 | 33 | 11 |
| acres | - | - | 2,616 | - | - | 640 | 5,937 | 2,373 |
| pounds | - | - | 2,392,057 | - | - | 709,683 | 6,841,208 | 2,453,594 |
| Irrigated ............................farms | - | - | 1 | - | - | (D) | 19 | 6 |
| acres | - | - | (D) | - | - | (D) | 2,860 | 678 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | 1 | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | 8 | 4 |
| 100 to 249 acres | - | - | - | - | - | 2 | 19 | 4 |
| 250 to 499 acres | - | - | - | - | - | 1 | 5 | 1 |
| 500 to 999 acres | - | - | 2 | - | - | - | 1 | 2 |
| 1,000 acres or more | - | - | 1 | - | - | - | - | - |
| Wheat for grain, all ....................farms | - | - | 114 | - | 2 | 346 | 389 | 236 |
| acres | - | - | 70,538 | - | (D) | 219,819 | 122,625 | 101,418 |
| bushels | - | - | 2,496,630 | - | (D) | 7,364,801 | 4,604,146 | 4,301,051 |
| Irrigated ............................farms | - | - | 14 | - | 1 | 33 | 186 | 49 |
| acres | - | - | 2,032 | - | (D) | 4,648 | 17,450 | 6,930 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | 5 | 42 | 6 |
| 25 to 99 acres | - | - | 32 | - | 1 | 63 | 162 | 42 |
| 100 to 249 acres | - | - | 27 | - | 1 | 71 | 81 | 55 |
| 250 to 499 acres | - | - | 10 | - | - | 56 | 44 | 59 |
| 500 to 999 acres | - | - | 19 | - | - | 69 | 35 | 48 |
| 1,000 acres or more | - | - | 26 | - | - | 82 | 25 | 26 |
| Vegetables harvested for sale (see text) ....................farms | - | 3 | 2 | - | 3 | - | 66 | 7 |
| acres | - | 3 | (D) | - | 3 | - | 9,955 | 3,925 |
| Farms by acres harvested: | | | | | | | | |
| 0.1 to 4.9 acres | - | 3 | 1 | - | 3 | - | 23 | 1 |
| 5.0 to 24.9 acres | - | - | 1 | - | - | - | 10 | - |
| 25.0 to 99.9 acres | - | - | - | - | - | - | 20 | 1 |
| 100.0 to 249.9 acres | - | - | - | - | - | - | 6 | 2 |
| 250.0 to 499.9 acres | - | - | - | - | - | - | 3 | - |
| 500.0 acres or more | - | - | - | - | - | - | 4 | 3 |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - | 1 |
| 750.0 to 999.9 acres | - | - | - | - | - | - | 1 | - |
| 1,000.0 acres or more | - | - | - | - | - | - | 3 | 2 |
| Land in orchards ....................farms | - | 5 | - | - | 4 | - | 15 | - |
| acres | - | 8 | - | - | (D) | - | 81 | - |
| Irrigated ............................farms | - | 5 | - | - | 4 | - | 15 | - |
| acres | - | 8 | - | - | (D) | - | 81 | - |
| Farms by bearing and nonbearing acres: | | | | | | | | |
| 0.1 to 4.9 acres | - | 5 | - | - | 4 | - | 11 | - |
| 5.0 to 24.9 acres | - | - | - | - | - | - | 3 | - |
| 25.0 to 99.9 acres | - | - | - | - | - | - | 1 | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - | - |

BLM_0069334

Table 25. Field Crops: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **BARLEY FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado.................. | 241 | 54,828 | 6,573,668 | 217 | 50,560 | 331 | 59,667 | 7,179,416 | 292 | 54,440 |
| **Counties** | | | | | | | | | | |
| Adams..................... | 3 | 178 | 6,902 | 1 | (D) | 2 | (D) | (D) | - | - |
| Alamosa.................. | 28 | 8,007 | 1,017,130 | 25 | 7,365 | 40 | 7,994 | 1,010,612 | 36 | 7,114 |
| Arapahoe................ | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Boulder................... | 4 | 877 | 80,096 | 4 | 742 | 14 | 1,337 | 131,406 | 12 | 1,263 |
| Broomfield.............. | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Conejos.................. | 17 | 4,200 | 472,867 | 16 | (D) | 30 | 5,551 | 752,969 | 30 | 5,551 |
| Costilla.................... | 9 | 3,548 | 393,265 | 9 | 3,548 | 9 | 5,495 | 685,525 | 9 | 5,495 |
| Delta...................... | 5 | 77 | 3,529 | 5 | 75 | 6 | 75 | 5,340 | 6 | 75 |
| Dolores.................. | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Douglas.................. | 2 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Eagle...................... | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Elbert..................... | - | - | - | - | - | 1 | (D) | (D) | - | - |
| El Paso................... | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Kit Carson............... | - | - | - | - | - | 3 | 510 | 29,800 | 2 | (D) |
| Larimer................... | 15 | 1,715 | 116,346 | 12 | 1,520 | 25 | 2,425 | 218,508 | 21 | 2,147 |
| Logan..................... | 1 | (D) | (D) | 1 | (D) | 3 | (D) | (D) | 1 | (D) |
| Mesa...................... | - | - | - | - | - | 3 | (D) | (D) | 3 | (D) |
| Moffat.................... | 1 | (D) | (D) | - | - | 3 | 782 | 14,720 | - | - |
| Montezuma............ | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Montrose................ | 4 | 140 | 13,900 | 4 | 140 | 10 | 422 | 49,837 | 10 | 422 |
| Morgan................... | 5 | 625 | 35,554 | 3 | (D) | 2 | (D) | (D) | 1 | (D) |
| Phillips................... | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 2 | (D) |
| Prowers.................. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Rio Grande............. | 53 | 15,538 | 2,074,275 | 50 | 14,590 | 43 | 13,998 | 1,956,357 | 41 | 13,528 |
| Routt...................... | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Saguache............... | 39 | 12,892 | 1,834,537 | 38 | (D) | 33 | 11,160 | 1,566,791 | 31 | 10,830 |
| Sedgwick................ | - | - | - | - | - | - | - | - | - | - |
| Washington............ | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Weld....................... | 49 | 4,937 | 422,350 | 44 | 4,551 | 91 | 7,519 | 654,817 | 80 | 6,740 |
| **CANOLA (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado.................. | 11 | 1,618 | 3,191,459 | 11 | 1,618 | 17 | 1,757 | 2,342,920 | 15 | 1,512 |
| **Counties** | | | | | | | | | | |
| Alamosa.................. | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Costilla.................... | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Mesa...................... | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Otero..................... | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Prowers.................. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Rio Grande............. | 6 | 766 | 1,592,835 | 6 | 766 | 5 | 764 | 1,158,420 | 5 | 764 |
| Saguache............... | 5 | 852 | 1,598,624 | 5 | 852 | 2 | (D) | (D) | 1 | (D) |
| Washington............ | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Weld....................... | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **CORN FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado.................. | 2,562 | 1,011,151 | 121,002,552 | 2,055 | 651,404 | 2,585 | 1,054,844 | 140,523,805 | 1,989 | 635,630 |
| **Counties** | | | | | | | | | | |
| Adams..................... | 42 | 24,638 | 1,080,483 | 26 | 4,801 | 38 | 15,252 | 1,118,688 | 20 | 2,785 |
| Arapahoe................ | 4 | (D) | 21,498 | 3 | (D) | 4 | 1,789 | 104,957 | - | - |
| Baca...................... | 105 | 46,232 | 4,632,177 | 78 | 29,047 | 103 | 47,642 | 5,207,138 | 64 | 23,406 |
| Bent....................... | 22 | 1,530 | 141,176 | 21 | (D) | 58 | 9,565 | 1,310,752 | 51 | 8,410 |
| Boulder................... | 19 | 1,275 | 192,324 | 16 | 933 | 18 | 2,499 | 336,241 | 15 | 1,844 |
| Broomfield.............. | 5 | 791 | (D) | 5 | 591 | 2 | (D) | (D) | 2 | (D) |
| Cheyenne................ | 59 | 40,552 | 3,508,879 | 35 | 18,751 | 75 | 50,625 | 5,234,669 | 39 | 20,897 |
| Conejos.................. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Crowley.................. | 8 | 224 | 14,639 | 8 | 222 | 12 | 1,237 | 76,394 | 12 | 553 |
| Delta...................... | 51 | 4,704 | 729,457 | 48 | 4,279 | 46 | 3,615 | 647,629 | 38 | 2,886 |
| Dolores.................. | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Douglas.................. | 6 | 22 | 2,372 | 1 | 2 | 3 | 338 | 39,720 | 3 | 338 |
| Eagle...................... | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Elbert..................... | 14 | 4,425 | 72,215 | 2 | (D) | 18 | 4,838 | 224,247 | 1 | (D) |
| El Paso................... | 6 | 726 | 92,472 | 6 | 726 | 2 | (D) | (D) | 1 | (D) |
| Jefferson................ | 1 | (D) | (D) | - | - | 1 | (D) | (D) | 1 | (D) |
| Kiowa..................... | 29 | 16,836 | 352,289 | 4 | 556 | 41 | 46,660 | 2,603,719 | 2 | (D) |
| Kit Carson............... | 179 | 128,387 | 11,015,317 | 143 | 70,666 | 217 | 142,444 | 17,488,099 | 168 | 71,990 |
| Lake....................... | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| La Plata.................. | 2 | (D) | (D) | 2 | (D) | 5 | 97 | 10,300 | 5 | 97 |
| Larimer................... | 72 | 10,464 | 1,485,552 | 61 | 8,419 | 55 | 9,247 | 1,256,685 | 49 | 7,245 |
| Las Animas............. | 5 | 26 | 2,027 | 5 | 26 | 10 | 269 | 30,896 | 10 | 269 |
| Lincoln................... | 55 | 26,906 | 670,162 | 7 | 1,676 | 74 | 37,227 | 2,069,398 | 11 | 3,829 |
| Logan..................... | 223 | 83,830 | 9,640,552 | 172 | 52,824 | 188 | 69,921 | 9,258,900 | 139 | 42,080 |
| Mesa...................... | 47 | 4,990 | 728,379 | 44 | 3,844 | 39 | 2,701 | 365,686 | 37 | 2,267 |
| Moffat.................... | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Montezuma............ | 10 | 2,054 | (D) | 8 | (D) | 2 | (D) | (D) | 2 | (D) |
| Montrose................ | 118 | 11,087 | 1,899,216 | 108 | 10,083 | 110 | 10,255 | 1,690,380 | 104 | 8,727 |
| Morgan................... | 218 | 51,519 | 8,181,091 | 191 | 42,927 | 178 | 45,519 | 6,757,460 | 152 | 35,035 |
| Otero..................... | 95 | 6,106 | 701,377 | 82 | 5,583 | 110 | 9,459 | 1,650,998 | 104 | 9,145 |
| Phillips................... | 142 | 119,538 | 13,059,655 | 99 | 64,191 | 128 | 94,693 | 13,019,980 | 90 | 49,343 |

--continued

BLM_0069335

## Table 25. Field Crops: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **CORN FOR GRAIN (BUSHELS)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Prowers | 54 | 20,398 | 2,005,556 | 46 | 13,893 | 109 | 37,178 | 4,308,132 | 88 | 19,704 |
| Pueblo | 57 | 3,849 | 647,631 | 49 | 3,808 | 53 | 4,314 | 793,085 | 50 | 3,680 |
| Rio Blanco | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Routt | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Sedgwick | 83 | 47,546 | 5,209,418 | 59 | 29,360 | 64 | 37,600 | 5,281,561 | 55 | 28,503 |
| Washington | 113 | 52,241 | 4,888,643 | 71 | 26,192 | 132 | 54,284 | 5,064,950 | 53 | 19,787 |
| Weld | 460 | 92,621 | 13,834,242 | 425 | 78,273 | 430 | 94,040 | 14,024,090 | 387 | 74,828 |
| Yuma | 257 | 206,038 | 35,791,041 | 228 | 178,203 | 252 | 220,067 | 40,394,613 | 228 | 196,067 |
| **DRY EDIBLE BEANS, EXCLUDING LIMAS (CWT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 346 | 42,573 | 836,655 | 296 | 33,094 | 281 | 46,629 | 785,848 | 245 | 30,790 |
| **Counties** | | | | | | | | | | |
| Adams | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Baca | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Bent | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Boulder | 3 | 5 | 99 | 3 | 3 | 2 | (D) | (D) | 2 | (D) |
| Cheyenne | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Conejos | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Delta | 12 | 854 | 16,183 | 11 | (D) | 4 | 156 | 3,428 | 4 | (D) |
| Dolores | 21 | 3,869 | 11,272 | 3 | 185 | 25 | 9,944 | 43,298 | 7 | 447 |
| El Paso | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Kit Carson | 1 | (D) | (D) | 1 | (D) | 5 | 606 | 15,493 | 5 | 603 |
| La Plata | 5 | 59 | 1,652 | - | - | - | - | - | - | - |
| Larimer | 13 | 826 | 22,994 | 12 | (D) | 9 | 389 | 9,186 | 8 | 387 |
| Lincoln | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Logan | 11 | 1,597 | 16,681 | 11 | 1,197 | 10 | 1,443 | 32,547 | 10 | 1,443 |
| Mesa | 6 | 153 | 2,443 | 5 | (D) | 1 | (D) | (D) | 1 | (D) |
| Montezuma | 33 | 5,531 | 47,715 | 16 | 1,584 | 19 | 6,618 | 41,072 | 10 | 1,257 |
| Montrose | 61 | 4,851 | 101,553 | 60 | (D) | 45 | 4,208 | 84,041 | 43 | 3,954 |
| Morgan | 10 | 901 | 19,794 | 10 | 901 | 7 | 205 | 3,419 | 6 | 200 |
| Otero | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 2 | (D) |
| Phillips | 14 | 2,279 | 66,838 | 11 | 1,759 | 17 | 2,736 | 68,285 | 17 | 2,736 |
| Prowers | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Pueblo | 14 | 877 | 26,596 | 14 | 877 | 12 | 1,287 | 29,097 | 10 | 1,027 |
| San Miguel | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Sedgwick | 5 | 808 | 17,587 | 4 | (D) | 6 | 554 | 11,229 | 5 | 543 |
| Washington | 5 | 458 | 10,976 | 5 | 458 | 2 | (D) | (D) | 2 | (D) |
| Weld | 69 | 8,196 | 203,101 | 67 | (D) | 68 | 6,077 | 143,037 | 66 | 5,914 |
| Yuma | 53 | 10,045 | 252,959 | 53 | 9,731 | 44 | 11,676 | 284,645 | 44 | 11,471 |
| **DRY EDIBLE PEAS (CWT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 9 | 1,260 | 18,950 | 5 | 370 | 11 | 458 | 11,558 | 7 | 366 |
| **Counties** | | | | | | | | | | |
| Alamosa | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Cheyenne | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Costilla | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Delta | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Dolores | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Kiowa | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Lincoln | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Montrose | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Phillips | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Rio Grande | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Sedgwick | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Washington | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Weld | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Yuma | 2 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| **DRY SOUTHERN PEAS (COWPEAS) (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | - | - | - | - | - | 1 | (D) | (D) | - | - |
| **Counties** | | | | | | | | | | |
| Kiowa | - | - | - | - | - | 1 | (D) | (D) | - | - |
| **EMMER AND SPELT (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 3 | 36 | 3,400 | 3 | 36 | - | - | - | - | - |
| **Counties** | | | | | | | | | | |
| Montrose | 3 | 36 | 3,400 | 3 | 36 | - | - | - | - | - |

--continued

**2012 Census of Agriculture - County Data**
USDA, National Agricultural Statistics Service

BLM_0069336

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **MUSTARD SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Weld | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **OATS FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 99 | 5,936 | 402,698 | 73 | 3,648 | 165 | 9,921 | 531,736 | 105 | 5,072 |
| **Counties** | | | | | | | | | | |
| Alamosa | 8 | 620 | 79,600 | 8 | 620 | 10 | 924 | 90,660 | 10 | 924 |
| Baca | 3 | 360 | 6,000 | - | - | 1 | (D) | (D) | 3 | (D) |
| Boulder | 3 | 95 | 5,746 | 3 | 95 | 3 | (D) | (D) | - | - |
| Cheyenne | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Conejos | 17 | 1,136 | 97,084 | 16 | (D) | 26 | 954 | 84,756 | 18 | 694 |
| Costilla | 4 | 59 | 7,254 | 1 | (D) | 6 | 587 | 46,490 | 6 | 587 |
| Delta | 8 | 74 | 6,098 | 8 | 74 | 13 | 151 | 9,793 | 13 | 151 |
| Dolores | - | - | - | - | - | 6 | 288 | 12,266 | 2 | (D) |
| Douglas | 2 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Elbert | 10 | 1,296 | 17,720 | - | - | 5 | 132 | 2,200 | - | - |
| Garfield | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Hinsdale | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Kit Carson | 2 | (D) | (D) | - | - | 2 | (D) | (D) | 1 | (D) |
| La Plata | 4 | 183 | 8,662 | 4 | 183 | 7 | 513 | 32,695 | 5 | 448 |
| Larimer | - | - | - | - | - | 3 | 123 | 6,150 | 3 | 123 |
| Las Animas | - | - | - | - | - | 3 | 18 | 1,440 | - | - |
| Lincoln | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Logan | 3 | 265 | 28,525 | 3 | 265 | 4 | 205 | 7,444 | 1 | (D) |
| Mesa | 5 | 70 | 5,000 | 5 | 70 | 4 | 56 | 4,021 | 4 | 46 |
| Moffat | - | - | - | - | - | 7 | 810 | 19,090 | 2 | (D) |
| Montezuma | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 1 | (D) |
| Montrose | 14 | 299 | 24,348 | 14 | 299 | 12 | 124 | 9,209 | 12 | 124 |
| Morgan | 4 | 198 | 5,003 | 2 | (D) | 5 | 316 | 8,487 | 1 | (D) |
| Otero | - | - | - | - | - | 4 | 97 | 2,130 | 4 | 97 |
| Prowers | 1 | (D) | (D) | - | - | 5 | 380 | 23,434 | 3 | 300 |
| Pueblo | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Rio Blanco | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Rio Grande | 4 | 306 | 29,070 | 4 | 306 | 1 | (D) | (D) | 1 | (D) |
| Routt | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Saguache | 2 | (D) | (D) | 2 | (D) | 8 | 779 | 72,991 | 5 | 607 |
| Sedgwick | - | - | - | - | - | 3 | 303 | 12,200 | 1 | (D) |
| Washington | - | - | - | - | - | 3 | 677 | 16,925 | - | - |
| Weld | 1 | (D) | (D) | - | - | 11 | 693 | 21,865 | 4 | 44 |
| Yuma | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| **POPCORN (POUNDS, SHELLED)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 4 | (D) | (D) | 3 | (D) | 5 | (D) | (D) | 4 | (D) |
| **Counties** | | | | | | | | | | |
| Huerfano | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Otero | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Pueblo | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Weld | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Yuma | 2 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | - | - |
| **PROSO MILLET (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 305 | 119,910 | 1,617,695 | 27 | 2,212 | 564 | 258,592 | 8,476,657 | 40 | 3,942 |
| **Counties** | | | | | | | | | | |
| Adams | 26 | 13,934 | 144,186 | 4 | (D) | 32 | 20,392 | 559,217 | - | - |
| Arapahoe | - | - | - | - | - | 11 | 4,820 | 107,123 | 1 | (D) |
| Baca | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Boulder | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Cheyenne | 7 | 3,906 | 58,841 | 2 | (D) | 15 | 11,252 | 326,758 | 4 | 361 |
| Douglas | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Elbert | 2 | (D) | (D) | 1 | (D) | 16 | 11,929 | 249,463 | - | - |
| Jefferson | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Kiowa | 15 | 6,405 | 49,121 | - | - | 18 | 12,622 | 422,807 | - | - |
| Kit Carson | 10 | 3,040 | 21,532 | - | - | 29 | 16,137 | 437,897 | 4 | 528 |
| La Plata | 2 | (D) | (D) | - | - | - | - | - | - | - |
| Larimer | 1 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Lincoln | 30 | 14,234 | 147,389 | 2 | (D) | 39 | 25,109 | 852,596 | - | - |
| Logan | 38 | 12,689 | 206,368 | 2 | (D) | 118 | 41,958 | 1,279,436 | 11 | 761 |
| Morgan | 18 | 10,071 | 106,274 | 4 | 187 | 16 | 4,207 | 133,554 | 2 | (D) |
| Otero | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Phillips | 39 | 16,219 | 235,021 | 1 | (D) | 52 | 23,871 | 1,036,176 | 3 | (D) |
| Prowers | - | - | - | - | - | 4 | 1,446 | 44,362 | 2 | (D) |
| Sedgwick | 7 | 1,620 | 17,001 | - | - | 14 | 2,371 | 68,472 | - | - |
| Washington | 76 | 25,030 | 370,116 | 7 | 410 | 127 | 59,361 | 2,277,533 | 2 | (D) |

--continued

| | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Geographic area | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **PROSO MILLET (BUSHELS)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Weld | 14 | 5,487 | 71,275 | 1 | (D) | 30 | 11,091 | 237,967 | 4 | 231 |
| Yuma | 17 | 6,076 | 175,847 | 2 | (D) | 38 | 11,392 | 432,243 | 7 | 746 |
| **RYE FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 9 | 1,094 | 56,344 | 6 | 621 | 9 | 850 | 26,267 | 3 | 379 |
| **Counties** | | | | | | | | | | |
| Adams | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Alamosa | 3 | (D) | 14,141 | 3 | (D) | - | - | - | - | - |
| Delta | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | - | - |
| Kiowa | 1 | (D) | (D) | - | - | 1 | (D) | (D) | 1 | (D) |
| Moffat | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Phillips | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Washington | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Weld | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Yuma | 2 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| **SAFFLOWER (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 7 | 1,745 | 406,916 | 1 | (D) | 10 | 2,017 | 1,948,170 | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Dolores | 1 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| La Plata | 2 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Logan | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Montezuma | 3 | 750 | 240,159 | 1 | (D) | 3 | 380 | 84,000 | - | - |
| Routt | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Weld | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| **SORGHUM FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 379 | 147,955 | 2,733,227 | 83 | 10,437 | 380 | 153,196 | 5,750,890 | 112 | 10,818 |
| **Counties** | | | | | | | | | | |
| Adams | 5 | 912 | 18,865 | 4 | (D) | 5 | 1,960 | 32,770 | - | - |
| Arapahoe | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Baca | 151 | 71,688 | 1,236,987 | 20 | 3,594 | 101 | 62,765 | 1,991,593 | 15 | 3,311 |
| Bent | 12 | 1,357 | 56,579 | 4 | 441 | 23 | 1,697 | 107,975 | 21 | 1,587 |
| Boulder | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Cheyenne | 34 | 18,973 | 327,754 | 6 | 544 | 28 | 13,289 | 589,754 | 1 | (D) |
| Crowley | 9 | 998 | 25,821 | 5 | 475 | 6 | 1,650 | 52,986 | 1 | (D) |
| Elbert | 1 | (D) | (D) | - | - | - | - | - | - | - |
| El Paso | 2 | (D) | (D) | - | - | - | - | - | - | - |
| Jefferson | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Kiowa | 59 | 29,367 | 482,871 | 11 | 1,316 | 48 | 29,380 | 1,256,665 | 1 | (D) |
| Kit Carson | 17 | 5,047 | 109,913 | 2 | (D) | 7 | 1,498 | 88,400 | 5 | 565 |
| La Plata | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Las Animas | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Lincoln | 5 | 1,004 | 12,993 | - | - | 12 | 4,481 | 170,720 | - | - |
| Logan | 3 | (D) | (D) | - | - | 6 | 655 | 25,133 | 2 | (D) |
| Mesa | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Montezuma | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Morgan | 2 | (D) | (D) | - | - | 9 | 2,202 | 35,604 | 4 | 210 |
| Otero | 9 | 284 | 12,740 | 4 | 76 | 9 | 1,223 | 54,677 | 6 | 325 |
| Phillips | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Prowers | 53 | 16,036 | 370,344 | 24 | 2,633 | 72 | 23,988 | 1,020,044 | 43 | 3,596 |
| Pueblo | - | - | - | - | - | 7 | 696 | 17,076 | 3 | 114 |
| Washington | 4 | 235 | (D) | - | - | 14 | 2,036 | 72,653 | - | - |
| Weld | 6 | 580 | 30,370 | 1 | (D) | 23 | 3,883 | 113,273 | 5 | 174 |
| Yuma | 2 | (D) | (D) | - | - | 4 | 612 | 34,628 | 2 | (D) |
| **SOYBEANS FOR BEANS (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 84 | 12,602 | 535,045 | 63 | 8,607 | 34 | 2,948 | 148,420 | 24 | 1,882 |
| **Counties** | | | | | | | | | | |
| Baca | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Bent | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Cheyenne | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Crowley | 3 | 39 | 1,125 | - | - | - | - | - | - | - |
| Dolores | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Kiowa | 1 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Kit Carson | 10 | 1,741 | 65,670 | 10 | 1,741 | 2 | (D) | (D) | 1 | (D) |
| Larimer | 3 | 306 | (D) | 2 | (D) | - | - | - | - | - |
| Lincoln | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Logan | 7 | 586 | 20,082 | 5 | (D) | 1 | (D) | (D) | 1 | (D) |
| Mesa | 3 | 156 | 5,166 | 3 | 156 | 2 | (D) | (D) | 1 | (D) |

--continued

# Table 25. Field Crops: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 Harvested Farms | Acres | Quantity | 2012 Irrigated Farms | Acres | 2007 Harvested Farms | Acres | Quantity | 2007 Irrigated Farms | Acres |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOYBEANS FOR BEANS (BUSHELS)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Otero | 1 | (D) | (D) | 1 | (D) | 5 | 152 | 9,344 | 5 | 152 |
| Phillips | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 1 | (D) |
| Prowers | . | . | . | . | . | 2 | (D) | (D) | . | . |
| Sedgwick | 10 | 2,113 | 107,595 | 8 | (D) | 2 | (D) | (D) | 1 | (D) |
| Washington | 13 | 1,655 | 88,950 | 9 | 1,589 | 3 | 235 | 11,050 | 3 | 235 |
| Weld | 5 | 1,347 | 49,449 | . | . | 2 | (D) | (D) | . | . |
| Yuma | 23 | 2,864 | 136,516 | 21 | (D) | 8 | 1,020 | 56,807 | 8 | 1,020 |
| **SUGARBEETS FOR SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| **Counties** | | | | | | | | | | |
| Weld | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| **SUGARBEETS FOR SUGAR (TONS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 215 | 30,553 | 938,052 | 215 | 30,553 | 226 | 29,235 | 764,791 | 226 | 29,235 |
| **Counties** | | | | | | | | | | |
| Adams | 3 | (D) | (D) | 3 | (D) | 2 | (D) | (D) | 2 | (D) |
| Boulder | 3 | (D) | (D) | 3 | (D) | 3 | (D) | (D) | 3 | (D) |
| Costilla | . | . | . | . | . | 3 | (D) | 30 | 3 | (D) |
| Kit Carson | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 2 | (D) |
| Larimer | 26 | 3,318 | 95,046 | 26 | 3,318 | 22 | 2,045 | 52,919 | 22 | 2,045 |
| Logan | 19 | 3,367 | 103,863 | 19 | 3,367 | 26 | 3,475 | 82,359 | 26 | 3,475 |
| Morgan | 12 | 1,202 | 37,596 | 12 | 1,202 | 13 | 1,803 | 46,703 | 13 | 1,803 |
| Phillips | 11 | 1,863 | 59,358 | 11 | 1,863 | 14 | 3,135 | 60,083 | 14 | 3,135 |
| Sedgwick | 8 | 1,472 | 42,697 | 8 | 1,472 | 6 | 580 | 14,203 | 6 | 580 |
| Washington | 5 | 773 | 25,003 | 5 | 773 | 3 | 453 | 12,950 | 3 | 453 |
| Weld | 107 | 11,570 | 347,327 | 107 | 11,570 | 113 | 11,575 | 315,352 | 113 | 11,575 |
| Yuma | 19 | 5,871 | 193,290 | 19 | 5,871 | 19 | 5,237 | 155,600 | 19 | 5,237 |
| **SUNFLOWER SEED, ALL (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 181 | 69,307 | 52,566,914 | 71 | 11,079 | 282 | 112,991 | 124,244,896 | 101 | 15,064 |
| **Counties** | | | | | | | | | | |
| Adams | 19 | 8,420 | 5,846,093 | 6 | 512 | 23 | 14,142 | 12,161,322 | 4 | 542 |
| Arapahoe | 3 | 237 | (D) | 1 | (D) | 8 | 2,952 | 1,322,047 | 1 | (D) |
| Baca | 16 | 4,684 | 3,444,836 | 12 | 1,944 | 19 | 10,489 | 12,115,236 | 5 | 1,220 |
| Boulder | 1 | (D) | (D) | 1 | (D) | 3 | (D) | 328,998 | 3 | (D) |
| Cheyenne | 14 | 6,447 | 3,675,999 | 4 | 1,055 | 20 | 13,208 | 14,323,985 | 3 | 384 |
| Costilla | . | . | . | . | . | 1 | (D) | (D) | 3 | (D) |
| Dolores | 4 | 1,920 | 795,270 | . | . | 24 | 6,602 | 4,158,708 | 6 | 419 |
| Elbert | 5 | 2,466 | 1,294,544 | 1 | (D) | 6 | 2,338 | 3,093,850 | 1 | (D) |
| Kiowa | 24 | 19,411 | 13,283,126 | . | . | 20 | 17,580 | 19,412,315 | 1 | (D) |
| Kit Carson | 16 | 7,475 | 6,999,056 | 9 | 3,064 | 43 | 15,621 | 21,835,777 | 27 | 5,770 |
| Larimer | 1 | (D) | (D) | . | . | 3 | 260 | 406,167 | 3 | 188 |
| Lincoln | 10 | 2,980 | 2,301,147 | 1 | (D) | 20 | 7,844 | 9,491,465 | 3 | 298 |
| Logan | 5 | (D) | 720,500 | 2 | (D) | 8 | 1,780 | 1,609,351 | 3 | 234 |
| Mesa | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 2 | (D) |
| Montezuma | 3 | (D) | (D) | 3 | (D) | 6 | 463 | 394,448 | 2 | (D) |
| Montrose | 1 | (D) | (D) | 1 | (D) | . | . | . | . | . |
| Morgan | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Otero | . | . | . | . | . | 1 | (D) | (D) | 1 | (D) |
| Phillips | 1 | (D) | (D) | . | . | 5 | 1,055 | 1,961,462 | 4 | 466 |
| Prowers | 5 | 1,704 | 1,086,758 | 1 | (D) | 5 | 1,902 | 1,138,781 | . | . |
| Sedgwick | 4 | 2,616 | 2,392,057 | 1 | (D) | 3 | (D) | 3,039,769 | 1 | (D) |
| Washington | 3 | 640 | 709,683 | 1 | (D) | 8 | 2,180 | 3,451,987 | 2 | (D) |
| Weld | 33 | 5,937 | 6,841,208 | 19 | 2,860 | 33 | 7,743 | 7,531,347 | 16 | 2,141 |
| Yuma | 11 | 2,373 | 2,453,594 | 6 | 678 | 21 | 4,027 | 6,045,141 | 12 | 1,862 |
| **SUNFLOWER SEED, OIL VARIETIES (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 138 | 60,890 | 41,395,575 | 43 | 7,109 | 230 | 100,012 | 105,210,708 | 62 | 9,412 |
| **Counties** | | | | | | | | | | |
| Adams | 16 | (D) | 4,744,532 | 4 | (D) | 21 | (D) | (D) | 2 | (D) |
| Arapahoe | 3 | 237 | (D) | 1 | (D) | 7 | (D) | (D) | 1 | (D) |
| Baca | 15 | (D) | (D) | 12 | 1,944 | 19 | 10,489 | 12,115,236 | 5 | 1,220 |
| Boulder | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 3 | (D) |
| Cheyenne | 13 | (D) | (D) | 3 | (D) | 20 | (D) | (D) | 3 | 384 |
| Costilla | . | . | . | . | . | 1 | (D) | (D) | 1 | (D) |
| Dolores | 4 | 1,920 | 795,270 | . | . | 24 | 6,602 | 4,158,708 | 6 | 419 |

--continued

## Table 25. Field Crops: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 Harvested | | | 2012 Irrigated | | 2007 Harvested | | | 2007 Irrigated | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **SUNFLOWER SEED, OIL VARIETIES (POUNDS)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Elbert | 5 | 2,466 | 1,294,544 | 1 | (D) | 6 | 2,338 | 3,093,850 | 1 | (D) |
| Kiowa | 21 | 18,915 | 12,817,126 | - | - | 19 | (D) | (D) | 1 | (D) |
| Kit Carson | 14 | 6,796 | 5,991,497 | 7 | 2,516 | 34 | 13,257 | 18,865,026 | 19 | 4,686 |
| Larimer | - | - | - | - | - | 3 | 260 | 406,167 | 3 | 188 |
| Lincoln | 10 | (D) | (D) | 1 | (D) | 16 | 6,942 | 8,099,080 | 1 | (D) |
| Logan | 3 | (D) | (D) | - | - | 4 | 1,465 | 1,083,908 | 1 | (D) |
| Mesa | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Montezuma | 3 | (D) | (D) | 3 | (D) | 6 | 463 | 394,448 | 2 | (D) |
| Montrose | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Morgan | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Otero | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Phillips | 1 | (D) | (D) | - | - | 3 | (D) | (D) | 2 | (D) |
| Prowers | 5 | 1,704 | 1,086,758 | 1 | (D) | 5 | 1,902 | 1,138,781 | - | - |
| Sedgwick | 3 | (D) | (D) | - | - | - | - | - | - | - |
| Washington | 3 | 640 | 709,683 | 1 | (D) | 6 | (D) | (D) | - | - |
| Weld | 8 | 1,867 | 974,429 | 2 | (D) | 18 | 4,065 | 2,205,913 | 3 | 98 |
| Yuma | 8 | 1,586 | 1,548,254 | 4 | (D) | 14 | 2,628 | 3,678,068 | 6 | 544 |
| **SUNFLOWER SEED, NON-OIL VARIETIES (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 49 | 8,417 | 11,171,339 | 30 | 3,970 | 67 | 12,979 | 19,034,188 | 43 | 5,652 |
| **Counties** | | | | | | | | | | |
| Adams | 4 | (D) | 1,101,561 | 2 | (D) | 2 | (D) | (D) | 2 | (D) |
| Arapahoe | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Baca | 1 | (D) | (D) | - | - | 2 | (D) | (D) | 2 | (D) |
| Boulder | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Cheyenne | 2 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Kiowa | 3 | 496 | 466,000 | - | - | 1 | (D) | (D) | - | - |
| Kit Carson | 3 | 679 | 1,007,559 | 3 | 548 | 16 | 2,364 | 2,970,751 | 9 | 1,084 |
| Larimer | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Lincoln | 1 | (D) | (D) | 1 | (D) | 5 | 902 | 1,392,385 | 3 | (D) |
| Logan | 2 | (D) | (D) | 2 | (D) | 4 | 315 | 525,443 | 2 | (D) |
| Morgan | 1 | (D) | (D) | 1 | (D) | - | - | - | 2 | (D) |
| Phillips | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Sedgwick | 2 | (D) | (D) | 1 | (D) | 3 | (D) | 3,039,769 | 1 | (D) |
| Washington | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Weld | 26 | 4,070 | 5,866,779 | 17 | (D) | 19 | 3,678 | 5,325,434 | 13 | 2,043 |
| Yuma | 3 | 787 | 905,340 | 2 | (D) | 9 | 1,399 | 2,367,073 | 8 | 1,318 |
| **TRITICALE (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 23 | 3,173 | 121,412 | 10 | 964 | 50 | 4,453 | 169,135 | 16 | 1,022 |
| **Counties** | | | | | | | | | | |
| Adams | 1 | (D) | (D) | 1 | (D) | 3 | 420 | 25,767 | 2 | (D) |
| Alamosa | 2 | (D) | (D) | 1 | (D) | 4 | (D) | (D) | - | - |
| Arapahoe | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Baca | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Costilla | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Delta | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Elbert | - | - | - | - | - | 4 | 170 | 1,741 | - | - |
| El Paso | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Kiowa | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Kit Carson | 1 | (D) | (D) | - | - | 4 | 295 | 9,980 | - | - |
| La Plata | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Larimer | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Lincoln | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Logan | - | - | - | - | - | 3 | 80 | 1,960 | 1 | (D) |
| Montezuma | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Montrose | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Morgan | 4 | 1,420 | 39,520 | 1 | (D) | 5 | 475 | 10,694 | 3 | 105 |
| Otero | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Phillips | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Prowers | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Rio Grande | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Saguache | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Sedgwick | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Washington | 1 | (D) | (D) | - | - | 5 | 458 | 12,254 | - | - |
| Weld | 8 | 477 | 21,187 | 3 | 190 | 6 | 677 | 13,299 | 1 | (D) |
| Yuma | 2 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| **WHEAT FOR GRAIN, ALL (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 3,660 | 2,181,967 | 67,665,715 | 937 | 126,009 | 3,695 | 2,389,096 | 88,427,841 | 1,063 | 164,702 |
| **Counties** | | | | | | | | | | |
| Adams | 181 | 186,439 | 6,306,838 | 15 | 2,913 | 147 | 198,277 | 6,440,356 | 13 | 1,515 |
| Alamosa | 9 | 2,314 | 157,267 | 8 | (D) | 20 | 3,496 | 266,094 | 19 | 2,676 |

--continued

## Table 25. Field Crops: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 Harvested Farms | 2012 Harvested Acres | 2012 Harvested Quantity | 2012 Irrigated Farms | 2012 Irrigated Acres | 2007 Harvested Farms | 2007 Harvested Acres | 2007 Harvested Quantity | 2007 Irrigated Farms | 2007 Irrigated Acres |
|---|---|---|---|---|---|---|---|---|---|---|
| **WHEAT FOR GRAIN, ALL (BUSHELS) - Con.** | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Arapahoe | 69 | 49,190 | 1,002,420 | 2 | (D) | 65 | 47,223 | 1,651,896 | 3 | (D) |
| Archuleta | | | | | | 4 | 139 | 3,624 | 1 | (D) |
| Baca | 265 | 215,053 | 4,710,723 | 57 | 15,637 | 212 | 175,528 | 6,107,211 | 44 | 13,468 |
| Bent | 32 | 9,285 | 270,866 | 24 | 1,252 | 59 | 15,142 | 585,126 | 42 | 3,604 |
| Boulder | 18 | 1,764 | 119,429 | 12 | 925 | 20 | 4,620 | 116,607 | 10 | 797 |
| Broomfield | 9 | 4,377 | 130,474 | - | - | 6 | 1,860 | 41,585 | 2 | (D) |
| Chaffee | | | | | | 6 | (D) | (D) | - | - |
| Cheyenne | 171 | 166,470 | 4,562,942 | 19 | 5,715 | 157 | 181,777 | 6,504,014 | 18 | 10,328 |
| Conejos | 5 | 452 | 23,425 | 3 | (D) | 13 | 3,573 | 116,147 | 9 | 813 |
| Costilla | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 2 | (D) |
| Crowley | 7 | 215 | 6,756 | 6 | (D) | 6 | 1,125 | 25,101 | 2 | (D) |
| Delta | 4 | 342 | 36,270 | 3 | (D) | 8 | 220 | 11,929 | 7 | 172 |
| Denver | 1 | (D) | (D) | | | 1 | (D) | (D) | - | - |
| Dolores | 49 | 11,555 | 187,557 | 2 | (D) | 49 | 13,579 | 214,830 | 4 | 319 |
| Douglas | 6 | 420 | 14,037 | 2 | (D) | 16 | 1,658 | 54,824 | - | - |
| Elbert | 61 | 29,091 | 724,589 | 3 | 415 | 63 | 33,803 | 1,158,565 | 1 | (D) |
| El Paso | 6 | 441 | 19,331 | 4 | (D) | 5 | 866 | 28,328 | - | - |
| Fremont | 2 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Garfield | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 1 | (D) |
| Grand | - | - | - | | | 4 | 900 | 18,000 | - | - |
| Huerfano | 4 | 48 | 1,488 | | | | | | - | - |
| Jefferson | 3 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | | |
| Kiowa | 144 | 171,425 | 3,559,798 | 12 | 893 | 124 | 183,883 | 7,681,354 | 2 | (D) |
| Kit Carson | 299 | 224,707 | 7,913,591 | 76 | 19,031 | 321 | 244,784 | 9,859,777 | 95 | 18,841 |
| La Plata | 11 | 2,464 | 28,682 | 5 | 88 | 12 | 2,529 | 34,725 | 2 | (D) |
| Larimer | 40 | 9,084 | 344,146 | 19 | 1,612 | 42 | 11,557 | 379,173 | 20 | 2,072 |
| Las Animas | 5 | 2,283 | 41,135 | | | 9 | 6,786 | 192,050 | 2 | (D) |
| Lincoln | 151 | 164,464 | 4,516,495 | 9 | 1,439 | 162 | 173,743 | 5,584,365 | 6 | 3,367 |
| Logan | 295 | 120,835 | 4,015,250 | 48 | 2,175 | 335 | 143,731 | 4,762,234 | 70 | 6,963 |
| Mesa | 42 | 2,897 | 292,629 | 37 | 2,853 | 29 | 2,502 | 199,446 | 22 | 1,546 |
| Moffat | 19 | 10,870 | 154,275 | | | 23 | 12,513 | 188,860 | 2 | (D) |
| Montezuma | 45 | 8,881 | 398,482 | 21 | 1,646 | 26 | 6 | 71,957 | 3 | 124 |
| Montrose | 26 | 799 | 45,767 | 25 | (D) | 6 | 288 | 22,765 | 5 | 258 |
| Morgan | 156 | 53,202 | 2,220,174 | 77 | 8,660 | 146 | 61,482 | 2,503,302 | 83 | 10,273 |
| Otero | 56 | 2,448 | 130,027 | 44 | 1,874 | 74 | 6,420 | 310,983 | 65 | 3,398 |
| Phillips | 175 | 94,549 | 3,456,790 | 13 | 1,675 | 173 | 101,888 | 4,257,106 | 24 | 3,051 |
| Prowers | 155 | 110,562 | 2,761,330 | 72 | 15,088 | 165 | 123,069 | 5,571,418 | 84 | 15,652 |
| Pueblo | 8 | 514 | 17,049 | 4 | 410 | 19 | 2,016 | 87,946 | 9 | 680 |
| Rio Blanco | 2 | (D) | (D) | | | 8 | 1,200 | 15,760 | - | - |
| Rio Grande | 22 | 3,946 | 325,834 | 18 | 2,646 | 32 | 5,033 | 528,302 | 29 | 4,733 |
| Routt | 6 | 2,647 | 70,411 | | | 5 | 2,955 | 64,018 | - | - |
| Saguache | 10 | 2,391 | 265,512 | 9 | (D) | 27 | 7,760 | 742,838 | 26 | 6,540 |
| San Miguel | | | | | | 3 | (D) | (D) | | |
| Sedgwick | 114 | 70,538 | 2,496,630 | 14 | 2,032 | 105 | 72,715 | 2,991,016 | 29 | 5,084 |
| Teller | 2 | (D) | (D) | 1 | (D) | | | | - | - |
| Washington | 346 | 219,819 | 7,364,801 | 33 | 4,648 | 364 | 252,677 | 8,871,194 | 35 | 6,318 |
| Weld | 389 | 122,625 | 4,604,146 | 186 | 17,450 | 351 | 122,978 | 3,970,577 | 184 | 19,630 |
| Yuma | 236 | 101,418 | 4,301,051 | 49 | 6,930 | 272 | 136,104 | 6,030,256 | 88 | 19,993 |
| **WINTER WHEAT FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 3,567 | 2,167,930 | 66,668,395 | 860 | 117,128 | 3,566 | 2,343,606 | 86,598,055 | 964 | 148,489 |
| **Counties** | | | | | | | | | | |
| Adams | 181 | 186,439 | 6,306,838 | 15 | 2,913 | 146 | (D) | (D) | 13 | 1,515 |
| Alamosa | 1 | (D) | (D) | | | 5 | 1,416 | 62,000 | 4 | (D) |
| Arapahoe | 69 | 49,190 | 1,002,420 | 2 | (D) | 64 | (D) | (D) | 3 | (D) |
| Archuleta | | | | | | 4 | (D) | (D) | - | - |
| Baca | 265 | 215,053 | 4,710,723 | 57 | 15,637 | 212 | 175,528 | 6,107,211 | 44 | 13,468 |
| Bent | 27 | 8,852 | 241,991 | 21 | 911 | 59 | 15,142 | 585,126 | 42 | 3,604 |
| Boulder | 18 | 1,764 | 119,429 | 12 | 925 | 19 | (D) | (D) | 9 | (D) |
| Broomfield | 9 | 4,377 | 130,474 | - | - | 6 | 1,860 | 41,585 | 2 | (D) |
| Chaffee | | | | | | 2 | (D) | (D) | - | - |
| Cheyenne | 171 | 166,470 | 4,562,942 | 19 | 5,715 | 157 | 181,777 | 6,504,014 | 18 | 10,328 |
| Conejos | 1 | (D) | (D) | | | 7 | 3,073 | 77,601 | 3 | 433 |
| Crowley | 7 | 215 | 6,756 | 6 | (D) | 5 | (D) | (D) | 1 | (D) |
| Delta | 4 | (D) | (D) | 3 | (D) | 8 | 220 | 11,929 | 7 | 172 |
| Denver | 1 | (D) | (D) | | | 1 | (D) | (D) | - | - |
| Dolores | 48 | 10,709 | 177,717 | 1 | (D) | 45 | 12,534 | 206,256 | 4 | 319 |
| Douglas | 6 | 420 | 14,037 | 2 | (D) | 15 | (D) | (D) | - | - |
| Elbert | 61 | 29,091 | 724,589 | 3 | 415 | 63 | 33,803 | 1,158,565 | 1 | (D) |
| El Paso | 6 | 441 | 19,331 | 4 | (D) | 5 | 866 | 28,328 | - | - |
| Fremont | 2 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Garfield | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | - | - |
| Grand | - | - | - | | | 4 | 900 | 18,000 | - | - |
| Huerfano | 4 | 48 | 1,488 | | | | | | - | - |
| Jefferson | 3 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | | |
| Kiowa | 144 | 171,425 | 3,559,798 | 12 | 893 | 124 | 183,883 | 7,681,354 | 2 | (D) |
| Kit Carson | 299 | 224,707 | 7,913,591 | 76 | 19,031 | 321 | 244,784 | 9,859,777 | 95 | 18,841 |
| La Plata | 10 | (D) | (D) | 2 | (D) | 12 | 2,529 | 34,725 | 2 | (D) |
| Larimer | 39 | (D) | (D) | 18 | (D) | 40 | 10,925 | 352,391 | 17 | 1,578 |
| Las Animas | 5 | 2,283 | 41,135 | | | 9 | 6,786 | 192,050 | 2 | (D) |
| Lincoln | 151 | 164,464 | 4,516,495 | 9 | 1,439 | 162 | 173,743 | 5,584,365 | 6 | 3,367 |
| Logan | 290 | 120,225 | 3,996,850 | 48 | 2,175 | 328 | 143,359 | 4,747,723 | 66 | 6,781 |

--continued

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **WINTER WHEAT FOR GRAIN (BUSHELS)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Mesa.................. | 37 | 2,852 | (D) | 36 | (D) | 27 | 2,498 | 199,206 | 20 | 1,542 |
| Moffat................ | 19 | 10,550 | 137,793 | - | - | 21 | 8,027 | 134,358 | 2 | (D) |
| Montezuma............. | 38 | 8,279 | 350,212 | 10 | 1,044 | 24 | (D) | (D) | 2 | (D) |
| Montrose............. | 19 | 464 | 38,263 | 18 | (D) | 5 | (D) | (D) | 4 | (D) |
| Morgan............... | 153 | 52,387 | 2,182,636 | 74 | (D) | 146 | 61,462 | 2,503,302 | 83 | 10,273 |
| Otero................ | 54 | (D) | (D) | 42 | (D) | 73 | (D) | (D) | 64 | (D) |
| Phillips............. | 175 | 94,549 | 3,456,790 | 13 | 1,875 | 173 | 101,888 | 4,257,106 | 24 | 3,051 |
| Prowers.............. | 155 | 110,562 | 2,761,330 | 72 | 15,088 | 164 | (D) | (D) | 83 | (D) |
| Pueblo............... | 8 | 514 | 17,049 | 4 | 410 | 19 | 2,016 | 87,946 | 9 | 680 |
| Rio Blanco........... | 2 | (D) | (D) | - | - | 6 | (D) | (D) | - | - |
| Rio Grande........... | 3 | (D) | (D) | 1 | (D) | 5 | 530 | 50,507 | 5 | 530 |
| Routt................ | 6 | (D) | (D) | - | - | 4 | 2,686 | 60,653 | - | - |
| Saguache............. | 5 | (D) | (D) | 4 | (D) | 2 | (D) | (D) | 1 | (D) |
| San Miguel........... | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Sedgwick............. | 114 | 70,538 | 2,496,630 | 14 | 2,032 | 102 | 72,638 | 2,989,385 | 29 | 5,084 |
| Teller............... | 2 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Washington........... | 342 | 219,109 | 7,333,185 | 32 | (D) | 358 | 250,807 | 8,788,950 | 33 | (D) |
| Weld................. | 376 | 121,698 | 4,568,285 | 177 | 17,135 | 340 | 121,430 | 3,901,047 | 176 | 18,767 |
| Yuma................. | 235 | (D) | (D) | 49 | 6,930 | 269 | 135,826 | 6,005,526 | 87 | (D) |
| **DURUM WHEAT FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado............. | 8 | 1,462 | 179,106 | 8 | 1,462 | 32 | (D) | (D) | 26 | 4,921 |
| **Counties** | | | | | | | | | | |
| Alamosa.............. | 1 | (D) | (D) | 1 | (D) | 6 | 770 | 71,882 | 5 | (D) |
| Conejos.............. | - | - | - | - | - | 3 | 240 | 24,270 | 3 | 240 |
| Crowley.............. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Dolores.............. | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Rio Grande........... | 5 | (D) | (D) | 5 | (D) | 13 | 2,386 | 242,890 | 11 | 2,206 |
| Saguache............. | 2 | (D) | (D) | 2 | (D) | 6 | (D) | (D) | 6 | (D) |
| Yuma................. | - | - | - | - | - | 2 | (D) | (D) | - | - |
| **OTHER SPRING WHEAT FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado............. | 112 | 12,575 | 818,214 | 71 | 7,419 | 127 | (D) | (D) | 85 | 11,292 |
| **Counties** | | | | | | | | | | |
| Adams................ | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Alamosa.............. | 7 | (D) | (D) | 7 | (D) | 13 | 1,310 | 132,212 | 13 | 1,310 |
| Arapahoe............. | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Archuleta............ | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Bent................. | 8 | 433 | 28,675 | 4 | 341 | 1 | (D) | (D) | 1 | (D) |
| Boulder.............. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Conejos.............. | 4 | (D) | (D) | 3 | (D) | 4 | 280 | 14,276 | 3 | 140 |
| Costilla............. | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 2 | (D) |
| Delta................ | 2 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Dolores.............. | 5 | 846 | 9,840 | 1 | (D) | 5 | (D) | (D) | - | - |
| Douglas.............. | - | - | - | - | - | 1 | (D) | (D) | - | - |
| La Plata............. | 3 | (D) | (D) | 3 | (D) | - | - | - | - | - |
| Larimer.............. | 1 | (D) | (D) | 1 | (D) | 6 | 632 | 26,782 | 5 | 494 |
| Logan................ | 5 | 610 | 18,400 | - | - | 7 | 372 | 14,511 | 4 | 182 |
| Mesa................. | 6 | 45 | (D) | 1 | (D) | 3 | 4 | 240 | 3 | 4 |
| Moffat............... | 4 | 320 | 16,482 | - | - | 7 | 4,486 | 54,502 | - | - |
| Montezuma............ | 11 | 602 | 48,270 | 11 | 602 | 2 | (D) | (D) | 1 | (D) |
| Montrose............. | 7 | 335 | 7,504 | 7 | 299 | 1 | (D) | (D) | 1 | (D) |
| Morgan............... | 4 | 815 | 37,538 | 3 | (D) | - | - | - | - | - |
| Otero................ | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 2 | (D) |
| Prowers.............. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Rio Blanco........... | 2 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Rio Grande........... | 14 | 2,916 | 225,988 | 12 | (D) | 14 | 2,117 | 234,905 | 13 | 1,997 |
| Routt................ | 1 | (D) | (D) | - | - | 3 | 289 | 3,365 | - | - |
| Saguache............. | 3 | 1,000 | 118,570 | 3 | 1,000 | 22 | (D) | 512,886 | 22 | (D) |
| Sedgwick............. | - | - | - | - | - | 3 | 77 | 1,631 | - | - |
| Washington........... | 5 | 710 | 31,816 | 1 | (D) | 9 | 1,870 | 82,244 | 2 | (D) |
| Weld................. | 16 | 927 | 35,861 | 9 | 315 | 14 | 1,548 | 69,530 | 9 | 863 |
| Yuma................. | 1 | (D) | (D) | - | - | 2 | (D) | (D) | 2 | (D) |

## Table 26. Field Seeds, Grass Seeds, Hay, Forage, and Silage: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **FIELD AND GRASS SEED CROPS, ALL (SEE TEXT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 14 | 2,089 | (X) | 10 | 1,803 | 21 | 2,771 | (X) | 15 | 2,499 |
| **Counties** | | | | | | | | | | |
| Arapahoe | 1 | (D) | (X) | - | - | - | - | (X) | - | - |
| Archuleta | 2 | (D) | (X) | 2 | (D) | - | - | (X) | - | - |
| Boulder | - | - | (X) | - | - | 1 | (D) | (X) | 1 | (D) |
| Delta | - | - | (X) | - | - | 4 | (D) | (X) | 3 | (D) |
| Eagle | - | - | (X) | - | - | 1 | (D) | (X) | 1 | (D) |
| Fremont | - | - | (X) | - | - | 2 | (D) | (X) | - | - |
| Kit Carson | - | - | (X) | - | - | 1 | (D) | (X) | 1 | (D) |
| Larimer | - | - | (X) | - | - | 1 | (D) | (X) | - | - |
| Logan | - | - | (X) | - | - | 1 | (D) | (X) | - | - |
| Mesa | 2 | (D) | (X) | 2 | (D) | 5 | (D) | (X) | 5 | (D) |
| Montezuma | 2 | (D) | (X) | 1 | (D) | 1 | (D) | (X) | 1 | (D) |
| Montrose | 1 | (D) | (X) | 1 | (D) | - | - | (X) | - | - |
| Morgan | 1 | (D) | (X) | - | - | 1 | (D) | (X) | 1 | (D) |
| Prowers | 2 | (D) | (X) | 1 | (D) | 1 | (D) | (X) | 1 | (D) |
| Rio Blanco | 1 | (D) | (X) | 1 | (D) | 1 | (D) | (X) | 1 | (D) |
| Washington | - | - | (X) | - | - | 1 | (D) | (X) | - | - |
| Weld | 2 | (D) | (X) | 2 | (D) | - | - | (X) | - | - |
| **ALFALFA SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 6 | 855 | (D) | 5 | (D) | 8 | 1,815 | (D) | 7 | 1,807 |
| **Counties** | | | | | | | | | | |
| Archuleta | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Kit Carson | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Larimer | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Mesa | 1 | (D) | (D) | 1 | (D) | 5 | (D) | (D) | 5 | (D) |
| Montrose | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Prowers | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Weld | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| **BROMEGRASS SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 2 | (D) | (D) | 1 | (D) | 4 | 19 | 682 | 4 | 19 |
| **Counties** | | | | | | | | | | |
| Arapahoe | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Delta | - | - | - | - | - | 3 | (D) | (D) | 3 | (D) |
| Rio Blanco | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| **KENTUCKY BLUEGRASS SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Morgan | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **ORCHARDGRASS SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 2 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Montezuma | 2 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| **RED CLOVER SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Boulder | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **RYEGRASS SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Boulder | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Weld | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |

--continued

BLM_0069343

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **TIMOTHY SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado................. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Eagle................. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **WHEATGRASS SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado................. | 4 | 205 | 52,055 | 4 | 175 | (D) | (D) | (D) | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Mesa................. | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Prowers................. | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Rio Blanco................. | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Weld................. | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| **OTHER FIELD AND GRASS SEED CROPS (POUNDS) (SEE TEXT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado................. | 3 | (D) | | 2 | (D) | 7 | 306 | 10,996 | 2 | (D) |
| **Counties** | | | | | | | | | | |
| Delta................. | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Fremont................. | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Logan................. | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Montezuma................. | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Morgan................. | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Rio Blanco................. | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Washington................. | | | | | | 1 | (D) | (D) | - | - |
| **FORAGE - LAND USED FOR ALL HAY AND ALL HAYLAGE, GRASS SILAGE, AND GREENCHOP (TONS, DRY EQUIVALENT) (SEE TEXT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado................. | 12,798 | 1,296,617 | 2,698,367 | 10,324 | 969,049 | 13,998 | 1,621,178 | 4,256,940 | 10,418 | 1,156,305 |
| **Counties** | | | | | | | | | | |
| Adams................. | 165 | 13,361 | 19,481 | 95 | 5,343 | 214 | 17,731 | 41,867 | 98 | 8,624 |
| Alamosa................. | 142 | 20,984 | 64,439 | 134 | 20,505 | 179 | 40,268 | 125,506 | 164 | 36,302 |
| Arapahoe................. | 86 | 4,335 | 4,931 | 12 | 419 | 148 | 11,953 | 14,332 | 14 | 1,078 |
| Archuleta................. | 166 | 8,907 | 12,567 | 133 | 6,440 | 102 | 6,352 | 10,925 | 78 | 3,705 |
| Baca................. | 77 | 14,611 | 29,627 | 44 | 7,596 | 92 | 21,122 | 60,310 | 43 | 9,313 |
| Bent................. | 110 | 27,346 | 52,945 | 94 | 22,678 | 133 | 37,743 | 135,394 | 113 | 31,389 |
| Boulder................. | 419 | 23,397 | 51,059 | 331 | 19,683 | 411 | 26,451 | 77,697 | 336 | 21,319 |
| Broomfield................. | 14 | 708 | 1,364 | 8 | 90 | 11 | 441 | 1,434 | 9 | 355 |
| Chaffee................. | 103 | 10,797 | 15,187 | 90 | 9,984 | 118 | 12,179 | 23,713 | 108 | 10,761 |
| Cheyenne................. | 36 | 7,398 | 11,823 | 11 | 1,461 | 65 | 13,844 | 24,940 | 14 | 1,780 |
| Clear Creek................. | 3 | 237 | | 2 | (D) | 6 | 250 | 321 | 2 | (D) |
| Conejos................. | 450 | 76,560 | 171,427 | 396 | 87,853 | 408 | 82,355 | 206,908 | 375 | 76,116 |
| Costilla................. | 183 | 21,278 | 62,440 | 159 | 20,437 | 190 | 30,406 | 96,238 | 181 | 29,401 |
| Crowley................. | 37 | 5,764 | 14,082 | 31 | 3,208 | 64 | 11,114 | 27,091 | 45 | 6,582 |
| Custer................. | 71 | 15,155 | 17,224 | 52 | 10,237 | 84 | 14,572 | 29,326 | 65 | 12,420 |
| Delta................. | 845 | 33,586 | 61,254 | 791 | 30,468 | 817 | 33,646 | 79,453 | 752 | 31,014 |
| Denver................. | | | | | | 2 | (D) | (D) | 2 | (D) |
| Dolores................. | 46 | 6,671 | 18,343 | 34 | 5,806 | 56 | 10,433 | 31,238 | 40 | 7,037 |
| Douglas................. | 174 | 7,082 | 10,166 | 28 | 951 | 294 | 17,421 | 22,175 | 41 | 2,662 |
| Eagle................. | 83 | 9,565 | 10,905 | 78 | 7,969 | 69 | 8,425 | 13,916 | 57 | 6,375 |
| Elbert................. | 164 | 21,790 | 20,714 | 30 | 6,982 | 377 | 56,742 | 95,908 | 55 | 10,865 |
| El Paso................. | 89 | 7,521 | 12,806 | 40 | 3,681 | 197 | 23,972 | 34,968 | 57 | 6,444 |
| Fremont................. | 351 | 6,805 | 10,184 | 320 | 5,895 | 431 | 9,456 | 20,024 | 389 | 8,393 |
| Garfield................. | 352 | 24,705 | 38,501 | 331 | 20,527 | 385 | 30,185 | 62,215 | 333 | 27,639 |
| Gilpin................. | 3 | 100 | (D) | 1 | (D) | 4 | (D) | (D) | 1 | (D) |
| Grand................. | 117 | 30,377 | 31,553 | 108 | 22,012 | 111 | 26,722 | 36,052 | 105 | 22,878 |
| Gunnison................. | 138 | 33,512 | 36,372 | 118 | 26,971 | 120 | 26,598 | 40,549 | 110 | 25,295 |
| Hinsdale................. | 6 | 1,032 | 877 | 5 | (D) | 5 | 387 | 610 | 5 | 387 |
| Huerfano................. | 124 | 9,025 | 9,341 | 90 | 7,081 | 106 | 12,414 | 23,718 | 81 | 8,418 |
| Jackson................. | 58 | 51,885 | 47,104 | 56 | (D) | 68 | 63,025 | 88,071 | 60 | 52,096 |
| Jefferson................. | 113 | 3,773 | 3,691 | 49 | 1,293 | 111 | 4,106 | 5,646 | 52 | 1,159 |
| Kiowa................. | 32 | 7,948 | 4,751 | 4 | 135 | 30 | 6,372 | 9,445 | 4 | 576 |
| Kit Carson................. | 109 | 20,149 | 38,472 | 59 | 9,141 | 154 | 22,960 | 72,088 | 95 | 12,960 |
| Lake................. | 8 | 560 | 314 | 6 | (D) | 4 | 177 | 205 | 4 | 177 |
| La Plata................. | 601 | 36,245 | 58,105 | 547 | 30,105 | 533 | 34,702 | 80,175 | 455 | 27,664 |
| Larimer................. | 568 | 31,298 | 72,160 | 455 | 22,606 | 694 | 45,784 | 89,485 | 497 | 33,686 |
| Las Animas................. | 187 | 13,718 | 17,078 | 132 | 9,021 | 219 | 22,112 | 45,514 | 162 | 16,226 |
| Lincoln................. | 67 | 14,345 | 12,649 | 14 | 986 | 123 | 22,600 | 39,681 | 22 | 1,914 |
| Logan................. | 278 | 41,180 | 120,513 | 195 | 25,802 | 366 | 58,944 | 204,569 | 238 | 36,777 |
| Mesa................. | 1,278 | 43,487 | 84,976 | 1,193 | 37,623 | 917 | 34,438 | 89,101 | 844 | 30,338 |
| Mineral................. | 3 | 540 | 131 | 2 | (D) | 6 | 957 | 1,049 | 6 | 757 |
| Moffat................. | 151 | 22,453 | 30,303 | 82 | 12,097 | 228 | 34,866 | 64,891 | 114 | 17,215 |
| Montezuma................. | 522 | 40,879 | 137,936 | 499 | 36,960 | 503 | 39,328 | 121,865 | 449 | 34,578 |
| Montrose................. | 692 | 32,283 | 69,668 | 648 | 30,711 | 638 | 38,467 | 111,152 | 586 | 36,052 |

--continued

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **FORAGE - LAND USED FOR ALL HAY AND ALL HAYLAGE, GRASS SILAGE, AND GREENCHOP (TONS, DRY EQUIVALENT) (SEE TEXT)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Morgan | 256 | 32,914 | 118,540 | 209 | 24,929 | 315 | 45,544 | 183,883 | 243 | 31,289 |
| Otero | 235 | 32,757 | 108,110 | 225 | 28,803 | 302 | 36,128 | 139,120 | 288 | 31,856 |
| Ouray | 49 | 7,124 | 8,344 | 45 | 6,935 | 49 | 7,581 | 12,396 | 45 | 7,449 |
| Park | 47 | 3,569 | 5,653 | 23 | 2,405 | 73 | 6,903 | 8,200 | 39 | 4,128 |
| Phillips | 32 | 3,923 | 6,828 | 11 | 753 | 54 | 6,336 | 20,866 | 34 | 3,505 |
| Pitkin | 50 | 3,782 | 5,926 | 47 | 3,656 | 46 | 3,555 | 7,192 | 45 | 3,548 |
| Prowers | 177 | 54,906 | 124,133 | 148 | 42,342 | 221 | 67,145 | 257,180 | 185 | 55,306 |
| Pueblo | 221 | 8,541 | 27,218 | 196 | 6,989 | 292 | 15,864 | 45,651 | 246 | 12,233 |
| Rio Blanco | 167 | 23,072 | 38,143 | 149 | 17,392 | 147 | 20,860 | 40,777 | 127 | 15,868 |
| Rio Grande | 216 | 45,890 | 153,705 | 206 | 43,601 | 229 | 47,024 | 132,234 | 205 | 42,708 |
| Routt | 409 | 67,189 | 64,974 | 242 | 34,229 | 367 | 52,680 | 87,835 | 184 | 27,198 |
| Saguache | 120 | 47,096 | 113,129 | 112 | 43,310 | 123 | 53,831 | 152,987 | 111 | 46,705 |
| San Miguel | 47 | 5,025 | 6,209 | 43 | 3,890 | 47 | 5,696 | 14,448 | 40 | 3,607 |
| Sedgwick | 44 | 4,416 | 15,268 | 29 | 3,006 | 69 | 7,483 | 30,710 | 39 | 5,915 |
| Summit | 21 | 3,645 | 3,190 | 17 | 3,493 | 19 | 4,315 | 7,975 | 17 | 3,895 |
| Teller | 12 | 339 | 818 | 8 | 283 | 20 | 1,683 | 1,872 | 10 | 1,174 |
| Washington | 120 | 20,764 | 43,621 | 44 | 8,314 | 196 | 34,215 | 71,404 | 62 | 8,382 |
| Weld | 1,228 | 109,518 | 311,148 | 974 | 84,634 | 1,469 | 161,688 | 553,484 | 1,109 | 122,125 |
| Yuma | 126 | 18,795 | 55,010 | 91 | 11,605 | 187 | 30,449 | 128,735 | 128 | 20,694 |
| **HAY - ALL HAY INCLUDING ALFALFA, OTHER TAME, SMALL GRAIN, AND WILD (TONS, DRY) (SEE TEXT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 12,351 | 1,248,960 | 2,557,348 | 9,982 | 940,814 | 13,689 | 1,596,887 | 4,128,786 | 10,196 | 1,139,480 |
| **Counties** | | | | | | | | | | |
| Adams | 158 | 12,667 | 18,703 | 92 | 5,249 | 205 | 16,905 | 40,921 | 96 | 8,218 |
| Alamosa | 140 | 20,695 | 64,089 | 132 | 20,273 | 175 | 41,167 | 123,289 | 160 | 35,839 |
| Arapahoe | 84 | 4,269 | 4,879 | 12 | 419 | 139 | 10,804 | 12,914 | 13 | 1,077 |
| Archuleta | 159 | 8,437 | 11,461 | 126 | 5,970 | 99 | 6,259 | 10,859 | 75 | 3,612 |
| Baca | 74 | 14,016 | 27,579 | 44 | 7,076 | 90 | 21,272 | (D) | 43 | 9,339 |
| Bent | 107 | 26,442 | 50,678 | 91 | 21,810 | 133 | 37,578 | 134,498 | 113 | 31,250 |
| Boulder | 389 | 22,540 | 45,993 | 309 | 18,869 | 398 | 25,769 | 75,384 | 322 | 20,528 |
| Broomfield | 14 | 708 | 1,384 | 8 | 90 | 11 | 457 | 1,434 | 9 | 375 |
| Chaffee | 99 | 10,727 | 15,138 | 87 | 9,945 | 118 | 11,823 | (D) | 108 | 10,461 |
| Cheyenne | 35 | 7,373 | 11,749 | 11 | 1,461 | 59 | 13,048 | 23,503 | 13 | 1,578 |
| Clear Creek | 3 | (D) | (D) | 2 | (D) | 5 | 210 | (D) | 2 | (D) |
| Conejos | 442 | 75,661 | 165,463 | 388 | 68,651 | 402 | 81,528 | 203,668 | 369 | 76,577 |
| Costilla | 181 | 21,165 | 62,391 | 157 | 20,449 | 190 | 30,526 | 96,238 | 181 | 29,521 |
| Crowley | 37 | 5,538 | 13,288 | 30 | 3,043 | 63 | 10,520 | 24,702 | 44 | 6,639 |
| Custer | 69 | 14,853 | 16,056 | 48 | 9,947 | 84 | 14,532 | (D) | 65 | 12,345 |
| Delta | 815 | 32,496 | 59,689 | 761 | 29,433 | 803 | 33,152 | 78,787 | 738 | 30,574 |
| Denver | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Dolores | 46 | 6,139 | 18,081 | 34 | 5,336 | 54 | 10,107 | 30,746 | 40 | 7,037 |
| Douglas | 166 | 6,896 | 9,769 | 24 | 881 | 285 | 16,788 | 21,723 | 39 | 2,504 |
| Eagle | 78 | 9,024 | 10,448 | 73 | 7,429 | 67 | 7,931 | 13,480 | 55 | 5,740 |
| Elbert | 160 | 22,672 | 20,376 | 28 | 6,840 | 374 | 55,321 | 94,324 | 55 | 10,909 |
| El Paso | 88 | 7,364 | 12,588 | 40 | 3,677 | 191 | 23,525 | 34,813 | 57 | 6,444 |
| Fremont | 330 | 6,537 | 9,843 | 301 | 5,695 | 423 | 9,339 | 19,847 | 381 | 8,317 |
| Garfield | 344 | 24,220 | 37,717 | 324 | 20,223 | 362 | 29,967 | 61,891 | 330 | 27,353 |
| Gilpin | 3 | (D) | (D) | 1 | (D) | 4 | (D) | (D) | 3 | (D) |
| Grand | 115 | 30,297 | 31,513 | 106 | 22,012 | 111 | 27,129 | 36,052 | 105 | 22,678 |
| Gunnison | 135 | 31,232 | 31,486 | 115 | 25,091 | 118 | 26,961 | (D) | 108 | 24,958 |
| Hinsdale | 6 | 1,032 | 877 | 5 | (D) | 5 | 387 | 610 | 5 | 387 |
| Huerfano | 118 | 8,885 | 9,275 | 84 | 7,001 | 103 | 12,266 | 23,655 | 80 | 8,410 |
| Jackson | 57 | 51,385 | 46,709 | 55 | (D) | 68 | 63,025 | 88,071 | 60 | 52,096 |
| Jefferson | 109 | 3,565 | 2,980 | 47 | 1,280 | 108 | 4,039 | (D) | 50 | 1,152 |
| Kiowa | 25 | 3,739 | 3,710 | 4 | 135 | 29 | 6,145 | (D) | 5 | 576 |
| Kit Carson | 104 | 18,130 | 36,607 | 58 | 9,134 | 148 | 22,689 | 70,487 | 91 | 12,557 |
| Lake | 8 | 560 | 314 | 6 | (D) | 4 | 177 | 205 | 4 | 177 |
| La Plata | 575 | 35,111 | 55,269 | 523 | 29,280 | 514 | 34,001 | 78,957 | 436 | 26,951 |
| Larimer | 549 | 30,698 | 71,131 | 438 | 22,087 | 669 | 44,584 | 82,056 | 477 | 32,593 |
| Las Animas | 184 | 13,428 | 16,789 | 130 | 9,151 | 215 | 21,759 | 45,322 | 158 | 15,901 |
| Lincoln | 54 | 11,945 | 9,294 | 13 | 974 | 115 | 21,008 | 35,710 | 22 | 1,945 |
| Logan | 268 | 40,339 | 119,613 | 192 | 25,889 | 363 | 59,150 | 203,087 | 238 | 36,971 |
| Mesa | 1,239 | 42,018 | 82,016 | 1,157 | 36,382 | 890 | 34,203 | 88,168 | 817 | 30,066 |
| Mineral | 3 | 540 | 131 | 2 | (D) | 6 | 957 | 1,049 | 6 | 757 |
| Moffat | 148 | 21,998 | 29,872 | 78 | 12,092 | 222 | 35,498 | 64,761 | 113 | 17,228 |
| Montezuma | 495 | 38,889 | 119,674 | 472 | 34,819 | 492 | 39,130 | 120,953 | 441 | 34,513 |
| Montrose | 673 | 31,797 | 68,099 | 631 | 30,447 | 629 | 39,282 | 110,426 | 576 | 35,527 |
| Morgan | 245 | 29,792 | 105,122 | 201 | 23,180 | 307 | 41,750 | 164,785 | 236 | 29,736 |
| Otero | 235 | 31,216 | 97,372 | 225 | 27,565 | 300 | 36,542 | 137,786 | 284 | 31,919 |
| Ouray | 49 | 7,124 | 8,344 | 45 | 6,935 | 48 | 7,592 | (D) | 44 | 7,417 |
| Park | 47 | 3,569 | 5,653 | 23 | 2,405 | 72 | 6,887 | (D) | 39 | 4,132 |
| Phillips | 29 | 3,574 | 5,731 | 10 | 738 | 54 | 6,416 | (D) | 34 | 3,578 |
| Pitkin | 46 | 3,608 | 5,879 | 43 | 3,482 | 42 | 3,461 | 7,171 | 41 | 3,454 |
| Prowers | 174 | 51,948 | 117,855 | 144 | 39,130 | 218 | 67,222 | 254,732 | 184 | 55,420 |
| Pueblo | 216 | 7,858 | 22,222 | 194 | 6,666 | 286 | 15,284 | 41,940 | 240 | 11,649 |
| Rio Blanco | 161 | 22,317 | 37,380 | 143 | 16,812 | 144 | 20,381 | 40,242 | 125 | 15,714 |
| Rio Grande | 215 | 45,862 | 153,235 | 205 | 43,671 | 225 | 47,204 | 131,436 | 201 | 43,073 |
| Routt | 399 | 66,601 | 64,054 | 232 | 33,825 | 364 | 52,787 | 87,589 | 181 | 26,973 |
| Saguache | 119 | 47,434 | 112,831 | 111 | 43,894 | 121 | 53,047 | 152,242 | 109 | 45,370 |
| San Miguel | 46 | 4,996 | 6,200 | 42 | 3,861 | 46 | 5,643 | (D) | 40 | 3,607 |

--continued

| Geographic area | 2012 | | | | | 2007 | | | | |
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
|---|---|---|---|---|---|---|---|---|---|---|
| **HAY - ALL HAY INCLUDING ALFALFA, OTHER TAME, SMALL GRAIN, AND WILD HAY (TONS, DRY) (SEE TEXT) - Con.** | | | | | | | | | | |
| **Counties - Con.** | | | | | | | | | | |
| Sedgwick | 43 | 4,369 | 15,245 | 28 | 2,959 | 68 | 7,469 | (D) | 38 | 5,891 |
| Summit | 17 | 3,551 | 3,160 | 15 | (D) | 18 | 4,295 | (D) | 16 | 3,875 |
| Teller | 12 | 339 | 818 | 8 | 275 | 20 | 1,883 | 1,824 | 10 | 1,174 |
| Washington | 113 | 19,449 | 41,187 | 43 | 7,859 | 187 | 32,859 | 69,089 | 62 | 8,214 |
| Weld | 1,180 | 101,064 | 278,677 | 942 | 77,096 | 1,443 | 154,428 | 500,428 | 1,086 | 115,683 |
| Yuma | 121 | 17,927 | 52,743 | 89 | 11,265 | 181 | 30,801 | 125,805 | 124 | 20,757 |
| **ALFALFA HAY (TONS, DRY)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 8,205 | 654,284 | 1,848,795 | 7,026 | 560,868 | 8,648 | 861,053 | 2,887,865 | 7,347 | 707,234 |
| **Counties** | | | | | | | | | | |
| Adams | 93 | 5,200 | 12,890 | 71 | 4,081 | 125 | 9,723 | 29,722 | 77 | 6,912 |
| Alamosa | 124 | 15,807 | 54,818 | 120 | 15,577 | 144 | 25,522 | 92,808 | 131 | 23,046 |
| Arapahoe | 35 | 1,448 | 3,207 | 10 | (D) | 47 | 2,683 | 5,027 | 10 | 816 |
| Archuleta | 73 | 3,149 | 6,126 | 58 | 2,222 | 38 | 1,476 | 3,239 | 33 | 991 |
| Baca | 26 | (D) | 12,418 | 26 | 2,759 | 33 | 8,015 | 33,421 | 31 | 7,575 |
| Bent | 98 | 24,046 | 48,110 | 90 | 20,041 | 122 | 33,184 | 129,565 | 105 | 28,748 |
| Boulder | 225 | 11,701 | 30,650 | 169 | 10,018 | 194 | 11,913 | 42,076 | 158 | 10,200 |
| Broomfield | 14 | 552 | 1,212 | 8 | 90 | 19 | 348 | 1,342 | 9 | 346 |
| Chaffee | 59 | 5,226 | 7,953 | 52 | 4,711 | 72 | 5,545 | 13,141 | 71 | 5,340 |
| Cheyenne | 3 | 815 | 1,908 | 3 | 809 | 8 | (D) | 4,371 | 6 | 929 |
| Conejos | 347 | 48,835 | 131,954 | 303 | 46,001 | 324 | 50,172 | 146,018 | 308 | 48,410 |
| Costilla | 154 | 15,947 | 54,017 | 138 | 15,840 | 162 | 21,281 | 71,859 | 154 | 20,805 |
| Crowley | 34 | 3,284 | 7,836 | 29 | 2,725 | 45 | 6,671 | 20,269 | 41 | 5,821 |
| Custer | 10 | 608 | (D) | 15 | 777 | 15 | 777 | 1,820 | 10 | 701 |
| Delta | 597 | 21,720 | 45,608 | 559 | 19,856 | 571 | 21,832 | 56,916 | 561 | 21,183 |
| Dolores | 32 | 5,074 | 16,608 | 28 | 4,806 | 44 | 8,545 | 29,232 | 40 | (D) |
| Douglas | 61 | 3,339 | 5,581 | 11 | 506 | 98 | 6,466 | 9,595 | 23 | 1,613 |
| Eagle | 54 | 3,312 | 3,970 | 49 | 2,979 | 43 | 4,405 | 8,885 | 40 | 4,322 |
| Elbert | 117 | 9,919 | 10,974 | 22 | 3,087 | 227 | 28,279 | 49,391 | 39 | 4,825 |
| El Paso | 62 | 5,121 | 7,292 | 35 | 3,023 | 96 | 7,772 | 12,989 | 39 | 2,087 |
| Fremont | 230 | 3,177 | 4,554 | 214 | 2,941 | 286 | 5,122 | 11,477 | 271 | 4,949 |
| Garfield | 293 | 18,483 | 32,748 | 277 | 16,469 | 309 | 23,802 | 50,852 | 295 | 22,798 |
| Grand | 8 | (D) | (D) | 8 | (D) | 12 | 1,724 | 1,980 | 10 | (D) |
| Gunnison | 14 | 1,393 | 3,104 | 11 | (D) | 17 | (D) | 4,212 | 17 | (D) |
| Hinsdale | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Huerfano | 65 | 5,207 | 6,903 | 57 | 4,233 | 69 | 7,774 | 15,080 | 57 | 5,735 |
| Jackson | 2 | (D) | (D) | 2 | (D) | 3 | (D) | (D) | 2 | (D) |
| Jefferson | 44 | 1,525 | 1,299 | 20 | (D) | 37 | 1,061 | 2,927 | 27 | 667 |
| Kiowa | 7 | (D) | 1,134 | 4 | 135 | 4 | 585 | 1,583 | 3 | (D) |
| Kit Carson | 43 | 5,304 | 16,968 | 33 | 4,269 | 61 | 9,076 | 44,211 | 57 | 7,708 |
| La Plata | 301 | 16,003 | 27,597 | 284 | 14,546 | 235 | 16,193 | 45,659 | 224 | 14,519 |
| Larimer | 364 | 18,992 | 59,675 | 292 | 13,146 | 384 | 20,052 | 56,935 | 304 | 15,277 |
| Las Animas | 150 | 9,902 | 11,772 | 111 | 6,953 | 165 | 12,028 | 32,403 | 132 | 9,779 |
| Lincoln | 15 | 1,203 | 2,443 | 9 | 446 | 32 | 3,432 | 8,258 | 17 | 1,445 |
| Logan | 187 | 25,584 | 102,108 | 171 | 22,480 | 247 | 36,713 | 168,191 | 221 | 32,103 |
| Mesa | 943 | 28,476 | 62,999 | 880 | 26,240 | 618 | 26,158 | 72,475 | 693 | 23,473 |
| Moffat | 108 | 9,104 | 13,167 | 53 | 5,949 | 162 | 19,818 | 33,972 | 72 | 7,305 |
| Montezuma | 352 | 29,385 | 98,931 | 337 | 28,757 | 349 | 30,799 | 103,338 | 336 | 27,547 |
| Montrose | 486 | 19,171 | 46,576 | 458 | 18,240 | 447 | 22,978 | 76,913 | 432 | 20,868 |
| Morgan | 206 | 21,754 | 90,752 | 180 | 19,081 | 252 | 32,332 | 145,681 | 209 | 25,795 |
| Otero | 223 | 28,593 | 91,025 | 213 | 25,066 | 271 | 31,811 | 126,175 | 264 | 29,257 |
| Ouray | 15 | 841 | 1,575 | 14 | (D) | 17 | (D) | 2,492 | 16 | (D) |
| Park | 5 | 690 | (D) | 3 | (D) | 21 | (D) | (D) | 10 | (D) |
| Phillips | 11 | 919 | 4,028 | 8 | 613 | 27 | 2,661 | 13,550 | 25 | 2,497 |
| Pitkin | 29 | 2,724 | 4,697 | 28 | (D) | 26 | 2,574 | 4,742 | 25 | 2,567 |
| Prowers | 163 | 42,926 | 110,094 | 140 | 38,280 | 187 | 61,489 | 245,885 | 177 | 53,739 |
| Pueblo | 192 | 5,596 | 18,045 | 178 | 5,139 | 233 | 11,185 | 36,121 | 220 | 10,243 |
| Rio Blanco | 82 | 6,685 | 11,370 | 69 | 4,995 | 71 | 7,340 | 14,439 | 62 | 5,349 |
| Rio Grande | 173 | 31,921 | 127,219 | 165 | 30,100 | 163 | 29,401 | 100,419 | 154 | 26,631 |
| Routt | 141 | 9,722 | 13,037 | 45 | 3,686 | 162 | 16,731 | 27,804 | 40 | 4,394 |
| Saguache | 68 | 23,801 | 90,755 | 65 | 22,680 | 76 | 24,327 | 96,071 | 72 | 22,746 |
| San Miguel | 29 | 2,982 | 3,585 | 27 | (D) | 28 | 3,181 | 8,637 | 26 | 2,379 |
| Sedgwick | 30 | 3,282 | 13,554 | 25 | 2,531 | 28 | 5,170 | 26,735 | 35 | 4,861 |
| Summit | 2 | (D) | (D) | 2 | (D) | 1 | (D) | (D) | 1 | (D) |
| Teller | 3 | (D) | 50 | 1 | (D) | 5 | (D) | (D) | 3 | (D) |
| Washington | 39 | 6,456 | 28,746 | 30 | 5,914 | 64 | 9,810 | 32,331 | 52 | 5,793 |
| Weld | 883 | 73,503 | 239,258 | 750 | 63,047 | 1,063 | 109,575 | 416,924 | 906 | 95,450 |
| Yuma | 80 | 9,224 | 41,213 | 72 | 8,470 | 104 | 17,062 | 96,376 | 94 | 14,723 |
| **SMALL GRAIN HAY (TONS, DRY)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 945 | 89,426 | 150,593 | 653 | 47,371 | 1,367 | 126,159 | 267,737 | 845 | 56,516 |
| **Counties** | | | | | | | | | | |
| Adams | 13 | 1,041 | 1,450 | 5 | (D) | 17 | 2,780 | 2,561 | 8 | 273 |
| Alamosa | 16 | 1,699 | 4,895 | 16 | 1,692 | 45 | 6,013 | 17,142 | 44 | 5,320 |
| Arapahoe | 16 | 1,122 | 513 | 1 | (D) | 9 | 1,208 | 2,114 | 1 | (D) |
| Archuleta | 8 | 192 | 282 | 3 | (D) | 4 | 230 | 821 | 3 | 160 |
| Baca | 25 | 5,020 | 9,897 | 20 | 3,302 | 34 | 5,669 | 8,543 | 11 | 639 |
| Bent | 6 | (D) | (D) | 4 | (D) | 17 | (D) | 2,394 | 13 | 1,810 |
| Boulder | 8 | 83 | 34 | 8 | 83 | 14 | 696 | 2,114 | 11 | 598 |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 Harvested | | | 2012 Irrigated | | 2007 Harvested | | | 2007 Irrigated | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **SMALL GRAIN HAY (TONS, DRY)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Broomfield | 3 | (D) | (D) | - | - | 2 | (D) | (D) | 2 | (D) |
| Chaffee | 4 | 442 | 443 | 4 | 432 | 4 | 34 | (D) | 4 | 34 |
| Cheyenne | 13 | 2,711 | 5,576 | 5 | (D) | 12 | 2,415 | (D) | 7 | (D) |
| Conejos | 86 | 7,676 | 18,267 | 84 | (D) | 91 | 8,425 | 26,924 | 85 | 7,666 |
| Costilla | 10 | (D) | 5,919 | 10 | (D) | 24 | 5,087 | 18,628 | 24 | 5,038 |
| Crowley | 2 | (D) | (D) | 2 | (D) | 11 | 294 | 533 | 6 | 121 |
| Custer | 2 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Delta | 20 | 272 | 429 | 20 | 270 | 25 | 767 | 1,803 | 24 | 508 |
| Dolores | 8 | 554 | 824 | 5 | 414 | 8 | 773 | 499 | 2 | (D) |
| Douglas | 4 | 144 | 299 | - | - | 8 | 181 | 126 | - | - |
| Elbert | 10 | 3,719 | 1,641 | 1 | (D) | 35 | 7,498 | 21,734 | 6 | 280 |
| El Paso | 8 | 291 | 192 | 2 | (D) | 22 | 2,476 | 5,784 | 6 | 286 |
| Fremont | 5 | 110 | 33 | 4 | (D) | 18 | 151 | 343 | 14 | 127 |
| Garfield | 8 | 220 | 404 | 6 | (D) | 17 | 295 | 407 | 17 | 295 |
| Grand | 1 | (D) | (D) | 1 | (D) | 4 | (D) | 198 | 4 | (D) |
| Gunnison | 3 | 482 | 910 | 2 | (D) | 6 | (D) | (D) | 6 | (D) |
| Hinsdale | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Huerfano | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Jackson | 4 | (D) | (D) | 3 | (D) | 2 | (D) | (D) | 2 | (D) |
| Jefferson | 4 | 123 | 146 | 2 | (D) | 5 | 139 | (D) | 1 | (D) |
| Kiowa | 8 | 1,516 | 1,442 | - | - | 5 | 492 | (D) | - | - |
| Kit Carson | 31 | 4,114 | 9,186 | 21 | 2,520 | 47 | 4,386 | 9,457 | 25 | (D) |
| La Plata | 29 | 1,208 | 1,634 | 24 | 993 | 38 | 1,559 | 3,002 | 34 | 1,022 |
| Larimer | 17 | 365 | 500 | 12 | 267 | 34 | 1,410 | 2,090 | 26 | 827 |
| Las Animas | 19 | 1,311 | 3,213 | 17 | (D) | 20 | 807 | 2,038 | 17 | 505 |
| Lincoln | 13 | 2,362 | 1,564 | 1 | (D) | 28 | 3,656 | 5,879 | 9 | 282 |
| Logan | 62 | 5,366 | 6,798 | 24 | 1,232 | 88 | 10,122 | 15,267 | 28 | 2,870 |
| Mesa | 51 | 2,173 | 6,072 | 50 | (D) | 35 | 928 | 1,674 | 34 | 916 |
| Moffat | 7 | 1,412 | 844 | 3 | 792 | 8 | 900 | 1,322 | 4 | 204 |
| Montezuma | 40 | 3,771 | 11,169 | 35 | 3,165 | 37 | 2,362 | 5,967 | 33 | 2,129 |
| Montrose | 42 | 904 | 2,218 | 38 | 877 | 61 | 1,484 | 3,661 | 56 | 1,401 |
| Morgan | 27 | 2,347 | 4,731 | 22 | 1,653 | 52 | 3,888 | 5,989 | 34 | 1,613 |
| Otero | 31 | 1,362 | 2,368 | 28 | (D) | 39 | 1,435 | 4,198 | 31 | 1,213 |
| Ouray | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Park | - | - | - | - | - | 7 | (D) | (D) | 5 | (D) |
| Phillips | 5 | (D) | (D) | 2 | (D) | 12 | 1,906 | 3,691 | 4 | 531 |
| Pitkin | 2 | (D) | (D) | - | - | 1 | (D) | (D) | 1 | (D) |
| Prowers | 13 | (D) | (D) | 7 | 371 | 25 | 1,141 | 3,304 | 18 | 805 |
| Pueblo | 8 | 113 | 254 | 6 | (D) | 12 | 485 | 777 | 13 | 212 |
| Rio Blanco | 7 | 125 | 78 | 6 | 5 | 6 | 274 | 348 | 6 | 274 |
| Rio Grande | 21 | 2,180 | 7,531 | 21 | 2,165 | 35 | 4,725 | 10,865 | 33 | 4,642 |
| Routt | 19 | 2,739 | 2,244 | 14 | 2,176 | 9 | 557 | 551 | 6 | 107 |
| Saguache | 22 | 2,403 | 7,683 | 22 | 2,303 | 24 | 3,839 | 17,035 | 23 | 3,591 |
| San Miguel | 4 | (D) | (D) | 2 | 60 | 2 | (D) | (D) | 1 | (D) |
| Sedgwick | 2 | (D) | (D) | - | - | 18 | 1,138 | 2,185 | 6 | 464 |
| Teller | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | - | - |
| Washington | 48 | 7,115 | 5,553 | 8 | 665 | 92 | 12,102 | 19,696 | 20 | 1,665 |
| Weld | 91 | 6,810 | 9,465 | 57 | 2,457 | 128 | 11,255 | 17,646 | 52 | 2,285 |
| Yuma | 38 | 4,797 | 7,270 | 20 | 1,722 | 58 | 6,220 | 12,481 | 27 | 2,549 |
| **OTHER TAME HAY (TONS, DRY)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 3,663 | 382,685 | 452,204 | 2,898 | 249,400 | 3,896 | 421,719 | 758,985 | 2,805 | 268,397 |
| **Counties** | | | | | | | | | | |
| Adams | 57 | 4,936 | 3,728 | 20 | 743 | 74 | 3,159 | 7,671 | 27 | 871 |
| Alamosa | 12 | 2,032 | 3,198 | 11 | (D) | 23 | 6,357 | 9,111 | 20 | 4,963 |
| Arapahoe | 17 | 1,118 | 505 | - | - | 36 | 2,690 | 2,900 | 3 | (D) |
| Archuleta | 67 | 3,695 | 4,080 | 55 | 2,640 | 46 | 3,422 | 6,070 | 36 | 2,179 |
| Baca | 33 | 5,506 | (D) | 9 | 1,015 | 41 | 6,784 | 17,089 | 13 | 1,125 |
| Bent | 16 | 1,327 | 1,242 | 7 | (D) | 23 | (D) | (D) | 21 | 692 |
| Boulder | 147 | 8,927 | 14,424 | 131 | 7,314 | 177 | 11,095 | 28,500 | 156 | 8,273 |
| Broomfield | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Chaffee | 47 | 4,346 | 5,606 | 41 | 4,091 | 48 | 5,667 | 8,888 | 44 | 4,695 |
| Cheyenne | 20 | 3,847 | 4,265 | 3 | (D) | 48 | 9,076 | 15,690 | 5 | (D) |
| Clear Creek | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 2 | (D) |
| Conejos | 59 | 5,807 | 6,772 | 48 | (D) | 56 | 7,371 | 8,643 | 46 | 6,784 |
| Costilla | 43 | 2,916 | 2,391 | 36 | 2,765 | 42 | 1,681 | 2,388 | 38 | 1,347 |
| Crowley | 5 | (D) | (D) | 3 | (D) | 17 | 1,088 | 2,030 | 10 | (D) |
| Custer | 55 | 13,671 | 13,840 | 40 | 9,124 | 58 | 12,220 | 24,981 | 48 | 10,646 |
| Delta | 217 | 9,481 | 12,634 | 203 | 8,421 | 198 | 8,772 | 18,690 | 191 | 8,425 |
| Denver | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Dolores | 11 | 485 | 615 | 8 | (D) | 2 | (D) | (D) | 2 | (D) |
| Douglas | 45 | 1,936 | 2,862 | 11 | 295 | 69 | 6,757 | 9,827 | 13 | 762 |
| Eagle | 24 | 5,177 | 6,178 | 23 | (D) | 15 | 2,031 | 2,735 | 11 | 493 |
| Elbert | 40 | 5,609 | 4,497 | 8 | (D) | 91 | 11,832 | 13,960 | 13 | (D) |
| El Paso | 14 | 1,437 | 4,935 | 5 | 504 | 54 | 8,963 | 12,388 | 18 | 4,019 |
| Fremont | 95 | 2,656 | 4,646 | 86 | 2,227 | 118 | 3,464 | 7,344 | 111 | 2,988 |
| Garfield | 47 | 4,317 | 3,510 | 43 | 3,014 | 47 | 4,071 | 9,002 | 44 | 3,292 |
| Gilpin | - | (D) | (D) | - | - | 1 | (D) | (D) | 1 | (D) |
| Grand | 72 | 23,235 | 24,955 | 69 | 15,222 | 71 | 18,226 | 25,465 | 68 | 15,766 |
| Gunnison | 86 | 15,939 | 16,278 | 76 | 13,804 | 79 | 20,191 | 28,149 | 76 | 19,281 |
| Hinsdale | 4 | 734 | 436 | 4 | 215 | 3 | (D) | (D) | 3 | (D) |
| Huerfano | 34 | 2,289 | 1,857 | 21 | 1,980 | 20 | 3,005 | 6,695 | 16 | 2,187 |
| Jackson | 37 | 31,614 | 31,960 | 35 | (D) | 39 | 31,330 | 54,996 | 34 | 28,840 |
| Jefferson | 25 | 548 | 674 | 16 | 430 | 41 | 1,425 | 1,818 | 20 | 431 |

--continued

BLM_0069347

## Table 26. Field Seeds, Grass Seeds, Hay, Forage, and Silage: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 Harvested Farms | Acres | Quantity | 2012 Irrigated Farms | Acres | 2007 Harvested Farms | Acres | Quantity | 2007 Irrigated Farms | Acres |
|---|---|---|---|---|---|---|---|---|---|---|
| **OTHER TAME HAY (TONS, DRY) - Con.** | | | | | | | | | | |
| **Counties - Con.** | | | | | | | | | | |
| Kiowa | 9 | 1,740 | (D) | - | - | 20 | 5,068 | 6,183 | 1 | (D) |
| Kit Carson | 48 | 5,925 | 8,753 | 21 | (D) | 67 | 7,534 | 15,390 | 26 | 2,997 |
| Lake | 6 | (D) | (D) | 6 | (D) | 4 | 177 | 205 | 4 | 177 |
| La Plata | 297 | 16,754 | 24,797 | 273 | 12,874 | 227 | 12,892 | 26,665 | 205 | 9,885 |
| Larimer | 183 | 10,448 | 10,258 | 148 | 8,232 | 207 | 16,653 | 17,951 | 159 | 13,204 |
| Las Animas | 34 | 1,773 | 1,479 | 24 | 810 | 55 | 4,983 | 6,522 | 36 | (D) |
| Lincoln | 27 | 6,377 | 4,618 | 1 | - | 62 | 11,693 | 19,371 | 5 | 218 |
| Logan | 56 | 6,857 | 7,877 | 25 | 1,217 | 85 | 10,108 | 16,971 | 27 | 1,234 |
| Mesa | 289 | 8,283 | 10,216 | 279 | 6,964 | 210 | 5,294 | 12,241 | 204 | 4,699 |
| Mineral | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Moffat | 41 | 7,699 | 12,535 | 31 | 4,096 | 52 | 10,453 | 22,924 | 37 | 6,836 |
| Montezuma | 148 | 4,488 | 8,295 | 144 | 4,310 | 113 | 4,205 | 9,897 | 109 | 3,939 |
| Montrose | 181 | 10,635 | 17,869 | 173 | 10,377 | 151 | 12,935 | 27,324 | 144 | 12,425 |
| Morgan | 42 | 3,571 | 8,521 | 25 | 1,676 | 48 | 4,606 | 12,323 | 30 | 2,055 |
| Otero | 30 | 1,261 | 3,979 | 28 | (D) | 56 | 2,845 | 7,069 | 46 | 1,339 |
| Ouray | 25 | 5,655 | 5,984 | 23 | (D) | 26 | 4,884 | 7,887 | 23 | 4,981 |
| Park | 22 | 1,452 | 1,702 | 14 | (D) | 31 | 3,291 | 3,918 | 19 | 1,954 |
| Phillips | 12 | 987 | 918 | 1 | (D) | 18 | (D) | 3,350 | 7 | (D) |
| Pitkin | 21 | 794 | 1,032 | 19 | (D) | 12 | 463 | 1,487 | 12 | 463 |
| Prowers | 16 | 5,064 | 4,850 | 7 | 479 | 34 | 2,832 | 4,130 | 19 | 876 |
| Pueblo | 28 | 1,564 | 3,405 | 23 | 1,240 | 62 | 2,864 | 4,341 | 46 | 1,055 |
| Rio Blanco | 61 | 11,035 | 20,348 | 56 | 7,588 | 56 | 8,506 | 18,651 | 48 | 6,500 |
| Rio Grande | 49 | 7,607 | 12,681 | 49 | 7,440 | 59 | 6,103 | 10,906 | 55 | 5,831 |
| Routt | 211 | 50,708 | 44,666 | 157 | 25,706 | 152 | 29,288 | 50,989 | 111 | 19,178 |
| Saguache | 39 | 15,810 | 9,783 | 35 | 13,941 | 27 | 11,880 | 22,979 | 21 | 7,690 |
| San Miguel | 19 | 1,674 | 1,863 | 19 | 1,674 | 10 | (D) | 1,499 | 10 | 953 |
| Sedgwick | 7 | (D) | 527 | 3 | (D) | 14 | 726 | 1,127 | 4 | (D) |
| Summit | 12 | 3,164 | 2,887 | 12 | 3,054 | 14 | 3,405 | 7,111 | 14 | (D) |
| Teller | 3 | (D) | (D) | 1 | (D) | 8 | 1,142 | 1,456 | 5 | 962 |
| Washington | 30 | 4,611 | 6,119 | 13 | 1,280 | 64 | 8,489 | 15,282 | 13 | (D) |
| Weld | 351 | 17,563 | 27,675 | 260 | 10,993 | 337 | 25,957 | 58,177 | 247 | 16,266 |
| Yuma | 30 | 3,650 | 4,004 | 15 | 982 | 57 | 6,854 | 16,437 | 28 | 3,485 |
| **WILD HAY (TONS, DRY)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 1,153 | 122,565 | 105,756 | 590 | 83,175 | 2,109 | 187,956 | 214,199 | 747 | 107,333 |
| **Counties** | | | | | | | | | | |
| Adams | 17 | 1,490 | 635 | 1 | (D) | 35 | 1,243 | 987 | 4 | 162 |
| Alamosa | 16 | 1,157 | 1,178 | 12 | (D) | 16 | 3,275 | 4,228 | 13 | 2,510 |
| Arapahoe | 19 | 581 | 654 | 1 | (D) | 66 | 4,323 | 2,873 | 2 | (D) |
| Archuleta | 23 | 1,401 | 973 | 16 | (D) | 21 | 1,131 | 729 | 9 | 282 |
| Baca | 2 | (D) | (D) | - | - | 4 | 804 | (D) | - | - |
| Bent | 1 | (D) | (D) | 1 | (D) | 3 | (D) | (D) | - | - |
| Boulder | 39 | 1,829 | 885 | 23 | 1,454 | 71 | 2,065 | 2,704 | 41 | 1,457 |
| Broomfield | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Chaffee | 8 | 713 | 1,136 | 8 | 711 | 10 | 577 | 1,289 | 3 | 392 |
| Cheyenne | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Clear Creek | 2 | (D) | (D) | 1 | (D) | 3 | (D) | 36 | - | - |
| Conejos | 78 | 13,343 | 8,470 | 64 | 11,611 | 80 | 15,560 | 22,083 | 67 | 13,717 |
| Costilla | 10 | (D) | 64 | 2 | (D) | 12 | 2,477 | 3,365 | 12 | 2,331 |
| Crowley | 2 | (D) | (D) | - | - | 20 | 2,487 | 1,670 | 2 | (D) |
| Custer | 4 | (D) | 382 | 1 | - | 16 | 1,535 | (D) | 10 | 998 |
| Delta | 31 | 1,023 | 1,018 | 27 | 886 | 78 | 1,781 | 1,378 | 26 | 458 |
| Dolores | 3 | 26 | 34 | 1 | (D) | 5 | (D) | (D) | - | - |
| Douglas | 65 | 1,477 | 1,027 | 3 | 80 | 103 | 3,384 | 2,175 | 4 | 129 |
| Eagle | 10 | 535 | 300 | 9 | (D) | 16 | 1,495 | 1,860 | 8 | 1,125 |
| Elbert | 20 | 3,425 | 3,264 | 1 | (D) | 91 | 7,712 | 9,239 | 4 | (D) |
| El Paso | 15 | 515 | 169 | 3 | (D) | 69 | 4,314 | 3,652 | 3 | 52 |
| Fremont | 13 | 594 | 610 | 9 | (D) | 31 | 602 | 683 | 10 | 253 |
| Garfield | 15 | 1,200 | 1,055 | 13 | (D) | 40 | 1,799 | 1,630 | 20 | 968 |
| Gilpin | 2 | (D) | (D) | - | - | 4 | (D) | (D) | - | - |
| Grand | 35 | 6,544 | 6,066 | 29 | 6,272 | 32 | (D) | 8,529 | 28 | 5,072 |
| Gunnison | 36 | 13,418 | 11,194 | 29 | 9,800 | 30 | 5,088 | 7,454 | 22 | 3,995 |
| Hinsdale | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Huerfano | 27 | 1,409 | 515 | 16 | 788 | 18 | (D) | (D) | 6 | (D) |
| Jackson | 16 | 18,401 | 13,391 | 15 | (D) | 27 | 31,585 | 32,981 | 24 | 23,161 |
| Jefferson | 47 | 1,369 | 861 | 12 | 555 | 37 | 1,414 | 749 | 8 | (D) |
| Kiowa | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Kit Carson | 10 | 2,787 | 1,700 | 1 | (D) | 13 | 1,693 | 1,429 | 1 | (D) |
| Lake | 2 | (D) | (D) | - | - | - | - | - | - | - |
| La Plata | 30 | 1,146 | 1,241 | 16 | 867 | 89 | 3,357 | 3,631 | 33 | 1,525 |
| Larimer | 37 | 893 | 698 | 15 | 442 | 130 | 6,469 | 5,080 | 36 | 3,285 |
| Las Animas | 10 | 442 | 325 | 3 | (D) | 21 | 3,941 | 4,304 | 6 | (D) |
| Lincoln | 14 | 2,003 | 669 | 2 | (D) | 24 | 2,227 | 2,202 | - | - |
| Logan | 20 | 2,532 | 2,830 | 7 | 960 | 30 | 2,207 | 2,658 | 7 | 764 |
| Mesa | 42 | 3,086 | 2,729 | 29 | (D) | 92 | 1,823 | 1,778 | 35 | 778 |
| Mineral | 2 | (D) | (D) | 1 | (D) | 6 | 957 | 1,049 | 6 | 757 |
| Moffat | 21 | 3,783 | 3,326 | 12 | 1,255 | 48 | 4,327 | 6,543 | 21 | 2,884 |
| Montezuma | 24 | 1,245 | 1,279 | 16 | 587 | 64 | 1,764 | 1,751 | 29 | 898 |
| Montrose | 29 | 1,087 | 1,436 | 25 | 953 | 70 | 1,885 | 2,528 | 34 | 833 |
| Morgan | 17 | 2,120 | 1,118 | 3 | 770 | 19 | 924 | 792 | 8 | 273 |
| Otero | - | - | - | - | - | 17 | 451 | 344 | 7 | 110 |
| Ouray | 11 | 628 | 785 | 10 | (D) | 11 | 1,324 | 1,908 | 10 | 1,285 |
| Park | 23 | 1,517 | (D) | 10 | 975 | 34 | 2,771 | 2,536 | 14 | 1,543 |
| Phillips | 3 | (D) | (D) | - | - | 3 | (D) | (D) | 1 | (D) |

--continued

BLM_0069348

## Table 26. Field Seeds, Grass Seeds, Hay, Forage, and Silage: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **WILD HAY (TONS, DRY)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Pitkin | 2 | (D) | (D) | 2 | (D) | 8 | (D) | (D) | 8 | (D) |
| Prowers | 2 | (D) | (D) | - | - | 13 | 1,760 | 1,413 | - | - |
| Pueblo | 6 | 585 | 518 | 2 | (D) | 29 | 730 | 701 | 6 | 139 |
| Rio Blanco | 34 | 4,472 | 5,584 | 29 | (D) | 35 | 4,261 | 6,804 | 23 | 3,591 |
| Rio Grande | 22 | 4,154 | 5,804 | 18 | 3,966 | 36 | 6,975 | 9,246 | 22 | 5,969 |
| Routt | 93 | 3,432 | 4,107 | 40 | 2,257 | 100 | 6,211 | 8,245 | 38 | 3,294 |
| Saguache | 25 | 5,420 | 4,610 | 21 | 4,970 | 35 | 12,901 | 16,157 | 27 | 11,343 |
| San Miguel | 4 | (D) | (D) | 1 | (D) | 9 | 1,309 | (D) | 7 | (D) |
| Sedgwick | 10 | 460 | (D) | 2 | (D) | 9 | 435 | (D) | 1 | (D) |
| Summit | 4 | (D) | (D) | 2 | (D) | 4 | (D) | 830 | 2 | (D) |
| Teller | 8 | 68 | (D) | 6 | (D) | 10 | 378 | 204 | 3 | (D) |
| Washington | 16 | 1,267 | 769 | - | - | 29 | 2,458 | 1,760 | 2 | (D) |
| Weld | 65 | 3,188 | 2,279 | 17 | 599 | 166 | 7,641 | 7,681 | 32 | 1,682 |
| Yuma | 9 | 256 | 256 | 3 | 91 | 10 | 665 | 511 | - | - |
| **ALL HAYLAGE, GRASS SILAGE, AND GREENCHOP (TONS, GREEN) (SEE TEXT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 710 | 59,587 | 285,303 | 565 | 41,198 | 641 | 58,485 | 259,263 | 457 | 38,803 |
| **Counties** | | | | | | | | | | |
| Adams | 13 | 709 | 1,576 | 4 | 94 | 15 | 1,093 | 1,913 | 6 | 531 |
| Alamosa | 3 | (D) | (D) | 3 | (D) | 7 | 463 | 4,486 | 7 | 463 |
| Arapahoe | 2 | (D) | (D) | - | - | 15 | 1,397 | 2,868 | 1 | (D) |
| Archuleta | 11 | 478 | 2,239 | 11 | 478 | 4 | 101 | 134 | 4 | 101 |
| Baca | 6 | 715 | 4,147 | 3 | 640 | 4 | (D) | (D) | 1 | (D) |
| Bent | 7 | 904 | 4,586 | 7 | 904 | 11 | 371 | 1,812 | 9 | 333 |
| Boulder | 43 | 1,314 | 10,246 | 33 | 1,132 | 21 | 1,170 | 4,660 | 19 | 1,076 |
| Chaffee | 6 | 83 | 100 | 5 | (D) | 2 | (D) | (D) | 2 | (D) |
| Cheyenne | 1 | (D) | (D) | - | - | 7 | 1,083 | 2,908 | 1 | (D) |
| Clear Creek | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Conejos | 32 | 2,252 | 12,074 | 30 | (D) | 17 | 3,113 | 6,554 | 14 | 1,529 |
| Costilla | 5 | 131 | 100 | 5 | 131 | - | - | - | - | - |
| Crowley | 3 | 240 | 1,606 | 3 | 177 | 10 | 1,028 | 4,833 | 7 | 908 |
| Custer | 4 | 302 | 2,364 | 4 | 290 | 1 | (D) | (D) | 1 | (D) |
| Delta | 38 | 1,115 | 3,172 | 38 | 1,070 | 26 | 715 | 1,348 | 25 | 645 |
| Dolores | 2 | (D) | (D) | 2 | (D) | 4 | 504 | 996 | 2 | (D) |
| Douglas | 11 | 186 | 801 | 4 | 70 | 21 | 648 | 915 | 2 | (D) |
| Eagle | 8 | 540 | 925 | 8 | 540 | 3 | 635 | 883 | 3 | 635 |
| Elbert | 4 | 202 | 682 | 2 | (D) | 15 | 1,743 | 3,205 | - | - |
| El Paso | 5 | 157 | 442 | 2 | (D) | 6 | 518 | 313 | - | - |
| Fremont | 26 | 275 | 698 | 23 | 200 | 16 | 193 | 358 | 14 | 189 |
| Garfield | 13 | 485 | 1,587 | 11 | (D) | 5 | 386 | 655 | 4 | (D) |
| Grand | 2 | (D) | (D) | - | - | - | - | - | - | - |
| Gunnison | 3 | (D) | (D) | 3 | (D) | 2 | (D) | (D) | 2 | (D) |
| Huerfano | 6 | 140 | 136 | 6 | 80 | 5 | 159 | 128 | 3 | (D) |
| Jackson | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Jefferson | 5 | 213 | 1,436 | 3 | (D) | 3 | 80 | (D) | 1 | (D) |
| Kiowa | 7 | 4,209 | 2,106 | - | - | 3 | (D) | (D) | - | - |
| Kit Carson | 9 | 2,270 | 3,774 | 4 | 236 | 10 | 779 | 3,239 | 7 | 573 |
| La Plata | 30 | 1,315 | 5,744 | 28 | (D) | 25 | 842 | 2,465 | 25 | 836 |
| Larimer | 23 | 688 | 2,080 | 19 | 608 | 37 | 2,049 | 15,030 | 30 | 1,679 |
| Las Animas | 3 | (D) | (D) | 2 | (D) | 7 | 448 | 388 | 7 | 338 |
| Lincoln | 17 | 2,986 | 6,784 | 1 | (D) | 15 | 1,988 | 8,033 | - | - |
| Logan | 14 | 1,063 | 1,821 | 7 | 306 | 9 | 405 | 2,998 | 5 | 152 |
| Mesa | 56 | 1,644 | 5,992 | 50 | 1,486 | 33 | 529 | 1,887 | 32 | 526 |
| Moffat | 7 | 555 | 869 | 4 | 105 | 9 | 335 | 862 | 2 | (D) |
| Montezuma | 31 | 2,722 | 36,940 | 31 | 2,722 | 20 | 1,102 | 1,846 | 17 | 898 |
| Montrose | 28 | 565 | 3,181 | 25 | 498 | 19 | 844 | 1,468 | 19 | 834 |
| Morgan | 28 | 3,968 | 27,142 | 24 | 2,844 | 33 | 6,329 | 38,636 | 23 | 3,996 |
| Otero | 13 | 1,719 | 21,721 | 11 | (D) | 33 | 610 | 2,699 | 20 | 545 |
| Ouray | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Park | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Phillips | 5 | 412 | 2,216 | 1 | (D) | 1 | (D) | (D) | - | - |
| Pitkin | 4 | 174 | 96 | 4 | 174 | 4 | 114 | 43 | 4 | 114 |
| Prowers | 15 | 3,362 | 12,696 | 15 | 3,357 | 10 | 978 | 4,953 | 7 | 500 |
| Pueblo | 8 | 688 | 10,104 | 5 | 408 | 14 | 827 | 7,507 | 14 | 827 |
| Rio Blanco | 7 | 755 | 1,540 | 7 | 830 | 3 | 930 | 1,082 | 2 | (D) |
| Rio Grande | 4 | 308 | (D) | 4 | 308 | 9 | 449 | 1,615 | 9 | 449 |
| Routt | 15 | 849 | 1,868 | 14 | (D) | 5 | 354 | 498 | 3 | 274 |
| Saguache | 2 | (D) | (D) | 2 | (D) | 5 | 4 | 1,804 | 1,508 | 4 | 1,780 |
| San Miguel | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Sedgwick | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Summit | 4 | 94 | 62 | 2 | (D) | 1 | (D) | (D) | 1 | (D) |
| Washington | 9 | 1,644 | 4,922 | 3 | 600 | 13 | 2,017 | 4,723 | 2 | (D) |
| Weld | 101 | 11,335 | 65,686 | 84 | 10,342 | 102 | 16,483 | 107,335 | 86 | 14,263 |
| Yuma | 8 | 1,582 | 4,584 | 5 | 895 | 9 | 1,001 | 5,927 | 7 | 961 |
| **HAYLAGE OR GREENCHOP FROM ALFALFA OR ALFALFA MIXTURES (TONS, GREEN)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 281 | 22,589 | 110,927 | 243 | 20,828 | 273 | 22,484 | 117,509 | 233 | 20,479 |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 Harvested Farms | 2012 Harvested Acres | 2012 Harvested Quantity | 2012 Irrigated Farms | 2012 Irrigated Acres | 2007 Harvested Farms | 2007 Harvested Acres | 2007 Harvested Quantity | 2007 Irrigated Farms | 2007 Irrigated Acres |
|---|---|---|---|---|---|---|---|---|---|---|
| **HAYLAGE OR GREENCHOP FROM ALFALFA OR ALFALFA MIXTURES (TONS, GREEN)** - Con. | | | | | | | | | | |
| **Counties** | | | | | | | | | | |
| Adams | - | - | - | - | - | 4 | 299 | 331 | 1 | (D) |
| Alamosa | 1 | (D) | (D) | - | (D) | 4 | 283 | (D) | 4 | 283 |
| Archuleta | 3 | 160 | 1,800 | 3 | 160 | 2 | (D) | (D) | 2 | (D) |
| Baca | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Bent | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Boulder | 9 | 206 | 449 | 7 | (D) | 10 | 772 | 4,136 | 9 | 758 |
| Chaffee | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Conejos | 15 | 914 | 1,421 | 13 | (D) | 6 | 294 | 250 | 4 | 130 |
| Costilla | 5 | 131 | 100 | 5 | 131 | - | - | - | - | - |
| Crowley | - | - | - | - | - | 8 | (D) | (D) | 5 | (D) |
| Custer | 4 | 302 | 2,364 | 4 | 290 | 1 | (D) | (D) | 1 | (D) |
| Delta | 15 | 355 | 644 | 15 | 355 | 12 | 214 | 501 | 12 | 214 |
| Dolores | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Douglas | - | - | - | - | - | 6 | 106 | 72 | - | - |
| Eagle | 4 | 412 | 639 | 4 | 412 | - | - | - | - | - |
| Elbert | 4 | 202 | 682 | 2 | (D) | 2 | (D) | (D) | - | - |
| El Paso | 3 | (D) | (D) | - | - | - | - | - | - | - |
| Fremont | 15 | 124 | 355 | 14 | (D) | 11 | 126 | 247 | 9 | 122 |
| Garfield | 6 | 425 | 1,346 | 4 | (D) | 3 | (D) | (D) | 2 | (D) |
| Grand | 2 | (D) | (D) | - | - | - | - | - | - | - |
| Gunnison | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Huerfano | 4 | (D) | (D) | 4 | (D) | 2 | (D) | (D) | 2 | (D) |
| Jefferson | 4 | (D) | (D) | 2 | (D) | 3 | 80 | (D) | 2 | (D) |
| Kiowa | 1 | (D) | (D) | - | - | - | - | - | - | - |
| La Plata | 15 | 716 | 1,874 | 13 | (D) | 10 | 367 | 1,872 | 10 | 367 |
| Larimer | 12 | 475 | 1,813 | 8 | 395 | 22 | 1,348 | 12,553 | 20 | 1,266 |
| Las Animas | 2 | (D) | (D) | 2 | (D) | 7 | 448 | 388 | 7 | 338 |
| Lincoln | 2 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Logan | 3 | 145 | 490 | 3 | 145 | 2 | (D) | (D) | 1 | (D) |
| Mesa | 30 | 1,010 | 5,009 | 24 | 1,000 | 19 | 389 | 1,699 | 19 | 389 |
| Moffat | - | - | - | - | - | 4 | 150 | 82 | 1 | (D) |
| Montezuma | 14 | 1,137 | 5,822 | 14 | 1,137 | 13 | 903 | 1,447 | 11 | 707 |
| Montrose | 11 | 273 | 2,609 | 8 | 206 | 8 | 500 | 841 | 8 | 500 |
| Morgan | 16 | 1,881 | 9,923 | 16 | 1,850 | 19 | 1,829 | 10,813 | 17 | 1,794 |
| Otero | 6 | 176 | 1,730 | 4 | (D) | 9 | 288 | 1,027 | 7 | 234 |
| Park | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Pitkin | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Prowers | 4 | 1,407 | 2,642 | 4 | 1,407 | 2 | (D) | (D) | 1 | (D) |
| Pueblo | 1 | (D) | (D) | 1 | (D) | 10 | 562 | 2,194 | 10 | 562 |
| Rio Blanco | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Rio Grande | 1 | (D) | (D) | 1 | (D) | 3 | 103 | 450 | 3 | 103 |
| Routt | 7 | 538 | 1,384 | 7 | 538 | 4 | (D) | (D) | 2 | (D) |
| Saguache | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Sedgwick | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Summit | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Washington | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Weld | 52 | 8,484 | 54,394 | 49 | 8,060 | 53 | 9,951 | 60,385 | 51 | 9,696 |
| Yuma | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 2 | (D) |
| **OTHER HAYLAGE, GRASS SILAGE, AND GREENCHOP (TONS, GREEN)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 443 | 36,998 | 174,376 | 333 | 20,370 | 396 | 36,001 | 141,754 | 244 | 18,324 |
| **Counties** | | | | | | | | | | |
| Adams | 13 | 709 | 1,576 | 4 | 94 | 12 | 794 | 1,582 | 6 | (D) |
| Alamosa | 2 | (D) | (D) | 2 | (D) | 4 | 180 | (D) | 4 | 180 |
| Arapahoe | 2 | (D) | (D) | - | - | 15 | 1,397 | 2,868 | 4 | (D) |
| Archuleta | 8 | 318 | 439 | 8 | 318 | 2 | (D) | (D) | 2 | (D) |
| Baca | 6 | 715 | 4,147 | 3 | 640 | 4 | (D) | (D) | - | - |
| Bent | 7 | 904 | 4,586 | 7 | 904 | 9 | (D) | (D) | 7 | (D) |
| Boulder | 34 | 1,108 | 9,797 | 26 | (D) | 11 | 398 | 524 | 10 | 318 |
| Chaffee | 5 | (D) | (D) | 4 | (D) | 2 | (D) | (D) | 1 | (D) |
| Cheyenne | 1 | (D) | (D) | - | - | 7 | 1,083 | 2,908 | 1 | (D) |
| Clear Creek | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Conejos | 17 | 1,338 | 10,653 | 17 | 1,298 | 11 | 2,819 | 6,304 | 10 | 1,399 |
| Crowley | 3 | 240 | 1,606 | 3 | 177 | 11 | (D) | (D) | 2 | (D) |
| Delta | 23 | 760 | 2,528 | 23 | 715 | 14 | 501 | 847 | 13 | 431 |
| Dolores | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | - | - |
| Douglas | 11 | 186 | 801 | 4 | 70 | 15 | 542 | 843 | 2 | (D) |
| Eagle | 4 | 128 | 286 | 4 | 128 | 3 | 635 | 883 | 3 | 635 |
| Elbert | - | - | - | - | - | 13 | (D) | (D) | - | - |
| El Paso | 2 | (D) | (D) | 1 | (D) | 8 | 518 | 313 | - | - |
| Fremont | 11 | 151 | 343 | 9 | (D) | 5 | 67 | 111 | 5 | 67 |
| Garfield | 7 | 60 | 241 | 9 | 7 | 60 | 3 | (D) | (D) | 2 |
| Gunnison | 3 | (D) | (D) | 3 | (D) | 2 | (D) | (D) | 2 | (D) |
| Huerfano | 2 | (D) | (D) | 2 | (D) | 3 | (D) | (D) | - | - |
| Jackson | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Jefferson | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Kiowa | 8 | (D) | (D) | - | - | - | (D) | (D) | - | - |
| Kit Carson | 9 | 2,270 | 3,774 | 4 | 236 | 10 | 779 | 3,239 | 7 | 573 |
| La Plata | 16 | 599 | 3,870 | 16 | 596 | 17 | 475 | 593 | 17 | 469 |
| Larimer | 11 | 213 | 267 | 11 | 213 | 15 | 701 | 2,477 | 10 | 413 |
| Las Animas | 1 | (D) | (D) | - | - | - | - | - | - | - |

--continued

BLM_0069350

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **OTHER HAYLAGE, GRASS SILAGE, AND GREENCHOP (TONS, GREEN)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Lincoln | 15 | (D) | (D) | 1 | (D) | 13 | (D) | (D) | - | - |
| Logan | 11 | 918 | 1,331 | 4 | 161 | 7 | (D) | (D) | 4 | (D) |
| Mesa | 32 | 536 | 983 | 29 | 486 | 14 | 140 | 188 | 13 | 137 |
| Moffat | 7 | 555 | 869 | 4 | 105 | 5 | 185 | 180 | 1 | (D) |
| Montezuma | 17 | 1,585 | 31,118 | 17 | 1,585 | 9 | 199 | 399 | 8 | 191 |
| Montrose | 17 | 292 | 572 | 17 | 292 | 14 | 344 | 627 | 12 | 334 |
| Morgan | 14 | 2,087 | 17,219 | 10 | 994 | 19 | 4,500 | 27,823 | 10 | 2,202 |
| Otero | 7 | 1,543 | 19,991 | 7 | 1,543 | 13 | 322 | 1,672 | 13 | 311 |
| Ouray | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Phillips | 5 | 412 | 2,218 | 1 | (D) | 1 | (D) | (D) | - | - |
| Pitkin | 3 | (D) | (D) | 3 | (D) | 4 | 114 | 43 | 4 | 114 |
| Prowers | 13 | 1,955 | 10,056 | 13 | 1,950 | 9 | (D) | (D) | 7 | (D) |
| Pueblo | 7 | (D) | (D) | 4 | (D) | 5 | 265 | 5,313 | 5 | 265 |
| Rio Blanco | 6 | (D) | (D) | 6 | (D) | 2 | (D) | (D) | 2 | (D) |
| Rio Grande | 3 | (D) | 111 | 3 | (D) | 7 | 346 | 1,165 | 7 | 346 |
| Routt | 8 | 311 | 484 | 3 | (D) | 1 | (D) | (D) | 1 | (D) |
| Saguache | 1 | (D) | (D) | 1 | (D) | 3 | (D) | (D) | 3 | (D) |
| San Miguel | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Sedgwick | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Summit | 2 | (D) | (D) | - | - | 1 | (D) | (D) | 1 | (D) |
| Washington | 8 | (D) | (D) | 2 | (D) | 12 | (D) | (D) | 1 | (D) |
| Weld | 51 | 2,851 | 11,292 | 37 | 2,282 | 56 | 6,512 | 46,950 | 40 | 4,567 |
| Yuma | 6 | (D) | (D) | 3 | (D) | 8 | (D) | (D) | 6 | (D) |
| **CORN FOR SILAGE OR GREENCHOP (TONS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 997 | 157,285 | 2,740,971 | 853 | 121,331 | 857 | 111,116 | 2,327,377 | 762 | 91,488 |
| **Counties** | | | | | | | | | | |
| Adams | 10 | 1,657 | 27,822 | 8 | (D) | 11 | 1,578 | 28,288 | 8 | 624 |
| Arapahoe | - | - | - | - | - | 1 | (D) | (D) | 2 | (D) |
| Baca | 13 | 3,815 | 20,442 | 10 | 1,649 | 8 | 1,063 | 16,766 | 7 | 634 |
| Bent | 22 | 1,789 | 12,517 | 20 | (D) | 22 | 1,438 | 17,926 | 18 | 1,287 |
| Boulder | 9 | 1,089 | 25,280 | 6 | 909 | 15 | 971 | 21,580 | 14 | 671 |
| Broomfield | 3 | 462 | 9,240 | 3 | 369 | 2 | (D) | (D) | 1 | (D) |
| Cheyenne | 11 | 2,777 | 12,849 | 4 | 759 | - | - | - | - | - |
| Conejos | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 1 | (D) |
| Crowley | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 2 | (D) |
| Delta | 19 | 1,632 | 40,859 | 19 | 1,567 | 27 | 1,599 | 39,826 | 27 | 1,524 |
| Dolores | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Douglas | 4 | 41 | 220 | 2 | (D) | - | - | - | - | - |
| Eagle | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Elbert | 1 | (D) | (D) | - | - | 5 | 526 | 2,903 | 1 | (D) |
| El Paso | 3 | 3 | 42 | 3 | 3 | 1 | (D) | (D) | 1 | (D) |
| Fremont | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Garfield | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Huerfano | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Jefferson | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Kiowa | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Kit Carson | 62 | 12,643 | 134,529 | 39 | 5,917 | 35 | 3,982 | 62,077 | 24 | 1,896 |
| La Plata | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Larimer | 42 | 8,581 | 184,437 | 33 | 7,135 | 46 | 6,047 | 135,114 | 42 | 4,666 |
| Las Animas | 4 | (D) | (D) | 3 | 4 | 2 | (D) | (D) | 1 | (D) |
| Lincoln | 5 | 1,654 | 8,393 | 2 | (D) | 5 | 882 | 15,121 | 4 | 442 |
| Logan | 42 | 4,360 | 89,647 | 41 | (D) | 38 | 5,532 | 125,529 | 35 | 5,046 |
| Mesa | 30 | 2,063 | 39,292 | 27 | 1,708 | 30 | 1,841 | 44,424 | 26 | 1,679 |
| Montezuma | 2 | (D) | (D) | 1 | (D) | 4 | 332 | 8,400 | 2 | (D) |
| Montrose | 57 | 4,363 | 100,652 | 52 | 4,118 | 46 | 3,363 | 73,986 | 41 | 3,064 |
| Morgan | 95 | 18,452 | 420,991 | 84 | 16,703 | 102 | 12,811 | 264,163 | 94 | 10,815 |
| Otero | 38 | 2,409 | 28,831 | 30 | 1,969 | 18 | 699 | 12,652 | 16 | 558 |
| Phillips | 13 | 3,523 | 41,969 | 9 | 1,770 | 5 | 322 | 9,103 | 5 | 285 |
| Prowers | 27 | 3,753 | 34,977 | 26 | (D) | 16 | 2,309 | 47,771 | 16 | 2,207 |
| Pueblo | 14 | 773 | 16,445 | 14 | 765 | 16 | 1,231 | 21,913 | 15 | 795 |
| Rio Blanco | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 1 | (D) |
| Rio Grande | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 2 | (D) |
| Routt | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Saguache | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Sedgwick | 7 | 641 | 8,021 | 5 | (D) | 7 | 517 | 9,319 | 7 | 389 |
| Washington | 36 | 10,431 | 92,904 | 19 | 2,574 | 13 | 4,089 | 59,368 | 3 | 365 |
| Weld | 367 | 56,593 | 1,142,154 | 341 | 52,424 | 331 | 51,794 | 1,140,423 | 304 | 46,777 |
| Yuma | 51 | 11,816 | 223,359 | 44 | 8,856 | 35 | 5,900 | 133,009 | 35 | 5,520 |
| **SORGHUM FOR SILAGE OR GREENCHOP (TONS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 98 | 11,209 | 108,038 | 69 | 7,727 | 105 | 13,128 | 167,647 | 69 | 8,374 |
| **Counties** | | | | | | | | | | |
| Adams | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Baca | 14 | 2,264 | 18,196 | 7 | 967 | 4 | 679 | 5,877 | 2 | (D) |
| Bent | 8 | 437 | 1,586 | 5 | 322 | 17 | 741 | 8,913 | 15 | 666 |

--continued

## Table 26. Field Seeds, Grass Seeds, Hay, Forage, and Silage: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **SORGHUM FOR SILAGE OR GREENCHOP (TONS) - Con.** | | | | | | | | | | |
| **Counties - Con.** | | | | | | | | | | |
| Cheyenne | 3 | 506 | 2,490 | 2 | (D) | - | - | - | - | - |
| Crowley | 13 | 746 | 7,426 | 8 | 342 | 3 | 187 | 3,020 | 3 | 157 |
| Dolores | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Elbert | - | - | - | - | - | 3 | 578 | (D) | - | - |
| El Paso | - | - | - | - | - | 3 | 135 | 68 | - | - |
| Grand | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Huerfano | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Kit Carson | 1 | (D) | (D) | 1 | (D) | 7 | 4,258 | 75,739 | 8 | 4,071 |
| Las Animas | - | - | - | - | - | 4 | 160 | 1,400 | 4 | 120 |
| Lincoln | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Logan | 2 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 1 | (D) |
| Montrose | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Morgan | 18 | 1,161 | 11,260 | 16 | (D) | 13 | 1,697 | 22,545 | 7 | 1,001 |
| Otero | 15 | 1,563 | 17,032 | 14 | (D) | 13 | 492 | 6,377 | 12 | 432 |
| Park | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Prowers | 13 | 2,709 | 34,471 | 9 | 2,270 | 6 | 739 | (D) | 3 | (D) |
| Pueblo | - | - | - | - | - | 5 | 499 | 5,348 | 5 | 499 |
| Washington | - | - | - | - | - | 5 | 531 | 6,024 | 1 | (D) |
| Weld | 5 | 686 | 9,172 | 3 | (D) | 13 | 1,510 | 12,445 | 7 | 437 |
| Yuma | 1 | (D) | (D) | 1 | (D) | 3 | 279 | 5,070 | 2 | (D) |

## Table 27. Other Crops: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **HERBS, DRIED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 10 | 95 | 7,900 | 7 | 8 | 15 | 111 | 13,360 | 7 | 9 |
| **Counties** | | | | | | | | | | |
| Adams | - | - | - | - | - | 4 | 4 | 1,400 | 4 | 4 |
| Boulder | 4 | (D) | 6,750 | 2 | (D) | 7 | 81 | 3,368 | 2 | (D) |
| Delta | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| El Paso | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Larimer | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Mesa | 2 | (D) | (D) | 2 | (D) | 1 | (D) | (D) | 1 | (D) |
| Montezuma | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| **HOPS (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 9 | 110 | 128,785 | 9 | 70 | - | - | - | - | - |
| **Counties** | | | | | | | | | | |
| Delta | 3 | (D) | 27,310 | 3 | (D) | - | - | - | - | - |
| El Paso | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Jefferson | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Montrose | 3 | 81 | 100,640 | 3 | 41 | - | - | - | - | - |
| **SWEET CORN FOR SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 4 | 66 | 74,000 | 4 | 66 | 2 | (D) | (D) | 2 | (D) |
| **Counties** | | | | | | | | | | |
| Delta | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Montrose | 3 | (D) | (D) | 3 | (D) | 2 | (D) | (D) | 2 | (D) |
| **OTHER CROPS (SEE TEXT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 2 | (D) | (X) | 2 | (D) | 10 | 66 | (X) | 7 | 49 |
| **Counties** | | | | | | | | | | |
| Alamosa | 1 | (D) | (X) | 1 | (D) | - | - | (X) | - | - |
| Delta | - | - | (X) | - | - | 3 | 21 | (X) | 3 | 21 |
| Larimer | - | - | (X) | - | - | 1 | (D) | (X) | - | - |
| Mesa | - | - | (X) | - | - | 3 | (D) | (X) | 3 | (D) |
| Weld | - | - | (X) | - | - | 3 | (D) | (X) | 1 | (D) |
| Yuma | 1 | (D) | (X) | 1 | (D) | - | - | (X) | - | - |

Table 28. **Land Used For Vegetables and Vegetables Harvested For Sale: 2012 and 2007**

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Land used for vegetables (see text) | | | | Vegetables harvested (see text) (acres) | Land used for vegetables (see text) | | | | Vegetables harvested (see text) (acres) |
| | Harvested | | Irrigated | | | Harvested | | Irrigated | | |
| | Farms | Acres | Farms | Acres | | Farms | Acres | Farms | Acres | |
| **State Total** | | | | | | | | | | |
| Colorado.................. | 763 | 83,020 | 763 | 83,020 | 83,266 | 708 | 95,163 | 708 | 95,163 | 97,251 |
| **Counties** | | | | | | | | | | |
| Adams...................... | 23 | 108 | 23 | 108 | 108 | 28 | 961 | 28 | 961 | 1,161 |
| Alamosa................... | 34 | 15,284 | 34 | 15,284 | 15,284 | 43 | 19,591 | 43 | 19,591 | 19,591 |
| Arapahoe................. | 7 | 8 | 7 | 8 | 11 | 6 | 11 | 6 | 11 | 11 |
| Archuleta................. | 5 | 5 | 5 | 5 | 5 | 3 | (D) | 3 | (D) | (D) |
| Baca........................ | - | - | - | - | - | 2 | (D) | 2 | (D) | (D) |
| Bent........................ | 1 | (D) | 1 | (D) | (D) | 4 | 1 | 4 | 1 | 1 |
| Boulder................... | 77 | 798 | 77 | 798 | 808 | 46 | 514 | 46 | 514 | 520 |
| Broomfield............... | 1 | (D) | 1 | (D) | (D) | - | - | - | - | - |
| Chaffee................... | 2 | (D) | 2 | (D) | (D) | - | - | - | - | - |
| Conejos................... | 5 | (D) | 5 | (D) | (D) | 6 | 1,120 | 6 | 1,120 | 1,120 |
| Costilla.................... | 10 | 4,683 | 10 | 4,683 | 4,683 | 8 | 4,544 | 8 | 4,544 | 4,544 |
| Crowley................... | 5 | 98 | 5 | 98 | 108 | 1 | (D) | 1 | (D) | (D) |
| Custer..................... | - | - | - | - | - | 1 | (D) | 1 | (D) | (D) |
| Delta....................... | 51 | 954 | 51 | 954 | 994 | 50 | 1,099 | 50 | 1,099 | 1,135 |
| Denver.................... | 1 | (D) | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) |
| Dolores................... | 11 | 10 | 11 | 10 | 11 | 2 | (D) | 2 | (D) | (D) |
| Douglas................... | 14 | 11 | 14 | 11 | 14 | 6 | 11 | 6 | 11 | 11 |
| Eagle...................... | 1 | (D) | 1 | (D) | (D) | - | - | - | - | - |
| Elbert..................... | 7 | 4 | 7 | 4 | 5 | 2 | (D) | 2 | (D) | (D) |
| El Paso................... | 11 | 17 | 11 | 17 | 17 | 13 | 24 | 13 | 24 | 26 |
| Fremont................... | 9 | 45 | 9 | 45 | 45 | 16 | 15 | 16 | 15 | 16 |
| Garfield................... | 7 | 9 | 7 | 9 | 9 | 7 | 12 | 7 | 12 | 12 |
| Grand...................... | - | - | - | - | - | 1 | (D) | 1 | (D) | (D) |
| Gunnison................. | - | - | - | - | - | 2 | (D) | 2 | (D) | (D) |
| Huerfano................. | 4 | (D) | 4 | (D) | (D) | 3 | (D) | 3 | (D) | (D) |
| Jefferson................. | 13 | 26 | 13 | 26 | 27 | 9 | 40 | 9 | 40 | 43 |
| Kiowa...................... | - | - | - | - | - | 2 | (D) | 2 | (D) | (D) |
| Kit Carson............... | 3 | 1 | 3 | 1 | 1 | 1 | (D) | 1 | (D) | (D) |
| Lake....................... | - | - | - | - | - | 2 | (D) | 2 | (D) | (D) |
| La Plata.................. | 18 | 20 | 18 | 20 | 23 | 15 | 21 | 15 | 21 | 21 |
| Larimer................... | 47 | 1,374 | 47 | 1,374 | 1,392 | 37 | 2,654 | 37 | 2,654 | 3,317 |
| Las Animas.............. | 5 | 5 | 5 | 5 | 5 | 2 | (D) | 2 | (D) | (D) |
| Logan...................... | 4 | 5 | 4 | 5 | 5 | 6 | 14 | 6 | 14 | 14 |
| Mesa....................... | 45 | 532 | 45 | 532 | 550 | 52 | 739 | 52 | 739 | 793 |
| Moffat..................... | 9 | 8 | 9 | 8 | 8 | - | - | - | - | - |
| Montezuma.............. | 41 | 61 | 41 | 61 | 63 | 22 | 29 | 22 | 29 | 29 |
| Montrose................. | 48 | 3,156 | 48 | 3,156 | 3,170 | 45 | 2,878 | 45 | 2,878 | 3,117 |
| Morgan.................... | 12 | 307 | 12 | 307 | 307 | 12 | 1,137 | 12 | 1,137 | 1,140 |
| Otero...................... | 20 | 2,011 | 20 | 2,011 | 2,017 | 28 | 2,102 | 28 | 2,102 | 2,113 |
| Ouray..................... | 4 | 2 | 4 | 2 | 2 | 5 | 3 | 5 | 3 | 3 |
| Phillips.................... | 1 | (D) | 1 | (D) | (D) | 2 | (D) | 2 | (D) | (D) |
| Pitkin...................... | 2 | (D) | 2 | (D) | (D) | 3 | (Z) | 3 | (Z) | (Z) |
| Prowers.................. | 3 | 1,500 | 3 | 1,500 | 1,510 | 2 | (D) | 2 | (D) | (D) |
| Pueblo..................... | 20 | 1,323 | 20 | 1,323 | 1,323 | 17 | 1,511 | 17 | 1,511 | 1,555 |
| Rio Blanco.............. | 1 | (D) | 1 | (D) | (D) | 2 | (D) | 2 | (D) | (D) |
| Rio Grande.............. | 49 | 18,648 | 49 | 18,648 | 18,648 | 53 | 21,712 | 53 | 21,712 | 21,712 |
| Routt...................... | 9 | 27 | 9 | 27 | 27 | 3 | (D) | 3 | (D) | (D) |
| Saguache................ | 42 | 16,973 | 42 | 16,973 | 16,974 | 45 | 18,121 | 45 | 18,121 | 18,121 |
| San Miguel.............. | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 4 |
| Sedgwick................ | 2 | (D) | 2 | (D) | (D) | - | - | - | - | - |
| Teller...................... | 3 | 3 | 3 | 3 | 3 | 2 | (D) | 2 | (D) | (D) |
| Weld....................... | 66 | 9,847 | 66 | 9,847 | 9,955 | 81 | 12,334 | 81 | 12,334 | 13,085 |
| Yuma...................... | 7 | 3,925 | 7 | 3,925 | 3,925 | 6 | 1,926 | 6 | 1,926 | 1,926 |

## Table 29. Vegetables, Potatoes, and Melons Harvested for Sale: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **VEGETABLES HARVESTED FOR SALE (SEE TEXT)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 763 | 83,266 | 106 | 4,114 | 737 | 79,152 | 708 | 97,251 |
| **Counties** | | | | | | | | |
| Adams | 23 | 108 | 3 | 1 | 23 | 108 | 28 | 1,161 |
| Alamosa | 34 | 15,284 | 2 | (D) | 33 | (D) | 43 | 19,591 |
| Arapahoe | 7 | 11 | 2 | (D) | 7 | (D) | 6 | 11 |
| Archuleta | 5 | 5 | - | - | 5 | 5 | 3 | (D) |
| Baca | - | - | - | - | - | - | 2 | (D) |
| Bent | - | (D) | - | - | - | (D) | 4 | 1 |
| Boulder | 77 | 808 | 14 | 7 | 77 | 800 | 46 | 520 |
| Broomfield | 1 | (D) | - | - | 1 | (D) | - | - |
| Chaffee | 2 | (D) | - | - | 2 | (D) | - | - |
| Conejos | 5 | (D) | - | - | 5 | (D) | 6 | 1,120 |
| Costilla | 10 | 4,683 | 3 | 2 | 10 | 4,681 | 8 | 4,544 |
| Crowley | 5 | 106 | 2 | (D) | 5 | (D) | 1 | (D) |
| Custer | - | - | - | - | - | - | 1 | (D) |
| Delta | 51 | 994 | 5 | (D) | 50 | (D) | 50 | 1,135 |
| Denver | 1 | (D) | 1 | (D) | 1 | (D) | 1 | (D) |
| Dolores | 11 | 11 | 5 | 3 | 9 | 9 | 2 | (D) |
| Douglas | 14 | 14 | - | - | 14 | 14 | 6 | 11 |
| Eagle | 1 | (D) | 1 | (D) | 1 | (D) | - | - |
| Elbert | 7 | 5 | 3 | 1 | 5 | 4 | - | (D) |
| El Paso | 11 | 17 | - | - | 11 | 17 | 13 | 26 |
| Fremont | 9 | 45 | 2 | (D) | 9 | (D) | 16 | 16 |
| Garfield | 7 | 9 | 3 | (Z) | 7 | 9 | 7 | 12 |
| Grand | - | - | - | - | - | - | 1 | (D) |
| Gunnison | - | - | - | - | - | - | 2 | (D) |
| Huerfano | 4 | (D) | 2 | (D) | 3 | 3 | 3 | (D) |
| Jefferson | 13 | 27 | 1 | (D) | 13 | (D) | 9 | 43 |
| Kiowa | - | - | - | - | - | - | 2 | (D) |
| Kit Carson | 3 | 1 | - | - | 3 | 1 | 1 | (D) |
| Lake | - | - | - | - | - | - | 2 | (D) |
| La Plata | 18 | 23 | 5 | 3 | 17 | 20 | 15 | 21 |
| Larimer | 47 | 1,392 | 4 | 5 | 47 | 1,388 | 37 | 3,317 |
| Las Animas | 5 | 5 | - | - | 5 | 5 | 2 | (D) |
| Logan | 4 | 5 | - | - | 4 | 5 | 6 | 14 |
| Mesa | 45 | 550 | 3 | (Z) | 45 | 550 | 52 | 793 |
| Moffat | 9 | 8 | - | - | 9 | 8 | - | - |
| Montezuma | 41 | 63 | 5 | 4 | 40 | 59 | 22 | 29 |
| Montrose | 48 | 3,170 | 8 | 107 | 46 | 3,063 | 45 | 3,117 |
| Morgan | 12 | 307 | 1 | (D) | 12 | (D) | 12 | 1,140 |
| Otero | 20 | 2,017 | 4 | (D) | 19 | (D) | 28 | 2,113 |
| Ouray | 4 | 2 | - | - | 4 | 2 | 5 | 3 |
| Phillips | 1 | (D) | 1 | (D) | - | - | 2 | (D) |
| Pitkin | 2 | (D) | - | - | 2 | (D) | 3 | (Z) |
| Prowers | 3 | 1,510 | - | - | 3 | 1,510 | 2 | (D) |
| Pueblo | 20 | 1,323 | 9 | (D) | 17 | (D) | 17 | 1,555 |
| Rio Blanco | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Rio Grande | 49 | 18,648 | 1 | (D) | 49 | (D) | 53 | 21,712 |
| Routt | 9 | 27 | 1 | (D) | 9 | (D) | 3 | (D) |
| Saguache | 42 | 16,974 | 2 | (D) | 41 | (D) | 45 | 18,121 |
| San Miguel | 3 | 3 | - | - | 3 | 3 | 4 | 4 |
| Sedgwick | 2 | (D) | - | - | 2 | (D) | - | - |
| Teller | 3 | 3 | 1 | (D) | 3 | (D) | 2 | (D) |
| Weld | 66 | 9,955 | 10 | 199 | 58 | 9,755 | 81 | 13,085 |
| Yuma | 7 | 3,925 | 2 | (D) | 6 | (D) | 6 | 1,926 |
| **ASPARAGUS, BEARING AGE** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 23 | 24 | - | - | 23 | 24 | 9 | 23 |
| **Counties** | | | | | | | | |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Broomfield | 1 | (D) | - | - | 1 | (D) | - | - |
| Dolores | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Douglas | 1 | (D) | - | - | 1 | (D) | - | - |
| Fremont | 2 | (D) | - | - | 2 | (D) | - | - |
| La Plata | 1 | (D) | - | - | 1 | (D) | - | - |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Logan | 1 | (D) | - | - | 1 | (D) | 3 | (D) |
| Mesa | 3 | 3 | - | - | 3 | 3 | 2 | (D) |
| Montrose | 5 | 5 | - | - | 5 | 5 | 1 | (D) |
| Pitkin | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Saguache | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| **BEANS, GREEN LIMA** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 2 | (D) | - | - | 2 | (D) | 1 | (D) |

--continued

BLM_0069354

| Geographic area | 2012 Harvested | | 2012 Harvested for processing | | 2012 Harvested for fresh market | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **BEANS, GREEN LIMA** - Con. | | | | | | | | |
| **Counties** | | | | | | | | |
| Boulder | 2 | (D) | - | - | 2 | (D) | - | - |
| Denver | - | - | - | - | - | - | 1 | (D) |
| **BEANS, SNAP (BUSH AND POLE)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 196 | 801 | 23 | 26 | 182 | 775 | 112 | 486 |
| **Counties** | | | | | | | | |
| Adams | 2 | (D) | - | - | 2 | (D) | 5 | 4 |
| Alamosa | 3 | 3 | - | - | 3 | 3 | - | - |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Archuleta | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 38 | 25 | 3 | 1 | 38 | 24 | 17 | 44 |
| Broomfield | 1 | (D) | - | - | 1 | (D) | - | - |
| Chaffee | 1 | (D) | - | - | 1 | (D) | - | - |
| Conejos | 1 | (D) | - | - | 1 | (D) | - | - |
| Crowley | 2 | (D) | - | - | 2 | (D) | - | - |
| Delta | 11 | 3 | - | - | 11 | 3 | 6 | 2 |
| Denver | 1 | (D) | 1 | (D) | 1 | (D) | - | - |
| Dolores | 6 | 1 | 5 | (D) | 1 | (D) | - | - |
| Douglas | 9 | 1 | - | - | 9 | 1 | 1 | (D) |
| Eagle | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert | 3 | (Z) | 2 | (D) | 1 | (D) | - | - |
| El Paso | 2 | (D) | - | - | 2 | (D) | - | - |
| Fremont | 4 | 1 | - | - | 4 | 1 | 9 | 1 |
| Garfield | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Huerfano | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Jefferson | 4 | 1 | - | - | 4 | 1 | 2 | (D) |
| Kiowa | - | - | - | - | - | - | 2 | (D) |
| La Plata | 14 | 3 | 5 | 1 | 12 | 2 | 8 | 3 |
| Larimer | 13 | 19 | 1 | (D) | 13 | (D) | 8 | 1 |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Mesa | 9 | 3 | - | - | 9 | 3 | 12 | 16 |
| Montezuma | 16 | 3 | 2 | (D) | 15 | (D) | 5 | 1 |
| Montrose | 14 | 108 | 2 | (D) | 12 | (D) | 3 | (D) |
| Morgan | 4 | (Z) | - | - | 4 | (Z) | 5 | (D) |
| Otero | 2 | (D) | - | - | 2 | (D) | 4 | (D) |
| Ouray | - | - | - | - | - | - | 2 | (D) |
| Pueblo | 3 | 20 | - | - | 3 | 20 | 6 | 36 |
| Rio Grande | 1 | (D) | 1 | (D) | - | - | - | - |
| Routt | 3 | (D) | - | - | 3 | (D) | - | - |
| Saguache | 4 | (Z) | - | - | 4 | (Z) | - | - |
| San Miguel | 1 | (D) | - | - | 1 | (D) | 3 | 2 |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 2 | (D) | - | - | 2 | (D) | - | - |
| Weld | 14 | 541 | 1 | (D) | 13 | (D) | 11 | 356 |
| **BEETS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 53 | 70 | 1 | (D) | 52 | (D) | 40 | 85 |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | - | 4 | 3 |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Archuleta | 2 | (D) | - | - | 2 | (D) | - | - |
| Boulder | 13 | 11 | - | - | 13 | 11 | 8 | 3 |
| Delta | 10 | 2 | - | - | 10 | 2 | 6 | 1 |
| El Paso | 1 | (D) | - | - | 1 | (D) | 5 | 1 |
| Grand | - | - | - | - | - | - | 1 | (D) |
| Huerfano | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Jefferson | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| La Plata | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Larimer | 4 | (D) | - | - | 4 | (D) | 5 | 70 |
| Mesa | 7 | 1 | - | - | 7 | 1 | - | - |
| Montezuma | 4 | (Z) | - | - | 4 | (Z) | 1 | (D) |
| Montrose | 2 | (D) | - | - | 2 | (D) | - | - |
| Ouray | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Rio Grande | 1 | (D) | 1 | (D) | - | - | - | - |
| Saguache | - | - | - | - | - | - | 1 | (D) |
| San Miguel | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Weld | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| **BROCCOLI** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 34 | 14 | 1 | (D) | 34 | (D) | 20 | 509 |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | - | 3 | 1 |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 7 | 1 | 1 | (D) | 7 | (D) | 2 | (D) |
| Delta | 4 | 1 | - | - | 4 | 1 | 4 | 2 |
| Fremont | 1 | (D) | - | - | 1 | (D) | - | - |

--continued

BLM_0069355

# Table 29. Vegetables, Potatoes, and Melons Harvested for Sale: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | | 2007 harvested | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **BROCCOLI** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Jefferson | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| La Plata | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Larimer | 7 | (D) | - | - | 7 | (D) | - | - |
| Mesa | 1 | (D) | - | - | 1 | (D) | - | - |
| Montezuma | 4 | 1 | - | - | 4 | 1 | 1 | (D) |
| Morgan | - | - | - | - | - | - | - | - |
| Otero | 1 | (D) | - | - | 1 | (D) | - | - |
| Pitkin | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Routt | 1 | (D) | - | - | 1 | (D) | - | - |
| San Miguel | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 3 | (D) | - | - | 3 | (D) | 5 | (D) |
| **BRUSSELS SPROUTS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 4 | 1 | - | - | 4 | 1 | 4 | 2 |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | - | 1 | (D) |
| Larimer | 3 | (D) | - | - | 3 | (D) | - | - |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Mesa | - | - | - | - | - | - | 2 | (D) |
| Saguache | - | - | - | - | - | - | 1 | (D) |
| **CABBAGE, CHINESE** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | - | - | - | - | - | - | 3 | (D) |
| **Counties** | | | | | | | | |
| Delta | - | - | - | - | - | - | 2 | (D) |
| Pueblo | - | - | - | - | - | - | 1 | (D) |
| **CABBAGE, HEAD** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 33 | 1,544 | 2 | (D) | 31 | (D) | 33 | 2,146 |
| **Counties** | | | | | | | | |
| Adams | 2 | (D) | - | - | 2 | (D) | 7 | (D) |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 5 | (D) | - | - | 5 | (D) | 2 | (D) |
| Delta | 6 | 1 | - | - | 6 | 1 | 2 | (D) |
| Douglas | - | - | - | - | - | - | 1 | (D) |
| Jefferson | 1 | (D) | - | - | 1 | (D) | - | - |
| La Plata | 1 | (D) | - | - | 1 | (D) | 3 | 1 |
| Larimer | 4 | (D) | - | - | 4 | (D) | 2 | (D) |
| Montezuma | 1 | (D) | - | - | 1 | (D) | - | - |
| Montrose | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Morgan | - | - | - | - | - | - | 3 | 1 |
| Otero | 1 | (D) | - | - | 1 | (D) | - | - |
| Pitkin | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 2 | (D) | 2 | (D) | - | - | 3 | (D) |
| Routt | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 6 | 1,296 | - | - | 6 | 1,296 | 9 | 1,615 |
| **CANTALOUPES AND MUSKMELONS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 40 | 438 | - | - | 40 | 438 | 62 | 1,499 |
| **Counties** | | | | | | | | |
| Adams | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 6 | (D) | - | - | 6 | (D) | 4 | 3 |
| Crowley | - | - | - | - | - | - | 1 | (D) |
| Delta | 4 | 1 | - | - | 4 | 1 | 6 | 12 |
| El Paso | 1 | (D) | - | - | 1 | (D) | 3 | (Z) |
| Garfield | - | - | - | - | - | - | 2 | (D) |
| Huerfano | - | - | - | - | - | - | 1 | (D) |
| Logan | 1 | (D) | - | - | 1 | (D) | - | - |
| Mesa | 8 | 20 | - | - | 8 | 20 | 10 | 30 |
| Montezuma | - | - | - | - | - | - | 4 | 2 |
| Montrose | 1 | (D) | - | - | 1 | (D) | 4 | (D) |
| Morgan | - | - | - | - | - | - | 3 | (D) |
| Otero | 8 | 359 | - | - | 8 | 359 | 12 | 1,057 |
| Prowers | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Pueblo | 3 | 15 | - | - | 3 | 15 | 6 | 29 |
| Weld | 4 | 10 | - | - | 4 | 10 | 7 | 30 |
| **CARROTS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 67 | 1,630 | 2 | (D) | 67 | (D) | 44 | 2,219 |

--continued

| Geographic area | 2012 | | | | | | 2007 harvested | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **CARROTS** - Con. | | | | | | | | |
| **Counties** | | | | | | | | |
| Adams | 2 | (D) | - | - | 2 | (D) | 4 | 3 |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Archuleta | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 25 | 11 | 2 | (D) | 25 | (D) | 7 | 6 |
| Delta | 8 | 2 | - | - | 8 | 2 | 6 | 1 |
| Douglas | - | - | - | - | - | - | 1 | (D) |
| Elbert | 1 | (D) | - | - | 1 | (D) | - | - |
| Fremont | - | - | - | - | - | - | 4 | (Z) |
| Garfield | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Jefferson | 1 | (D) | - | - | 1 | (D) | - | - |
| La Plata | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Larimer | 5 | (D) | - | - | 5 | (D) | 5 | 6 |
| Mesa | 1 | (D) | - | - | 1 | (D) | 3 | 1 |
| Montezuma | 4 | 2 | - | - | 4 | 2 | 1 | (D) |
| Montrose | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Rio Grande | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Saguache | 5 | (D) | - | - | 5 | (D) | 1 | (D) |
| San Miguel | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 5 | (D) | - | - | 5 | (D) | 6 | (D) |
| **CAULIFLOWER** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 13 | 9 | - | - | 13 | 9 | 14 | 122 |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | - | 3 | (D) |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Delta | 1 | (D) | - | - | 1 | (D) | - | - |
| Douglas | - | - | - | - | - | - | 1 | (D) |
| El Paso | - | - | - | - | - | - | 5 | 1 |
| Larimer | 5 | 7 | - | - | 5 | 7 | 2 | (D) |
| Montezuma | 1 | (D) | - | - | 1 | (D) | - | - |
| Routt | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 1 | (D) | - | - | 1 | (D) | 3 | 1 |
| **COLLARDS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 2 | (D) | - | - | 2 | (D) | - | - |
| **Counties** | | | | | | | | |
| Larimer | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 1 | (D) | - | - | 1 | (D) | - | - |
| **CUCUMBERS AND PICKLES** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 70 | 72 | 3 | 1 | 70 | 72 | 53 | 130 |
| **Counties** | | | | | | | | |
| Adams | 3 | 2 | - | - | 3 | 2 | 3 | 11 |
| Archuleta | - | - | - | - | - | - | 1 | (D) |
| Boulder | 16 | 11 | - | - | 16 | 11 | 7 | (D) |
| Conejos | 1 | (D) | - | - | 1 | (D) | - | - |
| Delta | 8 | 2 | - | - | 8 | 2 | 6 | 2 |
| El Paso | 1 | (D) | - | - | 1 | (D) | - | - |
| Fremont | 3 | (D) | - | - | 3 | (D) | 2 | (D) |
| Garfield | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Huerfano | 1 | (D) | 1 | (D) | 1 | (D) | 2 | (D) |
| Jefferson | - | - | - | - | - | - | 2 | (D) |
| La Plata | 2 | (D) | 1 | (D) | 2 | (D) | 3 | 1 |
| Larimer | 6 | 7 | - | - | 6 | 7 | 2 | (D) |
| Mesa | 9 | 14 | - | - | 9 | 14 | 8 | 21 |
| Montezuma | 4 | 1 | 1 | (D) | 4 | (D) | 2 | (D) |
| Montrose | 2 | (D) | - | - | 2 | (D) | - | - |
| Morgan | 2 | (D) | - | - | 2 | (D) | - | - |
| Otero | 3 | 5 | - | - | 3 | 5 | - | - |
| Pueblo | 2 | (D) | - | - | 2 | (D) | 5 | 33 |
| Weld | 6 | (D) | - | - | 6 | (D) | 9 | (D) |
| **EGGPLANT** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 30 | 15 | - | - | 30 | 15 | 23 | 22 |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Boulder | 12 | 9 | - | - | 12 | 9 | 5 | 2 |
| Delta | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Fremont | 1 | (D) | - | - | 1 | (D) | - | - |
| Garfield | - | - | - | - | - | - | 2 | (D) |
| Huerfano | - | - | - | - | - | - | 1 | (D) |
| La Plata | 2 | (D) | - | - | 2 | (D) | 2 | (D) |

--continued

| Geographic area | 2012 Harvested Farms | Acres | Harvested for processing Farms | Acres | Harvested for fresh market Farms | Acres | 2007 harvested Farms | Acres |
|---|---|---|---|---|---|---|---|---|
| **EGGPLANT** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Larimer | 4 | 1 | - | - | 4 | 1 | 1 | (D) |
| Mesa | 5 | 1 | - | - | 5 | 1 | 1 | (D) |
| Montrose | - | - | - | - | - | - | 1 | (D) |
| Morgan | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Pueblo | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Weld | 1 | (D) | - | - | 1 | (D) | 3 | (D) |
| **GARLIC** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 46 | (D) | 2 | (D) | 46 | (D) | 30 | 16 |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | - | 1 | (D) | - | - |
| Alamosa | - | - | - | - | - | - | 2 | (D) |
| Arapahoe | 3 | 1 | - | - | 3 | 1 | 1 | (D) |
| Archuleta | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Boulder | 15 | 11 | - | - | 15 | 11 | 6 | 1 |
| Delta | 6 | 5 | 1 | (D) | 6 | (D) | 5 | 5 |
| Douglas | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert | 1 | (D) | - | - | 1 | (D) | - | - |
| Garfield | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Gunnison | - | - | - | - | - | - | 2 | (D) |
| Lake | - | - | - | - | - | - | 2 | (D) |
| La Plata | 1 | (D) | - | - | 1 | (D) | - | - |
| Larimer | 6 | 2 | - | - | 6 | 2 | 3 | 1 |
| Las Animas | - | - | - | - | - | - | 2 | (D) |
| Montezuma | 4 | 1 | - | - | 4 | 1 | 2 | (D) |
| Montrose | 1 | (D) | 1 | (D) | 1 | (D) | 1 | (D) |
| Pueblo | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Routt | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Saguache | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 1 | (D) | - | - | 1 | (D) | - | - |
| **HERBS, FRESH CUT** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 33 | 87 | (X) | (X) | 33 | 87 | 35 | 468 |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Arapahoe | 3 | (Z) | (X) | (X) | 3 | (Z) | - | - |
| Archuleta | - | - | (X) | (X) | - | - | 1 | (D) |
| Boulder | 8 | 71 | (X) | (X) | 8 | 71 | 7 | 2 |
| Delta | 3 | (Z) | (X) | (X) | 3 | (Z) | 4 | 3 |
| Douglas | 1 | (D) | (X) | (X) | 1 | (D) | 1 | 8 |
| El Paso | 1 | (D) | (X) | (X) | 1 | (D) | 5 | (D) |
| Garfield | - | - | (X) | (X) | - | - | 1 | (D) |
| La Plata | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Larimer | 5 | 1 | (X) | (X) | 5 | 1 | 5 | 451 |
| Mesa | - | - | (X) | (X) | - | - | 4 | (Z) |
| Montezuma | 2 | (D) | (X) | (X) | 2 | (D) | 1 | (D) |
| Montrose | 3 | (Z) | (X) | (X) | 3 | (Z) | 1 | (D) |
| Ouray | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Pueblo | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Routt | 1 | (D) | (X) | (X) | 1 | (D) | 3 | (Z) |
| Weld | 2 | (D) | (X) | (X) | 2 | (D) | 1 | (D) |
| **HONEYDEW MELONS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 7 | 23 | (X) | (X) | 7 | 23 | 5 | 5 |
| **Counties** | | | | | | | | |
| Boulder | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Delta | - | - | (X) | (X) | - | - | 2 | (D) |
| Huerfano | - | - | (X) | (X) | - | - | 1 | (D) |
| Mesa | 2 | (D) | (X) | (X) | 2 | (D) | - | - |
| Otero | 2 | (D) | (X) | (X) | 2 | (D) | - | - |
| Weld | 2 | (D) | (X) | (X) | 2 | (D) | 2 | (D) |
| **HORSERADISH** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 1 | (D) | - | - | 1 | (D) | - | - |
| **Counties** | | | | | | | | |
| El Paso | 1 | (D) | - | - | 1 | (D) | - | - |
| **KALE** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 26 | 28 | - | - | 26 | 28 | 12 | 84 |

--continued

| Geographic area | 2012 | | | | | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **KALE** - Con. | | | | | | | | |
| **Counties** | | | | | | | | |
| Adams............................. | - | - | - | - | - | - | 1 | (D) |
| Boulder........................... | 8 | 10 | - | - | 8 | 10 | 4 | 1 |
| Delta.............................. | 3 | (Z) | - | - | 3 | (Z) | 1 | - |
| Gunnison......................... | - | - | - | - | - | - | 1 | (D) |
| La Plata.......................... | 3 | (Z) | - | - | 3 | (Z) | 1 | (D) |
| Larimer........................... | 4 | (D) | - | - | 4 | (D) | 2 | (D) |
| Mesa.............................. | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Montezuma....................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Montrose......................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Morgan........................... | - | - | - | - | - | - | 1 | (D) |
| Routt.............................. | - | - | - | - | - | - | 1 | (D) |
| Saguache........................ | 1 | (D) | - | - | 1 | (D) | - | - |
| San Miguel....................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld.............................. | - | - | - | - | - | - | 1 | (D) |
| **LETTUCE, ALL** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado.......................... | 67 | (D) | (X) | (X) | 67 | (D) | 34 | 4,388 |
| **Counties** | | | | | | | | |
| Adams............................. | 1 | (D) | (X) | (X) | 1 | (D) | 2 | (D) |
| Boulder........................... | 22 | 24 | (X) | (X) | 22 | 24 | 6 | 3 |
| Conejos........................... | 1 | (D) | (X) | (X) | 1 | (D) | 2 | (D) |
| Delta.............................. | 5 | 2 | (X) | (X) | 5 | 2 | 1 | - |
| Dolores........................... | 3 | (Z) | (X) | (X) | 3 | (Z) | - | - |
| Douglas........................... | - | - | (X) | (X) | - | - | 2 | (D) |
| Grand............................. | - | - | (X) | (X) | - | - | 1 | (D) |
| Gunnison......................... | - | - | (X) | (X) | - | - | 1 | (D) |
| Huerfano......................... | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Jefferson......................... | 2 | (D) | (X) | (X) | 2 | (D) | 1 | - |
| La Plata.......................... | 5 | 1 | (X) | (X) | 5 | 1 | 3 | 1 |
| Larimer........................... | 8 | 2 | (X) | (X) | 8 | 2 | 4 | 603 |
| Mesa.............................. | 2 | (D) | (X) | (X) | 2 | (D) | - | - |
| Montezuma....................... | 7 | 5 | (X) | (X) | 7 | 5 | 1 | (D) |
| Montrose......................... | 3 | 1 | (X) | (X) | 3 | 1 | 2 | (D) |
| Pitkin............................. | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Rio Grande....................... | - | - | (X) | (X) | - | - | 1 | (D) |
| Saguache........................ | 2 | (D) | (X) | (X) | 2 | (D) | 4 | (D) |
| San Miguel....................... | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Teller............................. | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Weld.............................. | 2 | (D) | (X) | (X) | 2 | (D) | 4 | (D) |
| **LETTUCE, HEAD** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado.......................... | 14 | (D) | (X) | (X) | 14 | (D) | 9 | 2,268 |
| **Counties** | | | | | | | | |
| Boulder........................... | 5 | 2 | (X) | (X) | 5 | 2 | 1 | (D) |
| Gunnison......................... | - | - | (X) | (X) | - | - | 1 | (D) |
| La Plata.......................... | 3 | (Z) | (X) | (X) | 3 | (Z) | - | - |
| Larimer........................... | 3 | (Z) | (X) | (X) | 3 | (Z) | 2 | (D) |
| Rio Grande....................... | - | - | (X) | (X) | - | - | 1 | (D) |
| Saguache........................ | 1 | (D) | (X) | (X) | 1 | (D) | 3 | 1,417 |
| San Miguel....................... | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Weld.............................. | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| **LETTUCE, LEAF** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado.......................... | 50 | (D) | (X) | (X) | 50 | (D) | 24 | 703 |
| **Counties** | | | | | | | | |
| Adams............................. | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Boulder........................... | 15 | (D) | (X) | (X) | 15 | (D) | 5 | (D) |
| Conejos........................... | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Delta.............................. | 5 | 2 | (X) | (X) | 5 | 2 | - | - |
| Douglas........................... | - | - | (X) | (X) | - | - | 2 | (D) |
| Huerfano......................... | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Jefferson......................... | 2 | (D) | (X) | (X) | 2 | (D) | - | - |
| La Plata.......................... | 5 | (D) | (X) | (X) | 5 | (D) | 3 | 1 |
| Larimer........................... | 4 | (D) | (X) | (X) | 4 | (D) | 4 | - |
| Mesa.............................. | 2 | (D) | (X) | (X) | 2 | (D) | - | - |
| Montezuma....................... | 7 | 5 | (X) | (X) | 7 | 5 | 1 | (D) |
| Montrose......................... | 3 | 1 | (X) | (X) | 3 | 1 | 2 | (D) |
| Pitkin............................. | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Saguache........................ | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| San Miguel....................... | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Teller............................. | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Weld.............................. | 1 | (D) | (X) | (X) | 1 | (D) | 3 | (D) |
| **LETTUCE, ROMAINE** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado.......................... | 9 | 9 | (X) | (X) | 9 | 9 | 9 | 1,417 |

--continued

| Geographic area | 2012 | | | | | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **LETTUCE, ROMAINE** - Con. | | | | | | | | |
| **Counties** | | | | | | | | |
| Adams ............................. | 3 | (D) | (X) | (X) | 3 | (D) | 1 | (D) |
| Boulder ........................... | - | - | (X) | (X) | - | - | 1 | (D) |
| Delta .............................. | - | - | (X) | (X) | - | - | 1 | (D) |
| Dolores ........................... | 3 | (Z) | (X) | (X) | 3 | (Z) | 1 | (D) |
| Grand ............................. | - | - | (X) | (X) | - | - | 1 | (D) |
| Huerfano ......................... | - | - | (X) | (X) | - | - | 1 | (D) |
| Jefferson ......................... | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| La Plata .......................... | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Larimer ........................... | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Rio Grande ...................... | - | - | (X) | (X) | - | - | 1 | (D) |
| Saguache ........................ | - | - | (X) | (X) | - | - | 1 | (D) |
| Weld .............................. | - | - | (X) | (X) | - | - | 1 | (D) |
| **MUSTARD GREENS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado .......................... | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| **Counties** | | | | | | | | |
| Boulder ........................... | - | - | - | - | - | - | 1 | (D) |
| Fremont ........................... | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| San Miguel ....................... | - | - | - | - | - | - | 1 | (D) |
| Weld .............................. | 1 | (D) | - | - | 1 | (D) | - | - |
| **OKRA** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado .......................... | 13 | 3 | - | - | 13 | 3 | 3 | 4 |
| **Counties** | | | | | | | | |
| Adams ............................. | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Boulder ........................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Delta .............................. | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| El Paso ........................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Larimer ........................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Las Animas ...................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Mesa .............................. | 3 | (Z) | - | - | 3 | (Z) | 1 | (D) |
| Montezuma ....................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Weld .............................. | 1 | (D) | - | - | 1 | (D) | - | - |
| **ONIONS, DRY** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado .......................... | 254 | 6,432 | 25 | 732 | 241 | 5,700 | 162 | 8,527 |
| **Counties** | | | | | | | | |
| Adams ............................. | 9 | (D) | - | - | 9 | (D) | 7 | (D) |
| Arapahoe ......................... | 4 | 1 | - | - | 4 | 1 | 1 | (D) |
| Archuleta ......................... | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Baca .............................. | - | - | - | - | - | - | 2 | (D) |
| Boulder ........................... | 35 | 15 | 3 | (D) | 33 | (D) | 13 | 53 |
| Chaffee ........................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Crowley ........................... | 3 | 26 | 2 | (D) | 3 | (D) | 1 | (D) |
| Delta .............................. | 24 | 110 | 3 | (D) | 23 | (D) | 10 | (D) |
| Denver ............................ | 1 | (D) | - | - | 1 | (D) | - | - |
| Dolores ........................... | 3 | 1 | - | - | 3 | 1 | - | - |
| Douglas ........................... | 9 | 1 | - | - | 9 | 1 | 1 | (D) |
| Eagle .............................. | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert ............................. | 1 | (D) | - | - | 1 | (D) | - | - |
| El Paso ........................... | 4 | (Z) | - | - | 4 | (Z) | 3 | 12 |
| Fremont ........................... | 2 | (D) | 1 | (D) | 1 | (D) | 2 | (D) |
| Garfield ........................... | 6 | 2 | 3 | (Z) | 6 | 2 | 2 | (D) |
| Jefferson ......................... | 4 | 1 | - | - | 4 | 1 | - | - |
| Kiowa ............................. | - | - | - | - | - | - | 2 | (D) |
| Kit Carson ........................ | 3 | (Z) | - | - | 3 | (Z) | 2 | (D) |
| Lake .............................. | - | - | - | - | - | - | 3 | (D) |
| La Plata .......................... | 9 | 1 | - | - | 9 | 1 | 3 | (Z) |
| Larimer ........................... | 19 | 307 | - | - | 19 | 307 | 11 | 718 |
| Mesa .............................. | 13 | 3 | - | - | 13 | 3 | 11 | 5 |
| Moffat ............................. | 2 | (D) | - | - | 2 | (D) | - | - |
| Montezuma ....................... | 16 | 9 | 1 | (D) | 16 | (D) | 1 | (D) |
| Montrose .......................... | 17 | 479 | 4 | (D) | 14 | (D) | 11 | 587 |
| Morgan ............................ | 6 | (D) | - | - | 6 | (D) | 5 | (D) |
| Otero .............................. | 14 | 1,122 | 2 | (D) | 13 | (D) | 22 | 734 |
| Prowers ........................... | 3 | 1,300 | - | - | 3 | 1,300 | 2 | (D) |
| Pueblo ............................ | 6 | 172 | 1 | (D) | 6 | (D) | 11 | 365 |
| Routt .............................. | 3 | 2 | - | - | 3 | 2 | - | - |
| Saguache ........................ | 2 | (D) | - | - | 2 | (D) | - | - |
| San Miguel ....................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Sedgwick .......................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller ............................. | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Weld .............................. | 29 | 2,731 | 5 | (D) | 24 | (D) | 39 | 3,933 |

--continued

| Geographic area | 2012 | | | | | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **ONIONS, GREEN** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado.................... | 5 | (D) | - | - | 5 | (D) | 4 | (D) |
| **Counties** | | | | | | | | |
| Adams.................... | - | - | - | - | - | - | 1 | (D) |
| Boulder.................... | - | - | - | - | - | - | 1 | (D) |
| La Plata.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Montezuma.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Montrose.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo.................... | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Saguache.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld.................... | - | - | - | - | - | - | 1 | (D) |
| **PARSLEY** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado.................... | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| **Counties** | | | | | | | | |
| Larimer.................... | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| **PEAS, CHINESE (SUGAR AND SNOW)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado.................... | 4 | 1 | - | - | 4 | 1 | 3 | (D) |
| **Counties** | | | | | | | | |
| Boulder.................... | - | - | - | - | - | - | 2 | (D) |
| Huerfano.................... | - | - | - | - | - | - | 1 | (D) |
| La Plata.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Larimer.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Mesa.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Montezuma.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| **PEAS, GREEN (EXCLUDING SOUTHERN)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado.................... | 141 | 100 | 9 | (D) | 138 | (D) | 60 | 102 |
| **Counties** | | | | | | | | |
| Adams.................... | 1 | (D) | - | - | 1 | (D) | 5 | 2 |
| Alamosa.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Arapahoe.................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Archuleta.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder.................... | 31 | 8 | 2 | (D) | 31 | (D) | 8 | 6 |
| Broomfield.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Chaffee.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Conejos.................... | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Costilla.................... | 3 | 3 | 3 | 2 | 3 | 2 | 1 | (D) |
| Delta.................... | 11 | 3 | - | - | 11 | 3 | 3 | (Z) |
| Denver.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Douglas.................... | 8 | 1 | - | - | 8 | 1 | 1 | (D) |
| Eagle.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert.................... | 3 | (Z) | 2 | (D) | 1 | (D) | - | - |
| El Paso.................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Fremont.................... | - | - | - | - | - | - | 5 | 1 |
| Garfield.................... | 5 | 1 | - | - | 5 | 1 | 3 | (D) |
| Grand .................... | - | - | - | - | - | - | 1 | (D) |
| Huerfano.................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Jefferson.................... | 2 | (D) | - | - | 2 | (D) | - | - |
| La Plata.................... | 4 | (Z) | - | - | 4 | (Z) | 4 | 1 |
| Larimer.................... | 11 | 16 | - | - | 11 | 16 | 6 | 2 |
| Mesa.................... | 9 | 1 | - | - | 9 | 1 | 7 | 7 |
| Moffat.................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Montezuma.................... | 16 | 5 | 1 | (D) | 16 | (D) | 1 | (D) |
| Montrose.................... | 5 | (D) | 1 | (D) | 4 | 1 | 1 | (D) |
| Otero.................... | - | - | - | - | - | - | 4 | (D) |
| Ouray .................... | - | - | - | - | - | - | 2 | (D) |
| Pitkin.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo.................... | 3 | 6 | - | - | 3 | 6 | 3 | 6 |
| Routt.................... | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Saguache.................... | 2 | (D) | - | - | 2 | (D) | - | - |
| San Miguel.................... | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Teller.................... | 3 | (Z) | - | - | 3 | (Z) | 1 | (D) |
| Weld.................... | 5 | 4 | - | - | 5 | 4 | 1 | (D) |
| **PEPPERS, BELL (EXCLUDING PIMIENTOS)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado.................... | 40 | 69 | 2 | (D) | 38 | (D) | 47 | 170 |
| **Counties** | | | | | | | | |
| Adams.................... | 1 | (D) | - | - | 1 | (D) | 1 | (D) |

--continued

| Geographic area | 2012 | | | | | | 2007 harvested | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **PEPPERS, BELL (EXCLUDING PIMIENTOS) - Con.** | | | | | | | | |
| **Counties - Con.** | | | | | | | | |
| Arapahoe | 2 | (D) | - | - | 2 | (D) | - | - |
| Archuleta | - | - | - | - | - | - | 1 | (D) |
| Boulder | 8 | (D) | - | - | 8 | (D) | 1 | (D) |
| Conejos | 1 | (D) | - | - | 1 | (D) | - | - |
| Delta | - | - | - | - | - | - | 2 | (D) |
| Elbert | 2 | (D) | - | - | 2 | (D) | - | - |
| Fremont | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Jefferson | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| La Plata | 2 | (D) | - | - | 2 | (D) | - | - |
| Larimer | 4 | 2 | - | - | 4 | 2 | 5 | 1 |
| Mesa | 4 | 1 | - | - | 4 | 1 | 7 | 4 |
| Montezuma | 3 | (Z) | 2 | (D) | 1 | (D) | - | - |
| Montrose | 2 | (D) | - | - | 2 | (D) | 6 | (D) |
| Morgan | 2 | (D) | - | - | 2 | (D) | 6 | (D) |
| Pueblo | 2 | (D) | - | - | 2 | (D) | 5 | 33 |
| Weld | 5 | 48 | - | - | 5 | 48 | 9 | 40 |
| **PEPPERS OTHER THAN BELL (INCLUDING CHILE)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 68 | 333 | 10 | 6 | 65 | 327 | 72 | 372 |
| **Counties** | | | | | | | | |
| Adams | 8 | 6 | 2 | (D) | 8 | (D) | 6 | 12 |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Archuleta | 1 | (D) | - | - | 1 | (D) | - | - |
| Bent | - | - | - | - | - | - | 3 | (Z) |
| Boulder | 10 | 10 | - | - | 10 | 10 | 5 | (D) |
| Delta | 1 | (D) | - | - | 1 | (D) | 10 | 10 |
| Douglas | - | - | - | - | - | - | 1 | (D) |
| Elbert | 1 | (D) | 1 | (D) | - | - | - | - |
| El Paso | - | - | - | - | - | - | 3 | 2 |
| Fremont | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Jefferson | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| La Plata | 3 | 1 | 1 | (D) | 3 | (D) | - | - |
| Larimer | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Las Animas | 4 | 3 | - | - | 4 | 3 | - | - |
| Mesa | 8 | (D) | 3 | (D) | 8 | (D) | 11 | 102 |
| Montezuma | 2 | (D) | 2 | (D) | - | - | 2 | 7 |
| Montrose | 1 | (D) | - | - | 1 | (D) | 2 | 9 |
| Morgan | 3 | 6 | - | - | 3 | 6 | 2 | (D) |
| Otero | 7 | 39 | - | - | 7 | 39 | 4 | (D) |
| Pueblo | 9 | 163 | 1 | (D) | 9 | (D) | 6 | 147 |
| Weld | 4 | 7 | - | - | 4 | 7 | 6 | 27 |
| **POTATOES** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 331 | 59,281 | 14 | 2,625 | 323 | 56,656 | 248 | 62,694 |
| **Counties** | | | | | | | | |
| Adams | 3 | (D) | - | - | 3 | (D) | 2 | (D) |
| Alamosa | 32 | 15,278 | 2 | (D) | 31 | (D) | 43 | (D) |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Archuleta | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Boulder | 26 | 14 | - | - | 26 | 14 | 14 | 7 |
| Chaffee | 2 | (D) | - | - | 2 | (D) | - | - |
| Conejos | 2 | (D) | - | - | 2 | (D) | - | - |
| Costilla | 4 | 4,679 | - | - | 4 | 4,679 | 7 | (D) |
| Delta | 25 | 16 | - | - | 25 | 16 | 10 | 11 |
| Denver | 1 | (D) | - | - | 1 | (D) | - | - |
| Dolores | 7 | 2 | - | - | 7 | 2 | 2 | (D) |
| Douglas | 8 | 1 | - | - | 8 | 1 | 1 | (D) |
| Eagle | 1 | (D) | 1 | (D) | 1 | (D) | - | - |
| Elbert | 2 | (D) | 2 | (D) | - | - | 2 | (D) |
| El Paso | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Fremont | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Garfield | 7 | 2 | - | - | 7 | 2 | 6 | 4 |
| Gunnison | - | - | - | - | - | - | 1 | (D) |
| Huerfano | 2 | (D) | - | - | 2 | (D) | - | - |
| Jefferson | 4 | (D) | 1 | (D) | 4 | (D) | 1 | (D) |
| Kiowa | - | - | - | - | - | - | 2 | (D) |
| La Plata | 13 | 4 | - | - | 13 | 4 | 5 | 2 |
| Larimer | 17 | 15 | - | - | 17 | 15 | 7 | 2 |
| Mesa | 12 | 18 | - | - | 12 | 18 | 12 | 19 |
| Moffat | 8 | 3 | - | - | 8 | 3 | - | - |
| Montezuma | 19 | 11 | 1 | (D) | 19 | (D) | 7 | 10 |
| Montrose | 10 | (D) | 1 | (D) | 10 | 15 | 7 | 4 |
| Morgan | 3 | 1 | - | - | 3 | 1 | 1 | (D) |
| Ouray | - | - | - | - | - | - | 1 | (D) |
| Phillips | 1 | (D) | 1 | (D) | - | - | 1 | (D) |
| Pitkin | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | - | - | - | - | - | - | 2 | (D) |
| Rio Blanco | 1 | (D) | - | - | 1 | (D) | - | - |
| Rio Grande | 48 | 18,099 | - | - | 48 | 18,099 | 51 | 19,537 |
| Routt | 6 | 4 | - | - | 6 | 4 | - | - |

--continued

BLM_0069362

| Geographic area | 2012 Harvested | | Harvested for processing | | Harvested for fresh market | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **POTATOES** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Saguache | 38 | 15,268 | 1 | (D) | 37 | (D) | 42 | 14,934 |
| San Miguel | 3 | 1 | - | - | 3 | 1 | 1 | (D) |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 2 | (D) | 1 | (D) | 1 | (D) | - | - |
| Weld | 11 | 984 | 1 | (D) | 10 | (D) | 7 | (D) |
| Yuma | 5 | (D) | 2 | (D) | 4 | 1,830 | 5 | (D) |
| **PUMPKINS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 225 | 1,824 | 17 | 65 | 216 | 1,759 | 154 | 2,428 |
| **Counties** | | | | | | | | |
| Adams | 7 | 35 | - | - | 7 | 35 | 7 | 5 |
| Arapahoe | 3 | 1 | 2 | - | 3 | (D) | 4 | 7 |
| Archuleta | - | - | - | - | - | - | 2 | (D) |
| Bent | - | - | - | - | - | - | 1 | (D) |
| Boulder | 40 | 222 | 2 | (D) | 39 | (D) | 16 | 142 |
| Crowley | - | - | - | - | - | - | 1 | (D) |
| Delta | 16 | 66 | - | - | 16 | 66 | 10 | 3 |
| Dolores | 2 | (D) | 2 | (D) | - | - | 1 | - |
| Douglas | 9 | 2 | - | - | 9 | 2 | 1 | (D) |
| Elbert | 4 | 1 | 3 | (D) | 1 | (D) | - | - |
| El Paso | 3 | (D) | - | - | 3 | (D) | - | - |
| Fremont | 3 | (Z) | - | - | 3 | (Z) | 2 | (D) |
| Garfield | 1 | (D) | - | - | 1 | (D) | 3 | (D) |
| Huerfano | 1 | (D) | 1 | (D) | - | - | 1 | (D) |
| Jefferson | 6 | 14 | - | - | 6 | 14 | 5 | 4 |
| Kiowa | - | - | - | - | - | - | 4 | (D) |
| La Plata | 7 | 1 | 1 | (D) | 6 | (D) | 1 | (D) |
| Larimer | 27 | 230 | 3 | (D) | 27 | (D) | 16 | 69 |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Logan | 2 | (D) | - | - | 2 | (D) | - | - |
| Mesa | 11 | 9 | - | - | 11 | 9 | 19 | 29 |
| Montezuma | 15 | 6 | 2 | (D) | 14 | (D) | 8 | 4 |
| Montrose | 16 | 16 | - | - | 16 | 16 | 8 | 44 |
| Morgan | 10 | (D) | - | - | 10 | (D) | 6 | (D) |
| Otero | 7 | 128 | - | - | 7 | 128 | 8 | 75 |
| Prowers | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Pueblo | 8 | 203 | - | - | 8 | 203 | 10 | 265 |
| Saguache | 1 | (D) | - | - | 1 | (D) | - | - |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Weld | 21 | 450 | 1 | (D) | 21 | (D) | 20 | 1,435 |
| Yuma | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| **RADISHES** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 14 | 76 | 1 | (D) | 14 | (D) | 4 | 4 |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | - | 1 | (D) |
| Boulder | 8 | 1 | - | - | 8 | 1 | 1 | (D) |
| Montezuma | 2 | (D) | 1 | (D) | 2 | (D) | 1 | (D) |
| Pueblo | 1 | (D) | - | - | 1 | (D) | - | - |
| Saguache | - | - | - | - | - | - | 1 | (D) |
| Teller | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 2 | (D) | - | - | 2 | (D) | - | - |
| **RHUBARB** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 11 | 3 | 1 | (D) | 11 | (D) | 8 | 2 |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | - | 1 | (D) | - | - |
| Arapahoe | 2 | (D) | - | - | 2 | (D) | - | - |
| Archuleta | 2 | (D) | - | - | 2 | (D) | - | - |
| Boulder | 1 | (D) | - | - | 1 | (D) | - | - |
| El Paso | 1 | (D) | - | - | 1 | (D) | - | - |
| La Plata | 1 | (D) | - | - | 1 | (D) | - | - |
| Larimer | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Mesa | 1 | - | - | - | 1 | - | 1 | - |
| Montezuma | 1 | (D) | - | - | 1 | (D) | - | - |
| Routt | 1 | (D) | 1 | (D) | - | - | 1 | (D) |
| Saguache | - | - | - | - | - | - | 2 | (D) |
| **SPINACH** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 32 | 1,088 | 5 | (D) | 29 | (D) | 25 | 1,850 |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |

--continued

BLM_0069363

| Geographic area | 2012 | | | | | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **SPINACH** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Boulder | 2 | (D) | - | - | 2 | (D) | 5 | (D) |
| Delta | 2 | (D) | - | - | 2 | (D) | 4 | 1 |
| Dolores | 3 | (Z) | 3 | (Z) | - | - | - | - |
| Douglas | - | - | - | - | - | - | 2 | (D) |
| Eagle | 1 | (D) | - | - | 1 | (D) | - | - |
| El Paso | 1 | (D) | - | - | 1 | (D) | - | - |
| Grand | - | - | - | - | - | - | 1 | (D) |
| Huerfano | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Jefferson | 1 | (D) | - | - | 1 | (D) | - | - |
| La Plata | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Larimer | 4 | (D) | - | - | 4 | (D) | 2 | (D) |
| Mesa | 2 | (D) | - | - | 2 | (D) | - | - |
| Montezuma | 3 | 1 | 1 | (D) | 3 | (D) | 1 | (D) |
| Montrose | 1 | (D) | - | - | 1 | (D) | - | - |
| Morgan | 1 | (D) | - | - | 1 | (D) | - | - |
| Rio Grande | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Saguache | 1 | (D) | 1 | (D) | 1 | (D) | 2 | (D) |
| San Miguel | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | - | - | - | - | - | - | 1 | (D) |
| Weld | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| **SQUASH, ALL** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 306 | 1,092 | 15 | 41 | 299 | 1,050 | 149 | 635 |
| **Counties** | | | | | | | | |
| Adams | 12 | 7 | - | - | 12 | 7 | 6 | (D) |
| Alamosa | 1 | (D) | - | - | 1 | (D) | - | - |
| Arapahoe | 4 | 2 | - | - | 4 | 2 | 3 | (D) |
| Archuleta | 5 | 1 | - | - | 5 | 1 | 3 | (D) |
| Bent | - | - | - | - | - | - | 1 | (D) |
| Boulder | 56 | 173 | 6 | 2 | 55 | 171 | 27 | 53 |
| Broomfield | 1 | (D) | - | - | 1 | (D) | - | - |
| Chaffee | 1 | (D) | - | - | 1 | (D) | - | - |
| Conejos | 1 | (D) | - | - | 1 | (D) | - | - |
| Crowley | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Delta | 20 | 9 | - | - | 20 | 9 | 21 | 56 |
| Denver | 1 | (D) | - | - | 1 | (D) | - | - |
| Dolores | 1 | (D) | - | - | 1 | (D) | - | - |
| Douglas | 10 | 3 | - | - | 10 | 3 | 1 | (D) |
| Eagle | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert | 3 | (Z) | 2 | (D) | 1 | (D) | - | - |
| El Paso | 7 | 2 | - | - | 7 | 2 | - | - |
| Fremont | 4 | (D) | - | - | 4 | (D) | 1 | (D) |
| Garfield | 7 | 2 | - | - | 7 | 2 | 2 | (D) |
| Huerfano | 3 | 1 | - | - | 3 | 1 | 3 | (D) |
| Jefferson | 7 | 2 | - | - | 7 | 2 | 2 | (D) |
| Kiowa | - | - | - | - | - | - | 2 | (D) |
| Kit Carson | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Lake | - | - | - | - | - | - | 1 | (D) |
| La Plata | 14 | 4 | 1 | (D) | 14 | 4 | 4 | 1 |
| Larimer | 28 | 196 | - | - | 28 | 196 | 9 | (D) |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Logan | 2 | (D) | - | - | 2 | (D) | - | - |
| Mesa | 25 | 38 | - | - | 25 | 38 | 22 | 46 |
| Moffat | 5 | 2 | - | - | 5 | 2 | - | - |
| Montezuma | 18 | 7 | 1 | (D) | 18 | 7 | 5 | 1 |
| Montrose | 13 | 8 | - | - | 13 | 8 | 6 | 5 |
| Morgan | 7 | 3 | - | - | 7 | 3 | 5 | 3 |
| Otero | 6 | 13 | 1 | (D) | 6 | 10 | 4 | (D) |
| Ouray | 2 | (D) | - | - | 2 | (D) | - | - |
| Pitkin | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 5 | 61 | - | - | 5 | 61 | 8 | 117 |
| Saguache | 4 | 1 | - | - | 4 | 1 | - | - |
| San Miguel | 1 | (D) | - | - | 1 | (D) | - | - |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 2 | (D) | - | - | 2 | (D) | - | - |
| Weld | 23 | 521 | 4 | 36 | 19 | (D) | 12 | 166 |
| **SQUASH, SUMMER** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 255 | 539 | 10 | 2 | 252 | 537 | 121 | (D) |
| **Counties** | | | | | | | | |
| Adams | 9 | 2 | - | - | 9 | 2 | 6 | (D) |
| Alamosa | 1 | (D) | - | - | 1 | (D) | - | - |
| Arapahoe | 4 | 1 | - | - | 4 | 1 | 1 | (D) |
| Archuleta | 3 | (D) | - | - | 3 | (D) | 1 | (D) |
| Bent | - | - | - | - | - | - | 1 | (D) |
| Boulder | 49 | 84 | 5 | (D) | 49 | (D) | 16 | 19 |
| Broomfield | 1 | (D) | - | - | 1 | (D) | - | - |
| Chaffee | 1 | (D) | - | - | 1 | (D) | - | - |
| Conejos | 1 | (D) | - | - | 1 | (D) | - | - |
| Crowley | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Delta | 18 | 4 | - | - | 18 | 4 | 13 | 3 |

--continued

| Geographic area | 2012 Harvested | | 2012 Harvested for processing | | 2012 Harvested for fresh market | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **SQUASH, SUMMER** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Denver | 1 | (D) | - | - | 1 | (D) | - | - |
| Dolores | 1 | (D) | - | - | 1 | 1 | - | - |
| Douglas | 10 | 2 | - | - | 10 | 2 | 1 | (D) |
| Eagle | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert | 3 | (Z) | 2 | (D) | 1 | (D) | - | - |
| El Paso | 7 | (D) | - | - | 7 | (D) | - | - |
| Fremont | 4 | 2 | - | - | 4 | 2 | 1 | (D) |
| Garfield | 6 | 2 | - | - | 6 | 2 | 2 | (D) |
| Huerfano | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Jefferson | 4 | 1 | - | - | 4 | 1 | 2 | (D) |
| Lake | - | - | - | - | - | - | 2 | (D) |
| La Plata | 14 | (D) | 1 | (D) | 14 | (D) | 4 | (D) |
| Larimer | 22 | (D) | - | - | 22 | (D) | 8 | (D) |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Logan | 2 | (D) | - | - | 2 | (D) | - | - |
| Mesa | 22 | 22 | - | - | 22 | 22 | 22 | 32 |
| Moffat | 1 | (D) | - | - | 1 | (D) | - | - |
| Montezuma | 14 | 2 | 1 | (D) | 14 | (D) | 5 | (D) |
| Montrose | 12 | 5 | - | - | 12 | 5 | 5 | 4 |
| Morgan | 5 | 1 | - | - | 5 | 1 | 5 | 1 |
| Otero | 6 | (D) | - | - | 6 | (D) | 4 | (D) |
| Ouray | 2 | (D) | - | - | 2 | (D) | - | - |
| Pueblo | 4 | 49 | - | - | 4 | 49 | 6 | 69 |
| Saguache | 4 | 1 | - | - | 4 | 1 | - | - |
| San Miguel | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 2 | (D) | - | - | 2 | (D) | - | - |
| Weld | 14 | (D) | 1 | (D) | 13 | (D) | 12 | 110 |
| **SQUASH, WINTER** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 210 | 553 | 8 | 40 | 204 | 513 | 113 | (D) |
| **Counties** | | | | | | | | |
| Adams | 6 | 5 | - | - | 6 | 5 | 4 | (D) |
| Alamosa | 1 | (D) | - | - | 1 | (D) | - | - |
| Arapahoe | 3 | 1 | - | - | 3 | 1 | 2 | (D) |
| Archuleta | 2 | (D) | - | - | 2 | (D) | - | - |
| Boulder | 44 | 89 | 2 | (D) | 43 | (D) | 19 | 34 |
| Chaffee | 1 | (D) | - | - | 1 | (D) | - | - |
| Conejos | 1 | (D) | - | - | 1 | (D) | - | - |
| Crowley | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Delta | 15 | 4 | - | - | 15 | 4 | 21 | 53 |
| Denver | 1 | (D) | - | - | 1 | (D) | - | - |
| Dolores | 1 | (D) | - | - | 1 | (D) | - | - |
| Douglas | 9 | 1 | - | - | 9 | 1 | 1 | (D) |
| El Paso | 2 | (D) | - | - | 2 | (D) | - | - |
| Fremont | 3 | (D) | - | - | 3 | (D) | 2 | (D) |
| Garfield | 3 | 1 | - | - | 3 | 1 | 3 | (D) |
| Huerfano | 2 | (D) | - | - | 2 | (D) | 3 | (D) |
| Jefferson | 6 | 1 | - | - | 6 | 1 | 2 | (D) |
| Kiowa | - | - | - | - | - | - | 2 | (D) |
| Kit Carson | 3 | (Z) | - | - | 3 | (Z) | - | - |
| La Plata | 9 | (D) | - | - | 9 | (D) | 2 | (D) |
| Larimer | 14 | (D) | - | - | 14 | (D) | 4 | 2 |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Logan | 2 | (D) | - | - | 2 | (D) | - | - |
| Mesa | 14 | 14 | - | - | 14 | 14 | 17 | 14 |
| Moffat | 4 | (D) | - | - | 4 | (D) | - | - |
| Montezuma | 13 | 5 | 1 | (D) | 13 | (D) | 5 | (D) |
| Montrose | 9 | 2 | - | - | 9 | 2 | 3 | 1 |
| Morgan | 6 | 2 | - | - | 6 | 2 | 5 | 2 |
| Otero | 6 | (D) | 1 | (D) | 5 | (D) | 4 | (D) |
| Pitkin | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 4 | 13 | - | - | 4 | 13 | 6 | 49 |
| Saguache | 3 | (D) | - | - | 3 | (Z) | - | - |
| San Miguel | 1 | (D) | - | - | 1 | (D) | - | - |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 16 | (D) | 4 | (D) | 12 | (D) | 10 | 56 |
| **SWEET CORN** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 188 | 4,885 | 13 | 3 | 182 | 4,882 | 174 | 6,933 |
| **Counties** | | | | | | | | |
| Adams | 7 | 27 | 1 | (D) | 7 | (D) | 7 | 265 |
| Alamosa | - | - | - | - | - | - | 1 | (D) |
| Arapahoe | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Archuleta | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Bent | - | - | - | - | - | - | 1 | (D) |
| Boulder | 22 | 71 | - | - | 22 | 71 | 17 | 92 |
| Conejos | 3 | 1 | - | - | 3 | 1 | 1 | (D) |
| Costilla | - | - | - | - | - | - | 1 | (D) |
| Crowley | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Delta | 19 | 736 | - | - | 19 | 736 | 14 | 870 |

--continued

| Geographic area | 2012 Harvested | | 2012 Harvested for processing | | 2012 Harvested for fresh market | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **SWEET CORN** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Dolores | 6 | 1 | 2 | (D) | 4 | (D) | - | - |
| Douglas | 10 | 3 | - | - | 10 | 3 | 1 | (D) |
| Elbert | - | - | - | - | - | - | 2 | (D) |
| El Paso | 6 | 2 | - | - | 6 | 2 | 3 | 1 |
| Fremont | 2 | (D) | - | - | 2 | (D) | 6 | 4 |
| Garfield | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Huerfano | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Jefferson | 2 | (D) | - | - | 2 | (D) | 5 | 21 |
| Kiowa | - | - | - | - | - | - | 2 | (D) |
| Kit Carson | - | - | - | - | - | - | 1 | (D) |
| La Plata | 5 | 2 | 3 | 1 | 4 | 1 | 3 | 1 |
| Larimer | 19 | 102 | - | - | 19 | 102 | 13 | 269 |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Logan | 1 | (D) | - | - | 1 | (D) | - | - |
| Mesa | 8 | 202 | - | - | 8 | 202 | 22 | 333 |
| Moffat | 1 | (D) | - | - | 1 | (D) | - | - |
| Montezuma | 9 | 2 | 2 | (D) | 8 | (D) | - | - |
| Montrose | 26 | 2,413 | 3 | (D) | 24 | (D) | 23 | 2,330 |
| Morgan | 5 | 1 | - | - | 5 | 1 | 6 | 3 |
| Otero | 4 | 56 | - | - | 4 | 56 | 8 | 27 |
| Ouray | - | - | - | - | - | - | 2 | (D) |
| Phillips | - | - | - | - | - | - | 1 | (D) |
| Pitkin | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 4 | 81 | 2 | (D) | 4 | (D) | 7 | 148 |
| Rio Blanco | - | - | - | - | - | - | 2 | (D) |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Weld | 15 | (D) | - | - | 15 | (D) | 17 | 2,533 |
| Yuma | 2 | (D) | - | - | 2 | (D) | - | - |
| **SWEET POTATOES** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | - | - | - | - | - | - | 1 | (D) |
| Weld | 1 | (D) | - | - | 1 | (D) | - | - |
| **TOMATOES IN THE OPEN** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 303 | 341 | 25 | 19 | 290 | 322 | 201 | 322 |
| **Counties** | | | | | | | | |
| Adams | 12 | 7 | 2 | (D) | 12 | (D) | 6 | 4 |
| Arapahoe | 5 | 2 | - | - | 5 | 2 | 4 | 1 |
| Archuleta | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Bent | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 48 | 28 | 4 | 1 | 46 | 27 | 20 | 31 |
| Broomfield | 1 | (D) | - | - | 1 | (D) | - | - |
| Conejos | 1 | (D) | - | - | 1 | (D) | - | - |
| Crowley | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Delta | 34 | 24 | 2 | (D) | 33 | (D) | 30 | 25 |
| Denver | 1 | (D) | - | - | 1 | (D) | - | - |
| Dolores | 6 | 1 | 2 | (D) | 4 | (D) | - | - |
| Douglas | 12 | 2 | - | - | 12 | 2 | 1 | (D) |
| Eagle | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert | 5 | 1 | 2 | (D) | 3 | (D) | 2 | (D) |
| El Paso | 4 | 1 | - | - | 4 | 1 | 8 | 1 |
| Fremont | 4 | 1 | 1 | (D) | 4 | (D) | 8 | 2 |
| Garfield | 6 | 1 | - | - | 6 | 1 | 3 | 2 |
| Grand | - | - | - | - | - | - | 1 | (D) |
| Huerfano | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Jefferson | 7 | 2 | - | - | 7 | 2 | 4 | 3 |
| Kit Carson | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Lake | - | - | - | - | - | - | 2 | (D) |
| La Plata | 10 | 4 | 3 | 1 | 9 | 3 | 5 | 4 |
| Larimer | 26 | 11 | - | - | 26 | 11 | 16 | 7 |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Logan | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Mesa | 34 | 113 | 1 | (D) | 34 | (D) | 31 | 156 |
| Moffat | 1 | (D) | - | - | 1 | (D) | - | - |
| Montezuma | 17 | 6 | 2 | (D) | 16 | (D) | 9 | 8 |
| Montrose | 9 | 11 | 2 | (D) | 7 | (D) | 12 | 18 |
| Morgan | 8 | 3 | 1 | (D) | 8 | (D) | 1 | 1 |
| Otero | 8 | 55 | 1 | (D) | 8 | (D) | 6 | 6 |
| Ouray | - | - | - | - | - | - | 2 | (D) |
| Pitkin | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 5 | 20 | - | - | 5 | 20 | 7 | 31 |
| Rio Grande | 1 | (D) | 1 | (D) | - | - | 1 | (D) |
| Routt | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Saguache | 3 | 1 | - | - | 3 | 1 | 1 | (D) |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 2 | (D) | - | - | 2 | (D) | - | - |
| Weld | 16 | 13 | 1 | (D) | 15 | (D) | 13 | 8 |

--continued

BLM_0069366

| Geographic area | 2012 Harvested | | 2012 Harvested for processing | | 2012 Harvested for fresh market | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **TURNIP GREENS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 2 | (D) | - | - | 2 | (D) | - | - |
| **Counties** | | | | | | | | |
| San Miguel | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 1 | (D) | - | - | 1 | (D) | - | - |
| **TURNIPS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| **Counties** | | | | | | | | |
| Boulder | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Weld | 1 | - | - | - | 1 | - | 1 | (D) |
| **WATERMELONS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 111 | 698 | 3 | 224 | 108 | 474 | 78 | 679 |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | - | 6 | 2 |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Boulder | 16 | 16 | - | - | 16 | 16 | 6 | (D) |
| Broomfield | 1 | (D) | - | - | 1 | (D) | - | - |
| Costilla | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Crowley | - | - | - | - | - | - | 1 | (D) |
| Delta | 10 | 8 | - | - | 10 | 8 | 5 | (D) |
| Dolores | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Douglas | - | - | - | - | - | - | 1 | (D) |
| El Paso | 2 | (D) | - | - | 2 | (D) | 3 | (Z) |
| Garfield | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Jefferson | 2 | (D) | - | - | 2 | (D) | - | - |
| Kit Carson | 3 | (Z) | - | - | 3 | (Z) | - | - |
| La Plata | 5 | 1 | - | - | 5 | 1 | - | - |
| Larimer | 9 | (D) | - | - | 9 | (D) | - | - |
| Logan | 3 | 1 | - | - | 3 | 1 | 2 | (D) |
| Mesa | 10 | 11 | - | - | 10 | 11 | 14 | 15 |
| Montezuma | 2 | (D) | - | - | 2 | (D) | - | - |
| Montrose | 5 | 3 | - | - | 5 | 3 | 3 | 16 |
| Morgan | 6 | 1 | - | - | 6 | 1 | 6 | (D) |
| Otero | 12 | 150 | - | - | 12 | 150 | 10 | 161 |
| Prowers | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Pueblo | 7 | 240 | 3 | 224 | 4 | 16 | 11 | 189 |
| Teller | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 9 | 56 | - | - | 9 | 56 | 6 | 35 |
| Yuma | 1 | (D) | - | - | 1 | (D) | - | - |
| **OTHER VEGETABLES (SEE TEXT)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 76 | 541 | 2 | (D) | 76 | (D) | 38 | 105 |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 19 | 12 | - | - | 19 | 12 | 2 | (D) |
| Chaffee | 1 | (D) | - | - | 1 | (D) | - | - |
| Costilla | 3 | 1 | - | - | 3 | 1 | - | - |
| Custer | - | - | - | - | - | - | 1 | (D) |
| Delta | 7 | 1 | - | - | 7 | 1 | 5 | 8 |
| Denver | - | - | - | - | - | - | 1 | (D) |
| Dolores | 2 | (D) | - | - | 2 | (D) | - | - |
| Douglas | - | - | - | - | - | - | 2 | (D) |
| El Paso | 2 | (D) | - | - | 2 | (D) | - | - |
| Fremont | 2 | (D) | - | - | 2 | (D) | - | - |
| La Plata | 2 | (D) | 1 | (D) | 2 | (D) | 2 | (D) |
| Larimer | 5 | 7 | - | - | 5 | 7 | 6 | 8 |
| Mesa | 6 | 19 | - | - | 6 | 19 | 7 | 3 |
| Montezuma | 3 | 1 | - | - | 3 | 1 | - | - |
| Montrose | 2 | (D) | - | - | 2 | (D) | - | - |
| Morgan | 2 | (D) | - | - | 2 | (D) | - | - |
| Otero | 1 | (D) | - | - | 1 | (D) | - | - |
| Ouray | - | - | - | - | - | - | 2 | (D) |
| Pitkin | - | - | - | - | - | - | 3 | (Z) |
| Pueblo | 3 | (D) | - | - | 3 | (D) | 1 | (D) |
| Saguache | 1 | (D) | - | - | 1 | (D) | - | - |
| San Miguel | 3 | 1 | - | - | 3 | 1 | - | - |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 8 | 342 | 1 | (D) | 8 | (D) | 4 | (Z) |

## Table 30. Land in Orchards: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | 2007 | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | | Irrigated | | Total | | Irrigated | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **State Total** | | | | | | | | |
| Colorado | 808 | 6,338 | 808 | 6,338 | 877 | 6,986 | 877 | 6,986 |
| **Counties** | | | | | | | | |
| Adams | 11 | 15 | 11 | 15 | 13 | 13 | 13 | 13 |
| Arapahoe | 2 | (D) | 2 | (D) | - | - | - | - |
| Archuleta | 7 | 13 | 7 | 13 | 5 | 22 | 5 | 22 |
| Baca | - | - | - | - | 2 | (D) | 2 | (D) |
| Boulder | 35 | 45 | 35 | 45 | 28 | 36 | 28 | 36 |
| Broomfield | 1 | (D) | 1 | (D) | - | - | - | - |
| Chaffee | 3 | (D) | 3 | (D) | 5 | 4 | 5 | 4 |
| Conejos | 2 | (D) | 2 | (D) | - | - | - | - |
| Delta | 137 | 1,873 | 137 | 1,873 | 186 | 2,743 | 186 | 2,743 |
| Dolores | 6 | 11 | 6 | 11 | 11 | 14 | 11 | 14 |
| Douglas | 11 | 10 | 11 | 10 | 12 | 9 | 12 | 9 |
| Eagle | - | - | - | - | 1 | (D) | 1 | (D) |
| Elbert | 3 | (D) | 3 | (D) | - | - | - | - |
| El Paso | 8 | 9 | 8 | 9 | 7 | 6 | 7 | 6 |
| Fremont | 53 | 243 | 53 | 243 | 61 | 174 | 61 | 174 |
| Garfield | 14 | 45 | 14 | 45 | 27 | 69 | 27 | 69 |
| Huerfano | 5 | 10 | 5 | 10 | 1 | (D) | 1 | (D) |
| Jefferson | 8 | 7 | 8 | 7 | 10 | 3 | 10 | 3 |
| Kiowa | - | - | - | - | 2 | (D) | 2 | (D) |
| Kit Carson | 2 | (D) | 2 | (D) | 1 | (D) | 1 | (D) |
| La Plata | 26 | 77 | 26 | 77 | 32 | 129 | 32 | 129 |
| Larimer | 32 | 64 | 32 | 64 | 28 | 44 | 28 | 44 |
| Las Animas | 3 | 9 | 3 | 9 | 1 | (D) | 1 | (D) |
| Lincoln | 2 | (D) | 2 | (D) | - | - | - | - |
| Mesa | 283 | 2,967 | 283 | 2,967 | 280 | 2,742 | 280 | 2,742 |
| Moffat | - | - | - | - | 1 | (D) | 1 | (D) |
| Montezuma | 66 | 439 | 66 | 439 | 70 | 411 | 70 | 411 |
| Montrose | 32 | 226 | 32 | 226 | 43 | 318 | 43 | 318 |
| Morgan | 3 | 5 | 3 | 5 | 3 | 1 | 3 | 1 |
| Otero | 4 | 15 | 4 | 15 | 2 | (D) | 2 | (D) |
| Ouray | 3 | (D) | 3 | (D) | 2 | (D) | 2 | (D) |
| Pitkin | 1 | (D) | 1 | (D) | - | - | - | - |
| Prowers | 2 | (D) | 2 | (D) | - | - | - | - |
| Pueblo | 12 | 20 | 12 | 20 | 8 | 27 | 8 | 27 |
| Rio Blanco | 1 | (D) | 1 | (D) | 1 | (D) | 1 | (D) |
| Routt | 4 | 13 | 4 | 13 | - | - | - | - |
| Saguache | 2 | (D) | 2 | (D) | 2 | (D) | 2 | (D) |
| San Miguel | 5 | 8 | 5 | 8 | - | - | - | - |
| Teller | 4 | (D) | 4 | (D) | - | - | - | - |
| Weld | 15 | 81 | 15 | 81 | 30 | 59 | 30 | 59 |
| Yuma | - | - | - | - | 2 | (D) | 2 | (D) |

BLM_0069368

# Table 31. Fruits and Nuts: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total | | Bearing age acres | | Nonbearing age acres | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| **NONCITRUS, ALL** | | | | | | |
| **State Total** | | | | | | |
| Colorado............................2012 | 796 | 6,080 | 677 | 4,874 | 382 | 1,205 |
| 2007 | 864 | 6,805 | 745 | 5,562 | 369 | 1,243 |
| **Counties, 2012** | | | | | | |
| Adams............................................ | 10 | 14 | 4 | 1 | 9 | 13 |
| Arapahoe........................................ | 2 | (D) | 2 | (D) | - | (D) |
| Archuleta........................................ | 7 | 13 | 6 | 8 | 3 | 5 |
| Boulder.......................................... | 34 | (D) | 28 | 25 | 18 | (D) |
| Broomfield...................................... | 1 | (D) | 1 | (D) | - | - |
| Chaffee.......................................... | 3 | (D) | 3 | (D) | 2 | (D) |
| Conejos......................................... | 2 | (D) | 2 | (D) | 2 | (D) |
| Delta............................................. | 137 | 1,873 | 128 | 1,634 | 63 | 239 |
| Dolores.......................................... | 6 | 11 | 4 | (D) | 2 | (D) |
| Douglas......................................... | 11 | (D) | 9 | (D) | 8 | 7 |
| Elbert............................................ | 3 | (D) | 2 | (D) | 1 | (D) |
| El Paso.......................................... | 8 | 9 | 5 | 9 | 3 | (Z) |
| Fremont......................................... | 51 | (D) | 46 | 219 | 21 | (D) |
| Garfield......................................... | 14 | 45 | 12 | (D) | 2 | (D) |
| Huerfano........................................ | 4 | (D) | 4 | 2 | 4 | (D) |
| Jefferson........................................ | 8 | 7 | 4 | 3 | 7 | 4 |
| Kit Carson....................................... | 1 | (D) | 1 | (D) | - | - |
| La Plata......................................... | 26 | 77 | 21 | 60 | 10 | 17 |
| Larimer.......................................... | 32 | (D) | 25 | 37 | 16 | (D) |
| Las Animas...................................... | 3 | 9 | 2 | (D) | 3 | (D) |
| Lincoln.......................................... | 2 | (D) | 1 | (D) | 2 | (D) |
| Mesa............................................ | 282 | 2,960 | 254 | 2,382 | 111 | 578 |
| Montezuma...................................... | 64 | (D) | 43 | 160 | 40 | (D) |
| Montrose........................................ | 32 | 226 | 24 | 184 | 17 | 42 |
| Morgan.......................................... | 3 | 6 | 3 | 4 | 3 | 1 |
| Otero............................................ | 4 | 15 | 4 | 13 | 3 | 2 |
| Ouray........................................... | 1 | (D) | - | - | 1 | (D) |
| Pitkin............................................ | 1 | (D) | 1 | (D) | 1 | (D) |
| Prowers......................................... | 2 | (D) | 2 | (D) | 1 | (D) |
| Pueblo........................................... | 12 | 20 | 7 | 11 | 8 | 9 |
| Rio Blanco...................................... | 1 | (D) | 1 | (D) | - | - |
| Routt............................................ | 3 | (D) | 3 | (D) | - | - |
| Saguache........................................ | 2 | (D) | 2 | (D) | 2 | (D) |
| San Miguel...................................... | 5 | (D) | - | - | 5 | (D) |
| Teller............................................ | 4 | (D) | 2 | (D) | 2 | (D) |
| Weld............................................ | 15 | (D) | 10 | (D) | 10 | 43 |
| **APPLES** | | | | | | |
| **State Total** | | | | | | |
| Colorado............................2012 | 435 | 1,387 | 328 | 1,136 | 192 | 251 |
| 2007 | 468 | 1,938 | 387 | 1,719 | 159 | 219 |
| **Counties, 2012** | | | | | | |
| Adams............................................ | 7 | 3 | 2 | (D) | 7 | (D) |
| Arapahoe........................................ | 2 | (D) | 2 | (D) | - | - |
| Archuleta........................................ | 7 | (D) | 6 | 8 | 3 | (D) |
| Boulder.......................................... | 24 | 21 | 15 | 12 | 13 | 9 |
| Chaffee.......................................... | 3 | (D) | 3 | (D) | 2 | (D) |
| Conejos......................................... | 2 | (D) | 2 | (D) | 2 | (D) |
| Delta............................................. | 91 | 602 | 82 | 560 | 34 | 42 |
| Dolores.......................................... | 4 | (D) | 2 | (D) | 2 | (D) |
| Douglas......................................... | 2 | (D) | 2 | (D) | 1 | (D) |
| Elbert............................................ | 2 | (D) | 1 | (D) | 1 | (D) |
| El Paso.......................................... | 7 | 4 | 4 | 3 | 3 | (Z) |
| Fremont......................................... | 44 | 176 | 38 | 160 | 15 | 16 |
| Garfield......................................... | 11 | 38 | 9 | (D) | 2 | (D) |
| Huerfano........................................ | 4 | (D) | 4 | 2 | 4 | (D) |
| Jefferson........................................ | 7 | 3 | 4 | 1 | 7 | 2 |
| La Plata......................................... | 19 | 50 | 15 | 37 | 7 | 13 |
| Larimer.......................................... | 25 | 34 | 18 | (D) | 8 | (D) |
| Lincoln.......................................... | 2 | (D) | 2 | (D) | - | - |
| Mesa............................................ | 57 | 106 | 45 | 96 | 19 | 13 |
| Montezuma...................................... | 53 | 151 | 29 | 97 | 33 | 54 |
| Montrose........................................ | 22 | 51 | 16 | 43 | 8 | 8 |
| Morgan.......................................... | 3 | 3 | 3 | 3 | 3 | (Z) |
| Otero............................................ | 4 | (D) | 4 | (D) | - | - |
| Ouray........................................... | 1 | (D) | - | - | 1 | (D) |
| Pitkin............................................ | 1 | (D) | 1 | (D) | 1 | (D) |
| Prowers......................................... | 1 | (D) | 1 | (D) | - | - |
| Pueblo........................................... | 8 | 6 | 5 | 6 | 3 | 1 |
| Rio Blanco...................................... | 1 | (D) | 1 | (D) | - | - |
| Routt............................................ | 1 | (D) | 1 | (D) | - | - |
| Saguache........................................ | 2 | (D) | 2 | (D) | 2 | (D) |
| San Miguel...................................... | 5 | 4 | - | - | 5 | 4 |
| Teller............................................ | 2 | (D) | 2 | (D) | - | - |
| Weld............................................ | 11 | 63 | 8 | 30 | 6 | 34 |
| **APRICOTS** | | | | | | |
| **State Total** | | | | | | |
| Colorado............................2012 | 152 | 80 | 91 | 59 | 74 | 21 |
| 2007 | 128 | 98 | 104 | 85 | 31 | 13 |

--continued

| Geographic area | Total | | Bearing age acres | | Nonbearing age acres | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| **APRICOTS** - Con. | | | | | | |
| **Counties, 2012** | | | | | | |
| Adams | 6 | 1 | - | - | 6 | 1 |
| Boulder | 3 | (D) | 2 | (D) | 1 | (D) |
| Delta | 27 | 23 | 18 | 17 | 13 | 5 |
| Dolores | 2 | (D) | - | - | 2 | (D) |
| Douglas | 2 | (D) | - | - | 2 | (D) |
| Elbert | 1 | (D) | - | - | 1 | (D) |
| El Paso | 3 | (D) | 3 | (D) | - | - |
| Fremont | 1 | (D) | 2 | (D) | 2 | (D) |
| Jefferson | 3 | (D) | 2 | (D) | 1 | (D) |
| La Plata | 9 | 3 | 5 | 3 | 4 | 1 |
| Larimer | 8 | 1 | 6 | (D) | 2 | (D) |
| Mesa | 50 | 38 | 40 | 32 | 15 | 6 |
| Montezuma | 17 | 7 | 8 | 3 | 12 | 4 |
| Montrose | 7 | 2 | 2 | (D) | 5 | (D) |
| Morgan | 2 | (D) | 2 | (D) | - | - |
| Otero | 2 | (D) | - | - | 2 | (D) |
| Pueblo | 2 | (D) | - | - | 2 | (D) |
| San Miguel | 3 | 1 | - | - | 3 | 1 |
| Weld | 2 | (D) | 1 | (D) | 1 | (D) |
| **CHERRIES, SWEET** | | | | | | |
| **State Total** | | | | | | |
| Colorado..............................2012 | 182 | 276 | 123 | 223 | 89 | 53 |
| 2007 | 139 | 297 | 118 | 216 | 28 | 81 |
| **Counties, 2012** | | | | | | |
| Adams | 4 | 1 | - | - | 4 | 1 |
| Arapahoe | 1 | (D) | 1 | (D) | 1 | (Z) |
| Boulder | 7 | 2 | 6 | 1 | 3 | (Z) |
| Delta | 52 | 176 | 43 | 147 | 27 | 29 |
| Dolores | 2 | (D) | - | - | 2 | (D) |
| Douglas | 1 | (D) | - | - | 1 | (D) |
| Fremont | 6 | 1 | 5 | (D) | 1 | (D) |
| Jefferson | 3 | 1 | 1 | (D) | 2 | (D) |
| La Plata | 9 | 2 | 4 | 1 | 5 | 1 |
| Larimer | 11 | 1 | 4 | 1 | 7 | 1 |
| Las Animas | 1 | (D) | 1 | (D) | 1 | (D) |
| Mesa | 53 | 84 | 46 | 52 | 13 | 11 |
| Montezuma | 13 | 7 | 5 | 1 | 10 | 5 |
| Montrose | 9 | 14 | 5 | 13 | 4 | (Z) |
| Morgan | 1 | (D) | - | - | 1 | (D) |
| Otero | 2 | (D) | - | - | 2 | (D) |
| Prowers | 1 | (D) | 1 | (D) | - | - |
| Pueblo | 3 | (Z) | - | - | 3 | (Z) |
| Weld | 3 | (D) | 1 | (D) | 2 | (D) |
| **CHERRIES, TART** | | | | | | |
| **State Total** | | | | | | |
| Colorado..............................2012 | 111 | 146 | 62 | 114 | 64 | 32 |
| 2007 | 93 | 189 | 72 | 146 | 30 | 42 |
| **Counties, 2012** | | | | | | |
| Adams | 5 | 1 | 1 | (D) | 4 | (D) |
| Arapahoe | 1 | (D) | 1 | (D) | 1 | (D) |
| Boulder | 8 | 2 | 4 | 1 | 4 | 1 |
| Chaffee | 1 | (D) | 1 | (D) | - | - |
| Delta | 15 | 92 | 12 | 82 | 11 | 10 |
| Dolores | 2 | (D) | - | - | 2 | (D) |
| Douglas | 3 | (Z) | 2 | (D) | 1 | (D) |
| Elbert | 2 | (D) | 1 | (D) | 1 | (D) |
| Fremont | 7 | 7 | 4 | (D) | 4 | (D) |
| Garfield | 1 | (D) | 1 | (D) | - | - |
| Jefferson | 5 | 1 | 3 | (D) | 2 | (D) |
| La Plata | 6 | (D) | 3 | 1 | 3 | (D) |
| Larimer | 9 | 5 | 5 | 3 | 4 | 2 |
| Mesa | 13 | 20 | 11 | 18 | 4 | 3 |
| Montezuma | 10 | 2 | 5 | 1 | 6 | 1 |
| Montrose | 6 | (D) | 1 | (D) | 5 | 1 |
| Morgan | 3 | (Z) | 3 | (Z) | - | - |
| Prowers | 1 | (D) | - | - | 1 | (D) |
| Pueblo | 1 | (D) | - | - | 1 | (D) |
| Saguache | 2 | (D) | 2 | (D) | 2 | (D) |
| San Miguel | 3 | 1 | - | - | 3 | 1 |
| Teller | 2 | (D) | - | - | 2 | (D) |
| Weld | 5 | 3 | 2 | (D) | 3 | (D) |
| **GRAPES** | | | | | | |
| **State Total** | | | | | | |
| Colorado..............................2012 | 254 | 1,088 | 190 | 903 | 116 | 185 |
| 2007 | 248 | 1,167 | 193 | 805 | 109 | 362 |
| **Counties, 2012** | | | | | | |
| Adams | 8 | 5 | - | - | 8 | 5 |
| Arapahoe | 2 | (D) | 1 | (D) | 2 | (D) |
| Archuleta | 1 | (D) | - | - | 1 | (D) |

--continued

BLM_0069370

## Table 31. **Fruits and Nuts: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total | | Bearing age acres | | Nonbearing age acres | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| **GRAPES** - Con. | | | | | | |
| **Counties, 2012** - Con. | | | | | | |
| Boulder........................................ | 12 | 12 | 10 | (D) | 3 | (D) |
| Delta........................................... | 45 | 125 | 39 | 98 | 18 | 27 |
| Dolores........................................ | 4 | 1 | 2 | (D) | 2 | (D) |
| Douglas....................................... | 8 | 7 | 5 | 2 | 7 | 6 |
| El Paso........................................ | 2 | (D) | 2 | (D) | - | - |
| Fremont....................................... | 17 | 50 | 15 | 47 | 4 | 3 |
| Garfield....................................... | 3 | 4 | 3 | 4 | - | - |
| Jefferson...................................... | 2 | 1 | 2 | (D) | 4 | (D) |
| Kit Carson.................................... | 1 | (D) | 1 | (D) | - | - |
| La Plata....................................... | 9 | 8 | 8 | (D) | 1 | (D) |
| Larimer........................................ | 7 | 9 | 5 | (D) | 3 | (D) |
| Las Animas................................... | 2 | (D) | 1 | (D) | 2 | (D) |
| Lincoln........................................ | 2 | (D) | - | - | 2 | (D) |
| Mesa........................................... | 86 | 729 | 77 | 637 | 32 | 92 |
| Montezuma................................... | 15 | 40 | 10 | (D) | 7 | (D) |
| Montrose...................................... | 9 | 63 | 4 | (D) | 5 | (D) |
| Morgan........................................ | 1 | (D) | 1 | (D) | 1 | (D) |
| Otero.......................................... | 2 | (D) | - | - | 2 | (D) |
| Pueblo......................................... | 7 | 8 | - | - | 7 | 8 |
| Saguache..................................... | 2 | (D) | 2 | (D) | - | - |
| Weld........................................... | 5 | 11 | 2 | (D) | 5 | (D) |
| **NECTARINES** | | | | | | |
| **State Total** | | | | | | |
| Colorado..............................2012 | 14 | 18 | 8 | 12 | 10 | 6 |
| 2007 | 48 | 40 | 39 | (D) | 15 | (D) |
| **Counties, 2012** | | | | | | |
| Adams.......................................... | 2 | (D) | - | - | 2 | (D) |
| Delta........................................... | 4 | (D) | 3 | (D) | 4 | (D) |
| La Plata....................................... | 1 | (D) | - | - | 1 | (D) |
| Larimer........................................ | 1 | (D) | - | - | 1 | (D) |
| Mesa........................................... | 5 | (D) | 4 | (D) | 1 | (D) |
| Pueblo......................................... | 1 | (D) | - | - | 1 | (D) |
| **PEACHES, ALL** | | | | | | |
| **State Total** | | | | | | |
| Colorado..............................2012 | 355 | 2,776 | 278 | 2,170 | 176 | 606 |
| 2007 | 381 | 2,663 | 328 | 2,220 | 152 | 443 |
| **Counties, 2012** | | | | | | |
| Adams.......................................... | 5 | 1 | 1 | (D) | 4 | (D) |
| Arapahoe...................................... | 1 | (D) | 1 | (D) | 1 | (D) |
| Boulder........................................ | 8 | 1 | 3 | (Z) | 5 | 1 |
| Chaffee........................................ | 1 | (D) | 1 | (D) | - | - |
| Delta........................................... | 69 | 721 | 54 | 619 | 35 | 102 |
| Dolores........................................ | 2 | (D) | - | - | 2 | (D) |
| Douglas....................................... | 2 | (D) | 1 | (D) | 1 | (D) |
| El Paso........................................ | 4 | 1 | 4 | 1 | - | - |
| Fremont....................................... | 5 | 3 | 4 | (D) | 1 | (D) |
| Garfield....................................... | 3 | (D) | 3 | (D) | - | - |
| Jefferson...................................... | 4 | 1 | 4 | 1 | - | - |
| La Plata....................................... | 9 | 1 | 4 | (D) | 5 | (D) |
| Larimer........................................ | 8 | 1 | 6 | (D) | 2 | (D) |
| Mesa........................................... | 180 | 1,880 | 165 | 1,436 | 86 | 444 |
| Montezuma................................... | 22 | 68 | 11 | (D) | 13 | (D) |
| Montrose...................................... | 16 | 81 | 7 | 58 | 13 | 23 |
| Morgan........................................ | 2 | (D) | 2 | (D) | - | - |
| Otero.......................................... | 4 | 7 | 2 | (D) | 3 | (D) |
| Pueblo......................................... | 4 | (D) | 2 | (D) | 2 | (D) |
| Routt........................................... | 2 | (D) | 2 | (D) | - | - |
| San Miguel................................... | 3 | (D) | - | - | 3 | (D) |
| Teller.......................................... | 2 | (D) | 2 | (D) | - | - |
| Weld........................................... | 2 | (D) | 2 | (D) | - | - |
| **PEARS, ALL** | | | | | | |
| **State Total** | | | | | | |
| Colorado..............................2012 | 152 | 244 | 86 | 215 | 79 | 29 |
| 2007 | 152 | 353 | 124 | 294 | 33 | 58 |
| **Counties, 2012** | | | | | | |
| Adams.......................................... | 4 | 1 | - | - | 4 | 1 |
| Arapahoe...................................... | 1 | (D) | 1 | (D) | 1 | (D) |
| Boulder........................................ | 12 | 3 | 4 | 1 | 8 | 2 |
| Delta........................................... | 31 | 111 | 20 | 97 | 19 | 14 |
| Dolores........................................ | 2 | (D) | - | - | 2 | (D) |
| Douglas....................................... | 3 | (D) | 1 | (D) | 2 | (D) |
| El Paso........................................ | 3 | (D) | 3 | (D) | - | - |
| Fremont....................................... | 11 | 5 | 9 | (D) | 2 | (D) |
| Jefferson...................................... | 2 | (D) | 1 | (D) | 1 | (D) |
| La Plata....................................... | 8 | 2 | 5 | 1 | 4 | 1 |
| Larimer........................................ | 6 | 1 | 2 | (D) | 4 | (D) |
| Mesa........................................... | 30 | 99 | 24 | 96 | 8 | 3 |
| Montezuma................................... | 15 | 3 | 7 | 2 | 8 | 1 |
| Montrose...................................... | 11 | 15 | 5 | 12 | 7 | 2 |

--continued

BLM_0069371

| Geographic area | Total | | Bearing age acres | | Nonbearing age acres | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| **PEARS, ALL** - Con. | | | | | | |
| **Counties, 2012** - Con. | | | | | | |
| Otero | 2 | (D) | - | - | 2 | (D) |
| Pueblo | 4 | (Z) | 2 | (D) | 2 | (D) |
| San Miguel | 3 | 1 | - | - | 3 | 1 |
| Weld | 6 | 1 | 3 | (Z) | 3 | 1 |
| **PLUMS AND PRUNES** | | | | | | |
| **State Total** | | | | | | |
| Colorado ................................2012 | 78 | 52 | 44 | 32 | 43 | 21 |
| 2007 | 118 | 57 | 97 | 41 | 31 | 17 |
| **Counties, 2012** | | | | | | |
| Adams | 4 | 1 | - | - | 4 | 1 |
| Boulder | 7 | 2 | 6 | (D) | 2 | (D) |
| Broomfield | 1 | (D) | 1 | (D) | - | - |
| Chaffee | 1 | (D) | 1 | (D) | - | - |
| Delta | 10 | 12 | 6 | 7 | 7 | 5 |
| Elbert | 2 | (D) | 1 | (D) | 1 | (D) |
| Fremont | 1 | (D) | 1 | (D) | - | - |
| Jefferson | 3 | 1 | 1 | (D) | 3 | (D) |
| La Plata | 5 | 1 | 3 | (D) | 2 | (D) |
| Larimer | 7 | 7 | 1 | (D) | 6 | (D) |
| Las Animas | 1 | (D) | - | - | 1 | (D) |
| Mesa | 17 | 17 | 16 | (D) | 2 | (D) |
| Montezuma | 5 | (D) | 2 | (D) | 3 | 1 |
| Montrose | 2 | (D) | 1 | (D) | 1 | (D) |
| Morgan | 3 | 1 | 3 | (D) | 2 | (D) |
| Prowers | 1 | (D) | - | - | 1 | (D) |
| Saguache | 2 | (D) | - | - | 2 | (D) |
| San Miguel | 3 | 1 | - | - | 3 | 1 |
| Weld | 3 | 1 | - | - | 3 | 1 |
| **POMEGRANATES** | | | | | | |
| **State Total** | | | | | | |
| Colorado ................................2012 | 1 | (D) | 1 | (D) | - | - |
| 2007 | - | - | - | - | - | - |
| **Counties, 2012** | | | | | | |
| Adams | 1 | (D) | 1 | (D) | - | - |
| **OTHER NONCITRUS FRUIT** | | | | | | |
| **State Total** | | | | | | |
| Colorado ................................2012 | 9 | (D) | 5 | (D) | 4 | 2 |
| 2007 | 8 | 4 | 8 | (D) | 1 | (D) |
| **Counties, 2012** | | | | | | |
| Delta | 3 | (D) | 2 | (D) | 1 | (D) |
| La Plata | 4 | 9 | 3 | (D) | 1 | (D) |
| Mesa | 1 | (D) | - | - | 1 | (D) |
| Weld | 1 | (D) | - | - | 1 | (D) |
| **NUTS, ALL** | | | | | | |
| **State Total** | | | | | | |
| Colorado ................................2012 | 28 | 259 | 12 | 49 | 21 | 210 |
| 2007 | 34 | 182 | 26 | 147 | 11 | 35 |
| **Counties, 2012** | | | | | | |
| Adams | 3 | 1 | - | - | 3 | 1 |
| Boulder | 3 | (D) | 1 | (D) | 2 | (D) |
| Delta | 3 | 1 | 1 | (D) | 3 | (D) |
| Douglas | 1 | (D) | - | - | 1 | (D) |
| Fremont | 2 | (D) | - | - | 2 | (D) |
| Huerfano | 1 | (D) | 1 | (D) | 1 | (D) |
| Kit Carson | 1 | (D) | 1 | (D) | - | - |
| Larimer | 1 | (D) | - | - | 1 | (D) |
| Mesa | 5 | 8 | 4 | (D) | 1 | (D) |
| Montezuma | 2 | (D) | - | - | 2 | (D) |
| Ouray | 2 | (D) | 2 | (D) | 2 | (D) |
| Prowers | 1 | (D) | - | - | 1 | (D) |
| Routt | 1 | (D) | 1 | (D) | - | - |
| San Miguel | 1 | (D) | 1 | (D) | 1 | (D) |
| Weld | 1 | (D) | - | - | 1 | (D) |
| **ALMONDS** | | | | | | |
| **State Total** | | | | | | |
| Colorado ................................2012 | 6 | 1 | 2 | (D) | 5 | (D) |
| 2007 | 11 | (D) | 7 | 3 | 4 | (D) |
| **Counties, 2012** | | | | | | |
| Delta | 3 | 1 | 1 | (D) | 3 | (D) |
| Mesa | 1 | (D) | - | - | 1 | (D) |

--continued

BLM_0069372

| Geographic area | Total | | Bearing age acres | | Nonbearing age acres | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| **ALMONDS** - Con. | | | | | | |
| **Counties, 2012** - Con. | | | | | | |
| San Miguel | 1 | (D) | 1 | (D) | - | - |
| Weld | 1 | (D) | - | - | 1 | (D) |
| **HAZELNUTS (FILBERTS)** | | | | | | |
| **State Total** | | | | | | |
| Colorado...............................2012 | 3 | (D) | 1 | (D) | 2 | (D) |
| 2007 | 1 | (D) | - | - | 1 | (D) |
| **Counties, 2012** | | | | | | |
| Boulder | 2 | (D) | 1 | (D) | 1 | (D) |
| Larimer | 1 | (D) | - | - | 1 | (D) |
| **PECANS, ALL** | | | | | | |
| **State Total** | | | | | | |
| Colorado...............................2012 | 6 | (D) | 3 | (D) | 3 | (D) |
| 2007 | 7 | 48 | 5 | (D) | 2 | (D) |
| **Counties, 2012** | | | | | | |
| Adams | 2 | (D) | - | - | 2 | (D) |
| Kit Carson | 1 | (D) | 1 | (D) | - | - |
| Larimer | 1 | (D) | - | - | 1 | (D) |
| Mesa | 2 | (D) | 2 | (D) | - | - |
| **PECANS, IMPROVED** | | | | | | |
| **State Total** | | | | | | |
| Colorado...............................2012 | 4 | 2 | 1 | (D) | 3 | (D) |
| 2007 | 6 | (D) | 4 | 47 | 2 | (D) |
| **Counties, 2012** | | | | | | |
| Adams | 2 | (D) | - | - | 2 | (D) |
| Kit Carson | 1 | (D) | 1 | (D) | - | - |
| Larimer | 1 | (D) | - | - | 1 | (D) |
| **PECANS, NATIVE AND SEEDLING** | | | | | | |
| **State Total** | | | | | | |
| Colorado...............................2012 | 3 | (D) | 3 | (D) | - | - |
| 2007 | 1 | (D) | 1 | (D) | - | - |
| **Counties, 2012** | | | | | | |
| Kit Carson | 1 | (D) | 1 | (D) | - | - |
| Mesa | 2 | (D) | 2 | (D) | - | - |
| **WALNUTS, ENGLISH** | | | | | | |
| **State Total** | | | | | | |
| Colorado...............................2012 | 10 | 3 | 3 | 2 | 7 | 1 |
| 2007 | 13 | 21 | 10 | 3 | 3 | 18 |
| **Counties, 2012** | | | | | | |
| Adams | 2 | (D) | - | - | 2 | (D) |
| Boulder | 1 | (D) | - | - | 1 | (D) |
| Fremont | 2 | (D) | - | - | 2 | (D) |
| Larimer | 1 | (D) | - | - | 1 | (D) |
| Mesa | 3 | 2 | 3 | 2 | - | - |
| Prowers | 1 | (D) | - | - | 1 | (D) |
| **OTHER NUTS** | | | | | | |
| **State Total** | | | | | | |
| Colorado...............................2012 | 10 | 245 | 5 | 38 | 9 | 207 |
| 2007 | 8 | 110 | 8 | (D) | 3 | (D) |
| **Counties, 2012** | | | | | | |
| Adams | 1 | (D) | - | - | 1 | (D) |
| Boulder | 1 | (D) | - | - | 1 | (D) |
| Douglas | 1 | (D) | 1 | (D) | 1 | (D) |
| Huerfano | 1 | (D) | 1 | (D) | 1 | (D) |
| Mesa | 1 | (D) | 1 | (D) | - | - |
| Montezuma | 2 | (D) | 2 | (D) | 2 | (D) |
| Ouray | 2 | (D) | 2 | (D) | 1 | (D) |
| Routt | 1 | (D) | 1 | (D) | 1 | (D) |

## Table 32. Land in Berries: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | 2007 | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | | Irrigated | | Total | | Irrigated | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **State Total** | | | | | | | | |
| Colorado .................. | 123 | 85 | 71 | 55 | 53 | 75 | 45 | 67 |
| **Counties** | | | | | | | | |
| Adams................ | 1 | (D) | 1 | (D) | 5 | 50 | 5 | 50 |
| Arapahoe............ | 4 | 1 | 4 | 1 | - | - | - | - |
| Archuleta............ | - | - | - | - | 1 | (D) | 1 | (D) |
| Boulder............... | 26 | 9 | 13 | 4 | 9 | 1 | 8 | 1 |
| Conejos.............. | 1 | (D) | 1 | (D) | - | - | - | - |
| Delta................... | 18 | 11 | 8 | 6 | 10 | 4 | 10 | 4 |
| Denver................ | 1 | (D) | - | - | - | - | - | - |
| Dolores............... | 4 | 5 | 2 | (D) | - | - | - | - |
| Douglas.............. | 3 | 5 | 3 | 5 | - | - | - | - |
| Elbert................. | 3 | 1 | - | - | - | - | - | - |
| El Paso............... | 4 | 10 | 2 | (D) | 1 | (D) | - | - |
| Fremont.............. | 7 | 2 | 3 | 1 | 4 | 4 | 4 | 4 |
| Garfield.............. | 1 | (D) | 1 | (D) | 4 | 2 | 1 | (D) |
| Jefferson............ | 1 | (D) | - | - | - | - | - | - |
| La Plata.............. | 6 | (D) | 4 | (D) | - | - | - | - |
| Larimer.............. | 7 | 6 | 6 | (D) | 9 | 4 | 7 | 2 |
| Las Animas......... | 2 | (D) | 1 | (D) | - | - | - | - |
| Mesa.................. | 13 | 4 | 10 | 3 | 2 | (D) | 2 | (D) |
| Moffat................ | 1 | (D) | - | - | - | - | - | - |
| Montezuma.......... | 8 | 3 | 2 | (D) | 2 | (D) | 2 | (D) |
| Montrose............. | 1 | (D) | 1 | (D) | 1 | (D) | 1 | (D) |
| Morgan............... | 1 | (D) | 1 | (D) | - | - | - | - |
| Otero.................. | - | - | - | - | 1 | (D) | - | - |
| Prowers.............. | 1 | (D) | 1 | (D) | - | - | - | - |
| Pueblo................ | 1 | (D) | 1 | (D) | 2 | (D) | 2 | (D) |
| Rio Grande.......... | 1 | (D) | 1 | (D) | - | - | - | - |
| Routt.................. | 1 | (D) | 1 | (D) | - | - | - | - |
| San Miguel.......... | 2 | (D) | 2 | (D) | - | - | - | - |
| Teller................. | - | - | - | - | 1 | (D) | 1 | (D) |
| Weld................... | 4 | (D) | 2 | (D) | 1 | (D) | 1 | (D) |

BLM_0069374

## Table 33. Berries: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total | | Harvested | | Not harvested | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| **BLACKBERRIES AND DEWBERRIES (INCLUDING MARIONBERRIES)** | | | | | | |
| **State Total** | | | | | | |
| Colorado..............................2012 | 31 | 14 | 14 | 2 | 18 | 12 |
| 2007 | 9 | 8 | 8 | (D) | 1 | (D) |
| **Counties, 2012** | | | | | | |
| Arapahoe.......................... | 2 | (D) | - | - | 2 | (D) |
| Boulder............................ | 4 | 9 | 1 | (D) | 3 | 1 |
| Delta............................... | 7 | 6 | 4 | 1 | 3 | 5 |
| Dolores............................ | 1 | (D) | 1 | (D) | 1 | (D) |
| El Paso............................ | 2 | (D) | - | - | 2 | (D) |
| Fremont............................ | 7 | 1 | 3 | 1 | 4 | (Z) |
| Jefferson.......................... | 1 | (D) | 1 | (D) | - | - |
| La Plata........................... | 1 | (D) | - | - | 1 | (D) |
| Larimer............................ | 3 | (Z) | 1 | (D) | 2 | (D) |
| Mesa............................... | 3 | (D) | 3 | (D) | - | - |
| **BLUEBERRIES, TAME** | | | | | | |
| **State Total** | | | | | | |
| Colorado..............................2012 | 16 | 5 | 7 | 2 | 9 | 3 |
| 2007 | 1 | (D) | - | - | 1 | (D) |
| **Counties, 2012** | | | | | | |
| Arapahoe.......................... | 1 | (D) | - | - | 1 | (D) |
| Boulder............................ | 5 | 1 | 3 | (D) | 2 | (D) |
| Dolores............................ | 2 | (D) | - | - | 2 | (D) |
| Elbert.............................. | 2 | (D) | - | - | 2 | (D) |
| El Paso............................ | 1 | (D) | - | - | 1 | (D) |
| Jefferson.......................... | 1 | (D) | 1 | (D) | - | - |
| Larimer............................ | 1 | (D) | 1 | (D) | - | - |
| Mesa............................... | 2 | (D) | 1 | (D) | 1 | (D) |
| Pueblo............................. | 1 | (D) | 1 | (D) | - | - |
| **RASPBERRIES, ALL** | | | | | | |
| **State Total** | | | | | | |
| Colorado..............................2012 | 74 | 33 | 53 | 24 | 25 | 9 |
| 2007 | 29 | 31 | 28 | 31 | 3 | (Z) |
| **Counties, 2012** | | | | | | |
| Adams............................. | 1 | (D) | 1 | (D) | - | - |
| Arapahoe.......................... | 2 | (D) | - | - | 2 | (D) |
| Boulder............................ | 16 | 4 | 13 | 3 | 4 | 1 |
| Conejos........................... | 1 | (D) | - | - | 1 | (D) |
| Delta............................... | 11 | 3 | 9 | (D) | 2 | (D) |
| Denver............................. | 1 | (D) | 1 | (D) | - | - |
| Dolores............................ | 3 | (D) | 1 | (D) | 2 | (D) |
| Douglas............................ | 3 | (D) | 3 | 2 | 2 | (D) |
| Elbert.............................. | 1 | (D) | - | - | 1 | (D) |
| Fremont............................ | 4 | 1 | 1 | (D) | 3 | (D) |
| Garfield............................ | 1 | (D) | 1 | (D) | 1 | (D) |
| Jefferson.......................... | 1 | (D) | 1 | (D) | - | - |
| La Plata........................... | 3 | (Z) | 2 | (D) | 1 | (D) |
| Larimer............................ | 5 | 4 | 5 | 4 | - | - |
| Mesa............................... | 7 | 1 | 4 | 1 | 3 | (Z) |
| Moffat.............................. | 1 | (D) | - | - | 1 | (D) |
| Montezuma......................... | 5 | 2 | 5 | 2 | - | - |
| Montrose........................... | 1 | (D) | 1 | (D) | - | - |
| Morgan............................. | 1 | (D) | 1 | (D) | - | - |
| San Miguel......................... | 2 | (D) | - | - | 2 | (D) |
| Weld............................... | 4 | 1 | 4 | 1 | - | - |
| **STRAWBERRIES** | | | | | | |
| **State Total** | | | | | | |
| Colorado..............................2012 | 45 | 27 | 35 | 23 | 11 | 4 |
| 2007 | 22 | 35 | 18 | 33 | 6 | 2 |
| **Counties, 2012** | | | | | | |
| Adams............................. | 1 | (D) | 1 | (D) | - | - |
| Arapahoe.......................... | 3 | 1 | 2 | (D) | 1 | (D) |
| Boulder............................ | 11 | 3 | 11 | 3 | - | - |
| Delta............................... | 8 | 2 | 8 | 2 | - | - |
| Dolores............................ | 1 | (D) | 1 | (D) | - | - |
| Douglas............................ | 2 | (D) | 2 | (D) | - | - |
| El Paso............................ | 2 | (D) | 2 | (D) | - | - |
| La Plata........................... | 4 | (D) | 3 | 1 | 2 | (D) |
| Larimer............................ | 2 | (D) | - | - | 2 | (D) |
| Las Animas........................ | 1 | (D) | - | - | 1 | (D) |
| Mesa............................... | 5 | 1 | 2 | (D) | 3 | (D) |
| Pueblo............................. | 1 | (D) | - | - | 1 | (D) |
| Rio Grande........................ | 1 | (D) | - | - | 1 | (D) |
| Routt............................... | 1 | (D) | 1 | (D) | - | - |
| Weld............................... | 2 | (D) | 2 | (D) | - | - |

--continued

BLM_0069375

Table 33. **Berries: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total | | Harvested | | Not harvested | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| **OTHER BERRIES** | | | | | | |
| **State Total** | | | | | | |
| Colorado..................................2012 | 14 | 6 | 9 | 5 | 8 | 2 |
| 2007 | 3 | (D) | 3 | (D) | - | - |
| **Counties, 2012** | | | | | | |
| Arapahoe............................................ | 1 | (D) | 1 | (D) | - | - |
| Boulder............................................... | 2 | (D) | - | - | 2 | (D) |
| Elbert.................................................. | 1 | (D) | - | - | 1 | (D) |
| El Paso............................................... | 1 | (D) | 1 | (D) | - | - |
| Larimer............................................... | 1 | (D) | 1 | (D) | 1 | (D) |
| Las Animas......................................... | 1 | (D) | 1 | (D) | - | - |
| Mesa.................................................. | 3 | 1 | 1 | (D) | 3 | (D) |
| Montezuma......................................... | 3 | 1 | 3 | 1 | - | - |
| Prowers.............................................. | 1 | (D) | 1 | (D) | 1 | (D) |

Table 34. Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and Propagative Materials Grown For Sale: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Sq. ft. under glass or other protection | Acres in the open | Value of sales | | Farms | Sq. ft. under glass or other protection | Acres in the open |
| | | | | Farms | Dollars | | | |
| **AQUATIC PLANTS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 12 | 68,285 | (D) | 12 | 368,879 | 13 | 72,629 | 6 |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | 1 | (D) | - | - | - |
| Alamosa | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Crowley | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Delta | 1 | (D) | - | 1 | (D) | - | - | - |
| Elbert | - | - | - | - | - | 1 | (D) | - |
| El Paso | 3 | 1,500 | - | 3 | (D) | 1 | (D) | (D) |
| Fremont | - | - | - | - | - | 1 | (D) | - |
| Garfield | - | - | - | - | - | 1 | - | (D) |
| Larimer | 2 | (D) | - | 2 | (D) | - | - | - |
| Mesa | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) |
| Otero | - | - | - | - | - | 1 | - | (D) |
| Pueblo | 1 | (D) | (D) | 1 | (D) | 1 | (D) | - |
| Weld | 1 | (D) | - | 1 | (D) | 3 | (D) | - |
| **BULBS, CORMS, RHIZOMES, AND TUBERS - DRY** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 19 | 99,300 | 31 | 17 | (D) | 20 | 86,761 | 45 |
| **Counties** | | | | | | | | |
| Adams | 3 | (D) | - | 3 | 363,000 | 2 | (D) | - |
| Boulder | 1 | - | (D) | 1 | (D) | 3 | - | (D) |
| Delta | 4 | - | 4 | 4 | 13,360 | 1 | - | (D) |
| Denver | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) |
| Garfield | 2 | (D) | (D) | - | - | - | - | - |
| Jefferson | - | - | - | - | - | 1 | (D) | (D) |
| La Plata | 1 | - | (D) | 1 | (D) | 2 | (D) | - |
| Larimer | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Mesa | 1 | - | (D) | 1 | (D) | 2 | (D) | - |
| Moffat | - | - | - | - | - | 1 | - | (D) |
| Montezuma | 1 | - | - | 1 | (D) | - | - | - |
| Pueblo | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Weld | 3 | - | 5 | 3 | (D) | 4 | - | 34 |
| **CUTTINGS, SEEDLINGS, LINERS, AND PLUGS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 18 | 1,037,670 | (D) | 18 | 27,025,061 | 15 | 861,832 | (D) |
| **Counties** | | | | | | | | |
| Adams | 3 | (D) | - | 3 | (D) | 7 | 734,392 | (D) |
| Boulder | 2 | (D) | - | 2 | (D) | - | - | - |
| Custer | - | - | - | - | - | 1 | (D) | - |
| Jefferson | 1 | - | (D) | 1 | (D) | 1 | (D) | - |
| Larimer | 3 | 107,600 | - | 3 | (D) | 4 | (D) | (D) |
| Mesa | 1 | (D) | - | 1 | (D) | - | - | - |
| Montrose | 1 | (D) | - | 1 | (D) | - | - | - |
| Morgan | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Pueblo | 1 | (D) | - | 1 | (D) | 1 | (D) | (D) |
| Rio Grande | - | - | - | - | - | 1 | - | (D) |
| Routt | 1 | (D) | - | 1 | (D) | - | - | - |
| Weld | 4 | (D) | (D) | 4 | (D) | - | - | - |
| **FLORICULTURE AND BEDDING CROPS: BEDDING/GARDEN PLANTS - ANNUALS, HERBACEOUS PERENNIALS, VEGETABLE PLANTS (INCLUDING HANGING BASKETS), CUT FLOWERS AND CUT FLORIST GREENS, FOLIAGE PLANTS - INDOOR (INCLUDING HANGING BASKETS), POTTED FLOWERING PLANTS, AND OTHER FLORICULTURE AND BEDDING CROPS, TOTAL** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 252 | 9,608,142 | 173 | 251 | 124,029,240 | 208 | 9,008,832 | 134 |
| **Counties** | | | | | | | | |
| Adams | 9 | 1,524,796 | (D) | 9 | 22,476,916 | 15 | 2,823,938 | 15 |
| Alamosa | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Arapahoe | 3 | (D) | - | 3 | (D) | 6 | 116,580 | (D) |
| Boulder | 33 | 424,038 | 14 | 33 | 4,573,290 | 16 | 394,244 | 8 |
| Chaffee | 6 | 172,280 | (D) | 6 | (D) | 7 | 162,800 | (D) |
| Delta | 16 | 64,618 | 15 | 16 | 675,559 | 14 | 34,000 | 7 |
| Denver | 1 | (D) | - | 1 | (D) | 5 | 76,400 | - |
| Douglas | 4 | (D) | 5 | 4 | (D) | 5 | 135,000 | (D) |
| Eagle | 5 | 65,148 | (D) | 5 | 357,637 | 2 | (D) | (D) |
| Elbert | 2 | (D) | - | 2 | (D) | 2 | (D) | - |
| El Paso | 17 | 177,988 | 9 | 16 | 1,728,397 | 6 | 66,801 | (D) |
| Fremont | 11 | 101,744 | 6 | 11 | 1,095,407 | 8 | 192,500 | (D) |

--continued

BLM_0069377

Table 34. **Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and Propagative Materials Grown For Sale: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 Farms | 2012 Sq. ft. under glass or other protection | 2012 Acres in the open | 2012 Value of sales Farms | 2012 Value of sales Dollars | 2007 Farms | 2007 Sq. ft. under glass or other protection | 2007 Acres in the open |
|---|---|---|---|---|---|---|---|---|
| FLORICULTURE AND BEDDING CROPS: BEDDING/GARDEN PLANTS - ANNUALS, HERBACEOUS PERENNIALS, VEGETABLE PLANTS (INCLUDING HANGING BASKETS), CUT FLOWERS AND CUT FLORIST GREENS, FOLIAGE PLANTS - INDOOR (INCLUDING HANGING BASKETS), POTTED FLOWERING PLANTS, AND OTHER FLORICULTURE AND BEDDING CROPS, TOTAL - Con. | | | | | | | | |
| **Counties - Con.** | | | | | | | | |
| Garfield | 6 | (D) | (D) | 6 | 650,389 | 6 | 76,000 | (D) |
| Grand | 2 | (D) | (D) | 2 | (D) | - | - | - |
| Gunnison | - | - | - | - | - | 1 | (D) | (D) |
| Huerfano | 2 | (D) | (D) | 2 | (D) | 1 | (D) | (D) |
| Jefferson | 19 | 690,570 | 6 | 19 | 6,016,091 | 18 | 780,071 | 5 |
| Kit Carson | 3 | (D) | 1 | 3 | (D) | - | - | - |
| Lake | 1 | (D) | - | 1 | (D) | 3 | 6,300 | - |
| La Plata | 9 | 47,900 | - | 9 | 789,075 | 11 | 46,610 | 12 |
| Larimer | 19 | 566,510 | 7 | 19 | 6,658,729 | 20 | 323,804 | 6 |
| Las Animas | 3 | (D) | (D) | 3 | (D) | 1 | (D) | - |
| Lincoln | 1 | (D) | - | 1 | (D) | - | - | - |
| Logan | 3 | 16,280 | (D) | 3 | (D) | 1 | (D) | - |
| Mesa | 17 | 310,723 | 31 | 17 | 5,154,777 | 15 | 369,850 | 26 |
| Moffat | - | - | - | - | - | 1 | (D) | - |
| Montezuma | 12 | (D) | 4 | 12 | (D) | 9 | 7,500 | 6 |
| Montrose | 4 | 25,120 | (D) | 4 | (D) | 3 | (D) | (D) |
| Morgan | 3 | (D) | (D) | 3 | 700,835 | - | - | - |
| Phillips | 2 | (D) | - | 2 | (D) | 1 | (D) | - |
| Pitkin | - | - | - | - | - | 1 | (D) | - |
| Pueblo | 7 | 75,501 | - | 7 | 401,140 | 10 | 116,064 | 5 |
| Rio Grande | 2 | (D) | - | 2 | (D) | 1 | (D) | - |
| Routt | 1 | (D) | - | 1 | (D) | 1 | (D) | (D) |
| Saguache | 1 | (D) | - | 1 | (D) | - | - | - |
| Sedgwick | 2 | (D) | - | 2 | (D) | - | - | - |
| Teller | - | - | - | - | - | 1 | (D) | - |
| Weld | 24 | 4,667,108 | 14 | 24 | 59,121,593 | 15 | (D) | 23 |
| Yuma | 1 | (D) | - | 1 | (D) | - | - | - |
| **BEDDING/GARDEN PLANTS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 212 | 7,913,837 | 121 | 212 | 108,837,228 | 170 | 7,042,128 | 85 |
| **Counties** | | | | | | | | |
| Adams | 9 | 1,304,796 | (D) | 9 | 21,953,916 | 12 | 2,300,938 | 13 |
| Alamosa | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Arapahoe | 3 | (D) | - | 3 | (D) | 4 | (D) | (D) |
| Boulder | 18 | 291,368 | (D) | 18 | 3,705,540 | 15 | (D) | 7 |
| Chaffee | 5 | (D) | (D) | 5 | (D) | 4 | 126,300 | - |
| Delta | 12 | 44,138 | (D) | 12 | 614,124 | 10 | 31,000 | 3 |
| Denver | 1 | (D) | - | 1 | (D) | 5 | 76,400 | - |
| Douglas | 4 | (D) | 5 | 4 | (D) | 5 | 135,000 | (D) |
| Eagle | 4 | (D) | (D) | 4 | (D) | 2 | (D) | (D) |
| Elbert | 2 | (D) | - | 2 | (D) | 2 | (D) | - |
| El Paso | 16 | 171,488 | (D) | 16 | (D) | 6 | 57,659 | (D) |
| Fremont | 11 | (D) | 6 | 11 | (D) | 8 | 120,900 | (D) |
| Garfield | 6 | (D) | (D) | 6 | (D) | 3 | (D) | - |
| Grand | 2 | (D) | (D) | 2 | (D) | - | - | - |
| Gunnison | - | - | - | - | - | 1 | (D) | (D) |
| Huerfano | 2 | (D) | - | 2 | (D) | 1 | (D) | (D) |
| Jefferson | 17 | 539,570 | (D) | 17 | 4,430,841 | 16 | 524,480 | (D) |
| Kit Carson | 3 | (D) | 1 | 3 | (D) | - | - | - |
| Lake | 1 | (D) | - | 1 | (D) | 3 | 6,300 | - |
| La Plata | 7 | 47,900 | (D) | 7 | (D) | 5 | (D) | (D) |
| Larimer | 18 | (D) | (D) | 18 | (D) | 15 | (D) | 4 |
| Las Animas | 2 | (D) | - | 2 | (D) | 1 | (D) | - |
| Lincoln | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Logan | 3 | 16,280 | (D) | 3 | (D) | 1 | (D) | - |
| Mesa | 11 | 240,223 | (D) | 11 | 3,974,030 | 12 | (D) | (D) |
| Moffat | - | - | - | - | - | 1 | (D) | (D) |
| Montezuma | 10 | (D) | 4 | 10 | (D) | 7 | (D) | (D) |
| Montrose | 4 | (D) | (D) | 4 | (D) | 2 | (D) | (D) |
| Morgan | 2 | (D) | (D) | 2 | (D) | - | - | - |
| Phillips | 2 | (D) | - | 2 | (D) | 1 | (D) | - |
| Pueblo | 7 | (D) | - | 7 | (D) | 9 | (D) | (D) |
| Rio Grande | 2 | (D) | - | 2 | (D) | 1 | (D) | - |
| Routt | 1 | (D) | - | 1 | (D) | 1 | (D) | (D) |
| Saguache | 1 | (D) | - | 1 | (D) | - | - | - |
| Sedgwick | 2 | (D) | - | 2 | (D) | - | - | - |
| Weld | 21 | (D) | (D) | 21 | (D) | 15 | 2,207,438 | (D) |
| Yuma | 1 | (D) | - | 1 | (D) | - | - | - |
| **CUT FLOWERS AND CUT FLORIST GREENS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 43 | 253,285 | 38 | 43 | 2,332,880 | 40 | (D) | 36 |

--continued

BLM_0069378

Table 34.  **Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and Propagative Materials Grown For Sale:  2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text ]

| Geographic area | 2012 | | | | | 2007 | | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Sq. ft. under glass or other protection | Acres in the open | Value of sales | | Farms | Sq. ft. under glass or other protection | Acres in the open |
| | | | | Farms | Dollars | | | |
| **CUT FLOWERS AND CUT FLORIST GREENS** - Con. | | | | | | | | |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | 3 | - | (D) |
| Arapahoe | - | - | - | - | - | 2 | (D) | (D) |
| Boulder | 15 | (D) | 8 | 15 | (D) | 5 | (D) | (D) |
| Chaffee | - | - | - | - | - | 1 | - | (D) |
| Delta | 6 | 15,100 | 4 | 6 | 43,235 | 5 | (D) | 4 |
| Denver | 1 | (D) | - | 1 | (D) | - | - | - |
| Fremont | 1 | (D) | - | 1 | (D) | 2 | (D) | - |
| Garfield | - | - | - | - | - | 2 | - | (D) |
| Huerfano | 2 | (D) | (D) | 2 | (D) | - | - | - |
| Jefferson | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) |
| La Plata | 2 | - | (D) | 2 | (D) | 6 | (D) | (D) |
| Larimer | 2 | (D) | (D) | 2 | (D) | 4 | (D) | (D) |
| Mesa | 6 | (D) | 14 | 6 | (D) | 4 | (D) | 13 |
| Montezuma | 3 | - | (Z) | 3 | 2,640 | 2 | (D) | (D) |
| Morgan | 1 | - | (D) | 1 | (D) | - | - | - |
| Pueblo | - | - | - | - | - | 1 | - | (D) |
| Routt | - | - | - | - | - | 1 | (D) | (D) |
| Weld | 3 | (D) | 6 | 3 | (D) | - | - | - |
| **FOLIAGE PLANTS, INDOOR (INCLUDING HANGING BASKETS) (SEE TEXT)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 15 | 79,250 | (D) | 15 | 904,300 | 17 | 59,704 | (D) |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | 1 | (D) | - | - | - |
| Boulder | 1 | (D) | (D) | 1 | (D) | 1 | - | (D) |
| Chaffee | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| El Paso | 2 | (D) | - | 2 | (D) | 2 | (D) | - |
| Fremont | - | - | - | - | - | 2 | (D) | - |
| Garfield | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Jefferson | 2 | (D) | - | 2 | (D) | 2 | (D) | - |
| Larimer | 1 | (D) | - | 1 | (D) | - | - | - |
| Mesa | 1 | (D) | - | 1 | (D) | 2 | (D) | - |
| Montezuma | 1 | (D) | - | 1 | (D) | 1 | - | (D) |
| Montrose | - | - | - | - | - | 1 | - | (D) |
| Pueblo | - | - | - | - | - | 1 | (D) | - |
| Sedgwick | 2 | (D) | - | 2 | (D) | - | - | - |
| Weld | 2 | (D) | - | 2 | (D) | 3 | (D) | - |
| **POTTED FLOWERING PLANTS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 37 | 1,328,810 | (D) | 37 | 11,858,206 | 40 | 1,617,191 | (D) |
| **Counties** | | | | | | | | |
| Adams | 3 | (D) | - | 3 | (D) | 7 | 523,000 | (D) |
| Boulder | 6 | 61,010 | (D) | 6 | 575,056 | - | - | - |
| Chaffee | 1 | (D) | - | 1 | (D) | 3 | (D) | (D) |
| Delta | 1 | (D) | - | 1 | (D) | 3 | 900 | - |
| Denver | 1 | (D) | - | 1 | (D) | - | - | - |
| Eagle | - | - | - | - | - | 1 | (D) | - |
| El Paso | 4 | (D) | - | 4 | (D) | 4 | (D) | (D) |
| Fremont | 4 | 14,500 | - | 4 | (D) | 3 | (D) | - |
| Garfield | - | - | - | - | - | 1 | (D) | - |
| Jefferson | 5 | (D) | - | 5 | 605,250 | 7 | (D) | - |
| La Plata | - | - | - | - | - | 1 | (D) | - |
| Larimer | 2 | (D) | - | 2 | (D) | 1 | (D) | - |
| Las Animas | - | - | - | - | - | 1 | (D) | - |
| Mesa | 1 | (D) | - | 1 | (D) | 2 | (D) | (D) |
| Montezuma | 1 | (D) | - | 1 | (D) | 1 | (D) | (D) |
| Pitkin | - | - | - | - | - | 1 | (D) | - |
| Pueblo | 2 | (D) | - | 2 | (D) | 2 | (D) | - |
| Routt | - | - | - | - | - | 1 | - | (D) |
| Sedgwick | 2 | (D) | - | 2 | (D) | - | - | - |
| Teller | - | - | - | - | - | 1 | (D) | - |
| Weld | 4 | (D) | (D) | 4 | (D) | 3 | (D) | (D) |
| **OTHER FLORICULTURE AND BEDDING CROPS (SEE TEXT)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 10 | 32,960 | (D) | 9 | 96,626 | 5 | (D) | (D) |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | 1 | (D) | - | - | - |
| Delta | 2 | (D) | (D) | 2 | (D) | 2 | (D) | - |
| Eagle | 2 | (D) | (D) | 2 | (D) | - | - | - |
| El Paso | 1 | - | - | 1 | - | - | - | - |
| Garfield | - | - | - | - | - | 1 | (D) | (D) |
| Larimer | - | - | - | - | - | 2 | (D) | (D) |
| Las Animas | 1 | - | (D) | 1 | (D) | - | - | - |
| Mesa | 2 | - | (D) | 2 | (D) | - | - | - |

--continued

Table 34. **Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and Propagative Materials Grown For Sale: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | Value of sales | | 2007 | | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Sq. ft. under glass or other protection | Acres in the open | Farms | Dollars | Farms | Sq. ft. under glass or other protection | Acres in the open |
| **OTHER FLORICULTURE AND BEDDING CROPS (SEE TEXT) - Con.** | | | | | | | | |
| **Counties - Con.** | | | | | | | | |
| Montrose | 1 | (D) | - | 1 | (D) | - | - | - |
| Pueblo | 1 | (D) | - | 1 | (D) | - | - | - |
| **FLOWER SEEDS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 10 | 8,480 | (D) | 10 | 294,412 | 18 | (D) | 161 |
| **Counties** | | | | | | | | |
| Adams | 2 | (D) | (D) | 2 | (D) | 3 | - | 2 |
| Boulder | 2 | (D) | (D) | 2 | (D) | 1 | - | (D) |
| Costilla | 1 | - | (D) | 1 | (D) | 2 | - | (D) |
| Denver | - | - | - | - | - | 1 | (D) | - |
| El Paso | 2 | (D) | - | 2 | (D) | - | - | - |
| Fremont | 1 | - | (D) | 1 | (D) | 2 | - | (D) |
| Jefferson | - | - | - | - | - | 1 | (D) | - |
| La Plata | - | - | - | - | - | 1 | - | (D) |
| Mesa | - | - | - | - | - | 2 | (D) | (D) |
| Montrose | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Otero | - | - | - | - | - | 1 | - | (D) |
| Rio Grande | 1 | - | (D) | 1 | (D) | - | - | - |
| Sedgwick | - | - | - | - | - | 1 | (D) | - |
| Weld | - | - | - | - | - | 2 | - | (D) |
| **GREENHOUSE FRUITS AND BERRIES** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 9 | 10,525 | (X) | 9 | 105,200 | 4 | 683 | (X) |
| **Counties** | | | | | | | | |
| Delta | 1 | (D) | (X) | 1 | (D) | 1 | (D) | (X) |
| Elbert | - | - | (X) | - | - | 1 | (D) | (X) |
| Gunnison | - | - | (X) | - | - | 1 | (D) | (X) |
| Larimer | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| Mesa | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Montezuma | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| Otero | - | - | (X) | - | - | 1 | (D) | (X) |
| Pueblo | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Weld | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| **TOTAL GREENHOUSE VEGETABLES AND FRESH CUT HERBS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 138 | 1,403,321 | (X) | 138 | 13,150,473 | 63 | (D) | (X) |
| **Counties** | | | | | | | | |
| Adams | 4 | 14,400 | (X) | 4 | 56,910 | 1 | (D) | (X) |
| Arapahoe | 1 | (D) | (X) | 1 | (D) | 2 | (D) | (X) |
| Archuleta | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| Boulder | 14 | (D) | (X) | 14 | 536,061 | 5 | 28,800 | (X) |
| Chaffee | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Custer | - | - | (X) | - | - | 1 | (D) | (X) |
| Delta | 12 | 45,592 | (X) | 12 | 93,420 | 8 | 22,030 | (X) |
| Denver | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Dolores | 3 | 2,160 | (X) | 3 | 5,277 | - | - | (X) |
| Douglas | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Eagle | 2 | (D) | (X) | 2 | (D) | 1 | (D) | (X) |
| Elbert | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| El Paso | 6 | 6,055 | (X) | 6 | 14,292 | - | - | (X) |
| Fremont | 2 | (D) | (X) | 2 | (D) | 1 | (D) | (X) |
| Garfield | - | - | (X) | - | - | 1 | (D) | (X) |
| Grand | - | - | (X) | - | - | 1 | (D) | (X) |
| Gunnison | 2 | (D) | (X) | 2 | (D) | 3 | 980 | (X) |
| Huerfano | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| Jefferson | 3 | (D) | (X) | 3 | (D) | 2 | (D) | (X) |
| Kit Carson | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| La Plata | 7 | 9,140 | (X) | 7 | 43,314 | 2 | (D) | (X) |
| Larimer | 14 | 51,050 | (X) | 14 | 186,145 | 2 | (D) | (X) |
| Las Animas | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Mesa | 4 | 18,800 | (X) | 4 | 118,630 | 4 | 20,400 | (X) |
| Montezuma | 14 | 26,644 | (X) | 14 | 55,256 | 8 | 7,520 | (X) |
| Montrose | 8 | 26,660 | (X) | 8 | 131,675 | 2 | (D) | (X) |
| Morgan | 6 | (D) | (X) | 6 | (D) | 5 | 48,900 | (X) |
| Otero | - | - | (X) | - | - | 1 | (D) | (X) |
| Ouray | 1 | (D) | (X) | 1 | (D) | 2 | (D) | (X) |
| Pueblo | 3 | (D) | (X) | 3 | (D) | 2 | (D) | (X) |
| Rio Grande | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Routt | 3 | (D) | (X) | 3 | (D) | 2 | (D) | (X) |
| Saguache | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| San Miguel | 3 | 9,800 | (X) | 3 | (D) | 2 | (D) | (X) |

--continued

BLM_0069380

Table 34. **Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and Propagative Materials Grown For Sale: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Sq. ft. under glass or other protection | Acres in the open | Value of sales | | Farms | Sq. ft. under glass or other protection | Acres in the open |
| | | | | Farms | Dollars | | | |
| **TOTAL GREENHOUSE VEGETABLES AND FRESH CUT HERBS** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Teller | 4 | 920 | (X) | 4 | (D) | 1 | (D) | (X) |
| Weld | 9 | 183,788 | (X) | 9 | 2,428,471 | 6 | (D) | (X) |
| **GREENHOUSE TOMATOES** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 90 | 1,149,006 | (X) | 89 | 8,443,661 | 45 | (D) | (X) |
| **Counties** | | | | | | | | |
| Adams | 2 | (D) | (X) | 2 | (D) | 1 | (D) | (X) |
| Arapahoe | 1 | (D) | (X) | 1 | (D) | 2 | (D) | (X) |
| Archuleta | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| Boulder | 8 | (D) | (X) | 8 | 429,728 | 1 | (D) | (X) |
| Chaffee | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Custer | - | - | (X) | - | - | 1 | (D) | (X) |
| Delta | 9 | 29,872 | (X) | 9 | 66,380 | 7 | 10,430 | (X) |
| Douglas | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| El Paso | 3 | (D) | (X) | 3 | (D) | - | - | (X) |
| Fremont | 2 | (D) | (X) | 2 | (D) | 1 | (D) | (X) |
| Gunnison | - | - | (X) | - | - | 1 | (D) | (X) |
| Huerfano | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Jefferson | 1 | (D) | (X) | 1 | (D) | 1 | (D) | (X) |
| Kit Carson | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| La Plata | 6 | 6,080 | (X) | 6 | 37,814 | 2 | (D) | (X) |
| Larimer | 14 | 25,147 | (X) | 14 | 86,736 | 2 | (D) | (X) |
| Las Animas | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Mesa | 4 | 16,500 | (X) | 4 | 111,000 | 4 | (D) | (X) |
| Montezuma | 6 | 7,004 | (X) | 5 | (D) | 8 | 7,100 | (X) |
| Montrose | 6 | (D) | (X) | 6 | 97,025 | 2 | (D) | (X) |
| Morgan | 4 | (D) | (X) | 4 | (D) | 5 | 48,450 | (X) |
| Otero | - | - | (X) | - | - | 1 | (D) | (X) |
| Pueblo | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| Routt | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Saguache | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| San Miguel | 1 | (D) | (X) | 1 | (D) | 2 | (D) | (X) |
| Teller | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Weld | 4 | (D) | (X) | 4 | (D) | 4 | (D) | (X) |
| **OTHER GREENHOUSE VEGETABLES AND FRESH CUT HERBS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 105 | 254,315 | (X) | 105 | 4,706,812 | 42 | 84,050 | (X) |
| **Counties** | | | | | | | | |
| Adams | 4 | (D) | (X) | 4 | (D) | 1 | (D) | (X) |
| Arapahoe | 1 | (D) | (X) | 1 | (D) | 2 | (D) | (X) |
| Boulder | 10 | 24,140 | (X) | 10 | 106,333 | 5 | (D) | (X) |
| Chaffee | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Delta | 7 | 15,720 | (X) | 7 | 27,060 | 3 | 11,600 | (X) |
| Denver | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Dolores | 3 | 2,160 | (X) | 3 | 5,277 | - | - | (X) |
| Douglas | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Eagle | 2 | (D) | (X) | 2 | (D) | 1 | (D) | (X) |
| Elbert | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| El Paso | 5 | (D) | (X) | 5 | (D) | - | - | (X) |
| Garfield | - | - | (X) | - | - | 1 | (D) | (X) |
| Grand | - | - | (X) | - | - | 1 | (D) | (X) |
| Gunnison | 2 | (D) | (X) | 2 | (D) | 3 | (D) | (X) |
| Huerfano | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| Jefferson | 2 | (D) | (X) | 3 | (D) | 1 | (D) | (X) |
| Kit Carson | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| La Plata | 6 | 3,060 | (X) | 6 | 5,500 | 1 | (D) | (X) |
| Larimer | 9 | 25,903 | (X) | 9 | 99,409 | - | - | (X) |
| Las Animas | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Mesa | 3 | 2,300 | (X) | 3 | 7,630 | 2 | (D) | (X) |
| Montezuma | 13 | 19,640 | (X) | 13 | (D) | 6 | 420 | (X) |
| Montrose | 5 | (D) | (X) | 5 | 34,650 | - | - | (X) |
| Morgan | 2 | (D) | (X) | 2 | (D) | 3 | 450 | (X) |
| Otero | - | - | (X) | - | - | 1 | (D) | (X) |
| Ouray | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Pueblo | 3 | (D) | (X) | 3 | (D) | 2 | (D) | (X) |
| Rio Grande | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Routt | 3 | (D) | (X) | 3 | (D) | 2 | (D) | (X) |
| Saguache | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| San Miguel | 3 | (D) | (X) | 3 | (D) | 2 | (D) | (X) |
| Teller | 1 | (D) | (X) | 1 | (D) | 1 | (D) | (X) |
| Weld | 8 | (D) | (X) | 8 | (D) | 4 | 12,200 | (X) |

--continued

| Geographic area | 2012 | | | | | 2007 | | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Sq. ft. under glass or other protection | Acres in the open | Value of sales | | Farms | Sq. ft. under glass or other protection | Acres in the open |
| | | | | Farms | Dollars | | | |
| **MUSHROOMS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 7 | (D) | (X) | 7 | (D) | 5 | (D) | (X) |
| **Counties** | | | | | | | | |
| Alamosa | 1 | (D) | (X) | 1 | (D) | 1 | (D) | (X) |
| Boulder | 2 | (D) | (X) | 2 | (D) | 1 | (D) | (X) |
| Delta | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| La Plata | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Larimer | 1 | (D) | (X) | 1 | (D) | 2 | (D) | (X) |
| Park | 1 | (D) | (X) | 1 | (D) | 1 | (D) | (X) |
| **NURSERY STOCK CROPS (SEE TEXT)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 293 | 597,780 | 4,827 | 291 | 64,005,978 | 304 | 338,688 | 6,350 |
| **Counties** | | | | | | | | |
| Adams | 15 | 57,270 | 327 | 15 | (D) | 15 | 17,800 | 181 |
| Alamosa | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) |
| Arapahoe | 6 | (D) | 30 | 6 | (D) | 4 | (D) | 41 |
| Archuleta | 1 | - | (D) | 1 | (D) | - | - | - |
| Boulder | 19 | 62,100 | 240 | 19 | 8,320,530 | 16 | 44,000 | 171 |
| Chaffee | 1 | - | (D) | 1 | (D) | 2 | - | (D) |
| Custer | 3 | - | 100 | 3 | (D) | 2 | - | (D) |
| Delta | 23 | (D) | 249 | 23 | 1,036,326 | 25 | 2,460 | 158 |
| Dolores | 3 | - | (D) | 3 | (D) | 2 | - | (D) |
| Douglas | 14 | 13,600 | 143 | 14 | (D) | 17 | (D) | 221 |
| Eagle | 3 | (D) | 5 | 3 | 16,300 | 3 | - | 5 |
| Elbert | 5 | (D) | (D) | 5 | (D) | 12 | - | 124 |
| El Paso | 17 | (D) | 837 | 17 | 10,108,116 | 12 | (D) | 139 |
| Fremont | 12 | - | 54 | 12 | (D) | 16 | (D) | 118 |
| Garfield | 9 | (D) | 78 | 9 | 764,800 | 12 | (D) | 81 |
| Grand | 2 | - | (D) | 2 | (D) | - | - | - |
| Gunnison | 4 | - | (D) | 4 | (D) | 1 | - | (D) |
| Huerfano | - | - | - | - | - | 6 | - | 1,016 |
| Jefferson | 15 | 15,840 | 36 | 15 | (D) | 9 | - | 30 |
| Kit Carson | 1 | - | (D) | 1 | (D) | 3 | - | 41 |
| Lake | - | - | - | - | - | 2 | - | (D) |
| La Plata | 7 | (D) | 38 | 7 | (D) | 7 | - | 76 |
| Larimer | 28 | (D) | 478 | 28 | 4,579,478 | 33 | (D) | 531 |
| Logan | 2 | - | (D) | 2 | (D) | 4 | - | 10 |
| Mesa | 15 | (D) | 143 | 14 | 1,670,431 | 18 | 4,954 | 121 |
| Moffat | 1 | - | (D) | 1 | (D) | - | - | - |
| Montezuma | 9 | 2,100 | 114 | 8 | 614,513 | 9 | (D) | 207 |
| Montrose | 26 | - | 574 | 26 | 1,482,776 | 24 | - | 463 |
| Morgan | 1 | - | (D) | 1 | (D) | - | - | - |
| Otero | 4 | - | 38 | 4 | (D) | 2 | - | (D) |
| Ouray | 1 | - | (D) | 1 | (D) | 1 | - | (D) |
| Pitkin | 2 | - | (D) | 2 | (D) | - | - | - |
| Prowers | 1 | - | (D) | 1 | (D) | - | - | (D) |
| Pueblo | 6 | (D) | (D) | 6 | (D) | 8 | (D) | 136 |
| Rio Blanco | 3 | (D) | (D) | 3 | 113,985 | 2 | - | (D) |
| Rio Grande | 2 | - | (D) | 2 | (D) | - | - | - |
| Routt | 4 | - | 33 | 4 | 45,000 | 3 | - | 15 |
| Saguache | 4 | - | 4 | 4 | 5,000 | - | - | - |
| San Miguel | 1 | - | (D) | 1 | (D) | 1 | - | (D) |
| Sedgwick | 2 | (D) | (D) | 2 | (D) | 1 | - | (D) |
| Summit | 1 | - | (D) | 1 | (D) | - | - | - |
| Washington | - | - | - | - | - | 4 | - | 554 |
| Weld | 18 | 256,240 | 283 | 18 | (D) | 25 | (D) | 1,032 |
| **SOD HARVESTED** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 49 | (X) | 6,878 | 49 | 32,948,098 | 42 | (X) | 8,812 |
| **Counties** | | | | | | | | |
| Adams | 6 | (X) | 934 | 6 | 8,100,700 | 3 | (X) | 840 |
| Arapahoe | 1 | (X) | (D) | 1 | (D) | 3 | (X) | (D) |
| Elbert | - | (X) | - | - | - | 1 | (X) | (D) |
| El Paso | 5 | (X) | 1,540 | 5 | 6,481,600 | 6 | (X) | 2,285 |
| Garfield | 2 | (X) | (D) | 2 | (D) | 3 | (X) | 106 |
| Jefferson | 1 | (X) | (D) | 1 | (D) | 1 | (X) | (D) |
| La Plata | 3 | (X) | 54 | 3 | 157,500 | 1 | (X) | (D) |
| Larimer | 3 | (X) | 690 | 3 | 3,528,000 | 3 | (X) | 1,025 |
| Lincoln | 1 | (X) | (D) | 1 | (D) | 1 | (X) | (D) |
| Mesa | 5 | (X) | 287 | 5 | 955,530 | 4 | (X) | 309 |
| Montezuma | 1 | (X) | (D) | 1 | (D) | - | (X) | - |
| Montrose | 4 | (X) | 93 | 4 | (D) | 1 | (X) | (D) |
| Morgan | 3 | (X) | 1,030 | 3 | 4,658,588 | 2 | (X) | (D) |
| Pueblo | 2 | (X) | (D) | 2 | (D) | 1 | (X) | (D) |
| Rio Blanco | - | - | - | - | - | 2 | (X) | (D) |
| Weld | 11 | (X) | 1,702 | 11 | 5,746,900 | 11 | (X) | 2,675 |
| Yuma | 1 | (X) | (D) | 1 | (D) | - | (X) | (D) |

--continued

BLM_0069382

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Sq. ft. under glass or other protection | Acres in the open | Value of sales | | Farms | Sq. ft. under glass or other protection | Acres in the open |
| | | | | Farms | Dollars | | | |
| **VEGETABLE SEEDS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 19 | 44,565 | 262 | 19 | 1,279,443 | 29 | 7,589 | 453 |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | 2 | - | (D) |
| Arapahoe | - | - | - | - | - | 2 | - | (D) |
| Boulder | 1 | (D) | - | 1 | (D) | - | - | - |
| Conejos | - | - | - | - | - | 1 | - | (D) |
| Delta | - | - | - | - | - | 2 | (D) | - |
| Denver | - | - | - | - | - | 1 | (D) | - |
| Douglas | 1 | (D) | - | 1 | (D) | - | - | - |
| Elbert | - | - | - | - | - | 3 | - | 3 |
| La Plata | 1 | - | (D) | 1 | (D) | - | - | - |
| Larimer | 1 | - | (D) | 1 | (D) | - | - | - |
| Mesa | 3 | (D) | (D) | 3 | 15,000 | 2 | (D) | (D) |
| Montezuma | 1 | - | (D) | 1 | (D) | 2 | - | (D) |
| Montrose | 5 | - | 127 | 5 | 212,200 | 4 | - | 80 |
| Otero | - | - | - | - | - | 2 | - | (D) |
| Pueblo | 2 | - | (D) | 2 | (D) | 5 | - | 334 |
| Saguache | 2 | (D) | (D) | 2 | (D) | 1 | (D) | (D) |
| Weld | 2 | (D) | - | 2 | (D) | 2 | - | (D) |
| **VEGETABLE TRANSPLANTS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 38 | 62,521 | 12 | 38 | 173,040 | 31 | 30,914 | 4 |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | 1 | (D) | 2 | (D) | - |
| Boulder | 3 | (D) | (D) | 3 | (D) | 2 | (D) | - |
| Chaffee | 1 | (D) | - | 1 | (D) | - | - | - |
| Custer | - | - | - | - | - | 1 | (D) | - |
| Delta | 3 | (D) | - | 3 | 3,300 | - | - | - |
| El Paso | 3 | (D) | (D) | 3 | 1,500 | - | - | - |
| Fremont | 1 | (D) | - | 1 | (D) | - | - | - |
| Garfield | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| La Plata | 1 | (D) | (D) | 1 | (D) | 3 | 700 | - |
| Larimer | 2 | (D) | (D) | 2 | (D) | 2 | - | (D) |
| Mesa | 2 | (D) | - | 2 | (D) | 3 | 5,032 | - |
| Montezuma | 6 | 7,000 | - | 6 | 14,000 | 10 | 8,350 | 4 |
| Montrose | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) |
| Morgan | 2 | (D) | - | 2 | (D) | - | - | - |
| Pueblo | 6 | 20,900 | - | 6 | 56,410 | 1 | (D) | - |
| Rio Grande | - | - | - | - | - | 1 | (D) | - |
| Saguache | 1 | (D) | - | 1 | (D) | - | - | - |
| Weld | 4 | (D) | (D) | 4 | (D) | 3 | (D) | (D) |

## Table 35. Cut Christmas Trees: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Acres in production | | | Trees cut | | Acres in production | | Trees cut | |
| | Farms | Acres | Acres irrigated | Farms | Number | Farms | Acres | Farms | Number |
| **State Total** | | | | | | | | | |
| Colorado | 105 | 3,413 | 123 | 83 | 7,902 | 107 | 4,269 | 78 | 13,404 |
| **Counties** | | | | | | | | | |
| Adams | 2 | (D) | (D) | 2 | (D) | - | - | - | - |
| Arapahoe | - | - | - | - | - | 1 | (D) | - | - |
| Boulder | 13 | 56 | 11 | 11 | 231 | 10 | 19 | 7 | 148 |
| Chaffee | 2 | (D) | - | 2 | (D) | 1 | (D) | 1 | (D) |
| Clear Creek | 4 | 22 | - | 4 | 28 | 2 | (D) | 2 | (D) |
| Conejos | 1 | (D) | - | 1 | (D) | 2 | (D) | - | - |
| Custer | 3 | 60 | - | 1 | (D) | 2 | (D) | 1 | (D) |
| Delta | 2 | (D) | (D) | - | - | 4 | 11 | 3 | 35 |
| Douglas | 10 | 47 | (D) | 10 | 202 | 9 | 159 | 8 | 400 |
| Eagle | - | - | - | - | - | 1 | (D) | 1 | - |
| Elbert | - | - | - | - | - | 1 | (D) | 1 | (D) |
| El Paso | 1 | (D) | - | 1 | (D) | 2 | (D) | 2 | (D) |
| Fremont | 3 | 7 | - | - | - | 1 | (D) | - | - |
| Gilpin | 1 | (D) | - | 1 | (D) | 2 | (D) | 2 | (D) |
| Huerfano | 4 | 52 | - | 4 | 260 | 4 | 245 | 4 | (D) |
| Jefferson | 21 | 1,954 | - | 18 | 1,025 | 9 | 2,055 | 9 | 1,258 |
| La Plata | - | - | - | - | - | 2 | (D) | 1 | (D) |
| Larimer | 17 | 593 | (D) | 11 | 581 | 21 | 1,011 | 18 | 1,248 |
| Las Animas | - | - | - | - | - | 3 | (D) | 3 | (D) |
| Logan | - | - | - | - | - | 1 | (D) | 1 | (D) |
| Mesa | 2 | (D) | (D) | 2 | (D) | 6 | 96 | 2 | (D) |
| Montezuma | 2 | (D) | - | - | - | - | - | - | - |
| Montrose | 2 | (D) | (D) | 2 | (D) | 5 | 60 | 1 | (D) |
| Pitkin | - | - | - | - | - | 2 | (D) | - | - |
| Pueblo | 2 | (D) | (D) | 2 | (D) | 2 | (D) | - | - |
| Rio Blanco | - | - | - | - | - | 1 | (D) | 1 | (D) |
| Routt | 5 | 277 | - | 5 | 271 | 1 | (D) | 1 | (D) |
| Saguache | - | - | - | - | - | 3 | 3 | 3 | 15 |
| Teller | 3 | 7 | - | 2 | (D) | 2 | (D) | 2 | (D) |
| Weld | 5 | (D) | (D) | 4 | 1,356 | 7 | 86 | 5 | 1,721 |

## Table 36. Short Rotation Woody Crops: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Acres in production | | | Acres harvested | | Acres in production | | | Acres harvested | |
| | Farms | Acres | Acres irrigated | Farms | Acres | Farms | Acres | Acres irrigated | Farms | Acres |
| **State Total** | | | | | | | | | | |
| Colorado | 25 | 737 | 67 | 9 | 29 | 119 | 2,768 | 962 | 72 | 435 |
| **Counties** | | | | | | | | | | |
| Adams | - | - | - | - | - | 5 | 41 | 41 | 4 | 6 |
| Arapahoe | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Archuleta | - | - | - | - | - | 3 | 106 | - | 3 | 61 |
| Boulder | - | - | - | - | - | 3 | 75 | (D) | 3 | (D) |
| Chaffee | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Custer | 2 | (D) | - | - | - | 1 | (D) | - | - | - |
| Delta | - | - | - | - | - | 5 | 34 | 26 | 1 | (D) |
| Dolores | - | - | - | - | - | 2 | (D) | - | 1 | (D) |
| Douglas | - | - | - | - | - | 8 | 56 | 21 | 5 | 26 |
| Elbert | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| El Paso | 1 | (D) | - | - | - | 4 | 180 | 42 | 2 | (D) |
| Fremont | - | - | - | - | - | 6 | 52 | 12 | 2 | (D) |
| Garfield | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 2 | (D) |
| Grand | 4 | 92 | - | - | - | 4 | 115 | - | 2 | (D) |
| Huerfano | - | - | - | - | - | 3 | (D) | (D) | 1 | (D) |
| Jackson | - | - | - | - | - | 2 | (D) | - | 2 | (D) |
| Jefferson | 6 | 266 | - | 3 | 16 | 7 | 271 | 5 | 6 | 21 |
| Kit Carson | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Lake | - | - | - | - | - | 1 | (D) | - | 1 | (D) |
| Larimer | 6 | 233 | (D) | 2 | (D) | 18 | 455 | 237 | 13 | 96 |
| Mesa | - | - | - | - | - | 8 | 151 | 120 | 6 | 20 |
| Montrose | 3 | (D) | (D) | 1 | (D) | 15 | 184 | 184 | 5 | 17 |
| Park | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Pitkin | - | - | - | - | - | 1 | (D) | - | 1 | (D) |
| Pueblo | - | - | - | - | - | 4 | 26 | 26 | 2 | (D) |
| Rio Blanco | 1 | (D) | (D) | 1 | (D) | 6 | 40 | 40 | 4 | 10 |
| Routt | - | - | - | - | - | 2 | (D) | - | 2 | (D) |
| Sedgwick | - | - | - | - | - | 1 | (D) | - | - | - |
| Weld | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |

## Table 37. Maple Syrup: 2012 and 2007

[Not published for this State]

## Table 38. Grain Storage Capacity: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Grain storage capacity (see text) | | | Farms with capacity by North American Industry Classification System | |
|---|---|---|---|---|---|
| | Farms | Bushels | Average bushels per farm | Crop production (111) | Animal production and aquaculture (112) |
| **State Total** | | | | | |
| Colorado .......................... 2012 | 3,409 | 145,402,513 | 42,653 | 2,401 | 1,008 |
| 2007 | 4,178 | 159,130,301 | 38,088 | 2,776 | 1,402 |
| **Counties, 2012** | | | | | |
| Adams.................................. | 120 | 8,029,705 | 66,914 | 101 | 19 |
| Alamosa............................... | 49 | 1,460,050 | 29,797 | 40 | 9 |
| Arapahoe.............................. | 37 | 814,200 | 22,005 | 29 | 8 |
| Archuleta.............................. | 6 | 25,000 | 4,167 | 1 | 5 |
| Baca.................................... | 142 | 4,824,340 | 33,974 | 111 | 31 |
| Bent.................................... | 34 | 707,500 | 20,809 | 12 | 22 |
| Boulder................................ | 28 | 263,140 | 9,398 | 16 | 12 |
| Broomfield............................ | 5 | 14,500 | 2,900 | 5 | - |
| Chaffee................................ | 3 | 7,400 | 2,467 | - | 3 |
| Cheyenne.............................. | 104 | 4,855,800 | 46,690 | 78 | 26 |
| Clear Creek........................... | 2 | (D) | (D) | - | 2 |
| Conejos................................ | 77 | 1,267,500 | 16,461 | 54 | 23 |
| Costilla................................ | 34 | 774,200 | 22,771 | 27 | 7 |
| Crowley............................... | 36 | 565,650 | 15,713 | 6 | 30 |
| Custer.................................. | 3 | 10,640 | 3,547 | - | 3 |
| Delta................................... | 59 | 484,307 | 8,209 | 23 | 36 |
| Denver................................. | 1 | (D) | (D) | 1 | - |
| Dolores................................ | 15 | 185,000 | 12,333 | 15 | - |
| Douglas................................ | 13 | 64,448 | 4,958 | 4 | 9 |
| Elbert.................................. | 45 | 914,638 | 20,325 | 15 | 30 |
| El Paso................................ | 16 | 76,980 | 4,810 | 4 | 12 |
| Fremont............................... | 5 | 8,150 | 1,630 | 2 | 3 |
| Garfield............................... | 22 | 155,090 | 7,050 | 10 | 12 |
| Grand.................................. | 2 | (D) | (D) | - | 2 |
| Gunnison.............................. | 7 | (D) | (D) | 1 | 6 |
| Huerfano.............................. | 5 | 12,040 | 2,408 | 1 | 4 |
| Jackson................................ | 1 | (D) | (D) | - | 1 |
| Jefferson.............................. | 1 | (D) | (D) | - | 1 |
| Kiowa.................................. | 103 | 7,485,000 | 72,670 | 88 | 15 |
| Kit Carson............................ | 168 | 13,544,723 | 80,623 | 128 | 40 |
| La Plata............................... | 43 | 251,000 | 5,837 | 27 | 16 |
| Larimer................................ | 58 | 632,342 | 10,902 | 35 | 23 |
| Las Animas............................ | 23 | 254,676 | 11,073 | 6 | 17 |
| Lincoln................................ | 115 | 6,424,240 | 55,863 | 86 | 29 |
| Logan.................................. | 211 | 7,763,192 | 36,792 | 172 | 39 |
| Mesa................................... | 84 | 957,280 | 11,396 | 44 | 40 |
| Moffat................................. | 21 | 131,250 | 6,250 | 7 | 14 |
| Montezuma............................ | 16 | 465,650 | 29,103 | 9 | 7 |
| Montrose.............................. | 135 | 872,420 | 6,462 | 77 | 58 |
| Morgan................................ | 175 | 9,197,462 | 52,557 | 130 | 45 |
| Otero.................................. | 103 | 1,855,130 | 18,011 | 63 | 40 |
| Ouray.................................. | 6 | 4,320 | 720 | 1 | 5 |
| Park.................................... | 1 | (D) | (D) | 1 | - |
| Phillips................................ | 98 | 6,471,750 | 66,038 | 88 | 10 |
| Pitkin.................................. | 2 | (D) | (D) | - | 2 |
| Prowers............................... | 90 | 3,918,900 | 43,543 | 72 | 18 |
| Pueblo................................. | 68 | 1,066,391 | 15,682 | 23 | 45 |
| Rio Blanco............................ | 8 | 32,150 | 4,019 | 2 | 6 |
| Rio Grande............................ | 84 | 2,847,056 | 33,894 | 64 | 20 |
| Routt................................... | 10 | 98,788 | 9,879 | 3 | 7 |
| Saguache.............................. | 50 | 2,938,289 | 58,766 | 46 | 4 |
| San Miguel............................ | 2 | (D) | (D) | - | 2 |
| Sedgwick.............................. | 63 | 3,659,650 | 58,090 | 61 | 2 |
| Summit................................. | 1 | (D) | (D) | - | 1 |
| Washington........................... | 241 | 12,348,500 | 51,230 | 195 | 46 |
| Weld................................... | 338 | 11,002,078 | 32,551 | 234 | 104 |
| Yuma.................................. | 220 | 25,387,530 | 115,398 | 183 | 37 |

[1] 2007 data may not include storage capacity for pulse crops.

# Table 39. Commodities Raised and Delivered Under Production Contracts: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Farms | Number | Geographic area | Farms | Number |
|---|---|---|---|---|---|
| **PULLETS FOR LAYING FLOCK REPLACEMENT** | | | **OTHER CATTLE, SHEEP, LIVESTOCK, OR POULTRY (SEE TEXT)** | | |
| **State Total** | | | **State Total** | | |
| Colorado | 1 | (D) | Colorado | 45 | (X) |
| **Counties** | | | **Counties** | | |
| Morgan | 1 | (D) | Alamosa | 1 | (X) |
| | | | Archuleta | 2 | (X) |
| **CUSTOM FED CATTLE SHIPPED DIRECTLY FOR SLAUGHTER (SEE TEXT)** | | | Bent | 2 | (X) |
| | | | Boulder | 2 | (X) |
| **State Total** | | | Crowley | 1 | (X) |
| Colorado | 24 | 543,453 | Garfield | 1 | (X) |
| | | | Gunnison | 2 | (X) |
| **Counties** | | | Hinsdale | 1 | (X) |
| Alamosa | 2 | (D) | La Plata | 1 | (X) |
| Baca | 1 | (D) | Las Animas | 3 | (X) |
| Crowley | 1 | (D) | | | |
| Kit Carson | 2 | (D) | Logan | 3 | (X) |
| Morgan | 1 | (D) | Montezuma | 1 | (X) |
| Otero | 1 | (D) | Montrose | 3 | (X) |
| Phillips | 2 | (D) | Morgan | 1 | (X) |
| Prowers | 1 | (D) | Park | 1 | (X) |
| Routt | 1 | (D) | Pueblo | 2 | (X) |
| Washington | 2 | (D) | Routt | 2 | (X) |
| | | | Sedgwick | 1 | (X) |
| Weld | 8 | 385,390 | Washington | 1 | (X) |
| Yuma | 2 | (D) | Weld | 7 | (X) |
| | | | Yuma | 7 | (X) |
| **HOGS AND PIGS** | | | | | |
| | | | **GRAINS AND OILSEEDS** | | |
| **State Total** | | | **State Total** | | |
| Colorado | 6 | 69,100 | Colorado | 2 | (X) |
| **Counties** | | | **Counties** | | |
| Logan | 3 | 22,320 | Saguache | 2 | (X) |
| Prowers | 1 | (D) | | | |
| Washington | 1 | (D) | **VEGETABLES, MELONS, POTATOES, AND SWEET POTATOES** | | |
| Yuma | 1 | (D) | | | |
| | | | **State Total** | | |
| **REPLACEMENT DAIRY HEIFERS** | | | Colorado | 7 | (X) |
| **State Total** | | | **Counties** | | |
| Colorado | 8 | 5,017 | Morgan | 1 | (X) |
| | | | Pueblo | 2 | (X) |
| **Counties** | | | Rio Grande | 2 | (X) |
| Weld | 6 | (D) | Saguache | 1 | (X) |
| Yuma | 2 | (D) | Weld | 1 | (X) |

## Table 40. Machinery and Equipment on Operation: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery | | | | | | | |
| and equipment ...........................farms, 2012 | 35,893 | 836 | 317 | 753 | 372 | 725 | 276 |
| 2007 | 37,052 | 895 | 316 | 627 | 306 | 777 | 311 |
| $1,000, 2012 | 3,953,022 | 102,589 | 49,596 | 47,198 | 20,584 | 113,091 | 43,487 |
| 2007 | 3,680,884 | 91,314 | 55,693 | 39,788 | 18,180 | 103,475 | 45,034 |
| Average per farm ...........................dollars, 2012 | 110,134 | 122,714 | 156,453 | 62,680 | 55,334 | 155,987 | 157,561 |
| 2007 | 99,344 | 102,027 | 176,244 | 63,458 | 59,412 | 133,172 | 144,804 |
| Farms by value group: | | | | | | | |
| $1 to $9,999 .........................2012 | 6,729 | 159 | 78 | 150 | 61 | 167 | 56 |
| 2007 | 5,491 | 143 | 49 | 106 | 34 | 59 | 29 |
| $10,000 to $19,999 .........................2012 | 5,427 | 90 | 32 | 129 | 82 | 58 | 35 |
| 2007 | 5,200 | 149 | 37 | 105 | 62 | 95 | 28 |
| $20,000 to $29,999 .........................2012 | 4,340 | 108 | 19 | 100 | 50 | 61 | 22 |
| 2007 | 4,882 | 132 | 39 | 81 | 45 | 80 | 36 |
| $30,000 to $49,999 .........................2012 | 5,001 | 142 | 34 | 125 | 53 | 68 | 36 |
| 2007 | 5,442 | 140 | 31 | 121 | 49 | 92 | 37 |
| $50,000 to $69,999 .........................2012 | 3,584 | 84 | 39 | 99 | 38 | 62 | 27 |
| 2007 | 3,802 | 70 | 24 | 60 | 35 | 88 | 28 |
| $70,000 to $99,999 .........................2012 | 2,308 | 66 | 19 | 44 | 29 | 49 | 7 |
| 2007 | 3,065 | 51 | 19 | 43 | 19 | 87 | 23 |
| $100,000 to $199,999 .........................2012 | 3,750 | 65 | 21 | 49 | 37 | 75 | 33 |
| 2007 | 4,639 | 86 | 42 | 69 | 43 | 142 | 46 |
| $200,000 to $499,999 .........................2012 | 3,038 | 67 | 43 | 47 | 21 | 130 | 34 |
| 2007 | 3,353 | 86 | 47 | 36 | 19 | 94 | 64 |
| $500,000 or more .........................2012 | 1,716 | 55 | 32 | 10 | 1 | 55 | 26 |
| 2007 | 1,178 | 38 | 28 | 6 | - | 40 | 20 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ...........................farms, 2012 | 27,914 | 648 | 262 | 545 | 297 | 483 | 216 |
| 2007 | 30,749 | 730 | 266 | 516 | 260 | 463 | 275 |
| number, 2012 | 69,097 | 1,593 | 841 | 981 | 491 | 1,764 | 783 |
| 2007 | 73,350 | 1,801 | 1,012 | 1,032 | 433 | 1,961 | 839 |
| Tractors ...........................farms, 2012 | 26,709 | 641 | 240 | 561 | 294 | 444 | 199 |
| 2007 | 28,836 | 744 | 240 | 508 | 236 | 559 | 217 |
| number, 2012 | 59,252 | 1,452 | 619 | 982 | 528 | 1,112 | 605 |
| 2007 | 61,571 | 1,618 | 684 | 864 | 421 | 1,241 | 594 |
| Less than 40 horsepower (PTO) ...........................farms, 2012 | 12,607 | 341 | 87 | 280 | 145 | 95 | 67 |
| 2007 | 12,803 | 351 | 84 | 233 | 124 | 104 | 71 |
| number, 2012 | 16,910 | 464 | 109 | 358 | 194 | 114 | 129 |
| 2007 | 17,002 | 500 | 121 | 288 | 151 | 144 | 97 |
| 40 to 99 horsepower (PTO) ...........................farms, 2012 | 16,074 | 357 | 157 | 321 | 204 | 166 | 122 |
| 2007 | 17,688 | 428 | 151 | 272 | 165 | 277 | 131 |
| number, 2012 | 23,882 | 512 | 210 | 404 | 302 | 243 | 205 |
| 2007 | 25,662 | 609 | 246 | 352 | 229 | 362 | 195 |
| 100 horsepower (PTO) or more ...........................farms, 2012 | 8,965 | 241 | 121 | 123 | 28 | 332 | 116 |
| 2007 | 10,049 | 279 | 129 | 147 | 30 | 416 | 134 |
| number, 2012 | 18,460 | 476 | 300 | 220 | 32 | 755 | 271 |
| 2007 | 18,907 | 509 | 317 | 224 | 41 | 735 | 302 |
| Grain and bean combines, self-propelled ...........................farms, 2012 | 3,317 | 120 | 18 | 48 | 1 | 193 | 42 |
| 2007 | 3,358 | 104 | 25 | 49 | 2 | 180 | 44 |
| number, 2012 | 4,357 | 172 | 24 | 71 | (D) | 303 | 48 |
| 2007 | 4,322 | 139 | 34 | 67 | (D) | 273 | 51 |
| Cotton pickers and strippers, self-propelled ...........................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ...........................farms, 2012 | 2,563 | 43 | 30 | 28 | 13 | 18 | 43 |
| 2007 | 2,254 | 27 | 26 | 25 | 10 | 17 | 44 |
| number, 2012 | 2,876 | 48 | 33 | 29 | 17 | 20 | 50 |
| 2007 | 2,437 | 27 | 40 | 25 | 11 | 17 | 54 |
| Hay balers ...........................farms, 2012 | 9,087 | 143 | 115 | 98 | 111 | 79 | 80 |
| 2007 | 9,018 | 150 | 129 | 89 | 86 | 87 | 87 |
| number, 2012 | 11,292 | 192 | 156 | 121 | 132 | 94 | 102 |
| 2007 | 11,282 | 195 | 163 | 117 | 111 | 112 | 107 |
| **2012 INVENTORY** | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | |
| Trucks, including pickups ...........................farms | 6,490 | 146 | 71 | 111 | 53 | 173 | 72 |
| number | 9,060 | 180 | 123 | 144 | 60 | 245 | 106 |
| Tractors ...........................farms | 4,399 | 97 | 48 | 91 | 60 | 86 | 27 |
| number | 6,168 | 144 | 72 | 110 | 78 | 117 | 49 |
| Less than 40 horsepower (PTO) ...........................farms | 1,331 | 54 | 13 | 39 | 17 | 17 | 8 |
| number | 1,495 | 55 | 13 | 43 | 19 | 19 | 8 |
| 40 to 99 horsepower (PTO) ...........................farms | 1,996 | 28 | 28 | 41 | 41 | 8 | 8 |
| number | 2,230 | 33 | 32 | 41 | 51 | 8 | 9 |
| 100 horsepower (PTO) or more ...........................farms | 1,602 | 29 | 16 | 20 | 8 | 68 | 21 |
| number | 2,443 | 56 | 27 | 26 | 8 | 90 | 32 |
| Grain and bean combines ...........................farms | 504 | 14 | 2 | 1 | - | 16 | - |
| number | 582 | 24 | (D) | (D) | - | 16 | - |
| Cotton pickers and strippers ...........................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters self-propelled ...........................farms | 268 | 1 | 5 | 1 | - | 6 | 12 |
| number | 295 | (D) | 5 | (D) | - | 6 | 12 |
| Hay balers ...........................farms | 1,149 | 6 | 16 | 9 | 6 | 6 | 11 |
| number | 1,287 | 10 | 20 | 9 | 8 | 6 | 11 |

--continued

## Table 40. Machinery and Equipment on Operation: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery | | | | | | | |
| and equipment ....................................farms, 2012 | 854 | 25 | 223 | 332 | 25 | 603 | 249 |
| 2007 | 746 | 24 | 223 | 380 | 27 | 535 | 241 |
| $1,000, 2012 | 42,223 | 2,271 | 16,787 | 74,635 | 1,027 | 59,085 | 31,749 |
| 2007 | 49,705 | 1,204 | 14,309 | 59,121 | 1,350 | 52,390 | 34,559 |
| Average per farm .......................dollars, 2012 | 49,441 | 90,847 | 75,277 | 224,805 | 41,088 | 97,986 | 127,507 |
| 2007 | 66,628 | 50,167 | 64,166 | 155,582 | 50,000 | 97,926 | 143,398 |
| Farms by value group: | | | | | | | |
| $1 to $9,999 ....................................2012 | 212 | 8 | 44 | 55 | 12 | 97 | 57 |
| 2007 | 141 | 5 | 40 | 25 | 5 | 73 | 37 |
| $10,000 to $19,999 ...........................2012 | 170 | 2 | 20 | 16 | 4 | 81 | 29 |
| 2007 | 137 | 4 | 30 | 36 | 6 | 94 | 30 |
| $20,000 to $29,999 ...........................2012 | 106 | 6 | 18 | 22 | - | 82 | 42 |
| 2007 | 81 | 1 | 22 | 42 | 6 | 59 | 30 |
| $30,000 to $49,999 ...........................2012 | 130 | - | 36 | 23 | 1 | 86 | 43 |
| 2007 | 117 | 7 | 37 | 42 | 2 | 68 | 36 |
| $50,000 to $69,999 ...........................2012 | 91 | 1 | 36 | 29 | 2 | 63 | 24 |
| 2007 | 95 | 1 | 25 | 42 | 2 | 49 | 22 |
| $70,000 to $99,999 ...........................2012 | 31 | - | 14 | 42 | 3 | 47 | 19 |
| 2007 | 48 | 3 | 27 | 39 | 1 | 40 | 23 |
| $100,000 to $199,999 .........................2012 | 70 | 4 | 33 | 52 | 1 | 63 | 14 |
| 2007 | 66 | 1 | 28 | 60 | 1 | 74 | 29 |
| $200,000 to $499,999 .........................2012 | 38 | 4 | 20 | 47 | 3 | 65 | 12 |
| 2007 | 55 | 2 | 12 | 71 | 2 | 63 | 22 |
| $500,000 or more ...........................2012 | 6 | - | 2 | 46 | - | 19 | 9 |
| 2007 | 6 | - | 2 | 23 | - | 15 | 12 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ............farms, 2012 | 654 | 14 | 187 | 232 | 23 | 462 | 204 |
| 2007 | 585 | 16 | 189 | 309 | 15 | 476 | 190 |
| number, 2012 | 1,137 | 36 | 410 | 930 | 52 | 1,270 | 592 |
| 2007 | 1,113 | 35 | 391 | 1,005 | 28 | 1,283 | 569 |
| Tractors .................................................farms, 2012 | 657 | 21 | 182 | 213 | 18 | 489 | 206 |
| 2007 | 587 | 17 | 179 | 281 | 11 | 435 | 199 |
| number, 2012 | 1,253 | 63 | 407 | 533 | 30 | 1,252 | 457 |
| 2007 | 1,166 | 42 | 382 | 604 | 20 | 1,154 | 444 |
| Less than 40 horsepower (PTO) ...............farms, 2012 | 392 | 17 | 81 | 53 | 10 | 192 | 74 |
| 2007 | 313 | 9 | 95 | 61 | 9 | 192 | 94 |
| number, 2012 | 514 | 26 | 123 | 59 | (D) | 325 | 96 |
| 2007 | 428 | 12 | 139 | 67 | (D) | 289 | 131 |
| 40 to 99 horsepower (PTO) .....................farms, 2012 | 375 | 14 | 132 | 110 | 15 | 319 | 145 |
| 2007 | 350 | 11 | 124 | 148 | 6 | 306 | 129 |
| number, 2012 | 549 | 18 | 211 | 135 | (D) | 510 | 219 |
| 2007 | 537 | 14 | 196 | 173 | (D) | 465 | 177 |
| 100 horsepower (PTO) or more ...............farms, 2012 | 120 | 7 | 49 | 171 | 2 | 203 | 61 |
| 2007 | 136 | 7 | 34 | 209 | 2 | 178 | 57 |
| number, 2012 | 190 | 19 | 73 | 339 | (D) | 417 | 142 |
| 2007 | 201 | 16 | 47 | 364 | (D) | 400 | 136 |
| Grain and bean combines, self-propelled ..........farms, 2012 | 7 | 6 | 1 | 132 | - | 25 | 20 |
| 2007 | 16 | 3 | 2 | 121 | - | 27 | 13 |
| number, 2012 | 8 | 6 | (D) | 201 | - | 32 | 27 |
| 2007 | 21 | 3 | (D) | 180 | - | 32 | 17 |
| Cotton pickers and strippers, self-propelled ..........farms, 2012 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ...............farms, 2012 | 54 | 7 | 32 | 4 | - | 97 | 29 |
| 2007 | 39 | 5 | 25 | 10 | - | 74 | 23 |
| number, 2012 | 66 | 10 | 37 | (D) | - | 115 | 36 |
| 2007 | 40 | 7 | 25 | 10 | - | 87 | 29 |
| Hay balers .................................................farms, 2012 | 212 | 12 | 104 | 68 | 2 | 337 | 130 |
| 2007 | 196 | 8 | 91 | 48 | 2 | 297 | 116 |
| number, 2012 | 251 | 12 | 124 | 81 | (D) | 435 | 176 |
| 2007 | 252 | (D) | 115 | 65 | (D) | 367 | 145 |
| **2012 INVENTORY** | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | |
| Trucks, including pickups ...........................farms | 98 | | 34 | 121 | 4 | 72 | 38 |
| number | 113 | - | 38 | 202 | 6 | 99 | 74 |
| Tractors ...................................................farms | 63 | - | 41 | 64 | 3 | 54 | 28 |
| number | 69 | - | 42 | 92 | 4 | 78 | 46 |
| Less than 40 horsepower (PTO) ...............farms | 32 | - | 15 | 10 | 1 | 17 | 8 |
| number | 32 | - | 15 | 10 | (D) | 19 | 9 |
| 40 to 99 horsepower (PTO) .....................farms | 27 | - | 15 | 15 | 3 | 31 | 20 |
| number | 28 | - | 15 | 15 | (D) | 35 | 23 |
| 100 horsepower (PTO) or more ...............farms | 9 | - | - | 54 | - | 14 | 7 |
| number | 9 | - | - | 67 | - | 24 | 14 |
| Grain and bean combines ...........................farms | - | - | - | 14 | - | 1 | 2 |
| number | - | - | - | 16 | - | (D) | (D) |
| Cotton pickers and strippers ...........................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters self-propelled ...............farms | 4 | - | 1 | 3 | - | 10 | - |
| number | 4 | - | (D) | (D) | - | 10 | - |
| Hay balers .................................................farms | 18 | 3 | 6 | 16 | - | 42 | 17 |
| number | 20 | 3 | 8 | 16 | - | 51 | 23 |

--continued

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery | | | | | | | |
| and equipment ............................farms, 2012 | 226 | 198 | 1,249 | 10 | 281 | 1,110 | 164 |
| 2007 | 268 | 226 | 1,294 | 24 | 279 | 1,080 | 152 |
| $1,000, 2012 | 16,858 | 15,138 | 79,278 | 932 | 20,348 | 59,815 | 15,089 |
| 2007 | 20,185 | 18,167 | 79,115 | 1,127 | 18,175 | 54,081 | 12,725 |
| Average per farm ..................dollars, 2012 | 74,595 | 76,456 | 63,473 | 93,170 | 72,414 | 53,887 | 92,005 |
| 2007 | 75,316 | 80,386 | 61,140 | 46,939 | 65,143 | 50,075 | 83,714 |
| Farms by value group: | | | | | | | |
| $1 to $9,999 ...................................2012 | 45 | 60 | 247 | 2 | 66 | 192 | 16 |
| 2007 | 36 | 34 | 223 | 2 | 55 | 165 | 21 |
| $10,000 to $19,999 .........................2012 | 32 | 27 | 232 | 1 | 34 | 173 | 16 |
| 2007 | 39 | 26 | 224 | 6 | 36 | 188 | 17 |
| $20,000 to $29,999 .........................2012 | 27 | 9 | 144 | - | 30 | 169 | 22 |
| 2007 | 32 | 34 | 178 | 5 | 46 | 194 | 19 |
| $30,000 to $49,999 .........................2012 | 40 | 22 | 208 | 1 | 40 | 234 | 39 |
| 2007 | 38 | 32 | 220 | 8 | 28 | 180 | 9 |
| $50,000 to $69,999 .........................2012 | 23 | 10 | 102 | - | 31 | 110 | 8 |
| 2007 | 29 | 20 | 128 | - | 40 | 127 | 24 |
| $70,000 to $99,999 .........................2012 | 9 | 20 | 87 | - | 22 | 68 | 14 |
| 2007 | 29 | 25 | 79 | - | 20 | 87 | 22 |
| $100,000 to $199,999 ......................2012 | 35 | 21 | 147 | 6 | 34 | 99 | 32 |
| 2007 | 44 | 31 | 154 | 2 | 38 | 86 | 24 |
| $200,000 to $499,999 ......................2012 | 6 | 25 | 62 | - | 20 | 54 | 10 |
| 2007 | 18 | 19 | 79 | 1 | 11 | 52 | 14 |
| $500,000 or more ............................2012 | 9 | 4 | 20 | - | 4 | 11 | 7 |
| 2007 | 3 | 5 | 9 | - | 5 | 1 | 2 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ............farms, 2012 | 189 | 157 | 1,013 | 7 | 211 | 859 | 130 |
| 2007 | 221 | 176 | 1,101 | 8 | 221 | 866 | 120 |
| number, 2012 | 552 | 309 | 1,967 | 14 | 470 | 1,329 | 234 |
| 2007 | 598 | 334 | 2,055 | 16 | 458 | 1,337 | 287 |
| Tractors ................................................farms, 2012 | 169 | 142 | 1,007 | 7 | 204 | 872 | 131 |
| 2007 | 196 | 168 | 1,093 | 9 | 224 | 863 | 119 |
| number, 2012 | 350 | 347 | 1,944 | 12 | 421 | 1,302 | 244 |
| 2007 | 492 | 384 | 2,090 | 12 | 410 | 1,289 | 260 |
| Less than 40 horsepower (PTO) ............farms, 2012 | 59 | 47 | 517 | 3 | 64 | 535 | 75 |
| 2007 | 94 | 79 | 531 | 5 | 64 | 474 | 42 |
| number, 2012 | 89 | 63 | 666 | (D) | 80 | 641 | 93 |
| 2007 | 169 | 112 | 716 | 6 | 74 | 571 | 97 |
| 40 to 99 horsepower (PTO) ...................farms, 2012 | 104 | 113 | 642 | 4 | 121 | 474 | 92 |
| 2007 | 124 | 138 | 716 | 5 | 127 | 473 | 78 |
| number, 2012 | 164 | 224 | 993 | (D) | 168 | 567 | 129 |
| 2007 | 199 | 240 | 1,104 | (D) | 161 | 585 | 124 |
| 100 horsepower (PTO) or more ..............farms, 2012 | 61 | 36 | 186 | 1 | 83 | 78 | 17 |
| 2007 | 78 | 24 | 188 | 1 | 101 | 113 | 21 |
| number, 2012 | 97 | 60 | 285 | (D) | 173 | 94 | 22 |
| 2007 | 124 | 32 | 270 | (D) | 175 | 133 | 39 |
| Grain and bean combines, self-propelled ..........farms, 2012 | 11 | 1 | 40 | 1 | 61 | 2 | 3 |
| 2007 | 17 | - | 38 | 1 | 50 | 5 | 2 |
| number, 2012 | 11 | (D) | 47 | (D) | 75 | (D) | 3 |
| 2007 | 19 | - | 41 | (D) | 69 | 5 | (D) |
| Cotton pickers and strippers, self-propelled .......farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ............farms, 2012 | 22 | 14 | 141 | - | 18 | 53 | 13 |
| 2007 | 19 | 13 | 101 | - | 12 | 29 | 6 |
| number, 2012 | 25 | 17 | 152 | - | 23 | 54 | 15 |
| 2007 | 28 | 15 | 104 | - | 15 | 30 | 8 |
| Hay balers ............................................farms, 2012 | 43 | 64 | 412 | - | 56 | 149 | 66 |
| 2007 | 56 | 61 | 395 | - | 44 | 164 | 46 |
| number, 2012 | 66 | 87 | 489 | - | 61 | 167 | 84 |
| 2007 | 79 | 78 | 478 | - | 53 | 198 | 61 |
| **2012 INVENTORY** | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | |
| Trucks, including pickups ......................farms | 42 | 36 | 169 | 1 | 36 | 151 | 27 |
| number | 62 | 39 | 191 | (D) | 42 | 176 | 40 |
| Tractors ...............................................farms | 12 | 32 | 114 | 2 | 24 | 159 | 32 |
| number | 14 | 40 | 129 | (D) | 26 | 175 | 37 |
| Less than 40 horsepower (PTO) ............farms | 5 | 7 | 29 | 1 | 3 | 79 | 3 |
| number | (D) | 7 | 32 | (D) | 3 | 86 | 3 |
| 40 to 99 horsepower (PTO) ...................farms | 5 | 19 | 72 | 1 | 12 | 70 | 24 |
| number | 6 | 20 | 74 | (D) | 13 | 74 | 28 |
| 100 horsepower (PTO) or more ..............farms | 2 | 10 | 17 | - | 10 | 14 | 5 |
| number | (D) | 13 | 23 | - | 10 | 15 | 6 |
| Grain and bean combines ......................farms | - | 1 | 1 | - | - | 1 | - |
| number | - | (D) | (D) | - | - | (D) | - |
| Cotton pickers and strippers ..................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters self-propelled............farms | 3 | 5 | 2 | - | 1 | 3 | 6 |
| number | 3 | 5 | (D) | - | (D) | 3 | 7 |
| Hay balers ...........................................farms | 2 | 5 | 31 | - | 10 | 8 | 9 |
| number | (D) | 10 | 31 | - | 10 | 8 | 9 |

--continued

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery | | | | | | | |
| and equipment ............................farms, 2012 | 1,321 | 1,201 | 802 | 625 | 24 | 205 | 240 |
| 2007 | 1,402 | 1,529 | 924 | 623 | 27 | 229 | 217 |
| $1,000, 2012 | 80,891 | 54,334 | 34,472 | 45,397 | 726 | 19,385 | 23,269 |
| 2007 | 90,205 | 83,581 | 42,953 | 49,815 | 874 | 25,340 | 17,451 |
| Average per farm ..................dollars, 2012 | 61,234 | 45,240 | 42,982 | 72,635 | 30,229 | 94,563 | 96,953 |
| 2007 | 64,340 | 54,664 | 46,486 | 79,960 | 32,368 | 110,654 | 80,419 |
| Farms by value group: | | | | | | | |
| $1 to $9,999 ..................................2012 | 209 | 270 | 229 | 89 | 7 | 32 | 49 |
| 2007 | 174 | 270 | 234 | 98 | 8 | 31 | 39 |
| $10,000 to $19,999 ..........................2012 | 250 | 262 | 177 | 105 | 4 | 17 | 43 |
| 2007 | 222 | 202 | 168 | 69 | 4 | 19 | 17 |
| $20,000 to $29,999 ..........................2012 | 177 | 165 | 113 | 90 | 3 | 25 | 17 |
| 2007 | 205 | 275 | 119 | 71 | 7 | 27 | 26 |
| $30,000 to $49,999 ..........................2012 | 200 | 187 | 111 | 95 | 7 | 20 | 35 |
| 2007 | 243 | 274 | 136 | 101 | 2 | 24 | 27 |
| $50,000 to $69,999 ..........................2012 | 170 | 113 | 71 | 52 | 2 | 32 | 16 |
| 2007 | 181 | 176 | 97 | 59 | 4 | 24 | 25 |
| $70,000 to $99,999 ..........................2012 | 120 | 63 | 41 | 47 | - | 22 | 8 |
| 2007 | 111 | 116 | 70 | 55 | - | 24 | 20 |
| $100,000 to $199,999 ........................2012 | 128 | 86 | 39 | 80 | 1 | 38 | 26 |
| 2007 | 175 | 135 | 61 | 109 | 2 | 50 | 39 |
| $200,000 to $499,999 ........................2012 | 50 | 50 | 17 | 54 | - | 14 | 42 |
| 2007 | 81 | 76 | 35 | 53 | - | 22 | 23 |
| $500,000 or more ............................2012 | 17 | 5 | 4 | 13 | - | 5 | 4 |
| 2007 | 10 | 5 | 4 | 8 | - | 8 | 1 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ............farms, 2012 | 1,068 | 983 | 606 | 505 | 17 | 164 | 181 |
| 2007 | 1,185 | 1,291 | 755 | 538 | 21 | 192 | 171 |
| number, 2012 | 1,952 | 1,705 | 1,071 | 1,081 | 29 | 379 | 407 |
| 2007 | 2,201 | 2,263 | 1,295 | 1,085 | 34 | 399 | 410 |
| Tractors ....................................farms, 2012 | 1,037 | 795 | 555 | 501 | 15 | 166 | 172 |
| 2007 | 1,146 | 1,107 | 651 | 478 | 19 | 182 | 159 |
| number, 2012 | 1,719 | 1,326 | 979 | 920 | 33 | 409 | 448 |
| 2007 | 1,974 | 1,798 | 1,168 | 877 | 28 | 429 | 413 |
| Less than 40 horsepower (PTO) ............farms, 2012 | 511 | 474 | 325 | 248 | 9 | 70 | 83 |
| 2007 | 555 | 622 | 360 | 203 | 12 | 82 | 79 |
| number, 2012 | 629 | 589 | 419 | 289 | 16 | 112 | 141 |
| 2007 | 712 | 752 | 494 | 251 | 15 | 123 | 157 |
| 40 to 99 horsepower (PTO) ..................farms, 2012 | 585 | 399 | 319 | 315 | 9 | 110 | 130 |
| 2007 | 698 | 606 | 331 | 311 | 8 | 141 | 121 |
| number, 2012 | 766 | 589 | 466 | 478 | 17 | 207 | 229 |
| 2007 | 905 | 812 | 497 | 491 | 10 | 240 | 196 |
| 100 horsepower (PTO) or more ..............farms, 2012 | 225 | 111 | 64 | 90 | - | 59 | 46 |
| 2007 | 240 | 170 | 114 | 104 | 3 | 42 | 30 |
| number, 2012 | 324 | 148 | 94 | 153 | - | 90 | 78 |
| 2007 | 357 | 234 | 177 | 135 | 3 | 66 | 60 |
| Grain and bean combines, self-propelled ........farms, 2012 | 41 | 14 | 3 | 11 | - | 1 | - |
| 2007 | 50 | 8 | 2 | 16 | - | 1 | - |
| number, 2012 | 56 | 14 | 3 | 13 | - | (D) | - |
| 2007 | 66 | 9 | (D) | 16 | - | (D) | - |
| Cotton pickers and strippers, self-propelled ........farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ..............farms, 2012 | 68 | 45 | 41 | 74 | - | 13 | 14 |
| 2007 | 57 | 48 | 52 | 81 | 1 | 19 | 18 |
| number, 2012 | 76 | 47 | 49 | 86 | - | 15 | 15 |
| 2007 | 68 | 50 | 56 | 82 | (D) | 20 | 20 |
| Hay balers ..................................farms, 2012 | 250 | 110 | 164 | 231 | 5 | 84 | 95 |
| 2007 | 280 | 212 | 177 | 219 | 5 | 84 | 84 |
| number, 2012 | 319 | 142 | 188 | 285 | 6 | 109 | 129 |
| 2007 | 367 | 283 | 226 | 277 | 6 | 103 | 111 |
| **2012 INVENTORY** | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | |
| Trucks, including pickups ..........................farms | 196 | 142 | 83 | 109 | 3 | 30 | 55 |
| number | 239 | 161 | 100 | 139 | 3 | 43 | 74 |
| Tractors ........................................farms | 146 | 82 | 62 | 76 | - | 40 | 41 |
| number | 164 | 108 | 76 | 103 | - | 65 | 50 |
| Less than 40 horsepower (PTO) ................farms | 58 | 34 | 40 | 28 | - | 7 | 13 |
| number | 70 | 38 | 48 | 30 | - | 13 | 13 |
| 40 to 99 horsepower (PTO) ....................farms | 66 | 49 | 22 | 42 | - | 27 | 21 |
| number | 67 | 58 | 24 | 55 | - | 31 | 23 |
| 100 horsepower (PTO) or more ................farms | 25 | 8 | 4 | 14 | - | 17 | 9 |
| number | 27 | 12 | 4 | 18 | - | 21 | 14 |
| Grain and bean combines ........................farms | 3 | - | - | - | - | - | - |
| number | 3 | - | - | - | - | - | - |
| Cotton pickers and strippers ......................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters self-propelled ..................farms | 1 | 6 | 3 | 5 | - | 1 | 1 |
| number | (D) | 6 | 3 | 5 | - | 1 | (D) |
| Hay balers ......................................farms | 24 | 11 | 17 | 36 | - | 19 | 18 |
| number | 26 | 11 | 17 | 40 | - | 25 | 22 |

--continued

BLM_0069390

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery and equipment ...farms, 2012 | 26 | 396 | 104 | 516 | 389 | 684 | 23 |
| 2007 | 21 | 309 | 120 | 540 | 425 | 786 | 29 |
| $1,000, 2012 | 2,374 | 19,897 | 19,683 | 20,541 | 70,114 | 225,922 | 620 |
| 2007 | 842 | 20,243 | 18,434 | 24,200 | 58,251 | 191,265 | 1,293 |
| Average per farm ...dollars, 2012 | 91,298 | 50,245 | 189,259 | 39,808 | 180,242 | 330,296 | 26,946 |
| 2007 | 40,109 | 65,511 | 153,620 | 44,815 | 137,062 | 243,340 | 44,603 |
| Farms by value group: | | | | | | | |
| $1 to $9,999 ...2012 | 4 | 91 | 10 | 127 | 67 | 114 | 4 |
| 2007 | 4 | 51 | 8 | 123 | 59 | 69 | 8 |
| $10,000 to $19,999 ...2012 | 6 | 61 | 7 | 115 | 28 | 65 | 9 |
| 2007 | 4 | 33 | 11 | 91 | 57 | 90 | 5 |
| $20,000 to $29,999 ...2012 | 2 | 47 | 9 | 90 | 50 | 47 | 7 |
| 2007 | 2 | 34 | 8 | 110 | 48 | 62 | 4 |
| $30,000 to $49,999 ...2012 | - | 84 | 12 | 60 | 39 | 71 | - |
| 2007 | 5 | 60 | 12 | 78 | 60 | 113 | 2 |
| $50,000 to $69,999 ...2012 | 2 | 31 | 15 | 40 | 44 | 54 | 1 |
| 2007 | 1 | 47 | 12 | 46 | 28 | 72 | 4 |
| $70,000 to $99,999 ...2012 | 2 | 26 | 4 | 28 | 27 | 40 | - |
| 2007 | 3 | 18 | 9 | 28 | 47 | 62 | 1 |
| $100,000 to $199,999 ...2012 | 6 | 34 | 16 | 43 | 49 | 70 | 2 |
| 2007 | 2 | 50 | 29 | 43 | 57 | 107 | 4 |
| $200,000 to $499,999 ...2012 | 4 | 20 | 18 | 12 | 46 | 79 | - |
| 2007 | - | 13 | 24 | 21 | 40 | 130 | 1 |
| $500,000 or more ...2012 | - | 2 | 13 | 3 | 39 | 144 | - |
| 2007 | - | 3 | 7 | - | 29 | 81 | - |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ...farms, 2012 | 18 | 284 | 93 | 382 | 280 | 500 | 19 |
| 2007 | 16 | 254 | 100 | 434 | 336 | 655 | 26 |
| number, 2012 | 49 | 653 | 355 | 619 | 1,105 | 1,858 | 35 |
| 2007 | 32 | 533 | 318 | 718 | 1,040 | 2,185 | 49 |
| Tractors ...farms, 2012 | 21 | 260 | 84 | 331 | 231 | 457 | 14 |
| 2007 | 12 | 220 | 92 | 382 | 280 | 594 | 19 |
| number, 2012 | 44 | 510 | 353 | 545 | 566 | 1,233 | 23 |
| 2007 | 25 | 438 | 366 | 562 | 574 | 1,521 | 24 |
| Less than 40 horsepower (PTO) ...farms, 2012 | 9 | 127 | 42 | 207 | 62 | 152 | 9 |
| 2007 | 9 | 89 | 54 | 226 | 61 | 193 | 10 |
| number, 2012 | 15 | 169 | 77 | 281 | 69 | 179 | (D) |
| 2007 | 11 | 120 | 99 | 267 | 71 | 235 | 11 |
| 40 to 99 horsepower (PTO) ...farms, 2012 | 20 | 168 | 64 | 164 | 106 | 209 | 7 |
| 2007 | 7 | 156 | 72 | 178 | 138 | 297 | 8 |
| number, 2012 | 26 | 260 | 161 | 225 | 142 | 295 | (D) |
| 2007 | 10 | 233 | 168 | 243 | 172 | 408 | 8 |
| 100 horsepower (PTO) or more ...farms, 2012 | 3 | 55 | 47 | 32 | 158 | 317 | 1 |
| 2007 | 4 | 56 | 48 | 45 | 188 | 407 | 5 |
| number, 2012 | 3 | 81 | 115 | 39 | 355 | 759 | (D) |
| 2007 | 4 | 85 | 99 | 52 | 331 | 878 | 5 |
| Grain and bean combines, self-propelled ...farms, 2012 | 2 | 3 | 1 | - | 105 | 210 | - |
| 2007 | - | 1 | - | 3 | 79 | 234 | - |
| number, 2012 | (D) | (D) | (D) | - | 178 | 296 | - |
| 2007 | - | (D) | - | 3 | 126 | 316 | - |
| Cotton pickers and strippers, self-propelled ...farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ...farms, 2012 | - | 35 | 14 | 18 | 5 | 29 | 4 |
| 2007 | 1 | 32 | 7 | 10 | 12 | 31 | 1 |
| number, 2012 | - | 35 | 16 | 23 | 5 | 33 | 4 |
| 2007 | (D) | 33 | 9 | 10 | 12 | 31 | (D) |
| Hay balers ...farms, 2012 | 6 | 112 | 49 | 79 | 52 | 129 | 10 |
| 2007 | 6 | 82 | 60 | 80 | 37 | 131 | 4 |
| number, 2012 | 6 | 140 | 77 | 85 | 71 | 161 | 10 |
| 2007 | 7 | 96 | 89 | 104 | 44 | 160 | 5 |
| **2012 INVENTORY** | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | |
| Trucks, including pickups ...farms | 9 | 40 | 23 | 89 | 90 | 206 | 3 |
| number | 9 | 42 | 36 | 104 | 124 | 339 | 6 |
| Tractors ...farms | 5 | 34 | 21 | 52 | 30 | 131 | 1 |
| number | 5 | 48 | 35 | 66 | 41 | 211 | (D) |
| Less than 40 horsepower (PTO) ...farms | - | 16 | 5 | 25 | 11 | 15 | - |
| number | - | 16 | 6 | 33 | 11 | 17 | - |
| 40 to 99 horsepower (PTO) ...farms | 5 | 17 | 7 | 25 | 9 | 17 | - |
| number | 5 | 17 | 7 | 27 | 9 | 20 | - |
| 100 horsepower (PTO) or more ...farms | - | 6 | 13 | 6 | 14 | 110 | 1 |
| number | - | 15 | 22 | 6 | 21 | 174 | (D) |
| Grain and bean combines ...farms | - | 2 | - | - | 13 | 74 | - |
| number | - | (D) | - | - | 21 | 94 | - |
| Cotton pickers and strippers ...farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters self-propelled ...farms | - | - | 1 | - | - | 5 | - |
| number | - | - | (D) | - | - | 5 | - |
| Hay balers ...farms | 1 | 10 | 9 | 1 | 9 | 35 | 3 |
| number | (D) | 10 | 10 | (D) | 9 | 39 | 3 |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery | | | | | | | |
| and equipment .........................................farms, 2012 | 1,114 | 1,620 | 593 | 458 | 881 | 2,257 | 14 |
| 2007 | 1,076 | 1,757 | 585 | 542 | 1,035 | 1,767 | 15 |
| $1,000, 2012 | 74,222 | 117,651 | 36,638 | 75,650 | 149,598 | 116,440 | 480 |
| 2007 | 78,590 | 112,313 | 41,661 | 71,653 | 141,534 | 100,898 | 412 |
| Average per farm ...........................dollars, 2012 | 66,627 | 72,624 | 61,785 | 165,175 | 169,805 | 51,591 | 34,267 |
| 2007 | 73,039 | 63,923 | 71,216 | 132,201 | 136,747 | 57,102 | 27,487 |
| Farms by value group: | | | | | | | |
| $1 to $9,999 ............................................2012 | 137 | 348 | 96 | 95 | 110 | 507 | 3 |
| 2007 | 163 | 330 | 87 | 55 | 120 | 402 | 1 |
| $10,000 to $19,999 ..................................2012 | 207 | 256 | 77 | 42 | 87 | 489 | 2 |
| 2007 | 171 | 257 | 78 | 88 | 98 | 280 | 4 |
| $20,000 to $29,999 ..................................2012 | 158 | 208 | 76 | 44 | 84 | 396 | 2 |
| 2007 | 142 | 324 | 80 | 53 | 92 | 267 | 6 |
| $30,000 to $49,999 ..................................2012 | 185 | 288 | 100 | 48 | 125 | 320 | 2 |
| 2007 | 173 | 262 | 87 | 53 | 146 | 261 | 1 |
| $50,000 to $69,999 ..................................2012 | 141 | 185 | 89 | 39 | 67 | 188 | 3 |
| 2007 | 118 | 165 | 59 | 61 | 84 | 203 | 2 |
| $70,000 to $99,999 ..................................2012 | 75 | 74 | 56 | 22 | 56 | 116 | 1 |
| 2007 | 99 | 138 | 54 | 48 | 118 | 99 | 1 |
| $100,000 to $199,999 ..............................2012 | 117 | 168 | 59 | 60 | 118 | 125 | 1 |
| 2007 | 120 | 181 | 86 | 64 | 177 | 156 | - |
| $200,000 to $499,999 ..............................2012 | 86 | 79 | 38 | 56 | 157 | 106 | - |
| 2007 | 79 | 77 | 51 | 89 | 155 | 81 | - |
| $500,000 or more ....................................2012 | 8 | 34 | 4 | 52 | 77 | 30 | - |
| 2007 | 11 | 23 | 5 | 33 | 45 | 18 | - |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) .............farms, 2012 | 906 | 1,294 | 488 | 356 | 665 | 1,689 | 11 |
| 2007 | 868 | 1,415 | 490 | 423 | 897 | 1,441 | 8 |
| number, 2012 | 1,659 | 2,509 | 1,273 | 1,285 | 2,243 | 3,049 | 26 |
| 2007 | 1,580 | 2,769 | 1,231 | 1,363 | 2,612 | 2,564 | 15 |
| Tractors ....................................................farms, 2012 | 911 | 1,250 | 415 | 314 | 637 | 1,734 | 11 |
| 2007 | 860 | 1,373 | 414 | 412 | 827 | 1,451 | 13 |
| number, 2012 | 1,637 | 2,418 | 880 | 791 | 1,824 | 3,210 | 15 |
| 2007 | 1,521 | 2,547 | 912 | 1,003 | 2,103 | 2,610 | 19 |
| Less than 40 horsepower (PTO) ...............farms, 2012 | 423 | 734 | 214 | 138 | 262 | 1,024 | 5 |
| 2007 | 386 | 788 | 195 | 158 | 293 | 804 | 5 |
| number, 2012 | 567 | 1,018 | 321 | 176 | 391 | 1,315 | (D) |
| 2007 | 475 | 990 | 279 | 198 | 394 | 1,084 | (D) |
| 40 to 99 horsepower (PTO) ......................farms, 2012 | 617 | 699 | 276 | 163 | 381 | 1,023 | 6 |
| 2007 | 604 | 792 | 275 | 241 | 485 | 858 | 10 |
| number, 2012 | 891 | 982 | 389 | 232 | 560 | 1,465 | 6 |
| 2007 | 868 | 1,132 | 400 | 340 | 712 | 1,214 | 12 |
| 100 horsepower (PTO) or more ................farms, 2012 | 131 | 232 | 114 | 182 | 421 | 256 | 2 |
| 2007 | 142 | 257 | 137 | 236 | 538 | 195 | 2 |
| number, 2012 | 179 | 418 | 170 | 384 | 873 | 430 | (D) |
| 2007 | 178 | 425 | 233 | 465 | 997 | 312 | (D) |
| Grain and bean combines, self-propelled ........farms, 2012 | 27 | 44 | 8 | 115 | 270 | 55 | - |
| 2007 | 30 | 42 | 16 | 135 | 278 | 40 | - |
| number, 2012 | 27 | 54 | 11 | 183 | 332 | 64 | - |
| 2007 | 38 | 49 | 18 | 195 | 365 | 45 | - |
| Cotton pickers and strippers, self-propelled .......farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ...............farms, 2012 | 55 | 110 | 58 | 18 | 56 | 137 | - |
| 2007 | 47 | 104 | 52 | 37 | 63 | 81 | - |
| number, 2012 | 76 | 126 | 59 | 24 | 63 | 144 | - |
| 2007 | 48 | 113 | 52 | 39 | 67 | 85 | - |
| Hay balers ..............................................farms, 2012 | 380 | 399 | 203 | 97 | 186 | 494 | 2 |
| 2007 | 337 | 383 | 194 | 127 | 240 | 394 | 5 |
| number, 2012 | 444 | 484 | 248 | 121 | 217 | 583 | (D) |
| 2007 | 414 | 479 | 240 | 157 | 282 | 479 | 6 |
| **2012 INVENTORY** | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | |
| Trucks, including pickups .............................farms | 202 | 233 | 120 | 87 | 187 | 268 | 3 |
| number | 266 | 286 | 148 | 122 | 288 | 312 | (D) |
| Tractors ....................................................farms | 162 | 201 | 41 | 59 | 132 | 265 | 2 |
| number | 209 | 261 | 51 | 82 | 177 | 320 | (D) |
| Less than 40 horsepower (PTO) ...............farms | 53 | 82 | 5 | 19 | 38 | 115 | 2 |
| number | 60 | 86 | 5 | 21 | 42 | 121 | (D) |
| 40 to 99 horsepower (PTO) ......................farms | 104 | 91 | 26 | 9 | 48 | 133 | - |
| number | 119 | 97 | 30 | 9 | 48 | 152 | - |
| 100 horsepower (PTO) or more ................farms | 24 | 48 | 11 | 42 | 63 | 34 | - |
| number | 30 | 78 | 16 | 52 | 87 | 47 | - |
| Grain and bean combines .............................farms | 1 | 5 | 1 | 19 | 22 | - | - |
| number | (D) | 6 | (D) | 23 | 23 | - | - |
| Cotton pickers and strippers .........................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters self-propelled ...................farms | 3 | 8 | 3 | - | 8 | 8 | - |
| number | 4 | 9 | 3 | - | 9 | 9 | - |
| Hay balers ................................................farms | 44 | 36 | 17 | 24 | 35 | 53 | - |
| number | 47 | 42 | 18 | 24 | 38 | 60 | - |

--continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery | | | | | | | |
| and equipment ...........................farms, 2012 | 485 | 1,135 | 1,122 | 746 | 538 | 108 | 208 |
| 2007 | 503 | 1,123 | 1,045 | 894 | 569 | 105 | 282 |
| $1,000, 2012 | 38,167 | 76,922 | 84,359 | 149,410 | 67,174 | 9,587 | 13,505 |
| 2007 | 37,501 | 74,453 | 85,050 | 132,316 | 69,310 | 8,741 | 13,807 |
| Average per farm ...........................dollars, 2012 | 78,695 | 67,773 | 75,187 | 200,281 | 124,860 | 88,765 | 64,926 |
| 2007 | 74,555 | 66,298 | 82,249 | 148,005 | 121,810 | 83,245 | 48,960 |
| Farms by value group: | | | | | | | |
| $1 to $9,999 .....................................2012 | 87 | 179 | 213 | 103 | 93 | 16 | 36 |
| 2007 | 47 | 163 | 169 | 160 | 54 | 7 | 55 |
| $10,000 to $19,999 ..........................2012 | 78 | 188 | 208 | 68 | 39 | 20 | 52 |
| 2007 | 72 | 173 | 164 | 109 | 79 | 9 | 48 |
| $20,000 to $29,999 ..........................2012 | 83 | 157 | 148 | 80 | 67 | 26 | 24 |
| 2007 | 96 | 194 | 140 | 74 | 75 | 15 | 48 |
| $30,000 to $49,999 ..........................2012 | 46 | 177 | 141 | 82 | 70 | 7 | 27 |
| 2007 | 71 | 174 | 146 | 110 | 79 | 19 | 41 |
| $50,000 to $69,999 ..........................2012 | 48 | 155 | 99 | 62 | 72 | 8 | 19 |
| 2007 | 58 | 110 | 120 | 80 | 62 | 9 | 22 |
| $70,000 to $99,999 ..........................2012 | 29 | 83 | 68 | 46 | 33 | 15 | 7 |
| 2007 | 44 | 104 | 59 | 68 | 44 | 18 | 22 |
| $100,000 to $199,999 ......................2012 | 67 | 110 | 131 | 96 | 75 | 2 | 22 |
| 2007 | 71 | 118 | 140 | 116 | 80 | 22 | 36 |
| $200,000 to $499,999 ......................2012 | 36 | 66 | 92 | 106 | 56 | 9 | 20 |
| 2007 | 36 | 76 | 79 | 120 | 72 | 4 | 10 |
| $500,000 or more .............................2012 | 11 | 20 | 22 | 83 | 33 | 5 | 1 |
| 2007 | 8 | 11 | 28 | 57 | 24 | 2 | - |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ............farms, 2012 | 364 | 863 | 910 | 604 | 462 | 89 | 158 |
| 2007 | 395 | 906 | 888 | 761 | 492 | 79 | 220 |
| number, 2012 | 834 | 1,607 | 1,971 | 2,093 | 1,379 | 215 | 330 |
| 2007 | 906 | 1,552 | 1,994 | 2,352 | 1,352 | 173 | 391 |
| Tractors ...........................................farms, 2012 | 338 | 857 | 894 | 590 | 415 | 92 | 153 |
| 2007 | 395 | 888 | 834 | 730 | 440 | 80 | 187 |
| number, 2012 | 678 | 1,587 | 1,851 | 1,810 | 1,116 | 186 | 276 |
| 2007 | 740 | 1,594 | 1,762 | 2,020 | 1,154 | 182 | 327 |
| Less than 40 horsepower (PTO) ............farms, 2012 | 118 | 458 | 387 | 232 | 148 | 33 | 50 |
| 2007 | 119 | 431 | 385 | 312 | 180 | 28 | 97 |
| number, 2012 | 142 | 591 | 495 | 369 | 205 | 59 | 76 |
| 2007 | 148 | 511 | 490 | 474 | 234 | 44 | 139 |
| 40 to 99 horsepower (PTO) ...................farms, 2012 | 250 | 521 | 604 | 357 | 263 | 68 | 119 |
| 2007 | 294 | 575 | 556 | 468 | 317 | 72 | 107 |
| number, 2012 | 369 | 686 | 848 | 558 | 384 | 106 | 173 |
| 2007 | 441 | 766 | 807 | 730 | 495 | 115 | 150 |
| 100 horsepower (PTO) or more ..............farms, 2012 | 118 | 174 | 258 | 389 | 230 | 14 | 15 |
| 2007 | 111 | 197 | 259 | 358 | 198 | 14 | 29 |
| number, 2012 | 167 | 310 | 508 | 883 | 527 | 21 | 27 |
| 2007 | 151 | 317 | 465 | 816 | 425 | 23 | 38 |
| Grain and bean combines, self-propelled ...........farms, 2012 | 20 | 49 | 75 | 124 | 68 | 1 | - |
| 2007 | 28 | 37 | 62 | 141 | 76 | 1 | - |
| number, 2012 | 25 | 64 | 96 | 164 | 78 | (D) | - |
| 2007 | 34 | 47 | 75 | 167 | 85 | (D) | - |
| Cotton pickers and strippers, self-propelled ..............farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ...........farms, 2012 | 32 | 107 | 116 | 63 | 74 | 3 | 6 |
| 2007 | 49 | 97 | 99 | 51 | 59 | 5 | 11 |
| number, 2012 | 33 | 118 | 128 | 71 | 79 | 3 | 6 |
| 2007 | 54 | 103 | 104 | 57 | 60 | 5 | 11 |
| Hay balers ......................................farms, 2012 | 177 | 335 | 389 | 179 | 184 | 31 | 43 |
| 2007 | 184 | 324 | 363 | 203 | 205 | 40 | 64 |
| number, 2012 | 230 | 392 | 447 | 241 | 266 | 36 | 55 |
| 2007 | 217 | 384 | 436 | 265 | 288 | 48 | 84 |
| **2012 INVENTORY** | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | |
| Trucks, including pickups .......................farms | 104 | 180 | 159 | 193 | 105 | 17 | 18 |
| number | 142 | 224 | 212 | 294 | 154 | 27 | 24 |
| Tractors ...............................................farms | 38 | 135 | 109 | 115 | 74 | 12 | 22 |
| number | 50 | 187 | 148 | 190 | 132 | 16 | 29 |
| Less than 40 horsepower (PTO) ...............farms | 4 | 57 | 23 | 14 | 11 | 1 | 5 |
| number | 4 | 84 | 28 | 17 | 11 | (D) | 9 |
| 40 to 99 horsepower (PTO) ...................farms | 27 | 81 | 62 | 45 | 34 | 8 | 14 |
| number | 31 | 82 | 70 | 52 | 48 | 11 | 15 |
| 100 horsepower (PTO) or more ..............farms | 11 | 19 | 39 | 69 | 40 | 3 | 4 |
| number | 15 | 21 | 50 | 121 | 73 | (D) | 5 |
| Grain and bean combines ......................farms | - | 1 | 6 | 14 | 3 | - | - |
| number | - | (D) | 6 | 20 | 4 | - | - |
| Cotton pickers and strippers .................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters self-propelled.............farms | 7 | 16 | 7 | 8 | 7 | - | - |
| number | 8 | 20 | 7 | 11 | 9 | - | - |
| Hay balers ...........................................farms | 26 | 34 | 25 | 34 | 44 | 4 | 4 |
| number | 28 | 36 | 27 | 43 | 53 | 5 | 4 |

--continued

BLM_0069393

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | | |
| Estimated market value of all machinery | | | | | | | | |
| and equipment ..........................................farms, 2012 | 315 | 82 | 545 | 888 | 313 | 373 | 794 | 277 |
| 2007 | 333 | 82 | 636 | 881 | 285 | 390 | 610 | 242 |
| $1,000, 2012 | 105,054 | 7,825 | 99,881 | 55,579 | 31,782 | 89,701 | 60,643 | 78,766 |
| 2007 | 79,038 | 6,604 | 104,316 | 60,378 | 24,749 | 66,302 | 51,926 | 61,087 |
| Average per farm ..........................dollars, 2012 | 333,506 | 95,428 | 183,267 | 62,588 | 101,541 | 240,485 | 76,376 | 284,355 |
| 2007 | 237,350 | 80,543 | 164,018 | 68,533 | 86,839 | 170,004 | 85,124 | 252,425 |
| Farms by value group: | | | | | | | | |
| $1 to $9,999 ........................................2012 | 28 | 14 | 89 | 241 | 47 | 46 | 164 | 52 |
| 2007 | 32 | 8 | 95 | 150 | 40 | 27 | 75 | 29 |
| $10,000 to $19,999 ............................2012 | 30 | 6 | 84 | 147 | 36 | 48 | 94 | 27 |
| 2007 | 30 | 5 | 88 | 128 | 41 | 37 | 96 | 16 |
| $20,000 to $29,999 ............................2012 | 24 | 11 | 38 | 100 | 40 | 24 | 88 | 22 |
| 2007 | 21 | 9 | 59 | 141 | 41 | 37 | 86 | 22 |
| $30,000 to $49,999 ............................2012 | 25 | 10 | 51 | 134 | 50 | 52 | 111 | 26 |
| 2007 | 31 | 18 | 56 | 135 | 44 | 66 | 81 | 24 |
| $50,000 to $69,999 ............................2012 | 20 | 9 | 62 | 83 | 32 | 23 | 87 | 24 |
| 2007 | 22 | 15 | 63 | 90 | 22 | 20 | 59 | 26 |
| $70,000 to $99,999 ............................2012 | 16 | 6 | 24 | 44 | 18 | 29 | 49 | 6 |
| 2007 | 30 | 7 | 48 | 72 | 24 | 49 | 61 | 19 |
| $100,000 to $199,999 ........................2012 | 36 | 14 | 58 | 74 | 34 | 58 | 110 | 36 |
| 2007 | 41 | 12 | 88 | 99 | 35 | 69 | 80 | 35 |
| $200,000 to $499,999 ........................2012 | 52 | 10 | 89 | 45 | 48 | 53 | 80 | 44 |
| 2007 | 73 | 7 | 98 | 51 | 32 | 59 | 64 | 37 |
| $500,000 or more ..............................2012 | 84 | 2 | 52 | 20 | 8 | 40 | 11 | 40 |
| 2007 | 47 | 1 | 47 | 15 | 6 | 26 | 8 | 34 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | | |
| Trucks, including pickups (see text) ..........................farms, 2012 | 249 | 63 | 403 | 635 | 261 | 302 | 587 | 231 |
| 2007 | 283 | 66 | 553 | 753 | 235 | 329 | 495 | 224 |
| number, 2012 | 917 | 118 | 1,425 | 1,433 | 650 | 1,207 | 1,068 | 959 |
| 2007 | 917 | 117 | 1,705 | 1,608 | 575 | 1,335 | 993 | 1,047 |
| Tractors ..........................................................farms, 2012 | 240 | 63 | 402 | 591 | 225 | 276 | 574 | 198 |
| 2007 | 273 | 65 | 474 | 644 | 196 | 307 | 502 | 186 |
| number, 2012 | 664 | 109 | 1,080 | 1,249 | 492 | 885 | 1,234 | 667 |
| 2007 | 690 | 121 | 1,154 | 1,370 | 422 | 844 | 1,029 | 650 |
| Less than 40 horsepower (PTO) ..................farms, 2012 | 69 | 26 | 135 | 301 | 97 | 104 | 238 | 67 |
| 2007 | 77 | 28 | 114 | 304 | 74 | 99 | 217 | 82 |
| number, 2012 | 112 | 28 | 173 | 425 | 107 | 157 | 304 | 92 |
| 2007 | 116 | 32 | 156 | 410 | 83 | 138 | 284 | 106 |
| 40 to 99 horsepower (PTO) ........................farms, 2012 | 88 | 55 | 197 | 392 | 150 | 163 | 406 | 117 |
| 2007 | 135 | 50 | 295 | 438 | 141 | 196 | 339 | 112 |
| number, 2012 | 115 | 81 | 285 | 547 | 283 | 300 | 658 | 216 |
| 2007 | 172 | 77 | 388 | 636 | 257 | 296 | 515 | 187 |
| 100 horsepower (PTO) or more ..................farms, 2012 | 204 | - | 256 | 138 | 66 | 147 | 163 | 109 |
| 2007 | 194 | 7 | 288 | 161 | 56 | 155 | 159 | 109 |
| number, 2012 | 437 | - | 622 | 277 | 102 | 428 | 272 | 359 |
| 2007 | 402 | 12 | 612 | 324 | 82 | 410 | 230 | 357 |
| Grain and bean combines, self-propelled ....................farms, 2012 | 147 | 1 | 144 | 43 | 11 | 24 | 17 | 22 |
| 2007 | 139 | 1 | 150 | 57 | 16 | 25 | 14 | 21 |
| number, 2012 | 163 | (D) | 187 | 50 | 14 | 35 | 20 | 32 |
| 2007 | 159 | (D) | 204 | 64 | 19 | 33 | 19 | 29 |
| Cotton pickers and strippers, self-propelled ...........farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ............................farms, 2012 | 5 | 4 | 57 | 68 | 20 | 42 | 50 | 24 |
| 2007 | 7 | 6 | 58 | 78 | 24 | 36 | 37 | 24 |
| number, 2012 | 6 | 4 | 65 | 76 | 25 | 50 | 55 | 32 |
| 2007 | 8 | 6 | 62 | 79 | 25 | 41 | 41 | 36 |
| Hay balers ........................................................farms, 2012 | 28 | 29 | 148 | 208 | 124 | 157 | 245 | 112 |
| 2007 | 32 | 32 | 165 | 246 | 94 | 158 | 209 | 97 |
| number, 2012 | 37 | 35 | 195 | 255 | 163 | 214 | 329 | 142 |
| 2007 | 47 | 39 | 208 | 314 | 120 | 198 | 262 | 122 |
| **2012 INVENTORY** | | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | | |
| Trucks, including pickups ..................................farms | 120 | 26 | 131 | 129 | 69 | 90 | 132 | 71 |
| number | 190 | 36 | 211 | 160 | 95 | 164 | 173 | 134 |
| Tractors ........................................................farms | 71 | 14 | 63 | 107 | 58 | 81 | 99 | 48 |
| number | 135 | 15 | 118 | 122 | 85 | 140 | 119 | 87 |
| Less than 40 horsepower (PTO) ....................farms | 10 | 1 | 5 | 22 | 15 | 35 | 12 | 4 |
| number | 13 | (D) | 5 | 28 | 15 | 39 | 14 | 4 |
| 40 to 99 horsepower (PTO) ..........................farms | 11 | 13 | 16 | 77 | 37 | 34 | 56 | 10 |
| number | 13 | (D) | 18 | 78 | 46 | 42 | 60 | 13 |
| 100 horsepower (PTO) or more ......................farms | 68 | - | 53 | 15 | 15 | 33 | 38 | 42 |
| number | 109 | - | 97 | 16 | 24 | 59 | 45 | 70 |
| Grain and bean combines ..................................farms | 59 | - | 8 | 2 | 1 | 3 | - | 2 |
| number | 62 | - | 13 | (D) | (D) | 4 | - | (D) |
| Cotton pickers and strippers ..............................farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| Forage harvesters self-propelled ........................farms | - | - | 16 | 3 | 8 | 4 | 7 | 4 |
| number | - | - | 19 | 3 | 8 | 6 | 8 | 8 |
| Hay balers ....................................................farms | 9 | 4 | 23 | 17 | 12 | 19 | 51 | 6 |
| number | 9 | 4 | 28 | 19 | 17 | 23 | 52 | 13 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | | |
| Estimated market value of all machinery | | | | | | | | |
| and equipment .................................farms, 2012 | - | 134 | 224 | 36 | 123 | 808 | 3,499 | 819 |
| 2007 | - | 123 | 193 | 41 | 126 | 1,010 | 3,920 | 970 |
| $1,000, 2012 | - | 8,987 | 56,400 | 2,415 | 4,103 | 146,417 | 516,950 | 249,310 |
| 2007 | - | 8,521 | 39,682 | 3,576 | 5,389 | 120,277 | 484,282 | 201,174 |
| Average per farm ..................dollars, 2012 | - | 67,064 | 251,785 | 67,091 | 33,355 | 181,209 | 147,742 | 304,408 |
| 2007 | - | 69,276 | 205,608 | 87,226 | 42,770 | 119,086 | 123,541 | 207,395 |
| Farms by value group: | | | | | | | | |
| $1 to $9,999 ...................................2012 | - | 22 | 21 | 8 | 43 | 145 | 621 | 79 |
| 2007 | - | 7 | 14 | - | 30 | 107 | 504 | 102 |
| $10,000 to $19,999 ..........................2012 | - | 34 | 20 | 7 | 20 | 126 | 449 | 74 |
| 2007 | - | 27 | 20 | 8 | 21 | 116 | 514 | 86 |
| $20,000 to $29,999 ..........................2012 | - | 10 | 17 | 2 | 14 | 59 | 411 | 50 |
| 2007 | - | 18 | 14 | 7 | 16 | 74 | 483 | 88 |
| $30,000 to $49,999 ..........................2012 | - | 16 | 23 | 4 | 20 | 83 | 431 | 85 |
| 2007 | - | 20 | 21 | 5 | 19 | 151 | 606 | 111 |
| $50,000 to $69,999 ..........................2012 | - | 19 | 31 | 5 | 7 | 63 | 339 | 83 |
| 2007 | - | 12 | 19 | 5 | 18 | 123 | 379 | 91 |
| $70,000 to $99,999 ..........................2012 | - | 7 | 16 | 1 | 11 | 50 | 275 | 59 |
| 2007 | - | 13 | 16 | 5 | 8 | 116 | 333 | 103 |
| $100,000 to $199,999 ........................2012 | - | 16 | 18 | 4 | 5 | 97 | 402 | 128 |
| 2007 | - | 16 | 23 | 7 | 10 | 154 | 520 | 146 |
| $200,000 to $499,999 ........................2012 | - | 8 | 34 | 5 | 3 | 105 | 324 | 120 |
| 2007 | - | 10 | 44 | 4 | 4 | 119 | 405 | 133 |
| $500,000 or more .............................2012 | - | 2 | 44 | - | - | 80 | 247 | 141 |
| 2007 | - | - | 22 | - | - | 50 | 176 | 110 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | | |
| Trucks, including pickups (see text) ............farms, 2012 | - | 114 | 194 | 30 | 101 | 590 | 2,758 | 644 |
| 2007 | - | 98 | 158 | 34 | 109 | 835 | 3,321 | 825 |
| number, 2012 | - | 248 | 739 | 68 | 193 | 1,995 | 8,125 | 2,446 |
| 2007 | - | 238 | 650 | 73 | 197 | 2,313 | 8,929 | 2,690 |
| Tractors ...................................farms, 2012 | - | 87 | 183 | 32 | 81 | 556 | 2,693 | 581 |
| 2007 | - | 95 | 155 | 34 | 67 | 798 | 3,176 | 725 |
| number, 2012 | - | 185 | 509 | 70 | 155 | 1,636 | 7,427 | 1,590 |
| 2007 | - | 181 | 487 | 88 | 143 | 1,951 | 7,769 | 1,830 |
| Less than 40 horsepower (PTO) ..........farms, 2012 | - | 36 | 71 | 19 | 61 | 233 | 1,285 | 177 |
| 2007 | - | 37 | 53 | 19 | 45 | 299 | 1,358 | 203 |
| number, 2012 | - | 48 | 102 | 26 | 96 | 323 | 1,777 | 247 |
| 2007 | - | 44 | 76 | 30 | 72 | 403 | 1,871 | 277 |
| 40 to 99 horsepower (PTO) ...............farms, 2012 | - | 53 | 85 | 24 | 28 | 310 | 1,755 | 312 |
| 2007 | - | 65 | 99 | 25 | 38 | 459 | 2,023 | 388 |
| number, 2012 | - | 92 | 113 | 38 | 45 | 444 | 2,928 | 437 |
| 2007 | - | 94 | 131 | 42 | 56 | 601 | 3,148 | 509 |
| 100 horsepower (PTO) or more ...............farms, 2012 | - | 18 | 137 | 6 | 12 | 385 | 1,160 | 404 |
| 2007 | - | 23 | 114 | 6 | 7 | 506 | 1,343 | 506 |
| number, 2012 | - | 45 | 294 | 6 | 14 | 869 | 2,722 | 906 |
| 2007 | - | 43 | 260 | 16 | 15 | 947 | 2,750 | 1,044 |
| Grain and bean combines, self-propelled .........farms, 2012 | - | 8 | 76 | - | - | 225 | 373 | 247 |
| 2007 | - | 1 | 78 | 2 | - | 258 | 354 | 263 |
| number, 2012 | - | 8 | 90 | - | - | 325 | 443 | 291 |
| 2007 | - | (D) | 83 | (D) | - | 346 | 428 | 316 |
| Cotton pickers and strippers, self-propelled .......farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .................farms, 2012 | - | 5 | 12 | 2 | 3 | 39 | 346 | 32 |
| 2007 | - | 12 | 12 | 3 | 3 | 264 | 27 | 27 |
| number, 2012 | - | 7 | 12 | (D) | 3 | 42 | 373 | 37 |
| 2007 | - | 12 | 12 | (D) | 3 | 41 | 276 | 29 |
| Hay balers ...................................farms, 2012 | - | 38 | 40 | 18 | 22 | 128 | 901 | 113 |
| 2007 | - | 42 | 31 | 19 | 16 | 143 | 924 | 134 |
| number, 2012 | - | 44 | 45 | 24 | 26 | 159 | 1,151 | 147 |
| 2007 | - | 46 | 36 | 22 | 20 | 184 | 1,139 | 161 |
| **2012 INVENTORY** | | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | | |
| Trucks, including pickups ........................farms | - | 15 | 70 | 12 | 8 | 164 | 739 | 305 |
| number | - | 21 | 111 | 15 | 8 | 237 | 1,111 | 552 |
| Tractors ...........................................farms | - | 9 | 38 | 8 | 4 | 90 | 394 | 190 |
| number | - | 9 | 58 | 14 | 4 | 128 | 685 | 298 |
| Less than 40 horsepower (PTO) ...................farms | - | 4 | 5 | 5 | - | 19 | 127 | 30 |
| number | - | 4 | 5 | (D) | (D) | 21 | 142 | 32 |
| 40 to 99 horsepower (PTO) .......................farms | - | 5 | 3 | 3 | 3 | 30 | 174 | 50 |
| number | - | 5 | 3 | (D) | (D) | 30 | 219 | 50 |
| 100 horsepower (PTO) or more ....................farms | - | - | 32 | - | - | 58 | 183 | 129 |
| number | - | - | 50 | - | - | 77 | 324 | 216 |
| Grain and bean combines ..........................farms | - | - | 25 | - | - | 42 | 43 | 102 |
| number | - | - | 27 | - | - | 50 | 45 | 105 |
| Cotton pickers and strippers .......................farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| Forage harvesters self-propelled....................farms | - | - | 1 | - | - | 3 | 57 | 4 |
| number | - | - | (D) | - | - | 3 | 60 | 4 |
| Hay balers .........................................farms | - | 1 | 9 | 5 | - | 15 | 142 | 31 |
| number | - | (D) | 9 | 9 | - | 15 | 157 | 31 |

--continued

BLM_0069395

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | |
| Manufactured prior to 2008: | | | | | | | |
| Trucks, including pickups (see text) .......farms | 25,742 | 597 | 234 | 498 | 275 | 449 | 209 |
| number | 60,037 | 1,413 | 718 | 837 | 431 | 1,519 | 677 |
| Tractors .......farms | 24,757 | 591 | 213 | 510 | 263 | 415 | 191 |
| number | 53,084 | 1,308 | 547 | 872 | 450 | 995 | 556 |
| Less than 40 horsepower (PTO) .......farms | 11,550 | 300 | 75 | 257 | 130 | 78 | 63 |
| number | 15,415 | 409 | 96 | 315 | 175 | 95 | 121 |
| 40 to 99 horsepower (PTO) .......farms | 14,616 | 338 | 131 | 289 | 181 | 159 | 118 |
| number | 21,652 | 479 | 178 | 363 | 251 | 235 | 196 |
| 100 horsepower (PTO) or more .......farms | 8,337 | 232 | 116 | 112 | 21 | 316 | 107 |
| number | 16,017 | 420 | 273 | 194 | 24 | 665 | 239 |
| Grain and bean combines .......farms | 2,877 | 107 | 17 | 47 | 1 | 178 | 42 |
| number | 3,775 | 148 | (D) | (D) | (D) | 287 | 48 |
| Cotton pickers and strippers .......farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .......farms | 2,329 | 42 | 26 | 27 | 13 | 14 | 31 |
| number | 2,581 | (D) | 28 | (D) | 17 | 14 | 38 |
| Hay balers .......farms | 8,194 | 138 | 103 | 91 | 108 | 73 | 72 |
| number | 10,005 | 182 | 136 | 112 | 124 | 88 | 91 |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | |
| Manufactured prior to 2008: | | | | | | | |
| Trucks, including pickups (see text) .......farms | 604 | 14 | 180 | 206 | 20 | 449 | 200 |
| number | 1,024 | 36 | 372 | 728 | 46 | 1,171 | 518 |
| Tractors .......farms | 624 | 21 | 162 | 192 | 17 | 454 | 190 |
| number | 1,184 | 63 | 365 | 441 | 26 | 1,174 | 411 |
| Less than 40 horsepower (PTO) .......farms | 370 | 17 | 76 | 47 | 9 | 184 | 66 |
| number | 482 | 26 | 108 | 49 | (D) | 306 | 87 |
| 40 to 99 horsepower (PTO) .......farms | 353 | 14 | 112 | 98 | 12 | 299 | 130 |
| number | 521 | 18 | 184 | 120 | 12 | 475 | 196 |
| 100 horsepower (PTO) or more .......farms | 115 | 7 | 49 | 155 | 2 | 200 | 61 |
| number | 181 | 19 | 73 | 272 | (D) | 393 | 128 |
| Grain and bean combines .......farms | 7 | 6 | 1 | 121 | - | 24 | 18 |
| number | 8 | 6 | (D) | 185 | - | (D) | (D) |
| Cotton pickers and strippers .......farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .......farms | 50 | 7 | 31 | 1 | - | 90 | 29 |
| number | 62 | 10 | (D) | (D) | - | 105 | 36 |
| Hay balers .......farms | 198 | 9 | 98 | 52 | 2 | 301 | 120 |
| number | 231 | 9 | 116 | 65 | (D) | 384 | 153 |

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | |
| Manufactured prior to 2008: | | | | | | | |
| Trucks, including pickups (see text) .......farms | 177 | 143 | 965 | 6 | 207 | 786 | 123 |
| number | 490 | 270 | 1,776 | (D) | 428 | 1,153 | 194 |
| Tractors .......farms | 166 | 120 | 961 | 6 | 190 | 773 | 118 |
| number | 336 | 307 | 1,815 | (D) | 395 | 1,127 | 207 |
| Less than 40 horsepower (PTO) .......farms | 55 | 40 | 492 | 2 | 61 | 469 | 72 |
| number | (D) | 56 | 634 | (D) | 77 | 555 | 90 |
| 40 to 99 horsepower (PTO) .......farms | 103 | 98 | 594 | 3 | 112 | 412 | 79 |
| number | 158 | 204 | 919 | 3 | 155 | 493 | 101 |
| 100 horsepower (PTO) or more .......farms | 60 | 33 | 180 | 1 | 75 | 65 | 12 |
| number | (D) | 47 | 262 | (D) | 163 | 79 | 16 |
| Grain and bean combines .......farms | 11 | - | 39 | 1 | 61 | 1 | 3 |
| number | 11 | - | (D) | (D) | 75 | (D) | 3 |
| Cotton pickers and strippers .......farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .......farms | 19 | 9 | 139 | - | 17 | 51 | 7 |
| number | 22 | 12 | (D) | - | (D) | 51 | 8 |
| Hay balers .......farms | 41 | 55 | 387 | - | 47 | 142 | 57 |
| number | (D) | 55 | 458 | - | 51 | 159 | 75 |

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | |
| Manufactured prior to 2008: | | | | | | | |
| Trucks, including pickups (see text) .......farms | 980 | 917 | 569 | 487 | 16 | 154 | 169 |
| number | 1,713 | 1,544 | 971 | 922 | 26 | 338 | 333 |
| Tractors .......farms | 950 | 740 | 509 | 455 | 15 | 153 | 152 |
| number | 1,555 | 1,218 | 903 | 817 | 33 | 344 | 398 |
| Less than 40 horsepower (PTO) .......farms | 464 | 445 | 287 | 221 | 9 | 65 | 73 |
| number | 559 | 551 | 371 | 259 | 16 | 99 | 128 |
| 40 to 99 horsepower (PTO) .......farms | 535 | 366 | 302 | 286 | 9 | 94 | 117 |
| number | 699 | 531 | 442 | 423 | 17 | 176 | 206 |
| 100 horsepower (PTO) or more .......farms | 208 | 105 | 61 | 80 | - | 48 | 41 |
| number | 297 | 136 | 90 | 135 | - | 69 | 64 |
| Grain and bean combines .......farms | 38 | 14 | 3 | 11 | - | 1 | - |
| number | 53 | 14 | 3 | 11 | - | (D) | - |
| Cotton pickers and strippers .......farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .......farms | 67 | 39 | 38 | 71 | - | 12 | 13 |
| number | (D) | 41 | 46 | 81 | - | (D) | (D) |
| Hay balers .......farms | 234 | 104 | 149 | 211 | 5 | 68 | 85 |
| number | 293 | 131 | 171 | 245 | 6 | 84 | 107 |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | |
| Manufactured prior to 2008: | | | | | | | |
| Trucks, including pickups (see text) .......... farms | 16 | 267 | 93 | 323 | 253 | 459 | 19 |
| number | 40 | 611 | 319 | 515 | 981 | 1,519 | 29 |
| Tractors .......... farms | 18 | 240 | 79 | 292 | 223 | 411 | 13 |
| number | 39 | 462 | 318 | 479 | 525 | 1,022 | (D) |
| Less than 40 horsepower (PTO) .......... farms | 9 | 116 | 37 | 186 | 53 | 140 | 9 |
| number | 15 | 153 | 71 | 248 | 58 | 162 | (D) |
| 40 to 99 horsepower (PTO) .......... farms | 16 | 159 | 58 | 143 | 99 | 195 | 7 |
| number | 21 | 243 | 154 | 198 | 133 | 275 | (D) |
| 100 horsepower (PTO) or more .......... farms | 3 | 50 | 44 | 26 | 155 | 269 | - |
| number | 3 | 66 | 93 | 33 | 334 | 585 | - |
| Grain and bean combines .......... farms | 2 | 1 | 1 | | 97 | 140 | - |
| number | (D) | (D) | (D) | | 157 | 202 | - |
| Cotton pickers and strippers .......... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .......... farms | - | 35 | 13 | 18 | 5 | 24 | 4 |
| number | - | 35 | (D) | 23 | 5 | 28 | 4 |
| Hay balers .......... farms | 5 | 102 | 44 | 78 | 49 | 99 | 7 |
| number | (D) | 130 | 67 | (D) | 62 | 122 | 7 |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | |
| Manufactured prior to 2008: | | | | | | | |
| Trucks, including pickups (see text) .......... farms | 789 | 1,180 | 450 | 342 | 620 | 1,548 | 9 |
| number | 1,393 | 2,223 | 1,125 | 1,163 | 1,975 | 2,737 | (D) |
| Tractors .......... farms | 817 | 1,121 | 396 | 306 | 590 | 1,607 | 9 |
| number | 1,428 | 2,157 | 829 | 709 | 1,647 | 2,890 | (D) |
| Less than 40 horsepower (PTO) .......... farms | 375 | 666 | 213 | 125 | 229 | 935 | 3 |
| number | 507 | 932 | 316 | 154 | 349 | 1,194 | (D) |
| 40 to 99 horsepower (PTO) .......... farms | 547 | 620 | 253 | 155 | 343 | 928 | 6 |
| number | 772 | 885 | 359 | 223 | 512 | 1,313 | 6 |
| 100 horsepower (PTO) or more .......... farms | 149 | 340 | 111 | 169 | 400 | 239 | 2 |
| number | 149 | 340 | 169 | 332 | 786 | 383 | (D) |
| Grain and bean combines .......... farms | 26 | 39 | 14 | 7 | 101 | 55 | - |
| number | (D) | 48 | (D) | 160 | 249 | 64 | - |
| Cotton pickers and strippers .......... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .......... farms | 53 | 105 | 55 | 18 | 48 | 130 | - |
| number | 72 | 117 | 58 | 24 | 54 | 136 | - |
| Hay balers .......... farms | 347 | 371 | 193 | 77 | 158 | 450 | 2 |
| number | 397 | 442 | 230 | 97 | 179 | 523 | (D) |

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | |
| Manufactured prior to 2008: | | | | | | | |
| Trucks, including pickups (see text) .......... farms | 341 | 764 | 844 | 559 | 433 | 83 | 152 |
| number | 692 | 1,383 | 1,759 | 1,799 | 1,225 | 188 | 306 |
| Tractors .......... farms | 323 | 777 | 841 | 560 | 388 | 89 | 141 |
| number | 628 | 1,400 | 1,703 | 1,620 | 984 | 170 | 247 |
| Less than 40 horsepower (PTO) .......... farms | 114 | 414 | 370 | 220 | 141 | 32 | 48 |
| number | 138 | 507 | 467 | 352 | 194 | (D) | 67 |
| 40 to 99 horsepower (PTO) .......... farms | 230 | 455 | 551 | 329 | 237 | 66 | 108 |
| number | 338 | 604 | 778 | 506 | 336 | 95 | 158 |
| 100 horsepower (PTO) or more .......... farms | 112 | 164 | 292 | 355 | 220 | 12 | 14 |
| number | 152 | 289 | 458 | 762 | 454 | (D) | 22 |
| Grain and bean combines .......... farms | 20 | 48 | 71 | 113 | 65 | 1 | - |
| number | 25 | (D) | 90 | 144 | 74 | (D) | - |
| Cotton pickers and strippers .......... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .......... farms | 25 | 93 | 112 | 56 | 86 | 3 | 6 |
| number | 25 | 98 | 121 | 60 | 70 | 3 | 6 |
| Hay balers .......... farms | 161 | 305 | 367 | 153 | 157 | 28 | 41 |
| number | 202 | 356 | 420 | 198 | 213 | 31 | 51 |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | | |
| Manufactured prior to 2008: | | | | | | | | |
| Trucks, including pickups (see text) .......... farms | 233 | 51 | 379 | 571 | 241 | 291 | 511 | 221 |
| number | 727 | 82 | 1,214 | 1,273 | 555 | 1,043 | 895 | 825 |
| Tractors .......... farms | 220 | 54 | 392 | 548 | 196 | 258 | 527 | 188 |
| number | 529 | 94 | 962 | 1,127 | 407 | 745 | 1,115 | 580 |
| Less than 40 horsepower (PTO) .......... farms | 62 | 25 | 130 | 287 | 84 | 89 | 228 | 64 |
| number | 99 | (D) | 168 | 397 | 92 | 118 | 290 | 88 |
| 40 to 99 horsepower (PTO) .......... farms | 80 | 47 | 186 | 325 | 134 | 140 | 369 | 110 |
| number | 102 | (D) | 269 | 469 | 237 | 258 | 598 | 203 |
| 100 horsepower (PTO) or more .......... farms | 180 | | 239 | 132 | 55 | 143 | 144 | 102 |
| number | 328 | | 525 | 261 | 78 | 369 | 227 | 289 |
| Grain and bean combines .......... farms | 94 | 1 | 138 | 41 | 11 | 24 | 17 | 22 |
| number | 101 | (D) | 174 | (D) | (D) | 31 | 20 | (D) |
| Cotton pickers and strippers .......... farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .......... farms | 5 | 4 | 43 | 66 | 15 | 38 | 44 | 21 |
| number | 6 | 4 | 46 | 73 | 17 | 44 | 47 | 26 |
| Hay balers .......... farms | 21 | 25 | 128 | 193 | 116 | 142 | 217 | 108 |
| number | 28 | 31 | 167 | 236 | 146 | 191 | 277 | 129 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **2012 INVENTORY** - Con. | | | | | | | | |
| Manufactured prior to 2008: | | | | | | | | |
| Trucks, including pickups (see text) ...................farms | - | 112 | 182 | 23 | 98 | 568 | 2,525 | 578 |
| number | - | 227 | 628 | 53 | 185 | 1,758 | 7,014 | 1,894 |
| Tractors ...........................................................farms | - | 81 | 174 | 30 | 80 | 531 | 2,566 | 520 |
| number | - | 176 | 451 | 56 | 151 | 1,508 | 6,742 | 1,292 |
| Less than 40 horsepower (PTO) .....................farms | - | 33 | 68 | 17 | 60 | 216 | 1,181 | 148 |
| number | - | 44 | 97 | (D) | (D) | 302 | 1,635 | 215 |
| 40 to 99 horsepower (PTO) ...........................farms | - | 49 | 82 | 18 | 28 | 288 | 1,641 | 274 |
| number | - | 87 | 110 | (D) | (D) | 414 | 2,709 | 387 |
| 100 horsepower (PTO) or more .....................farms | - | 18 | 127 | 6 | 12 | 361 | 1,104 | 354 |
| number | - | 45 | 244 | 6 | 14 | 792 | 2,398 | 690 |
| Grain and bean combines ..................................farms | - | 8 | 53 | - | - | 193 | 335 | 152 |
| number | - | 8 | 63 | - | - | 275 | 398 | 186 |
| Cotton pickers and strippers ..............................farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .......................farms | - | 5 | 11 | 2 | 3 | 36 | 294 | 28 |
| number | - | 7 | (D) | (D) | 3 | 39 | 313 | 33 |
| Hay balers .........................................................farms | - | 37 | 32 | 14 | 22 | 116 | 795 | 83 |
| number | - | (D) | 38 | 15 | 26 | 144 | 994 | 116 |

## Table 41. Fertilizers and Chemicals Applied: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ............ farms, 2012 | 9,708 | 168 | 94 | 75 | 63 | 269 | 73 |
| 2007 | 10,533 | 217 | 126 | 117 | 60 | 243 | 86 |
| acres treated, 2012 | 4,145,816 | 171,596 | 38,132 | 43,051 | 4,078 | 318,876 | 24,721 |
| 2007 | 4,727,645 | 253,529 | 54,209 | 51,429 | 3,040 | 329,414 | 25,311 |
| Cropland fertilized, except cropland pasture ......... farms, 2012 | 8,616 | 156 | 89 | 66 | 43 | 268 | 69 |
| 2007 | 9,150 | 193 | 118 | 89 | 44 | 236 | 82 |
| acres treated, 2012 | 3,969,483 | 171,355 | 37,748 | 42,642 | 2,023 | (D) | 24,559 |
| 2007 | 4,544,248 | 250,907 | 53,518 | 50,784 | (D) | 324,787 | 25,103 |
| Pastureland and rangeland fertilized ................ farms, 2012 | 1,772 | 14 | 6 | 16 | 31 | 2 | 4 |
| 2007 | 2,208 | 33 | 12 | 30 | 27 | 13 | 7 |
| acres treated, 2012 | 176,333 | 241 | 386 | 409 | 2,055 | (D) | 162 |
| 2007 | 183,397 | 2,622 | 691 | 645 | (D) | 4,627 | 208 |
| Manure ................................................ farms, 2012 | 3,650 | 60 | 17 | 37 | 33 | 14 | 30 |
| 2007 | 3,723 | 78 | 27 | 50 | 21 | 14 | 26 |
| acres treated, 2012 | 343,410 | 7,246 | 2,383 | 825 | 1,521 | 1,940 | 1,481 |
| 2007 | 279,420 | 3,762 | 4,397 | 872 | 615 | 3,583 | 1,562 |
| Acres treated to control-- | | | | | | | |
| Insects .............................................. farms, 2012 | 4,221 | 94 | 55 | 20 | 10 | 55 | 56 |
| 2007 | 3,717 | 71 | 47 | 14 | 4 | 51 | 54 |
| acres, 2012 | 1,285,988 | 25,167 | 18,667 | 659 | 313 | 28,057 | 16,538 |
| 2007 | 1,171,003 | 42,668 | 25,110 | 2,689 | (D) | 30,778 | 21,724 |
| Weeds, grass, or brush ............................. farms, 2012 | 10,446 | 282 | 85 | 134 | 69 | 310 | 83 |
| 2007 | 9,215 | 224 | 82 | 95 | 53 | 165 | 100 |
| acres, 2012 | 5,904,526 | 375,664 | 31,413 | 73,755 | 2,996 | 508,240 | 78,162 |
| 2007 | 4,025,121 | 273,807 | 26,072 | 40,801 | 3,179 | 231,566 | 34,459 |
| Nematodes ........................................... farms, 2012 | 477 | 6 | - | 26 | 2 | 6 | 3 |
| 2007 | 234 | - | 10 | - | - | 3 | - |
| acres, 2012 | 114,493 | 123 | 11,167 | (D) | - | 3,840 | 320 |
| 2007 | 50,399 | - | 2,161 | - | - | 1,032 | - |
| Diseases in crops and orchards ................... farms, 2012 | 940 | 19 | 30 | 4 | - | 20 | 2 |
| 2007 | 692 | 9 | 26 | 1 | - | 12 | 4 |
| acres, 2012 | 279,614 | 4,175 | 14,407 | 16 | - | 8,329 | (D) |
| 2007 | 127,163 | (D) | 8,990 | (D) | - | 4,081 | 440 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ................................. farms, 2012 | 380 | 14 | 18 | 1 | 1 | - | 5 |
| 2007 | 253 | 2 | 15 | 1 | - | 2 | 1 |
| acres on which used, 2012 | 55,184 | 166 | 10,116 | (D) | (D) | - | 211 |
| 2007 | 37,333 | (D) | 5,004 | (D) | - | - | - |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ............ farms, 2012 | 276 | 6 | 48 | 154 | 2 | 111 | 35 |
| 2007 | 293 | 4 | 55 | 151 | 4 | 83 | 43 |
| acres treated, 2012 | 17,346 | 1,219 | 5,202 | 196,754 | (D) | 29,742 | 15,766 |
| 2007 | 25,785 | 540 | 5,061 | 259,459 | (D) | 27,557 | 29,662 |
| Cropland fertilized, except cropland pasture ......... farms, 2012 | 227 | 6 | 38 | 152 | 2 | 100 | 35 |
| 2007 | 248 | 4 | 50 | 150 | 3 | 77 | 41 |
| acres treated, 2012 | 14,740 | 1,219 | 4,841 | (D) | (D) | 26,324 | 15,413 |
| 2007 | 22,073 | 540 | 4,117 | 259,074 | (D) | 26,532 | 28,197 |
| Pastureland and rangeland fertilized ................ farms, 2012 | 76 | - | 12 | 3 | - | 16 | 4 |
| 2007 | 87 | - | 10 | 4 | 2 | 12 | 5 |
| acres treated, 2012 | 2,606 | - | 361 | (D) | - | 3,418 | 353 |
| 2007 | 3,712 | - | 944 | 385 | (D) | 1,025 | 1,465 |
| Manure ................................................ farms, 2012 | 158 | - | 32 | 14 | - | 47 | 14 |
| 2007 | 147 | 2 | 22 | 8 | 1 | 37 | 11 |
| acres treated, 2012 | 3,612 | - | 1,017 | 3,624 | - | 5,256 | 1,480 |
| 2007 | 4,477 | (D) | 1,444 | 1,255 | (D) | 3,598 | 2,128 |
| Acres treated to control-- | | | | | | | |
| Insects .............................................. farms, 2012 | 111 | 3 | 7 | 74 | - | 17 | 10 |
| 2007 | 77 | - | 5 | 33 | - | 17 | 8 |
| acres, 2012 | 8,401 | 633 | (D) | 64,495 | - | 5,327 | 6,057 |
| 2007 | 9,185 | - | 117 | 28,185 | - | 5,042 | 6,457 |
| Weeds, grass, or brush ............................. farms, 2012 | 221 | 10 | 22 | 191 | 2 | 86 | 19 |
| 2007 | 189 | 4 | 30 | 119 | 2 | 84 | 17 |
| acres, 2012 | 12,854 | 7,329 | 833 | 346,907 | (D) | 18,841 | 9,080 |
| 2007 | 16,530 | 880 | (D) | 209,355 | (D) | 12,375 | 13,889 |
| Nematodes ........................................... farms, 2012 | 23 | - | 2 | 9 | - | 1 | 3 |
| 2007 | 1 | - | - | - | - | 1 | 4 |
| acres, 2012 | 727 | - | (D) | 3,041 | - | (D) | 3,080 |
| 2007 | (D) | - | - | - | - | (D) | 4,470 |
| Diseases in crops and orchards ................... farms, 2012 | 31 | - | 2 | 14 | - | 4 | 4 |
| 2007 | 10 | - | - | 5 | - | 3 | 4 |
| acres, 2012 | 1,737 | - | (D) | 11,927 | - | (D) | 5,418 |
| 2007 | (D) | - | - | 1,460 | - | 1,025 | 4,105 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ................................. farms, 2012 | 19 | - | - | - | - | 6 | 2 |
| 2007 | 1 | - | - | - | - | 4 | - |
| acres on which used, 2012 | 549 | - | - | - | - | 707 | (D) |
| 2007 | (D) | - | - | - | - | 2,875 | (D) |

--continued

BLM_0069399

## Table 41. Fertilizers and Chemicals Applied: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ..........farms, 2012 | 26 | 29 | 379 | 2 | 57 | 162 | 33 |
| 2007 | 21 | 36 | 511 | 1 | 67 | 171 | 30 |
| acres treated, 2012 | 17,548 | 4,832 | 20,875 | (D) | 8,215 | 11,739 | 1,326 |
| 2007 | 5,436 | 9,611 | 25,849 | (D) | 9,708 | 8,889 | 12,224 |
| Cropland fertilized, except cropland pasture ..........farms, 2012 | 24 | 27 | 350 | 2 | 46 | 62 | 23 |
| 2007 | 16 | 33 | 448 | 1 | 61 | 75 | 15 |
| acres treated, 2012 | 3,681 | (D) | 18,596 | (D) | 6,629 | 2,016 | 1,084 |
| 2007 | 4,415 | (D) | 21,601 | (D) | 9,471 | 3,893 | (D) |
| Pastureland and rangeland fertilized ..................farms, 2012 | 7 | 2 | 68 | - | 15 | 111 | 14 |
| 2007 | 6 | 5 | 122 | - | 8 | 114 | 17 |
| acres treated, 2012 | 13,867 | (D) | 2,279 | - | 1,586 | 9,723 | 242 |
| 2007 | 1,021 | (D) | 4,091 | - | 237 | 4,996 | (D) |
| Manure ..................................................farms, 2012 | 9 | 14 | 173 | - | 7 | 142 | 26 |
| 2007 | 19 | 14 | 174 | - | 9 | 139 | 20 |
| acres treated, 2012 | 740 | 3,981 | 3,842 | - | (D) | 4,049 | 598 |
| 2007 | 13,242 | 1,038 | 4,442 | - | 365 | 2,845 | 660 |
| Acres treated to control-- | | | | | | | |
| Insects ..................................................farms, 2012 | 25 | 3 | 173 | - | 19 | 42 | 4 |
| 2007 | 8 | 1 | 190 | 1 | 13 | 40 | 3 |
| acres, 2012 | 7,116 | 100 | 10,082 | - | 4,771 | 1,467 | 6 |
| 2007 | 981 | (D) | 9,709 | (D) | 965 | 1,098 | (D) |
| Weeds, grass, or brush ..................................farms, 2012 | 37 | 20 | 323 | 1 | 108 | 265 | 50 |
| 2007 | 31 | 26 | 313 | 5 | 70 | 245 | 46 |
| acres, 2012 | 22,476 | 1,350 | 13,688 | (D) | 17,549 | 20,165 | 1,523 |
| 2007 | 6,330 | 2,093 | 13,294 | 37 | 10,518 | 17,118 | 7,918 |
| Nematodes ..............................................farms, 2012 | 8 | - | 20 | - | - | 2 | 1 |
| 2007 | - | - | 11 | - | 2 | 5 | - |
| acres, 2012 | 644 | - | 914 | - | (D) | (D) | (D) |
| 2007 | - | - | 190 | - | (D) | 25 | - |
| Diseases in crops and orchards ..........................farms, 2012 | 5 | - | 62 | - | 3 | 6 | 1 |
| 2007 | - | - | 68 | - | - | 1 | 2 |
| acres, 2012 | 98 | - | 1,793 | - | 165 | 14 | (D) |
| 2007 | - | - | 1,335 | - | - | (D) | (D) |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ..........................farms, 2012 | - | - | 40 | - | 3 | - | 1 |
| 2007 | - | - | 41 | - | 2 | 2 | - |
| acres on which used, 2012 | - | - | 1,627 | - | 54 | - | (D) |
| 2007 | - | - | 868 | - | (D) | - | - |

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ..........farms, 2012 | 119 | 91 | 129 | 155 | - | 24 | 22 |
| 2007 | 152 | 106 | 226 | 207 | 1 | 28 | 34 |
| acres treated, 2012 | 56,197 | 8,370 | 3,252 | 9,371 | (D) | 4,221 | 6,008 |
| 2007 | 62,871 | 10,139 | 7,736 | 13,943 | (D) | 5,117 | 5,806 |
| Cropland fertilized, except cropland pasture ..........farms, 2012 | 71 | 52 | 116 | 125 | - | 19 | 13 |
| 2007 | 104 | 62 | 200 | 174 | 1 | 17 | 29 |
| acres treated, 2012 | 51,134 | 6,307 | 2,630 | 8,641 | - | 3,111 | 5,024 |
| 2007 | 60,316 | 8,735 | 4,200 | 11,336 | (D) | 4,650 | 3,823 |
| Pastureland and rangeland fertilized ..................farms, 2012 | 50 | 48 | 22 | 44 | - | 10 | 10 |
| 2007 | 51 | 47 | 44 | 71 | - | 13 | 10 |
| acres treated, 2012 | 5,063 | 2,083 | 622 | 730 | - | 1,110 | 984 |
| 2007 | 2,555 | 1,404 | 3,536 | 2,607 | - | 467 | 1,783 |
| Manure ..................................................farms, 2012 | 87 | 75 | 82 | 103 | 1 | 14 | 30 |
| 2007 | 111 | 119 | 119 | 99 | - | 20 | 24 |
| acres treated, 2012 | 5,665 | 2,547 | 2,093 | 2,628 | (D) | 4,183 | 13,012 |
| 2007 | 5,511 | 3,008 | 2,054 | 7,144 | - | 3,258 | 2,753 |
| Acres treated to control-- | | | | | | | |
| Insects ..................................................farms, 2012 | 18 | 36 | 27 | 47 | - | 5 | 3 |
| 2007 | 47 | 21 | 46 | 52 | - | 9 | 5 |
| acres, 2012 | (D) | 3,085 | 840 | 2,815 | - | 3,367 | (D) |
| 2007 | 17,138 | 4,642 | 217 | 1,703 | - | 171 | 307 |
| Weeds, grass, or brush ..................................farms, 2012 | 163 | 104 | 73 | 158 | 1 | 34 | 54 |
| 2007 | 197 | 104 | 88 | 159 | 1 | 36 | 34 |
| acres, 2012 | 82,499 | 8,227 | 2,245 | 9,480 | (D) | 4,857 | 5,694 |
| 2007 | 68,587 | 11,377 | 748 | 5,899 | (D) | 1,428 | 2,360 |
| Nematodes ..............................................farms, 2012 | 2 | - | 7 | 3 | - | - | 1 |
| 2007 | - | 2 | 5 | 3 | - | - | - |
| acres, 2012 | (D) | 193 | (D) | (D) | - | - | - |
| 2007 | - | (D) | 15 | 27 | - | - | (D) |
| Diseases in crops and orchards ..........................farms, 2012 | 6 | 8 | 11 | 5 | - | 1 | - |
| 2007 | - | - | 17 | 2 | - | 1 | - |
| acres, 2012 | 4,164 | 34 | 66 | (D) | - | (D) | - |
| 2007 | - | - | 74 | (D) | - | (D) | - |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ..........................farms, 2012 | - | 2 | 9 | 4 | - | - | - |
| 2007 | - | - | 13 | 5 | - | - | - |
| acres on which used, 2012 | - | (D) | 120 | 178 | - | - | - |
| 2007 | - | - | 106 | 10 | - | - | - |

--continued

## Table 41. Fertilizers and Chemicals Applied: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ..............................farms, 2012 | 3 | 19 | 25 | 55 | 146 | 306 | 6 |
| 2007 | 3 | 27 | 35 | 60 | 129 | 359 | 3 |
| acres treated, 2012 | 195 | 965 | 14,378 | 1,109 | 256,269 | 405,914 | 358 |
| 2007 | (D) | 1,830 | 28,329 | 1,538 | 224,606 | 434,931 | (D) |
| Cropland fertilized, except cropland pasture ..........farms, 2012 | 3 | 16 | 24 | 34 | 144 | 305 | 6 |
| 2007 | 2 | 20 | 31 | 36 | 127 | 347 | 3 |
| acres treated, 2012 | (D) | 857 | (D) | 810 | 255,604 | 404,831 | 358 |
| 2007 | (D) | 1,443 | 22,639 | 1,000 | 223,148 | 431,623 | 82 |
| Pastureland and rangeland fertilized ......................farms, 2012 | 2 | 3 | 2 | 21 | 5 | 6 | - |
| 2007 | 1 | 7 | 5 | 28 | 3 | 21 | 2 |
| acres treated, 2012 | (D) | 108 | (D) | 299 | 665 | 1,083 | - |
| 2007 | (D) | 387 | 5,690 | 538 | 1,458 | 3,308 | (D) |
| Manure ....................................................................farms, 2012 | - | 7 | 4 | 49 | 14 | 31 | - |
| 2007 | - | 10 | 9 | 79 | 6 | 33 | 3 |
| acres treated, 2012 | - | 511 | (D) | 734 | 2,755 | 13,477 | - |
| 2007 | - | 1,443 | 2,990 | 1,184 | 591 | 3,560 | 16 |
| **Acres treated to control--** | | | | | | | |
| Insects ....................................................................farms, 2012 | 3 | 10 | 1 | 27 | 46 | 115 | - |
| 2007 | 1 | 6 | 4 | 32 | 18 | 132 | - |
| acres, 2012 | 115 | 277 | (D) | 122 | 67,255 | 133,444 | - |
| 2007 | (D) | 1,789 | (D) | 151 | 27,949 | 91,240 | - |
| Weeds, grass, or brush ..........................................farms, 2012 | 6 | 30 | 8 | 66 | 177 | 346 | 1 |
| 2007 | 1 | 39 | 12 | 70 | 122 | 281 | 5 |
| acres, 2012 | 209 | 2,038 | 1,422 | 1,217 | 438,395 | 568,682 | (D) |
| 2007 | (D) | 3,923 | (D) | 1,908 | 253,201 | 351,785 | 38 |
| Nematodes ...............................................................farms, 2012 | - | 1 | 1 | 2 | - | 9 | - |
| 2007 | - | - | - | - | - | 6 | - |
| acres, 2012 | - | (D) | (D) | (D) | - | 3,470 | - |
| 2007 | - | - | - | - | - | 1,064 | - |
| Diseases in crops and orchards .............................farms, 2012 | - | 1 | - | 4 | 16 | 24 | - |
| 2007 | - | 1 | - | 5 | 2 | 18 | - |
| acres, 2012 | - | (D) | - | 7 | 26,532 | 33,744 | - |
| 2007 | - | (D) | - | 6 | (D) | 4,201 | - |
| Chemicals used to control growth, thin fruit, ripen, or defoliate .................................................farms, 2012 | - | 2 | - | 4 | - | 2 | - |
| 2007 | - | - | - | 2 | - | - | - |
| acres on which used, 2012 | - | (D) | - | 4 | - | (D) | - |
| 2007 | - | - | - | - | - | - | - |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ..............................farms, 2012 | 344 | 357 | 35 | 144 | 380 | 903 | - |
| 2007 | 397 | 445 | 46 | 177 | 452 | 775 | - |
| acres treated, 2012 | 23,393 | 41,332 | 6,889 | 214,488 | 225,707 | 33,590 | - |
| 2007 | 28,938 | 48,820 | 23,172 | 214,258 | 284,793 | 30,897 | - |
| Cropland fertilized, except cropland pasture ..........farms, 2012 | 296 | 273 | 25 | 140 | 373 | 765 | - |
| 2007 | 303 | 340 | 32 | 174 | 435 | 668 | - |
| acres treated, 2012 | 16,881 | 38,654 | 2,986 | 192,424 | 219,434 | 30,727 | - |
| 2007 | 18,743 | 43,937 | 12,851 | 213,630 | 280,180 | 27,122 | - |
| Pastureland and rangeland fertilized ......................farms, 2012 | 107 | 104 | 14 | 14 | 26 | 245 | - |
| 2007 | 181 | 142 | 17 | 8 | 35 | 218 | - |
| acres treated, 2012 | 6,512 | 2,678 | 3,903 | 22,064 | 6,273 | 2,863 | - |
| 2007 | 10,195 | 4,883 | 10,321 | 628 | 4,613 | 3,775 | - |
| Manure ....................................................................farms, 2012 | 125 | 208 | 19 | 7 | 120 | 312 | 1 |
| 2007 | 154 | 259 | 15 | 16 | 112 | 248 | - |
| acres treated, 2012 | 5,283 | 11,508 | 640 | 431 | 27,342 | 5,564 | (D) |
| 2007 | 5,504 | 9,963 | 502 | 4,451 | 18,317 | 6,360 | - |
| **Acres treated to control--** | | | | | | | |
| Insects ....................................................................farms, 2012 | 73 | 165 | 21 | 9 | 193 | 374 | - |
| 2007 | 54 | 134 | 12 | 32 | 137 | 343 | - |
| acres, 2012 | 3,979 | 23,703 | 4,720 | 8,820 | 66,876 | 16,689 | - |
| 2007 | 1,637 | 15,584 | 517 | 30,147 | 47,689 | 19,277 | - |
| Weeds, grass, or brush ..........................................farms, 2012 | 283 | 397 | 70 | 178 | 476 | 690 | 3 |
| 2007 | 331 | 462 | 72 | 162 | 367 | 586 | - |
| acres, 2012 | 19,594 | 56,394 | 19,406 | 361,658 | 307,589 | 25,139 | 140 |
| 2007 | 18,140 | 36,595 | 18,375 | 205,370 | 218,403 | 18,649 | - |
| Nematodes ...............................................................farms, 2012 | - | 17 | 5 | - | 10 | 26 | - |
| 2007 | 3 | 8 | - | - | 6 | 32 | - |
| acres, 2012 | (D) | 1,750 | 128 | - | 3,231 | 3,021 | - |
| 2007 | 3 | 834 | - | - | 9,333 | 2,490 | - |
| Diseases in crops and orchards .............................farms, 2012 | 2 | 26 | 6 | 1 | 15 | 142 | - |
| 2007 | 1 | 19 | 2 | - | 28 | 137 | - |
| acres, 2012 | (D) | 5,254 | 7 | (D) | 7,083 | 4,698 | - |
| 2007 | (D) | 1,168 | (D) | - | 3,812 | 2,365 | - |
| Chemicals used to control growth, thin fruit, ripen, or defoliate .................................................farms, 2012 | 5 | 12 | 2 | 1 | 8 | 91 | - |
| 2007 | 3 | 7 | 1 | - | 7 | 55 | - |
| acres on which used, 2012 | 11 | 1,362 | (D) | (D) | 2,137 | 2,213 | - |
| 2007 | 7 | (D) | (D) | - | 1,858 | 1,921 | - |

--continued

Table 41. **Fertilizers and Chemicals Applied: 2012 and 2007** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ...farms, 2012 | 63 | 307 | 528 | 338 | 190 | 37 | 16 |
| 2007 | 77 | 353 | 466 | 318 | 202 | 29 | 30 |
| acres treated, 2012 | 11,296 | 34,730 | 46,438 | 145,239 | 34,461 | 2,903 | 841 |
| 2007 | 25,402 | 32,286 | 47,499 | 156,111 | 33,945 | 4,057 | 1,749 |
| Cropland fertilized, except cropland pasture ...farms, 2012 | 46 | 262 | 467 | 332 | 176 | 25 | 8 |
| 2007 | 61 | 287 | 401 | 303 | 182 | 26 | 13 |
| acres treated, 2012 | 7,304 | 32,102 | 40,089 | 142,472 | 33,864 | 2,131 | 355 |
| 2007 | 15,717 | 28,860 | 36,774 | 153,303 | 33,003 | 3,415 | 784 |
| Pastureland and rangeland fertilized ...farms, 2012 | 19 | 83 | 142 | 14 | 20 | 19 | 9 |
| 2007 | 19 | 104 | 119 | 22 | 56 | 9 | 18 |
| acres treated, 2012 | 3,992 | 2,628 | 6,349 | 2,767 | 597 | 772 | 486 |
| 2007 | 9,685 | 3,426 | 10,715 | 2,808 | 942 | 642 | 965 |
| Manure ...farms, 2012 | 25 | 93 | 158 | 125 | 62 | 14 | 18 |
| 2007 | 24 | 89 | 134 | 94 | 62 | 24 | 21 |
| acres treated, 2012 | 5,974 | 7,124 | 4,115 | 14,410 | 5,955 | 689 | 1,056 |
| 2007 | 8,982 | 2,878 | 5,136 | 12,500 | 3,259 | 1,090 | 2,393 |
| **Acres treated to control--** | | | | | | | |
| Insects ...farms, 2012 | 16 | 71 | 197 | 239 | 157 | 2 | 2 |
| 2007 | 23 | 73 | 148 | 182 | 139 | 2 | 3 |
| acres, 2012 | 826 | 8,222 | 22,546 | 73,512 | 28,486 | (D) | (D) |
| 2007 | 2,425 | 3,865 | 17,205 | 47,696 | 26,190 | (D) | 38 |
| Weeds, grass, or brush ...farms, 2012 | 110 | 262 | 416 | 372 | 176 | 22 | 25 |
| 2007 | 102 | 292 | 353 | 307 | 176 | 30 | 30 |
| acres, 2012 | 28,383 | 35,225 | 30,852 | 190,978 | 32,333 | 704 | 2,929 |
| 2007 | 32,160 | 22,045 | 25,194 | 135,939 | 24,335 | 3,113 | 960 |
| Nematodes ...farms, 2012 | - | 9 | 21 | 14 | 18 | - | - |
| 2007 | - | 6 | 4 | 11 | 1 | - | - |
| acres, 2012 | - | 29 | 1,085 | 4,271 | 3,064 | - | - |
| 2007 | - | 298 | (D) | 2,327 | (D) | - | - |
| Diseases in crops and orchards ...farms, 2012 | 2 | 14 | 37 | 28 | 20 | - | - |
| 2007 | - | 20 | 20 | 14 | 16 | 2 | - |
| acres, 2012 | (D) | 190 | 1,498 | 6,048 | 2,110 | - | - |
| 2007 | - | 174 | 371 | 2,501 | 1,104 | (D) | - |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ...farms, 2012 | 1 | 10 | 10 | 4 | 4 | 2 | - |
| 2007 | - | 11 | 11 | 2 | 2 | 2 | - |
| acres on which used, 2012 | (D) | 389 | 342 | 641 | (D) | (D) | - |
| 2007 | - | 194 | 264 | | (D) | (D) | - |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ...farms, 2012 | 199 | 13 | 172 | 121 | 94 | 144 | 128 | 76 |
| 2007 | 197 | 24 | 203 | 146 | 97 | 149 | 129 | 87 |
| acres treated, 2012 | 225,086 | 583 | 134,632 | 15,687 | 31,070 | 62,779 | 16,927 | 49,709 |
| 2007 | 246,818 | 1,053 | 163,681 | 17,922 | 21,903 | 59,647 | 26,137 | 59,290 |
| Cropland fertilized, except cropland pasture ...farms, 2012 | 197 | 11 | 168 | 112 | 86 | 138 | 99 | 75 |
| 2007 | 196 | 21 | 196 | 122 | 88 | 135 | 87 | 83 |
| acres treated, 2012 | 222,071 | (D) | 133,041 | 13,152 | | 62,589 | 14,638 | 55,176 |
| 2007 | 243,648 | 912 | 162,859 | 15,782 | 10,979 | 58,424 | 21,405 | 55,176 |
| Pastureland and rangeland fertilized ...farms, 2012 | 14 | 2 | 12 | 35 | 24 | 25 | 58 | 9 |
| 2007 | 9 | 6 | 12 | 12 | 17 | 10 | 42 | 3 |
| acres treated, 2012 | 3,015 | (D) | 1,591 | 2,535 | (D) | 190 | 2,289 | (D) |
| 2007 | 3,170 | 141 | 822 | 2,140 | 10,924 | 1,223 | 4,732 | 4,114 |
| Manure ...farms, 2012 | 20 | 17 | 54 | 44 | 23 | 37 | 70 | 26 |
| 2007 | 20 | 25 | 68 | 70 | 22 | 42 | 70 | 29 |
| acres treated, 2012 | 2,942 | 344 | 4,212 | 3,686 | 2,222 | 3,298 | 4,130 | 12,850 |
| 2007 | 1,998 | 603 | 9,126 | 1,557 | 3,149 | 5,194 | 6,265 | 6,920 |
| **Acres treated to control--** | | | | | | | | |
| Insects ...farms, 2012 | 82 | - | 143 | 76 | 10 | 77 | 16 | 50 |
| 2007 | 69 | 2 | 121 | 82 | 19 | 71 | 15 | 49 |
| acres, 2012 | 54,426 | - | 68,928 | 6,807 | 2,580 | 27,754 | 499 | 23,125 |
| 2007 | 52,283 | (D) | 76,878 | 8,770 | 3,308 | 30,158 | 2,951 | 24,518 |
| Weeds, grass, or brush ...farms, 2012 | 224 | 19 | 229 | 129 | 83 | 143 | 207 | 63 |
| 2007 | 159 | 21 | 188 | 152 | 89 | 139 | 195 | 66 |
| acres, 2012 | 284,280 | 3,763 | 242,310 | 11,521 | 9,557 | 58,999 | 39,242 | 36,755 |
| 2007 | 205,251 | 1,536 | 198,485 | 13,165 | 26,605 | 47,667 | 35,752 | 33,474 |
| Nematodes ...farms, 2012 | 5 | - | 4 | 16 | - | 32 | 1 | 23 |
| 2007 | 1 | - | 2 | 3 | - | 12 | 4 | 13 |
| acres, 2012 | 792 | - | 1,620 | 1,105 | - | 13,718 | (D) | 10,913 |
| 2007 | (D) | - | (D) | (D) | - | 6,846 | 4 | 4,517 |
| Diseases in crops and orchards ...farms, 2012 | 25 | - | 15 | 25 | 1 | 44 | 2 | 31 |
| 2007 | 25 | - | 29 | 12 | 2 | 43 | 1 | 23 |
| acres, 2012 | 11,070 | - | 10,543 | 1,363 | (D) | 20,675 | (D) | 14,752 |
| 2007 | 2,662 | - | 14,434 | 1,070 | (D) | 20,831 | (D) | 9,656 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ...farms, 2012 | 2 | - | 3 | 7 | - | 31 | 4 | 20 |
| 2007 | 2 | - | 2 | 3 | 1 | 23 | - | 13 |
| acres on which used, 2012 | (D) | - | 860 | 643 | (D) | 12,696 | 83 | 10,652 |
| 2007 | (D) | - | - | (D) | (D) | 10,447 | - | 7,183 |

--continued

## Table 41. Fertilizers and Chemicals Applied: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners .............. farms, 2012 | - | 20 | 133 | 10 | 8 | 303 | 1,103 | 380 |
| 2007 | - | 27 | 120 | 10 | 9 | 368 | 1,096 | 415 |
| acres treated, 2012 | - | 1,547 | 113,693 | 1,273 | (D) | 305,290 | 304,308 | 364,157 |
| 2007 | - | 4,350 | 113,557 | 1,707 | 190 | 387,813 | 338,268 | 418,846 |
| Cropland fertilized, except cropland pasture .......... farms, 2012 | - | 14 | 131 | 7 | 6 | 303 | 991 | 377 |
| 2007 | - | 20 | 116 | 6 | 7 | 366 | 938 | 407 |
| acres treated, 2012 | - | 1,167 | 110,963 | (D) | (D) | 284,752 | 296,676 | 360,142 |
| 2007 | - | 3,409 | 112,573 | 1,410 | (D) | 380,534 | 328,072 | 411,901 |
| Pastureland and rangeland fertilized ..................... farms, 2012 | - | 7 | 4 | 3 | 2 | 12 | 178 | 16 |
| 2007 | - | 8 | 7 | 5 | 2 | 13 | 226 | 24 |
| acres treated, 2012 | - | 380 | 2,730 | (D) | (D) | 20,538 | 7,632 | 4,015 |
| 2007 | - | 941 | 984 | 297 | (D) | 7,279 | 10,196 | 6,945 |
| Manure ................................................................. farms, 2012 | - | 15 | 15 | 5 | 6 | 52 | 571 | 58 |
| 2007 | - | 15 | 16 | 3 | 3 | 36 | 540 | 60 |
| acres treated, 2012 | - | 309 | 5,615 | 488 | 41 | 19,776 | 78,859 | 22,633 |
| 2007 | - | 3,299 | 1,728 | 145 | 74 | 3,186 | 61,052 | 9,832 |
| Acres treated to control-- | | | | | | | | |
| Insects .............................................................. farms, 2012 | - | 2 | 65 | 2 | 5 | 71 | 759 | 228 |
| 2007 | - | 1 | 46 | 3 | 3 | 60 | 697 | 185 |
| acres, 2012 | - | (D) | 18,735 | (D) | (D) | 28,114 | 192,735 | 182,734 |
| 2007 | - | (D) | 35,298 | (D) | (D) | 53,313 | 175,405 | 156,316 |
| Weeds, grass, or brush ..................................... farms, 2012 | - | 29 | 164 | 11 | 14 | 393 | 1,326 | 396 |
| 2007 | - | 29 | 93 | 16 | 10 | 278 | 1,131 | 334 |
| acres, 2012 | - | 1,924 | 145,914 | 2,163 | 1,014 | 448,787 | 431,925 | 406,528 |
| 2007 | - | 2,614 | 96,982 | 1,761 | 184 | 307,375 | 321,831 | 341,307 |
| Nematodes ......................................................... farms, 2012 | - | - | 6 | - | - | 9 | 82 | 33 |
| 2007 | - | - | 3 | - | - | 4 | 54 | 13 |
| acres, 2012 | - | - | 3,006 | - | - | 1,285 | 12,779 | 18,481 |
| 2007 | - | - | (D) | - | - | 143 | 5,568 | 4,743 |
| Diseases in crops and orchards ......................... farms, 2012 | - | - | 13 | - | 2 | 17 | 124 | 65 |
| 2007 | - | - | 7 | - | - | 4 | 76 | 35 |
| acres, 2012 | - | - | 6,118 | - | (D) | 2,174 | 25,468 | 42,757 |
| 2007 | - | - | 1,241 | - | - | 681 | 12,847 | 15,063 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ......................................... farms, 2012 | - | - | - | - | - | 2 | 25 | 3 |
| 2007 | - | 2 | - | - | - | 2 | 18 | 4 |
| acres on which used, 2012 | - | - | - | - | - | (D) | 2,975 | (D) |
| 2007 | - | (D) | - | - | - | (D) | 521 | 2,250 |

BLM_0069403

# Table 42. Organic Agriculture: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | | |
| USDA National Organic Program certified organic production | farms | 162 | 3 | 4 | - | 1 | - | - |
| USDA National Organic Program organic production exempt from certification | farms | 49 | - | - | 1 | - | - | - |
| Acres transitioning into USDA National Organic Program organic production | farms | 54 | - | - | 1 | 1 | - | - |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | | |
| Total organic product sales (see text) | farms | 176 | 3 | 4 | 1 | 1 | - | - |
| | $1,000 | 68,188 | 500 | 3,656 | (D) | (D) | - | - |
| By value of sales: | | | | | | | | |
| $1 to $4,999 | farms | 57 | - | - | 1 | 1 | - | - |
| | $1,000 | 90 | - | - | (D) | (D) | - | - |
| $5,000 or more | farms | 119 | 3 | 4 | - | - | - | - |
| | $1,000 | 68,098 | 500 | 3,656 | - | - | - | - |

| Item | | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | | |
| USDA National Organic Program certified organic production | farms | 15 | - | - | - | - | 6 | - |
| USDA National Organic Program organic production exempt from certification | farms | 7 | - | - | - | - | - | - |
| Acres transitioning into USDA National Organic Program organic production | farms | 10 | - | - | - | - | 1 | - |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | | |
| Total organic product sales (see text) | farms | 18 | - | - | - | - | 4 | - |
| | $1,000 | 2,097 | - | - | - | - | 3,088 | - |
| By value of sales: | | | | | | | | |
| $1 to $4,999 | farms | 11 | - | - | - | - | - | - |
| | $1,000 | 26 | - | - | - | - | - | - |
| $5,000 or more | farms | 7 | - | - | - | - | 4 | - |
| | $1,000 | 2,071 | - | - | - | - | 3,088 | - |

| Item | | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | | |
| USDA National Organic Program certified organic production | farms | - | - | 29 | 1 | 6 | - | 1 |
| USDA National Organic Program organic production exempt from certification | farms | - | - | 4 | - | - | - | - |
| Acres transitioning into USDA National Organic Program organic production | farms | - | - | 7 | - | 3 | 2 | 2 |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | | |
| Total organic product sales (see text) | farms | - | - | 26 | 1 | 6 | - | 1 |
| | $1,000 | - | - | 2,395 | (D) | 445 | - | (D) |
| By value of sales: | | | | | | | | |
| $1 to $4,999 | farms | - | - | 7 | - | - | - | - |
| | $1,000 | - | - | 19 | - | - | - | - |
| $5,000 or more | farms | - | - | 19 | 1 | 6 | - | 1 |
| | $1,000 | - | - | 2,376 | (D) | 445 | - | (D) |

| Item | | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | | |
| USDA National Organic Program certified organic production | farms | - | 2 | 3 | - | 1 | - | - |
| USDA National Organic Program organic production exempt from certification | farms | 2 | 3 | 2 | 1 | - | - | - |
| Acres transitioning into USDA National Organic Program organic production | farms | - | - | 2 | 1 | - | - | - |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | | |
| Total organic product sales (see text) | farms | 2 | 4 | 5 | 1 | - | - | - |
| | $1,000 | (D) | 12 | 317 | (D) | - | - | - |
| By value of sales: | | | | | | | | |
| $1 to $4,999 | farms | 2 | 3 | 2 | 1 | - | - | - |
| | $1,000 | (D) | (D) | (D) | (D) | - | - | - |
| $5,000 or more | farms | - | 1 | 3 | - | - | - | - |
| | $1,000 | - | (D) | (D) | - | - | - | - |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | |
| USDA National Organic Program certified organic production ...farms | - | 1 | 1 | - | - | | - |
| USDA National Organic Program organic production exempt from certification ...farms | - | 2 | - | 1 | - | - | - |
| Acres transitioning into USDA National Organic Program organic production ...farms | - | - | - | - | - | 1 | - |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | |
| Total organic product sales (see text) ...farms | - | 1 | 1 | 1 | - | - | - |
| ...$1,000 | - | (D) | (D) | (D) | - | - | - |
| By value of sales: | | | | | | | |
| $1 to $4,999 ...farms | - | - | - | 1 | - | - | - |
| ...$1,000 | - | - | - | (D) | - | - | - |
| $5,000 or more ...farms | - | 1 | 1 | - | - | - | - |
| ...$1,000 | - | (D) | (D) | - | - | - | - |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | |
| USDA National Organic Program certified organic production ...farms | 3 | 12 | 2 | - | 5 | 10 | - |
| USDA National Organic Program organic production exempt from certification ...farms | 5 | 2 | - | - | - | 2 | - |
| Acres transitioning into USDA National Organic Program organic production ...farms | - | 2 | 2 | 1 | - | 4 | - |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | |
| Total organic product sales (see text) ...farms | 5 | 11 | 2 | - | 2 | 10 | - |
| ...$1,000 | (D) | 2,221 | (D) | - | (D) | 974 | - |
| By value of sales: | | | | | | | |
| $1 to $4,999 ...farms | 4 | 2 | - | - | - | 3 | - |
| ...$1,000 | 11 | (D) | - | - | - | (D) | - |
| $5,000 or more ...farms | 1 | 9 | 2 | - | 2 | 7 | - |
| ...$1,000 | (D) | (D) | (D) | - | (D) | 972 | - |

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | |
| USDA National Organic Program certified organic production ...farms | - | 3 | 5 | 2 | - | - | - |
| USDA National Organic Program organic production exempt from certification ...farms | - | 3 | - | 1 | - | - | 2 |
| Acres transitioning into USDA National Organic Program organic production ...farms | - | 4 | 2 | - | - | - | - |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | |
| Total organic product sales (see text) ...farms | - | 3 | 5 | 3 | - | - | 2 |
| ...$1,000 | - | (D) | (D) | (D) | - | - | (D) |
| By value of sales: | | | | | | | |
| $1 to $4,999 ...farms | - | 2 | 2 | 2 | - | - | 2 |
| ...$1,000 | - | (D) | (D) | (D) | - | - | (D) |
| $5,000 or more ...farms | - | 1 | 3 | 1 | - | - | - |
| ...$1,000 | - | (D) | (D) | (D) | - | - | - |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | | |
| USDA National Organic Program certified organic production ...farms | - | - | - | 1 | 3 | 2 | 2 | 9 |
| USDA National Organic Program organic production exempt from certification ...farms | - | - | - | - | 1 | - | 1 | 3 |
| Acres transitioning into USDA National Organic Program organic production ...farms | - | - | 1 | - | - | - | - | 2 |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | | |
| Total organic product sales (see text) ...farms | - | - | - | 1 | 3 | 2 | 3 | 12 |
| ...$1,000 | - | - | - | (D) | 31 | (D) | 106 | 2,824 |
| By value of sales: | | | | | | | | |
| $1 to $4,999 ...farms | - | - | - | - | - | 1 | 1 | 3 |
| ...$1,000 | - | - | - | - | - | (D) | (D) | (D) |
| $5,000 or more ...farms | - | - | - | 1 | 3 | 1 | 2 | 9 |
| ...$1,000 | - | - | - | (D) | 31 | (D) | (D) | (D) |

--continued

BLM_0069405

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | | |
| USDA National Organic Program certified organic production .................................farms | - | - | 1 | - | - | - | 27 | 1 |
| USDA National Organic Program organic production exempt from certification ....................farms | - | 2 | - | - | - | - | 4 | - |
| Acres transitioning into USDA National Organic Program organic production .................................farms | - | - | - | - | - | - | 5 | - |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | | |
| Total organic product sales (see text) .................farms | - | 2 | 1 | - | - | - | 28 | 1 |
| $1,000 | - | (D) | (D) | - | - | - | 39,560 | (D) |
| By value of sales: | | | | | | | | |
| $1 to $4,999 .................................farms | - | 2 | - | - | - | - | 4 | - |
| $1,000 | - | (D) | - | - | - | - | 6 | - |
| $5,000 or more .................................farms | - | - | 1 | - | - | - | 24 | 1 |
| $1,000 | - | - | (D) | - | - | - | 39,553 | (D) |

BLM_0069406

# Table 43. Selected Practices: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Received irrigation water from the U.S. Bureau of Reclamation (farms) | Practiced alley cropping or silvopasture (farms) | Harvested biomass for use in renewable energy (farms) | Practiced rotational or management-intensive grazing (farms) | Marketed products directly to retail outlets (farms) | Produced and sold value-added commodities (farms) | Marketed products through community supported agriculture (CSA) (farms) | Raised or sold veal calves (farms) | On-farm packing facility (farms) |
|---|---|---|---|---|---|---|---|---|---|
| **State Total** | | | | | | | | | |
| Colorado | 3,897 | 22 | 247 | 6,712 | 848 | 1,798 | 234 | 135 | 407 |
| Counties | | | | | | | | | |
| Adams | 9 | - | - | 134 | 17 | 48 | 4 | 6 | 3 |
| Alamosa | 26 | - | - | 43 | 6 | 17 | 2 | 2 | 1 |
| Arapahoe | - | - | - | 131 | 10 | 32 | 5 | 1 | 1 |
| Archuleta | 46 | 2 | 3 | 109 | 4 | 30 | - | 5 | - |
| Baca | - | - | 7 | 82 | 3 | 8 | 1 | - | 5 |
| Bent | 52 | - | 1 | 84 | 1 | 10 | 3 | - | 1 |
| Boulder | 77 | 2 | 13 | 152 | 53 | 61 | 29 | 3 | 20 |
| Broomfield | 3 | - | - | 2 | 2 | - | - | - | - |
| Chaffee | 1 | - | 4 | 53 | 10 | 16 | 4 | - | 4 |
| Cheyenne | - | - | 4 | 24 | 4 | 3 | - | 1 | 4 |
| Clear Creek | - | - | - | 12 | - | 4 | - | - | - |
| Conejos | 49 | - | 1 | 103 | 8 | 20 | 2 | 7 | 2 |
| Costilla | 10 | - | - | 43 | 6 | 6 | - | 3 | - |
| Crowley | 20 | - | - | 55 | 2 | 8 | - | - | 1 |
| Custer | - | - | - | 33 | 4 | 7 | - | - | - |
| Delta | 411 | 6 | 4 | 234 | 79 | 107 | 23 | 6 | 45 |
| Denver | - | - | - | 2 | 2 | - | 1 | - | 1 |
| Dolores | 35 | - | 2 | 26 | 7 | 9 | 2 | - | 4 |
| Douglas | 3 | 1 | 8 | 287 | 18 | 67 | 1 | 1 | 7 |
| Eagle | 3 | - | 2 | 47 | 13 | 7 | 3 | 1 | 1 |
| Elbert | - | - | 3 | 382 | 15 | 75 | 7 | 10 | 3 |
| El Paso | 4 | - | 5 | 286 | 17 | 56 | 3 | 11 | 13 |
| Fremont | 38 | 3 | 14 | 112 | 20 | 41 | 5 | 4 | 12 |
| Garfield | 95 | - | 4 | 126 | 10 | 44 | 3 | - | 7 |
| Gilpin | - | - | 2 | 2 | 1 | 1 | - | - | - |
| Grand | 3 | - | 1 | 53 | 1 | 9 | - | - | 1 |
| Gunnison | 14 | - | 3 | 62 | 2 | 6 | - | - | 2 |
| Hinsdale | - | - | - | 7 | 2 | - | - | - | - |
| Huerfano | 2 | - | 3 | 57 | 9 | 14 | - | 6 | 3 |
| Jackson | 3 | - | 1 | 34 | 2 | 7 | - | 1 | 1 |
| Jefferson | 4 | - | 3 | 74 | 10 | 36 | 1 | - | 3 |
| Kiowa | 1 | - | - | 35 | - | 7 | - | - | 1 |
| Kit Carson | - | - | 8 | 65 | 10 | 14 | 2 | - | 6 |
| Lake | - | - | - | 7 | - | 1 | - | - | - |
| La Plata | 399 | 2 | 6 | 307 | 49 | 103 | 19 | 10 | 16 |
| Larimer | 182 | 2 | 20 | 416 | 57 | 101 | 20 | 3 | 26 |
| Las Animas | 53 | - | 1 | 150 | 4 | 45 | - | 7 | 1 |
| Lincoln | 2 | - | 7 | 77 | 7 | 17 | 1 | - | 7 |
| Logan | 21 | - | 5 | 154 | 5 | 16 | 2 | 3 | 4 |
| Mesa | 718 | - | 18 | 359 | 93 | 153 | 20 | 8 | 65 |
| Mineral | - | - | - | 3 | 2 | 2 | - | - | - |
| Moffat | 8 | - | 1 | 88 | 3 | 12 | 4 | 1 | 2 |
| Montezuma | 430 | 2 | 12 | 263 | 48 | 84 | 9 | 1 | 15 |
| Montrose | 519 | - | 6 | 223 | 31 | 76 | 9 | 2 | 14 |
| Morgan | 33 | - | 6 | 108 | 19 | 26 | 4 | 1 | 16 |
| Otero | 143 | - | 2 | 96 | 10 | 20 | 4 | 1 | 7 |
| Ouray | 6 | - | - | 29 | 3 | 5 | 1 | - | - |
| Park | 4 | - | 1 | 72 | 2 | 15 | 2 | - | 1 |
| Phillips | 5 | - | 2 | 32 | 2 | 2 | - | - | 2 |
| Pitkin | 4 | - | - | 22 | 8 | 2 | - | - | - |
| Prowers | 41 | - | 7 | 46 | 12 | 9 | - | 7 | 6 |
| Pueblo | 78 | - | 5 | 135 | 19 | 22 | 5 | 5 | 9 |
| Rio Blanco | 8 | - | - | 75 | 4 | 20 | 2 | 1 | 1 |
| Rio Grande | 15 | - | - | 62 | 6 | 15 | - | - | 3 |
| Routt | 15 | - | 2 | 170 | 11 | 34 | 4 | 2 | 4 |
| Saguache | 10 | - | 1 | 51 | 7 | 13 | 2 | - | 1 |
| San Miguel | 4 | - | 2 | 33 | 9 | 13 | 5 | 1 | 2 |
| Sedgwick | 12 | - | 2 | 40 | 2 | 8 | 1 | - | 2 |
| Summit | 3 | - | - | 12 | - | 6 | 1 | - | - |
| Teller | - | - | - | 29 | 3 | 10 | - | - | - |
| Washington | 7 | - | 11 | 106 | 11 | 24 | 2 | 1 | 9 |
| Weld | 273 | - | 28 | 477 | 65 | 158 | 14 | 11 | 37 |

BLM_0069407

## Table 44. Farms by North American Industry Classification System: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Total farms | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| Oilseed and grain farming (1111) | 3,951 | 171 | 10 | 66 | - | 243 | 9 |
| Vegetable and melon farming (1112) | 455 | 14 | 30 | 5 | 2 | - | 1 |
| Fruit and tree nut farming (1113) | 577 | 5 | - | - | 3 | - | - |
| Greenhouse, nursery, and floriculture production (1114) | 576 | 29 | 2 | 7 | 1 | - | - |
| Other crop farming (1119) | 10,323 | 229 | 107 | 168 | 97 | 313 | 107 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 10,323 | 229 | 107 | 168 | 97 | 313 | 107 |
| Beef cattle ranching and farming (112111) | 10,528 | 165 | 78 | 240 | 161 | 117 | 106 |
| Cattle feedlots (112112) | 268 | 2 | 3 | 3 | 1 | 6 | 1 |
| Dairy cattle and milk production (11212) | 183 | 3 | - | 3 | - | 2 | - |
| Hog and pig farming (1122) | 343 | 24 | 3 | 15 | - | 2 | 1 |
| Poultry and egg production (1123) | 611 | 22 | 14 | 33 | 3 | 4 | 8 |
| Sheep and goat farming (1124) | 1,212 | 38 | 20 | 22 | 17 | 12 | 6 |
| Animal aquaculture and other animal production (1125,1129) | 7,153 | 141 | 55 | 193 | 87 | 38 | 38 |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Total farms | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| Oilseed and grain farming (1111) | 11 | 9 | - | 145 | - | 11 | 6 |
| Vegetable and melon farming (1112) | 55 | - | 1 | - | - | 2 | 4 |
| Fruit and tree nut farming (1113) | 21 | - | 2 | - | - | 3 | - |
| Greenhouse, nursery, and floriculture production (1114) | 38 | - | 8 | - | 4 | 1 | 1 |
| Other crop farming (1119) | 315 | 11 | 70 | 102 | 3 | 334 | 108 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 315 | 11 | 70 | 102 | 3 | 334 | 108 |
| Beef cattle ranching and farming (112111) | 167 | 3 | 69 | 80 | 7 | 176 | 90 |
| Cattle feedlots (112112) | 2 | - | 1 | 4 | - | - | - |
| Dairy cattle and milk production (11212) | - | - | 4 | - | - | 4 | 6 |
| Hog and pig farming (1122) | 8 | - | 1 | - | - | 3 | 3 |
| Poultry and egg production (1123) | 7 | - | 4 | - | - | 4 | - |
| Sheep and goat farming (1124) | 32 | 2 | 5 | 2 | - | 7 | 5 |
| Animal aquaculture and other animal production (1125,1129) | 199 | - | 58 | 12 | 11 | 60 | 28 |

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Total farms | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| Oilseed and grain farming (1111) | 6 | - | 37 | 1 | 44 | 9 | - |
| Vegetable and melon farming (1112) | - | - | 33 | 1 | 4 | 4 | 1 |
| Fruit and tree nut farming (1113) | - | - | 103 | - | 5 | 8 | - |
| Greenhouse, nursery, and floriculture production (1114) | 1 | 6 | 33 | 3 | 1 | 24 | 5 |
| Other crop farming (1119) | 52 | 55 | 361 | - | 142 | 204 | 46 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 52 | 55 | 361 | - | 142 | 204 | 46 |
| Beef cattle ranching and farming (112111) | 117 | 68 | 340 | - | 46 | 374 | 56 |
| Cattle feedlots (112112) | 8 | - | 9 | - | - | - | 1 |
| Dairy cattle and milk production (11212) | - | - | 8 | - | - | - | - |
| Hog and pig farming (1122) | 4 | - | 16 | - | - | 4 | 2 |
| Poultry and egg production (1123) | 3 | 5 | 32 | - | 1 | 28 | 4 |
| Sheep and goat farming (1124) | 5 | 4 | 47 | - | 9 | 35 | 4 |
| Animal aquaculture and other animal production (1125,1129) | 32 | 60 | 231 | 5 | 31 | 426 | 46 |

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Total farms | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| Oilseed and grain farming (1111) | 42 | 9 | 2 | 2 | - | - | - |
| Vegetable and melon farming (1112) | 4 | 5 | 6 | 5 | - | - | - |
| Fruit and tree nut farming (1113) | 2 | 5 | 38 | 8 | - | - | - |
| Greenhouse, nursery, and floriculture production (1114) | 5 | 33 | 17 | 15 | 1 | 7 | 4 |
| Other crop farming (1119) | 214 | 107 | 195 | 192 | 12 | 52 | 78 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 214 | 107 | 195 | 192 | 12 | 52 | 78 |
| Beef cattle ranching and farming (112111) | 626 | 440 | 244 | 162 | 5 | 69 | 83 |
| Cattle feedlots (112112) | 4 | 1 | 1 | 4 | - | 3 | 2 |
| Dairy cattle and milk production (11212) | 3 | 3 | 3 | 2 | - | - | 2 |
| Hog and pig farming (1122) | 12 | 13 | 8 | 6 | - | - | 2 |
| Poultry and egg production (1123) | 32 | 42 | 13 | 16 | - | 3 | 1 |
| Sheep and goat farming (1124) | 36 | 65 | 22 | 23 | 1 | 3 | 4 |
| Animal aquaculture and other animal production (1125,1129) | 350 | 483 | 260 | 190 | 6 | 68 | 68 |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Total farms | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| Oilseed and grain farming (1111) | - | - | - | 2 | 131 | 273 | - |
| Vegetable and melon farming (1112) | - | 3 | - | 6 | - | - | - |
| Fruit and tree nut farming (1113) | - | 1 | - | 4 | - | - | - |
| Greenhouse, nursery, and floriculture production (1114) | - | 4 | - | 46 | - | 4 | 1 |
| Other crop farming (1119) | 5 | 126 | 28 | 95 | 151 | 191 | 4 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 5 | 126 | 28 | 95 | 151 | 191 | 4 |
| Beef cattle ranching and farming (112111) | 16 | 152 | 43 | 131 | 91 | 158 | 8 |
| Cattle feedlots (112112) | - | 4 | 2 | 1 | 1 | 20 | - |
| Dairy cattle and milk production (11212) | - | 1 | - | 2 | - | 1 | - |
| Hog and pig farming (1122) | - | - | - | 7 | 2 | 6 | - |
| Poultry and egg production (1123) | - | 5 | - | 13 | 1 | 4 | - |
| Sheep and goat farming (1124) | - | 5 | 2 | 39 | 4 | 5 | - |
| Animal aquaculture and other animal production (1125,1129) | 5 | 106 | 30 | 175 | 14 | 42 | 10 |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Total farms | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| Oilseed and grain farming (1111) | 12 | 78 | 3 | 122 | 341 | 59 | - |
| Vegetable and melon farming (1112) | 11 | 28 | 3 | 1 | - | 30 | - |
| Fruit and tree nut farming (1113) | 15 | 18 | 2 | 2 | - | 249 | - |
| Greenhouse, nursery, and floriculture production (1114) | 19 | 70 | 3 | 2 | 4 | 29 | - |
| Other crop farming (1119) | 414 | 372 | 151 | 115 | 254 | 661 | 3 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 414 | 372 | 151 | 115 | 254 | 661 | 3 |
| Beef cattle ranching and farming (112111) | 371 | 413 | 294 | 191 | 187 | 571 | 4 |
| Cattle feedlots (112112) | 2 | 7 | 7 | 5 | 16 | 6 | - |
| Dairy cattle and milk production (11212) | 3 | 14 | - | - | 6 | 5 | - |
| Hog and pig farming (1122) | 7 | 11 | 6 | 3 | 7 | 30 | - |
| Poultry and egg production (1123) | 9 | 45 | 7 | - | 12 | 53 | 1 |
| Sheep and goat farming (1124) | 49 | 83 | 11 | 2 | 15 | 80 | - |
| Animal aquaculture and other animal production (1125,1129) | 212 | 486 | 115 | 22 | 55 | 491 | 6 |

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Total farms | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| Oilseed and grain farming (1111) | 16 | 39 | 88 | 214 | 42 | - | - |
| Vegetable and melon farming (1112) | 2 | 26 | 22 | 4 | 10 | 1 | - |
| Fruit and tree nut farming (1113) | - | 40 | 20 | - | 2 | 2 | - |
| Greenhouse, nursery, and floriculture production (1114) | 1 | 20 | 28 | 7 | 4 | 1 | 1 |
| Other crop farming (1119) | 189 | 423 | 342 | 207 | 154 | 19 | 38 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 189 | 423 | 342 | 207 | 154 | 19 | 38 |
| Beef cattle ranching and farming (112111) | 148 | 319 | 359 | 191 | 205 | 48 | 79 |
| Cattle feedlots (112112) | 1 | 8 | 8 | 15 | 4 | - | - |
| Dairy cattle and milk production (11212) | 2 | 3 | 5 | 10 | - | - | 2 |
| Hog and pig farming (1122) | 8 | 7 | 15 | 5 | 1 | 2 | 4 |
| Poultry and egg production (1123) | 5 | 27 | 17 | 7 | 4 | 5 | 4 |
| Sheep and goat farming (1124) | 25 | 52 | 38 | 24 | 16 | 2 | 11 |
| Animal aquaculture and other animal production (1125,1129) | 95 | 174 | 186 | 70 | 99 | 28 | 70 |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Total farms | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| Oilseed and grain farming (1111) | 201 | - | 103 | 31 | 2 | 15 | 5 | 10 |
| Vegetable and melon farming (1112) | 1 | 1 | 3 | 11 | 1 | 38 | 5 | 34 |
| Fruit and tree nut farming (1113) | - | 1 | 2 | 2 | - | - | 3 | - |
| Greenhouse, nursery, and floriculture production (1114) | - | 1 | - | 15 | 3 | 4 | 10 | 5 |
| Other crop farming (1119) | 65 | 24 | 236 | 219 | 81 | 153 | 338 | 71 |
| Tobacco farming (11191) | - | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 65 | 24 | 238 | 219 | 81 | 153 | 338 | 71 |
| Beef cattle ranching and farming (112111) | 35 | 21 | 139 | 304 | 144 | 78 | 251 | 83 |
| Cattle feedlots (112112) | 5 | - | 3 | 4 | 1 | 3 | 4 | 2 |
| Dairy cattle and milk production (11212) | 1 | - | 1 | 3 | - | 3 | - | - |
| Hog and pig farming (1122) | 1 | - | 5 | 1 | 4 | 2 | 5 | 4 |
| Poultry and egg production (1123) | 1 | - | 2 | 16 | - | 1 | 12 | 4 |
| Sheep and goat farming (1124) | 4 | 3 | 12 | 41 | 18 | 22 | 24 | 10 |
| Animal aquaculture and other animal production (1125,1129) | 5 | 31 | 47 | 247 | 59 | 58 | 142 | 58 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Total farms | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| | | | | | | | | |
| Oilseed and grain farming (1111) | - | - | 131 | - | 1 | 324 | 566 | 309 |
| Vegetable and melon farming (1112) | - | - | - | - | 3 | - | 33 | 2 |
| Fruit and tree nut farming (1113) | - | 1 | - | - | 2 | - | 8 | - |
| Greenhouse, nursery, and floriculture production (1114) | - | 3 | 2 | 1 | 2 | - | 40 | - |
| Other crop farming (1119) | - | 30 | 38 | 11 | 3 | 256 | 972 | 212 |
| Tobacco farming (11191) | - | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | - | 30 | 36 | 11 | 3 | 256 | 972 | 212 |
| | | | | | | | | |
| Beef cattle ranching and farming (112111) | - | 58 | 32 | 10 | 48 | 152 | 905 | 200 |
| Cattle feedlots (112112) | - | - | 6 | - | - | 10 | 48 | 19 |
| Dairy cattle and milk production (11212) | - | - | - | - | - | 1 | 77 | 6 |
| Hog and pig farming (1122) | - | 2 | 2 | - | 1 | 5 | 58 | 9 |
| Poultry and egg production (1123) | - | 7 | 1 | - | 2 | 9 | 48 | 10 |
| Sheep and goat farming (1124) | - | 8 | 2 | - | 8 | 22 | 135 | 17 |
| Animal aquaculture and other animal production (1125,1129) | - | 26 | 14 | 16 | 53 | 45 | 635 | 50 |

BLM_0069410

## Table 45. Selected Operation and Operator Characteristics: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | |
| Land in farms .............................................farms, 2012 | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| 2007 | 37,054 | 895 | 316 | 627 | 306 | 777 | 311 |
| acres, 2012 | 31,866,676 | 690,528 | 182,420 | 283,226 | 210,194 | 1,503,419 | 725,764 |
| 2007 | 31,604,911 | 701,575 | 178,629 | 251,812 | 149,584 | 1,300,876 | 877,142 |
| Harvested cropland ...............................farms, 2012 | 17,379 | 353 | 165 | 158 | 176 | 306 | 116 |
| 2007 | 17,899 | 369 | 199 | 200 | 115 | 268 | 149 |
| acres, 2012 | 5,182,628 | 249,061 | 46,716 | 54,939 | 8,934 | 350,613 | (D) |
| 2007 | 5,888,926 | 270,210 | 72,503 | 68,649 | 6,643 | (D) | 66,145 |
| **TENURE** | | | | | | | |
| Full owners ...............................................farms, 2012 | 26,105 | 625 | 242 | 623 | 277 | 457 | 151 |
| 2007 | 26,486 | 682 | 229 | 508 | 230 | 519 | 174 |
| acres, 2012 | 11,793,247 | 215,146 | 70,539 | 83,145 | 75,497 | 513,399 | 114,447 |
| 2007 | 12,681,773 | 283,639 | 77,220 | 107,473 | 83,504 | 544,332 | 216,950 |
| Harvested cropland ...............................farms, 2012 | 10,861 | 204 | 112 | 104 | 120 | 104 | 34 |
| 2007 | 10,975 | 229 | 132 | 122 | 78 | 99 | 56 |
| acres, 2012 | 1,347,284 | 60,827 | 25,443 | 9,226 | 4,536 | 4,003 | 4,000 |
| 2007 | 1,807,121 | 86,802 | 33,784 | 17,681 | 3,632 | 109,203 | 10,081 |
| Part owners ..............................................farms, 2012 | 7,839 | 131 | 63 | 115 | 82 | 227 | 102 |
| 2007 | 8,174 | 140 | 76 | 103 | 59 | 199 | 106 |
| acres, 2012 | 17,490,776 | 399,114 | 81,024 | 167,009 | 118,768 | 915,914 | 565,458 |
| 2007 | 16,743,142 | 309,750 | 93,889 | 139,174 | 53,984 | 667,270 | 623,086 |
| Owned land in farms ...........................acres, 2012 | 9,356,983 | 193,853 | 35,373 | 70,938 | 33,543 | 459,950 | 354,653 |
| 2007 | 9,234,859 | 126,842 | 48,378 | 49,413 | 22,528 | 338,437 | 447,191 |
| Rented land in farms ...........................acres, 2012 | 8,133,793 | 205,261 | 45,651 | 96,071 | 85,225 | 455,964 | 210,805 |
| 2007 | 7,508,283 | 182,908 | 45,511 | 89,761 | 31,456 | 328,833 | 175,895 |
| Harvested cropland ...............................farms, 2012 | 5,229 | 97 | 39 | 46 | 49 | 164 | 72 |
| 2007 | 5,679 | 98 | 61 | 69 | 25 | 141 | 75 |
| acres, 2012 | 3,197,209 | 160,978 | 16,911 | 34,971 | 3,758 | 242,273 | 34,186 |
| 2007 | 3,472,240 | 132,256 | 37,369 | 48,682 | 2,115 | 175,394 | 49,375 |
| Tenants ....................................................farms, 2012 | 2,236 | 85 | 17 | 17 | 13 | 53 | 24 |
| 2007 | 2,394 | 73 | 11 | 16 | 17 | 59 | 31 |
| acres, 2012 | 2,602,653 | 76,268 | 30,857 | 33,072 | 15,929 | 74,106 | 45,859 |
| 2007 | 2,179,996 | 108,186 | 5,520 | 5,165 | 12,096 | 89,274 | 37,106 |
| Harvested cropland ...............................farms, 2012 | 1,289 | 52 | 14 | 8 | 7 | 38 | 10 |
| 2007 | 1,245 | 42 | 6 | 9 | 12 | 28 | 18 |
| acres, 2012 | 638,135 | 27,256 | 4,362 | 10,742 | 640 | 30,543 | (D) |
| 2007 | 609,565 | 51,152 | 1,350 | 2,286 | 896 | (D) | 6,689 |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ...............................................number | 59,269 | 1,378 | 494 | 1,260 | 612 | 1,177 | 420 |
| Farms by number of operators: | | | | | | | |
| 1 operator ............................................................... | 17,076 | 405 | 181 | 322 | 163 | 383 | 151 |
| 2 operators ............................................................ | 18,199 | 373 | 117 | 385 | 182 | 279 | 113 |
| 3 operators ............................................................ | 2,259 | 50 | 20 | 34 | 23 | 64 | 9 |
| 4 operators ............................................................ | 468 | 3 | 3 | 9 | 4 | 11 | 4 |
| 5 or more operators .............................................. | 178 | 10 | 1 | 5 | - | - | - |
| Total women operators ..................................number | 21,879 | 484 | 148 | 546 | 210 | 426 | 139 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ............................................................... | 18,912 | 395 | 129 | 472 | 192 | 349 | 127 |
| 2 operators ............................................................ | 1,252 | 35 | 8 | 30 | 9 | 34 | 6 |
| 3 operators ............................................................ | 122 | 3 | 1 | 3 | - | 3 | - |
| 4 operators ............................................................ | 14 | - | - | - | - | - | - |
| 5 or more operators .............................................. | 7 | 2 | - | 1 | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ...............................................number | 60,684 | 1,499 | 505 | 1,056 | 503 | 1,192 | 466 |
| Farms by number of operators: | | | | | | | |
| 1 operator ............................................................... | 17,452 | 420 | 164 | 243 | 136 | 432 | 184 |
| 2 operators ............................................................ | 16,779 | 390 | 120 | 360 | 145 | 282 | 104 |
| 3 operators ............................................................ | 2,097 | 62 | 27 | 16 | 23 | 58 | 20 |
| 4 operators ............................................................ | 511 | 10 | 5 | 4 | 4 | 3 | 2 |
| 5 or more operators .............................................. | 215 | 13 | - | 4 | - | 2 | 1 |
| Total women operators ..................................number | 22,082 | 543 | 139 | 461 | 182 | 438 | 128 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ............................................................... | 18,993 | 444 | 121 | 410 | 162 | 354 | 115 |
| 2 operators ............................................................ | 1,311 | 38 | 6 | 16 | 10 | 42 | 5 |
| 3 operators ............................................................ | 108 | 5 | 2 | 5 | - | - | 1 |
| 4 operators ............................................................ | 25 | 2 | - | 1 | - | - | - |
| 5 or more operators .............................................. | 6 | - | - | - | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male ...........................................................farms, 2012 | 29,320 | 692 | 287 | 582 | 297 | 590 | 226 |
| 2007 | 30,112 | 755 | 286 | 494 | 259 | 584 | 267 |
| acres, 2012 | 29,113,161 | 667,081 | 174,558 | 265,343 | 198,992 | 1,345,885 | 694,084 |
| 2007 | 28,446,637 | 676,211 | 165,289 | 229,488 | 115,001 | 1,157,174 | 814,569 |
| Female .......................................................farms, 2012 | 6,860 | 149 | 35 | 173 | 75 | 147 | 51 |
| 2007 | 6,942 | 140 | 30 | 133 | 47 | 193 | 44 |
| acres, 2012 | 2,773,515 | 23,447 | 7,862 | 17,883 | 11,202 | 157,534 | 31,680 |
| 2007 | 3,158,274 | 25,364 | 11,340 | 22,324 | 34,583 | 143,702 | 62,573 |
| Primary occupation: | | | | | | | |
| Farming ......................................................2012 | 17,962 | 362 | 165 | 297 | 201 | 357 | 148 |
| 2007 | 14,958 | 319 | 164 | 170 | 110 | 308 | 175 |
| Other ..........................................................2012 | 18,218 | 479 | 157 | 458 | 171 | 380 | 129 |
| 2007 | 22,096 | 576 | 152 | 457 | 196 | 469 | 136 |
| Place of residence: | | | | | | | |
| On farm operated .....................................2012 | 29,176 | 654 | 239 | 656 | 315 | 438 | 198 |
| 2007 | 28,158 | 679 | 260 | 498 | 245 | 342 | 216 |
| Not on farm operated ...............................2012 | 7,004 | 187 | 83 | 99 | 57 | 299 | 79 |
| 2007 | 8,896 | 216 | 56 | 129 | 61 | 435 | 95 |

--continued

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | |
| Land in farms ...farms, 2012 | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| 2007 | 746 | 24 | 223 | 380 | 27 | 535 | 241 |
| acres, 2012 | 132,948 | 11,158 | 77,665 | 977,165 | 8,296 | 257,691 | 376,154 |
| 2007 | 137,688 | 6,250 | 79,405 | 899,567 | 12,460 | 228,700 | 401,147 |
| Harvested cropland ...farms, 2012 | 533 | 20 | 113 | 181 | 7 | 456 | 183 |
| 2007 | 488 | 14 | 133 | 172 | 8 | 413 | 191 |
| acres, 2012 | 30,123 | (D) | 10,831 | 244,961 | (D) | 82,952 | (D) |
| 2007 | 37,363 | 3,011 | 12,485 | 276,768 | (D) | 92,599 | 42,500 |
| **TENURE** | | | | | | | |
| Full owners ...farms, 2012 | 672 | 11 | 148 | 177 | 18 | 419 | 177 |
| 2007 | 546 | 16 | 161 | 232 | 23 | 382 | 168 |
| acres, 2012 | 46,778 | (D) | 17,287 | 345,191 | (D) | 100,938 | 284,550 |
| 2007 | 35,897 | (D) | 31,417 | 355,305 | 6,217 | 115,687 | 330,120 |
| Harvested cropland ...farms, 2012 | 401 | 9 | 67 | 55 | 5 | 298 | 126 |
| 2007 | 331 | 8 | 87 | 74 | 7 | 281 | 128 |
| acres, 2012 | 8,115 | (D) | 2,908 | 97,100 | (D) | 33,911 | 9,724 |
| 2007 | 8,203 | 79 | 5,326 | 122,512 | (D) | 48,305 | (D) |
| Part owners ...farms, 2012 | 128 | 13 | 59 | 132 | 6 | 158 | 69 |
| 2007 | 131 | 6 | 49 | 109 | 3 | 138 | 62 |
| acres, 2012 | 67,438 | 10,804 | 56,357 | 581,310 | (D) | 150,470 | 89,024 |
| 2007 | 78,073 | 5,844 | 39,179 | 477,412 | (D) | 101,160 | 88,983 |
| Owned land in farms ...acres, 2012 | 42,415 | 449 | 32,580 | 361,631 | (D) | 79,062 | 66,226 |
| 2007 | 41,691 | 499 | 20,579 | 290,266 | (D) | 55,869 | 46,648 |
| Rented land in farms ...acres, 2012 | 25,023 | 10,355 | 23,777 | 219,679 | 1,295 | 71,408 | 22,798 |
| 2007 | 36,382 | 5,345 | 18,600 | 187,146 | 5,310 | 45,291 | 22,335 |
| Harvested cropland ...farms, 2012 | 91 | 11 | 36 | 36 | 2 | 137 | 54 |
| 2007 | 108 | 6 | 38 | 83 | - | 123 | 59 |
| acres, 2012 | 16,054 | (D) | 5,782 | 137,525 | (D) | 48,121 | 19,883 |
| 2007 | 21,954 | 2,932 | 5,840 | 135,407 | - | 40,304 | 23,775 |
| Tenants ...farms, 2012 | 55 | 1 | 16 | 36 | 1 | 28 | 5 |
| 2007 | 69 | 2 | 13 | 39 | 1 | 15 | 11 |
| acres, 2012 | 18,732 | (D) | 4,021 | 50,664 | (D) | 6,283 | 2,580 |
| 2007 | 23,698 | (D) | 8,809 | 66,850 | (D) | 11,853 | 2,044 |
| Harvested cropland ...farms, 2012 | 41 | - | 10 | 17 | - | 21 | 3 |
| 2007 | 49 | - | 8 | 15 | 1 | 9 | 4 |
| acres, 2012 | 5,954 | - | 2,141 | 10,336 | (D) | 2,920 | (D) |
| 2007 | 7,206 | - | 1,319 | 18,847 | (D) | 3,990 | (D) |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ...number | 1,411 | 37 | 351 | 518 | 46 | 872 | 358 |
| Farms by number of operators: | | | | | | | |
| 1 operator | 400 | 13 | 110 | 190 | 10 | 400 | 165 |
| 2 operators | 389 | 12 | 101 | 137 | 10 | 156 | 67 |
| 3 operators | 51 | - | 9 | 18 | 4 | 40 | 17 |
| 4 operators | 10 | - | 3 | - | 1 | 8 | 2 |
| 5 or more operators | 5 | - | - | - | - | 1 | - |
| Total women operators ...number | 575 | 10 | 144 | 174 | 16 | 209 | 96 |
| Farms by number of women operators: | | | | | | | |
| 1 operator | 459 | 10 | 118 | 149 | 14 | 164 | 84 |
| 2 operators | 53 | - | 13 | 11 | 1 | 18 | 6 |
| 3 operators | 1 | - | - | 1 | - | 3 | - |
| 4 operators | - | - | - | - | - | - | - |
| 5 or more operators | 1 | - | - | - | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ...number | 1,208 | 37 | 343 | 558 | 42 | 797 | 350 |
| Farms by number of operators: | | | | | | | |
| 1 operator | 367 | 11 | 117 | 226 | 17 | 320 | 151 |
| 2 operators | 322 | 13 | 93 | 134 | 7 | 178 | 79 |
| 3 operators | 48 | - | 12 | 18 | 2 | 27 | 6 |
| 4 operators | 4 | - | 1 | 1 | - | 10 | 2 |
| 5 or more operators | 5 | - | - | 1 | 1 | - | 3 |
| Total women operators ...number | 466 | 12 | 121 | 213 | 14 | 194 | 77 |
| Farms by number of women operators: | | | | | | | |
| 1 operator | 400 | 12 | 101 | 181 | 12 | 176 | 75 |
| 2 operators | 23 | - | 10 | 13 | 1 | 9 | 1 |
| 3 operators | - | - | - | 2 | - | - | - |
| 4 operators | - | - | - | - | - | - | - |
| 5 or more operators | 2 | - | - | - | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male ...farms, 2012 | 612 | 17 | 167 | 287 | 22 | 563 | 221 |
| 2007 | 553 | 19 | 190 | 279 | 22 | 491 | 210 |
| acres, 2012 | 119,805 | 11,014 | 66,192 | 874,074 | 8,240 | 251,780 | 372,178 |
| 2007 | 125,118 | 6,044 | 65,236 | 775,957 | 12,388 | 210,980 | 397,301 |
| Female ...farms, 2012 | 243 | 8 | 56 | 58 | 3 | 42 | 30 |
| 2007 | 193 | 5 | 33 | 101 | 5 | 44 | 31 |
| acres, 2012 | 13,143 | 144 | 11,473 | 103,091 | 56 | 5,911 | 3,976 |
| 2007 | 12,550 | 206 | 14,169 | 123,610 | 72 | 17,720 | 3,846 |
| Primary occupation: | | | | | | | |
| Farming ...2012 | 384 | 11 | 118 | 233 | 6 | 287 | 164 |
| 2007 | 288 | 7 | 108 | 175 | 7 | 236 | 84 |
| Other ...2012 | 471 | 14 | 105 | 112 | 19 | 318 | 87 |
| 2007 | 458 | 17 | 115 | 205 | 20 | 299 | 157 |
| Place of residence: | | | | | | | |
| On farm operated ...2012 | 707 | 22 | 195 | 196 | 23 | 499 | 205 |
| 2007 | 607 | 20 | 187 | 179 | 19 | 411 | 180 |
| Not on farm operated ...2012 | 148 | 3 | 28 | 149 | 2 | 106 | 46 |
| 2007 | 139 | 4 | 36 | 201 | 8 | 124 | 61 |

--continued

BLM_0069412

## Table 45. **Selected Operation and Operator Characteristics: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | |
| Land in farms ... farms, 2012 | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| 2007 | 268 | 226 | 1,294 | 24 | 279 | 1,080 | 152 |
| acres, 2012 | 500,066 | 188,746 | 250,761 | 143 | 159,961 | 200,015 | 129,458 |
| 2007 | 451,225 | 137,799 | 252,530 | 609 | 173,872 | 189,210 | 124,044 |
| Harvested cropland ... farms, 2012 | 50 | 77 | 989 | 5 | 101 | 228 | 88 |
| 2007 | 69 | 88 | 978 | 7 | 107 | 336 | 74 |
| acres, 2012 | (D) | 15,375 | 44,114 | (D) | 24,651 | 8,074 | 9,585 |
| 2007 | (D) | 14,757 | 43,581 | 95 | 42,115 | 20,245 | 8,500 |
| **TENURE** | | | | | | | |
| Full owners ... farms, 2012 | 143 | 131 | 964 | 7 | 219 | 956 | 136 |
| 2007 | 193 | 162 | 998 | 15 | 212 | 885 | 112 |
| acres, 2012 | 123,858 | 81,317 | 135,631 | (D) | 73,205 | 128,708 | 94,026 |
| 2007 | 168,702 | 68,931 | 128,934 | 215 | 85,979 | 109,379 | 104,911 |
| Harvested cropland ... farms, 2012 | 25 | 37 | 740 | 3 | 53 | 187 | 67 |
| 2007 | 45 | 53 | 740 | 5 | 57 | 258 | 51 |
| acres, 2012 | (D) | 3,790 | 23,876 | (D) | 4,271 | 5,367 | 7,434 |
| 2007 | 10,183 | 7,493 | 21,597 | (D) | 6,376 | 10,208 | 5,119 |
| Part owners ... farms, 2012 | 69 | 56 | 226 | 1 | 53 | 126 | 24 |
| 2007 | 67 | 56 | 245 | - | 52 | 153 | 30 |
| acres, 2012 | 358,885 | 101,953 | 109,156 | (D) | 81,208 | 53,209 | (D) |
| 2007 | 274,360 | 61,488 | 111,395 | - | 77,384 | 67,761 | 12,285 |
| Owned land in farms ... acres, 2012 | 244,439 | 39,532 | 49,785 | (D) | 31,094 | 22,444 | (D) |
| 2007 | 183,463 | 22,331 | 52,770 | - | 28,785 | 24,313 | 5,291 |
| Rented land in farms ... acres, 2012 | 114,446 | 62,421 | 59,371 | (D) | 50,114 | 30,765 | 23,998 |
| 2007 | 90,897 | 39,157 | 58,625 | - | 48,599 | 43,448 | 6,994 |
| Harvested cropland ... farms, 2012 | 23 | 31 | 203 | - | 42 | 36 | 20 |
| 2007 | 20 | 30 | 198 | - | 42 | 69 | 18 |
| acres, 2012 | 4,651 | 9,825 | 17,541 | - | 18,920 | 2,572 | (D) |
| 2007 | 4,352 | 6,301 | 18,562 | - | 29,471 | 9,848 | (D) |
| Tenants ... farms, 2012 | 16 | 11 | 60 | 2 | 11 | 34 | 5 |
| 2007 | 8 | 8 | 51 | 9 | 15 | 42 | 10 |
| acres, 2012 | 17,323 | 5,478 | 5,974 | (D) | 5,548 | 18,098 | (D) |
| 2007 | 8,163 | 7,380 | 12,201 | 394 | 10,509 | 12,070 | 6,848 |
| Harvested cropland ... farms, 2012 | 2 | 4 | 46 | 2 | 6 | 5 | 1 |
| 2007 | 4 | 5 | 40 | 2 | 8 | 9 | 5 |
| acres, 2012 | (D) | 1,760 | 2,697 | (D) | 1,460 | 135 | (D) |
| 2007 | (D) | 963 | 3,422 | (D) | 6,268 | 189 | (D) |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ... number | 353 | 304 | 2,031 | 13 | 467 | 1,885 | 283 |
| Farms by number of operators: | | | | | | | |
| 1 operator | 124 | 106 | 598 | 7 | 130 | 447 | 66 |
| 2 operators | 86 | 80 | 566 | 3 | 135 | 595 | 85 |
| 3 operators | 16 | 10 | 68 | - | 8 | 56 | 9 |
| 4 operators | 1 | 2 | 10 | - | 9 | 14 | 5 |
| 5 or more operators | 1 | - | 8 | - | 1 | 4 | - |
| Total women operators ... number | 107 | 129 | 768 | 10 | 173 | 864 | 108 |
| Farms by number of women operators: | | | | | | | |
| 1 operator | 96 | 109 | 706 | 6 | 153 | 729 | 88 |
| 2 operators | 4 | 10 | 19 | 2 | 10 | 57 | 10 |
| 3 operators | 1 | - | 4 | - | - | 7 | - |
| 4 operators | - | - | - | - | - | - | - |
| 5 or more operators | - | - | 2 | - | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ... number | 426 | 372 | 2,093 | 46 | 476 | 1,760 | 275 |
| Farms by number of operators: | | | | | | | |
| 1 operator | 135 | 112 | 614 | 10 | 117 | 457 | 58 |
| 2 operators | 113 | 95 | 594 | 9 | 133 | 576 | 74 |
| 3 operators | 16 | 15 | 61 | 2 | 25 | 38 | 11 |
| 4 operators | 3 | 1 | 20 | 3 | 2 | 8 | 4 |
| 5 or more operators | 1 | 3 | 5 | - | 2 | 1 | 1 |
| Total women operators ... number | 141 | 144 | 777 | 27 | 185 | 783 | 108 |
| Farms by number of women operators: | | | | | | | |
| 1 operator | 121 | 121 | 684 | 11 | 159 | 688 | 81 |
| 2 operators | 10 | 6 | 42 | 5 | 13 | 43 | 6 |
| 3 operators | - | 1 | 3 | 2 | - | 3 | 5 |
| 4 operators | - | 2 | - | - | - | - | - |
| 5 or more operators | - | - | - | - | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male ... farms, 2012 | 206 | 149 | 1,040 | 2 | 241 | 743 | 139 |
| 2007 | 237 | 172 | 1,071 | 10 | 230 | 784 | 122 |
| acres, 2012 | 480,511 | 128,571 | 231,827 | (D) | 145,128 | 149,112 | 88,819 |
| 2007 | 406,576 | 126,641 | 223,657 | 215 | 156,356 | 153,087 | 104,393 |
| Female ... farms, 2012 | 22 | 49 | 210 | 8 | 42 | 373 | 26 |
| 2007 | 31 | 54 | 223 | 14 | 49 | 326 | 30 |
| acres, 2012 | 19,555 | 60,177 | 18,934 | (D) | 14,833 | 50,903 | 40,639 |
| 2007 | 44,649 | 11,158 | 28,873 | 394 | 17,516 | 36,123 | 19,651 |
| Primary occupation: | | | | | | | |
| Farming ... 2012 | 133 | 93 | 705 | 4 | 138 | 570 | 68 |
| 2007 | 133 | 94 | 557 | 6 | 94 | 352 | 51 |
| Other ... 2012 | 95 | 105 | 545 | 6 | 145 | 546 | 97 |
| 2007 | 135 | 132 | 737 | 18 | 185 | 728 | 101 |
| Place of residence: | | | | | | | |
| On farm operated ... 2012 | 184 | 165 | 1,143 | 2 | 187 | 999 | 145 |
| 2007 | 208 | 181 | 1,135 | 7 | 180 | 884 | 116 |
| Not on farm operated ... 2012 | 44 | 33 | 107 | 8 | 96 | 117 | 20 |
| 2007 | 60 | 45 | 159 | 17 | 99 | 196 | 36 |

--continued

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | |
| Land in farms ............................farms, 2012 | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| 2007 | 1,402 | 1,529 | 924 | 623 | 27 | 229 | 217 |
| acres, 2012 | 1,043,135 | 648,916 | 290,438 | 310,654 | 5,761 | 228,886 | 190,243 |
| 2007 | 1,134,199 | 616,418 | 295,893 | 335,331 | 13,290 | 208,450 | 173,679 |
| Harvested cropland ...............farms, 2012 | 224 | 150 | 407 | 376 | 4 | 124 | 142 |
| 2007 | 422 | 237 | 496 | 401 | 6 | 119 | 122 |
| acres, 2012 | 59,520 | 11,166 | 7,873 | 25,102 | (D) | 30,548 | 33,921 |
| 2007 | 110,515 | 28,092 | 10,522 | 30,994 | (D) | 27,868 | 27,014 |
| **TENURE** | | | | | | | |
| Full owners ...............................farms, 2012 | 1,014 | 909 | 627 | 458 | 18 | 160 | 191 |
| 2007 | 1,056 | 1,152 | 690 | 457 | 17 | 156 | 151 |
| acres, 2012 | 319,676 | 169,860 | 78,116 | 199,288 | 1,765 | 118,654 | 108,519 |
| 2007 | 421,187 | 228,468 | 85,469 | 154,469 | 4,331 | 119,589 | 74,144 |
| Harvested cropland ...............farms, 2012 | 138 | 106 | 315 | 256 | 4 | 86 | 95 |
| 2007 | 276 | 157 | 356 | 272 | 4 | 74 | 78 |
| acres, 2012 | 18,409 | 5,466 | 4,250 | 11,265 | (D) | 15,971 | 14,941 |
| 2007 | 35,129 | 11,643 | 4,547 | 13,015 | (D) | 13,990 | 8,179 |
| Part owners .............................farms, 2012 | 257 | 240 | 165 | 126 | 3 | 33 | 45 |
| 2007 | 290 | 306 | 197 | 114 | 5 | 53 | 47 |
| acres, 2012 | 636,981 | 358,883 | 205,141 | 88,226 | 3,676 | 88,935 | 80,079 |
| 2007 | 663,313 | 335,789 | 198,711 | 126,358 | 7,513 | 76,602 | 92,895 |
| Owned land in farms ............acres, 2012 | 381,740 | 117,120 | 60,986 | 30,833 | (D) | 33,774 | 35,098 |
| 2007 | 380,775 | 131,168 | 54,153 | 50,655 | 321 | 41,692 | 49,481 |
| Rented land in farms ............acres, 2012 | 255,221 | 241,763 | 144,155 | 57,393 | (D) | 55,161 | 44,981 |
| 2007 | 282,538 | 204,621 | 144,558 | 75,703 | 7,192 | 34,910 | 43,414 |
| Harvested cropland ...............farms, 2012 | 60 | 39 | 83 | 95 | - | 29 | 42 |
| 2007 | 130 | 71 | 120 | 97 | 2 | 37 | 38 |
| acres, 2012 | 30,248 | 5,163 | 3,272 | 11,139 | - | 11,548 | 18,440 |
| 2007 | 67,555 | 15,603 | 5,271 | 12,944 | (D) | 11,095 | 17,691 |
| Tenants ...................................farms, 2012 | 59 | 57 | 17 | 41 | 3 | 12 | 8 |
| 2007 | 56 | 71 | 37 | 52 | 5 | 20 | 19 |
| acres, 2012 | 86,498 | 120,173 | 7,181 | 23,340 | 320 | 19,297 | 1,645 |
| 2007 | 49,719 | 52,161 | 11,713 | 54,504 | 1,446 | 12,259 | 6,640 |
| Harvested cropland ...............farms, 2012 | 26 | 5 | 9 | 25 | - | 9 | 5 |
| 2007 | 16 | 9 | 20 | 32 | - | 8 | 6 |
| acres, 2012 | 10,863 | 537 | 351 | 2,698 | - | 3,029 | 540 |
| 2007 | 7,831 | 846 | 704 | 5,035 | - | 2,783 | 1,144 |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ............................number | 2,235 | 1,968 | 1,323 | 1,064 | 50 | 377 | 394 |
| Farms by number of operators: | | | | | | | |
| 1 operator ..................................... | 529 | 528 | 348 | 261 | 9 | 78 | 116 |
| 2 operators ................................... | 718 | 610 | 419 | 301 | 6 | 97 | 109 |
| 3 operators ................................... | 66 | 55 | 35 | 54 | 7 | 24 | 16 |
| 4 operators ................................... | 14 | 10 | 6 | 6 | 2 | 2 | 3 |
| 5 or more operators ...................... | 3 | 3 | 1 | 3 | - | 4 | - |
| Total women operators .................number | 957 | 842 | 563 | 415 | 27 | 141 | 152 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ..................................... | 853 | 761 | 513 | 360 | 7 | 110 | 118 |
| 2 operators ................................... | 43 | 34 | 23 | 23 | 7 | 11 | 17 |
| 3 operators ................................... | 6 | 3 | 1 | 3 | 2 | 3 | - |
| 4 operators ................................... | - | 3 | 1 | 1 | - | - | - |
| 5 or more operators ...................... | - | - | - | - | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ............................number | 2,342 | 2,582 | 1,554 | 1,081 | 45 | 408 | 364 |
| Farms by number of operators: | | | | | | | |
| 1 operator ..................................... | 574 | 593 | 407 | 264 | 10 | 88 | 100 |
| 2 operators ................................... | 747 | 844 | 463 | 279 | 16 | 116 | 99 |
| 3 operators ................................... | 58 | 76 | 35 | 63 | 1 | 15 | 11 |
| 4 operators ................................... | 16 | 10 | 7 | 15 | - | 1 | 2 |
| 5 or more operators ...................... | 7 | 6 | 12 | 2 | - | 3 | 5 |
| Total women operators .................number | 1,013 | 1,161 | 637 | 405 | 15 | 153 | 126 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ..................................... | 881 | 991 | 534 | 342 | 13 | 116 | 112 |
| 2 operators ................................... | 60 | 80 | 33 | 30 | 1 | 17 | 7 |
| 3 operators ................................... | 4 | 2 | 3 | 1 | - | 1 | - |
| 4 operators ................................... | - | 1 | 7 | - | - | - | - |
| 5 or more operators ...................... | - | - | - | - | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male .............................................farms, 2012 | 1,048 | 853 | 640 | 482 | 13 | 163 | 196 |
| 2007 | 1,055 | 1,075 | 712 | 514 | 21 | 195 | 175 |
| acres, 2012 | 901,924 | 588,099 | 252,990 | 247,135 | 4,483 | 200,422 | 174,191 |
| 2007 | 921,391 | 515,728 | 242,430 | 304,302 | 12,717 | 186,739 | 153,116 |
| Female ........................................farms, 2012 | 282 | 353 | 169 | 143 | 11 | 42 | 48 |
| 2007 | 347 | 454 | 212 | 109 | 6 | 34 | 42 |
| acres, 2012 | 141,211 | 60,817 | 37,448 | 63,719 | 1,278 | 28,464 | 16,052 |
| 2007 | 212,808 | 100,690 | 53,463 | 31,029 | 573 | 21,711 | 20,563 |
| Primary occupation: | | | | | | | |
| Farming ........................................2012 | 562 | 597 | 330 | 302 | 11 | 107 | 116 |
| 2007 | 495 | 527 | 334 | 250 | 9 | 87 | 88 |
| Other ............................................2012 | 768 | 609 | 479 | 323 | 13 | 98 | 128 |
| 2007 | 907 | 1,002 | 590 | 373 | 18 | 142 | 129 |
| Place of residence: | | | | | | | |
| On farm operated .......................2012 | 1,175 | 1,020 | 727 | 570 | 17 | 165 | 209 |
| 2007 | 1,167 | 1,255 | 784 | 513 | 20 | 185 | 165 |
| Not on farm operated .................2012 | 155 | 186 | 82 | 55 | 7 | 40 | 35 |
| 2007 | 235 | 274 | 160 | 110 | 7 | 44 | 52 |

--continued

# Table 45. **Selected Operation and Operator Characteristics:  2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | |
| Land in farms ................................................farms, 2012 | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| 2007 | 21 | 309 | 120 | 540 | 425 | 786 | 29 |
| acres, 2012 | 10,234 | 580,907 | 342,412 | 68,284 | 1,113,160 | 1,376,777 | 12,180 |
| 2007 | 5,897 | 518,619 | 387,113 | 93,294 | 957,937 | 1,352,319 | 14,843 |
| Harvested cropland ............................farms, 2012 | 8 | 134 | 58 | 171 | 165 | 349 | 9 |
| 2007 | 5 | 116 | 69 | 163 | 154 | 380 | 8 |
| acres, 2012 | (D) | 9,344 | 51,885 | 6,233 | 248,307 | 398,644 | (D) |
| 2007 | 387 | 14,472 | 63,185 | 7,079 | 292,559 | 443,253 | (D) |
| **TENURE** | | | | | | | |
| Full owners .......................................farms, 2012 | 23 | 301 | 69 | 431 | 223 | 388 | 13 |
| 2007 | 16 | 209 | 72 | 440 | 267 | 468 | 16 |
| acres, 2012 | 8,680 | 231,611 | 165,642 | 31,551 | 322,750 | 335,025 | 4,301 |
| 2007 | 4,959 | 230,833 | 105,173 | 49,283 | 290,098 | 484,480 | (D) |
| Harvested cropland ......................farms, 2012 | 7 | 88 | 33 | 132 | 59 | 111 | 5 |
| 2007 | 5 | 74 | 34 | 121 | 55 | 125 | 4 |
| acres, 2012 | 902 | 5,520 | 24,640 | 3,714 | 36,306 | 85,881 | 131 |
| 2007 | 387 | 8,123 | (D) | 5,175 | 60,912 | 115,832 | 132 |
| Part owners .......................................farms, 2012 | 3 | 96 | 25 | 61 | 131 | 228 | 4 |
| 2007 | 3 | 91 | 40 | 77 | 117 | 242 | 10 |
| acres, 2012 | 1,554 | 324,984 | 138,746 | 25,847 | 675,715 | 902,104 | 4,429 |
| 2007 | (D) | 254,643 | 245,200 | 33,243 | 598,059 | 733,620 | (D) |
| Owned land in farms ....................acres, 2012 | 1,117 | 122,509 | 81,095 | 13,106 | 360,311 | 419,646 | (D) |
| 2007 | 589 | 118,713 | 167,206 | 5,180 | 330,651 | 337,081 | (D) |
| Rented land in farms ....................acres, 2012 | 437 | 202,475 | 57,651 | 12,741 | 315,404 | 482,458 | (D) |
| 2007 | (D) | 135,930 | 77,994 | 28,063 | 267,408 | 396,539 | 5,080 |
| Harvested cropland ......................farms, 2012 | 1 | 43 | 12 | 20 | 35 | 186 | 1 |
| 2007 | - | 39 | 32 | 35 | 83 | 204 | 2 |
| acres, 2012 | (D) | (D) | 25,005 | 1,291 | 166,553 | 259,858 | (D) |
| 2007 | - | 5,896 | 40,193 | 1,660 | 208,540 | 266,062 | (D) |
| Tenants .............................................farms, 2012 | - | 10 | 11 | 29 | 41 | 88 | 6 |
| 2007 | 2 | 9 | 8 | 23 | 41 | 76 | 3 |
| acres, 2012 | - | 24,312 | 38,024 | 10,886 | 114,695 | 139,648 | 3,450 |
| 2007 | (D) | 33,143 | 36,740 | 10,768 | 69,780 | 134,219 | (D) |
| Harvested cropland ......................farms, 2012 | - | 3 | 5 | 7 | 26 | 52 | 3 |
| 2007 | - | 3 | 7 | 7 | 16 | 51 | 2 |
| acres, 2012 | - | (D) | 2,240 | 1,228 | 45,448 | 52,905 | (D) |
| 2007 | - | 453 | (D) | 244 | 23,107 | 61,359 | (D) |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators .....................................number | 49 | 673 | 165 | 905 | 613 | 1,147 | 35 |
| Farms by number of operators: | | | | | | | |
| 1 operator ............................................ | 8 | 193 | 60 | 246 | 228 | 333 | 14 |
| 2 operators .......................................... | 14 | 167 | 33 | 236 | 129 | 315 | 6 |
| 3 operators .......................................... | 3 | 42 | 9 | 27 | 28 | 47 | 3 |
| 4 operators .......................................... | 1 | 5 | 3 | 6 | 8 | 5 | - |
| 5 or more operators ............................ | - | - | - | 6 | - | 4 | - |
| Total women operators .........................number | 20 | 262 | 52 | 369 | 203 | 344 | 8 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ............................................ | 14 | 226 | 44 | 331 | 168 | 314 | 4 |
| 2 operators .......................................... | 3 | 18 | 4 | 13 | 13 | 15 | 2 |
| 3 operators .......................................... | - | - | - | 4 | 3 | - | - |
| 4 operators .......................................... | - | - | - | - | - | - | - |
| 5 or more operators ............................ | - | - | - | - | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators .....................................number | 39 | 494 | 203 | 914 | 657 | 1,275 | 49 |
| Farms by number of operators: | | | | | | | |
| 1 operator ............................................ | 11 | 166 | 52 | 238 | 240 | 376 | 13 |
| 2 operators .......................................... | 6 | 115 | 56 | 250 | 146 | 353 | 12 |
| 3 operators .......................................... | 2 | 17 | 11 | 42 | 32 | 42 | 4 |
| 4 operators .......................................... | - | 9 | 1 | 7 | 6 | 10 | - |
| 5 or more operators ............................ | 2 | 2 | 1 | 3 | 1 | 5 | - |
| Total women operators .........................number | 14 | 160 | 62 | 390 | 247 | 403 | 19 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ............................................ | 6 | 136 | 53 | 311 | 216 | 360 | 19 |
| 2 operators .......................................... | 4 | 10 | 3 | 38 | 14 | 20 | - |
| 3 operators .......................................... | - | - | 1 | 1 | 1 | 1 | - |
| 4 operators .......................................... | - | 1 | - | - | - | - | - |
| 5 or more operators ............................ | - | - | - | - | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male .................................................farms, 2012 | 19 | 314 | 90 | 342 | 328 | 620 | 21 |
| 2007 | 17 | 258 | 105 | 382 | 321 | 661 | 25 |
| acres, 2012 | 8,270 | 463,115 | 337,088 | 60,461 | 1,008,938 | 1,327,639 | (D) |
| 2007 | 5,108 | 424,328 | 371,754 | 83,459 | 816,203 | 1,256,355 | (D) |
| Female .............................................farms, 2012 | 7 | 93 | 15 | 179 | 67 | 84 | 2 |
| 2007 | 4 | 51 | 15 | 158 | 104 | 125 | 4 |
| acres, 2012 | 1,964 | 117,792 | 5,324 | 7,823 | 104,222 | 49,138 | (D) |
| 2007 | 789 | 94,291 | 15,359 | 9,835 | 141,734 | 95,964 | (D) |
| Primary occupation: | | | | | | | |
| Farming ................................................2012 | 10 | 223 | 67 | 218 | 229 | 391 | 12 |
| 2007 | 13 | 129 | 66 | 157 | 171 | 397 | 7 |
| Other ....................................................2012 | 16 | 184 | 38 | 303 | 166 | 313 | 11 |
| 2007 | 8 | 180 | 54 | 383 | 254 | 389 | 22 |
| Place of residence: | | | | | | | |
| On farm operated ................................2012 | 24 | 339 | 88 | 403 | 189 | 406 | 14 |
| 2007 | 15 | 210 | 97 | 408 | 166 | 475 | 22 |
| Not on farm operated .........................2012 | 2 | 68 | 17 | 118 | 206 | 298 | 9 |
| 2007 | 6 | 99 | 23 | 132 | 259 | 311 | 7 |

--continued

BLM_0069415

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | |
| Land in farms .... farms, 2012 | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| 2007 | 1,076 | 1,757 | 585 | 542 | 1,035 | 1,767 | 15 |
| acres, 2012 | 590,435 | 450,389 | 2,140,776 | 1,473,387 | 1,099,217 | 386,932 | 6,628 |
| 2007 | 570,189 | 489,819 | 2,179,242 | 1,400,054 | 1,132,299 | 372,511 | 8,866 |
| Harvested cropland .... farms, 2012 | 654 | 706 | 195 | 178 | 522 | 1,574 | 3 |
| 2007 | 577 | 822 | 226 | 216 | 560 | 1,212 | 6 |
| acres, 2012 | 39,908 | 68,169 | 16,143 | 222,391 | 266,884 | 58,311 | 540 |
| 2007 | 38,350 | 82,425 | 30,165 | (D) | 324,349 | 47,438 | (D) |
| **TENURE** | | | | | | | |
| Full owners .... farms, 2012 | 857 | 1,268 | 394 | 255 | 530 | 1,850 | 10 |
| 2007 | 840 | 1,395 | 372 | 326 | 815 | 1,376 | 12 |
| acres, 2012 | 460,428 | 262,910 | 805,564 | 436,684 | 348,839 | 174,473 | 5,598 |
| 2007 | 457,286 | 290,997 | 1,090,902 | 510,987 | 312,231 | 162,891 | 8,004 |
| Harvested cropland .... farms, 2012 | 459 | 516 | 120 | 61 | 223 | 1,252 | 3 |
| 2007 | 413 | 806 | 140 | 84 | 229 | 937 | 5 |
| acres, 2012 | 21,372 | 24,812 | 5,720 | 43,219 | 51,380 | 22,484 | 540 |
| 2007 | 20,691 | 35,973 | 16,125 | 81,410 | 56,559 | 17,779 | (D) |
| Part owners .... farms, 2012 | 221 | 249 | 182 | 174 | 285 | 325 | 4 |
| 2007 | 200 | 259 | 184 | 177 | 329 | 307 | 2 |
| acres, 2012 | 111,958 | 153,453 | 1,261,919 | 834,710 | 660,591 | 187,917 | 1,030 |
| 2007 | 102,024 | 165,520 | 962,389 | 808,134 | 726,113 | 199,433 | (D) |
| Owned land in farms .... acres, 2012 | 51,277 | 64,076 | 900,631 | 532,271 | 313,793 | 70,745 | 108 |
| 2007 | 43,060 | 58,421 | 721,802 | 502,635 | 365,900 | 79,724 | (D) |
| Rented land in farms .... acres, 2012 | 60,681 | 89,377 | 361,288 | 302,439 | 346,798 | 117,172 | 922 |
| 2007 | 58,964 | 107,099 | 240,587 | 305,499 | 360,213 | 119,709 | (D) |
| Harvested cropland .... farms, 2012 | 162 | 139 | 87 | 102 | 244 | 289 | - |
| 2007 | 145 | 174 | 80 | 120 | 277 | 235 | - |
| acres, 2012 | 15,433 | 35,292 | 8,563 | 133,962 | 176,808 | 28,828 | - |
| 2007 | 14,940 | 39,066 | 13,800 | 168,430 | 236,596 | 26,406 | - |
| Tenants .... farms, 2012 | 46 | 108 | 26 | 35 | 76 | 89 | - |
| 2007 | 36 | 103 | 29 | 39 | 91 | 84 | 1 |
| acres, 2012 | 18,049 | 34,026 | 73,293 | 201,993 | 89,787 | 24,542 | - |
| 2007 | 10,879 | 33,302 | 125,951 | 80,933 | 93,955 | 10,187 | (D) |
| Harvested cropland .... farms, 2012 | 33 | 51 | 8 | 15 | 55 | 53 | - |
| 2007 | 19 | 42 | 6 | 12 | 54 | 40 | 1 |
| acres, 2012 | 3,103 | 8,085 | 1,880 | 45,210 | 38,696 | 6,999 | - |
| 2007 | 2,719 | 7,386 | 240 | (D) | 31,194 | 3,253 | (D) |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators .... number | 1,890 | 2,699 | 991 | 763 | 1,392 | 3,761 | 22 |
| Farms by number of operators: | | | | | | | |
| 1 operator | 503 | 699 | 276 | 235 | 491 | 1,024 | 8 |
| 2 operators | 520 | 821 | 274 | 181 | 325 | 1,044 | 4 |
| 3 operators | 71 | 76 | 44 | 34 | 57 | 166 | 2 |
| 4 operators | 23 | 21 | 5 | 13 | 13 | 22 | - |
| 5 or more operators | 7 | 8 | 3 | 1 | 5 | 8 | - |
| Total women operators .... number | 724 | 1,123 | 334 | 242 | 405 | 1,445 | 7 |
| Farms by number of women operators: | | | | | | | |
| 1 operator | 609 | 968 | 294 | 221 | 342 | 1,227 | 7 |
| 2 operators | 36 | 62 | 20 | 9 | 25 | 101 | - |
| 3 operators | 13 | 9 | - | 1 | 3 | 4 | - |
| 4 operators | 1 | 1 | - | 1 | 1 | 1 | - |
| 5 or more operators | - | - | - | - | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators .... number | 1,717 | 2,958 | 934 | 900 | 1,660 | 2,891 | 25 |
| Farms by number of operators: | | | | | | | |
| 1 operator | 516 | 750 | 302 | 263 | 537 | 791 | 7 |
| 2 operators | 492 | 881 | 233 | 230 | 413 | 863 | 7 |
| 3 operators | 56 | 95 | 42 | 36 | 57 | 88 | - |
| 4 operators | 11 | 24 | 5 | 5 | 22 | 21 | 1 |
| 5 or more operators | 1 | 7 | 3 | 6 | 6 | 4 | - |
| Total women operators .... number | 669 | 1,193 | 301 | 299 | 502 | 1,106 | 6 |
| Farms by number of women operators: | | | | | | | |
| 1 operator | 599 | 1,023 | 255 | 284 | 412 | 979 | 4 |
| 2 operators | 32 | 76 | 20 | 13 | 37 | 53 | 1 |
| 3 operators | 2 | 2 | 2 | 3 | 3 | 7 | - |
| 4 operators | - | 3 | - | - | - | - | - |
| 5 or more operators | - | - | - | - | 1 | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male .... farms, 2012 | 897 | 1,246 | 524 | 398 | 787 | 1,842 | 11 |
| 2007 | 873 | 1,383 | 496 | 451 | 888 | 1,455 | 13 |
| acres, 2012 | 552,923 | 362,010 | 1,982,508 | 1,315,506 | 1,041,542 | 327,722 | (D) |
| 2007 | 543,743 | 383,309 | 1,907,839 | 1,222,001 | 1,068,273 | 310,951 | (D) |
| Female .... farms, 2012 | 227 | 379 | 78 | 66 | 104 | 422 | 3 |
| 2007 | 203 | 374 | 89 | 91 | 147 | 312 | 2 |
| acres, 2012 | 37,512 | 88,379 | 158,268 | 157,881 | 57,675 | 59,210 | (D) |
| 2007 | 26,446 | 106,510 | 271,403 | 178,053 | 64,026 | 61,560 | (D) |
| Primary occupation: | | | | | | | |
| Farming .... 2012 | 514 | 755 | 285 | 266 | 478 | 1,100 | 8 |
| 2007 | 393 | 599 | 266 | 267 | 473 | 646 | 9 |
| Other .... 2012 | 610 | 870 | 317 | 198 | 413 | 1,164 | 6 |
| 2007 | 683 | 1,158 | 319 | 275 | 562 | 1,121 | 15 |
| Place of residence: | | | | | | | |
| On farm operated .... 2012 | 942 | 1,395 | 465 | 327 | 647 | 2,037 | 13 |
| 2007 | 874 | 1,465 | 428 | 332 | 703 | 1,554 | 11 |
| Not on farm operated .... 2012 | 182 | 230 | 137 | 137 | 244 | 227 | 1 |
| 2007 | 202 | 292 | 157 | 210 | 332 | 213 | 4 |

--continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | |
| Land in farms ...........................................farms, 2012 | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| 2007 | 503 | 1,123 | 1,045 | 894 | 569 | 105 | 282 |
| acres, 2012 | 929,899 | 690,656 | 329,653 | 647,252 | 706,750 | 81,321 | 179,948 |
| 2007 | 836,564 | 704,261 | 321,056 | 728,092 | 624,123 | 93,839 | 323,655 |
| Harvested cropland ...................farms, 2012 | 167 | 653 | 794 | 417 | 259 | 55 | 48 |
| 2007 | 239 | 582 | 718 | 433 | 316 | 53 | 75 |
| acres, 2012 | 33,897 | 60,617 | 56,464 | 171,272 | 47,269 | (D) | 3,570 |
| 2007 | 48,645 | 52,126 | 60,094 | 174,314 | 55,963 | 7,657 | 7,026 |
| **TENURE** | | | | | | | |
| Full owners ...........................................farms, 2012 | 395 | 919 | 845 | 489 | 359 | 73 | 133 |
| 2007 | 381 | 889 | 768 | 608 | 356 | 75 | 182 |
| acres, 2012 | 418,710 | 592,985 | 108,469 | 211,292 | 131,287 | 56,976 | 84,536 |
| 2007 | 485,313 | 147,214 | 140,014 | 254,678 | 220,394 | (D) | 89,250 |
| Harvested cropland ...................farms, 2012 | 118 | 501 | 567 | 206 | 135 | 36 | 26 |
| 2007 | 163 | 419 | 502 | 240 | 159 | 32 | 41 |
| acres, 2012 | 12,522 | 30,964 | 18,968 | 43,040 | 9,969 | 4,388 | 1,983 |
| 2007 | 24,202 | 19,943 | 25,628 | 56,622 | 13,076 | 3,303 | 2,442 |
| Part owners ...........................................farms, 2012 | 78 | 181 | 247 | 198 | 150 | 32 | 65 |
| 2007 | 101 | 190 | 224 | 197 | 177 | 27 | 78 |
| acres, 2012 | 466,809 | 89,812 | 218,382 | 405,051 | 522,346 | (D) | 81,838 |
| 2007 | 335,400 | 548,654 | 151,278 | 430,493 | 324,434 | (D) | 188,868 |
| Owned land in farms ...................acres, 2012 | 353,795 | 34,377 | 99,464 | 235,556 | 249,719 | 13,796 | 27,396 |
| 2007 | 210,088 | (D) | 75,993 | 259,181 | 152,896 | 35,661 | 110,064 |
| Rented land in farms ...................acres, 2012 | 113,014 | 55,435 | 116,918 | 169,495 | 272,627 | (D) | 54,442 |
| 2007 | 125,312 | (D) | 75,283 | 171,312 | 171,538 | (D) | 70,804 |
| Harvested cropland ...................farms, 2012 | 41 | 124 | 202 | 163 | 109 | 16 | 20 |
| 2007 | 68 | 135 | 192 | 138 | 138 | 21 | 28 |
| acres, 2012 | 20,029 | 25,577 | 33,744 | 117,424 | 28,906 | (D) | (D) |
| 2007 | 22,678 | 27,199 | 30,687 | 99,043 | 37,813 | 4,354 | 3,869 |
| Tenants ...........................................farms, 2012 | 19 | 38 | 36 | 67 | 32 | 3 | 11 |
| 2007 | 21 | 44 | 53 | 89 | 36 | 3 | 22 |
| acres, 2012 | 44,380 | 7,859 | 4,802 | 30,909 | 53,117 | (D) | 13,574 |
| 2007 | 15,851 | 8,393 | 29,766 | 42,923 | 79,295 | (D) | 45,537 |
| Harvested cropland ...................farms, 2012 | 8 | 28 | 24 | 48 | 15 | 1 | 2 |
| 2007 | 8 | 28 | 24 | 55 | 19 | - | 6 |
| acres, 2012 | 1,146 | 4,076 | 3,752 | 10,808 | 8,395 | (D) | (D) |
| 2007 | 1,765 | 4,984 | 3,799 | 18,649 | 5,074 | - | 715 |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators .......................................number | 814 | 1,860 | 1,806 | 1,253 | 812 | 185 | 367 |
| Farms by number of operators: | | | | | | | |
| 1 operator ...................................................... | 225 | 523 | 554 | 381 | 303 | 46 | 76 |
| 2 operators ................................................... | 232 | 532 | 498 | 292 | 209 | 54 | 116 |
| 3 operators ................................................... | 25 | 62 | 58 | 52 | 25 | 3 | 14 |
| 4 operators ................................................... | 3 | 18 | 10 | 21 | 4 | 4 | - |
| 5 or more operators ..................................... | 7 | 3 | 8 | 8 | - | 1 | 3 |
| Total women operators .........................number | 302 | 728 | 648 | 406 | 258 | 83 | 160 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ...................................................... | 257 | 632 | 577 | 329 | 246 | 65 | 133 |
| 2 operators ................................................... | 19 | 42 | 25 | 35 | 6 | 6 | 6 |
| 3 operators ................................................... | 1 | 4 | 7 | 1 | - | 2 | 5 |
| 4 operators ................................................... | 1 | - | - | 1 | - | - | - |
| 5 or more operators ..................................... | - | - | - | - | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators .......................................number | 829 | 1,779 | 1,692 | 1,492 | 916 | 172 | 479 |
| Farms by number of operators: | | | | | | | |
| 1 operator ...................................................... | 238 | 556 | 489 | 422 | 271 | 53 | 110 |
| 2 operators ................................................... | 230 | 504 | 488 | 396 | 262 | 46 | 153 |
| 3 operators ................................................... | 19 | 46 | 51 | 46 | 25 | 1 | 14 |
| 4 operators ................................................... | 9 | 14 | 13 | 18 | 9 | 2 | 4 |
| 5 or more operators ..................................... | 7 | 3 | 4 | 12 | 2 | 3 | 1 |
| Total women operators .........................number | 292 | 656 | 559 | 496 | 271 | 66 | 201 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ...................................................... | 250 | 564 | 502 | 409 | 258 | 58 | 183 |
| 2 operators ................................................... | 12 | 40 | 27 | 39 | 5 | 4 | 9 |
| 3 operators ................................................... | 2 | 4 | 1 | 3 | 1 | - | - |
| 4 operators ................................................... | 3 | - | - | - | - | - | - |
| 5 or more operators ..................................... | - | - | - | - | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male ...........................................................farms, 2012 | 422 | 895 | 935 | 656 | 474 | 73 | 150 |
| 2007 | 440 | 921 | 903 | 798 | 516 | 77 | 211 |
| acres, 2012 | 872,017 | 664,976 | 307,256 | 585,721 | 619,355 | 73,021 | 163,586 |
| 2007 | 799,777 | 674,472 | 283,362 | 651,076 | 582,397 | 88,968 | 263,904 |
| Female ...........................................................farms, 2012 | 70 | 243 | 193 | 98 | 67 | 35 | 59 |
| 2007 | 63 | 202 | 142 | 96 | 53 | 28 | 71 |
| acres, 2012 | 57,882 | 25,680 | 22,397 | 61,531 | 87,395 | 8,300 | 16,362 |
| 2007 | 36,787 | 29,789 | 37,694 | 77,016 | 41,726 | 4,871 | 59,751 |
| Primary occupation: | | | | | | | |
| Farming ...................................................2012 | 183 | 516 | 546 | 426 | 263 | 79 | 87 |
| 2007 | 150 | 424 | 424 | 404 | 268 | 50 | 110 |
| Other ...........................................................2012 | 309 | 622 | 582 | 328 | 278 | 29 | 122 |
| 2007 | 353 | 699 | 621 | 490 | 301 | 55 | 172 |
| Place of residence: | | | | | | | |
| On farm operated ...................................2012 | 378 | 1,022 | 1,032 | 613 | 448 | 95 | 189 |
| 2007 | 364 | 915 | 924 | 661 | 443 | 91 | 220 |
| Not on farm operated ...............................2012 | 114 | 116 | 96 | 141 | 93 | 13 | 20 |
| 2007 | 139 | 208 | 121 | 233 | 126 | 14 | 62 |

--continued

## Table 45. Selected Operation and Operator Characteristics: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | | |
| Land in farms .......... farms, 2012 | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| 2007 | 334 | 82 | 636 | 881 | 285 | 390 | 610 | 242 |
| acres, 2012 | 436,499 | 32,094 | 1,021,915 | 895,269 | 507,343 | 185,489 | 612,532 | 311,373 |
| 2007 | 431,154 | 28,539 | 1,037,336 | 910,666 | 386,577 | 178,908 | 533,014 | 287,272 |
| Harvested cropland .......... farms, 2012 | 222 | 54 | 267 | 266 | 171 | 262 | 429 | 154 |
| 2007 | 207 | 53 | 305 | 336 | 163 | 275 | 377 | 150 |
| acres, 2012 | 236,894 | 3,791 | 205,301 | 16,020 | 23,374 | 84,934 | (D) | 80,371 |
| 2007 | 230,885 | 3,566 | 256,849 | 27,515 | 22,393 | 88,395 | 56,636 | 91,841 |
| **TENURE** | | | | | | | | |
| Full owners .......... farms, 2012 | 153 | 71 | 343 | 681 | 205 | 257 | 597 | 180 |
| 2007 | 172 | 72 | 405 | 630 | 213 | 256 | 437 | 139 |
| acres, 2012 | 86,453 | 26,088 | 360,756 | 368,268 | 189,429 | 76,590 | 210,465 | 125,945 |
| 2007 | 106,300 | 20,577 | 315,801 | 316,194 | 256,064 | 80,594 | 214,273 | 111,261 |
| Harvested cropland .......... farms, 2012 | 69 | 46 | 107 | 177 | 107 | 159 | 302 | 80 |
| 2007 | 62 | 43 | 123 | 193 | 112 | 168 | 252 | 71 |
| acres, 2012 | 33,549 | 2,543 | 47,741 | 4,771 | 7,972 | 36,491 | 15,418 | 29,713 |
| 2007 | 44,470 | 2,517 | 48,982 | 8,460 | 10,752 | 38,040 | 26,014 | 36,284 |
| Part owners .......... farms, 2012 | 123 | 9 | 154 | 170 | 89 | 103 | 150 | 71 |
| 2007 | 120 | 6 | 175 | 197 | 57 | 106 | 142 | 77 |
| acres, 2012 | 301,370 | (D) | 554,063 | 309,621 | 281,682 | 102,395 | 368,285 | 135,772 |
| 2007 | 271,759 | (D) | 656,464 | 538,228 | 108,953 | 87,931 | 291,810 | 146,750 |
| Owned land in farms .......... acres, 2012 | 145,415 | (D) | 245,103 | 119,312 | 147,510 | 58,072 | 173,739 | 85,791 |
| 2007 | 122,795 | 2,536 | 330,663 | 279,748 | 60,776 | 52,003 | 149,618 | 77,961 |
| Rented land in farms .......... acres, 2012 | 155,955 | 3,063 | 308,960 | 190,309 | 134,172 | 44,323 | 194,526 | 49,981 |
| 2007 | 148,964 | (D) | 325,801 | 258,480 | 48,177 | 35,928 | 142,192 | 68,789 |
| Harvested cropland .......... farms, 2012 | 119 | 6 | 119 | 73 | 69 | 59 | 91 | 53 |
| 2007 | 107 | 6 | 147 | 112 | 43 | 87 | 103 | 59 |
| acres, 2012 | 171,479 | (D) | 121,160 | 9,919 | 14,201 | 44,394 | 45,595 | 33,916 |
| 2007 | 152,981 | 688 | 185,961 | 15,426 | 10,385 | 44,643 | 23,266 | 39,496 |
| Tenants .......... farms, 2012 | 43 | 2 | 56 | 43 | 19 | 17 | 52 | 26 |
| 2007 | 42 | 4 | 56 | 54 | 15 | 28 | 31 | 26 |
| acres, 2012 | 48,676 | (D) | 107,096 | 217,380 | 36,232 | 6,504 | 33,802 | 49,656 |
| 2007 | 53,095 | (D) | 65,071 | 56,144 | 21,560 | 10,383 | 26,931 | 29,261 |
| Harvested cropland .......... farms, 2012 | 36 | 2 | 41 | 16 | 5 | 12 | 22 | 21 |
| 2007 | 38 | 4 | 35 | 31 | 8 | 20 | 22 | 20 |
| acres, 2012 | 31,866 | (D) | 36,400 | 1,330 | 1,201 | 4,049 | (D) | 16,742 |
| 2007 | 33,434 | 361 | 21,906 | 3,629 | 1,256 | 5,712 | 7,356 | 16,061 |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | | |
| Total operators .......... number | 526 | 144 | 845 | 1,473 | 539 | 618 | 1,411 | 448 |
| Farms by number of operators: | | | | | | | | |
| 1 operator | 161 | 38 | 313 | 411 | 135 | 192 | 309 | 132 |
| 2 operators | 119 | 32 | 194 | 411 | 144 | 148 | 401 | 128 |
| 3 operators | 31 | 9 | 41 | 56 | 24 | 26 | 64 | 11 |
| 4 operators | 7 | 1 | 4 | 11 | 7 | 8 | 20 | 4 |
| 5 or more operators | 1 | 2 | 1 | 5 | 3 | 3 | 5 | 2 |
| Total women operators .......... number | 141 | 44 | 242 | 531 | 200 | 184 | 561 | 152 |
| Farms by number of women operators: | | | | | | | | |
| 1 operator | 124 | 40 | 217 | 473 | 164 | 166 | 498 | 137 |
| 2 operators | 7 | 2 | 7 | 23 | 18 | 9 | 30 | 6 |
| 3 operators | 1 | - | 1 | 4 | - | - | 1 | 1 |
| 4 operators | - | - | 2 | - | - | - | - | - |
| 5 or more operators | - | - | - | - | - | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | | |
| Total operators .......... number | 548 | 119 | 980 | 1,454 | 512 | 644 | 1,042 | 416 |
| Farms by number of operators: | | | | | | | | |
| 1 operator | 166 | 52 | 360 | 396 | 115 | 193 | 260 | 115 |
| 2 operators | 135 | 26 | 222 | 413 | 138 | 162 | 296 | 98 |
| 3 operators | 24 | 3 | 43 | 58 | 21 | 24 | 29 | 18 |
| 4 operators | 7 | - | 9 | 12 | 7 | 6 | 6 | 9 |
| 5 or more operators | 2 | 1 | 2 | 12 | 4 | 5 | 2 | 2 |
| Total women operators .......... number | 161 | 37 | 315 | 536 | 205 | 197 | 368 | 121 |
| Farms by number of women operators: | | | | | | | | |
| 1 operator | 145 | 31 | 267 | 454 | 163 | 167 | 329 | 104 |
| 2 operators | 5 | 3 | 22 | 38 | 18 | 8 | 18 | 7 |
| 3 operators | 2 | - | - | 2 | 2 | 2 | 1 | 1 |
| 4 operators | - | - | 1 | - | - | - | - | - |
| 5 or more operators | - | - | - | - | - | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | | |
| Sex of operator: | | | | | | | | |
| Male .......... farms, 2012 | 281 | 63 | 476 | 768 | 261 | 336 | 637 | 228 |
| 2007 | 290 | 63 | 510 | 729 | 229 | 354 | 494 | 217 |
| acres, 2012 | 415,931 | 28,611 | 960,858 | 816,233 | 471,915 | 178,167 | 537,488 | 282,471 |
| 2007 | 413,295 | 25,291 | 940,523 | 869,175 | 318,223 | 171,244 | 487,475 | 270,101 |
| Female .......... farms, 2012 | 38 | 19 | 77 | 126 | 52 | 41 | 162 | 49 |
| 2007 | 44 | 19 | 126 | 152 | 56 | 36 | 116 | 25 |
| acres, 2012 | 20,568 | 3,483 | 61,057 | 79,036 | 35,428 | 7,322 | 75,044 | 28,902 |
| 2007 | 17,859 | 3,248 | 96,813 | 41,391 | 68,354 | 7,664 | 45,539 | 17,171 |
| Primary occupation: | | | | | | | | |
| Farming .......... 2012 | 220 | 38 | 292 | 468 | 168 | 204 | 330 | 165 |
| 2007 | 183 | 40 | 299 | 341 | 118 | 237 | 173 | 151 |
| Other .......... 2012 | 99 | 44 | 261 | 426 | 145 | 173 | 469 | 112 |
| 2007 | 151 | 42 | 337 | 540 | 167 | 153 | 437 | 91 |
| Place of residence: | | | | | | | | |
| On farm operated .......... 2012 | 197 | 69 | 318 | 726 | 278 | 317 | 646 | 224 |
| 2007 | 207 | 66 | 353 | 673 | 235 | 321 | 481 | 189 |
| Not on farm operated .......... 2012 | 122 | 13 | 235 | 168 | 35 | 60 | 153 | 53 |
| 2007 | 127 | 16 | 283 | 208 | 50 | 69 | 129 | 53 |

--continued

BLM_0069418

## Table 45.  Selected Operation and Operator Characteristics:  2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | | |
| Land in farms ............... farms, 2012 | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| 2007 | - | 123 | 193 | 41 | 126 | 1,010 | 3,921 | 970 |
| acres, 2012 | - | 126,538 | 335,697 | 25,585 | 70,911 | 1,216,248 | 1,556,491 | 1,353,401 |
| 2007 | - | 150,947 | 296,695 | 47,818 | 73,219 | 1,375,742 | 2,088,715 | 1,334,453 |
| Harvested cropland ........ farms, 2012 | - | 54 | 158 | 22 | 25 | 410 | 1,636 | 388 |
| 2007 | - | 52 | 140 | 19 | 26 | 451 | 1,782 | 452 |
| acres, 2012 | - | 5,043 | 131,355 | 3,665 | (D) | 327,068 | 426,823 | 364,045 |
| 2007 | - | 6,769 | 121,156 | 4,315 | 1,735 | 407,127 | 487,855 | 419,865 |
| **TENURE** | | | | | | | | |
| Full owners ............... farms, 2012 | - | 100 | 116 | 29 | 93 | 507 | 2,566 | 452 |
| 2007 | - | 84 | 98 | 34 | 90 | 650 | 2,849 | 561 |
| acres, 2012 | - | (D) | 103,776 | 19 | (D) | 382,429 | 745,520 | 339,271 |
| 2007 | - | 54,676 | 69,122 | 42,360 | 34,834 | 483,876 | 797,321 | 446,262 |
| Harvested cropland ........ farms, 2012 | - | 37 | 68 | 18 | 20 | 159 | 996 | 107 |
| 2007 | - | 32 | 54 | 14 | 18 | 168 | 1,058 | 161 |
| acres, 2012 | - | 1,225 | 30,168 | 2,845 | (D) | 73,528 | 108,885 | 51,673 |
| 2007 | - | 4,152 | 18,603 | 3,615 | 578 | 109,857 | 144,213 | 111,210 |
| Part owners ............... farms, 2012 | - | 31 | 84 | 7 | 27 | 257 | 631 | 285 |
| 2007 | - | 30 | 79 | 4 | 29 | 302 | 711 | 311 |
| acres, 2012 | - | 81,556 | 191,392 | (D) | 55,350 | 754,569 | 1,010,284 | 833,458 |
| 2007 | - | 95,223 | 206,398 | (D) | 36,946 | 803,459 | 1,094,406 | 756,836 |
| Owned land in farms ..... acres, 2012 | - | 50,286 | 100,059 | 1,633 | 14,375 | 412,575 | 581,707 | 478,208 |
| 2007 | - | 67,192 | 108,136 | (D) | 5,562 | 434,546 | 595,473 | 373,133 |
| Rented land in farms ..... acres, 2012 | - | 31,270 | 91,333 | (D) | 40,975 | 342,024 | 428,577 | 355,250 |
| 2007 | - | 28,031 | 98,250 | (D) | 31,387 | 368,913 | 498,933 | 383,703 |
| Harvested cropland ........ farms, 2012 | - | 17 | 76 | 4 | 5 | 220 | 440 | 227 |
| 2007 | - | 17 | 78 | 2 | 8 | 253 | 521 | 234 |
| acres, 2012 | - | 3,818 | 89,360 | 820 | 367 | 228,293 | 247,791 | 240,088 |
| 2007 | - | (D) | 94,470 | (D) | 1,157 | 269,049 | 258,360 | 249,671 |
| Tenants ............... farms, 2012 | - | 4 | 26 | 2 | 3 | 60 | 328 | 97 |
| 2007 | - | 6 | 16 | 3 | 7 | 66 | 361 | 98 |
| acres, 2012 | - | (D) | 40,826 | (D) | (D) | 79,226 | 200,687 | 180,672 |
| 2007 | - | 1,045 | 21,187 | (D) | 1,436 | 78,407 | 196,988 | 131,355 |
| Harvested cropland ........ farms, 2012 | - | - | 14 | - | - | 31 | 200 | 64 |
| 2007 | - | 3 | 10 | 3 | - | 30 | 203 | 57 |
| acres, 2012 | - | - | 11,827 | - | - | 25,277 | 70,147 | 72,284 |
| 2007 | - | (D) | 8,083 | (D) | - | 28,221 | 85,282 | 58,984 |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | | |
| Total operators ............... number | - | 220 | 368 | 84 | 208 | 1,296 | 5,807 | 1,399 |
| Farms by number of operators: | | | | | | | | |
| 1 operator | - | 61 | 109 | 8 | 50 | 458 | 1,660 | 373 |
| 2 operators | - | 65 | 100 | 14 | 63 | 299 | 1,561 | 387 |
| 3 operators | - | 7 | 12 | 16 | 8 | 46 | 243 | 54 |
| 4 operators | - | 2 | 2 | - | 2 | 13 | 43 | 17 |
| 5 or more operators | - | - | 3 | - | - | 8 | 18 | 3 |
| Total women operators ............... number | - | 89 | 102 | 30 | 96 | 414 | 2,056 | 481 |
| Farms by number of women operators: | | | | | | | | |
| 1 operator | - | 83 | 84 | 21 | 84 | 357 | 1,754 | 431 |
| 2 operators | - | 3 | 9 | - | 6 | 27 | 132 | 19 |
| 3 operators | - | - | - | 3 | - | 1 | 5 | 4 |
| 4 operators | - | - | - | - | - | - | 4 | - |
| 5 or more operators | - | - | - | - | - | - | 1 | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | | |
| Total operators ............... number | - | 210 | 313 | 70 | 207 | 1,607 | 6,499 | 1,608 |
| Farms by number of operators: | | | | | | | | |
| 1 operator | - | 52 | 96 | 18 | 57 | 553 | 1,826 | 465 |
| 2 operators | - | 59 | 76 | 17 | 58 | 377 | 1,761 | 420 |
| 3 operators | - | 8 | 20 | 6 | 10 | 58 | 251 | 52 |
| 4 operators | - | 4 | - | - | 1 | 11 | 60 | 25 |
| 5 or more operators | - | - | 1 | - | - | 11 | 23 | 8 |
| Total women operators ............... number | - | 78 | 89 | 22 | 99 | 574 | 2,151 | 554 |
| Farms by number of women operators: | | | | | | | | |
| 1 operator | - | 74 | 73 | 18 | 85 | 473 | 1,880 | 452 |
| 2 operators | - | 2 | 8 | 2 | 7 | 38 | 106 | 45 |
| 3 operators | - | - | - | - | - | 5 | 13 | 4 |
| 4 operators | - | - | - | - | - | - | 2 | - |
| 5 or more operators | - | - | - | - | - | 1 | 2 | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | | |
| Sex of operator: | | | | | | | | |
| Male ............... farms, 2012 | - | 102 | 206 | 32 | 81 | 696 | 2,905 | 726 |
| 2007 | - | 101 | 173 | 35 | 79 | 815 | 3,300 | 819 |
| acres, 2012 | - | 119,083 | 323,789 | 23,885 | 62,530 | 1,088,536 | 1,821,878 | 1,247,295 |
| 2007 | - | 147,685 | 283,503 | 39,600 | 64,233 | 1,244,546 | 1,900,558 | 1,260,731 |
| Female ............... farms, 2012 | - | 33 | 20 | 6 | 42 | 128 | 620 | 108 |
| 2007 | - | 22 | 20 | 6 | 47 | 195 | 621 | 151 |
| acres, 2012 | - | 7,456 | 12,208 | 1,470 | 8,381 | 127,706 | 134,613 | 106,106 |
| 2007 | - | 3,262 | 13,192 | 8,218 | 8,986 | 131,196 | 188,157 | 73,722 |
| Primary occupation: | | | | | | | | |
| Farming ............... 2012 | - | 66 | 163 | 10 | 48 | 399 | 1,754 | 512 |
| 2007 | - | 49 | 121 | 18 | 41 | 443 | 1,603 | 499 |
| Other ............... 2012 | - | 69 | 63 | 28 | 75 | 425 | 1,771 | 322 |
| 2007 | - | 74 | 72 | 23 | 85 | 567 | 2,318 | 471 |
| Place of residence: | | | | | | | | |
| On farm operated ............... 2012 | - | 118 | 126 | 21 | 114 | 528 | 2,824 | 549 |
| 2007 | - | 97 | 127 | 32 | 110 | 620 | 3,007 | 639 |
| Not on farm operated ............... 2012 | - | 17 | 100 | 17 | 9 | 296 | 701 | 285 |
| 2007 | - | 26 | 66 | 9 | 16 | 390 | 914 | 331 |

--continued

BLM_0069419

| Item | | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | | |
| Days worked off farm: | | | | | | | | |
| None | 2012 | 13,721 | 258 | 104 | 231 | 144 | 315 | 107 |
| | 2007 | 11,079 | 253 | 110 | 128 | 84 | 291 | 130 |
| Any | 2012 | 22,459 | 583 | 218 | 524 | 228 | 422 | 170 |
| | 2007 | 25,975 | 642 | 206 | 499 | 222 | 486 | 181 |
| 1 to 49 days | 2012 | 3,153 | 101 | 12 | 65 | 36 | 41 | 18 |
| | 2007 | 5,516 | 132 | 58 | 79 | 49 | 95 | 34 |
| 50 to 99 days | 2012 | 1,765 | 49 | 23 | 28 | 26 | 23 | 18 |
| | 2007 | 1,949 | 42 | 18 | 35 | 21 | 13 | 10 |
| 100 to 199 days | 2012 | 3,819 | 73 | 18 | 68 | 42 | 60 | 31 |
| | 2007 | 3,798 | 97 | 23 | 64 | 34 | 67 | 25 |
| 200 days or more | 2012 | 13,722 | 360 | 165 | 363 | 124 | 298 | 103 |
| | 2007 | 14,712 | 371 | 107 | 321 | 118 | 311 | 112 |
| Years on present farm: | | | | | | | | |
| 2 years or less | 2012 | 982 | 23 | 9 | 18 | 14 | 32 | 17 |
| | 2007 | 1,468 | 32 | 5 | 22 | 21 | 24 | 12 |
| 3 or 4 years | 2012 | 1,828 | 79 | 23 | 59 | 15 | 16 | 16 |
| | 2007 | 2,755 | 93 | 8 | 71 | 27 | 37 | 15 |
| 5 to 9 years | 2012 | 5,834 | 165 | 67 | 182 | 56 | 84 | 37 |
| | 2007 | 6,815 | 200 | 37 | 192 | 55 | 105 | 52 |
| 10 years or more | 2012 | 27,536 | 574 | 223 | 496 | 287 | 605 | 207 |
| | 2007 | 26,216 | 570 | 266 | 342 | 203 | 611 | 232 |
| Average years on present farm | 2012 | 21.0 | 19.9 | 19.3 | 16.1 | 21.9 | 27.1 | 24.2 |
| | 2007 | 19.6 | 18.2 | 23.3 | 15.6 | 17.9 | 25.6 | 23.6 |
| Years operating any farm (see text): | | | | | | | | |
| 2 years or less | 2012 | 669 | 14 | 7 | 11 | 11 | 23 | 8 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years | 2012 | 1,427 | 64 | 16 | 52 | 10 | 18 | 6 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years | 2012 | 4,737 | 138 | 48 | 163 | 47 | 65 | 31 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more | 2012 | 29,347 | 625 | 251 | 529 | 304 | 631 | 230 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm | 2012 | 23.6 | 21.8 | 22.8 | 17.5 | 24.1 | 28.9 | 26.9 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | | |
| Under 25 years | 2012 | 147 | 4 | 7 | 8 | - | 7 | - |
| | 2007 | 170 | 3 | | 3 | | 6 | 5 |
| 25 to 34 years | 2012 | 1,782 | 45 | 24 | 36 | 9 | 27 | 25 |
| | 2007 | 1,636 | 36 | 14 | 26 | 11 | 54 | 29 |
| 35 to 44 years | 2012 | 3,182 | 95 | 39 | 104 | 22 | 52 | 25 |
| | 2007 | 4,156 | 122 | 39 | 116 | 16 | 78 | 35 |
| 45 to 54 years | 2012 | 7,890 | 245 | 80 | 221 | 82 | 128 | 49 |
| | 2007 | 10,449 | 266 | 92 | 217 | 84 | 183 | 68 |
| 55 to 59 years | 2012 | 5,640 | 99 | 49 | 134 | 51 | 167 | 37 |
| | 2007 | 5,284 | 142 | 46 | 78 | 59 | 91 | 53 |
| 60 to 64 years | 2012 | 5,233 | 103 | 44 | 79 | 87 | 98 | 51 |
| | 2007 | 4,435 | 78 | 37 | 69 | 45 | 85 | 28 |
| 65 to 69 years | 2012 | 4,524 | 79 | 34 | 78 | 44 | 66 | 31 |
| | 2007 | 3,434 | 84 | 34 | 38 | 33 | 49 | 17 |
| 70 years and over | 2012 | 7,802 | 171 | 45 | 97 | 77 | 190 | 55 |
| | 2007 | 7,490 | 164 | 54 | 80 | 58 | 248 | 80 |
| Average age | 2012 | 58.9 | 57.4 | 55.0 | 55.1 | 60.0 | 60.6 | 58.1 |
| | 2007 | 57.0 | 56.1 | 56.8 | 53.8 | 58.5 | 59.9 | 56.7 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | | |
| Internet access | 2012 | 28,363 | 691 | 240 | 645 | 277 | 521 | 171 |
| | 2007 | 25,841 | 644 | 216 | 475 | 212 | 434 | 199 |
| Dial-up service | farms, 2012 | 2,293 | 76 | 10 | 39 | 36 | 26 | 4 |
| DSL service | farms, 2012 | 9,631 | 325 | 69 | 310 | 128 | 165 | 55 |
| Cable modem service | farms, 2012 | 2,845 | 59 | 11 | 60 | 11 | 57 | 18 |
| Fiber-optic service | farms, 2012 | 1,032 | 16 | 3 | 19 | - | 59 | 6 |
| Mobile broadband plan for computer or cell phone | farms, 2012 | 5,079 | 106 | 57 | 100 | 27 | 129 | 39 |
| Satellite service | farms, 2012 | 8,858 | 156 | 99 | 141 | 80 | 143 | 54 |
| Broadband over Power Lines (BPL) | farms, 2012 | 1,026 | 15 | 1 | 28 | 12 | 14 | 3 |
| Other Internet service | farms, 2012 | 1,159 | 32 | 15 | 13 | 5 | 7 | 9 |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | |
| Operation with over 50 percent ownership interest held by operator and/or persons related to operator by blood/marriage/adoption | farms, 2012 | 34,689 | 802 | 300 | 741 | 356 | 701 | 265 |
| | acres, 2012 | 28,438,867 | 618,695 | 145,478 | 281,587 | 191,759 | 1,428,136 | 680,795 |
| Limited Liability Corporation | farms, 2012 | 3,345 | 118 | 38 | 74 | 59 | 57 | 9 |
| | acres, 2012 | 5,178,565 | 186,792 | 37,259 | 40,415 | 69,791 | 142,072 | 86,464 |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | |
| Family or individual | farms, 2012 | 29,367 | 663 | 250 | 666 | 285 | 571 | 237 |
| | 2007 | 30,164 | 712 | 254 | 531 | 238 | 630 | 247 |
| | acres, 2012 | 17,747,109 | 288,206 | 91,479 | 233,983 | 107,033 | 976,541 | 464,497 |
| | 2007 | 19,125,603 | 430,871 | 122,085 | 197,826 | 90,291 | 1,014,910 | 571,942 |
| Partnership | farms, 2012 | 3,228 | 87 | 29 | 36 | 47 | 96 | 12 |
| | 2007 | 3,762 | 113 | 33 | 49 | 44 | 81 | 29 |
| | acres, 2012 | 7,594,854 | 212,812 | 35,398 | 26,514 | 54,412 | 355,944 | 166,975 |
| | 2007 | 6,527,619 | 225,002 | 34,084 | 42,281 | 41,658 | 175,151 | 197,034 |
| Corporation: | | | | | | | | |
| Family-held | farms, 2012 | 2,240 | 63 | 31 | 27 | 28 | 26 | 18 |
| | 2007 | 2,103 | 42 | 21 | 27 | 15 | 33 | 27 |
| | acres, 2012 | 4,124,539 | 95,622 | 45,936 | 18,297 | 34,104 | 105,597 | 81,843 |
| | 2007 | 3,751,760 | 28,496 | 10,675 | 3,745 | 12,606 | 76,176 | 94,796 |
| Other than family held | farms, 2012 | 282 | 5 | 6 | 4 | - | 4 | 5 |
| | 2007 | 239 | 7 | 3 | 4 | - | 3 | 3 |
| | acres, 2012 | 361,583 | 4,680 | (D) | 176 | - | 1,086 | (D) |
| | 2007 | 521,327 | 7,048 | (D) | (D) | - | (D) | (D) |
| Other - cooperative, estate or trust, institutional, etc. | farms, 2012 | 1,063 | 23 | 6 | 22 | 12 | 40 | 5 |
| | 2007 | 786 | 21 | 5 | 16 | 9 | 30 | 5 |
| | acres, 2012 | 2,058,591 | 89,208 | (D) | 4,276 | 14,645 | 64,251 | (D) |
| | 2007 | 1,678,602 | 10,158 | (D) | (D) | 5,029 | (D) | (D) |

--continued

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | |
| Days worked off farm: | | | | | | | |
| None ...... 2012 | 328 | 15 | 89 | 188 | - | 208 | 91 |
| 2007 | 200 | 9 | 78 | 174 | 7 | 138 | 65 |
| Any ...... 2012 | 527 | 10 | 134 | 157 | 25 | 397 | 160 |
| 2007 | 546 | 15 | 145 | 206 | 20 | 397 | 176 |
| 1 to 49 days ...... 2012 | 95 | 2 | 12 | 20 | 1 | 33 | 38 |
| 2007 | 154 | 3 | 31 | 50 | 4 | 95 | 70 |
| 50 to 99 days ...... 2012 | 50 | - | 18 | 9 | 6 | 50 | 12 |
| 2007 | 42 | 1 | 20 | 8 | - | 35 | 12 |
| 100 to 199 days ...... 2012 | 94 | 2 | 20 | 22 | 3 | 70 | 28 |
| 2007 | 74 | 1 | 19 | 45 | 5 | 88 | 27 |
| 200 days or more ...... 2012 | 288 | 6 | 84 | 106 | 15 | 244 | 82 |
| 2007 | 276 | 10 | 75 | 103 | 11 | 179 | 67 |
| Years on present farm: | | | | | | | |
| 2 years or less ...... 2012 | 31 | - | 4 | 10 | - | 17 | 8 |
| 2007 | 28 | - | 2 | 5 | - | 15 | 10 |
| 3 or 4 years ...... 2012 | 44 | - | 12 | 13 | - | 25 | 8 |
| 2007 | 44 | 4 | 11 | 11 | 2 | 29 | 10 |
| 5 to 9 years ...... 2012 | 114 | 2 | 34 | 25 | 3 | 75 | 48 |
| 2007 | 123 | - | 54 | 51 | 4 | 52 | 25 |
| 10 years or more ...... 2012 | 666 | 23 | 173 | 297 | 22 | 488 | 187 |
| 2007 | 551 | 20 | 156 | 313 | 21 | 439 | 196 |
| Average years on present farm ...... 2012 | 20.7 | 42.4 | 22.6 | 26.8 | 21.7 | 23.5 | 23.9 |
| 2007 | 19.2 | 25.1 | 21.2 | 24.9 | 17.8 | 22.7 | 21.6 |
| Years operating any farm (see text): | | | | | | | |
| 2 years or less ...... 2012 | 19 | - | 4 | 8 | - | 16 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years ...... 2012 | 45 | - | 12 | 9 | - | 20 | 8 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years ...... 2012 | 104 | 2 | 24 | 16 | - | 59 | 29 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more ...... 2012 | 687 | 23 | 183 | 312 | 25 | 510 | 214 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm ...... 2012 | 22.6 | 42.9 | 26.1 | 28.8 | 24.2 | 25.2 | 25.5 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | |
| Under 25 years ...... 2012 | 2 | - | - | - | - | 7 | - |
| 2007 | - | - | 7 | - | - | - | 2 |
| 25 to 34 years ...... 2012 | 14 | - | 10 | 51 | - | 40 | 14 |
| 2007 | 11 | - | 3 | 29 | - | 30 | 6 |
| 35 to 44 years ...... 2012 | 58 | 2 | 14 | 24 | 4 | 54 | 14 |
| 2007 | 63 | 2 | 17 | 40 | - | 60 | 18 |
| 45 to 54 years ...... 2012 | 158 | - | 52 | 64 | 1 | 125 | 50 |
| 2007 | 207 | 7 | 57 | 87 | 5 | 160 | 70 |
| 55 to 59 years ...... 2012 | 184 | 2 | 35 | 40 | 7 | 80 | 51 |
| 2007 | 88 | 5 | 26 | 53 | 13 | 57 | 49 |
| 60 to 64 years ...... 2012 | 103 | 5 | 27 | 36 | 8 | 91 | 43 |
| 2007 | 108 | - | 33 | 32 | - | 55 | 17 |
| 65 to 69 years ...... 2012 | 111 | - | 30 | 46 | - | 56 | 24 |
| 2007 | 96 | - | 25 | 36 | 3 | 52 | 17 |
| 70 years and over ...... 2012 | 225 | 16 | 55 | 84 | 5 | 152 | 55 |
| 2007 | 173 | 10 | 56 | 103 | 6 | 121 | 62 |
| Average age ...... 2012 | 61.0 | 73.6 | 59.5 | 57.8 | 58.3 | 58.7 | 59.6 |
| 2007 | 59.4 | 62.0 | 59.3 | 58.4 | 61.6 | 56.8 | 58.0 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | |
| Internet access ...... 2012 | 752 | 12 | 185 | 228 | 20 | 332 | 156 |
| 2007 | 586 | 13 | 153 | 213 | 25 | 302 | 130 |
| Dial-up service ...... farms, 2012 | 60 | - | 11 | 38 | 3 | 15 | 16 |
| DSL service ...... farms, 2012 | 263 | 4 | 78 | 72 | 8 | 172 | 28 |
| Cable modem service ...... farms, 2012 | 167 | 1 | 12 | 36 | 4 | 17 | 5 |
| Fiber-optic service ...... farms, 2012 | 7 | - | 1 | 9 | - | 4 | 31 |
| Mobile broadband plan for computer | | | | | | | |
| or cell phone ...... farms, 2012 | 133 | 2 | 36 | 45 | - | 35 | 32 |
| Satellite service ...... farms, 2012 | 229 | 4 | 74 | 43 | 4 | 91 | 45 |
| Broadband over Power Lines (BPL) ...... farms, 2012 | 63 | - | 6 | 4 | - | 24 | 3 |
| Other Internet service ...... farms, 2012 | 43 | 5 | 1 | 11 | - | 13 | 4 |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | |
| Operation with over 50 percent ownership interest held | | | | | | | |
| by operator and/or persons related to operator by | | | | | | | |
| blood/marriage/adoption ...... farms, 2012 | 817 | 25 | 204 | 329 | 21 | 587 | 242 |
| acres, 2012 | 125,420 | 11,158 | 70,484 | 957,877 | 4,698 | 244,528 | 365,530 |
| Limited Liability Corporation ...... farms, 2012 | 135 | 1 | 15 | 32 | 4 | 24 | 17 |
| acres, 2012 | 26,445 | (D) | 5,354 | 77,958 | 281 | (D) | (D) |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | |
| Family or individual ...... farms, 2012 | 645 | 22 | 154 | 285 | 19 | 523 | 221 |
| 2007 | 562 | 21 | 169 | 302 | 18 | 447 | 203 |
| acres, 2012 | 53,937 | 11,095 | 33,343 | 707,390 | (D) | 188,404 | (D) |
| 2007 | 66,571 | (D) | 43,699 | 621,859 | (D) | (D) | (D) |
| Partnership ...... farms, 2012 | 75 | 1 | 20 | 42 | 5 | 41 | 20 |
| 2007 | 93 | 3 | 25 | 43 | 7 | 53 | 31 |
| acres, 2012 | 18,014 | (D) | 4,113 | 151,363 | (D) | 19,882 | 95,193 |
| 2007 | 40,330 | (D) | 20,296 | 150,102 | 8,329 | 46,532 | 309,215 |
| Corporation: | | | | | | | |
| Family-held ...... farms, 2012 | 93 | - | 32 | 10 | 1 | 27 | 8 |
| 2007 | 72 | - | 24 | 17 | 2 | 20 | 4 |
| acres, 2012 | 42,360 | - | (D) | 73,059 | (D) | 45,999 | 9,754 |
| 2007 | 28,619 | - | 13,303 | 92,069 | (D) | 24,868 | 14,587 |
| Other than family held ...... farms, 2012 | 12 | - | 1 | - | - | 8 | - |
| 2007 | 2 | - | - | - | - | 7 | - |
| acres, 2012 | 1,875 | - | (D) | - | - | 1,862 | - |
| 2007 | (D) | - | - | - | - | 1,796 | - |
| Other - cooperative, estate or trust, | | | | | | | |
| institutional, etc. ...... farms, 2012 | 30 | 2 | 16 | 8 | - | 6 | 2 |
| 2007 | 17 | - | 5 | 18 | - | 8 | 3 |
| acres, 2012 | 16,762 | (D) | 4,558 | 45,353 | - | 1,544 | (D) |
| 2007 | (D) | - | 2,707 | 35,537 | - | (D) | (D) |

--continued

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | |
| Days worked off farm: | | | | | | | |
| None .............................................2012 | 113 | 76 | 551 | 8 | 126 | 359 | 42 |
| 2007 | 94 | 63 | 410 | 7 | 88 | 271 | 31 |
| Any ..............................................2012 | 115 | 122 | 699 | 2 | 157 | 757 | 123 |
| 2007 | 174 | 163 | 884 | 17 | 191 | 809 | 121 |
| 1 to 49 days .............................2012 | 20 | 31 | 91 | - | 27 | 115 | 14 |
| 2007 | 28 | 40 | 222 | 4 | 32 | 170 | 34 |
| 50 to 99 days ...........................2012 | 13 | 9 | 64 | - | 44 | 73 | 17 |
| 2007 | 21 | 14 | 74 | - | 18 | 62 | 9 |
| 100 to 199 days .......................2012 | 11 | 16 | 135 | - | 16 | 174 | 14 |
| 2007 | 23 | 33 | 147 | 3 | 36 | 130 | 13 |
| 200 days or more .....................2012 | 71 | 66 | 409 | 2 | 70 | 395 | 78 |
| 2007 | 102 | 76 | 441 | 10 | 105 | 447 | 65 |
| Years on present farm: | | | | | | | |
| 2 years or less .........................2012 | 2 | 9 | 25 | - | 17 | 26 | 3 |
| 2007 | 16 | 6 | 84 | - | 17 | 72 | 6 |
| 3 or 4 years ..............................2012 | - | 12 | 75 | 1 | 8 | 58 | 1 |
| 2007 | 7 | 14 | 107 | 2 | 13 | 120 | 11 |
| 5 to 9 years ..............................2012 | 46 | 31 | 232 | 1 | 54 | 243 | 29 |
| 2007 | 42 | 39 | 240 | 7 | 39 | 214 | 10 |
| 10 years or more ......................2012 | 180 | 146 | 918 | 8 | 204 | 789 | 132 |
| 2007 | 203 | 167 | 883 | 15 | 210 | 674 | 125 |
| Average years on present farm ......2012 | 23.4 | 20.5 | 19.5 | 26.8 | 20.3 | 17.2 | 19.8 |
| 2007 | 23.1 | 19.2 | 17.6 | 17.2 | 20.2 | 15.1 | 18.5 |
| Years operating any farm (see text): | | | | | | | |
| 2 years or less .........................2012 | 1 | 7 | 20 | - | 15 | 17 | 1 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years ..............................2012 | 2 | 11 | 83 | 1 | 2 | 41 | 3 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years ..............................2012 | 38 | 28 | 184 | - | 42 | 214 | 23 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more ......................2012 | 189 | 152 | 983 | 9 | 224 | 844 | 138 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm ...........2012 | 26.8 | 22.4 | 22.5 | 28.3 | 24.0 | 19.3 | 21.3 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | |
| Under 25 years ........................2012 | - | - | 8 | - | 3 | - | 2 |
| 2012 | - | - | 1 | - | - | - | - |
| 25 to 34 years .........................2012 | 15 | 13 | 30 | - | 13 | 25 | 6 |
| 2007 | 6 | 1 | 46 | 5 | 14 | 25 | 6 |
| 35 to 44 years .........................2012 | 17 | 7 | 127 | 1 | 19 | 90 | 10 |
| 2007 | 24 | 24 | 146 | 2 | 24 | 137 | 17 |
| 45 to 54 years .........................2012 | 43 | 28 | 202 | 1 | 64 | 280 | 47 |
| 2007 | 76 | 66 | 311 | 7 | 85 | 339 | 48 |
| 55 to 59 years .........................2012 | 36 | 45 | 186 | 2 | 37 | 217 | 17 |
| 2007 | 30 | 39 | 189 | 4 | 37 | 155 | 19 |
| 60 to 64 years .........................2012 | 28 | 34 | 222 | 1 | 43 | 149 | 34 |
| 2007 | 27 | 24 | 188 | 2 | 30 | 152 | 21 |
| 65 to 69 years .........................2012 | 21 | 29 | 211 | - | 41 | 161 | 17 |
| 2007 | 37 | 19 | 130 | - | 27 | 110 | 15 |
| 70 years and over ....................2012 | 68 | 42 | 284 | - | 66 | 194 | 32 |
| 2007 | 68 | 53 | 283 | 4 | 59 | 162 | 26 |
| Average age ..............................2012 | 60.3 | 60.0 | 59.9 | 68.4 | 59.6 | 58.8 | 58.2 |
| 2007 | 59.3 | 58.5 | 58.0 | 52.0 | 56.9 | 56.5 | 56.4 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | |
| Internet access ...........................2012 | 146 | 164 | 1,014 | 8 | 166 | 969 | 148 |
| 2007 | 145 | 168 | 900 | 20 | 156 | 878 | 125 |
| Dial-up service ....................farms, 2012 | 12 | 18 | 106 | - | 19 | 62 | 19 |
| DSL service ........................farms, 2012 | 49 | 68 | 397 | 4 | 90 | 353 | 82 |
| Cable modem service .........farms, 2012 | 8 | 21 | 38 | 3 | 3 | 71 | 15 |
| Fiber-optic service ..............farms, 2012 | 3 | 4 | 10 | - | - | 29 | 2 |
| Mobile broadband plan for computer | | | | | | | |
| or cell phone ....................farms, 2012 | 32 | 5 | 127 | 1 | 27 | 156 | 16 |
| Satellite service ..................farms, 2012 | 50 | 43 | 302 | - | 33 | 338 | 29 |
| Broadband over Power Lines (BPL) ....farms, 2012 | 1 | 1 | 24 | - | - | 27 | - |
| Other Internet service .........farms, 2012 | 5 | 9 | 132 | 1 | - | 64 | 2 |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | |
| Operation with over 50 percent ownership interest held by operator and/or persons related to operator by blood/marriage/adoption .......farms, 2012 | 222 | 189 | 1,219 | 10 | 274 | 1,071 | 147 |
| acres, 2012 | 490,866 | 181,386 | 237,280 | 143 | 145,624 | 165,459 | 114,713 |
| Limited Liability Corporation ....farms, 2012 | 13 | 35 | 120 | - | 17 | 180 | 32 |
| acres, 2012 | 55,532 | 91,580 | 104,737 | - | 18,168 | 54,582 | 57,859 |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | |
| Family or individual ..............farms, 2012 | 201 | 156 | 1,073 | 5 | 247 | 881 | 117 |
| 2007 | 228 | 177 | 1,089 | 13 | 251 | 869 | 105 |
| acres, 2012 | 353,744 | 118,822 | 140,512 | 100 | 108,920 | 116,386 | (D) |
| 2007 | 284,087 | 96,637 | 156,000 | 498 | 125,191 | 141,702 | (D) |
| Partnership .........................farms, 2012 | 9 | 17 | 78 | - | 21 | 113 | 20 |
| 2007 | 19 | 29 | 126 | 3 | 14 | 80 | 27 |
| acres, 2012 | 65,549 | 56,393 | 83,584 | - | 42,969 | 44,182 | 59,866 |
| 2007 | 81,091 | 25,566 | 46,768 | (D) | 30,143 | 25,016 | 22,358 |
| Corporation: | | | | | | | |
| Family-held ........................farms, 2012 | 15 | 19 | 64 | 2 | 6 | 85 | 12 |
| 2007 | 8 | 11 | 56 | 2 | 8 | 102 | 15 |
| acres, 2012 | 63,973 | 10,693 | 23,091 | (D) | 5,347 | 15,039 | 10,394 |
| 2007 | 43,831 | 11,704 | 47,065 | (D) | 15,321 | 16,297 | 4,668 |
| Other than family held .......farms, 2012 | 1 | 1 | 13 | 1 | - | 12 | 6 |
| 2007 | 8 | 3 | 7 | - | - | 6 | 3 |
| acres, 2012 | (D) | (D) | (D) | (D) | - | 2,036 | 4,285 |
| 2007 | 41,460 | 120 | 1,836 | - | - | 2,043 | (D) |
| Other - cooperative, estate or trust, institutional, etc ....................farms, 2012 | 2 | 5 | 34 | 2 | 9 | 25 | 10 |
| 2007 | 5 | 6 | 16 | 6 | 6 | 15 | 2 |
| acres, 2012 | (D) | (D) | (D) | (D) | 2,725 | 22,392 | (D) |
| 2007 | 756 | 1,772 | 861 | (D) | 3,217 | 4,152 | (D) |

--continued

| Item | | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | | |
| Days worked off farm: | | | | | | | | |
| None | 2012 | 477 | 513 | 294 | 241 | 11 | 64 | 86 |
| | 2007 | 318 | 395 | 232 | 146 | 3 | 65 | 59 |
| Any | 2012 | 853 | 695 | 515 | 384 | 13 | 141 | 158 |
| | 2007 | 1,084 | 1,134 | 692 | 477 | 24 | 164 | 158 |
| 1 to 49 days | 2012 | 110 | 88 | 63 | 55 | 3 | 17 | 23 |
| | 2007 | 215 | 184 | 158 | 117 | 11 | 43 | 46 |
| 50 to 99 days | 2012 | 58 | 45 | 36 | 27 | - | 26 | 17 |
| | 2007 | 93 | 73 | 55 | 29 | - | 14 | 14 |
| 100 to 199 days | 2012 | 126 | 113 | 128 | 56 | 3 | 27 | 17 |
| | 2007 | 143 | 162 | 91 | 77 | 2 | 28 | 42 |
| 200 days or more | 2012 | 559 | 447 | 288 | 246 | 7 | 71 | 101 |
| | 2007 | 633 | 715 | 388 | 254 | 11 | 79 | 56 |
| Years on present farm: | | | | | | | | |
| 2 years or less | 2012 | 34 | 30 | 30 | 13 | - | - | 7 |
| | 2007 | 44 | 84 | 45 | 27 | - | 4 | 7 |
| 3 or 4 years | 2012 | 80 | 62 | 53 | 33 | - | 1 | 12 |
| | 2007 | 121 | 136 | 87 | 52 | 3 | 15 | 16 |
| 5 to 9 years | 2012 | 240 | 222 | 111 | 92 | 8 | 34 | 34 |
| | 2007 | 347 | 358 | 207 | 93 | 6 | 51 | 30 |
| 10 years or more | 2012 | 976 | 892 | 615 | 487 | 16 | 170 | 191 |
| | 2007 | 890 | 951 | 585 | 451 | 18 | 159 | 164 |
| Average years on present farm | 2012 | 17.8 | 19.7 | 19.2 | 20.3 | 16.9 | 21.9 | 21.7 |
| | 2007 | 16.3 | 16.4 | 16.9 | 18.5 | 17.3 | 18.7 | 19.8 |
| Years operating any farm (see text): | | | | | | | | |
| 2 years or less | 2012 | 20 | 27 | 20 | 11 | - | - | 5 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years | 2012 | 53 | 49 | 44 | 22 | - | 1 | 6 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years | 2012 | 215 | 183 | 87 | 64 | 5 | 27 | 30 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more | 2012 | 1,042 | 947 | 658 | 528 | 19 | 177 | 203 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm | 2012 | 20.2 | 21.4 | 21.7 | 24.2 | 22.0 | 23.7 | 24.3 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | | |
| Under 25 years | 2012 | - | 8 | 5 | 3 | - | - | - |
| | 2007 | 2 | 8 | 5 | 4 | - | - | - |
| 25 to 34 years | 2012 | 69 | 54 | 26 | 22 | - | 9 | 2 |
| | 2007 | 32 | 75 | 26 | 24 | - | 1 | 5 |
| 35 to 44 years | 2012 | 125 | 121 | 78 | 30 | 3 | 10 | 13 |
| | 2007 | 189 | 186 | 100 | 49 | 1 | 17 | 31 |
| 45 to 54 years | 2012 | 337 | 292 | 139 | 159 | 3 | 46 | 39 |
| | 2007 | 456 | 503 | 243 | 187 | 5 | 87 | 44 |
| 55 to 59 years | 2012 | 174 | 193 | 113 | 107 | 1 | 43 | 38 |
| | 2007 | 212 | 206 | 157 | 93 | 9 | 29 | 28 |
| 60 to 64 years | 2012 | 179 | 149 | 144 | 99 | 4 | 29 | 50 |
| | 2007 | 172 | 159 | 117 | 79 | 4 | 32 | 40 |
| 65 to 69 years | 2012 | 181 | 124 | 114 | 87 | 1 | 24 | 44 |
| | 2007 | 125 | 140 | 92 | 59 | - | 20 | 21 |
| 70 years and over | 2012 | 265 | 265 | 195 | 118 | 12 | 44 | 58 |
| | 2007 | 214 | 252 | 184 | 128 | 8 | 43 | 48 |
| Average age | 2012 | 58.3 | 58.5 | 60.3 | 59.2 | 66.1 | 59.4 | 62.6 |
| | 2007 | 56.0 | 55.6 | 57.5 | 57.3 | 60.4 | 58.1 | 58.6 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | | |
| Internet access | 2012 | 1,115 | 875 | 647 | 498 | 21 | 174 | 177 |
| | 2007 | 1,083 | 1,121 | 639 | 440 | 21 | 167 | 157 |
| Dial-up service | farms, 2012 | 161 | 60 | 45 | 66 | - | 11 | 22 |
| DSL service | farms, 2012 | 382 | 405 | 157 | 135 | 11 | 30 | 47 |
| Cable modem service | farms, 2012 | 60 | 79 | 196 | 19 | 5 | 8 | 18 |
| Fiber-optic service | farms, 2012 | 6 | 10 | 14 | 8 | - | 2 | 3 |
| Mobile broadband plan for computer or cell phone | farms, 2012 | 144 | 135 | 110 | 49 | - | 50 | 29 |
| Satellite service | farms, 2012 | 352 | 211 | 129 | 231 | 4 | 70 | 67 |
| Broadband over Power Lines (BPL) | farms, 2012 | 36 | 34 | 20 | 9 | - | 20 | 4 |
| Other Internet service | farms, 2012 | 65 | 23 | 18 | 13 | 1 | 4 | 9 |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | |
| Operation with over 50 percent ownership interest held by operator and/or persons related to operator by blood/marriage/adoption | farms, 2012 | 1,308 | 1,177 | 792 | 583 | 18 | 189 | 222 |
| | acres, 2012 | 994,807 | 632,104 | 260,293 | 262,919 | 2,031 | 196,640 | 147,229 |
| Limited Liability Corporation | farms, 2012 | 117 | 100 | 42 | 81 | 3 | 44 | 46 |
| | acres, 2012 | 167,148 | 120,202 | 30,169 | 90,508 | 42 | 53,333 | 51,475 |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | |
| Family or individual | farms, 2012 | 1,152 | 1,019 | 718 | 497 | 17 | 134 | 166 |
| | 2007 | 1,213 | 1,319 | 825 | 496 | 21 | 148 | 166 |
| | acres, 2012 | 658,586 | 489,795 | 213,084 | 117,977 | (D) | 69,480 | 76,812 |
| | 2007 | 765,092 | 462,905 | 234,237 | 169,905 | (D) | 74,347 | 84,596 |
| Partnership | farms, 2012 | 72 | 95 | 44 | 65 | - | 28 | 35 |
| | 2007 | 105 | 110 | 61 | 68 | 2 | 42 | 19 |
| | acres, 2012 | 225,075 | 68,487 | 30,470 | 125,345 | - | 51,178 | 51,649 |
| | 2007 | 274,496 | 77,445 | 35,216 | 126,723 | (D) | 48,296 | 28,405 |
| Corporation: | | | | | | | | |
| Family-held | farms, 2012 | 67 | 50 | 26 | 22 | 5 | 33 | 29 |
| | 2007 | 66 | 71 | 16 | 33 | 4 | 30 | 22 |
| | acres, 2012 | 123,414 | 56,107 | 26,146 | 40,041 | 730 | 86,705 | 36,041 |
| | 2007 | 84,198 | 51,866 | 14,467 | 22,306 | 104 | 65,262 | 42,035 |
| Other than family held | farms, 2012 | 10 | 8 | 4 | 11 | - | 5 | 2 |
| | 2007 | 2 | 11 | 5 | 9 | - | 2 | 2 |
| | acres, 2012 | 9,382 | 2,476 | 48 | 10,117 | - | 3,956 | (D) |
| | 2007 | (D) | 1,817 | 743 | 1,376 | - | (D) | (D) |
| Other - cooperative, estate or trust, institutional, etc. | farms, 2012 | 29 | 34 | 17 | 30 | 2 | 5 | 12 |
| | 2007 | 16 | 18 | 17 | 17 | - | 7 | 8 |
| | acres, 2012 | 26,698 | 32,051 | 20,690 | 17,374 | (D) | 15,567 | (D) |
| | 2007 | (D) | 22,555 | 11,230 | 15,021 | - | (D) | (D) |

--continued

BLM_0069423

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| PRINCIPAL OPERATOR CHARACTERISTICS - Con. | | | | | | | |
| Days worked off farm: | | | | | | | |
| None ...........................................................2012 | 9 | 174 | 42 | 202 | 196 | 294 | 12 |
| 2007 | 10 | 85 | 43 | 128 | 159 | 318 | 5 |
| Any .............................................................2012 | 17 | 233 | 63 | 319 | 199 | 410 | 11 |
| 2007 | 11 | 224 | 77 | 412 | 266 | 468 | 24 |
| 1 to 49 days ...........................................2012 | - | 34 | 10 | 54 | 40 | 91 | - |
| 2007 | 2 | 47 | 20 | 93 | 64 | 98 | 5 |
| 50 to 99 days .........................................2012 | 2 | 19 | 3 | 22 | 5 | 12 | 1 |
| 2007 | - | 21 | 5 | 41 | 10 | 35 | 2 |
| 100 to 199 days .....................................2012 | 3 | 43 | 20 | 42 | 34 | 63 | - |
| 2007 | 2 | 41 | 17 | 51 | 32 | 69 | 1 |
| 200 days or more ...................................2012 | 12 | 137 | 30 | 201 | 120 | 244 | 10 |
| 2007 | 7 | 115 | 35 | 227 | 160 | 266 | 16 |
| Years on present farm: | | | | | | | |
| 2 years or less .......................................2012 | 1 | 10 | 3 | 19 | 11 | 13 | - |
| 2007 | 2 | 2 | 1 | 17 | 15 | 23 | - |
| 3 or 4 years ............................................2012 | 3 | 13 | 5 | 34 | 21 | 29 | 1 |
| 2007 | 2 | 20 | 12 | 48 | 28 | 48 | - |
| 5 to 9 years ...........................................2012 | 5 | 52 | 12 | 78 | 55 | 92 | 4 |
| 2007 | 2 | 44 | 17 | 111 | 52 | 99 | 7 |
| 10 years or more ....................................2012 | 17 | 332 | 85 | 390 | 308 | 570 | 18 |
| 2007 | 15 | 243 | 90 | 384 | 330 | 616 | 22 |
| Average years on present farm ..............2012 | 17.1 | 22.0 | 22.7 | 20.1 | 23.0 | 24.2 | 22.4 |
| 2007 | 18.8 | 21.6 | 20.9 | 18.6 | 22.6 | 23.5 | 22.2 |
| Years operating any farm (see text): | | | | | | | |
| 2 years or less .......................................2012 | - | 4 | 3 | 16 | 7 | 8 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years ............................................2012 | 1 | 11 | 5 | 32 | 13 | 21 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years ...........................................2012 | 5 | 41 | 9 | 67 | 43 | 82 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more ....................................2012 | 20 | 351 | 88 | 408 | 332 | 593 | 22 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm ......................2012 | 26.4 | 25.2 | 24.8 | 21.9 | 27.7 | 26.5 | 29.3 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | |
| Under 25 years ......................................2012 | - | - | - | - | 3 | 10 | - |
| 2012 | - | - | - | - | 9 | 8 | - |
| 25 to 34 years .......................................2012 | - | 11 | - | 10 | 41 | 69 | - |
| 2007 | - | 7 | 1 | 10 | 28 | 53 | - |
| 35 to 44 years .......................................2012 | 3 | 22 | 8 | 35 | 33 | 60 | - |
| 2007 | 2 | 18 | 9 | 44 | 36 | 88 | - |
| 45 to 54 years .......................................2012 | 5 | 73 | 28 | 120 | 79 | 169 | 3 |
| 2007 | 7 | 79 | 52 | 142 | 113 | 198 | 16 |
| 55 to 59 years .......................................2012 | 4 | 38 | 28 | 69 | 40 | 110 | 8 |
| 2007 | 5 | 41 | 11 | 99 | 48 | 118 | 2 |
| 60 to 64 years .......................................2012 | 5 | 73 | 18 | 107 | 51 | 90 | 2 |
| 2007 | 1 | 48 | 15 | 56 | 41 | 92 | 2 |
| 65 to 69 years .......................................2012 | 5 | 72 | 8 | 49 | 38 | 64 | 2 |
| 2007 | 3 | 39 | 6 | 56 | 45 | 56 | 1 |
| 70 years and over ..................................2012 | 4 | 118 | 25 | 131 | 110 | 132 | 10 |
| 2007 | 3 | 77 | 26 | 133 | 112 | 173 | 8 |
| Average age .............................................2012 | 61.2 | 62.6 | 60.1 | 60.9 | 58.5 | 56.0 | 66.8 |
| 2007 | 57.8 | 60.1 | 57.6 | 59.1 | 58.4 | 56.5 | 59.6 |
| INTERNET ACCESS (SEE TEXT) | | | | | | | |
| Internet access ..........................................2012 | 25 | 261 | 84 | 433 | 282 | 532 | 11 |
| 2007 | 15 | 194 | 85 | 416 | 272 | 525 | 18 |
| Dial-up service ..............................farms, 2012 | 3 | 15 | 14 | 33 | 14 | 29 | - |
| DSL service ...................................farms, 2012 | 12 | 67 | 29 | 175 | 114 | 277 | - |
| Cable modem service ...................farms, 2012 | 4 | 5 | 10 | 98 | 58 | 56 | - |
| Fiber-optic service ........................farms, 2012 | 3 | 7 | - | 8 | 13 | 22 | - |
| Mobile broadband plan for computer | | | | | | | |
| or cell phone ...............................farms, 2012 | 4 | 56 | 19 | 87 | 58 | 77 | 6 |
| Satellite service ............................farms, 2012 | 6 | 106 | 37 | 85 | 37 | 112 | 5 |
| Broadband over Power Lines (BPL) ..farms, 2012 | 1 | 12 | - | 19 | 3 | 6 | - |
| Other Internet service ...................farms, 2012 | - | 9 | - | 9 | 8 | 6 | - |
| TYPE OF ORGANIZATION (SEE TEXT) | | | | | | | |
| Operation with over 50 percent ownership interest held by operator and/or persons related to operator by blood/marriage/adoption ......................farms, 2012 | 24 | 393 | 97 | 494 | 378 | 662 | 21 |
| acres, 2012 | 7,914 | 497,140 | 301,168 | 55,541 | 1,086,475 | 1,117,925 | 11,037 |
| Limited Liability Corporation ..............farms, 2012 | 4 | 28 | 19 | 61 | 10 | 32 | 6 |
| acres, 2012 | 3,545 | 65,879 | 47,177 | 3,982 | 61,786 | 144,628 | 6,727 |
| OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT) | | | | | | | |
| Family or individual ..........................farms, 2012 | 16 | 339 | 58 | 408 | 308 | 525 | 17 |
| 2007 | 18 | 240 | 68 | 431 | 319 | 621 | 22 |
| acres, 2012 | 4,155 | 387,043 | (D) | 34,354 | 775,138 | 792,367 | (D) |
| 2007 | 3,677 | 301,584 | (D) | 45 | 596,273 | 912,813 | (D) |
| Partnership ......................................farms, 2012 | 2 | 31 | 14 | 46 | 34 | 83 | 4 |
| 2007 | 1 | 32 | 26 | 45 | 52 | 95 | 2 |
| acres, 2012 | (D) | 68,953 | 120,883 | 9,237 | 227,355 | 445,419 | 4,547 |
| 2007 | 85,926 | 142,444 | 7,156 | 195,400 | 313,641 | (D) | |
| Corporation: | | | | | | | |
| Family-held ..................................farms, 2012 | 5 | 21 | 28 | 39 | 30 | 58 | 1 |
| 2007 | 1 | 19 | 22 | 54 | 32 | 46 | 3 |
| acres, 2012 | 2,399 | 37,978 | 99,906 | 12,638 | 91,026 | 87,639 | (D) |
| 2007 | (D) | 58,875 | 122,584 | 14,111 | 135,866 | 75,272 | 1,291 |
| Other than family held ..................farms, 2012 | - | 4 | 3 | 17 | 3 | 5 | - |
| 2007 | - | 7 | 1 | 5 | 2 | 5 | - |
| acres, 2012 | - | (D) | (D) | 8,033 | 2,187 | 14,832 | - |
| 2007 | - | (D) | (D) | 4,307 | (D) | 30,095 | - |
| Other - cooperative, estate or trust, institutional, etc. ....................................farms, 2012 | 3 | 12 | 2 | 11 | 20 | 33 | 1 |
| 2007 | 1 | 11 | 3 | 5 | 20 | 19 | 2 |
| acres, 2012 | (D) | (D) | (D) | 4,022 | 17,474 | 36,520 | (D) |
| 2007 | (D) | (D) | (D) | (D) | (D) | 20,498 | (D) |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | |
| Days worked off farm: | | | | | | | |
| None .......................... 2012 | 362 | 449 | 189 | 215 | 375 | 845 | 2 |
| 2007 | 282 | 461 | 174 | 229 | 312 | 456 | 4 |
| Any ........................... 2012 | 782 | 1,176 | 413 | 249 | 516 | 1,419 | 12 |
| 2007 | 794 | 1,296 | 411 | 313 | 723 | 1,311 | 11 |
| 1 to 49 days ............. 2012 | 95 | 149 | 37 | 54 | 80 | 172 | 1 |
| 2007 | 157 | 269 | 105 | 62 | 134 | 293 | 1 |
| 50 to 99 days ............ 2012 | 68 | 81 | 48 | 5 | 38 | 117 | 2 |
| 2007 | 43 | 99 | 31 | 25 | 52 | 100 | 1 |
| 100 to 199 days ......... 2012 | 145 | 275 | 59 | 44 | 60 | 275 | 2 |
| 2007 | 133 | 174 | 59 | 32 | 94 | 187 | 2 |
| 200 days or more ........ 2012 | 454 | 671 | 269 | 146 | 338 | 855 | 7 |
| 2007 | 461 | 754 | 216 | 194 | 443 | 728 | 7 |
| Years on present farm: | | | | | | | |
| 2 years or less ........... 2012 | 28 | 29 | 9 | 19 | 13 | 60 | - |
| 3 or 4 years .............. 2012 | 35 | 68 | 18 | 16 | 43 | 68 | - |
| 2007 | 59 | 80 | 30 | 13 | 22 | 179 | 1 |
| 5 to 9 years .............. 2012 | 71 | 138 | 35 | 26 | 69 | 152 | - |
| 2007 | 177 | 299 | 93 | 63 | 131 | 429 | 2 |
| 10 years or more ......... 2012 | 214 | 400 | 88 | 66 | 145 | 383 | 3 |
| 2007 | 860 | 1,217 | 470 | 369 | 725 | 1,596 | 11 |
| Average years on present farm .. 2012 | 756 | 1,151 | 446 | 434 | 778 | 1,164 | 12 |
| 2007 | 20.9 | 18.5 | 23.2 | 27.0 | 24.5 | 17.5 | 15.9 |
| | 18.8 | 16.5 | 24.2 | 27.0 | 22.0 | 17.4 | 24.4 |
| Years operating any farm (see text): | | | | | | | |
| 2 years or less ........... 2012 | 14 | 22 | 8 | 15 | 9 | 38 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years .............. 2012 | 47 | 65 | 18 | 10 | 21 | 149 | 1 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years .............. 2012 | 144 | 224 | 79 | 57 | 108 | 343 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more ......... 2012 | 919 | 1,314 | 497 | 382 | 753 | 1,734 | 13 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm .. 2012 | 24.0 | 20.7 | 26.1 | 29.0 | 27.0 | 20.2 | 21.8 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | |
| Under 25 years ........... 2012 | 2 | 5 | 2 | 2 | 7 | 9 | - |
| 2007 | 3 | 5 | 6 | 7 | 11 | 15 | - |
| 25 to 34 years ........... 2012 | 67 | 64 | 11 | 54 | 64 | 103 | 3 |
| 2007 | 35 | 80 | 14 | 31 | 81 | 57 | - |
| 35 to 44 years ........... 2012 | 71 | 121 | 58 | 43 | 87 | 194 | - |
| 2007 | 77 | 186 | 46 | 58 | 140 | 164 | 1 |
| 45 to 54 years ........... 2012 | 255 | 363 | 110 | 90 | 201 | 463 | 1 |
| 2007 | 345 | 537 | 144 | 133 | 268 | 506 | 1 |
| 55 to 59 years ........... 2012 | 158 | 288 | 74 | 70 | 144 | 388 | 2 |
| 2007 | 157 | 296 | 63 | 63 | 142 | 286 | 5 |
| 60 to 64 years ........... 2012 | 139 | 324 | 69 | 43 | 130 | 319 | 4 |
| 2007 | 132 | 230 | 73 | 46 | 115 | 236 | 4 |
| 65 to 69 years ........... 2012 | 130 | 202 | 83 | 41 | 85 | 326 | 4 |
| 2007 | 106 | 144 | 70 | 55 | 95 | 181 | 1 |
| 70 years and over ........ 2012 | 302 | 258 | 195 | 121 | 173 | 462 | - |
| 2007 | 221 | 279 | 179 | 149 | 183 | 322 | 3 |
| Average age ............... 2012 | 60.0 | 58.4 | 61.7 | 58.0 | 57.2 | 59.0 | 56.2 |
| 2007 | 57.8 | 56.0 | 60.9 | 58.7 | 55.2 | 57.2 | 60.8 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | |
| Internet access ........... 2012 | 855 | 1,435 | 419 | 347 | 711 | 1,859 | 13 |
| 2007 | 785 | 1,372 | 312 | 314 | 689 | 1,265 | 11 |
| Dial-up service ......... farms, 2012 | 93 | 166 | 16 | 25 | 26 | 146 | 1 |
| DSL service ............ farms, 2012 | 335 | 340 | 112 | 169 | 219 | 543 | 6 |
| Cable modem service .... farms, 2012 | 42 | 146 | 29 | 27 | 79 | 358 | - |
| Fiber-optic service ..... farms, 2012 | 14 | 6 | 7 | 14 | 47 | 20 | - |
| Mobile broadband plan for computer | | | | | | | |
| or cell phone .......... farms, 2012 | 180 | 224 | 53 | 55 | 131 | 310 | - |
| Satellite service ........ farms, 2012 | 245 | 635 | 216 | 108 | 274 | 382 | 4 |
| Broadband over Power Lines (BPL) .. farms, 2012 | 22 | 63 | 3 | - | 12 | 219 | 4 |
| Other Internet service ... farms, 2012 | 48 | 91 | 1 | 7 | 21 | 61 | - |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | |
| Operation with over 50 percent ownership interest held | | | | | | | |
| by operator and/or persons related to operator by | | | | | | | |
| blood/marriage/adoption ............ 2012 | 1,089 | 1,565 | 568 | 441 | 854 | 2,210 | 13 |
| acres, 2012 | 571,184 | 397,242 | 1,812,426 | 1,389,320 | 1,039,002 | 315,212 | 3,878 |
| Limited Liability Corporation .... farms, 2012 | 95 | 198 | 29 | 31 | 69 | 135 | 1 |
| acres, 2012 | 42,849 | 106,947 | 305,235 | 209,687 | 135,926 | 109,848 | (D) |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | |
| Family or individual ........... farms, 2012 | 920 | 1,297 | 475 | 373 | 735 | 1,982 | 9 |
| 2007 | 912 | 1,425 | 458 | 423 | 835 | 1,515 | 9 |
| acres, 2012 | (D) | 222,138 | 999,989 | 944,539 | (D) | 181,911 | 2,848 |
| 2007 | (D) | 242,224 | 1,342,898 | (D) | 755,066 | 258,995 | (D) |
| Partnership ................. farms, 2012 | 89 | 135 | 62 | 54 | 84 | 135 | 2 |
| 2007 | 94 | 151 | 63 | 64 | 116 | 138 | 4 |
| acres, 2012 | 51,829 | 68,048 | 761,648 | 381,365 | 165,052 | 144,998 | (D) |
| 2007 | 65,274 | 92,603 | 354,971 | 289,655 | 160,831 | 56,939 | 1,232 |
| Corporation: | | | | | | | |
| Family-held ............... farms, 2012 | 58 | 121 | 48 | 28 | 54 | 85 | 3 |
| 2007 | 40 | 125 | 37 | 32 | 58 | 79 | 2 |
| acres, 2012 | 21,581 | 56,355 | 335,390 | 102,945 | 202,291 | 46,847 | (D) |
| 2007 | 25,200 | 89,956 | 407,397 | 140,274 | 157,448 | 51,740 | (D) |
| Other than family held ..... farms, 2012 | 1 | 22 | 2 | 2 | 4 | 13 | - |
| 2007 | 3 | 12 | 2 | 9 | 1 | 17 | - |
| acres, 2012 | (D) | 3,981 | (D) | (D) | 2,611 | 4,428 | - |
| 2007 | 141 | 1,564 | - | 28,200 | (D) | 1,466 | - |
| Other - cooperative, estate or trust, | | | | | | | |
| institutional, etc. ......... farms, 2012 | 56 | 50 | 15 | 7 | 14 | 49 | - |
| 2007 | 27 | 44 | 27 | 14 | 25 | 18 | - |
| acres, 2012 | (D) | 99,867 | (D) | (D) | (D) | 8,748 | - |
| 2007 | (D) | 63,472 | 73,976 | (D) | (D) | 3,371 | - |

--continued

BLM_0069425

| Item | | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | | |
| **Days worked off farm:** | | | | | | | | |
| None | 2012 | 165 | 403 | 431 | 331 | 170 | 51 | 57 |
| | 2007 | 94 | 295 | 309 | 305 | 149 | 41 | 64 |
| Any | 2012 | 327 | 735 | 697 | 423 | 371 | 57 | 152 |
| | 2007 | 409 | 828 | 736 | 589 | 420 | 64 | 218 |
| 1 to 49 days | 2012 | 32 | 110 | 115 | 78 | 42 | 13 | 21 |
| | 2007 | 89 | 171 | 151 | 134 | 70 | 15 | 60 |
| 50 to 99 days | 2012 | 19 | 56 | 70 | 19 | 43 | 3 | 7 |
| | 2007 | 34 | 71 | 63 | 38 | 30 | 8 | 23 |
| 100 to 199 days | 2012 | 96 | 92 | 100 | 98 | 43 | 13 | 17 |
| | 2007 | 62 | 141 | 106 | 80 | 67 | 13 | 28 |
| 200 days or more | 2012 | 180 | 477 | 412 | 230 | 243 | 28 | 107 |
| | 2007 | 224 | 445 | 416 | 337 | 253 | 28 | 107 |
| **Years on present farm:** | | | | | | | | |
| 2 years or less | 2012 | 8 | 33 | 36 | 24 | 9 | 7 | 8 |
| | 2007 | 29 | 55 | 42 | 42 | 16 | 9 | 14 |
| 3 or 4 years | 2012 | 32 | 55 | 34 | 38 | 40 | 2 | 7 |
| | 2007 | 42 | 73 | 85 | 73 | 33 | 11 | 35 |
| 5 to 9 years | 2012 | 77 | 215 | 191 | 89 | 61 | 16 | 44 |
| | 2007 | 93 | 214 | 193 | 122 | 75 | 18 | 45 |
| 10 years or more | 2012 | 375 | 835 | 867 | 603 | 431 | 83 | 150 |
| | 2007 | 339 | 781 | 725 | 657 | 445 | 67 | 188 |
| Average years on present farm | 2012 | 20.7 | 20.5 | 21.3 | 22.9 | 22.4 | 19.1 | 17.9 |
| | 2007 | 17.5 | 18.8 | 19.4 | 21.9 | 19.8 | 18.8 | 16.2 |
| **Years operating any farm (see text):** | | | | | | | | |
| 2 years or less | 2012 | 6 | 24 | 21 | 15 | 2 | 6 | 7 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years | 2012 | 27 | 43 | 21 | 35 | 28 | 2 | 7 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years | 2012 | 70 | 177 | 144 | 70 | 56 | 15 | 30 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more | 2012 | 389 | 894 | 942 | 634 | 455 | 85 | 165 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm | 2012 | 22.5 | 23.1 | 25.0 | 25.6 | 23.4 | 21.6 | 20.0 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| **Age group:** | | | | | | | | |
| Under 25 years | 2012 | - | 7 | - | 2 | 4 | 2 | - |
| | 2007 | 7 | 8 | 1 | 10 | - | - | 1 |
| 25 to 34 years | 2012 | 20 | 57 | 44 | 53 | 26 | 5 | 3 |
| | 2007 | 19 | 41 | 47 | 39 | 35 | 4 | 4 |
| 35 to 44 years | 2012 | 36 | 91 | 54 | 83 | 79 | 6 | 17 |
| | 2007 | 67 | 107 | 97 | 144 | 90 | 6 | 24 |
| 45 to 54 years | 2012 | 117 | 219 | 254 | 187 | 141 | 23 | 46 |
| | 2007 | 159 | 295 | 264 | 263 | 153 | 26 | 101 |
| 55 to 59 years | 2012 | 101 | 156 | 172 | 105 | 82 | 17 | 46 |
| | 2007 | 60 | 185 | 162 | 95 | 87 | 26 | 39 |
| 60 to 64 years | 2012 | 53 | 164 | 166 | 83 | 81 | 15 | 38 |
| | 2007 | 53 | 124 | 138 | 93 | 56 | 16 | 27 |
| 65 to 69 years | 2012 | 68 | 201 | 154 | 79 | 38 | 18 | 31 |
| | 2007 | 54 | 147 | 109 | 57 | 57 | 10 | 26 |
| 70 years and over | 2012 | 97 | 243 | 284 | 162 | 90 | 22 | 28 |
| | 2007 | 84 | 216 | 227 | 193 | 91 | 17 | 60 |
| Average age | 2012 | 58.9 | 59.5 | 60.5 | 57.5 | 55.8 | 59.1 | 56.9 |
| | 2007 | 55.4 | 57.6 | 58.0 | 55.7 | 54.9 | 57.8 | 57.7 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | | |
| Internet access | 2012 | 352 | 917 | 887 | 590 | 430 | 83 | 179 |
| | 2007 | 344 | 772 | 730 | 613 | 404 | 73 | 194 |
| Dial-up service | farms, 2012 | 50 | 100 | 76 | 25 | 30 | 4 | 16 |
| DSL service | farms, 2012 | 51 | 461 | 332 | 113 | 180 | 35 | 29 |
| Cable modem service | farms, 2012 | 27 | 36 | 40 | 66 | 30 | 2 | 28 |
| Fiber-optic service | farms, 2012 | 3 | 22 | 11 | 85 | 14 | 1 | 1 |
| Mobile broadband plan for computer or cell phone | farms, 2012 | 51 | 151 | 114 | 155 | 78 | 16 | 10 |
| Satellite service | farms, 2012 | 197 | 180 | 275 | 203 | 111 | 24 | 102 |
| Broadband over Power Lines (BPL) | farms, 2012 | 7 | 16 | 57 | 15 | 12 | 3 | 5 |
| Other Internet service | farms, 2012 | 8 | 23 | 53 | 25 | 9 | 5 | 3 |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | |
| Operation with over 50 percent ownership interest held by operator and/or persons related to operator by blood/marriage/adoption | farms, 2012 | 465 | 1,112 | 1,092 | 720 | 525 | 106 | 194 |
| | acres, 2012 | 640,093 | 217,734 | 298,101 | 804,459 | 636,377 | 66,534 | 158,535 |
| Limited Liability Corporation | farms, 2012 | 38 | 61 | 89 | 53 | 33 | 16 | 22 |
| | acres, 2012 | 143,778 | 35,992 | 76,979 | 98,422 | 101,544 | 21,344 | 28,747 |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | |
| Family or individual | farms, 2012 | 385 | 1,010 | 975 | 627 | 469 | 77 | 147 |
| | 2007 | 395 | 978 | 892 | 721 | 497 | 79 | 209 |
| | acres, 2012 | 313,939 | (D) | 183,398 | 402,099 | (D) | (D) | 90,131 |
| | 2007 | 341,297 | (D) | 208,582 | 484,968 | (D) | 48,012 | 165,959 |
| Partnership | farms, 2012 | 53 | 53 | 95 | 71 | 33 | 13 | 24 |
| | 2007 | 57 | 79 | 112 | 99 | 40 | 13 | 38 |
| | acres, 2012 | 427,629 | 35,813 | 73,381 | 157,018 | 110,686 | 15,839 | 27,783 |
| | 2007 | 341,013 | 35,595 | 84,504 | 164,963 | 79,768 | 12,123 | 28,550 |
| Corporation: | | | | | | | | |
| Family-held | farms, 2012 | 30 | 41 | 42 | 33 | 26 | 16 | 25 |
| | 2007 | 38 | 40 | 27 | 53 | 17 | 13 | 23 |
| | acres, 2012 | 152,023 | 15,363 | 67,945 | 70,496 | 147,067 | 28,055 | 29,769 |
| | 2007 | 125,544 | 18,012 | 22,779 | 66,885 | 98,751 | 33,704 | 31,015 |
| Other than family held | farms, 2012 | 4 | 3 | 1 | 7 | 7 | - | 6 |
| | 2007 | 7 | 5 | 1 | 5 | 4 | - | 3 |
| | acres, 2012 | (D) | 15 | (D) | 6,451 | (D) | - | (D) |
| | 2007 | 17,496 | (D) | (D) | 3,847 | 236 | - | 84,300 |
| Other - cooperative, estate or trust, institutional, etc. | farms, 2012 | 20 | 30 | 15 | 16 | 11 | 2 | 7 |
| | 2007 | 6 | 21 | 13 | 16 | 11 | - | 9 |
| | acres, 2012 | (D) | (D) | (D) | 11,188 | (D) | (D) | (D) |
| | 2007 | 11,214 | (D) | (D) | 7,429 | (D) | - | 13,831 |

--continued

# Table 45. **Selected Operation and Operator Characteristics: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | | |
| Days worked off farm: | | | | | | | | |
| None ........................................ 2012 | 152 | 33 | 249 | 309 | 106 | 187 | 210 | 117 |
| 2007 | 138 | 24 | 260 | 316 | 70 | 158 | 120 | 101 |
| Any ........................................... 2012 | 167 | 49 | 304 | 585 | 207 | 190 | 589 | 160 |
| 2007 | 196 | 58 | 376 | 565 | 215 | 232 | 490 | 141 |
| 1 to 49 days ............................ 2012 | 45 | 5 | 22 | 188 | 36 | 15 | 82 | 32 |
| 2007 | 47 | 22 | 65 | 86 | 41 | 46 | 138 | 40 |
| 50 to 99 days .......................... 2012 | 8 | 11 | 25 | 28 | 25 | 15 | 46 | 19 |
| 2007 | 9 | 3 | 34 | 38 | 20 | 15 | 35 | 14 |
| 100 to 199 days ...................... 2012 | 25 | 13 | 49 | 101 | 36 | 22 | 87 | 16 |
| 2007 | 33 | 12 | 36 | 77 | 47 | 37 | 77 | 32 |
| 200 days or more .................... 2012 | 89 | 20 | 208 | 288 | 110 | 138 | 374 | 93 |
| 2007 | 107 | 21 | 241 | 364 | 107 | 134 | 240 | 55 |
| Years on present farm: | | | | | | | | |
| 2 years or less ....................... 2012 | 9 | 2 | 25 | 35 | 8 | 16 | 19 | 13 |
| 2007 | 14 | 3 | 9 | 38 | 12 | 19 | 18 | 11 |
| 3 or 4 years ............................ 2012 | 17 | 1 | 36 | 44 | 19 | 14 | 33 | 13 |
| 2007 | 15 | 10 | 31 | 65 | 22 | 29 | 49 | 11 |
| 5 to 9 years ............................ 2012 | 30 | 8 | 51 | 127 | 60 | 77 | 172 | 28 |
| 2007 | 41 | 6 | 83 | 131 | 44 | 66 | 91 | 32 |
| 10 years or more .................... 2012 | 263 | 71 | 441 | 688 | 226 | 270 | 575 | 223 |
| 2007 | 264 | 63 | 513 | 647 | 207 | 276 | 452 | 188 |
| Average years on present farm ... 2012 | 26.8 | 28.2 | 24.7 | 20.4 | 19.3 | 20.1 | 18.5 | 20.5 |
| 2007 | 24.1 | 19.5 | 24.3 | 20.4 | 19.4 | 19.1 | 18.7 | 20.1 |
| Years operating any farm (see text): | | | | | | | | |
| 2 years or less ....................... 2012 | 7 | - | 21 | 21 | 4 | 8 | 16 | 10 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years ............................ 2012 | 12 | 1 | 23 | 37 | 16 | 13 | 29 | 9 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years ............................ 2012 | 25 | 8 | 40 | 121 | 59 | 48 | 123 | 26 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more .................... 2012 | 278 | 74 | 469 | 715 | 234 | 308 | 631 | 232 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm ....... 2012 | 29.6 | 28.2 | 27.7 | 23.0 | 22.1 | 24.2 | 20.9 | 23.9 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | | |
| Under 25 years ....................... 2012 | 4 | - | - | 3 | 3 | 3 | - | - |
| 2007 | - | - | 4 | 6 | 1 | 4 | - | - |
| 25 to 34 years ........................ 2012 | 15 | - | 45 | 31 | 24 | 16 | 30 | 8 |
| 2007 | 29 | 2 | 31 | 24 | 17 | 24 | 22 | 11 |
| 35 to 44 years ........................ 2012 | 30 | 3 | 52 | 82 | 23 | 57 | 87 | 27 |
| 2007 | 55 | 3 | 58 | 99 | 36 | 44 | 62 | 25 |
| 45 to 54 years ........................ 2012 | 66 | 5 | 117 | 168 | 85 | 60 | 180 | 58 |
| 2007 | 92 | 20 | 181 | 243 | 76 | 99 | 184 | 61 |
| 55 to 59 years ........................ 2012 | 43 | 13 | 75 | 105 | 40 | 77 | 124 | 43 |
| 2007 | 37 | 19 | 77 | 122 | 36 | 59 | 97 | 55 |
| 60 to 64 years ........................ 2012 | 43 | 18 | 76 | 131 | 28 | 56 | 136 | 61 |
| 2007 | 35 | 17 | 76 | 121 | 39 | 48 | 86 | 35 |
| 65 to 69 years ........................ 2012 | 42 | 25 | 70 | 102 | 38 | 36 | 130 | 37 |
| 2007 | 20 | 6 | 60 | 82 | 33 | 38 | 51 | 14 |
| 70 years and over ................... 2012 | 76 | 18 | 118 | 272 | 72 | 72 | 112 | 43 |
| 2007 | 68 | 15 | 149 | 189 | 48 | 76 | 108 | 41 |
| Average age ........................... 2012 | 59.1 | 64.5 | 58.3 | 60.6 | 57.4 | 57.5 | 57.7 | 58.6 |
| 2007 | 54.6 | 58.4 | 58.3 | 57.8 | 56.2 | 56.6 | 56.9 | 56.8 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | | |
| Internet access ...................... 2012 | 256 | 61 | 389 | 638 | 252 | 324 | 676 | 217 |
| 2007 | 242 | 69 | 397 | 605 | 203 | 285 | 454 | 167 |
| Dial-up service ............... farms, 2012 | 12 | 5 | 57 | 54 | 16 | 7 | 42 | 17 |
| DSL service .................... farms, 2012 | 106 | 10 | 182 | 186 | 49 | 84 | 125 | 60 |
| Cable modem service ..... farms, 2012 | 26 | 7 | 41 | 155 | 7 | 6 | 82 | 8 |
| Fiber-optic service ......... farms, 2012 | 77 | 2 | 6 | 68 | 7 | - | 12 | 5 |
| Mobile broadband plan for computer | | | | | | | | |
| or cell phone ................ farms, 2012 | 58 | 11 | 105 | 98 | 14 | 132 | 104 | 45 |
| Satellite service ............. farms, 2012 | 37 | 35 | 76 | 101 | 178 | 101 | 328 | 74 |
| Broadband over Power Lines (BPL) .. farms, 2012 | 2 | 2 | 10 | 10 | 1 | 8 | 8 | 10 |
| Other Internet service ..... farms, 2012 | 5 | 2 | 5 | 13 | 3 | 10 | 44 | 8 |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | |
| Operation with over 50 percent ownership interest held | | | | | | | | |
| by operator and/or persons related to operator by | | | | | | | | |
| blood/marriage/adoption .............. farms, 2012 | 298 | 73 | 526 | 854 | 294 | 361 | 745 | 262 |
| acres, 2012 | 400,698 | 27,034 | 965,359 | 749,393 | 474,373 | 161,040 | 515,372 | 288,753 |
| Limited Liability Corporation ...... farms, 2012 | 26 | 27 | 26 | 76 | 37 | 37 | 104 | 41 |
| acres, 2012 | 46,483 | 9,039 | 54,244 | 198,674 | 132,793 | 38,619 | 256,127 | 71,125 |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | |
| Family or individual ................. farms, 2012 | 231 | 42 | 451 | 739 | 229 | 298 | 624 | 202 |
| 2007 | 261 | 52 | 503 | 738 | 231 | 301 | 473 | 178 |
| acres, 2012 | 258,542 | (D) | 564,266 | 532,389 | 183,349 | 95,149 | 235,639 | 192,386 |
| 2007 | 279,994 | 10,635 | 627,172 | 561,445 | 170,696 | 88,481 | 237,474 | 160,685 |
| Partnership .............................. farms, 2012 | 40 | 22 | 49 | 71 | 52 | 34 | 89 | 42 |
| 2007 | 34 | 15 | 75 | 87 | 29 | 44 | 80 | 28 |
| acres, 2012 | 86,865 | 9,197 | 246,140 | 187,031 | 210,941 | 35,342 | 205,277 | 48,411 |
| 2007 | 84,947 | 9,492 | 169,868 | 164,729 | 107,930 | 40,838 | 146,895 | 63,731 |
| Corporation: | | | | | | | | |
| Family-held ............................ farms, 2012 | 37 | 9 | 24 | 54 | 18 | 30 | 47 | 27 |
| 2007 | 31 | 8 | 34 | 41 | 17 | 36 | 37 | 28 |
| acres, 2012 | 84,448 | 1,830 | 164,848 | 162,523 | 73,479 | 36,093 | 127,914 | 66,848 |
| 2007 | 54,288 | 2,643 | 213,290 | 77,704 | 71,557 | 42,644 | 127,935 | 53,781 |
| Other than family held ........... farms, 2012 | 1 | 2 | 3 | 7 | 3 | 7 | 6 | 2 |
| 2007 | 2 | 1 | 5 | 2 | 3 | 5 | 3 | 1 |
| acres, 2012 | (D) | (D) | (D) | 1,660 | 33,160 | 7,083 | 15,950 | (D) |
| 2007 | (D) | (D) | 4,646 | (D) | (D) | 2,350 | 520 | (D) |
| Other - cooperative, estate or trust, | | | | | | | | |
| institutional, etc. ................... farms, 2012 | 10 | 7 | 29 | 27 | 7 | 9 | 29 | 4 |
| 2007 | 6 | 6 | 19 | 13 | 5 | 4 | 17 | 7 |
| acres, 2012 | (D) | 12,942 | 46,661 | 11,686 | 6,414 | 11,822 | 27,752 | (D) |
| 2007 | (D) | (D) | 22,360 | (D) | (D) | 4,615 | 20,190 | (D) |

--continued

# Table 45. **Selected Operation and Operator Characteristics: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | | | |
| Days worked off farm: | | | | | | | | | |
| None | 2012 | - | 42 | 116 | 5 | 51 | 365 | 1,366 | 400 |
| | 2007 | - | 38 | 89 | 15 | 31 | 358 | 1,199 | 390 |
| Any | 2012 | - | 93 | 110 | 33 | 72 | 459 | 2,159 | 434 |
| | 2007 | - | 85 | 104 | 26 | 95 | 652 | 2,722 | 580 |
| 1 to 49 days | 2012 | - | 16 | 12 | 9 | 12 | 51 | 224 | 67 |
| | 2007 | - | 19 | 30 | 5 | 12 | 136 | 524 | 107 |
| 50 to 99 days | 2012 | - | 3 | 20 | 6 | - | 41 | 119 | 18 |
| | 2007 | - | 7 | 10 | 3 | 3 | 48 | 213 | 29 |
| 100 to 199 days | 2012 | - | 23 | 9 | 3 | 15 | 79 | 408 | 42 |
| | 2007 | - | 12 | 17 | 1 | 17 | 79 | 343 | 88 |
| 200 days or more | 2012 | - | 51 | 69 | 15 | 45 | 288 | 1,408 | 307 |
| | 2007 | - | 47 | 47 | 17 | 63 | 389 | 1,642 | 356 |
| Years on present farm: | | | | | | | | | |
| 2 years or less | 2012 | - | 5 | 10 | 2 | 4 | 17 | 77 | 21 |
| | 2007 | - | 1 | 7 | - | 6 | 29 | 184 | 34 |
| 3 or 4 years | 2012 | - | 4 | 17 | 5 | 11 | 30 | 156 | 24 |
| | 2007 | - | 5 | 11 | 2 | 16 | 60 | 317 | 45 |
| 5 to 9 years | 2012 | - | 27 | 38 | 4 | 24 | 113 | 509 | 114 |
| | 2007 | - | 30 | 19 | 7 | 20 | 111 | 797 | 115 |
| 10 years or more | 2012 | - | 99 | 163 | 27 | 84 | 664 | 2,783 | 675 |
| | 2007 | - | 87 | 156 | 32 | 84 | 810 | 2,623 | 776 |
| Average years on present farm | 2012 | - | 20.3 | 24.8 | 17.3 | 20.1 | 25.3 | 21.4 | 25.0 |
| | 2007 | - | 20.0 | 25.7 | 18.6 | 17.9 | 24.2 | 18.7 | 24.4 |
| Years operating any farm (see text): | | | | | | | | | |
| 2 years or less | 2012 | - | 4 | 10 | 2 | 4 | 12 | 44 | 16 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years | 2012 | - | 4 | 10 | 3 | 6 | 28 | 107 | 15 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years | 2012 | - | 17 | 26 | 4 | 16 | 97 | 405 | 92 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more | 2012 | - | 110 | 180 | 29 | 97 | 687 | 2,969 | 711 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm | 2012 | - | 23.5 | 27.5 | 20.8 | 22.0 | 27.5 | 24.7 | 28.8 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | | | |
| Under 25 years | 2012 | - | - | 8 | - | - | 3 | 7 | 7 |
| | 2007 | - | - | - | - | - | 3 | 14 | 13 |
| 25 to 34 years | 2012 | - | 5 | 14 | 3 | 4 | 56 | 138 | 89 |
| | 2007 | - | 1 | 11 | - | - | 67 | 237 | 81 |
| 35 to 44 years | 2012 | - | 13 | 27 | 4 | 6 | 83 | 334 | 89 |
| | 2007 | - | 10 | 24 | 5 | 19 | 128 | 508 | 123 |
| 45 to 54 years | 2012 | - | 17 | 31 | 3 | 27 | 189 | 840 | 162 |
| | 2007 | - | 48 | 44 | 14 | 33 | 240 | 1,120 | 232 |
| 55 to 59 years | 2012 | - | 44 | 43 | 6 | 19 | 109 | 550 | 104 |
| | 2007 | - | 17 | 14 | 8 | 29 | 136 | 538 | 94 |
| 60 to 64 years | 2012 | - | 20 | 15 | 8 | 24 | 133 | 499 | 83 |
| | 2007 | - | 20 | 31 | 2 | 17 | 93 | 447 | 136 |
| 65 to 69 years | 2012 | - | 11 | 31 | 3 | 13 | 55 | 468 | 111 |
| | 2007 | - | 11 | 22 | 5 | 10 | 78 | 312 | 95 |
| 70 years and over | 2012 | - | 25 | 57 | 11 | 30 | 196 | 689 | 188 |
| | 2007 | - | 17 | 47 | 7 | 18 | 265 | 745 | 196 |
| Average age | 2012 | - | 58.7 | 58.1 | 59.3 | 60.1 | 58.2 | 58.6 | 56.9 |
| | 2007 | - | 57.5 | 58.7 | 57.4 | 57.1 | 57.7 | 55.7 | 56.0 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | | | |
| Internet access | 2012 | - | 105 | 154 | 31 | 106 | 625 | 2,816 | 656 |
| | 2007 | - | 85 | 133 | 29 | 81 | 598 | 2,782 | 686 |
| Dial-up service | farms, 2012 | - | 14 | 12 | 4 | 3 | 21 | 150 | 60 |
| DSL service | farms, 2012 | - | 63 | 38 | 2 | 33 | 288 | 646 | 295 |
| Cable modem service | farms, 2012 | - | 6 | 29 | 3 | 14 | 79 | 175 | 61 |
| Fiber-optic service | farms, 2012 | - | - | 15 | - | 14 | 6 | 35 | 230 | 20 |
| Mobile broadband plan for computer | | | | | | | | | |
| or cell phone | farms, 2012 | - | 26 | 44 | 1 | 10 | 147 | 644 | 183 |
| Satellite service | farms, 2012 | - | 32 | 54 | 22 | 31 | 160 | 1,096 | 167 |
| Broadband over Power Lines (BPL) | farms, 2012 | - | - | 2 | 1 | 5 | 15 | 101 | 23 |
| Other Internet service | farms, 2012 | - | 1 | 5 | - | 5 | 11 | 141 | 13 |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | | |
| Operation with over 50 percent ownership interest held by operator and/or persons related to operator by blood/marriage/adoption | farms, 2012 | - | 128 | 217 | 31 | 123 | 783 | 3,374 | 786 |
| | acres, 2012 | - | 100,961 | 319,093 | 14,756 | 70,911 | 1,097,914 | 1,790,361 | 1,277,957 |
| Limited Liability Corporation | farms, 2012 | - | 20 | 23 | 8 | 15 | 21 | 395 | 68 |
| | acres, 2012 | - | 53,108 | 51,585 | 5,475 | 19,275 | 35,259 | 479,045 | 136,047 |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | | |
| Family or individual | farms, 2012 | - | 113 | 178 | 18 | 110 | 664 | 2,799 | 593 |
| | 2007 | - | 99 | 136 | 32 | 111 | 830 | 3,143 | 755 |
| | acres, 2012 | - | 68,347 | 194,604 | 3,304 | 65,816 | 790,031 | 1,054,146 | 724,448 |
| | 2007 | - | 69,657 | 152,148 | (D) | 71,959 | 1,011,814 | 1,245,124 | 898,962 |
| Partnership | farms, 2012 | - | 13 | 25 | 11 | 6 | 72 | 340 | 137 |
| | 2007 | - | 18 | 30 | 4 | 7 | 98 | 457 | 126 |
| | acres, 2012 | - | 35,100 | 66,781 | 7,350 | 4,508 | 220,533 | 474,470 | 407,764 |
| | 2007 | - | 67,435 | 37,988 | 3,066 | 813 | 221,404 | 461,054 | 321,269 |
| Corporation: | | | | | | | | | |
| Family-held | farms, 2012 | - | 3 | 17 | 1 | 5 | 48 | 257 | 71 |
| | 2007 | - | 6 | 21 | 1 | 6 | 47 | 228 | 53 |
| | acres, 2012 | - | (D) | 63,826 | (D) | (D) | 185,892 | 292,628 | 154,320 |
| | 2007 | - | 13,855 | 101,839 | (D) | (D) | 109,916 | 265,433 | 114,932 |
| Other than family held | farms, 2012 | - | - | 2 | - | 2 | 1 | 36 | 4 |
| | 2007 | - | - | 1 | 2 | 2 | 6 | 19 | 5 |
| | acres, 2012 | - | - | (D) | - | (D) | (D) | 42,970 | 5,488 |
| | 2007 | - | - | (D) | (D) | (D) | 10,186 | 11,353 | 5,815 |
| Other - cooperative, estate or trust, institutional, etc. | farms, 2012 | - | 6 | 8 | 6 | - | 39 | 93 | 29 |
| | 2007 | - | - | 5 | 2 | - | 29 | 74 | 31 |
| | acres, 2012 | - | (D) | 10,786 | (D) | - | (D) | 92,277 | 61,381 |
| | 2007 | - | - | (D) | (D) | - | 22,422 | 105,751 | 36,075 |

## Table 46. Women Principal Operators – Selected Farm Characteristics: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Land in farms | | Harvested cropland | | Market value of agricultural products sold ($1,000) | Farms by economic class and primary occupation | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Farming | | | Other than farming | | |
| | Farms | Acres | Farms | Acres | | Less than $2,500 | $2,500 to $9,999 | $10,000 or more | Less than $2,500 | $2,500 to $9,999 | $10,000 or more |
| **State Total** | | | | | | | | | | | |
| Colorado............... | 6,860 | 2,773,515 | 2,201 | 254,547 | 284,764 | 1,490 | 632 | 1,048 | 1,929 | 945 | 816 |
| **Counties** | | | | | | | | | | | |
| Adams.................... | 149 | 23,447 | 41 | 3,918 | 3,776 | 24 | 9 | 23 | 62 | 21 | 10 |
| Alamosa................. | 35 | 7,862 | 9 | 3,382 | 6,099 | 5 | - | 3 | 21 | 3 | 3 |
| Arapahoe................ | 173 | 17,883 | 39 | 3,870 | 1,349 | 69 | 12 | 18 | 47 | 21 | 6 |
| Archuleta............... | 75 | 11,202 | 30 | 1,150 | 546 | 12 | 6 | 7 | 39 | 10 | 1 |
| Baca...................... | 147 | 157,534 | 20 | 17,987 | 5,151 | 3 | 1 | 22 | 18 | 43 | 60 |
| Bent...................... | 51 | 31,680 | 17 | 2,195 | 1,821 | 4 | 1 | 15 | 14 | 8 | 9 |
| Boulder................. | 243 | 13,143 | 142 | 3,022 | 1,750 | 52 | 23 | 25 | 87 | 36 | 20 |
| Broomfield............ | 8 | 144 | 4 | 64 | 21 | - | 2 | - | 6 | - | - |
| Chaffee................. | 56 | 11,473 | 20 | 1,435 | 1,260 | 13 | 11 | 7 | 9 | 6 | 10 |
| Cheyenne............... | 58 | 103,091 | 17 | 15,065 | 3,268 | 1 | 4 | 25 | 6 | 5 | 17 |
| Clear Creek............ | 3 | 56 | - | - | (D) | 2 | - | - | 1 | - | - |
| Conejos................. | 42 | 5,911 | 30 | 1,214 | 248 | 8 | 2 | 3 | 14 | 11 | 4 |
| Costilla................. | 30 | 3,976 | 15 | 1,344 | 847 | - | 6 | 6 | 9 | 1 | 8 |
| Crowley................. | 22 | 19,555 | 2 | (D) | (D) | 4 | 2 | 2 | 4 | 5 | 5 |
| Custer................... | 49 | 60,177 | 15 | 3,423 | 3,033 | 7 | 1 | 14 | 18 | 8 | 1 |
| Delta.................... | 210 | 18,934 | 134 | 4,208 | 3,182 | 70 | 24 | 44 | 36 | 27 | 9 |
| Denver.................. | 8 | (D) | 3 | (D) | 253 | 2 | 1 | 1 | 1 | - | 3 |
| Dolores................. | 42 | 14,833 | 7 | 63 | 371 | 13 | 5 | 2 | 13 | 6 | 3 |
| Douglas................. | 373 | 50,903 | 48 | 1,577 | 4,461 | 141 | 49 | 54 | 93 | 22 | 14 |
| Eagle.................... | 26 | 40,639 | 12 | (D) | 2,171 | 5 | 2 | 7 | 3 | 5 | 4 |
| Elbert................... | 282 | 141,211 | 28 | 2,346 | 3,990 | 57 | 27 | 49 | 89 | 28 | 32 |
| El Paso.................. | 353 | 60,817 | 31 | 643 | 9,028 | 117 | 24 | 37 | 111 | 41 | 23 |
| Fremont................. | 169 | 37,448 | 88 | 551 | 1,242 | 35 | 15 | 10 | 68 | 27 | 14 |
| Garfield................ | 143 | 83,719 | 82 | 4,878 | 3,620 | 35 | 20 | 34 | 30 | 15 | 9 |
| Gilpin................... | 11 | 1,278 | 2 | (D) | 38 | 1 | 2 | 3 | 5 | - | 1 |
| Grand.................... | 42 | 26,464 | 24 | 3,513 | 1,565 | 7 | 6 | 10 | 11 | 5 | 3 |
| Gunnison............... | 48 | 16,052 | 15 | 1,069 | 395 | 9 | 4 | 4 | 22 | 6 | 3 |
| Hinsdale............... | 7 | 1,964 | - | - | (D) | 2 | - | 1 | 4 | - | - |
| Huerfano............... | 93 | 117,792 | 23 | 1,235 | 1,315 | 44 | 4 | 5 | 24 | 11 | 5 |
| Jackson................. | 15 | 5,324 | 3 | (D) | 301 | - | 1 | 4 | 6 | 2 | 2 |
| Jefferson............... | 179 | 7,823 | 38 | 2,077 | 1,403 | 70 | 12 | 10 | 56 | 16 | 15 |
| Kiowa.................... | 67 | 104,222 | 15 | 9,637 | 1,980 | 5 | 8 | 13 | 5 | 13 | 23 |
| Kit Carson............. | 84 | 49,138 | 11 | 8,105 | 2,786 | 3 | 5 | 13 | 16 | 32 | 15 |
| Lake..................... | 2 | (D) | - | - | (D) | - | - | - | 2 | - | - |
| La Plata................ | 227 | 37,512 | 112 | 4,777 | 3,001 | 48 | 26 | 32 | 73 | 19 | 29 |
| Larimer................. | 379 | 88,579 | 126 | 3,763 | 5,472 | 94 | 54 | 56 | 106 | 31 | 38 |
| Las Animas............ | 78 | 158,268 | 23 | 1,484 | 1,703 | 7 | 11 | 15 | 25 | 5 | 15 |
| Lincoln.................. | 66 | 157,881 | 15 | 16,943 | 5,531 | 3 | 2 | 22 | 5 | 11 | 23 |
| Logan.................... | 104 | 57,675 | 27 | 8,119 | 34,977 | 5 | 4 | 19 | 18 | 35 | 23 |
| Mesa..................... | 422 | 59,210 | 210 | 4,072 | 4,189 | 135 | 44 | 54 | 110 | 49 | 30 |
| Mineral................. | 3 | (D) | - | - | (D) | 2 | - | - | 1 | - | - |
| Moffat................... | 70 | 57,882 | 14 | 1,780 | 1,224 | 12 | 7 | 8 | 27 | 8 | 8 |
| Montezuma............ | 243 | 25,680 | 118 | 2,627 | 2,081 | 52 | 19 | 28 | 78 | 46 | 20 |
| Montrose............... | 193 | 22,387 | 102 | 2,532 | 2,853 | 24 | 23 | 31 | 65 | 29 | 21 |
| Morgan.................. | 98 | 81,531 | 24 | 8,242 | 36,454 | 13 | 4 | 18 | 21 | 20 | 22 |
| Otero.................... | 67 | 87,395 | 11 | 388 | 1,046 | 13 | 8 | 7 | 16 | 12 | 11 |
| Ouray................... | 35 | 8,300 | 18 | 1,524 | 780 | 12 | 2 | 17 | 3 | 1 | - |
| Park...................... | 59 | 16,362 | 9 | 346 | 375 | 10 | 6 | 8 | 25 | 8 | 2 |
| Phillips.................. | 38 | 20,568 | 12 | 7,314 | 2,959 | 4 | 4 | 13 | 4 | 8 | 5 |
| Pitkin................... | 19 | 3,483 | 8 | 360 | 140 | 8 | - | 2 | 7 | - | 2 |
| Prowers................. | 77 | 61,057 | 21 | 9,749 | 3,671 | 3 | 4 | 9 | 13 | 14 | 34 |
| Pueblo.................. | 126 | 79,036 | 23 | 2,209 | 6,681 | 35 | 12 | 19 | 37 | 17 | 6 |
| Rio Blanco............. | 52 | 35,428 | 25 | 1,920 | 1,708 | 8 | 9 | 8 | 19 | 4 | 4 |
| Rio Grande............ | 41 | 7,322 | 20 | 1,884 | 1,475 | 6 | 2 | 7 | 10 | 7 | 9 |
| Routt.................... | 162 | 75,044 | 89 | 4,315 | 5,412 | 28 | 10 | 20 | 55 | 26 | 23 |
| Saguache............... | 49 | 28,902 | 17 | 6,352 | 14,536 | 6 | 4 | 12 | 21 | - | 6 |
| San Miguel............ | 33 | 7,456 | 14 | 334 | 380 | 5 | 4 | 7 | 6 | 8 | 2 |
| Sedgwick............... | 20 | 12,208 | 13 | 3,078 | 1,156 | - | - | 7 | 5 | 1 | 8 |
| Summit.................. | 6 | 1,470 | 1 | (D) | (D) | 5 | - | - | - | 1 | - |
| Teller.................... | 42 | 8,381 | 10 | 18 | 238 | 11 | 3 | 4 | 17 | 5 | 2 |
| Washington............ | 128 | 127,709 | 34 | 25,334 | 6,755 | 3 | 6 | 22 | 12 | 46 | 39 |
| Weld..................... | 820 | 134,613 | 153 | 16,100 | 61,559 | 111 | 63 | 98 | 192 | 83 | 73 |
| Yuma..................... | 108 | 106,106 | 29 | 16,408 | 9,849 | 7 | 9 | 35 | 10 | 18 | 29 |

## Table 47. Women Operators: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with a woman operator [1] | | | Farms with a woman principal operator | |
|---|---|---|---|---|---|
| | Farms | Women operators | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado.................... | 20,252 | 21,443 | 13,031,774 | 6,860 | 2,773,515 |
| **Counties** | | | | | |
| Adams................ | 435 | 472 | 342,018 | 149 | 23,447 |
| Alamosa.............. | 137 | 145 | 47,258 | 35 | 7,862 |
| Arapahoe............ | 503 | 530 | 122,526 | 173 | 17,883 |
| Archuleta............ | 201 | 207 | 83,103 | 75 | 11,202 |
| Baca................. | 386 | 424 | 742,408 | 147 | 157,534 |
| Bent................. | 130 | 136 | 247,935 | 51 | 31,680 |
| Boulder.............. | 512 | 558 | 32,867 | 243 | 13,143 |
| Broomfield........... | 10 | 10 | (D) | 8 | 144 |
| Chaffee.............. | 131 | 141 | 27,621 | 56 | 11,473 |
| Cheyenne............ | 161 | 174 | 437,253 | 58 | 103,091 |
| Clear Creek.......... | 15 | 15 | 1,547 | 3 | 56 |
| Conejos.............. | 183 | 203 | 70,394 | 42 | 5,911 |
| Costilla.............. | 90 | 96 | 24,577 | 30 | 3,976 |
| Crowley.............. | 101 | 105 | 142,956 | 22 | 19,555 |
| Custer............... | 119 | 129 | 106,765 | 49 | 60,177 |
| Delta................ | 731 | 754 | 97,355 | 210 | 18,934 |
| Denver............... | 8 | 10 | (D) | 8 | (D) |
| Dolores.............. | 163 | 167 | 88,699 | 42 | 14,833 |
| Douglas.............. | 793 | 850 | 116,614 | 373 | 50,903 |
| Eagle................ | 97 | 107 | 61,993 | 26 | 40,639 |
| Elbert............... | 902 | 949 | 420,082 | 282 | 141,211 |
| El Paso.............. | 797 | 833 | 271,548 | 353 | 60,817 |
| Fremont.............. | 537 | 558 | 158,406 | 169 | 37,448 |
| Garfield............. | 386 | 410 | 166,549 | 143 | 63,719 |
| Gilpin............... | 16 | 25 | 4,850 | 11 | 1,278 |
| Grand................ | 122 | 133 | 85,125 | 42 | 26,464 |
| Gunnison............. | 134 | 150 | 87,560 | 48 | 16,052 |
| Hinsdale............. | 17 | 19 | 6,814 | 7 | 1,964 |
| Huerfano............. | 244 | 259 | 367,818 | 93 | 117,792 |
| Jackson.............. | 48 | 50 | 77,484 | 15 | 5,324 |
| Jefferson............ | 348 | 363 | 39,825 | 179 | 7,823 |
| Kiowa................ | 182 | 193 | 509,325 | 67 | 104,222 |
| Kit Carson........... | 328 | 341 | 534,219 | 84 | 49,138 |
| Lake................. | 6 | 8 | 1,355 | 2 | (D) |
| La Plata............. | 658 | 698 | 119,003 | 227 | 37,512 |
| Larimer.............. | 1,040 | 1,102 | 194,470 | 379 | 88,379 |
| Las Animas........... | 314 | 326 | 951,317 | 78 | 158,268 |
| Lincoln.............. | 231 | 239 | 748,859 | 66 | 157,881 |
| Logan................ | 369 | 395 | 375,519 | 104 | 57,675 |
| Mesa................. | 1,331 | 1,427 | 197,741 | 422 | 59,210 |
| Mineral.............. | 7 | 7 | 1,056 | 3 | (D) |
| Moffat............... | 276 | 293 | 296,071 | 70 | 57,882 |
| Montezuma............ | 676 | 713 | 108,036 | 243 | 25,680 |
| Montrose............. | 608 | 634 | 159,031 | 193 | 22,397 |
| Morgan............... | 363 | 390 | 298,014 | 98 | 61,531 |
| Otero................ | 250 | 256 | 242,398 | 67 | 87,395 |
| Ouray................ | 73 | 81 | 18,618 | 35 | 8,300 |
| Park................. | 144 | 157 | 93,538 | 59 | 16,362 |
| Phillips............. | 131 | 136 | 170,044 | 38 | 20,568 |
| Pitkin............... | 41 | 43 | 8,721 | 19 | 3,483 |
| Prowers.............. | 227 | 239 | 325,657 | 77 | 61,057 |
| Pueblo............... | 499 | 517 | 270,222 | 126 | 79,036 |
| Rio Blanco........... | 182 | 196 | 239,297 | 52 | 35,428 |
| Rio Grande........... | 174 | 183 | 55,610 | 41 | 7,322 |
| Routt................ | 527 | 544 | 213,060 | 162 | 75,044 |
| Saguache............. | 143 | 148 | 121,132 | 49 | 28,902 |
| San Miguel........... | 86 | 87 | 55,977 | 33 | 7,456 |
| Sedgwick............. | 93 | 100 | 127,503 | 20 | 12,208 |
| Summit............... | 24 | 30 | 11,652 | 6 | 1,470 |
| Teller............... | 90 | 94 | 32,817 | 42 | 8,381 |
| Washington........... | 382 | 405 | 562,514 | 128 | 127,709 |
| Weld................. | 1,888 | 2,015 | 764,506 | 620 | 134,613 |
| Yuma................. | 452 | 464 | 744,439 | 108 | 106,106 |

[1] Data were collected for a maximum of three operators per farm.

BLM_0069430

## Table 48. Women Principal Operators – Tenure: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total farms | Full owners | | | Part owners | | | Tenants | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Farms | Land in farms (acres) | Harvested cropland (acres) | Farms | Land in farms (acres) | Harvested cropland (acres) | Farms | Land in farms (acres) | Harvested cropland (acres) |
| **State Total** | | | | | | | | | | |
| Colorado............ | 6,860 | 5,823 | 1,621,949 | 133,679 | 767 | 1,023,614 | 94,836 | 270 | 127,952 | 26,032 |
| **Counties** | | | | | | | | | | |
| Adams.............. | 149 | 130 | 14,762 | (D) | 10 | 7,644 | 2,730 | 9 | 1,041 | (D) |
| Alamosa............ | 35 | 31 | 6,574 | (D) | 2 | (D) | - | 2 | (D) | (D) |
| Arapahoe........... | 173 | 142 | 11,103 | 953 | 26 | 6,696 | 2,917 | 5 | 84 | - |
| Archuleta.......... | 75 | 67 | 9,440 | (D) | 8 | 1,762 | (D) | - | - | - |
| Baca............... | 147 | 131 | 95,039 | 4,741 | 10 | 49,900 | 7,231 | 6 | 12,595 | 6,015 |
| Bent............... | 51 | 39 | 9,758 | 595 | 12 | 21,922 | 1,600 | - | - | - |
| Boulder............ | 243 | 213 | 7,940 | 2,322 | 18 | 4,583 | 331 | 12 | 620 | 369 |
| Broomfield......... | 8 | 4 | 64 | (D) | 4 | 80 | (D) | - | - | - |
| Chaffee............ | 56 | 44 | 5,030 | (D) | 5 | 4,613 | (D) | 7 | 1,830 | 1,100 |
| Cheyenne........... | 58 | 47 | 52,252 | 8,299 | 10 | (D) | 6,766 | 1 | (D) | - |
| Clear Creek........ | 3 | 3 | 56 | (D) | - | - | - | - | - | - |
| Conejos............ | 42 | 40 | (D) | (D) | 2 | (D) | (D) | - | - | - |
| Costilla........... | 30 | 22 | 3,251 | 912 | 8 | 725 | 432 | - | - | - |
| Crowley............ | 22 | 21 | (D) | (D) | 1 | (D) | - | - | - | - |
| Custer............. | 49 | 34 | 7,054 | (D) | 11 | 51,365 | 3,050 | 4 | 1,758 | (D) |
| Delta.............. | 210 | 186 | 13,971 | 3,420 | 22 | (D) | (D) | 2 | (D) | (D) |
| Denver............. | 8 | 6 | (D) | (D) | 1 | (D) | - | 1 | (D) | (D) |
| Dolores............ | 42 | 40 | (D) | 63 | 2 | (D) | - | - | - | - |
| Douglas............ | 373 | 333 | 41,177 | 1,149 | 28 | 9,100 | (D) | 14 | 626 | (D) |
| Eagle.............. | 26 | 21 | (D) | (D) | 5 | (D) | 270 | - | - | - |
| Elbert............. | 282 | 239 | (D) | 1,161 | 34 | 68,383 | (D) | 9 | (D) | (D) |
| El Paso............ | 353 | 294 | 28,822 | 546 | 35 | 27,434 | 40 | 24 | 4,561 | 57 |
| Fremont............ | 169 | 146 | (D) | 384 | 21 | 28,264 | 167 | 2 | (D) | (D) |
| Garfield........... | 143 | 114 | 48,052 | 4,284 | 23 | (D) | (D) | 6 | (D) | (D) |
| Gilpin............. | 11 | 6 | (D) | (D) | 2 | (D) | - | 3 | 320 | (D) |
| Grand.............. | 42 | 37 | (D) | 1,890 | 2 | (D) | (D) | 3 | (D) | - |
| Gunnison........... | 48 | 44 | (D) | 579 | 4 | (D) | 490 | - | - | - |
| Hinsdale........... | 7 | 6 | (D) | - | 1 | (D) | - | - | - | - |
| Huerfano........... | 93 | 74 | 81,549 | 1,038 | 16 | 25,243 | (D) | 3 | 11,000 | (D) |
| Jackson............ | 15 | 12 | (D) | - | 1 | (D) | - | 2 | (D) | - |
| Jefferson.......... | 179 | 160 | 7,437 | 2,046 | 12 | 303 | (D) | 7 | 83 | (D) |
| Kiowa.............. | 67 | 48 | 50,564 | 4,090 | 13 | 44,738 | (D) | 6 | 8,920 | (D) |
| Kit Carson......... | 84 | 72 | 36,752 | 6,518 | 8 | 10,446 | (D) | 4 | 1,940 | (D) |
| Lake............... | 2 | 2 | (D) | - | - | - | - | - | - | - |
| La Plata........... | 227 | 196 | 30,503 | 4,006 | 24 | 5,971 | 652 | 7 | 1,038 | 119 |
| Larimer............ | 379 | 315 | 56,694 | 2,786 | 43 | 25,029 | 797 | 21 | 6,656 | 180 |
| Las Animas......... | 78 | 58 | 103,182 | 639 | 20 | 55,086 | 845 | - | - | - |
| Lincoln............ | 66 | 47 | 54,959 | 6,551 | 16 | 102,106 | 10,392 | 3 | 816 | - |
| Logan.............. | 104 | 93 | 39,053 | (D) | 7 | 17,822 | 4,945 | 4 | 800 | (D) |
| Mesa............... | 422 | 376 | 44,325 | 3,530 | 33 | (D) | (D) | 13 | (D) | (D) |
| Mineral............ | 3 | 3 | (D) | - | - | - | - | - | - | - |
| Moffat............. | 70 | 61 | 44,396 | 1,670 | 8 | (D) | 110 | 1 | (D) | - |
| Montezuma.......... | 243 | 213 | 20,390 | 2,249 | 19 | 3,572 | 204 | 11 | 1,718 | 174 |
| Montrose........... | 193 | 160 | 19,829 | 1,899 | 25 | 2,392 | (D) | 8 | 176 | (D) |
| Morgan............. | 98 | 87 | 46,792 | (D) | 10 | (D) | (D) | 1 | (D) | - |
| Otero.............. | 67 | 56 | (D) | (D) | 10 | 54,773 | (D) | 1 | (D) | - |
| Ouray.............. | 35 | 27 | 4,650 | 854 | 6 | (D) | 670 | 2 | (D) | - |
| Park............... | 59 | 38 | 10,449 | 176 | 18 | (D) | 170 | 3 | (D) | - |
| Phillips........... | 38 | 31 | 8,222 | 1,814 | 7 | 12,346 | 5,500 | - | - | - |
| Pitkin............. | 19 | 19 | 3,483 | 360 | - | - | - | - | - | - |
| Prowers............ | 77 | 70 | 49,429 | 6,373 | 6 | (D) | 3,376 | 1 | (D) | - |
| Pueblo............. | 128 | 113 | 67,417 | 799 | 11 | 3,572 | 1,410 | 2 | (D) | - |
| Rio Blanco......... | 52 | 34 | 27,532 | 963 | 11 | 7,840 | 957 | 7 | 56 | - |
| Rio Grande......... | 41 | 39 | (D) | 1,884 | - | - | - | 2 | (D) | - |
| Routt.............. | 162 | 116 | 21,752 | (D) | 32 | 52,365 | 2,524 | 14 | 927 | (D) |
| Saguache........... | 49 | 41 | 14,814 | 2,432 | 7 | (D) | (D) | 1 | (D) | (D) |
| San Miguel......... | 33 | 27 | (D) | (D) | 2 | (D) | - | 4 | (D) | - |
| Sedgwick........... | 20 | 16 | 3,578 | 1,385 | 4 | 8,630 | 1,693 | - | - | - |
| Summit............. | 6 | 4 | (D) | (D) | - | - | - | 2 | (D) | - |
| Teller............. | 42 | 36 | 4,874 | (D) | 6 | 3,507 | (D) | - | - | - |
| Washington......... | 128 | 111 | 67,203 | 13,931 | 14 | (D) | (D) | 3 | (D) | (D) |
| Weld............... | 620 | 546 | 88,418 | 7,620 | 51 | 44,669 | 8,386 | 23 | 1,326 | 94 |
| Yuma............... | 108 | 82 | 57,753 | 3,583 | 22 | 40,562 | 6,148 | 4 | 7,791 | 6,677 |

BLM_0069431

## Table 49. Spanish, Hispanic, or Latino Origin Operators: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with a Spanish, Hispanic, or Latino operator [1] | | | Farms with a Spanish, Hispanic, or Latino principal operator | |
| --- | --- | --- | --- | --- | --- |
| | Farms | Spanish, Hispanic, or Latino operators | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado | 2,733 | 3,255 | 1,365,551 | 2,318 | 914,640 |
| **Counties** | | | | | |
| Adams | 56 | 69 | 10,522 | 44 | 4,286 |
| Alamosa | 63 | 77 | 22,658 | 54 | 18,028 |
| Arapahoe | 45 | 52 | 20,871 | 35 | 17,809 |
| Archuleta | 104 | 130 | 39,990 | 89 | 28,245 |
| Baca | 44 | 45 | 42,252 | 16 | 30,760 |
| Bent | 12 | 12 | 5,876 | 12 | 5,876 |
| Boulder | 48 | 48 | 5,216 | 39 | 3,160 |
| Broomfield | - | - | - | - | - |
| Chaffee | 14 | 14 | 4,634 | 13 | 1,954 |
| Cheyenne | 12 | 12 | 16,588 | 10 | 6,128 |
| Clear Creek | - | - | - | - | - |
| Conejos | 350 | 446 | 90,614 | 343 | 87,204 |
| Costilla | 209 | 268 | 220,784 | 208 | 47,784 |
| Crowley | 24 | 35 | 29,469 | 23 | 29,389 |
| Custer | 1 | 1 | (D) | 1 | (D) |
| Delta | 42 | 52 | 3,345 | 31 | 2,831 |
| Denver | - | - | - | - | - |
| Dolores | 15 | 15 | 15,799 | 13 | 9,138 |
| Douglas | 70 | 79 | 14,043 | 35 | 7,878 |
| Eagle | 5 | 5 | 86 | - | - |
| Elbert | 48 | 55 | 8,331 | 36 | 7,212 |
| El Paso | 64 | 71 | 49,432 | 49 | 47,242 |
| Fremont | 42 | 50 | 3,991 | 33 | 3,632 |
| Garfield | 23 | 28 | 12,059 | 13 | 1,601 |
| Gilpin | - | - | - | - | - |
| Grand | 6 | 8 | 600 | 4 | 264 |
| Gunnison | 2 | 2 | (D) | 2 | (D) |
| Hinsdale | 3 | 3 | (D) | 2 | (D) |
| Huerfano | 153 | 198 | 119,208 | 138 | 105,431 |
| Jackson | 2 | 2 | (D) | 2 | (D) |
| Jefferson | 12 | 16 | 368 | 7 | 156 |
| Kiowa | 7 | 7 | 11,415 | 6 | 5,605 |
| Kit Carson | 15 | 15 | 8,725 | 14 | 2,925 |
| Lake | 3 | 3 | 2,700 | 3 | 2,700 |
| La Plata | 119 | 131 | 27,943 | 102 | 26,837 |
| Larimer | 68 | 89 | 18,182 | 60 | 16,484 |
| Las Animas | 154 | 188 | 195,243 | 138 | 175,073 |
| Lincoln | 8 | 8 | 6,286 | 8 | 6,286 |
| Logan | 35 | 37 | 25,897 | 28 | 20,212 |
| Mesa | 156 | 184 | 20,833 | 126 | 8,296 |
| Mineral | 1 | 1 | (D) | - | - |
| Moffat | 17 | 17 | 10,676 | 16 | 9,006 |
| Montezuma | 66 | 72 | 9,007 | 58 | 7,112 |
| Montrose | 78 | 82 | 17,148 | 65 | 15,895 |
| Morgan | 39 | 44 | 13,402 | 34 | 7,902 |
| Otero | 52 | 62 | 14,867 | 47 | 13,787 |
| Ouray | 4 | 4 | 1,042 | 2 | (D) |
| Park | 5 | 6 | (D) | 1 | (D) |
| Phillips | 6 | 8 | 3,360 | 6 | 3,360 |
| Pitkin | 2 | 2 | (D) | - | - |
| Prowers | 22 | 28 | 6,340 | 18 | 3,809 |
| Pueblo | 94 | 111 | 50,851 | 79 | 15,461 |
| Rio Blanco | 11 | 11 | 44,100 | 10 | 6,340 |
| Rio Grande | 38 | 50 | 6,992 | 34 | 6,733 |
| Routt | 20 | 20 | 4,441 | 16 | 3,760 |
| Saguache | 31 | 38 | 26,567 | 22 | 24,175 |
| San Miguel | 1 | 1 | (D) | - | - |
| Sedgwick | 2 | 2 | (D) | 2 | (D) |
| Summit | 1 | 1 | (D) | - | - |
| Teller | 3 | 3 | 110 | 2 | (D) |
| Washington | 16 | 16 | 7,706 | 14 | 7,386 |
| Weld | 175 | 205 | 39,723 | 145 | 24,894 |
| Yuma | 15 | 16 | 24,922 | 10 | 7,482 |

[1] Data were collected for a maximum of three operators per farm.

## Table 50. American Indian or Alaska Native Operators: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with an American Indian or Alaska Native operator [1] | | | Farms with an American Indian or Alaska Native principal operator | |
|---|---|---|---|---|---|
| | Farms | American Indian or Alaska Native operators | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado.................. | 405 | 442 | 991,243 | 270 | 873,312 |
| **Counties** | | | | | |
| Adams.................. | 3 | 3 | (D) | - | - |
| Alamosa.................. | 5 | 5 | 490 | 3 | 210 |
| Arapahoe.................. | 4 | 4 | 504 | - | - |
| Archuleta.................. | 4 | 4 | (D) | 4 | (D) |
| Baca.................. | 8 | 12 | (D) | 7 | (D) |
| Bent.................. | 3 | 3 | (D) | 3 | (D) |
| Boulder.................. | 2 | 2 | (D) | - | - |
| Chaffee.................. | 1 | 1 | (D) | 1 | (D) |
| Cheyenne.................. | 2 | 2 | (D) | 2 | (D) |
| Conejos.................. | 14 | 16 | 2,587 | 9 | 1,532 |
| Costilla.................. | 6 | 8 | (D) | 6 | (D) |
| Crowley.................. | 2 | 2 | (D) | - | - |
| Custer.................. | 1 | 1 | (D) | 1 | (D) |
| Delta.................. | 3 | 3 | (D) | - | - |
| Dolores.................. | 2 | 2 | (D) | 2 | (D) |
| Douglas.................. | 11 | 11 | 3,106 | 8 | 2,633 |
| Eagle.................. | 3 | 3 | 44 | - | - |
| Elbert.................. | 24 | 24 | 4,963 | 16 | (D) |
| El Paso.................. | 25 | 27 | 3,153 | 18 | (D) |
| Fremont.................. | 9 | 11 | 290 | 6 | 250 |
| Garfield.................. | 4 | 4 | 28 | - | - |
| Grand.................. | 1 | 1 | (D) | - | - |
| Huerfano.................. | 11 | 11 | 10,493 | 7 | (D) |
| Jefferson.................. | 7 | 7 | 218 | 5 | (D) |
| Kiowa.................. | 2 | 3 | (D) | - | - |
| Kit Carson.................. | 3 | 3 | (D) | 2 | (D) |
| La Plata.................. | 29 | 29 | (D) | 18 | (D) |
| Larimer.................. | 27 | 33 | 1,982 | 18 | 1,042 |
| Las Animas.................. | 8 | 8 | 6,405 | 6 | 4,809 |
| Lincoln.................. | 2 | 2 | (D) | 2 | (D) |
| Logan.................. | 6 | 6 | (D) | 6 | (D) |
| Mesa.................. | 36 | 36 | 13,858 | 24 | 1,711 |
| Moffat.................. | 3 | 3 | (D) | 3 | (D) |
| Montezuma.................. | 24 | 32 | (D) | 18 | (D) |
| Montrose.................. | 12 | 12 | 1,361 | 9 | 1,270 |
| Morgan.................. | 15 | 17 | 19,112 | 12 | 10,210 |
| Otero.................. | 7 | 9 | 1,490 | 5 | (D) |
| Park.................. | 3 | 3 | (D) | 3 | (D) |
| Prowers.................. | 11 | 13 | 12,294 | 7 | (D) |
| Pueblo.................. | 8 | 8 | (D) | 5 | 127 |
| Rio Blanco.................. | 1 | 1 | (D) | - | - |
| Rio Grande.................. | 2 | 2 | (D) | - | - |
| Saguache.................. | 7 | 7 | 1,486 | 7 | 1,486 |
| Summit.................. | 2 | 2 | (D) | 2 | (D) |
| Teller.................. | 4 | 6 | 240 | 2 | (D) |
| Washington.................. | 7 | 7 | 29,540 | 3 | 4,020 |
| Weld.................. | 30 | 32 | 20,158 | 18 | 4,393 |
| Yuma.................. | 1 | 1 | (D) | 1 | (D) |

[1] Data were collected for a maximum of three operators per farm.

BLM_0069433

## Table 51. Asian Operators: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with an Asian operator [1] | | | Farms with an Asian principal operator | |
|---|---|---|---|---|---|
| | Farms | Asian operators | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado ............... | 222 | 262 | 83,122 | 170 | 56,601 |
| **Counties** | | | | | |
| Adams ............... | 1 | 1 | (D) | 1 | (D) |
| Alamosa ............... | 2 | 2 | (D) | 2 | (D) |
| Arapahoe ............... | 4 | 6 | 96 | 1 | (D) |
| Archuleta ............... | 4 | 6 | 4,668 | 2 | (D) |
| Baca ............... | 2 | 2 | (D) | | |
| Bent ............... | 3 | 3 | 582 | 3 | 582 |
| Boulder ............... | 9 | 12 | 451 | 9 | 451 |
| Conejos ............... | 5 | 5 | 1,750 | 5 | 1,750 |
| Costilla ............... | 2 | 5 | (D) | 1 | (D) |
| Crowley ............... | 4 | 4 | 960 | 4 | 960 |
| Custer ............... | 2 | 2 | (D) | - | - |
| Delta ............... | 5 | 5 | (D) | 2 | (D) |
| Douglas ............... | 16 | 20 | 378 | 14 | 238 |
| Elbert ............... | 6 | 6 | (D) | 1 | (D) |
| El Paso ............... | 4 | 5 | (D) | 3 | (D) |
| Gilpin ............... | 4 | 4 | 500 | 4 | 500 |
| Jefferson ............... | 4 | 6 | 18 | 2 | (D) |
| Kiowa ............... | 5 | 7 | 1,780 | 5 | 1,780 |
| Kit Carson ............... | 3 | 5 | 10,403 | 3 | 10,403 |
| La Plata ............... | 3 | 3 | 105 | | |
| Larimer ............... | 14 | 15 | 1,752 | 10 | 1,650 |
| Las Animas ............... | 2 | 2 | (D) | 2 | (D) |
| Lincoln ............... | 2 | 2 | (D) | - | - |
| Mesa ............... | 8 | 8 | 210 | 4 | 54 |
| Montezuma ............... | 8 | 8 | 854 | 6 | 832 |
| Montrose ............... | 3 | 3 | 796 | - | - |
| Morgan ............... | 4 | 4 | 160 | 4 | 160 |
| Otero ............... | 10 | 13 | 3,798 | 10 | 3,798 |
| Ouray ............... | 2 | 2 | (D) | | |
| Pitkin ............... | 2 | 2 | (D) | 2 | (D) |
| Pueblo ............... | 2 | 2 | (D) | - | - |
| Teller ............... | 1 | 1 | (D) | | |
| Washington ............... | 8 | 8 | 1,525 | 8 | 1,525 |
| Weld ............... | 63 | 78 | 12,496 | 59 | 12,342 |
| Yuma ............... | 5 | 5 | 191 | 3 | 135 |

[1] Data were collected for a maximum of three operators per farm.

## Table 52. Black or African American Operators: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with a Black or African American operator [1] | | | Farms with a Black or African American principal operator | |
|---|---|---|---|---|---|
| | Farms | Black or African American operators | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado ............... | 62 | 72 | 13,944 | 47 | 7,368 |
| **Counties** | | | | | |
| Adams ............... | 1 | 1 | (D) | 1 | (D) |
| Arapahoe ............... | 7 | 9 | (D) | 7 | (D) |
| Baca ............... | 1 | 1 | (D) | | |
| Boulder ............... | 3 | 3 | 19 | 2 | (D) |
| Delta ............... | 1 | 1 | (D) | | |
| Douglas ............... | 8 | 8 | 3,324 | 8 | 3,324 |
| Elbert ............... | 5 | 5 | 1,246 | 4 | (D) |
| El Paso ............... | 6 | 6 | 142 | 6 | 142 |
| Fremont ............... | 5 | 9 | 262 | 5 | 262 |
| Larimer ............... | 10 | 10 | 480 | 4 | 110 |
| Mesa ............... | 1 | 1 | (D) | - | - |
| Montezuma ............... | 4 | 6 | (D) | 2 | (D) |
| Otero ............... | 4 | 4 | 432 | 2 | (D) |
| Pueblo ............... | 1 | 1 | (D) | 1 | (D) |
| Weld ............... | 4 | 6 | 312 | 4 | 312 |
| Yuma ............... | 1 | 1 | (D) | 1 | (D) |

[1] Data were collected for a maximum of three operators per farm.

## Table 53. Native Hawaiian or Other Pacific Islander Operators: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with a Native Hawaiian or Other Pacific Islander operator [1] | | | Farms with a Native Hawaiian or Other Pacific Islander principal operator | |
|---|---|---|---|---|---|
| | Farms | Native Hawaiian or Other Pacific Islander operators | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado............................................................ | 44 | 54 | 33,115 | 32 | 16,349 |
| **Counties** | | | | | |
| Arapahoe............................................................ | 1 | 1 | (D) | - | - |
| Baca.................................................................. | 2 | 2 | (D) | - | - |
| Dolores.............................................................. | 1 | 1 | (D) | 1 | (D) |
| Elbert................................................................ | 6 | 12 | (D) | 6 | (D) |
| Garfield.............................................................. | 3 | 3 | 120 | 3 | 120 |
| Jefferson............................................................ | 2 | 2 | (D) | 2 | (D) |
| La Plata.............................................................. | 2 | 4 | (D) | - | - |
| Larimer.............................................................. | 7 | 7 | (D) | 6 | 210 |
| Lincoln............................................................... | 1 | 1 | (D) | - | - |
| Phillips............................................................... | 2 | 2 | (D) | - | - |
| Teller................................................................. | 1 | 1 | (D) | - | - |
| Weld.................................................................. | 16 | 18 | 3,245 | 14 | 2,545 |

[1] Data were collected for a maximum of three operators per farm.

## Table 54. White Operators: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with a White operator [1] | | | Farms with a White principal operator | |
|---|---|---|---|---|---|
| | Farms | White operators | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado | 35,753 | 57,068 | 30,963,102 | 35,498 | 30,882,868 |
| **Counties** | | | | | |
| Adams | 835 | 1,328 | (D) | 835 | (D) |
| Alamosa | 318 | 477 | 179,718 | 315 | 179,508 |
| Arapahoe | 750 | 1,209 | 282,970 | 743 | 282,436 |
| Archuleta | 368 | 595 | 205,509 | 364 | 204,533 |
| Baca | 730 | 1,148 | 1,494,199 | 729 | (D) |
| Bent | 272 | 399 | 725,102 | 268 | (D) |
| Boulder | 845 | 1,355 | (D) | 840 | 132,356 |
| Broomfield | 25 | 57 | 11,158 | 25 | 11,158 |
| Chaffee | 223 | 346 | (D) | 222 | (D) |
| Cheyenne | 345 | 516 | 977,165 | 343 | (D) |
| Clear Creek | 25 | 45 | 8,296 | 25 | 8,296 |
| Conejos | 589 | 835 | 254,435 | 588 | 254,081 |
| Costilla | 242 | 341 | 373,983 | 242 | 373,983 |
| Crowley | 224 | 343 | 499,106 | 224 | 499,106 |
| Custer | 198 | 299 | 188,748 | 197 | (D) |
| Delta | 1,244 | 1,962 | 250,580 | 1,241 | (D) |
| Denver | 10 | 13 | 143 | 10 | 143 |
| Dolores | 279 | 448 | (D) | 276 | 158,310 |
| Douglas | 1,100 | 1,818 | 196,593 | 1,086 | 193,820 |
| Eagle | 165 | 273 | (D) | 163 | (D) |
| Elbert | 1,313 | 2,157 | 1,019,387 | 1,300 | 1,017,389 |
| El Paso | 1,177 | 1,888 | 645,070 | 1,159 | 642,026 |
| Fremont | 799 | 1,289 | 290,000 | 795 | 289,863 |
| Garfield | 621 | 1,036 | 310,724 | 619 | 310,694 |
| Gilpin | 20 | 44 | 5,261 | 20 | 5,261 |
| Grand | 205 | 381 | 226,886 | 205 | 226,886 |
| Gunnison | 244 | 390 | 190,243 | 243 | (D) |
| Hinsdale | 26 | 48 | 10,234 | 26 | 10,234 |
| Huerfano | 403 | 655 | (D) | 399 | (D) |
| Jackson | 105 | 162 | 342,412 | 105 | 342,412 |
| Jefferson | 516 | 813 | (D) | 510 | 68,165 |
| Kiowa | 387 | 585 | 1,110,827 | 387 | 1,110,827 |
| Kit Carson | 701 | 1,123 | 1,366,374 | 699 | (D) |
| Lake | 23 | 33 | (D) | 21 | (D) |
| La Plata | 1,113 | 1,797 | (D) | 1,102 | (D) |
| Larimer | 1,592 | 2,580 | 446,879 | 1,581 | 446,410 |
| Las Animas | 591 | 967 | 2,133,090 | 591 | 2,133,090 |
| Lincoln | 482 | 735 | (D) | 482 | (D) |
| Logan | 887 | 1,356 | 1,094,720 | 881 | 1,090,678 |
| Mesa | 2,243 | 3,635 | 386,653 | 2,223 | 384,967 |
| Mineral | 14 | 22 | 6,628 | 14 | 6,628 |
| Moffat | 491 | 788 | (D) | 487 | (D) |
| Montezuma | 1,121 | 1,781 | (D) | 1,105 | (D) |
| Montrose | 1,122 | 1,754 | 328,211 | 1,111 | 327,680 |
| Morgan | 745 | 1,182 | 643,362 | 735 | 636,362 |
| Otero | 527 | 777 | 703,667 | 520 | 699,618 |
| Ouray | 108 | 176 | 81,321 | 108 | 81,321 |
| Park | 208 | 353 | 179,693 | 205 | 179,353 |
| Phillips | 319 | 514 | 436,499 | 319 | 436,499 |
| Pitkin | 80 | 136 | (D) | 80 | (D) |
| Prowers | 550 | 823 | 1,021,735 | 543 | 1,016,451 |
| Pueblo | 884 | 1,417 | 894,269 | 881 | 894,152 |
| Rio Blanco | 313 | 523 | 507,343 | 312 | (D) |
| Rio Grande | 373 | 584 | (D) | 373 | (D) |
| Routt | 799 | 1,373 | 612,532 | 795 | 612,376 |
| Saguache | 274 | 432 | 310,167 | 270 | 309,887 |
| San Miguel | 135 | 217 | 126,539 | 135 | 126,539 |
| Sedgwick | 226 | 360 | 335,997 | 226 | 335,997 |
| Summit | 38 | 82 | (D) | 38 | (D) |
| Teller | 121 | 196 | (D) | 121 | (D) |
| Washington | 811 | 1,235 | 1,205,423 | 810 | 1,204,873 |
| Weld | 3,450 | 5,543 | 1,942,021 | 3,420 | 1,935,990 |
| Yuma | 829 | 1,361 | 1,351,646 | 828 | 1,350,396 |

[1] Data were collected for a maximum of three operators per farm.

## Table 55. Operators Reporting More Than One Race: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with an operator reporting more than one race [1] | | | Farms with a principal operator reporting more than one race | |
|---|---|---|---|---|---|
| | Farms | Operators reporting more than one race | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado | 264 | 291 | 82,511 | 163 | 50,178 |
| **Counties** | | | | | |
| Adams | 6 | 7 | (D) | 4 | (D) |
| Alamosa | 3 | 3 | 1,005 | 2 | (D) |
| Arapahoe | 7 | 7 | 552 | 4 | 452 |
| Archuleta | 2 | 3 | (D) | 2 | (D) |
| Baca | 1 | 1 | (D) | 1 | (D) |
| Bent | 11 | 11 | 4,636 | 3 | 566 |
| Boulder | 4 | 4 | (D) | 4 | (D) |
| Chaffee | 1 | 1 | (D) | - | - |
| Conejos | 3 | 3 | 328 | 3 | 328 |
| Costilla | 2 | 2 | (D) | 2 | (D) |
| Crowley | 1 | 1 | (D) | - | - |
| Delta | 14 | 17 | (D) | 7 | (D) |
| Dolores | 4 | 5 | (D) | 4 | (D) |
| Douglas | 2 | 2 | (D) | - | - |
| Eagle | 2 | 2 | (D) | 2 | (D) |
| Elbert | 10 | 10 | 758 | 3 | 225 |
| El Paso | 23 | 26 | 9,288 | 20 | 2,853 |
| Fremont | 3 | 3 | 63 | 3 | 63 |
| Garfield | 9 | 9 | 175 | 3 | 40 |
| Gunnison | 1 | 1 | (D) | 1 | (D) |
| Huerfano | 2 | 2 | (D) | 1 | (D) |
| Jefferson | 7 | 7 | 897 | 2 | (D) |
| Kiowa | 5 | 5 | 4,101 | 3 | 553 |
| Lake | 2 | 2 | (D) | 2 | (D) |
| La Plata | 12 | 13 | 776 | 4 | 244 |
| Larimer | 8 | 11 | 1,155 | 6 | 967 |
| Las Animas | 3 | 3 | (D) | 3 | (D) |
| Lincoln | 1 | 1 | (D) | - | - |
| Logan | 4 | 4 | (D) | 4 | (D) |
| Mesa | 18 | 20 | 4,203 | 13 | 200 |
| Moffat | 3 | 3 | 260 | 2 | (D) |
| Montezuma | 9 | 9 | 391 | 7 | 371 |
| Montrose | 8 | 9 | 703 | 8 | 703 |
| Morgan | 5 | 5 | 780 | 3 | 520 |
| Otero | 5 | 5 | 1,827 | 4 | 1,762 |
| Park | 3 | 3 | 720 | 1 | (D) |
| Prowers | 3 | 3 | (D) | 3 | (D) |
| Pueblo | 19 | 21 | 826 | 7 | (D) |
| Rio Blanco | 1 | 1 | (D) | 1 | (D) |
| Rio Grande | 7 | 13 | 2,205 | 3 | 120 |
| Routt | 5 | 5 | 798 | 4 | 156 |
| San Miguel | 1 | 1 | (D) | - | - |
| Teller | 2 | 2 | (D) | - | - |
| Washington | 5 | 7 | 5,912 | 3 | 5,830 |
| Weld | 16 | 17 | 2,238 | 10 | 909 |
| Yuma | 1 | 1 | (D) | 1 | (D) |

[1] Data were collected for a maximum of three operators per farm.

BLM_0069438

# Appendix A.
# Census of Agriculture Methodology

The purpose of a census is to enumerate all objects with a defined characteristic. For the census of agriculture, that goal is to account for "any place from which $1,000 or more of agricultural products were produced and sold, or normally would have been sold, during the census year." To do this, NASS creates a Census Mail List (CML) of agricultural operations that potentially meet the farm definition, collects agricultural information from those operations, reviews the data, corrects or completes the requested information, and combines the data to provide information on the characteristics of farm operations and farm operators at the national, State, and county levels. In this appendix, these census processes are described.

## THE CENSUS POPULATION

### The Census Mail List

The National Agricultural Statistics Service (NASS) maintains a list of farmers and ranchers from which the Census Mail List (CML) is compiled. The goal is to build as complete a list as possible of agricultural places that meet the farm definition. The CML compilation begins with the list used to define sampling populations for NASS surveys conducted for the agricultural estimates program. Each record on the list includes name, address, and telephone number plus additional information that is used to efficiently administer the census of agriculture and agricultural estimates programs.

NASS builds and improves the list on an ongoing basis by obtaining outside source lists. Sources include State and federal government lists, producer association lists, seed grower lists, pesticide applicator lists, veterinarian lists, marketing association lists, and a variety of other agriculture-related lists. NASS also obtains special commodity lists to address specific list deficiencies. These outside source lists are matched to the NASS list using record linkage programs. Most names on newly acquired lists are already on the NASS list. Records not on the NASS list are treated as potential farms until NASS can confirm their existence as a qualifying farm. Staff in NASS field offices routinely contact these potential farms to determine whether they meet the farm definition. For the 2012 Census of Agriculture, NASS made a concerted effort to work with Community-Based Organizations not only to improve list coverage for minorities but also to increase census awareness and participation.

List building activities for developing the 2012 CML started in 2009 by updating list information from respondents to the 2007 Census of Agriculture. Between 2010 and 2012, NASS conducted a series of National Agricultural Classification Surveys (NACS) on approximately 1.7 million records, which included nonrespondents from the 2007 census and newly added records from outside list sources. The NACS report forms collected information that was used to determine whether an operation met the farm definition. If the definition was met, the operation was added to the NASS list and subsequently to the CML. Addressees that were nonrespondents to a NACS were also added to the CML and identified with a special status code.

Measures were taken to improve name and address quality. Additional record linkage programs were run to detect and remove duplicate records both within each State and across States. List addresses were processed through the United States Postal Service's National Change of Address Registry and the Locatable Address Conversion System to ensure they were correct and complete. Records on the list with missing or invalid phone numbers were matched against a nationally available telephone database to obtain as many phone numbers as possible. To reduce costs, operations with characteristics that indicated they were unlikely to be farms, according to the farm definition, were

BLM_0069439

removed from the list.

The official CML for the 2012 Census of Agriculture was established on September 1, 2012. The list contained 3,009,641 records. There were 2,387,326 records that were thought to meet the NASS farm definition and 622,315 potential farm records, which included NACS nonrespondents, other records added to the CML by the NASS field offices after the record linkage process, and late adds to the CML that were not included in any previous NACS or State screening survey.

## Not on the Mail List (NML)

Extensive efforts are directed toward developing a CML that includes all farms in the U.S. However, some farms are not on the list, and some agricultural operations on the list are not farms. NASS uses its June Agricultural Survey (JAS) to quantify the number and types of farms not on the CML. The tracts in the JAS that are not on the CML are said to be in the Not on the Mail List (NML) domain. If a tract in the NML domain is determined to be a farm during the census, it is an NML farm. The NML farms are used to estimate the undercoverage associated with the census.

The NASS area frame, which is used for the JAS, covers all land in the U.S. and includes all farms. The land in the U.S. is stratified by characteristics of the land. A probability sample of segments is drawn within each stratum for the JAS. Segments of approximately equal size are delineated within each stratum and designated on aerial photographs. The JAS sample of segments is allocated to strata to provide accurate measures of acres planted to widely grown crops, farm numbers, and inventories of cattle. Sampled segments in the JAS are personally enumerated. Each operation identified within a segment boundary is known as a tract.

The 2012 JAS sample was increased to improve the farm counts for operations that produced specialty commodities or had socially disadvantaged or minority operators. The total sample consisted of 14,376 segments of which 3,291 were additional segments added to facilitate the use of the JAS as an Agricultural Coverage Evaluation Survey (ACES). The additional segments were added based upon

multivariate sample allocations to target specific items at the U.S. level. The 2012 JAS consisted of sample segments from all States, with the exception of Alaska where NASS does not maintain an area frame.

During the JAS prescreening operation, each tract is identified as either agricultural or non-agricultural. Each JAS agricultural tract is identified as a farm or non-farm in June based on the farm definition. Non-agricultural tracts are further classified into categories; with farm potential, with unknown farm potential, or with no farm potential. The names and addresses collected in the 2012 JAS were matched to the CML. Those from the JAS 2012 survey that did not match were determined to be in the NML domain and sent a yellow census report form so that they could be differentiated from the green report form sent to those addressees on the CML. Instructions on the census report form directed any respondent who received duplicate forms to complete the CML form and to mail all duplicate forms back together. Those who returned a CML and an NML form had been misclassified as NML and were removed from the NML domain.

The initial NML mailout consisted of 36,021 records. An additional 403 June area tracts linked to Census records that were Undeliverable as Addressed (UAA) were later added to the NML domain. A total of 36,424 NML records were summarized of which 5,565 records were truly NML and in-scope.

The farm/nonfarm status of each NML domain operation was determined based on the reported data in the census form. An operation in the NML domain that was determined to be a farm is referred to as an NML farm. Characteristics of NML farms and their operators provided a measure of the undercoverage of farms on the CML. The percentage of farms not represented on the CML varied considerably by State. In general, NML farms tended to be small in acreage, production, and sales of agricultural products. Farm operations were missing from the CML for various reasons, including the possibility that the operation started after development of the CML, the operation was so small that it did not appear in any agriculture-related source list, or the operation was misclassified as a nonfarm prior to census mailout. The CML was used with the NML in

a capture-recapture framework to represent all farming operations across all States in the JAS sample.

## DATA COLLECTION OUTREACH AND PROMOTIONAL EFFORTS

NASS planned and executed a multi-phase strategic communications campaign for the 2012 Census of Agriculture, to increase the level of awareness and response among all U.S. agricultural producers.

- Phase 1 ran from October 2011 – July 2012. It raised awareness about the census and list building, encouraged producers to sign up in response to NASS mailings and at community, association, and other stakeholder meetings where NASS partners reached out.
- Phase 2 ran from July 2012 – December 2012. It notified farm operators and agricultural organizations that the census would be mailed in December, and encouraged communications regarding the census.
- Phase 3 ran from December 2012 – July 2013. It focused on census data collection with messaging urging response, reminding operators that it's-not-too-late-to-respond, and thank-you messaging.
- Phase 4 began in February 2014. It communicated information about the data release plan, which has four phases:

  - Phase A (November 2012 – December 2013) focused on thanking farmers for their participation in the census and partners for their leadership.
  - Phase B (January 2014 – February 2014) drew attention to the preliminary census release.
  - Phase C (February 2014 through May 2014) focused on the final census release.
  - Phase D (ongoing) continues to focus on the census findings as they are released.

As part of the plan, NASS targeted selective communications and outreach efforts on beginning and minority farm operators. All of these efforts were accomplished through an integrated communications program that focused on four primary areas: partnership building, local-level outreach, public relations, and paid media. External support was provided by a private agricultural communications agency.

The unifying force behind the 2012 communications campaign was the theme "There's Strength in Numbers." This was accompanied by supporting messages and artwork that created a consistent look and feel for all census communications. All messages and materials served the purpose of inspiring action: *Grow Your Farm Future - Shape Your Farm Programs - Boost Your Rural Services - Fill out your Census of Agriculture - Do your part to be counted - There's strength in numbers.*

### Partnership and Local-Level Outreach

At the national level, NASS officials met with leaders from dozens of key agricultural organizations, State departments of agriculture, and other USDA agencies, to successfully secure their support in promoting the census among their constituencies. Stakeholders partnered with NASS to promote the 2012 Census of Agriculture through publications, special mailings, speeches, social media, websites, and other communications. In addition, through grassroots-level outreach and efforts, NASS partnered with a number of community-based organizations to reach minority and limited-resource farmers and ranchers. All national-level outreach was encouraged and mirrored at the regional, State, and local levels. Among the highlights of these partnership efforts was the production of more than 40 television and radio public service announcements (PSAs) featuring the U.S. Secretary of Agriculture, State secretaries, directors, and commissioners of agriculture and leaders from community-based organizations. The PSAs, available in both English and Spanish, encouraged farmers and ranchers to respond to the 2012 Census of Agriculture.

### Coverage of American Indian and Alaska Native Farm Operators

To maximize coverage of American Indian and Alaska Native farm operators, special procedures were followed in the census. A concerted effort was made to get individual reports from every American Indian and Alaska Native farm operator in the country. If this was not possible within some reservations, a single reservation-level census report was obtained from knowledgeable reservation officials. These reports covered agricultural activity

BLM_0069441

on the entire reservation. NASS reviewed these data and removed duplication with any data reported by American Indian or Alaska Native farm operators who responded on an individual census report form. Additionally NASS obtained, from knowledgeable reservation officials, the count of American Indian and Alaska Native farm operators (on reservations) who were not counted through individual census report forms, but whose agricultural activity was included in the reservation-level report form.

This information is summarized in Table D, **American Indian and Alaska Native Operators: 2012**, providing the number of farm operators (for up to three operators per farm) reported as American Indian or Alaska Native in the race category, either as a single race or in combination with other races, on the individual census report forms, plus the total number of American Indian or Alaska Native operators farming on reservations as reported by reservation officials. The count from the individual report forms is summarized in the "Individually reported" column. It includes operators on or off reservations. The "Other" column provides counts of operators on reservations as reported by a reservation or tribal official. The "Total" column is simply a sum of the "Individually reported" and the "Other" columns. Tables in other parts of the publication count the reservation-level reports as single farms.

## Public Relations

In the public relations arena, NASS and the contractor worked with internal and external stakeholders to equip them with communications tools and resources to deliver the census communications message to their audiences. NASS utilized its Intranet to deliver materials to the 12 regional and 46 field offices and created a "Partner to Promote the Census" portal on the census website to deliver public relations materials and tools to external stakeholders. The materials included, but were not limited to: customizable news releases, feature stories, newsletter articles, blogs; drop-in advertisements; website buttons and banners; PowerPoint templates; brochures; and more. In addition, at the national level NASS issued a dozen news releases citing department and agency spokespeople and published timely and relevant

pieces to the USDA blog highlighting the census. These public relations efforts at the national, State, and local levels helped ensure that NASS's message about the census was continually in the media, including print and online publications, a variety of social media, radio, and some television programs. Media outlets included both those specializing in agriculture and more general outlets.

## Paid Media

For the 2012 Census of Agriculture, NASS placed special emphasis on reaching new and beginning farmers, while continuing efforts to improve its reach within previously under-represented populations. Even with increasingly limited budgets and resources, NASS was able to apply a portion of funds towards paid media. Strategically, NASS purchased limited print and online advertising in areas where there was the potential for high concentrations of under-represented populations and new and beginning farmers and ranchers.

## DATA COLLECTION

### Method of Enumeration

Data collection was accomplished primarily by mailout/mailback, but supplemented with Electronic Data Reporting (EDR) on the Internet, and personal enumeration for special classes of records in the census operations. Personal enumeration (interviewing) involved the use of both Computer-Assisted Telephone Interviewing (CATI) and Computer-Assisted Personal Interviewing (CAPI). Enumerators at the NASS National Operations Center in St. Louis, MO conducted CATI data collection. In addition, enumerators under contract with NASS through the National Association of State Departments of Agriculture (NASDA) conducted phone and personal interviews with respondents. For the 2012 Census of Agriculture, NASS implemented a pre-notification strategy in an effort to increase awareness, improve overall responses, and encourage respondents to report early to avoid continued correspondence. All records in the initial mailout received either a postcard or pre-recorded voice message announcing the census mail packets were coming.

## Report Forms

There were seven regionalized versions of the report forms used for the 2012 Census of Agriculture. The report form versions were designed to facilitate reporting crops most commonly grown within each report form region. Additionally, an American Indian report form was developed to facilitate reporting for operations on reservations in Arizona, New Mexico, and Utah. The regional report form numbers are: 12-A101, 12-A102, 12-A103, 12-A104, 12-A105, 12-A106 and 12-A107 (HI). The American Indian report form is 12-A200. All of the forms allowed respondents to write in specific commodities that were not listed on their form.

## Report Form Mailings

Pre-notification by postcard or pre-recorded message began December 10, 2012. Approximately 3.0 million mail packets were mailed in December 2012. Each packet contained a cover letter, instruction sheet, a labeled report form, and a return envelope. The Census Bureau's National Processing Center (NPC) in Jeffersonville, IN was contracted to perform mail packet preparation, initial mailout, and two follow-up mailings to nonrespondents.

The initial mailout was followed by a thank-you reminder postcard that was delivered in January 2013 to all operations that received mail packets. First follow-up mail packets were mailed in mid-February 2013 to approximately 1.0 million nonrespondents. Second follow-up mail packets were mailed in mid-March 2013 to approximately 750,000 nonrespondents.

## Personal Follow-up

Operating concurrently with NPC's mail data collection efforts, NASS telephone call centers targeted selected groups of census nonrespondents for telephone enumeration. NASS field offices targeted selected groups of census records for in-person enumeration. These efforts were referred to as:

- Suspicious Out of Scope Follow-up
- Criteria Record Follow-up
- Must Case Follow-up
- American Indian and Alaska Native Farm

Operator Follow-up
- Low Response County Follow-up
- Last Call Nonresponse Follow-up
- Not on Mail List (NML) Follow-up

**Suspicious Out-of-Scope Follow-up.** The Suspicious Out-of-Scope Follow-up was a phone follow-up that began in February 2013 and was conducted through May 2013. It included records that mailed their form back with a response that they were no longer farming. These operations had reported agricultural information in another survey during 2012. The operations were re-contacted with a CATI instrument to either verify the respondent was not farming or complete a census report form.

**Criteria Record Follow-up.** Nonrespondents and refusals to the National Agricultural Classification Surveys received unique coding on the CML and are referred to collectively as Criteria Records for follow-up data collection. These Criteria Records typically had a lower probability of meeting the farm definition and were less likely to respond. It was critical to identify those records in this group that represented farms to provide coverage of the small farm population. Small farms make up a significant portion of the overall U.S. farm population.

For the 2012 Census of Agriculture, 276,043 Criteria Records were included in the Census Mail List (CML). A sample of 23,739 Criteria Records was selected for targeted data collection efforts. The sampled records were first contacted by telephone using the census CATI instrument beginning in February 2013 after the initial mail returns were processed. Certified mail to 18,831 respondents was used for those who could not be contacted by telephone. Data collection resulted in 10,887 returns from both telephone and certified mail. The in-scope rate from the returns was applied to the remaining criteria records during replication, which is described in the next sub-section.

**Must Case Follow-up.** Must cases were known large operations, the absence of which could have significantly affected the accuracy of census results. For the 2012 Census of Agriculture, 118,533 records were categorized as Must cases. Each active Must operation was accounted for by mail receipt, phone interview, or personal enumeration; if an operation was no longer in operation, its nonfarm status was

BLM_0069443

documented. CATI calling of nonrespondent Must cases was undertaken by call centers from March 2013 through May 2013, after the initial and first follow-up mailing. Following the CATI calling, the remaining nonresponse Must cases were assigned to field offices for personal enumeration. Because of the potential importance of Must cases, they were all accounted for and therefore not eligible for nonresponse weighting adjustment.

**American Indian and Alaska Native Farm Operator Follow-up.** The American Indian report form (12-A200) was mailed to all operations in Arizona, New Mexico and Utah thought to have an American Indian or Alaska Native operator. It was included in the initial mailout, but due to poor mail response a personal enumeration data collection strategy was utilized with no additional mail follow-up. A concerted effort was made to get individual reports from every American Indian and Alaska Native farm operator in the country. If this was not possible within a reservation, a single reservation-level census report was obtained from knowledgeable reservation officials. These reports covered agricultural activity on the entire reservation. The NASS reviewed these data and removed any duplicate data reported by American Indian or Alaska Native farm operators from that reservation who responded on an individual census report form. Additionally NASS obtained, from knowledgeable reservation officials, the count of American Indian and Alaska Native farm operators (on the reservations) who were not counted through individual census report forms, but whose agricultural activity was included in the reservation-level report form.

**Low Response County Follow-up.** The Low Response County (LRC) follow-up activity was used to increase the response rate in all counties to at least 75 percent. CATI was used for this follow-up activity. NASS utilized an adaptive design technique to identify particular records for telephone contact, in an effort to increase coverage on minority operations and operations known to produce specialty commodities. In early April 2013, NASS identified nonresponse cases in counties with a response rate of less than 75 percent. Nonresponse records in these counties were then prioritized so that minority operations and specialty commodity producers were the primary records delivered to

phone enumerators. Nonrespondent telephone contact information was transmitted electronically to NASS call centers and incorporated into their CATI instrument. CATI follow-up activities began in mid-April 2013 and continued through mid-June 2012. Automated procedures were employed biweekly to ensure that the record selection procedures were targeting counties that would meet the goals of increasing minority operation coverage and to monitor the number of respondents needed to reach the 75 percent county response rate. When the required number of completions was achieved for a given county, LRC activity was suspended in that county.

**Last Call Nonresponse Follow-up.** The Last Call Nonresponse Follow-up activity was utilized to increase the national response rate to 80 percent. All remaining nonresponse records with an expected value of sales greater than $50,000 in counties that had not achieved a 75-percent response rate were eligible for this phone follow-up activity. CATI was used for this activity and began in mid-July 2013 and lasted until August 1, 2013. Automated procedures were employed to monitor the number of respondents needed and completed. When a 75 percent response rate was achieved for a given county, follow-up in that county was suspended. NASS achieved its goal of an 80-percent national response rate utilizing Last Call Nonresponse Follow-up.

**Not on the Mail List (NML) Follow-up.** To account for farming operations not on the CML, NASS used its 2012 JAS supplemented sample from the NASS area frame. The NASS area frame covers all land in the U.S. with the exception of Alaska and includes all farms. As previously described, the NASS conducted a record linkage operation between the CML records and the records from the 2012 JAS. Those 2012 JAS records that did not match records on the CML were designated as "Not on the Mail List (NML)" records. These records were mailed a yellow census form so that it could be differentiated from the green forms mailed to CML records. The NML records were mailed at the same time as the census mailing and received the same follow-up procedures as the census mailing through the first follow-up in mid-February 2013. Beginning in March 2013, CATI was used for nonresponse follow-up for NML nonrespondents.

## Replication

Replication is utilized to improve efficiency and reduce respondent burden. To adjust for nonresponse associated with criteria records in the 2007 Census of Agriculture, NASS replicated a set of respondents determined to be in-scope from the last mailing of the Agricultural Identification Survey (AIS), conducted in December 2006. The replicated records represented operations that were relatively small in size and homogeneous in nature. Replicated records were assumed to be in-scope, based on their AIS reported data.

For the 2012 Census of Agriculture, a first mailing was sent to the criteria records, a subpopulation consisting of all of the approximately 74,000 respondents to the 2011 NACS mailing. This included pre-notification using a pre-recorded message, the first mailing, and the thank-you reminder post card. No further follow-up efforts were conducted on this subpopulation. As in 2007, the agricultural operations in this subpopulation were relatively small in size and homogeneous in nature. The responses from the criteria records were used to estimate the in-scope rate for the 20,168 nonrespondents from this subpopulation.

Records were selected randomly for replication or coding as out-of-scope based on the estimated in-scope rate. The use of the in-scope rate after one mailing is supported by analysis of 2007 census data, which indicated the early in-scope rate was a reasonable proxy for the in-scope rate for the subpopulation of criteria records that did not respond to the NACS immediately preceding the census mailing. Of the 20,168 NACS records with no response, 16,762 records were selected to be in-scope.

Data relationships between the 2012 responses and their respective NACS data were applied to the NACS data for the nonrespondents selected to be in-scope to derive values to seed replication. Then replication was conducted through imputation.

Criteria records with no response to the December 2011 NACS were excluded in the capture-recapture adjustments for coverage, response, or correct classification. The in-scope records were each given an initial weight of one. However, for calibration, the replicated in-scope records were eligible for a coverage adjustment.

## REPORT FORM PROCESSING

### Data Capture

The Census Bureau's National Processing Center (NPC) in Jeffersonville, IN was contracted to process returned mail packets. NASS staff on site at the NPC provided technical guidance and monitored NPC processing activities. All report forms returned to the NPC were immediately checked in, using bar codes printed on the mailing label, and removed from follow-up report form mailings. All forms with any data were scanned and an image was made of each page of a report form. Optical Mark Recognition (OMR) was used to capture categorical responses and to identify the other answer zones in which some type of mark was present.

Data entry operators keyed data from the scanned images using OMR results that highlighted the areas of the report forms with respondent entries. The keyer evaluated the contents and captured pertinent responses. Ten percent of the captured data were keyed a second time for quality control. If differences existed between the first keyed value and the second, an adjudicator handled resolution. The decision of the adjudicator was used to grade the performance of the keyers, who were required to maintain a certain accuracy level.

The images and the captured data were transferred to NASS's centralized network and became available to field offices and headquarters on a flow basis. The images were available for use in all stages of review. Images were computer generated for reports obtained from the telephone interviews and the Internet.

### Editing Data

Captured data were processed through a computer formatting program, which verified that records were valid – that the record identification number was on the list of census records, that the reported counties of operation and production were valid, and other related criteria. Rejected records were referred to

BLM_0069445

analysts for correction. Accepted records were sent to a complex computer batch edit process. Each execution of the computer edit in batch mode consisted of records from only one State and flowed as the data were received from the NPC, the NASS Electronic Data Reporting (EDR) web utility, or the Computer-Assisted Telephone Interview (CATI) applications.

The computer edit determined whether a reporting operation met the qualifying criteria to be counted as a farm (in-scope). The edit examined each in-scope record for reasonableness and completeness and determined whether to accept the recorded value for each data item or to take corrective action. Such corrective actions included removing erroneously reported values, replacing an unreasonable value with one consistent with other reported data, or providing a value for an overlooked item. To the extent possible, the computer edit determined a replacement value. Strategies for determining replacement values are discussed in the next section. Operations failing to meet the qualifying criteria were categorized as out-of-scope for the census; that is, they were classified as being a nonfarm. Out-of-scope records that NASS had reason to believe might be in-scope (indications of recent and/or significant agricultural activity reported on NASS surveys, for example) were referred to analysts for verification.

The edit systematically checked reported data section-by-section with the overall objective of achieving an internally consistent and complete report. NASS subject-matter experts had previously defined the criteria for acceptable data. Problems that could not be resolved within the edit were referred to an analyst for intervention. Prior to the census mailout, NASS established a group of 90 analysts in a Census Editing Unit in the National Operations Center in St. Louis, MO who examined the scanned images, consulted additional sources of information, and determined an appropriate action. Field office analysts also participated using an interactive version of the edit program to submit corrected data and immediately re-edit the record to ensure a satisfactory solution.

## Imputing Data

The edit determined the best value to impute for reported responses that were deemed unreasonable and for required responses that were absent. If an item could not be calculated directly from other current responses, the edit determined whether acreage, production or inventory items had been reported for that farm on a recent NASS crop or livestock survey. For operators who had not changed in five years, demographic variables such as race and sex were taken from the previous census. Administrative data from the Farm Service Agency were used for a few items, such as Conservation Reserve Program acreage. When deterministic edit logic and previously-reported data sources proved inadequate, data from a reporting farm of similar type, size, and location (a donor farm) were considered. In cases where automated imputation was unable to provide a consistent report, the record was referred to an analyst for resolution.

Separate system processes were established to efficiently provide data from a similar farm to the edit when donor imputation was required. The farm characteristics used to define similarity between a recipient record and its donor record were determined dynamically by the edit logic. Euclidean distance was used for similarity computations, with each contributing similarity characteristic scaled appropriately. The most similar farm based on this criterion (the "nearest neighbor") was identified and returned to the edit for use as a donor. The calculated distance between the centroids of the principal counties of production of the donor and recipient was always included as one of the measures of similarity.

To provide donors to the automated edit, a pool of successfully edited records was maintained for each section of the report form. These donor pools began with 2007 census data, reconfigured to emulate 2012 data and then edited using 2012 logic. Data from the 2010 Census Content Test were similarly remapped and edited before being added to the original donor pools. As 2012 records were successfully processed, they were added to the donor pools, which maintained the most recent data for each farm. Donor pools were updated approximately every other week, as determined by edit processing schedules. After several updates, all initial data records were dropped, leaving only 2012 records in the donor pools. After each update, donor pool records were grouped into strata containing farms in the same state of similar type and size, using a data-

driven algorithm to define strata. Certain American Indian farms were treated as a separate group, effectively having their own donor pool.

In response to each donor request issued by the edit, a dedicated system process would search the appropriate stratum and respond with the most similar donor, while giving preference to more recent donors. In relatively rare instances where it was unable to provide a donor, the donor selection process issued an appropriate failure message to the edit. Imputation failures occurred for several different reasons. The requirement that an imputed value be positive could have ruled out all available donors, as could have the necessity for the donor record to satisfy a particular constraint – say, that the donor record has cattle, but no milk cows. In general, an imputation failure occurred if there was no satisfactory donor in the same profile as the report being edited. Records with imputation failures were either held until more records were available in the donor pool or referred to an analyst. In addition, when such a failure occurred in finding a donor for expenditure data, a program provided values from a table of donor pool averages in lieu of values from an individual donor, wherever possible. This 'failover' utility was new for the 2012 census imputation process, and significantly reduced the number of imputation failures among the expenditure and labor variables. During the early stages of editing, records requiring imputation for production (and hence yields) of field crops or hay, land values, or certain expenditure variables were set aside or "parked." These records were edited when the donor pools contained only 2012 records, ensuring that 2012 data were used in imputations for these variables.

After receiving a donor's data, the edit substituted the values into the edited record. In many cases, the donor record's data value was scaled using another data field specified in the edit logic. In such cases, the size of the auxiliary field's value in the edited record, relative to its value in the donor record, was used to inflate or reduce the donor record's value for the imputed field. The imputed data were then validated by the same edit logic to which reported data were subject. Since imputation was conducted independently for each occurrence, reports requiring multiple imputations may have drawn from multiple donors.

## Data Analysis

The complex edit ensured the full internal consistency of the record. Successfully completing the edit did not provide insight as to whether the report was reasonable compared to other reports in the county. Analysts were provided an additional set of tools, in the form of listings and graphs, to review record-level data across farms. These examinations revealed extreme outliers, large and small, or unique data distribution patterns that were possibly a result of reporting, recording, or handling errors. Potential problems were researched and, when necessary, corrections were made and the record interactively edited again.

When NASS summarizes the census of agriculture, it assigns the data from an individual report to the "principal" county. The principal county is based on the operator's response to a census question and is the one county in which the majority of agricultural products are produced. Because some large operations have significant production in multiple counties, some reports were broken up into multiple source counties, to more accurately allocate the data. Similarly, large farms operating in more than one State were treated as distinct, state-specific operations. A separate report form was completed for each county or State and a separate record was added.

## ACCOUNTING FOR UNDERCOVERAGE, NONRESPONSE, AND MISCLASSIFICATION

Although much effort was expended making the CML as complete as possible, the CML did not include all U.S. farms, resulting in list undercoverage. Some farm operators who were on the CML did not respond to the census, despite numerous attempts to contact them. In addition, although each operation was classified as a farm or a nonfarm based on the responses to the census report form, some were misclassified; that is, some nonfarms were classified as farms and some farms were classified as nonfarms. NASS's goal was to produce agricultural census totals for publication that were fully adjusted for list undercoverage, nonresponse and misclassification at the county level.

BLM_0069447

In the 2007 Census of Agriculture, adjustments for undercoverage and nonresponse were estimated independently. In 2007, as in earlier censuses, the NASS area frame was used to adjust for undercoverage. This process assumed that the area frame provided complete coverage and that all operations were correctly classified as farm/nonfarm. To determine the extent of undercoverage in 2007, the CML records were matched to the area-frame tracts designated as agricultural, non-agricultural with potential, or non-agricultural with potential unknown in June. The area-frame tracts that did not match a CML record were designated as being in the Not on the Mail List (NML) domain. In 2007, tracts that were determined to be non-agricultural without potential during the pre-screening phase of the June Agricultural Survey (JAS) were not considered in the NML domain construction. The NML domain tracts were sent a census form and, if a tract was associated with a farm, then that farm contributed to the correction for undercoverage.

To adjust for nonresponse in 2007, each responding CML record was given a probability of being a farm using a classification tree. The inverse of this probability became the nonresponse weight for that record. For undercoverage, the adjustment provided State-level values. A State-level estimate was based on the weighted sum of the responders with an adjustment for the non-responders within that State plus the State-level undercoverage adjustment. Because State-level farm count estimates based on this two-step process sometimes had high standard errors and apparent biases, the national-level adjusted estimates were smoothed across States, producing initial State-level farm operation coverage targets.

Research following the 2007 Census of Agriculture led to the realization that some area-frame operations were misclassified as farm/nonfarm, which was in conflict with the previous assumption that the JAS farm classification was the accurate classification. Further, because nonresponse could only occur if the operation was on the CML, undercoverage and nonresponse were dependent. Thus in 2012, NASS used capture-recapture methodology to adjust for undercoverage, nonresponse, and misclassification. To implement capture-recapture methods, two independent surveys were required. The 2012 Census of Agriculture (based on the CML) and the

2012 JAS (based on the area frame) were those two surveys. Historically, NASS has been careful to maintain the independence of these two surveys.

A second assumption was that the proportion of JAS farms with a given set of characteristics captured by the census was equal to the proportion of U.S. farms with those same characteristics captured by the census.

For a farm to be identified as a farm, and thus captured by the census, it must be on the CML, respond to the census report form and, based on the census response, be classified as a farm; that is, the capture probability $\pi_C$ is of interest:

$$\pi_C = \pi(\text{CML, Responded, Farm on Census}|\text{Farm})$$

Two types of classification error can occur. First, a farm can be misclassified as a nonfarm. This type of misclassification is accounted for in determining the probability of capture $\pi_C$. The second type of classification error results when a response to the census is classified as a farm operation when it does not meet the definition of a farm. That is, some farms on the CML may be misclassified from their census report response and may be nonfarms. To account for the misclassification of nonfarms as farms, the probability of a farm on the census being classified correctly must be estimated; that is,

$$\pi_{CCFC} = \pi(\text{Farm} \mid \text{Farm on Census})$$

where $CCFC$ represents Correct Census Farm Classification. To adjust for undercoverage, nonresponse, and misclassification, each CML record classified as a farm based on its response to the census report form was given a weight of the ratio of the estimated probability of correct classification of a farm on the census and the estimated probability of capture ($\hat{\pi}_{CCFC} / \hat{\pi}_C$ where the hat symbol ($\hat{\ }$) denotes an estimate). To estimate the number of farms with a given set of characteristics, the weights of CML records responding as farms on the census and having that set of characteristics were summed. This estimator is

referred to as the capture-recapture estimator *(CR)*:

$$CR = \sum_{i \in F} \frac{\hat{\pi}_{CCRC,i}}{\hat{\pi}_{C,i}}$$

where $F$ is the set of all CML records classified as farms based on their responses to the census questionnaire.

To estimate the capture and correct census farm classification probabilities, a matched dataset consisting of JAS records and census records was created. Records in the 2012 JAS sample were matched to the 2012 census using probabilistic record linkage. The CML records that matched with JAS tracts represent the Census sample. Note: The Census Sample is a subset of the CML records and includes only those records matching a JAS tract. Both agricultural and non-agricultural tracts were included in the matched dataset. (This differs from the 2007 processes, which considered only the agricultural tracts and non-agricultural tracts with potential or with potential unknown. It also included CML records that responded to the census as a farm or nonfarm and CML records that did not respond to the census.)

## Resolving Farm Status

The farm status based on census responses to either the CML or NML census data collection and the JAS agreed in most cases; these records are referred to as having resolved farm status. However, in other cases, a record was identified as a farm (nonfarm) on the JAS and as a nonfarm (farm) by the census through either the CML or the NML. Such records are said to have conflicting or unresolved farm status. An operation identified as a farm is referred to as in-scope; one identified as a nonfarm is referred to as out-of-scope. From the set of matched records, three groups with conflicting farm status were identified: 1) in-scope JAS records that were out-of-scope on the census and 2) census in-scope and JAS out-of-scope records, and 3) in-scope JAS records that did not have a census response. The records with conflicting farm status were sent to regional field offices for review. In each case, efforts were made to determine whether (1) the status had changed between June and December when the

census was conducted, (2) the JAS farm status was correct, (3) the census farm status was correct, (4) the records were incorrectly matched, or (5) the farm status could not be resolved. Not all of the records with conflicting farm status could be resolved. In 2012, 11.6 percent of the records in the Census Sample had unresolved farm status. Of these, 18.9 percent were from nonresponse to the census report form.

The probability an operation is a farm was estimated for the records with unresolved farm status. Using the 2012 matched dataset, a logistic model of the probability an operation is a farm based on the records with resolved farm status was developed; that is, the operations where the farm (or nonfarm) status agreed between the JAS and the census were used to develop a missing data model, which was then used to resolve farm status. The final missing data model was used to impute the probability that each of the agricultural operations with unresolved farm status is a farm. For the resolved farms and nonfarms, the probability of the operation being a farm was 1 and 0, respectively. Five-fold cross-validation was used to develop and to compare competing models. The accuracy of the model was thereby not overstated due to fitting and evaluating the model on the same set of data. To ensure that each of the cross-validation samples covered the U.S., the five cross-validation samples of JAS segments were drawn within State-stratum combinations. Characteristics of the JAS tracts were considered as potential covariates in the model. Because limited information is available for JAS nonfarm tracts, county-level socio-demographic variables from the most recent U.S. population census were also considered. The sample weight associated with each JAS tract was multiplied by the probability of being a farm. This adjusted weight was used in all subsequent modeling.

## Capture Probabilities

Recall that, for a farm to be identified as a farm, and thus captured, by the census, it must be on the CML, respond to the census report form and, based on the census response, be classified as a farm. These adjustments are dependent so that the probability of capture $\pi_C$ may be written as

BLM_0069449

$\pi_C = \pi$(CML, Responded, Farm on Census|Farm)= $\pi$(CML|Farm)$\pi$(Responded|CML, Farm)$\pi$(Farm on Census|CML, Responded, Farm)

The probability of capturing a farm depends on the characteristics of the farm. Using five-fold cross-validation, three logistic models were developed based on the matched dataset. The first model estimated the probability of a farm being on the CML. The second model estimated the probability that a farm on the CML responded to the census report form. The final model estimated the probability that a farm that was on the CML and responded to the census was identified as a farm based on its response. The probability that a farm is captured by the census of agriculture is then the product of the three conditional probabilities that a farm is on the CML, responds, and is identified as a farm.

Note 1: Responses were required for Must cases. These operations were only included in modeling the probability of a farm being on the CML. Consequently, the weight associated with a Must record was the reciprocal of the probability of a farm being on the CML.

Note 2: Two sets of models were created. One set estimated the probability of capture for Texas farms. The other set provided estimated capture probabilities for farms in the remaining States, except for Alaska.

Note 3: Because Alaska is not included in the JAS and thus has no area frame, the Alaskan agricultural operations were not included in the capture-recapture process. No adjustments were made for undercoverage or misclassification. To account for nonresponse, the CML records were divided into three groups: (1) the Must records, (2) the Criteria Records, and (3) the remaining CML records. The must records received a weight of one, thereby receiving no adjustment for nonresponse. The probability of response for each of the other two groups was the proportion of responders within the group. Each record within the group was then given a weight equal to the reciprocal of the probability of response.

## Misclassification

An operation is misclassified if (1) it meets the definition of a farm, but is classified as a nonfarm on the census or (2) it does not meet the definition of a farm, but is classified as a farm on the census. The first type of misclassification is accounted for when modeling the probability of capture. An adjustment is still needed for the misclassification of nonfarms as farms. As with farm status and capture, the probability of this misclassification depends on an operation's characteristics. Thus, a final logistic model was developed. Given that an operation was classified as a farm on the CML, the probability of its being a farm was modeled based on its characteristics. Five-fold cross-validation was used to ensure that the model was not over-fitted.

## CALIBRATION

Each operation identified as being in-scope on the CML was given a weight equal to the probability of misclassification divided by the probability of capture. This weight accounted for undercoverage, nonresponse, and both types of misclassification.

The record weighting processes were initially applied at the State level to produce adjusted estimates of farm numbers and land in farms for 63 different categories of 8 characteristics of the farm operation or the farm operator -- value of agricultural sales (8); age (2); female; race (4); Hispanic origin of principal farm operator ; 4 sales categories for each of 10 major commodities (40); and farm type groups (7). The State-level number of farms and land in farms were two additional adjusted estimates, resulting in 65 categories. To reduce the intercensal variation at the State level, the State targets were smoothed by averaging the 2012 estimates from capture-recapture and the published 2007 state estimates with the restrictions that the smoothed targets were within one standard error of the capture-recapture estimates. The smoothed State targets were rescaled so that they summed to the national capture-recapture estimates.

These State estimates were general purpose in that they did not provide any control over expected levels of commodity production of the individual farm operation. As a result of this limitation, the

BLM_0069450

procedures could have over-adjusted or under-adjusted for commodity production. To address this, a second set of variables, known as commodity targets, was added to the calibration algorithm. These targets were commodity totals from administrative sources or from NASS surveys of nonfarm populations (e.g. USDA Farm Service Agency program data, Agricultural Marketing Service market orders, livestock slaughter data, cotton ginning data). The introduction of these commodity coverage targets strengthened the overall adjustment procedure by ensuring that major commodity totals remained within reasonable bounds of established benchmarks. Commodity coverage targets with acceptable ranges were established by subject-matter experts for each State, with New England treated as a State.

Each State was calibrated separately. The calibration algorithm addressed commodity coverage. The algorithm was controlled by the 65 State farm operation coverage targets and the State commodity coverage targets. To ensure that the calibration process converged with so many constraints, it was desirable to provide some tolerance ranges for each target. Although full calibration to a single point estimate would assure that the weighted total among census respondents equaled its target for each calibration variable in either set, it was not always possible to calibrate to such a large number of target values while ensuring that farm weights were within a reasonable range and not less than one. Because of this and because calibration targets are estimates themselves subject to uncertainty, NASS allowed some tolerance in the determination of the adjusted weights. Rather than forcing the total for each calibration variable computed using the adjusted weights to equal a specific amount, NASS allowed the estimated total to fall within a tolerance range. This tolerance strategy made it possible for the calibration algorithm to produce a set of satisfactory, adjusted weights.

Ranges for the farm operation coverage targets were determined differently from the commodity targets. The State target for number of farms had no tolerance range. The tolerance range for the 64 other State farm operation coverage targets was the estimated smoothed State total for the variable plus or minus one-half of the standard error of the capture-recapture estimate. This choice limited the

cumulative deviation from the estimated total for a variable when State totals were summed to a U.S. level total. The commodity target tolerance ranges were determined by subject-matter experts, based on the amount of confidence in the source, and usually were less than plus or minus two percent of the target. Ranges were not necessarily symmetric around the target value.

Census data collection was assumed to be complete for very large and unique farms with their weight being controlled to 1 during the calibration adjustment process. For all other farms, adjustment weights were obtained using truncated linear calibration which forced the final census record weights to fall in the interval [1,6]. Adjustments began with the nonresponse and misclassification adjusted weights. Through calibration, a second stage weight that simultaneously satisfied all farm operation coverage and commodity coverage calibration targets was obtained. Calibration was seldom able to adjust weights so that all State targets were met. Within the calibration process, the highest priority for meeting a target was given to the number of farms, total land in farms, and top cash-receipt commodities accounting for 80 percent of the State's production. All remaining targets associated with commodities and characteristics of farms and farm operators had equal priority. If a value within the tolerance range of any variable could not be achieved in a given State, the variable was removed as a target in that State and the calibration algorithm was rerun.

Weight computations in the final algorithms were performed to several decimals. Thus, the fully-adjusted weights were non-integer numbers. To ensure that all subdomains for which NASS publishes summed to their grand total, fully-adjusted weights were integerized. This eliminated the need for rounding individual cell values and ensured that marginal totals always added correctly to the grand total. As an example of how the integerization process worked, assume there were five census records in a county with final noninteger coverage weights of 2.2, for a total of 11. The integerization process randomly selected four of these records and rounded their final weight down to 2.0 and rounded the fifth record up to 3.0, for a total of 11.

The proportions of selected census data items that

BLM_0069451

are due to coverage, response, and classification adjustments are displayed in Tables A and C.

## DISCLOSURE REVIEW

After tabulation and review of the aggregates, a comprehensive disclosure review was conducted. NASS is obligated to withhold, under Title 7, U.S. Code, any total that would reveal an individual's information or allow it to be closely estimated by the public. Cell suppression was used to protect the cells that were determined to be sensitive to a disclosure of information. Farm counts are not considered sensitive and are not subject to disclosure controls.

Based on agency standards, data cells were determined to be sensitive to a disclosure of information if they violated either of two criteria rules. The threshold rule was violated if the data cell contained less than three operations. For example, if only one farmer produced turkeys in a county, NASS could not publish the county total for turkey inventory without disclosing that individual's information. The dominance rule was violated if the distribution of the data within the cell allowed a data user to estimate any respondent's data too closely. For example, if there are many farmers producing turkeys in a county and some of them were large enough to dominate the cell total, NASS could not publish the county total for turkey inventory without risking disclosing an individual respondent's data. In both of these situations, the data were suppressed and a "(D)" was placed in the cell in the census publication table. These data cells were referred to as primary suppressions.

Since most items were summed to marginal totals, primary suppressions within these summation relationships were protected by ensuring that there were additional suppressions within the linear relationship that provided adequate protection for the primary. A detailed computer routine selected additional data cells for suppression to ensure all primary suppressions were properly protected in all linear relationships in all tables. These data cells were referred to as complementary suppressions. These cells were not themselves sensitive to a disclosure of information but were suppressed to protect other primary suppressions. A "(D)" was also placed in the cell of the census publication table to

indicate a complementary suppression. A data user could not determine whether a cell with a (D) represented a primary or a complementary suppression.

Field office analysts reviewed all complementary suppressions to ensure no cells had been withheld that were vital to the data users. In instances where complimentary suppressions were deemed critically important to a State or county, analysts requested an override and a different complementary cell was chosen.

## CENSUS QUALITY

The purpose of the census of agriculture is to account for "any place from which $1,000 or more of agricultural products were produced and sold, or normally would have been sold, during the census year." To accomplish this, NASS develops a CML that contains identifying information for operations that have an indication of meeting the census definition, develops procedures to collect agricultural information from those records, establishes criteria for analyst review of the data, creates computer routines to correct or complete the requested information, and provides census estimates of the characteristics of farms and farm operators with associated measures of uncertainty.

It is not likely that either the CML includes all operations that meet the definition of a farm or that all those that do meet the definition of a farm respond to the census inquiry. The goal is to publish data with a high level of quality. There are many ways to measure the quality of a census.

One of the first indicators used is a measure of the response to the census data collection as it has generally been thought that a high response rate indicates more complete coverage of the population of interest. This is a valid assumption if the enumeration list, the CML here, has complete coverage of the population of interest. In the case of the census of agriculture, the definition requiring advance knowledge of sales makes achieving a high level of coverage difficult. To ensure that the census of agriculture is as complete as possible, records are included that might not meet the census definition of a farm – in fact, almost 50 percent more records than the anticipated number of qualifying farm operations

were included in the 2012 CML. A second indicator of quality then is the coverage of the farm population by the CML. Other indicators of quality relate to the accuracy and completeness of the data, and the validity of the procedures used in processing the data.

In some cases, NASS was able to produce measures of quality – such as the response rate to the data collection, the coverage of the census mail list, and the variability of the final adjusted estimates. In other cases, measures were not produced but descriptions of procedures that NASS used to reduce errors from the procedures were subsequently provided.

## Census Response Rate

The response rate is one indicator of the quality of a data collection. It is generally assumed that if a response rate is close to a full participation level of 100 percent, the potential for nonresponse bias is small, although this has been questioned recently in the literature. Because the CML contains both farm and nonfarm records, the response rate is an indicator of replying to the census data collection effort, but does not reflect whether those responding met the farm definition. The response rate for the 2012 Census of Agriculture CML is 80.1 percent as compared with a response rate of 85.2 percent for the 2007 Census of Agriculture and 88.0 for the 2002 Census of Agriculture.

The 2012 Census of Agriculture response rate used the fourth response rate formula from the American Association of Public Opinion Research Response Rate Standard Definitions manual:

$$RR4 = \frac{C_{adj}}{C_{adj} + R + NC + O + Replicated + e(U)}(100)$$

where

$C_{adj}$ = number of fully and partially completed records, excluding replicated records
$R$ = number of explicit refusals
$NC$ = number of non-contacted operations
$O$ = number of other types of nonrespondents
$Replicated$ = number of replicated records
$U$ = number of operations of unknown eligibility

$e(U)$ = estimated number of operations of unknown eligibility assumed to be eligible

Records were classified into the above variables based on the combination of their active status (AS) codes, in-scope status, and replication status. Active status refers to the eligibility status of records for selection on the CML. All replicated records were considered to be a form of nonresponse and were classified into other nonrespondents; in-scope status was considered immaterial.

Certain active status classifications indicated records of unknown agricultural status. These classifications included records to be removed from the CML but had data from outside sources indicating agricultural activity, new records from outside data sources, nonrespondents and refusals to the NACS, records for regional office handling only, and records with Farm Service Agency or Conservation Reserve Program data on operations that are not owned by the principal operator. These records were stratified (grouped) based on their probabilities of being in-scope had they responded. The estimated number of in-scope nonrespondents was calculated for the hth stratum (group) by the following formula:

$$e(U_h) = \left(\frac{C_{in-scope,h}}{C_h}\right)U_h$$

where

$e(U_h)$ = estimated number of operations of unknown eligibility assumed to be eligible in the $h$th group
$C_{in-scope,h}$ = the number of completed and in-scope census records in the $h$th group
$C_h$ = the number of completed census records in the $h$th group
$U_h$ = number of operations of unknown eligibility in the $h$th group

## Census Coverage

As a side-product of the statistical adjustment used to account for undercoverage, nonresponse of farms on the CML, and misclassification of responses to the census, the proportion of the adjustments due to each of those factors can be derived. The percentages of final census estimates due to adjustments for

BLM_0069453

undercoverage, nonresponse, and misclassification as well as the total percent adjustment for selected items are displayed in Tables A and C.

## MEASURED ERRORS IN THE CENSUS PROCESS

Although the census of agriculture does not inherently rely on a sample, it uses statistical procedures in compiling the CML, in its data collection procedures, in data editing and processing, and in compiling the final data. Additionally, it uses statistical procedures to both measure errors in the various processes and in making adjustments for those errors in the final data. One example is the statistical process used to account for undercoverage, nonresponse of farms on the CML, and misclassification of responses to the census. The basis of the undercoverage adjustment is the capture-recapture procedure that uses the area sample enumeration from the June Agricultural Survey. The largest contribution to error in the census estimates is due to the adjustments for nonresponse, undercoverage, misclassification, calibration and integerization.

### Variability in Census Estimates due to Statistical Adjustment

In conducting the 2012 Census of Agriculture, efforts were initiated to measure error associated with the adjustments for farm operations that were not on the CML, for farm operations that were on the CML but did not respond to the census report form , for farms and nonfarms that were misclassified as nonfarms and farms, respectively, for calibration, and for integerization. These error measurements were developed from the standard error of the estimates at the national, State, and county levels and were expressed as coefficients of variation (CVs) at the national and State levels and as generalized coefficients of variation (GCVs) at the county levels.

The standard error of an estimate is an estimate of the standard deviation of the sampling distribution of the estimator. Because Texas and Alaska were modeled separately from the other States, the variances of a national-level data item for these two States were computed separately and added to the

variance of that data item for the rest of the U.S. The standard error was then the square root of the total variance. In each case, standard errors were computed using the group jackknife approach. To conduct the jackknifing, $k$ mutually exclusive and exhaustive groups of JAS segments were formed. The groups were selected using a stratified random design so that each group reflected the survey design, including State and agricultural strata within a State. In turn, each group, $j = 1, 2, ..., k$, was deleted and the capture-recapture estimate $CR_i^{(j)}$ was computed for each data item i at the specified geographical level, such as nation, State, or county, using the remaining $(k - 1)$ groups. Estimates of the variance and standard error associated with the capture-recapture estimate $CR_i$ are then, respectively,

$$\sigma_i^2 = \frac{k-1}{k} \sum_{j=1}^{k} (CR_i^{(j)} - CR_i)^2 ; \quad SE(CR_i) = \sqrt{\sigma_i^2}$$

Increasing $k$ improves the estimate of the variance but, as $k$ increases, the observations become too sparse to reflect the survey design and to provide country-wide coverage. Based on 2007 data, $k = 10$ was determined to be the largest number of groups that could be formed and still have each group provide adequate coverage within all States and agricultural strata. Thus, 10 jackknife groups were used to provide standard errors for 2012 State and national estimates. To capture the additional variability from calibration and integerization, the standard errors were computed using the calibrated, integerized capture-recapture estimates from the jackknife groups. For the estimate of the number of farms with a given set of characteristics, only the CML records with those characteristics were used to obtain the overall estimate as well as the estimates from each jackknife group.

When the constraints of the calibration process produced an artificially small standard error, the more conservative capture-recapture standard error was used. Note that the jackknife groups must only be constructed once, and different subsets of the records were used to compute estimates and standard errors for the data items.

The CV is a measure of the relative amount of error

associated with the sample estimate:

$$CV = \frac{SE(CR_i)}{CR_i}100\%$$

where $SE(CRi)$ is the standard error of the capture-recapture estimate for data item $i$. This relative measure allows the reliability of a range of estimates to be compared. For example, the standard error is often larger for large population estimates than for small population estimates, but the large population estimates may have a smaller CV, indicating a more reliable estimate. For county-level estimates, a generalized coefficient of variation (GCVs) was determined for each estimate within a State. A generalized variance function relates a function of the variance of an estimator to a function of the estimator. Within a State, the standard error of an estimate for a data item was often found to be linearly related to the estimate of that item with an intercept of zero. Based on this modeled relationship, the GCV is the slope of the line relating the standard error to the estimate, multiplied times 100 to represent the GCV as a percentage.

The standard error is the product of the CV (or GCV for county estimates) and the estimate divided by 100. As an example, if the GCV for a State is 25 percent and a county's estimate is 4, then the standard error is 25(4)/100 = 1. The standard error of an estimated data item from the census provides a measure of the error variation in the value of that estimated data item based on the possible outcomes of the census collection, including variants as to who was on the CML, who returned a census form, who was misclassified either as a farm or as a nonfarm, and the uncertainty associated with calibration and integerization. With 95 percent confidence, an estimate is within two standard errors of the true value being estimated. For this example, with 95 percent confidence, the estimate of 4 is within 2(1) = 2 of the true county value.

Table B presents the fully adjusted estimates with the coefficient of variation for selected items.

## NONMEASURED ERRORS IN THE CENSUS PROCESS

As noted in the previous section, sampling errors can be introduced from the coverage, nonresponse and misclassification adjustment procedures. This error is measureable. However, nonsampling errors are imbedded in the census process that cannot be directly measured as part of the design of the census but must be contained to ensure an accurate count. Extensive efforts were made to compile a complete and accurate mail list for the census, to elicit response to the census, to design an understandable report form with clear instructions, to minimize processing errors through the use of quality control measures, to reduce matching error associated with the capture-recapture estimation process, and to minimize error associated with identification of a respondent as a farm operation (referred to as classification error). The weight adjustment and tabulation processes recognize the presence of nonsampling errors; however, it is assumed that these errors are small and that, in total, the net effect is zero. In other words, the positive errors cancel the negative errors.

## Respondent and Enumerator Error

Incorrect or incomplete responses to the census report form or to the questions posed by an enumerator can introduce error into the census data. Steps were taken in the design and execution of the census of agriculture to reduce errors from respondent reporting. Poor instructions and ambiguous definitions lead to misreporting. Respondents may not remember accurately, may give rounded numbers, or may record an item in the wrong cell. To reduce reporting and recording errors, the report form was tested prior to the census using industry accepted cognitive testing procedures. Detailed instructions for completing the report form were provided to each respondent. Questions were phrased as clearly as possible based on previous tests of the report form. Computer-assisted telephone interviewing software included immediate integrity checks of recorded responses so suspect data could be verified or corrected. In addition, each respondent's answers were checked for completeness and consistency by the complex edit and imputation system.

## Processing Error

Processing of each census report form was another potential source of nonsampling error. All mail

BLM_0069455

returns that included multiple reports, respondent remarks, or that were marked out of business and report forms with no reported data were sent to an analyst for verification and appropriate action. Integrity checks were performed by the imaging system and data transfer functions. Standard quality control procedures were in place that required that randomly selected batches of data keyed from image be re-entered by a different operator to verify the work and evaluate key entry operators. All systems and programs were thoroughly tested before going on-line and were monitored throughout the processing period.

Developing accurate processing methods is complicated by the complex structure of agriculture. Among the complexities are the many places to be included, the variety of arrangements under which farms are operated, the continuing changes in the relationship of operators to the farm operated, the expiration of leases and the initiation or renewal of leases, the problem of obtaining a complete list of agriculture operations, the difficulty of contacting and identifying some types of contractor/contractee relationships, the operator's absence from the farm during the data collection period, and the operator's opinion that part or all of the operation does not qualify and should not be included in the census. During data collection and processing of the census, all operations underwent a number of quality control checks to ensure results were as accurate as possible.

## Item Nonresponse

All item nonresponse actions provide another opportunity to introduce measurement errors. Regardless of whether it was previously reported data, administrative data, the nearest neighbor algorithm, or manually imputed by an analyst, some risk exists that the imputed value does not equal the actual value. Previously reported and administrative data were used only when they related to the census reference period. A new nearest neighbor was randomly selected for each incident to eliminate the chance of a consistent bias.

## Record Matching Error

The process of building and expanding the CML involves finding new list sources and checking for names not on the list. An automated processing system compared each new name to the existing CML names and "linked" like records for the purpose of preventing duplication. New names with strong links to a CML name were discarded and those with no links were added as potential farms. Names with weak links, possible matches, were reviewed by staff to determine whether the new name should be added. Despite this thorough review, some new names may have been erroneously added or deleted. Additions could contribute to duplication (overcoverage) whereas deletions could contribute to undercoverage. As a result, some names received more than one report form, and some farm operators did not receive a report form. Respondents were instructed to complete one form and return all forms so the duplication could be removed.

Another chance for error came when comparing June Agricultural Survey tract operator names to the CML. Area operators whose names were not found on the CML were part of the measure of list incompleteness, or NML. Mistakes in determining overlap status resulted in overcounts (including a tract whose operator was on the CML) or undercounts (excluding a tract whose operator was not on the CML). All tracts determined to not be on the list were triple checked to eliminate, or at least minimize, any error. NML tract operators were mailed a report form printed in a different color. In order to attempt to identify duplication, all respondents who received multiple report forms were instructed to complete the CML version and return all forms so duplication could be removed.

Records in the 2012 JAS were matched to the 2012 census using probabilistic record linkage. The records of operations with unresolved farm status were reviewed by the field offices. If farm status could not be resolved, the probability of an operation being a farm was imputed using a missing data model. The uncertainty associated with this estimate, with the exception of model uncertainty, was accounted for, but errors not found through this process were not.

## Model Uncertainty Error

Five logistic models were developed in the process of adjusting the farm numbers for undercoverage,

nonresponse, and misclassification. One model estimated the probability of an agricultural operation with unresolved farm status being a farm. The remaining four models estimated the probability of coverage, response, and correct classification of farms and of nonfarms. Each model was fit independently by two people. For some models, both statisticians obtained the same model. Although the covariates in the two selected models differed some for the other logistic models, the estimated probabilities were similar, but not identical. The reported standard errors account for the variability in the parameter estimates of the selected models, but not for the additional variation due to model uncertainty. They also do not account for any bias associated with a model.

BLM_0069457

Table A. **Summary of State Coverage, Nonresponse, and Misclassification Adjustments: 2012**
[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Standard error | Adjustment as percent of total | Percent of total adjustment from coverage | Percent of total adjustment from nonresponse | Percent of total adjustment from misclassification |
|---|---|---|---|---|---|---|
| Farms ............................................................number | 36,180 | 1,237 | 33.3 | 10.1 | 12.7 | 10.5 |
| Land in farms ................................................acres | 31,886,676 | 767,291 | 16.4 | 1.8 | 11.7 | 2.8 |
| **Farms by size:** | | | | | | |
| 1 to 9 acres ..................................................farms | 4,251 | 629 | 37.3 | 17.1 | 8.4 | 11.8 |
| acres | 19,584 | 2,841 | 37.2 | 16.9 | 8.3 | 13.0 |
| 10 to 49 acres ..............................................farms | 10,008 | 546 | 37.0 | 13.6 | 9.5 | 13.9 |
| acres | 282,655 | 15,266 | 36.9 | 13.6 | 9.6 | 13.7 |
| 50 to 69 acres ..............................................farms | 1,629 | 64 | 37.9 | 10.4 | 13.8 | 13.7 |
| acres | 94,061 | 3,729 | 37.9 | 10.3 | 13.9 | 13.7 |
| 70 to 99 acres ..............................................farms | 2,578 | 100 | 37.6 | 9.8 | 14.5 | 13.3 |
| acres | 207,575 | 8,094 | 37.6 | 9.8 | 14.5 | 13.3 |
| 100 to 139 acres ..........................................farms | 1,825 | 58 | 36.1 | 10.9 | 13.8 | 11.4 |
| acres | 211,314 | 6,680 | 35.9 | 10.8 | 13.8 | 11.3 |
| 140 to 179 acres ..........................................farms | 2,155 | 71 | 34.4 | 10.9 | 12.8 | 10.7 |
| acres | 340,610 | 11,362 | 34.4 | 10.9 | 12.8 | 10.7 |
| 180 to 219 acres ..........................................farms | 947 | 38 | 35.2 | 9.4 | 14.7 | 11.1 |
| acres | 187,044 | 7,418 | 35.1 | 9.4 | 14.7 | 11.1 |
| 220 to 259 acres ..........................................farms | 696 | 25 | 33.0 | 9.1 | 13.5 | 10.5 |
| acres | 165,627 | 5,906 | 33.1 | 9.1 | 13.5 | 10.5 |
| 260 to 499 acres ..........................................farms | 3,296 | 123 | 30.8 | 7.7 | 14.2 | 9.0 |
| acres | 1,187,798 | 44,275 | 30.5 | 7.5 | 14.2 | 8.8 |
| 500 to 999 acres ..........................................farms | 2,930 | 214 | 29.9 | 4.8 | 17.9 | 7.2 |
| acres | 2,082,094 | 161,640 | 29.6 | 4.8 | 17.7 | 7.1 |
| 1,000 to 1,999 acres .....................................farms | 2,263 | 182 | 27.4 | 2.7 | 19.6 | 5.3 |
| acres | 3,153,532 | 264,849 | 27.2 | 2.6 | 19.5 | 5.1 |
| 2,000 acres or more .....................................farms | 3,602 | 110 | 19.3 | 0.9 | 15.7 | 2.7 |
| acres | 23,954,782 | 473,549 | 11.9 | 0.8 | 9.7 | 1.5 |
| **Irrigated land use:** | | | | | | |
| Harvested cropland ........................................farms | 13,054 | 576 | 28.8 | 7.1 | 12.1 | 9.6 |
| acres | 2,110,131 | 176,551 | 15.9 | 1.6 | 11.2 | 3.2 |
| Pastureland and other land ............................farms | 5,575 | 228 | 34.2 | 9.7 | 13.9 | 10.6 |
| acres | 406,654 | 57,767 | 26.7 | 3.5 | 17.9 | 5.3 |
| **Market value of agricultural products sold** ..............................................$1,000 | 7,780,874 | 203,948 | 7.1 | 1.0 | 5.0 | 1.1 |
| **Farms by value of sales:** | | | | | | |
| Less than $1,000 ..........................................farms | 13,421 | 754 | 41.4 | 17.4 | 9.6 | 14.3 |
| $1,000 | 1,360 | 80 | 43.5 | 18.2 | 10.2 | 15.1 |
| $1,000 to $2,499 ...........................................farms | 3,176 | 143 | 32.7 | 11.1 | 10.5 | 11.1 |
| $1,000 | 5,232 | 220 | 32.6 | 11.0 | 10.6 | 11.1 |
| $2,500 to $4,999 ...........................................farms | 2,889 | 201 | 30.8 | 9.4 | 10.8 | 10.6 |
| $1,000 | 10,320 | 736 | 30.6 | 9.2 | 10.8 | 10.6 |
| $5,000 to $9,999 ...........................................farms | 3,065 | 197 | 31.5 | 9.0 | 11.9 | 10.6 |
| $1,000 | 21,610 | 1,386 | 31.4 | 8.9 | 11.9 | 10.6 |
| $10,000 to $19,999 .......................................farms | 2,684 | 132 | 30.1 | 5.9 | 15.2 | 8.1 |
| $1,000 | 37,849 | 1,865 | 30.3 | 5.8 | 15.4 | 9.1 |
| $20,000 to $24,999 .......................................farms | 841 | 43 | 28.7 | 5.3 | 15.3 | 8.0 |
| $1,000 | 18,563 | 938 | 28.5 | 5.2 | 15.3 | 8.0 |
| $25,000 to $39,999 .......................................farms | 1,661 | 99 | 32.7 | 3.6 | 17.5 | 11.6 |
| $1,000 | 52,245 | 3,038 | 32.5 | 3.6 | 17.5 | 11.4 |
| $40,000 to $49,999 .......................................farms | 707 | 39 | 29.7 | 3.1 | 17.9 | 8.7 |
| $1,000 | 31,405 | 1,725 | 29.7 | 3.1 | 17.9 | 8.7 |
| $50,000 to $99,999 .......................................farms | 2,103 | 111 | 27.3 | 2.4 | 17.8 | 7.0 |
| $1,000 | 149,456 | 8,220 | 26.9 | 2.4 | 17.6 | 6.7 |
| $100,000 to $249,999 ...................................farms | 2,329 | 250 | 25.8 | 1.6 | 20.9 | 3.3 |
| $1,000 | 378,020 | 37,808 | 26.0 | 1.6 | 21.1 | 3.2 |
| $250,000 to $499,999 ...................................farms | 1,479 | 103 | 27.1 | 1.5 | 22.7 | 2.9 |
| $1,000 | 519,504 | 38,632 | 27.0 | 1.5 | 22.7 | 2.9 |
| $500,000 to $999,999 ...................................farms | 894 | 111 | 16.2 | 0.7 | 13.2 | 2.3 |
| $1,000 | 621,167 | 67,821 | 16.5 | 0.7 | 13.4 | 2.3 |
| $1,000,000 or more .......................................farms | 931 | 37 | 8.3 | 0.7 | 6.4 | 1.2 |
| $1,000 | 5,934,143 | 158,497 | 2.0 | 0.7 | 1.1 | 0.2 |
| **Net cash farm income of operations (see text):** | | | | | | |
| Farms with gains of - | | | | | | |
| Less than $1,000 ..........................................farms | 1,312 | 39 | 31.9 | 11.6 | 9.0 | 11.4 |
| $1,000 | 619 | 23 | 31.0 | 11.3 | 8.7 | 11.0 |
| $1,000 to $4,999 ...........................................farms | 2,673 | 129 | 30.4 | 8.5 | 10.9 | 11.0 |
| $1,000 | 7,324 | 375 | 30.4 | 8.1 | 11.2 | 11.0 |
| $5,000 to $9,999 ...........................................farms | 1,746 | 58 | 30.8 | 7.6 | 12.7 | 10.6 |
| $1,000 | 12,704 | 469 | 30.9 | 7.5 | 12.8 | 10.6 |
| $10,000 to $24,999 .......................................farms | 2,437 | 150 | 27.0 | 4.8 | 13.5 | 8.6 |
| $1,000 | 40,237 | 2,560 | 27.0 | 4.6 | 13.7 | 8.6 |
| $25,000 to $49,999 .......................................farms | 1,979 | 110 | 28.4 | 3.4 | 16.9 | 8.2 |
| $1,000 | 70,676 | 3,857 | 28.2 | 3.3 | 16.9 | 8.0 |
| $50,000 or more ............................................farms | 4,629 | 195 | 21.8 | 1.7 | 16.7 | 3.5 |
| $1,000 | 1,777,003 | 62,081 | 9.7 | 1.0 | 7.3 | 1.4 |
| Farms with losses of - | | | | | | |
| Less than $1,000 ..........................................farms | 1,688 | 72 | 35.7 | 13.0 | 9.4 | 13.3 |
| $1,000 | 807 | 52 | 34.6 | 12.3 | 9.3 | 13.0 |
| $1,000 to $4,999 ...........................................farms | 5,790 | 245 | 37.9 | 14.7 | 10.4 | 12.8 |
| $1,000 | 16,660 | 723 | 38.2 | 14.8 | 10.7 | 12.7 |
| $5,000 to $9,999 ...........................................farms | 4,287 | 199 | 38.8 | 14.8 | 11.6 | 12.5 |
| $1,000 | 31,122 | 1,492 | 38.9 | 14.7 | 11.7 | 12.5 |
| $10,000 to $24,999 .......................................farms | 5,408 | 271 | 38.8 | 14.0 | 12.7 | 12.1 |
| $1,000 | 86,024 | 4,549 | 38.8 | 13.8 | 12.9 | 12.2 |
| $25,000 to $49,999 .......................................farms | 2,429 | 134 | 38.1 | 11.1 | 14.8 | 12.3 |
| $1,000 | 84,111 | 4,384 | 38.2 | 11.1 | 14.9 | 12.2 |
| $50,000 or more ............................................farms | 1,802 | 80 | 31.2 | 6.4 | 15.8 | 9.0 |
| $1,000 | 341,368 | 30,730 | 15.8 | 2.8 | 8.8 | 4.1 |
| **Farms by legal status for tax purposes:** | | | | | | |
| Family or individual .......................................farms | 29,367 | 1,030 | 34.6 | 10.8 | 12.9 | 11.0 |
| acres | 17,747,109 | 538,995 | 21.4 | 2.3 | 15.3 | 3.8 |
| Partnership ...................................................farms | 3,228 | 96 | 27.6 | 7.0 | 12.4 | 8.2 |
| acres | 7,594,854 | 150,733 | 9.9 | 1.1 | 7.3 | 1.5 |

See footnote(s) at end of table.                                                                    --continued

| Item | Total | Standard error | Adjustment as percent of total | Percent of total adjustment from coverage | Percent of total adjustment from nonresponse | Percent of total adjustment from misclassification |
|---|---|---|---|---|---|---|
| Farms by legal status for tax purposes: - Con. | | | | | | |
| Corporation: | | | | | | |
| Family held ............................................ farms | 2,240 | 80 | 27.3 | 6.9 | 12.6 | 7.8 |
| acres | 4,124,539 | 96,764 | 11.7 | 1.1 | 8.8 | 1.8 |
| Other than family held ........................... farms | 282 | 23 | 29.8 | 7.1 | 12.6 | 10.0 |
| acres | 361,583 | 20,920 | 9.5 | 1.5 | 6.5 | 1.5 |
| Other - cooperative, estate or | | | | | | |
| trust, institutional, etc. .......................... farms | 1,063 | 83 | 27.4 | 9.2 | 9.2 | 8.9 |
| acres | 2,058,591 | 47,197 | 7.6 | 1.8 | 4.2 | 1.6 |
| Tenure: | | | | | | |
| Full owners ............................................ farms | 26,105 | 951 | 34.4 | 11.9 | 10.8 | 11.8 |
| acres | 11,793,247 | 245,417 | 17.7 | 3.3 | 10.0 | 4.4 |
| Part owners ............................................ farms | 7,639 | 302 | 29.1 | 4.7 | 17.5 | 6.9 |
| acres | 17,490,776 | 440,473 | 15.3 | 1.0 | 12.2 | 2.0 |
| Tenants .................................................. farms | 2,236 | 98 | 34.9 | 8.1 | 18.6 | 8.2 |
| acres | 2,602,653 | 121,522 | 17.9 | 1.5 | 14.1 | 2.3 |
| Principal operator characteristics by- | | | | | | |
| Sex of operator: | | | | | | |
| Male ...................................................... farms | 29,320 | 884 | 32.9 | 9.3 | 13.4 | 10.3 |
| acres | 29,113,161 | 686,570 | 16.0 | 1.6 | 11.8 | 2.6 |
| Female .................................................. farms | 6,860 | 438 | 35.0 | 13.8 | 9.8 | 11.4 |
| acres | 2,773,515 | 97,789 | 20.0 | 3.9 | 10.6 | 5.5 |
| Primary occupation: | | | | | | |
| Farming .................................................. farms | 17,962 | 576 | 30.7 | 7.9 | 13.5 | 9.3 |
| Other ..................................................... farms | 18,218 | 696 | 35.9 | 12.3 | 12.0 | 11.7 |
| Spanish, Hispanic, or | | | | | | |
| Latino origin (see text) .......................... farms | 2,318 | 497 | 58.8 | 17.1 | 20.9 | 20.8 |
| acres | 914,640 | 148,833 | 44.0 | 6.7 | 27.9 | 9.4 |
| Race: | | | | | | |
| American Indian or | | | | | | |
| Alaska Native ........................................ farms | 270 | 26 | 48.9 | 10.4 | 21.9 | 16.6 |
| acres | 873,312 | 44,566 | 3.4 | 0.3 | 2.5 | 0.7 |
| Asian ..................................................... farms | 170 | 162 | 59.4 | 13.9 | 15.1 | 30.4 |
| acres | 56,601 | 35,715 | 31.2 | 15.3 | 7.7 | 8.2 |
| Black or African American ...................... farms | 47 | 24 | 40.4 | 16.4 | 10.8 | 13.2 |
| acres | 7,368 | 2,239 | 34.8 | 10.5 | 15.5 | 8.7 |
| Native Hawaiian or | | | | | | |
| Other Pacific Islander ............................ farms | 32 | (H) | 59.4 | 11.1 | 20.3 | 27.9 |
| acres | 16,349 | 3,765 | 8.0 | 1.7 | 3.3 | 3.0 |
| White ..................................................... farms | 35,498 | 1,200 | 33.1 | 10.1 | 12.6 | 10.4 |
| acres | 30,882,068 | 777,284 | 16.7 | 1.8 | 12.0 | 2.9 |
| More than one race reported ................... farms | 163 | 11 | 25.2 | 19.4 | 7.2 | -1.5 |
| acres | 50,178 | 6,013 | 12.3 | 5.5 | 7.0 | -0.2 |
| Reporting primary occupation as | | | | | | |
| farming by age group: | | | | | | |
| Under 25 years ...................................... farms | 90 | 13 | 55.6 | 15.8 | 26.6 | 13.1 |
| 25 to 34 years ....................................... farms | 910 | 51 | 52.4 | 12.8 | 27.2 | 12.4 |
| 35 to 44 years ....................................... farms | 1,318 | 92 | 36.3 | 7.2 | 19.6 | 9.5 |
| 45 to 54 years ....................................... farms | 3,236 | 161 | 32.1 | 7.7 | 18.0 | 6.4 |
| 55 to 64 years ....................................... farms | 5,042 | 149 | 28.3 | 7.4 | 13.1 | 7.9 |
| 65 years and over .................................. farms | 7,366 | 218 | 27.7 | 7.8 | 8.6 | 11.2 |
| Reporting primary occupation as | | | | | | |
| other than farming by age group: | | | | | | |
| Under 25 years ...................................... farms | 57 | 7 | 58.1 | 26.0 | 16.5 | 13.6 |
| 25 to 34 years ....................................... farms | 852 | 61 | 57.7 | 18.2 | 21.6 | 18.0 |
| 35 to 44 years ....................................... farms | 1,864 | 119 | 42.2 | 12.1 | 17.3 | 12.8 |
| 45 to 54 years ....................................... farms | 4,654 | 277 | 37.3 | 12.8 | 15.2 | 9.4 |
| 55 to 64 years ....................................... farms | 5,631 | 189 | 32.9 | 12.1 | 10.1 | 10.7 |
| 65 years and over .................................. farms | 4,960 | 180 | 31.7 | 11.1 | 6.4 | 14.1 |
| All operators by age group [2]: | | | | | | |
| Under 25 years ...................................... farms | 738 | 37 | 39.7 | 12.0 | 18.0 | 9.7 |
| 25 to 34 years ....................................... farms | 3,619 | 165 | 47.2 | 12.4 | 21.8 | 13.0 |
| 35 to 44 years ....................................... farms | 6,108 | 326 | 37.8 | 10.0 | 17.2 | 10.7 |
| 45 to 54 years ....................................... farms | 13,737 | 685 | 34.9 | 10.8 | 15.4 | 8.8 |
| 55 to 64 years ....................................... farms | 16,990 | 511 | 31.0 | 10.0 | 11.4 | 9.6 |
| 65 to 74 years ....................................... farms | 11,341 | 357 | 29.2 | 9.5 | 7.9 | 11.9 |
| 75 years and over .................................. farms | 5,656 | 174 | 29.5 | 8.2 | 9.4 | 11.9 |
| Livestock and poultry: | | | | | | |
| Cattle and calves inventory ................... farms | 13,970 | 703 | 30.3 | 6.5 | 15.9 | 7.9 |
| number | 2,630,082 | 38,837 | 11.6 | 1.2 | 8.6 | 1.7 |
| Beef cows inventory .............................. farms | 11,267 | 1,142 | 28.5 | 5.6 | 15.7 | 7.2 |
| number | 683,291 | 126,801 | 14.5 | 1.1 | 11.2 | 2.2 |
| Milk cows inventory ............................... farms | 517 | 43 | 33.1 | 7.3 | 17.3 | 8.4 |
| number | 130,736 | 10,822 | 0.8 | 0.1 | 0.6 | 0.1 |
| Hog and pigs inventory .......................... farms | 5,001 | 60 | 37.4 | 15.5 | 13.1 | 8.7 |
| number | 727,301 | 87,960 | 0.6 | 0.2 | 0.3 | 0.1 |
| Layers inventory ................................... farms | 4,271 | 253 | 37.7 | 13.4 | 13.0 | 11.3 |
| number | 4,195,691 | 20,512 | 0.9 | 0.5 | 0.2 | 0.2 |
| Broilers sold ......................................... farms | 296 | 30 | 35.1 | 13.2 | 11.8 | 10.2 |
| number | 37,956 | 27,623 | 13.7 | 2.5 | 8.7 | 2.5 |
| Aquaculture sold ................................... farms | 68 | 13 | 11.8 | 8.3 | 1.5 | 2.0 |
| $1,000 | 14,475 | 5,510 | 0.2 | 0.2 | (Z) | (Z) |
| Selected crops harvested: | | | | | | |
| Corn for grain ....................................... farms | 2,562 | 110 | 25.1 | 2.1 | 19.4 | 3.7 |
| acres | 1,011,151 | 29,971 | 11.8 | 0.7 | 10.2 | 0.9 |
| Wheat, winter ........................................ farms | 3,567 | 188 | 28.6 | 2.2 | 21.9 | 4.4 |
| acres | 2,167,930 | 93,824 | 18.7 | 1.1 | 15.9 | 1.7 |
| Wheat, durum ........................................ farms | 8 | 4 | 12.5 | 1.8 | 5.4 | 5.3 |
| acres | 1,462 | 982 | 9.6 | 1.0 | 5.1 | 3.5 |

See footnote(s) at end of table.                                                                                                                         --continued

**Table A. Summary of State Coverage, Nonresponse, and Misclassification Adjustments: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Standard error | Adjustment as percent of total | Percent of total adjustment from coverage | Percent of total adjustment from nonresponse | Percent of total adjustment from misclassification |
|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | |
| Wheat, spring ................................................farms | 112 | 23 | 28.6 | 4.1 | 17.9 | 6.6 |
| acres | 12,575 | 1,354 | 14.9 | 1.6 | 10.7 | 2.6 |
| Soybeans for beans ........................................farms | 84 | 7 | 21.4 | 1.4 | 18.0 | 2.1 |
| acres | 12,602 | 1,025 | 17.2 | 1.0 | 15.2 | 1.1 |
| Sorghum for grain ..........................................farms | 579 | 201 | 51.7 | 4.1 | 40.6 | 7.1 |
| acres | 147,955 | 85,038 | 51.0 | 4.3 | 41.6 | 5.1 |
| Rice ..............................................................farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Cotton ...........................................................farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Peanuts .........................................................farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Barley ...........................................................farms | 241 | 12 | 4.1 | 0.4 | 3.1 | 0.7 |
| acres | 54,828 | 1,649 | 0.5 | (Z) | 0.4 | 0.1 |
| Oats .............................................................farms | 99 | 12 | 31.3 | 3.6 | 19.7 | 8.0 |
| acres | 5,936 | 1,035 | 30.7 | 2.8 | 22.1 | 5.7 |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ........................................farms | 12,798 | 652 | 30.2 | 7.7 | 12.3 | 10.2 |
| acres | 1,296,617 | 189,203 | 18.6 | 2.2 | 11.7 | 4.6 |
| Land in vegetables (see text) ...........................farms | 763 | 72 | 19.3 | 5.3 | 5.3 | 8.6 |
| acres | 83,020 | 6,211 | 3.0 | 0.4 | 1.4 | 1.1 |
| Potatoes ....................................................farms | 331 | 25 | 15.4 | 3.9 | 4.3 | 7.1 |
| acres | 59,281 | 4,170 | 0.6 | 0.1 | 0.2 | 0.2 |
| Tomatoes in the open ..................................farms | 303 | 42 | 21.8 | 6.1 | 4.5 | 11.2 |
| acres | 341 | 79 | 10.6 | 2.5 | 3.7 | 4.3 |
| Sweet corn .................................................farms | 188 | 16 | 23.9 | 4.9 | 8.8 | 10.2 |
| acres | 4,885 | 896 | 17.3 | 2.1 | 11.6 | 3.6 |
| Lettuce .......................................................farms | 67 | 15 | 23.9 | 8.4 | 2.7 | 12.8 |
| acres | (D) | (D) | (D) | (D) | (D) | (D) |
| Land in orchards ............................................farms | 808 | 42 | 21.9 | 7.6 | 3.8 | 10.6 |
| acres | 6,338 | 547 | 13.4 | 3.8 | 3.1 | 6.6 |
| Apples .......................................................farms | 435 | 23 | 23.2 | 7.9 | 4.7 | 10.6 |
| acres | 1,387 | 178 | 11.8 | 3.4 | 3.0 | 5.4 |
| Grapes .......................................................farms | 254 | 14 | 21.7 | 7.9 | 3.8 | 9.9 |
| acres | 1,088 | 157 | 12.2 | 4.0 | 2.1 | 6.1 |
| Oranges .....................................................farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Almonds .....................................................farms | 6 | (H) | 16.7 | 6.5 | 2.3 | 7.9 |
| acres | 1 | (H) | 12.5 | 4.6 | 1.5 | 6.4 |
| Land in berries ..............................................farms | 123 | 18 | 18.7 | 6.9 | 3.6 | 8.2 |
| acres | 85 | 18 | 12.0 | 3.5 | 3.9 | 4.6 |

[1] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.
[2] Data were collected for a maximum of three operators per farm.