## Table B. Reliability Estimates of State Totals: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Coefficient of variation (percent) | Item | Total | Coefficient of variation (percent) |
|---|---|---|---|---|---|
| Farms ... number | 36,180 | 3.4 | Farms by legal status for tax purposes: - Con. | | |
| Land in farms ... acres | 31,886,676 | 2.4 | Partnership ... farms | 3,228 | 3.0 |
| | | | ... acres | 7,594,854 | 2.0 |
| Farms by size: | | | Corporation: | | |
| 1 to 9 acres ... farms | 4,251 | 14.8 | Family held ... farms | 2,240 | 3.6 |
| ... acres | 19,584 | 14.5 | ... acres | 4,124,539 | 2.3 |
| 10 to 49 acres ... farms | 10,008 | 5.5 | Other than family held ... farms | 282 | 8.3 |
| ... acres | 282,655 | 5.4 | ... acres | 361,583 | 5.8 |
| 50 to 69 acres ... farms | 1,629 | 3.9 | Other - cooperative, estate or | | |
| ... acres | 94,061 | 4.0 | trust, institutional, etc. ... farms | 1,063 | 7.8 |
| 70 to 99 acres ... farms | 2,578 | 3.9 | ... acres | 2,058,591 | 2.3 |
| ... acres | 207,575 | 3.9 | | | |
| 100 to 139 acres ... farms | 1,825 | 3.2 | Tenure: | | |
| ... acres | 211,314 | 3.2 | Full owners ... farms | 26,105 | 3.6 |
| 140 to 179 acres ... farms | 2,155 | 3.3 | ... acres | 11,793,247 | 2.1 |
| ... acres | 340,610 | 3.3 | Part owners ... farms | 7,839 | 3.9 |
| 180 to 219 acres ... farms | 947 | 4.0 | ... acres | 17,490,776 | 2.5 |
| ... acres | 187,044 | 4.0 | Tenants ... farms | 2,236 | 4.4 |
| 220 to 259 acres ... farms | 696 | 3.6 | ... acres | 2,602,653 | 4.7 |
| ... acres | 165,627 | 3.6 | | | |
| 260 to 499 acres ... farms | 3,296 | 3.7 | Principal operator characteristics by- | | |
| ... acres | 1,187,798 | 3.7 | Sex of operator: | | |
| 500 to 999 acres ... farms | 2,930 | 7.3 | Male ... farms | 29,320 | 3.0 |
| ... acres | 2,082,094 | 7.8 | ... acres | 29,113,161 | 2.4 |
| 1,000 to 1,999 acres ... farms | 2,263 | 8.0 | Female ... farms | 6,860 | 6.4 |
| ... acres | 3,153,532 | 8.4 | ... acres | 2,773,515 | 3.5 |
| 2,000 acres or more ... farms | 3,602 | 3.1 | | | |
| ... acres | 23,954,782 | 2.0 | Primary occupation: | | |
| | | | Farming ... farms | 17,962 | 3.2 |
| Irrigated land use: | | | Other ... farms | 18,218 | 3.8 |
| Harvested cropland ... farms | 13,054 | 4.4 | | | |
| ... acres | 2,110,131 | 8.4 | Spanish, Hispanic, or | | |
| Pastureland and other land ... farms | 5,575 | 4.1 | Latino origin (see text) ... farms | 2,318 | 21.4 |
| ... acres | 406,654 | 14.2 | ... acres | 914,640 | 16.3 |
| | | | Race: | | |
| Market value of agricultural | | | American Indian or | | |
| products sold ...$1,000 | 7,780,874 | 2.6 | Alaska Native ... farms | 270 | 9.6 |
| Farms by value of sales: | | | ... acres | 873,312 | 5.1 |
| Less than $1,000 ... farms | 13,421 | 5.6 | Asian ... farms | 910 | 95.0 |
| ...$1,000 | 1,360 | 5.9 | ... acres | 56,601 | 63.1 |
| $1,000 to $2,499 ... farms | 3,176 | 4.5 | Black or African American ... farms | 47 | 51.3 |
| ...$1,000 | 5,232 | 4.2 | ... acres | 7,368 | 30.4 |
| $2,500 to $4,999 ... farms | 2,889 | 7.0 | Native Hawaiian or | | |
| ...$1,000 | 10,320 | 7.1 | Other Pacific Islander ... farms | 32 | (H) |
| $5,000 to $9,999 ... farms | 3,065 | 6.4 | ... acres | 16,349 | 23.0 |
| ...$1,000 | 21,610 | 6.4 | White ... farms | 35,498 | 3.4 |
| $10,000 to $19,999 ... farms | 2,684 | 4.9 | ... acres | 30,882,868 | 2.5 |
| ...$1,000 | 37,849 | 4.9 | More than one race reported ... farms | 163 | 6.5 |
| $20,000 to $24,999 ... farms | 841 | 5.1 | ... acres | 50,178 | 12.0 |
| ...1,000 | 18,563 | 5.0 | | | |
| $25,000 to $39,999 ... farms | 1,661 | 5.9 | Reporting primary occupation as | | |
| ...$1,000 | 52,245 | 5.8 | farming by age group: | | |
| $40,000 to $49,999 ... farms | 707 | 5.5 | Under 25 years ... farms | 90 | 14.5 |
| ...$1,000 | 31,405 | 5.5 | 25 to 34 years ... farms | 910 | 5.6 |
| $50,000 to $99,999 ... farms | 2,103 | 5.3 | 35 to 44 years ... farms | 1,318 | 7.0 |
| ...$1,000 | 149,456 | 5.5 | 45 to 54 years ... farms | 3,236 | 5.0 |
| $100,000 to $249,999 ... farms | 2,329 | 10.8 | 55 to 64 years ... farms | 5,042 | 3.0 |
| ...$1,000 | 378,020 | 10.0 | 65 years and over ... farms | 7,366 | 3.0 |
| $250,000 to $499,999 ... farms | 1,479 | 7.0 | | | |
| ...$1,000 | 519,504 | 7.4 | Reporting primary occupation as | | |
| $500,000 to $999,999 ... farms | 894 | 12.4 | other than farming by age group: | | |
| ...$1,000 | 621,187 | 10.9 | Under 25 years ... farms | 57 | 12.7 |
| $1,000,000 or more ... farms | 931 | 4.0 | 25 to 34 years ... farms | 852 | 7.1 |
| ...$1,000 | 5,934,143 | 2.7 | 35 to 44 years ... farms | 1,864 | 6.4 |
| Net cash farm income of operations (see text): | | | 45 to 54 years ... farms | 4,654 | 6.0 |
| Farms with gains of - | | | 55 to 64 years ... farms | 5,831 | 3.2 |
| Less than $1,000 ... farms | 1,312 | 3.0 | 65 years and over ... farms | 4,960 | 3.6 |
| ...$1,000 | 619 | 3.7 | | | |
| $1,000 to $4,999 ... farms | 2,673 | 4.8 | All operators by age group [2]: | | |
| ...$1,000 | 7,324 | 5.1 | Under 25 years ... farms | 738 | 5.1 |
| $5,000 to $9,999 ... farms | 1,746 | 3.3 | 25 to 34 years ... farms | 3,619 | 4.6 |
| ...$1,000 | 12,704 | 3.7 | 35 to 44 years ... farms | 6,108 | 5.3 |
| $10,000 to $24,999 ... farms | 2,437 | 6.2 | 45 to 54 years ... farms | 13,737 | 5.0 |
| ...$1,000 | 40,237 | 6.4 | 55 to 64 years ... farms | 16,990 | 3.0 |
| $25,000 to $49,999 ... farms | 1,979 | 5.5 | 65 to 74 years ... farms | 11,341 | 3.1 |
| ...$1,000 | 70,676 | 5.5 | 75 years and over ... farms | 5,656 | 3.1 |
| $50,000 or more ... farms | 4,629 | 4.2 | | | |
| ...$1,000 | 1,777,003 | 3.5 | Livestock and poultry: | | |
| Farms with losses of - | | | Cattle and calves inventory ... farms | 13,970 | 5.0 |
| Less than $1,000 ... farms | 1,688 | 4.3 | ... number | 2,630,082 | 1.5 |
| ...1,000 | 807 | 6.4 | Beef cows inventory ... farms | 11,267 | 10.1 |
| $1,000 to $4,999 ... farms | 5,790 | 4.2 | ... number | 683,291 | 18.6 |
| ...1,000 | 16,660 | 4.3 | Milk cows inventory ... farms | 817 | 8.3 |
| $5,000 to $9,999 ... farms | 4,287 | 4.7 | ... number | 130,736 | 8.3 |
| ...1,000 | 31,122 | 4.8 | Hog and pigs inventory ... farms | 1,001 | 6.0 |
| $10,000 to $24,999 ... farms | 5,408 | 5.0 | ... number | 727,301 | 12.1 |
| ...1,000 | 86,024 | 5.3 | Layers inventory ... farms | 4,271 | 5.9 |
| $25,000 to $49,999 ... farms | 2,429 | 5.5 | ... number | 4,195,691 | 0.5 |
| ...1,000 | 84,111 | 5.2 | Broilers sold ... farms | 296 | 10.1 |
| $50,000 or more ... farms | 1,802 | 4.5 | ... number | 37,966 | 72.8 |
| ...1,000 | 341,368 | 9.0 | Aquaculture sold ... farms | 68 | 19.2 |
| | | | ...$1,000 | 14,475 | 38.1 |
| Farms by legal status for tax purposes: | | | | | |
| Family or individual ... farms | 29,367 | 3.5 | Selected crops harvested: | | |
| ... acres | 17,747,109 | 3.0 | Corn for grain ... farms | 2,562 | 4.3 |
| | | | ... acres | 1,011,151 | 3.0 |

See footnote(s) at end of table.                                                                                                          --continued

BLM_0069461

## Table B. Reliability Estimates of State Totals: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Coefficient of variation (percent) | Item | Total | Coefficient of variation (percent) |
|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | Selected crops harvested: - Con. | | |
| Wheat, winter ........................................... farms | 3,567 | 5.3 | Land in vegetables (see text) ...................... farms | 763 | 9.5 |
| acres | 2,167,930 | 4.3 | acres | 83,020 | 7.5 |
| Wheat, durum ........................................... farms | 8 | 45.9 | Potatoes ............................................. farms | 331 | 7.6 |
| acres | 1,462 | 67.1 | acres | 59,281 | 7.0 |
| Wheat, spring ........................................... farms | 112 | 20.2 | Tomatoes in the open ........................... farms | 303 | 13.9 |
| acres | 12,575 | 10.8 | acres | 341 | 23.3 |
| Soybeans for beans ................................. farms | 84 | 8.6 | Sweet corn ......................................... farms | 188 | 8.5 |
| acres | 12,602 | 8.1 | acres | 4,885 | 18.3 |
| Sorghum for grain ................................... farms | 379 | 52.9 | Lettuce ............................................. farms | 67 | 22.5 |
| acres | 147,955 | 57.5 | acres | (D) | (D) |
| Rice ........................................................ farms | - | - | Land in orchards ..................................... farms | 808 | 5.2 |
| acres | - | - | acres | 6,338 | 8.6 |
| Cotton ..................................................... farms | - | - | Apples ............................................. farms | 435 | 5.4 |
| acres | - | - | acres | 1,387 | 12.8 |
| Peanuts .................................................. farms | - | - | Grapes ............................................. farms | 254 | 5.3 |
| acres | - | - | acres | 1,088 | 14.4 |
| Barley ..................................................... farms | 241 | 4.8 | Oranges ............................................. farms | - | - |
| acres | 54,828 | 3.0 | acres | - | - |
| Oats ........................................................ farms | 99 | 11.9 | Almonds ............................................. farms | 6 | (H) |
| acres | 5,936 | 17.4 | acres | 1 | (H) |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ......................... farms | 12,798 | 5.1 | Land in berries ..................................... farms | 123 | 14.4 |
| acres | 1,296,617 | 14.6 | acres | 85 | 21.6 |

[1] Farms with production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.
[2] Data were collected for a maximum of three operators per farm.

BLM_0069462

# Table C. Summary of Coverage, Nonresponse, and Misclassification Adjustments by County: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total (number) | Standard error | Adjustment as percent of total | Percent of total adjustment from coverage | Percent of total adjustment from nonresponse | Percent of total adjustment from misclassification |
|---|---|---|---|---|---|---|
| **ALL FARMS** | | | | | | |
| **State Total** | | | | | | |
| Colorado | 36,180 | 1,237 | 33.3 | 10.1 | 12.7 | 10.5 |
| **Counties** | | | | | | |
| Adams | 841 | 34 | 34.9 | 10.7 | 13.5 | 10.7 |
| Alamosa | 322 | 17 | 33.5 | 11.5 | 12.3 | 9.8 |
| Arapahoe | 755 | 38 | 37.1 | 13.5 | 11.5 | 12.1 |
| Archuleta | 372 | 18 | 40.3 | 11.8 | 15.9 | 12.7 |
| Baca | 737 | 98 | 36.1 | 8.9 | 17.1 | 10.1 |
| Bent | 277 | 16 | 29.5 | 6.7 | 14.2 | 8.5 |
| Boulder | 855 | 40 | 33.2 | 11.6 | 9.0 | 12.6 |
| Broomfield | 25 | 6 | 41.5 | 10.4 | 15.6 | 15.6 |
| Chaffee | 223 | 16 | 30.4 | 9.4 | 11.5 | 9.4 |
| Cheyenne | 345 | 24 | 31.0 | 5.0 | 18.6 | 7.4 |
| Clear Creek | 25 | 4 | 35.8 | 8.0 | 11.9 | 15.9 |
| Conejos | 605 | 49 | 44.9 | 12.4 | 17.5 | 15.1 |
| Costilla | 251 | 56 | 53.4 | 14.1 | 20.0 | 18.9 |
| Crowley | 228 | 27 | 36.4 | 6.8 | 18.9 | 10.7 |
| Custer | 198 | 22 | 36.0 | 11.8 | 14.5 | 9.7 |
| Delta | 1,250 | 44 | 30.2 | 9.9 | 9.3 | 11.0 |
| Denver | 10 | 5 | 22.4 | 5.6 | 5.6 | 11.2 |
| Dolores | 283 | 27 | 33.7 | 8.5 | 14.7 | 10.5 |
| Douglas | 1,116 | 68 | 37.8 | 14.6 | 10.4 | 12.6 |
| Eagle | 165 | 6 | 30.7 | 8.9 | 13.0 | 8.9 |
| Elbert | 1,330 | 50 | 34.8 | 12.1 | 13.1 | 9.7 |
| El Paso | 1,206 | 70 | 37.4 | 14.0 | 12.5 | 11.0 |
| Fremont | 809 | 42 | 35.5 | 13.5 | 9.6 | 12.3 |
| Garfield | 625 | 27 | 32.1 | 10.4 | 11.1 | 10.7 |
| Gilpin | 24 | 4 | 43.8 | 13.5 | 10.1 | 20.2 |
| Grand | 205 | 10 | 28.6 | 9.1 | 12.1 | 7.4 |
| Gunnison | 244 | 20 | 26.7 | 8.0 | 10.7 | 8.0 |
| Hinsdale | 26 | 8 | 21.2 | 5.3 | 10.6 | 5.3 |
| Huerfano | 407 | 23 | 40.5 | 12.4 | 15.5 | 12.6 |
| Jackson | 105 | 8 | 25.0 | 5.7 | 13.6 | 5.7 |
| Jefferson | 521 | 34 | 33.6 | 15.3 | 8.1 | 10.1 |
| Kiowa | 395 | 23 | 32.5 | 5.8 | 17.7 | 9.0 |
| Kit Carson | 704 | 29 | 27.2 | 5.4 | 15.5 | 6.4 |
| Lake | 23 | 2 | 31.4 | 10.5 | 10.5 | 10.5 |
| La Plata | 1,124 | 57 | 35.0 | 10.2 | 13.0 | 11.8 |
| Larimer | 1,625 | 78 | 34.9 | 12.0 | 11.0 | 11.9 |
| Las Animas | 602 | 23 | 32.2 | 8.4 | 14.4 | 9.4 |
| Lincoln | 464 | 15 | 27.4 | 4.3 | 17.0 | 6.1 |
| Logan | 891 | 46 | 29.4 | 5.3 | 16.1 | 8.0 |
| Mesa | 2,264 | 109 | 33.7 | 12.0 | 9.6 | 12.1 |
| Mineral | 14 | 3 | 31.6 | 12.6 | 12.6 | 6.3 |
| Moffat | 492 | 29 | 32.0 | 8.4 | 13.4 | 10.2 |
| Montezuma | 1,138 | 60 | 33.1 | 10.3 | 11.2 | 11.6 |
| Montrose | 1,128 | 40 | 31.1 | 9.1 | 11.2 | 10.9 |
| Morgan | 754 | 27 | 30.8 | 6.7 | 15.7 | 8.3 |
| Otero | 541 | 26 | 36.9 | 8.5 | 17.1 | 11.3 |
| Ouray | 108 | 7 | 32.2 | 10.4 | 12.2 | 9.6 |
| Park | 209 | 12 | 33.1 | 13.0 | 11.2 | 9.0 |
| Phillips | 319 | 14 | 18.7 | 3.3 | 11.4 | 4.0 |
| Pitkin | 82 | 8 | 34.3 | 9.2 | 11.9 | 13.2 |
| Prowers | 553 | 25 | 32.3 | 8.6 | 13.4 | 10.3 |
| Pueblo | 894 | 31 | 34.3 | 11.6 | 11.9 | 10.8 |
| Rio Blanco | 313 | 19 | 31.5 | 7.7 | 15.0 | 8.8 |
| Rio Grande | 377 | 16 | 29.3 | 8.1 | 12.4 | 8.8 |
| Routt | 799 | 37 | 32.2 | 10.1 | 11.7 | 10.4 |
| Saguache | 277 | 25 | 23.3 | 6.4 | 10.9 | 6.6 |
| San Miguel | 135 | 6 | 30.7 | 10.7 | 11.4 | 8.6 |
| Sedgwick | 226 | 13 | 30.7 | 4.9 | 18.4 | 7.4 |
| Summit | 38 | 4 | 34.3 | 12.9 | 10.7 | 10.7 |
| Teller | 123 | 13 | 32.8 | 15.1 | 9.7 | 8.0 |
| Washington | 824 | 28 | 29.6 | 5.7 | 16.6 | 7.3 |
| Weld | 3,525 | 131 | 33.3 | 9.6 | 13.2 | 10.5 |
| Yuma | 834 | 37 | 26.9 | 5.5 | 14.9 | 6.5 |
| **LAND IN FARMS** | | | | | | |
| **State Total** | | | | | | |
| Colorado | 31,886,676 | 767,291 | 16.4 | 1.8 | 11.7 | 2.8 |
| **Counties** | | | | | | |
| Adams | 690,528 | 25,322 | 15.3 | 1.8 | 11.3 | 2.3 |
| Alamosa | 182,420 | 48,916 | 15.0 | 2.3 | 9.9 | 2.9 |
| Arapahoe | 283,226 | 35,279 | 22.9 | 3.3 | 15.9 | 3.7 |
| Archuleta | 210,194 | 39,954 | 38.6 | 5.6 | 25.0 | 8.1 |
| Baca | 1,503,419 | 351,529 | 32.0 | 3.5 | 22.8 | 5.7 |
| Bent | 725,764 | 32,026 | 8.3 | 0.9 | 5.8 | 1.7 |
| Boulder | 132,948 | 4,868 | 15.3 | 3.6 | 7.6 | 4.1 |
| Broomfield | 11,158 | 7,238 | 59.7 | 1.5 | 52.5 | 5.7 |
| Chaffee | 77,665 | 10,425 | 32.8 | 5.6 | 19.1 | 8.1 |
| Cheyenne | 977,165 | 124,878 | 21.8 | 2.1 | 15.9 | 3.7 |
| Clear Creek | 8,296 | (H) | 5.1 | 0.5 | 3.2 | 1.4 |
| Conejos | 257,691 | 77,906 | 24.5 | 2.5 | 17.1 | 4.9 |
| Costilla | 376,154 | 27,458 | 5.6 | 1.7 | 2.8 | 1.1 |

--continued

## Table C. Summary of Coverage, Nonresponse, and Misclassification Adjustments by County: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total (number) | Standard error | Adjustment as percent of total | Percent of total adjustment from coverage | Percent of total adjustment from nonresponse | Percent of total adjustment from misclassification |
|---|---|---|---|---|---|---|
| **LAND IN FARMS** - Con. | | | | | | |
| **Counties** - Con. | | | | | | |
| Crowley | 500,066 | 104,232 | 26.2 | 1.6 | 20.5 | 4.1 |
| Custer | 188,748 | 77,318 | 34.5 | 4.9 | 22.9 | 6.8 |
| Delta | 250,761 | 19,043 | 21.7 | 2.4 | 14.9 | 4.3 |
| Denver | 143 | 113 | 27.9 | 6.0 | 7.5 | 14.3 |
| Dolores | 159,961 | 117,027 | 22.9 | 1.4 | 18.9 | 2.6 |
| Douglas | 200,015 | 24,788 | 31.6 | 6.8 | 15.7 | 9.2 |
| Eagle | 129,458 | 20,401 | 10.0 | 1.3 | 7.0 | 1.6 |
| Elbert | 1,043,135 | 69,608 | 12.0 | 1.8 | 8.2 | 1.9 |
| El Paso | 648,916 | 69,653 | 23.7 | 2.9 | 16.6 | 4.2 |
| Fremont | 290,438 | 38,603 | 18.0 | 2.9 | 11.3 | 3.8 |
| Garfield | 310,854 | 21,356 | 20.7 | 2.7 | 13.8 | 4.1 |
| Gilpin | 5,761 | (H) | 21.0 | 1.6 | 15.4 | 4.0 |
| Grand | 226,886 | 35,020 | 12.6 | 1.2 | 9.7 | 1.7 |
| Gunnison | 190,243 | 58,538 | 7.1 | 0.7 | 5.2 | 1.2 |
| Hinsdale | 10,234 | 6,716 | 9.0 | 1.7 | 4.9 | 2.4 |
| Huerfano | 580,907 | 53,012 | 19.0 | 2.3 | 13.0 | 3.7 |
| Jackson | 342,412 | 38,330 | 7.3 | 0.6 | 5.7 | 1.0 |
| Jefferson | 68,284 | 14,842 | 23.8 | 3.8 | 14.5 | 5.5 |
| Kiowa | 1,113,160 | 164,001 | 23.5 | 2.2 | 17.0 | 4.4 |
| Kit Carson | 1,376,777 | 52,611 | 15.0 | 1.3 | 11.8 | 1.9 |
| Lake | 12,180 | 3,650 | 23.3 | 5.3 | 13.3 | 4.7 |
| La Plata | 590,435 | 29,247 | 13.9 | 2.1 | 8.3 | 3.5 |
| Larimer | 450,389 | 17,669 | 17.1 | 2.9 | 10.2 | 4.0 |
| Las Animas | 2,140,776 | 61,237 | 8.5 | 1.0 | 6.2 | 1.3 |
| Lincoln | 1,473,387 | 100,164 | 13.4 | 1.1 | 10.4 | 1.9 |
| Logan | 1,099,217 | 35,132 | 20.3 | 1.5 | 15.8 | 3.0 |
| Mesa | 386,932 | 49,645 | 16.6 | 2.7 | 10.8 | 3.1 |
| Mineral | 6,628 | 5,878 | 16.5 | 2.8 | 9.5 | 4.4 |
| Moffat | 929,899 | 29,253 | 8.5 | 0.9 | 6.3 | 1.4 |
| Montezuma | 690,656 | 36,934 | 8.4 | 1.1 | 5.3 | 2.0 |
| Montrose | 329,653 | 44,033 | 19.5 | 1.9 | 14.1 | 3.5 |
| Morgan | 647,252 | 98,332 | 14.2 | 1.1 | 10.5 | 2.5 |
| Otero | 706,750 | 15,646 | 12.9 | 1.3 | 9.5 | 2.2 |
| Ouray | 81,321 | 12,819 | 9.9 | 1.3 | 7.1 | 1.5 |
| Park | 179,948 | 9,038 | 15.0 | 3.2 | 8.7 | 3.1 |
| Phillips | 436,499 | 15,569 | 8.7 | 0.6 | 7.1 | 1.0 |
| Pitkin | 32,094 | 4,590 | 19.1 | 3.0 | 11.5 | 4.6 |
| Prowers | 1,021,915 | 74,601 | 15.2 | 1.9 | 9.5 | 3.8 |
| Pueblo | 895,269 | 36,853 | 10.8 | 2.0 | 6.8 | 2.0 |
| Rio Blanco | 507,343 | 28,200 | 17.3 | 1.0 | 13.8 | 2.4 |
| Rio Grande | 185,489 | 22,788 | 14.3 | 1.8 | 9.2 | 3.3 |
| Routt | 612,532 | 27,650 | 19.3 | 2.1 | 13.6 | 3.6 |
| Saguache | 311,373 | 45,886 | 11.6 | 1.3 | 8.0 | 2.4 |
| San Miguel | 126,539 | 17,469 | 9.3 | 1.3 | 6.4 | 1.6 |
| Sedgwick | 335,997 | 15,076 | 16.6 | 1.1 | 13.4 | 2.1 |
| Summit | 25,365 | 7,127 | 16.7 | 1.7 | 12.2 | 2.8 |
| Teller | 70,911 | 6,811 | 14.8 | 2.1 | 10.0 | 2.7 |
| Washington | 1,216,248 | 45,841 | 15.5 | 1.1 | 12.3 | 2.1 |
| Weld | 1,956,491 | 77,708 | 17.5 | 1.9 | 12.1 | 3.4 |
| Yuma | 1,353,401 | 36,252 | 15.0 | 1.1 | 12.0 | 2.0 |
| **SALES** | | | | | | |
| **State Total** | | | | | | |
| Colorado | 7,780,874 | 203,948 | 7.1 | 1.0 | 5.0 | 1.1 |
| **Counties** | | | | | | |
| Adams | 116,464 | 8,323 | 7.7 | 1.0 | 5.7 | 1.0 |
| Alamosa | 92,528 | 5,543 | 6.0 | 0.7 | 3.6 | 1.7 |
| Arapahoe | 31,659 | 11,929 | 13.2 | 1.6 | 6.4 | 5.2 |
| Archuleta | 15,495 | 8,017 | 52.1 | 3.0 | 38.4 | 10.7 |
| Baca | 125,299 | 29,929 | 27.3 | 2.1 | 22.5 | 2.7 |
| Bent | 70,794 | 3,947 | 6.0 | 0.7 | 3.9 | 1.4 |
| Boulder | 33,883 | 6,355 | 16.8 | 3.1 | 9.5 | 4.2 |
| Broomfield | 1,537 | 1,072 | 61.2 | 1.3 | 54.7 | 5.2 |
| Chaffee | 9,618 | 3,342 | 15.6 | 2.8 | 10.5 | 2.3 |
| Cheyenne | 87,084 | 10,153 | 19.6 | 1.2 | 16.8 | 1.6 |
| Clear Creek | 343 | 202 | 27.8 | 3.8 | 11.2 | 12.8 |
| Conejos | 42,743 | 10,051 | 16.5 | 1.6 | 11.2 | 3.6 |
| Costilla | 28,965 | 2,933 | 9.3 | 1.3 | 5.7 | 2.3 |
| Crowley | 181,485 | 12,450 | 6.1 | 1.3 | 4.1 | 0.7 |
| Custer | 8,193 | 3,574 | 42.1 | 3.3 | 30.4 | 8.4 |
| Delta | 55,639 | 12,393 | 13.2 | 1.4 | 9.0 | 2.9 |
| Denver | (D) | (D) | (D) | (D) | (D) | (D) |
| Dolores | 10,083 | 2,337 | 23.8 | 1.3 | 18.9 | 3.6 |
| Douglas | 13,653 | 1,903 | 28.3 | 4.4 | 13.0 | 10.9 |
| Eagle | 7,938 | 2,825 | 6.7 | 0.8 | 4.8 | 1.1 |
| Elbert | 44,961 | 3,665 | 21.5 | 1.6 | 16.5 | 3.4 |
| El Paso | 43,902 | 7,628 | 21.7 | 2.1 | 14.5 | 5.0 |
| Fremont | 21,207 | 5,442 | 7.8 | 1.4 | 4.4 | 2.1 |
| Garfield | 22,670 | 8,160 | 13.3 | 1.4 | 9.3 | 2.6 |
| Gilpin | 165 | 33 | 14.0 | 1.8 | 8.1 | 4.1 |
| Grand | 13,506 | 4,128 | 11.9 | 0.7 | 9.6 | 1.6 |
| Gunnison | 12,986 | 4,548 | 8.2 | 0.6 | 6.4 | 1.2 |
| Hinsdale | 712 | 530 | 1.1 | 0.1 | 0.8 | 0.2 |
| Huerfano | 11,256 | 1,107 | 11.6 | 1.0 | 8.6 | 2.0 |
| Jackson | 23,601 | 2,927 | 5.6 | 0.5 | 4.2 | 0.9 |
| Jefferson | 9,099 | 1,196 | 11.1 | 3.5 | 5.1 | 2.5 |

--continued

## Table C. Summary of Coverage, Nonresponse, and Misclassification Adjustments by County: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total (number) | Standard error | Adjustment as percent of total | Percent of total adjustment from coverage | Percent of total adjustment from nonresponse | Percent of total adjustment from misclassification |
|---|---|---|---|---|---|---|
| **SALES** - Con. | | | | | | |
| **Counties** - Con. | | | | | | |
| Kiowa | 96,066 | 8,716 | 12.0 | 1.1 | 9.5 | 1.4 |
| Kit Carson | 499,775 | 8,654 | 4.3 | 0.7 | 3.3 | 0.3 |
| Lake | 862 | 182 | 8.8 | 3.9 | 3.7 | 1.2 |
| La Plata | 24,991 | 3,772 | 25.5 | 3.3 | 15.8 | 6.4 |
| Larimer | 128,647 | 14,965 | 8.5 | 1.2 | 5.3 | 2.0 |
| Las Animas | 28,431 | 2,307 | 15.5 | 1.4 | 11.6 | 2.6 |
| Lincoln | 75,567 | 12,907 | 18.8 | 1.0 | 16.0 | 1.9 |
| Logan | 566,903 | 11,044 | 6.6 | 1.2 | 4.7 | 0.7 |
| Mesa | 84,582 | 13,489 | 12.8 | 1.4 | 8.4 | 3.0 |
| Mineral | 89 | 36 | 41.2 | 5.5 | 26.4 | 9.2 |
| Moffat | 26,994 | 1,722 | 9.7 | 0.7 | 7.7 | 1.3 |
| Montezuma | 46,371 | 6,186 | 19.0 | 1.7 | 12.5 | 4.8 |
| Montrose | 103,221 | 13,058 | 22.2 | 2.0 | 16.1 | 4.1 |
| Morgan | 615,319 | 23,242 | 3.7 | 0.5 | 2.8 | 0.4 |
| Otero | 144,235 | 15,360 | 7.8 | 1.1 | 4.8 | 2.0 |
| Ouray | 4,274 | 617 | 16.6 | 1.4 | 12.1 | 3.2 |
| Park | 7,745 | 5,547 | 5.5 | 0.2 | 4.5 | 0.7 |
| Phillips | 208,006 | 8,905 | 3.8 | 0.3 | 3.2 | 0.3 |
| Pitkin | 2,962 | 613 | 10.5 | 0.6 | 7.8 | 2.0 |
| Prowers | 318,249 | 13,358 | 6.0 | 1.3 | 3.4 | 1.2 |
| Pueblo | 51,091 | 10,727 | 9.3 | 1.1 | 6.4 | 1.9 |
| Rio Blanco | 24,412 | 2,729 | 15.9 | 0.6 | 13.0 | 2.3 |
| Rio Grande | 106,491 | 10,851 | 6.4 | 0.6 | 3.9 | 1.9 |
| Routt | 46,460 | 3,268 | 17.2 | 1.3 | 13.0 | 2.8 |
| Saguache | 109,988 | 9,904 | 3.1 | 0.3 | 2.0 | 0.9 |
| San Miguel | 4,737 | 580 | 12.4 | 1.0 | 9.7 | 1.6 |
| Sedgwick | 101,263 | 5,364 | 9.8 | 0.6 | 8.2 | 1.0 |
| Summit | (D) | (D) | (D) | (D) | (D) | (D) |
| Teller | 1,254 | 232 | 21.0 | 2.2 | 14.9 | 4.0 |
| Washington | 220,713 | 5,757 | 10.3 | 0.9 | 8.5 | 0.8 |
| Weld | 1,860,718 | 55,894 | 4.5 | 1.0 | 2.8 | 0.6 |
| Yuma | 1,150,344 | 30,080 | 3.2 | 0.7 | 2.3 | 0.2 |

## Table D. American Indian or Alaska Native Operators: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | American Indian or Alaska Native farm operators | | | Geographic area | American Indian or Alaska Native farm operators | | |
|---|---|---|---|---|---|---|---|
| | Total | Individually reported[1] | Other[2] | | Total | Individually reported[1] | Other[2] |
| **State Total** | | | | **Counties** - Con. | | | |
| Colorado | 774 | 703 | 71 | Jefferson | 14 | 14 | - |
| | | | | Kiowa | 8 | 8 | - |
| **Counties** | | | | Kit Carson | 3 | 3 | - |
| | | | | Lake | 2 | 2 | - |
| Adams | 6 | 6 | - | La Plata | 82 | 42 | 40 |
| Alamosa | 7 | 7 | - | Larimer | 43 | 43 | - |
| Arapahoe | 11 | 11 | - | Las Animas | 11 | 11 | - |
| Archuleta | 7 | 7 | - | Lincoln | 3 | 3 | - |
| Baca | 13 | 13 | - | Logan | 10 | 10 | - |
| Bent | 14 | 14 | - | Mesa | 56 | 56 | - |
| Boulder | 6 | 6 | - | | | | |
| Chaffee | 2 | 2 | - | Moffat | 6 | 6 | - |
| Cheyenne | 2 | 2 | - | Montezuma | 70 | 39 | 31 |
| Conejos | 19 | 19 | - | Montrose | 20 | 20 | - |
| | | | | Morgan | 20 | 20 | - |
| Costilla | 8 | 8 | - | Otero | 14 | 14 | - |
| Crowley | 2 | 2 | - | Park | 6 | 6 | - |
| Custer | 1 | 1 | - | Prowers | 16 | 16 | - |
| Delta | 20 | 20 | - | Pueblo | 29 | 29 | - |
| Dolores | 5 | 5 | - | Rio Blanco | 2 | 2 | - |
| Douglas | 13 | 13 | - | Rio Grande | 15 | 15 | - |
| Eagle | 4 | 4 | - | | | | |
| Elbert | 32 | 32 | - | Routt | 5 | 5 | - |
| El Paso | 50 | 50 | - | Saguache | 7 | 7 | - |
| Fremont | 14 | 14 | - | San Miguel | 1 | 1 | - |
| | | | | Summit | 2 | 2 | - |
| Garfield | 13 | 13 | - | Teller | 8 | 8 | - |
| Grand | 1 | 1 | - | Washington | 10 | 10 | - |
| Gunnison | 1 | 1 | - | Weld | 46 | 46 | - |
| Hue*fano | 12 | 12 | - | Yuma | 2 | 2 | - |

[1] Data were collected for a maximum of three operators per farm.
[2] Data represent American Indian or Alaska Native farm or ranch operators on reservations who did not report individually. Data obtained by reservation officials.

BLM_0069465

BLM_0069466

# Appendix B.
# General Explanation and Census of Agriculture Report Form

## DEVELOPMENT OF THE CENSUS REPORT FORMS

Prior to release of the results from the 2007 Census of Agriculture, NASS was preparing for the 2012 Census of Agriculture. The first team established was the 2012 Census Content Team. This team was tasked with content determination and report form development. They reviewed the 2007 report form content, solicited input from internal and external customers, developed criteria for determining acceptance and/or rejection of content for the 2012 Census of Agriculture report forms, tested the effectiveness of the report forms for various modes of data collection (mail, telephone, personal interview, and electronic data reporting), and made recommendations to NASS senior executives for final determination.

Throughout development NASS sought advice and input from the data user community. Integral partners included the Advisory Committee on Agriculture Statistics, State departments of agriculture and other State government officials, Federal agency officials, land grant universities, agricultural trade associations, media, and various Community Based Organizations.

NASS conducted the 2010 Census of Agriculture Content Test in early 2011. The test consisted of three phases: cognitive pretesting, national mail-out, and follow-up interviews. Results from the testing produced one final report form type -- a 24-page regionalized form with 7 versions (12-A101 thru 12-A107). The regionalized report forms include crop sections designed to facilitate reporting crops most commonly grown within a report form region. Many items in these sections are either prelisted in the tables or listed below the tables. A sample copy of the report form and instruction sheet is included in this appendix.

## DATA CHANGES

Following are descriptions of the report form changes and their effect on the publication tables.

### Crop Data Changes

Added items include:

- Miscanthus harvested
- Switchgrass harvested
- Camelina harvested
- Mint for tea leaves harvested
- Total square feet under protection and acres in the open for nursery, greenhouse, floriculture, sod, mushrooms, vegetable seeds, and propagative materials.
- Cropland acres planted to a cover crop

Items listed separately on the 2012 report form that were reported in conjunction with similar crop items on the 2007 report form include:
- Hay and forage crops sales
- Fruit and nuts sales
- Berries sales
- Cut Christmas Tree value of sales
- Short rotation woody crops value of sales
- Maple syrup sales

### Livestock and Poultry Data Changes

Deleted items include:

- Aquaculture pounds and number sold
- Bee colonies sold
- Layers and pullets combined sold
- Mink, including pelts
- Rabbits, including pelts
- Total horses sold

Added items include:

BLM_0069467

- Chukars inventory and number sold or moved
- Guineas inventory and number sold or moved
- Hungarian partridge inventory and number sold or moved
- Peacocks or peahens inventory and number sold or moved
- Rheas inventory and number sold or moved
- Roosters inventory and number sold or moved
- Type of poultry hatched
- Largest number of bee colonies owned for all purposes
- Largest number of honey producing bee colonies owned
- Owned horses sold
- Value of owned horses sold
- Type of equine operation, including race track, boarding, training, riding facility, breeding service place, not a boarding facility but horses kept for others' personal use, or other

Items listed individually in the 2012 report form that were reported in conjunction with similar livestock or poultry items on the 2007 report form include:

- Milk from cows, value of sales
- Sheep and lambs value of sales
- Angora goats and kids value of sales
- Milk goats and kids value of sales
- Meat goats and kids and other goats and kids value of sales
- Wool shorn value of sales
- Mohair clipped value of sales
- Milk from sheep and goats value of sales
- Horses and ponies owned value of sales
- Horses and ponies not owned value of sales
- Horse breeding and stud fees, including semen and other equine products
- Mules, burros, and donkeys value of sales
- Alpacas value of sales
- Llamas value of sales
- Bison value of sales
- Deer in captivity value of sales
- Elk in captivity value of sales
- Live mink and their value of sales
- Live rabbits and their value of sales
- Honey value of sales
- Bantams
- Turkeys raised for meat production and turkey brooders

## Economic, Energy, Land Use Practices, Selected Practices, Organic, Operator Characteristics, and Type of Organization/Legal Status Data Changes

Deleted items include:

- Use of more than 500 gallons of water in any one day for any purpose
- Barns built before 1960
- Organic cropland harvested
- Sales for organic crops
- Acres used for organic production

Added items include:

- USDA NOP certified or exempt organic commodities value of sales
- Number of unpaid workers
- Layers moved under production contracts and amount received
- Replacement dairy heifers moved under production contracts and amount received
- Renewable energy producing systems, including solar panels, wind turbines, methane digesters, geoexchange systems, small hydro systems, biodiesel, and ethanol
- Wind rights leased to others
- Acres drained by tile
- Acres artificially drained by ditches
- Acres under a conservation easement
- Cropland acres on which no-till practices were used
- Cropland acres on which conservation tillage, excluding no-till, practices were used
- Cropland acres on which conventional tillage practices were used
- Cropland acres planted to cover crop (excluding CRP)
- More than 50 percent ownership interest held by operator and/or persons related by blood, marriage, and/or adoption
- Limited Liability Corporation
- Type of internet service, including dial up, DSL, Cable modem, fiber optic, mobile broadband plan for computer or cell phone, satellite services, Broadband over Power Lines (BPL), or other
- Acres transitioning into USDA National Organic Program organic production

## DEFINITIONS AND EXPLANATIONS

The following definitions and explanations provide a detailed description of specific terms and phrases used in this publication. Items in the publication tables which carry the note ''See text'' also are explained. Report form section number references refer to the regional version. Many of the definitions and explanations are the same as those used in earlier censuses.

**Acres and quantity harvested.** Crops were reported in whole acres, except for the following crops that were reported in tenths of acres: tobacco, nursery and greenhouse crops in the open, vegetables including potatoes and sweet potatoes, fruit and nut crops including land in orchards, and berries; and in Hawaii, coffee. Totals for crops reported in tenths of acres were rounded to whole acres at the aggregate level during the tabulation process. Nursery and greenhouse crops grown under glass or other protection were reported in square feet and are published in square feet.

If two or more crops were harvested from the same land during the year (double cropping), the acres were counted for each crop. Therefore, the total acres of all crops harvested could exceed the acres of cropland harvested. An exception to this procedure was hay.

When more than one cutting of hay was taken from the same acres, the acres were counted only once. If there were multiple cuttings of one type of hay production, e.g. two cuttings of alfalfa for dry hay, acreage was reported once but the quantity harvested includes all cuttings. Acreage cut and tons harvested for both dry hay and haylage, silage, or greenchop was reported for each crop. For interplanted crops or ''skip-row'' crops, acres were reported according to the portion of the field occupied, whether by a crop or whether it was idle land. If a crop was interplanted in an orchard or vineyard and harvested, then the entire orchard or vineyard acreage was reported under the appropriate fruit crop and the interplanted estimated crop acreage was reported under the appropriate crop.

If a crop was planted but not harvested, the acres were not reported as harvested. These acres were reported in the ''land'' section on the report form under the appropriate cropland items – cropland on which all crops failed or were abandoned, cropland in cultivated summer fallow, cropland idle or used for cover crops or soil-improvement but not harvested and not pastured or grazed, or other pasture and grazing land that could have been used for crops without additional improvements. This does not include fruit and nut orchards, vineyards, berries, acres in production for cut Christmas trees, and acres in production for short rotation woody crops that were not harvested. Acreage in these commodities were included in cropland harvested whether the crop was harvested or not. Abandoned orchards were reported as cropland idle, not as harvested cropland, and the individual abandoned orchard crop acres were not reported.

Crops that were only hogged or grazed were reported as "Other pasture and grazing land that could have been used for crops without additional improvements." Crop residue left in fields after the 2012 harvest and later hogged or grazed was reported as cropland harvested and not as other pasture and grazing land that could have been used for crops.

Quantity harvested was not obtained for crops such as fruits and nuts, berries, vegetables and melons, and nursery and greenhouse crops.

**Age of operator.** See Farms by age and primary occupation of operator.

**Agri-tourism and recreational services.** See Total income from farm-related sources, gross before taxes and expenses.

**Agricultural products sold directly to individuals for human consumption.** See Value of agricultural products sold directly to individuals for human consumption.

**All (multiple) operators.** See Operator.

**All haylage, grass silage, and greenchop (tons).** See Haylage, grass silage, and greenchop, all.

**All other production expenses.** See Total farm production expenses.

BLM_0069469

**American Indian and Alaska Native farm operators, total.** Data are reported in Chapter 1, tables 60 through 70, and Chapter 2, table 50. In Chapter 1, table 60 data include farm characteristics for principal operator reporting one race only, table 61 data include farm characteristics reported for a maximum of three operators reporting American Indian or Alaska Native alone or in combination with other races, table 62 data are reported for principal operator only, table 63 include data for a maximum of three operators for those operators that reported only one race.

In Chapter 2, table 50 data are reported for a maximum of three operators reported in the operator characteristics section. The individual operators were added to the census mail list for most reservations. Those reservations that did not include all the individual operators on the census mail list were identified and the data for the entire reservation, including the data for the operators that would have met the definition of a farm, were collected on one report form. The count of reservations and the number of operators that were reported on these reservations are included in Appendix A, Table D.

**Amount from State and local government agricultural program payments.** See Total income from farm-related sources, gross before taxes and expenses.

**Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs.** See Land enrolled in the Conservation Reserve Program (CRP), Wetlands Reserve Program (WRP), Farmable Wetlands Program (FWP), or Conservation Reserve Enhancement Program (CREP).

**Amount spent to repay CCC loans.** This is a new item for 2012. Farming operations that receive a CCC loan can use cash to repay the loan, purchase certificates for use in the repayment, or deliver the pledged collateral as full payment at maturity. If a farmer uses cash instead of certificates to repay the loan, the farmer and the IRS receive an information return showing the market gain realized. The farmer can repay the loan to the CCC and then sell the grain, feed the grain, or store it. These provisions only apply until the maturity date of the loan. After

the maturity date of the loan, the entire original loan principal and all accrued interest must be repaid or, as an alternative choice, the crop may be forfeited to CCC.

**Any poultry sold.** The number of farms with any poultry sold includes all farms with sales of poultry, poultry hatched, or eggs.

**Aquaculture.** Aquaculture is defined as the farming of fish, crustaceans, mollusks, and other aquaculture products. The aquaculture production reported in the census requires some form of intervention in the rearing process and requires inputs such as seeding, stocking, feeding, protection from predators, etc. It also requires ownership of the stock being cultivated and harvesting that is conducted in a controlled environment by the operation. The value of sales include all sizes and eggs by species and includes aquaculture distributed for restoration, conservation, or recreational purposes, such as State and Federal hatcheries. Distributed fish with unknown values were assigned a value based on sales of farm-raised fish.

**Aquaculture value.** See Aquaculture.

**Bantams.** This is a new item for 2012. In 2007 bantams were reported as other poultry. See layers.

**Bees**. See Colonies of bees and Honey collected.

**Berries.** In 2012, the value of sales was collected; in 2007 it was combined with fruits and nuts.

**Biodiesel.** See Renewable energy producing systems.

**Breeding livestock.** See Total farm production expenses.

**By economic class.** See Economic class of farms.

**Camelina.** This is a new item for 2012. In 2007 and previous censuses, data were included in other field crops. Other field crops data are comparable.

**Cattle on feed.** Cattle on feed is defined as cattle and calves that were fed a ration of grain or other concentrates that will be shipped directly from the feedlot to the slaughter market and are expected to

BLM_0069470

produce a carcass that will grade select or better. This category excludes cattle that were pastured only, background feeder cattle, and veal calves.

**Cattle on feed sold.** Data are for cattle on feed sold that weighed 500 pounds or more and were shipped directly from the feedlot to the slaughter market. This category excludes cattle that were pastured only, owned cattle that were shipped from feedlots operated by others, background feeder cattle, and veal calves.

**Chemicals applied.** For each type of chemical used, the acres treated were reported only once even if the acres were treated more than once. If multi-purpose chemicals were used, the acres treated for each purpose were reported. See Total farm production expenses; Chemicals.

**Cherries.** Cherries were reported as either sweet cherries or tart cherries. Combined crops or non-specified cherry acres were not options for the respondent. Total acres, bearing age acres, and nonbearing age acres were reported for each crop.

**Christmas trees, cut.** Data are for acres of Christmas trees in production, either cut or to be cut, the number of these acres that were irrigated, and the number of trees cut along with the value of sales of the harvested trees.

**Christmas trees, live.** These data were reported as nursery stock. They are generally sold as balled and burlapped trees from the operation.

**Chukars. (Chukkars)** This is a new item for 2012. In 2007, chukars were reported as other poultry.

**Coffee.** Data were collected only in Hawaii.

**Colonies of bees.** Colonies of bees were tabulated in the county where the bees' owner had the largest value of all agricultural products raised or produced. Colonies are often moved from farm-to-farm over a wide geographic area. Package bees are not included as separate colonies. Colonies of bees were collected in their own section to clarify to respondents that only "owned" colonies were to be reported versus any colonies on the operation. Published colonies

inventory is the total number of colonies owned on December 31, 2012.

**Commodities raised and delivered under production contracts.** A production contract is an agreement between a producer or grower and a contractor (integrator) setting terms, conditions, and fees to be paid by the contractor to the operation for the production of crops, livestock, or poultry. The grower receives a payment or fee from the contractor, generally after delivery, which is less than the full market price of the commodity. A production contract involves the shifting of some risk and control from the grower to the contractor. Marketing contracts, futures contracts, forward contracts, or other contracts based strictly on price are not considered production contracts. Commodities sold to a co-op where some of the input items were purchased from the same co-op at a discount price were also excluded. Many operations produce commodities only under production contracts or only independently. Some operations may produce a commodity under production contract and also produce more of the same commodity that they sell independently. The production contract data are totals for the portion of agriculture production raised and delivered under production contract. Crops and livestock inventory, production, and value of sales are the total of all production, both independent and raised under production contract.

*Custom fed cattle shipped directly for slaughter under a production contract.* Cattle under production contract which were not shipped directly to slaughter were reported in either replacement dairy heifers under production contract or in the Other cattle, sheep, livestock, or poultry under production contract category.

*Layers under production contract.* The production contract is based on eggs, but the layers are owned by the contractor and are also under contract. The layers are 'produced' at the pullet farm, which may have a separate production contract. This is a new item for 2012.

*Replacement dairy heifers under production contract.* This is a new item for 2012. In 2007, replacement dairy heifers were included in "Other cattle, livestock, poultry, or aquaculture under production contract."

BLM_0069471

*Other cattle, sheep, livestock, or poultry under production contract.* The data for commodities raised and delivered under a production contract include cattle which were not shipped directly to slaughter (backgrounding), sheep, livestock, and poultry not listed separately. Layers and replacement dairy heifers were included in 2007, but were reported individually on the 2012 report form. Data are not comparable to 2007.

*Vegetables, melons, and potatoes under production contract.* This category is the number of farms that produced and delivered vegetables, melons, and potatoes grown under a production contract.

*Other crops under production contract.* Data are for the total number of farms that have production contracts for other crops. This category includes all crops except grains, oilseeds, vegetables, melons, and potatoes.

**Commodity Credit Corporation loans.** This category includes nonrecourse marketing loans for wheat, corn, sorghum, barley, oats, cotton, rice, soybeans, Austrian winter peas, honey, dry edible peas, lentils, small chickpeas, peanuts, sunflower seed, flaxseed, canola and other rapeseed, safflower, mustard seed, crambe, sesame seed, wool and mohair. These commodities differ from those included in the 2007 census due to changes created by the 2008 Farm Bill.

**Crop and livestock insurance payments received.** See Total income from farm-related sources, gross before taxes and expenses.

**Crop units of measure.** The regional report forms allowed the operator to report the quantity of field crops harvested in a unit of measure commonly used in the region. When the operator reported in units different than the unit of measure published, the quantity harvested was converted to the published unit of measure.

**Crop year or season covered.** Acres and quantity harvested are for the calendar year 2012 except for citrus crops and sugarcane for sugar; limes in region three States; avocados in Florida and California; olives in California and Arizona; and pineapples and coffee in Hawaii.

1. Avocados. The data for Florida relate to the quantity in the April 2012 through March 2013 harvest season; for California and Arizona, the November 2011 through November 2012 harvest season.

2. Citrus crops. The data for region three relate to the quantity harvested in the September 2011 through August 2012 harvest season, except limes that were harvested in the April 2012 through March 2013 harvest season. The data for California and Arizona relate to the 2011 through 2012 harvest season.

3. Olives. The data for California and Arizona relate to the September 2011 through March 2012 harvest season.

4. Pineapples. The data for Hawaii relate to the quantity harvested in the year ending May 31, 2012.

5. Sugarcane for sugar. The data for Florida, Louisiana, and Texas relate to the cuttings from September 2012 through April 2013.

**Cropland, harvested.** See Harvested cropland.

**Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed.** Cropland idle includes any other acreage which could have been used for crops without any additional improvement and which was not reported as cropland harvested, cropland on which all crops failed, cropland in summer fallow, or other pasture or grazing land that could have been used for crops without additional improvements. This category includes:

1. Land used for cover crops or soil improvement but not harvested or grazed.

2. Land in Federal or State conservation programs that was not hayed or grazed in 2012.

3. Land occupied with growing crops for harvest in 2013 or later years but not harvested or summer fallowed in 2012 (except fruit or nuts in an orchard, grove, or vineyard or berries being maintained for production). Examples are acreage planted in winter wheat, strawberries, etc., for harvest in 2013 and no crop was harvested from these acres in 2012.

BLM_0069472

4. Land in "skipped" rows between rows of crops or field strips.

**Cropland, irrigated.** See Irrigated land.

**Cropland, other.** See Other cropland.

**Cropland, total.** See Total cropland.

**Cropland used only for pasture or grazing.** See Other pasture and grazing land that could have been used for crops without additional improvements.

**Crustaceans.** These are invertebrate animals with jointed legs and a hard shelled segmented body. Examples include crawfish, lobster, prawns, shrimp, and softshell crabs.

**Custom fed cattle shipped directly for slaughter.** See Commodities raised and delivered under production contract.

**Customwork and custom hauling.** See Total farm production expenses.

**Customwork and other agricultural services.** See Total income from farm-related sources, gross before taxes and expenses.

**Cuttings, seedlings, liners, and plugs.** See Nursery, greenhouse, floriculture, sod, mushrooms, vegetable seeds, and propagative materials.

**Cut Christmas trees.** See Christmas trees, cut.

**Depreciation expenses claimed.** The calculation of total farm production expenses does not include depreciation because it is a capital expense. Depreciation allows the expensing of capital purchases over multiple years. It is not included in the calculation of Net cash farm income of the operation and operator.

**Ducks, geese, and other miscellaneous poultry.** See Miscellaneous poultry.

**Economic class of farms.** Economic class data are the classification of farms by the sum of market value of agricultural products sold and federal farm program payments. See Total market value of agricultural products sold and government payments.

**Energy.** See Renewable energy producing systems.

**Ethanol.** See Renewable energy producing systems.

**Expenses.** See Total farm production expenses.

**Farm or ranch operator.** See Operator characteristics.

**Farms by age and primary occupation of operator.** Data on age and primary occupation were obtained from up to three operators per farm. When compared with 2007 results, the average age of farmers increased slightly. Older operators may be "retired" (with little if any sales) and still report farming as their primary occupation since they often have limited opportunity for off-farm jobs. See Primary occupation of the operator.

**Farms by combined government payments and market value of agricultural products sold.** This category represents the value of products sold plus government payments. Total value of products sold combines total sales not under production contract and total sales under production contract. Government payments consist of government payments received from the Conservation Reserve Program (CRP), Wetlands Reserve Program (WRP), Farmable Wetlands Program (FWP), or Conservation Reserve Enhancement Program (CREP) plus government payments received from Federal, State, and local programs other than the CRP, WRP, FWP, and CREP, and Commodity Credit Corporation loans. See Total market value of agricultural products sold and government payments. The Average Crop Revenue Election (ACRE) program allows producers to enroll a farm in the program based upon an agreement to forgo counter-cyclical payments, receive a 20 percent reduction in their direct payments, and a reduction in their marketing assistance loan (MAL) rates by 30 percent for all commodities produced on the farm. The ACRE program provides eligible producers with state level revenue guarantees based on the 5-year state average yield and the 2-year national average price. The program is designed to provide revenue support to farmers as an alternative to the price support that farmers are use to receiving from commodity programs.

**Farms by economic class.** See Economic class of

BLM_0069473

farms and Total market value of agricultural products sold and government payments

**Farms by legal status.** All farms were classified by legal status in the 2012 census. In 2007 this category was referred to as Farms by type of organization. This section collects information for federal tax purposes to determine an operation's legal status. The classifications used were:

1. Family or individual (sole proprietorship), excluding partnership and corporation.

2. Partnership, including family partnership – in selected tables, partnership was further subclassified into:

    a. Registered under State law.
    b. Not registered under State law.

3. Corporation, including family corporations - in selected tables, partnership was further subclassified into:

    a. Family held or other than family held.
    b. More than 10 stockholders.

4. Other, cooperative, estate or trust, institutional, etc.

**Farms by North American Industry Classification System (NAICS).** The NAICS classifies economic activities. It was jointly developed by Mexico, Canada, and the U.S. NAICS makes it possible to produce comparable industrial statistics for Mexico, Canada, and the U.S. For the 2012 census, all agricultural production establishments (farms, ranches, nurseries, greenhouses, etc.) were classified by type of activity or activities using the NAICS code. The 2012 census is the fourth census to use NAICS. Censuses prior to the 1997 census used the old Standard Industrial Classification (SIC) system to classify farms.

NAICS was developed to provide a consistent framework for the collection, analysis, and dissemination of industrial statistics used by government policy analysts, academia and researchers, the business community, and the public. It is the first industry classification system developed in accordance with a single principle of aggregation that production units using similar production processes should be grouped together. Though NAICS differs from other industry classification systems, statistics compiled on NAICS are comparable with statistics compiled according to the latest revision of the United Nations' International Standard Industrial Classification, Revision Three, (ISIC, Revision 3) for some sixty high level groupings. Following are explanations of the major classifications used in 2012.

*Oilseed and grain farming (1111).* Comprises establishments primarily engaged in (1) growing oilseed and/or grain crops and/or (2) producing oilseed and grain seeds. These crops have an annual life cycle and are typically grown in open fields. This category includes corn silage and grain silage.

*Vegetable and melon farming (11121).* Comprises establishments primarily engaged in one or more of the following: (1) growing vegetables and/or melon crops, (2) producing vegetable and melon seeds, and (3) growing vegetable and/or melon bedding plants.

*Fruit and tree nut farming (1113).* Comprises establishments primarily engaged in growing fruit and/or tree nut crops. These crops are generally not grown from seeds and have a perennial life cycle.

*Greenhouse, nursery, and floriculture production (1114).* Comprises establishments primarily engaged in growing crops of any kind under cover and/or growing nursery stock and flowers. ''Under cover'' is generally defined as greenhouses, cold frames, cloth houses, and lath houses. Crops grown are removed at various stages of maturity and have annual and perennial life cycles. The category includes short rotation woody crops and Christmas trees that have a growing and harvesting cycle of 10 years or less.

*Other crop farming (1119).* Comprises establishments primarily engaged in (1) growing crops such as tobacco, cotton, sugarcane, hay, sugarbeets, peanuts, agave, herbs and spices, and hay and grass seeds, or (2) growing a combination of the valid crops with no one crop or family of crops accounting for one-half of the establishment's agricultural production (value of crops for market).

BLM_0069474

Crops not included in this category are oilseeds, grains, vegetables and melons, fruits, tree nuts, greenhouse, nursery and floriculture products.

*All other crop farming (11199).* Comprises establishments primarily engaged in (1) growing crops (except oilseeds and/or grains; vegetables and/or melons; fruits and/or tree nuts; greenhouse, nursery, and/or floriculture products; tobacco; cotton; sugarcane; or hay) or (2) growing a combination of crops (except a combination of oilseed(s) and grain(s)); and a combination of fruit(s) and tree nut(s) with no one crop or family of crops accounting for one-half of the establishment's agricultural production.

*Beef cattle ranching and farming (112111).* Comprises establishments primarily engaged in raising cattle (including cattle for dairy herd replacements). Pastureland-only farms, those with only 100 or more acres of pastureland, were classified as "All other animal production farming (11299)."

*Cattle feedlots (112112).* Comprises establishments primarily engaged in feeding cattle for fattening.

*Dairy cattle and milk production (112120).* This industry comprises establishments primarily engaged in milking dairy cattle.

*Poultry and egg production (1123).* This industry group comprises establishments primarily engaged in breeding, hatching, and raising poultry for meat or egg production.

*Sheep and goat farming (1124).* This industry group comprises establish-
ments primarily engaged in raising sheep, lambs, and goats, or feeding lambs for fattening.

*Animal aquaculture (1125).* Comprises establishments primarily engaged in the farm raising of finfish, shellfish, or any other kind of animal aquaculture. These establishments use some form of intervention in the rearing process to enhance production, such as holding in captivity, regular stocking, feeding, and protecting from predators.

*Other animal production (1129).* Comprises establishments primarily engaged in raising animals and insects (except cattle, hogs and pigs, poultry, sheep and goats, and aquaculture) for sale or product production. These establishments are primarily engaged in one of the following: bees, horses and other equine, rabbits and other fur-bearing animals, etc, and producing products such as honey and other bee products. Establishments primarily engaged in raising a combination of animals with no one animal or family of animals accounting for one-half of the establishment's agricultural production are included in this industry group. Farms with only 100 acres or more of pastureland were classified as "All other animal production farming (11299)".

**Farms by number of households sharing in net income of farm.** Data were reported by the principal operator only. Households that received funds because they were only landlords, custom equipment operators, or provided other production services were not included. Published data can exceed the number of operators listed under Operators, all.

**Farms by size.** All farms were classified into size groups according to the total land area in the farm. The land area of a farm is an operating unit concept and includes land owned and operated as well as land rented from others. Land rented to or assigned to a tenant was considered part of the tenant's farm and not part of the owner's.

**Farms by tenure of operator.** All farms were classified by tenure of operators. The classifications used were:

- Full owners operated only land they owned.

- Part owners operated land they owned and also land they rented from others.

- Tenants operated only land they rented from others or worked on shares for others.

Farms with hired managers are classified according to the land ownership characteristics reported. For example, a corporation owns all the land used on the farm and hires a manager to run the farm. The hired manager is considered the farm operator, and the farm is classified with a tenure type of "full owner" even though the hired manager owns none of the land he/she operates.

BLM_0069475

**Farms by type of organization.** This is a new item for 2012. The data categorizes an operation's ownership and legal farming status.

*Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption.* The data are used to measure the principal operator ownership interest in the organization.

*Limited Liability Corporation.* This type of farm structure combines the pass-through taxation of a partnership or sole proprietorship with the limited liability of a corporation.

**Farms by value of sales.** See Market value of agricultural products sold.

**Farms or farms reporting.** The terms "farms" and "farms reporting" in the presentation of data are equivalent. Both represent the number of farms reporting the item. For example, if there are 3,710 farms in a State and 842 of them had 28,594 cattle and calves, the data for those farms reporting cattle and calves would appear as:

Cattle and calves farms . . . . . 842
number . . . 28,594

**Farms with sales and government payments of less than $1,000.** This category includes farms with combined sales and government payments of less than $1,000 but having the potential for sales of $1,000 or more. It provides information on all items for farms that normally would be expected to sell agricultural products of $1,000.

**Farms with sales of less than $1,000.** This category includes farms with sales of less than $1,000 but having the potential for sales of $1,000 or more. Some of these farms had no sales in the census year. It provides information on all report form items for farms that normally would be expected to sell agricultural products of $1,000 or more.

**Fertilizer.** See Total farm production expenses; Fertilizer, lime, and soil conditioners.

**Field and grass seed crops, all.** Data are for all the field and grass seed crops not published as field crops and include field seed crops which did not have a specific code on the 2012 report form.

**Foliage plants, indoor (including hanging baskets).** For 2012, (including hanging baskets) was added to the description for clarity. Data are comparable.

**Forage - land used for all hay and all haylage, grass silage, and greenchop.** Data shown represent the area harvested with each acre counted only once if dry hay, haylage, grass silage, or greenchop were cut from the same acreage or if there were multiple cuttings of dry hay, haylage, grass silage, or greenchop. Data exclude corn silage and sorghum silage. Quantity produced is the sum of the quantity harvested of all hay including alfalfa, other tame, small grain, and wild hay and all haylage, grass silage and greenchop after converting the all haylage, grass silage, and greenchop quantity harvested to a dry equivalent basis (13-percent moisture). The green tons of all haylage, grass silage, and greenchop harvested were multiplied by a factor of 0.4943 to convert to a dry equivalent. This conversion factor is based on the assumption that one ton of dry hay is 0.87 ton dry matter, one ton of haylage or grass silage is 0.45 ton dry matter, and one ton of greenchop is 0.25 ton dry matter. The all haylage, grass silage, and greenchop quantity harvested is assumed to be comprised of 90-percent haylage and grass silage and 10-percent greenchop. Therefore, the conversion factor used to adjust all haylage, grass silage, and greenchop quantity harvested to a dry equivalent basis =
$[(0.45*0.9)+(0.25*0.1)]/0.87 = 0.4943$.

**Fruits and nuts tree.** Total acres, bearing age acres, and nonbearing age acres were collected. In 2012, the value of sales was collected; in 2007, it was combined with berries.

**Geoexchange system.** See Renewable energy producing systems

**Government payments.** This category consists of direct payments as defined by the 2008 Farm Bill; payments from Conservation Reserve Program (CRP), Wetlands Reserve Program (WRP), Farmable Wetlands Program (FWP), and Conservation Reserve Enhancement Program (CREP); loan deficiency payments; disaster payments; other conservation programs; and all other federal farm programs under which payments were made directly to farm operators. Commodity Credit Corporation

BLM_0069476

(CCC) proceeds, amount from State and local government agricultural program payments, and federal crop insurance payments were not tabulated in this category. The Average Crop Revenue Election (ACRE) Program is a program administered by USDA's Farm Service Agency (FSA). Producers can sign up for this optional, revenue-based counter-cyclical program, which is an alternative to receiving counter-cyclical payments (CCPs).

**Grain and bean combines.** Data were collected for self-propelled combines only.

**Grain storage capacity.** Data include the capacity of all storage structures on the operation and normally used to store whole grains, oilseeds, and pulse crops. These structures can be bins, silos, buildings, trailers, etc. The capacity or usage of any off-farm public or commercial storage facilities was excluded. For 2012, pulse crops text was added to the Grain Storage screener question for clarity. Pulse crops include dry beans, dry peas, lentils, lupines, and other minor pulse crops. Data are comparable.

**Grains, oilseeds, dry beans, and dry peas sales.** Data are for the total market value of cash grains sold, including corn for grain, seed, or silage; wheat for grain; soybeans for beans; sorghum for grain, seed, or silage; barley for grain; rice; oats for grain; and other grains. Also included is the total market value of cash oilseeds sold, including sunflower seed (oil and non-oil), flaxseed, canola, rapeseed, safflower seed, mustard seed, dry beans, and dry peas.

**Greenhouse fruits and berries.** Data include strawberries, raspberries, etc. grown in greenhouses and high tunnels where the crops were always covered. See Nursery, greenhouse, floriculture, sod, mushrooms, vegetable seeds, and propagative materials.

**Gross cash rent or share payments.** See Total income from farm-related sources, gross before taxes and expenses.

**Guineas.** This is a new item for 2012. In 2007, guineas were reported as other poultry.

**Harvested cropland.** This category includes land from which crops were harvested and hay was cut, land used to grow short-rotation woody crops, Christmas trees, and land in orchards, groves, vineyards, berries, nurseries, and greenhouses. Land from which two or more crops were harvested was counted only once. Land in tapped maple trees was included in woodland not pastured. The 2012 census definition for harvested cropland is the same as the 2007 definition.

**Hay, all hay including alfalfa, other tame, small grain, and wild.** Data shown represent the acreage and quantity harvested of all types of dry hay. The quantity harvested was reported in dry tons (dry weight at the time the hay was removed from the field for storage or feeding). If two or more cuttings of dry hay were made from the same field, the acreage was reported only once as acres harvested of the appropriate dry hay category, but the production from all dry hay cuttings was combined in the corresponding quantity harvested. Straw acreage and production is excluded.

If dry hay was cut from the same land that haylage, grass silage, or greenchop was cut, the acreage and production for the dry hay was reported in the appropriate category of dry hay and the acreage and production for haylage, grass silage, or greenchop was reported in the appropriate haylage, grass silage, or greenchop category. For example, if 20 acres of alfalfa were cut for hay and then the same land was used to produce alfalfa haylage, 20 acres and the quantity harvested of hay were reported as Alfalfa and alfalfa mixtures for dry hay and 20 acres and the quantity harvested of alfalfa haylage were reported as Haylage or greenchop from alfalfa or alfalfa mixtures.

**Hay, other tame dry hay.** Data shown represent acreage and dry tons of hay harvested from clover, fescue, lespedeza, timothy, Bermuda grass, Sudangrass, sorghum hay, and other types of legumes (excluding alfalfa) and tame grasses (excluding small grains).

**Hay, wild dry.** Data shown represent acreage and dry tons of hay harvested that was predominately wild or native grasses, even if it had some fill-in seeding of other grasses.

**Haylage, grass silage, and greenchop, all.** Data shown represent the acreage and quantity harvested

BLM_0069477

of all types (alfalfa and all other). The quantity harvested was reported in green tons. If two or more cuttings of haylage, grass silage, or greenchop were made from the same field, the acreage was reported as acres harvested in the appropriate haylage category only once, and the tonnage from all cuttings was combined in the corresponding quantity harvested. Straw acreage and production is excluded.

**Hired farm labor.** Data are for total hired farm workers, including paid family members, by number of days worked. Data exclude contract laborers.

**Hogs and pigs by type of operation.** Hog and pig farms were classified by primary type of operation. Operation types were farrow to wean, farrow to feeder, farrow to finish, nursery, finish only, and other. Each description was accepted and the reported inventory and sales data were assigned to each reported type.

**Hogs and pigs by type of producer.** Hog and pig farms were classified by one type of producer. Producer types were independent grower, contractor or integrator, and contract grower (contractee). Each description was accepted and the reported inventory and sales data were assigned to each reported type.

**Honey collected.** Data are for pounds of honey collected but not necessarily sold. See Colonies of bees.

**Horses and ponies, owned.** See "Owned horses and ponies."

**Hungarian partridge.** This is a new item for 2012. In 2007, Hungarian partridge were reported as other poultry.

**Income.** Net cash farm income is published for the operation and operator. The difference between net cash income and net cash returns is that net cash returns does not include government payments and other farm-related income as income. See Net cash farm income of the operations and Net cash farm income of the operators.

**Income from farm-related sources.** See Total income from farm-related sources, gross before taxes and expenses.

**Institutional, research, experimental, and American Indian Reservation farms.** Data for these farms are combined into a single category. Research farms include farms operated by private companies as well as those operated by universities, colleges, and government organizations for the purpose of expanding agricultural knowledge.

**Irrigated land.** This category includes all land watered by any artificial or controlled means, such as sprinklers, flooding, furrows or ditches, sub-irrigation, and spreader dikes. Included are supplemental, partial, and preplant irrigation. Each acre was counted only once regardless of the number of times it was irrigated or harvested. If an operation reported less than one acre irrigated, the irrigated land for the operation was rounded to one acre. Livestock lagoon waste water distributed by sprinkler or flood systems was also included.

**Land area, approximate.** The approximate land area represents the total land area as determined by records and calculations as of January 1, 2012. The proportion of land area in farms may exceed 100-percent because some operations have land in two or more counties, but all acres are tabulated in the principal county of operation. The approximate land area data were supplied by the U.S. Department of Commerce, Bureau of the Census. See Land in two or more counties.

**Land enrolled in crop insurance programs.** The data are for all land enrolled in any Federal, private or other crop insurance program. It includes acreage of pasture/rangeland enrolled in crop insurance programs in areas where it is provided. Data are comparable with 2007.

**Land enrolled in the Conservation Reserve Program (CRP), Wetlands Reserve Program (WRP), Farmable Wetlands Program (FWP), or Conservation Reserve Enhancement Program (CREP).** CRP is a program established by the USDA in 1985 that takes land prone to erosion out of production for 10 to 15 years and devotes it to conservation uses. In return, farmers receive an annual rental payment for carrying out approved conservation practices on the conservation acreage. The WRP, FWP, and CREP programs are included under the Conservation Reserve Program and offers landowners financial incentives for conservation

BLM_0069478

practices.

Operations with land enrolled in the CRP, WRP, FWP, or CREP were counted as farms, given they received $1,000 or more in government payments, even if they had no sales and otherwise lacked the potential to have $1,000 or more in sales.

**Land in berries.** Data are for total land in berries. Respondents also reported harvested acres and not harvested acres by individual berry crops.

**Land in farms.** The acreage designated as "land in farms" consists primarily of agricultural land used for crops, pasture, or grazing. It also includes woodland and wasteland not actually under cultivation or used for pasture or grazing, provided it was part of the farm operator's total operation. Large acreages of woodland or wasteland held for nonagricultural purposes were deleted from individual reports during the edit process. Land in farms includes CRP, WRP, FWP, and CREP acres.

Land in farms is an operating unit concept and includes land owned and operated as well as land rented from others. Land used rent free was reported as land rented from others. All grazing land, except land used under government permits on a per-head basis, was included as "land in farms" provided it was part of a farm or ranch. Land under the exclusive use of a grazing association was reported by the grazing association and included as land in farms. All land in American Indian reservations used for growing crops, grazing livestock, or with the potential of grazing livestock was included as land in farms. Land in reservations not reported by reservation, individual American Indians, or non-Native Americans was reported in the name of the cooperative group that used the land. In many instances, an entire American Indian reservation was reported as one farm.

**Land in orchards.** This category includes land in bearing age and nonbearing age fruit trees, citrus or other groves, vineyards, and nut trees of all ages, including land on which all fruit crops failed. Respondents also reported bearing age acres and nonbearing age acres by individual fruit and nut crops. Respondents were instructed not to report abandoned plantings and plantings of fewer than 20 total fruit, citrus, or nut trees or grapevines.

**Land in two or more counties.** With few exceptions, the land in each farm was tabulated as being in the operator's principal county. The principal county was defined as the one where the largest value of agricultural products was raised or produced. It was usually the county containing all or the largest proportion of the land in the farm or viewed by the respondent as his/her principal county. Reports received showing land in more than one county were separated into two or more reports if the data would substantially distort county totals.

**Land use practices.** This is a new category for 2012. It includes all agricultural land used for the production of agricultural commodities.

*Drained by tile.* Tile drainage is a practice that removes excess water from the soils subsurface.

*Artificially drained by ditches.* A field ditch installed for surface drainage for collecting excess surface or subsurface water in a field.

*Conservation easement.* A conservation easement is a legal agreement voluntarily entered into by a property owner and a qualified conservation organization such as a land trust or government agency

*No-till practices used.* Using no-till or minimum till is a practice used for weed control and helps reduce weed seed germination by not disturbing the soil.

*Conservation tillage.* Conserves the soil by reducing erosion and decreasing water pollution.

*Conventional tillage.* Refers to tillage operations that use standard practices for a specific location and crop to bury crop residues.

*Cover crop.* A crop planted primarily to manage soil fertility, soil quality, water, weeds, pests, diseases, or wildlife.

**Land used for vegetables.** Data are for the total land used for vegetable and melon crops. The acres were reported only once, even though two or more harvests of a vegetable or more than one vegetable were harvested from the same acres. Respondents also reported harvested acres, acres harvested for

BLM_0069479

fresh market, and acres harvested for processing by individual vegetable crops.

**Landlord's share of the total sales.** Data represent the share of the operation's total sales that went to landlord(s).

**Layers.** This category includes table-egg type layers, hatching layers for meat-types, hatching layers for table egg types, and reported bantams.

**Legal status for tax purposes.** See Farms by legal status.

**Less than $1,000.** See Farms with sales and government payments of less than $1,000.

**Livestock and poultry purchased or leased.** See Total farm production expenses; *Livestock and poultry purchased or leased.*

**Maple syrup.** Data are for the number of taps set, syrup produced, and value of sales.

**Market value of agricultural products sold.** This category represents the gross market value before taxes and production expenses of all agricultural products sold or removed from the place in 2012 regardless of who received the payment. It is equivalent to total sales and it includes sales by the operators as well as the value of any shares received by partners, landlords, contractors, or others associated with the operation. It includes value of direct sales and the value of commodities placed in the Commodity Credit Corporation (CCC) loan program. Market value of agricultural products sold does not include payments received for participation in other federal farm programs. Also, it does not include income from farm-related sources such as customwork and other agricultural services, or income from nonfarm sources.

The value of crops sold in 2012 does not necessarily represent the sales from crops harvested in 2012. Data may include sales from crops produced in earlier years and may exclude some crops produced in 2007 but held in storage and not sold. For commodities such as sugarbeets and wool sold through a co-op that made payments in several installments, respondents were requested to report the total value received in 2012.

The value of agricultural products sold was requested of all operators. If the operators failed to report this information, estimates were made based on the amount of crops harvested, livestock or poultry inventory, or number sold. Caution should be used when comparing sales in the 2012 census with sales reported in earlier censuses. Sales figures are expressed in current dollars and have not been adjusted for inflation or deflation. See Farms with sales and government payments of less than $1,000.

**Market value of agricultural products sold and government payments.** See Total market value of agricultural products sold and government payments.

**Methane digesters.** See Renewable energy producing systems.

**Migrant farm labor on farms reporting only contract labor.** Data are for those operations that did not have hired farm workers but reported that they did have migrant contract workers on their operation in 2012.

**Migrant farm labor on farms with hired labor.** Operators were asked whether any hired or contract workers were migrant workers. A migrant farm worker is a farm worker whose employment required travel that prevented the worker from returning to his/her permanent place of residence the same day.

**Migrant workers, total.** This is a new item for 2012. The 2007 census did not collect a total. Data are for total migrant farm workers whose employment requires travel that prevents the worker from returning to his or her permanent place of residence the same day.

**Milk from cows, value of sales.** This is a new item for 2012. In 2007, milk from cows value of sales also included other dairy products from cows. Data are not comparable.

**Milk from sheep and goats, value.** This is a new item for 2012. In 2007, milk from sheep and goats value of sales was included in Other livestock products. Data are not comparable.

**Mink, live.** For the 2012 census, data are for inventory and sales of live mink. Mink pelts are included in Other livestock products. In 2007, mink

BLM_0069480

and their pelts were reported together.

**Mint for tea leaves.** This is a new item for 2012. In 2007 and previous censuses, data were included in other field crops.

**Miscanthus.** This is a new item for 2012. In 2007 and previous censuses, data were included in other field crops.

**Miscellaneous poultry.** Poultry other than chickens or turkeys. Listed in Chapter 2, table 20.

**Misreported or miscoded crops.** In a few cases, data may have been reported on the wrong line, in the wrong section, or the wrong crop code may have been assigned to a write-in crop code. A few of these errors may not have been identified and corrected during processing which resulted in rare cases of inaccurately tabulated data. Reports with significant acres of unusual crops for the area were examined to minimize the possibility that they were in error.

**Mollusks.** These are invertebrate animals with a soft body covering and shells of 1-18 parts or sections. Examples include abalones, clams, mussels, oysters, and snails. See Aquaculture for more information on production reported on the census.

**More than one race reported.** This category represents those operators who chose to report more than one race on the census form.

**Mushroom spawn.** Respondents reported only sales; growing area was not summarized.

**Mushrooms.** All mushroom crops were considered grown under glass or other protection and no mushroom data were published as area in the open. Those reporting mushrooms grown in the open area were converted to an equivalent area of square feet under protection proportional to their sales.

**NAICS.** See Farms by North American Industry Classification System (NAICS).

**Net cash farm income of the operations.** This concept is derived by subtracting total farm expenses from total sales, government payments, and other farm-related income. Depreciation is not used in the calculation of net cash farm income. Net cash farm income of the operation includes the value of commodities produced under production contract by the contract growers.

For publication purposes, farms are divided into two categories:

1. Farms with net gains (includes those operations that broke even).

2. Farms with net losses.

**Net cash farm income of the operators.** This value is the operators' total revenue (fees for producing under a production contract, total sales not under a production contract, government payments, and farm-related income) minus total expenses paid by the operators. Net cash farm income of the operator includes the payments received for producing under a production contract and does not include value of commodities produced under production contract by the contract growers. Depreciation is not used in the calculation of net cash farm income.

For publication purposes, farms are divided into two categories:

1. Farms with net gains (includes those operators that broke even).

2. Farms with net losses.

**Noncitrus fruit, all.** This is a summation of all acres reported in the commodities defined as noncitrus such as apples, grapes, and plums.

**Noncitrus fruit, other.** See other noncitrus fruit.

**Nursery, greenhouse, floriculture, sod, mushrooms, vegetable seeds, and propagative materials.** Data are for total square feet under protection and acres in the open. Individual crop data were collected for area under glass or other protection, area in the open, and sales of aquatic plants, floriculture and bedding crops, nursery crops, sod, propagative materials, food crops grown under protection, and mushroom crops. Total sales data are the summation of all crops.

**Nursery stock crops.** Data include ornamentals, shrubs, shade trees, flowering trees, evergreens, live Christmas trees, fruit and nut trees and plants, vines,

BLM_0069481

palms, ornamental grasses, and bare root herbaceous perennials.

**Nuts, all.** Data include all nut trees.

**Occupation.** See Primary occupation of operator and/or Farms by age and primary occupation of operator.

**Operations legal status for tax purposes.** See Farms by legal status.

**Operator.** The term operator designates a person who operates a farm, either doing the work or making day-to-day decisions about such things as planting, harvesting, feeding, and marketing. The operator may be the owner, a member of the owner's household, a hired manager, a tenant, a renter, or a sharecropper. If a person rents land to others or has land worked on shares by others, he/she is considered the operator only of the land which is retained for his/her own operation. The census collected information on the total number of operators, the total number of women operators, and demographic information for up to three operators per farm.

**Operator characteristics.** Operators (up to three operators per farm) were asked to report primary occupation, sex, age, race, place of residence, if retired, number of days worked off farm, year in which his/her operation of the farm began, year began operating any farm, hired manager, number of persons living in the operators' households, internet access and type of services, and Spanish, Hispanic, or Latino origin. Information on the total number of operators and total number of women operators was collected from each operation. The principal operator was asked to report the percentage of total household income that came from the farm operation. In addition, operators two and three were asked if they were the spouse of the principal operator.

**Operators, number.** Demographic and other information were collected for up to three operators per farm - the principal operator plus up to two additional operators. This may be fewer than the total operators on some farms. Demographic data for up to three operators reported are presented separately for women, by race categories, and for Spanish, Hispanic, or Latino origin.

**Operators of Spanish, Hispanic, or Latino origin.** See Spanish, Hispanic, or Latino origin.

**Operators, total.** The data represent the total reported number of operators for the operation.

**Operators, total women.** The data represent the total number of women operators reported for the operation.

**Oranges, all.** All oranges are a summation of Valencia oranges and Other oranges. Total acres, bearing age acres, and nonbearing age acres were collected by category.

**Oranges, other.** See Other oranges.

**Organic agriculture.** Respondents were instructed to indicate if they had organic production according to USDA's National Organic Program (NOP) in 2012. Respondents reported whether their organic production was certified or exempt from certification and the sales from NOP produced commodities. They also reported whether they had acres transitioning into NOP production and the value of sales of USDA NOP certified or exempt organically produced commodities. Also see Total organic product sales.

**Organic value of sales.** See Total organic product sales.

**Ornamental fish.** This category includes various fish raised for water gardens, aquariums, etc. Examples include angel fish, guppies, koi, ornamental goldfish, and tropical fish. The value of sales was tabulated for each specified species.

**Other animals and other animal products sold.** This category includes number of farms and value of sales for all animals and animal products not listed elsewhere on that specific table.

**Other aquaculture products.** This category includes aquaculture not listed separately. Examples include the production of alligators, frogs, leeches, eels, live rock, salamanders, and turtles.

**Other cattle.** Data include heifers that had not

BLM_0069482

calved, steers, calves, and bulls.

**Other cattle, sheep, livestock, or poultry.** See Commodities raised and delivered under production contract.

**Other citrus.** Data relate to any citrus crop not having a specific code on the report form.

**Other cropland.** This includes all cropland other than harvested cropland or other pasture and grazing land that could have been used for crops without additional improvements. It includes cropland idle, used for cover crops or soil improvement, cropland which all crops failed or were abandoned, and cropland in cultivated summer fallow.

**Other crops.** In Chapter 1, table 45, Commodities Raised and Delivered Under Production Contracts, the data relate to any crop that did not have a specific code in the Grains and Oilseeds, or Vegetables, melons, and potatoes sections of the 2012 report form. In Chapter 2, table 27, Other Crops the data relate to any field crops that did not have a specific code in the field crops section.

**Other crops and hay.** Data are for the total market value of all crops not categorized into one of the prelisted crop sales categories on the report form and include hay sales. This category includes crops such as grass seed, hay and grass silage, haylage, greenchop, hops, maple syrup, mint for oil, peanuts, sugarcane, sugarbeets, etc.

**Other-farm related income sources.** See Total income from farm-related sources, gross before taxes and expenses.

**Other field and grass seed crops.** Data relate to any field or grass seed crop not having a specified code on the 2012 report form.

**Other floriculture and bedding crops.** Data relate to any floriculture and bedding crops not having a specific code on the 2012 report form.

**Other food fish.** Data are for fish, other than catfish and trout, raised on farms primarily for food. Examples include hybrid striped bass, perch, salmon, sturgeon, and tilapia.

**Other greenhouse vegetables and fresh cut herbs.** This category includes vegetable crops, other than tomatoes, that were grown under protection and fresh cut herbs grown under protection.

**Other land.** This category includes land in house lots, barn lots, ponds, roads, ditches, wasteland, etc. It includes those acres in the farm operation not classified as cropland, pastureland, or woodland. See Land in farms.

**Other livestock.** This category includes all livestock not having specific codes on the 2012 report form. See Other animals and other animal products sold.

**Other livestock and poultry purchased or leased.** See Total farm production expenses.

**Other livestock products.** Data for this category include the number of farms that sold livestock products that did not have a specific code on the 2012 report form. Data are for farms with production, not necessarily sold. Mink pelts and rabbit pelts are included here in 2012, but were in specific codes in 2007, so data are not directly comparable.

**Other noncitrus fruit.** Data relate to any noncitrus fruit not having a specific code on the census report form.

**Other nuts.** This category includes any nut crop not having a specific code on the report form.

**Other oranges.** Data are for Oranges other than Valencia oranges, including Navel oranges.

**Other pasture and grazing land that could have been used for crops without additional improvements.** This category includes land used only for pasture or grazing that could have been used for crops without additional improvement. Also included are acres of crops hogged or grazed but not harvested prior to grazing. However, cropland that was pastured before or after crops were harvested in 2012 was included as harvested cropland rather than cropland for pasture or grazing. In 2007, this category was referred to as other pasture or grazing land that could have been used for crops without additional improvements. This is a wording change only; data are comparable.

BLM_0069483

**Other poultry.** Data are for other poultry not having a specific code on the report form. The list of poultry with specific codes changed from 2007, so data are not directly comparable.

**Other tame hay.** See Hay, other tame dry hay.

**Other vegetables.** Data shown for other vegetables relate to any vegetable not having a specific code on the census form.

**Owned horses and ponies.** Only horses and ponies which are owned by the operation and sold contribute to the total value of production of the operation. Horses on the operation which are not owned and sold do not contribute to the total value of production. Therefore, the value of horses owned sold is published instead of all sold horses. This removes not owned horses sold that were not part of an operation's value of production. It is not possible to publish a value for Total horses sold in 2012 as the data were not summarized.

**Patronage dividends.** See Total income from farm-related sources, gross before taxes and expenses.

**Payments received by the contractee for commodities produced under production contract.** These data show the number of farms and the dollar amount the contractees received from contractors for commodities produced under contract. This is not the market value of the commodities delivered, but the payment or fee the operators received for commodities delivered.

**Peaches, all.** Data for all peaches were collected as a category in all States except for California and Arizona. Peach data in California and Arizona were collected separately for clingstone and freestone peaches. The data were later combined with all peaches for publication. Data for clingstone and freestone are found in the California and Arizona publications only.

**Peacocks and peahens.** This is a new item for 2012. In 2007, peacocks and peahens were reported as other poultry.

**Pears, all.** Data for all pears were collected as a category in all States except for California, Arizona, Idaho, Oregon, Alaska, and Washington. These

States collected data separately for Bartlett pears and Other pears which were later combined into the Pear, all category. Data for Bartlett and other pears are found only in the State publications where collected.

**Pecans, all.** All pecans is a summation of Pecans, improved and Pecans, native and seedling. Total acres, bearing acres, and nonbearing acres were collected by category.

**Pecans, improved.** Improved pecans are varieties that have been genetically altered through breeding and grafting techniques to produce more nuts, and nuts with a greater percentage of nut meat. See Pecans, all for further explanation.

**Pecans, native and seedlings.** Native pecans are varieties that developed under natural conditions. Seedling pecans are produced from seed (the nut) and have not been budded or grafted. See Pecans, all for further explanation.

**Peppers, Bell (excluding pimientos).** Pimientos were reported as other vegetables.

**Peppers, other than bell (including chile).** The data include all other peppers including chile. Pimientos were reported as other vegetables.

**Permanent pasture and rangeland, other than cropland and woodland pastured.** This land use category encompasses grazable land that does not qualify as woodland pasture or cropland pasture. It may be irrigated or dry land. In some areas, it can be a high quality pasture that could not be cropped without improvements. In other areas, it is barely able to be grazed and is only marginally better than wasteland.

**Plums.** This item was reported as an individual item only in California and Arizona. All other States reported plums in a combined plum and prune category.

**Plumcots, pluots, and other plum-apricot hybrids.** In 2012, plumcots, pluots and other plum-apricot hybrids were reported as an individual item only in California, Arizona, Idaho, Oregon, Alaska, Washington, Nebraska, Kansas, Iowa, Wisconsin, Illinois, Indiana, Michigan, Ohio, New York, Pennsylvania, New Jersey, and New England States.

BLM_0069484

In all other States they were reported in the Other noncitrus category. In 2007, this category was referred to as pluots and they were reported as an individual item in California, Arizona, Idaho, Oregon, Alaska, and Washington. Pluot is a registered trademark of plumcots, which are genetic crosses between plums and apricots. This is only a wording change, all data are comparable.

**Potatoes.** Potato acres are included in the vegetable acres. Data are for total acres harvested, acres harvested for fresh market, and acres harvested for processing. Production was not collected.

**Poultry hatched.** This category includes all poultry hatched on the operation during the year. The number of poultry hatched is under the sales heading.

**Poultry, other.** See Other poultry.

**Primary occupation of operator.** Data on age and primary occupation were obtained from up to three operators per farm. The primary occupation classifications used were:

1. *Farming or ranch work.* The operator spent 50-percent or more of his/her worktime during 2012 at farming or ranching.

2. *Other.* The operator spent less than 50-percent of his/her worktime during 2012 in farming or ranching operations.

**Principal operator.** The person primarily responsible for the on-site, day-to-day operation of the farm or ranch business. This person may be a hired manager or business manager. See Operators for further explanation.

**Production contracts.** See Commodities raised and delivered under production contracts.

**Production expenses.** See Total farm production expenses.

**Prunes**. This was reported as an individual item only in California and Arizona. All other States reported prunes in a combined plum and prune category.

**Pullets for laying flock replacement.** Data are for

pullet inventory and the number sold or moved for laying flock replacement.

**Pulse crops.** For 2012, pulse crops text was added to the Grain Storage screener question for clarity. Pulse crops include dry beans, dry peas, lentils, lupines, and other minor pulse crops. Data are comparable.

**Rabbits, live.** This is a new item for 2012. The data are for inventory and sales of live rabbits. Rabbit pelts are included in Other livestock products**.** In 2007, rabbits and their pelts were reported together.

**Race of operator.** With the exception of Hawaii, data were collected for American Indian (included Alaska Native), Asian, Black or African American, Native Hawaiian and Other Pacific Islander, and White operators. Respondents were asked to mark one or more of the race categories. In Hawaii operator race data were collected for American Indian (included Alaska Native), Chinese, Filipino, Japanese, Korean, Other Asian, Black or African American, Native Hawaiian, other Pacific Islander, and White. The combination of Native Hawaiian and Other Pacific Islander is equivalent to the Native Hawaiian or Other Pacific Islander category on the other forms. The combination of the Chinese, Filipino, Japanese, Korean, and Other Asian categories is equivalent to the Asian category on the other forms. The Volume 1, Geographic Area Series, U.S. Summary publication only displays counts for the categories of Native Hawaiian and Other Pacific Islander and Asian. Data for the 11 Hawaii race categories are published in chapter 2 of the Hawaii publication of the Volume 1 series.

**Raspberries, all.** Raspberries were reported as All raspberries but the data for black and red are reported separately in Alaska, Idaho, Oregon, and Washington where they were reported as black raspberries or red raspberries. In these States, black raspberries and red raspberries data were combined as Raspberries, all for comparability with other States.

**Raspberries, black.** See Raspberries.

**Raspberries, red.** See Raspberries.

**Renewable energy producing systems.** This is a new category for 2012. These types of systems

BLM_0069485

produce power, heat, or mechanical energy by converting resources either to electricity or to motor power.

*Biodiesel.* Data are for production of non-petroleum based diesel fuel made from vegetable oil or animal fats. Biodiesel can be used alone or blended with conventional petroleum-based diesel fuel

*Ethanol.* A fuel produced by converting crops such as corn and sugarcane, biomass crops, or wood. This fuel is generally blended with gasoline. Production of ethanol for fuel requires a permit from the Bureau of Alcohol, Tobacco, and Firearms (ATF). Only ethanol production for fuel was reported.

*Geoexchange system.* A system that uses temperatures from the earth to reduce the operational costs of heating and cooling.

*Methane digesters.* It is a device which captures biogas resulting from the decomposition of manure, processing by-products, and other materials. Harvested biogas is used as a substitute for natural gas to power engines which generate electricity. It is fed into the natural gas pipeline or flared. Methane digesters were reported only if in production and used in 2012.

*Small hydro system.* A water driven system, which produces electricity, by the gravitational force of falling or flowing water. It excludes water driven systems that only provide mechanical power, such as turning a grinding stone for a flour mill.

*Solar panel.* A flat panel designed to capture the sun's energy. Include photovoltaic systems, which convert light from the sun into electricity, and thermal systems that passively generate electricity.

*Wind turbines.* A device which converts wind power into electricity. Include wind generators, wind power units, wind energy converters and aero generators. Exclude windmills, which do not produce electricity.

**Rental of farmland.** See Total income from farm-related sources, gross before taxes and expenses; Gross cash rent or share payments.

**Sales, total.** See Market value of agricultural products sold.

**Sheep and lambs inventory.** Data for Western States (AK, AZ, CA, CO, HI, ID, MN, MT, NV, ND, OR, SD, UT, WA, WY) are for sheep and lambs of all ages owned regardless of location. Data for all other States are for sheep and lambs of all ages on the operation regardless of ownership. Sheep and lambs were collected in their own section to clarify to respondents when to report "owned" sheep and lambs versus any sheep and lambs on the operation.

**Short-rotation woody crops.** Data are for short-rotation woody crops that grow from seed to a mature tree in 10 years or less. These are trees for use by the paper or pulp industry or as engineered wood. This does not include lumber. Acres in production were included in Cropland harvested in the "Land" section of the report form.

**Size of farm.** See Farms by size.

**Small hydro system.** See Renewable energy producing systems.

**Solar panel.** See Renewable energy producing systems.

**Spanish, Hispanic, or Latino origin.** Operators of Spanish, Hispanic, or Latino origin are found in all of the racial groups listed in the census and were tabulated according to the race reported, as well as on tables pertaining only to this group.

**Sport or game fish.** Data are for sport or game fish raised on farms to be used primarily for sport. Examples include bluegill, crappie, largemouth bass, smallmouth bass, sunfish, muskie, northern pike, and walleye.

**Squash, all.** All squash is a summation of summer squash and winter squash. Total acres, acres for fresh market, and acres for processing were collected by category.

**Squash, summer.** See Squash, all.

**Squash, winter.** See Squash, all.

**Sweet potatoes.** Sweet potato acres are included in the vegetable acres. Data are for total acres harvested, acres harvested for fresh market, and acres harvested for processing. Production was not

BLM_0069486

collected.

**Switchgrass**. This is a new item for 2012. In 2007 and previous censuses, data were included in other field crops. Other field crops data are comparable.

**Tame hay.** See Hay, other tame dry hay.

**Tenure**. See Farms by tenure of operator.

**Tobacco transplants.** Data are for tobacco transplants that were sold for transplant to farm fields. Transplants grown for transplanting to the same operation were not reported or removed during data review.

**Tomatoes in the open.** Data are for tomatoes grown in the open and excludes tomatoes produced under glass or other protection.

**Total cropland.** This category includes cropland harvested, other pasture and grazing land that could have been used for crops without additional improvements, cropland on which all crops failed or were abandoned, cropland in cultivated summer fallow, and cropland idle or used for cover crops or soil improvement but not harvested and not pastured or grazed.

**Total farm production expenses.** Includes the production expenses provided by the operators, partners, landlords (excluding property taxes), and production contractors for the farm business in 2012. Tenant farmers reported expenses paid by landlords for the agricultural production on the operation, as well as their expenses. Farm or ranch operators who rented part of their land to others reported only the expenses for the land they actually used themselves and not expenses for land rented to others. The 2012 total farm production expenditure includes all farm-related expenses such as customwork, fuel costs, cost of cutting timber, services provided to hunters, cooperative membership fees, etc. However, if the income from these farm-related categories was not considered a part of the operation (i.e., if the income was regarded as derived from a separate business), then the associated expenses were not included. The contractor's portion of expenses was solely based on computer generated estimates for 2012.

This item excludes expenses relating to non-farm

activities such as trading and speculation in the commodities market or livestock trading activities. Explanations of selected production expenses are listed below.

*All other production expenses.* This category includes all expenses not listed on the report form. Examples include animal health costs, storage and warehousing, marketing and ginning expenses, insurance, etc. Health expenses and payroll taxes were excluded.

*Breeding livestock purchased or leased.* These expenses include all breeding livestock and poultry purchased or leased during 2012 for production on the farm or ranch. The total includes amount spent for beef and dairy cows, heifers, bulls, sows, gilts, boars, rams, lambs, ewes, roosters, hens, layers, etc. Estimations of the value of livestock or poultry fed on a custom basis were to be made based on their value when they arrived on the farm or ranch.

*Cash rent paid in 2012 for land and buildings.* These data include the cost of renting land and buildings that were part of the operation. Rent paid for the operator's dwelling or other non-farm property and the value of the shares of crops and livestock paid to landlords were excluded.

*Chemicals.* These 2012 expenses include insecticides, herbicides, fungicides, and other pesticides, including costs of custom application. Data exclude commercial fertilizer purchased.

*Contract labor.* These data include payments made to contractors, crew leaders, cooperatives, or any other organization hired to furnish a crew of laborers to do a job that may involve one or more agricultural operations. In some cases, a crew leader may furnish some equipment. Data exclude expenses made on a contractual basis for repair or maintenance or for capital improvements, such as construction of farm buildings, installation of fences or irrigation systems, and land leveling.

*Customwork and custom hauling.* These expenses include costs incurred for having customwork done on the place and for renting machines to perform agricultural operations. The cost of cotton ginning is excluded. The cost of labor involved in the customwork service is included in the customwork

BLM_0069487

expense. Some examples of customwork are planting, spraying, harvesting, preparation of products for marketing, grinding and mixing feed, corn picking, grain drying, and silo filling. The cost of custom application of fertilizer and chemicals is included in expenditures for fertilizer and chemicals in 2012, just as it was in the 2007 census. The cost of hired labor for operating rented or hired machinery is included as a hired farm and ranch labor expense.

*Feed purchased.* These expenses include the cost of all feed purchased for livestock and poultry including grain, hay, silage, mixed feeds, concentrates, etc. during 2012.

*Fertilizer, lime, and soil conditioners.* These 2012 expenses include fertilizer and lime including rock phosphate and gypsum, and the costs of custom application.

*Gasolines, fuels, and oils.* These expenses include the cost of all gasoline, diesel, natural gas, LP gas, motor oil, and grease products for the farm during 2012. Expenses exclude fuel for personal use of automobiles by the family and others, fuel used for cooking and heating the farmhouse, and any other use outside of farmwork on the operation.

*Hired farm labor.* These 2012 expenses include the total amount paid for farm or ranch labor including regular workers, part-time workers, and members of the operator's family if they received payments for labor. Expenses include social security taxes, State taxes, unemployment tax, payment for sick leave or vacation pay, workman's compensation, insurance premiums, and pension plans.

*Interest paid on debts.* These expenses include interest and finance charges paid in 2012 for debts secured by real estate and on debt not secured by real estate. Interest expenses excluded from this category are non-farm interest expenses and interest expenses originating from machinery and equipment used for a separate customwork business or for other operations. Interest expense for the operator's dwelling, where the amount is separate from interest on farm land and buildings on the operation, is excluded. Interest paid on debts was reported in one of two categories:

1.  *Secured by real estate.* These data include all interest expenses paid in 2012 on debts secured by real estate for the farm.

2.  *Not secured by real estate.* These data include all interest expenses paid in 2012 on debts secured by machinery, tractors, trucks, other equipment, livestock, poultry, breeding stock, money borrowed for use as working capital, and interest paid on CCC loans for the farm.

*Livestock and poultry purchased or leased.* These data include Breeding livestock purchased or leased and Other livestock and poultry purchased or leased.

*Other livestock and poultry purchased or leased.* These expenses include all non-breeding livestock and poultry purchased or leased during 2012 for production on the farm or ranch. The total includes amounts spent for cattle, calves, hogs, pigs, sheep, hatchery eggs, etc.

*Property taxes paid.* These data include property taxes paid by the operators for the farm share of land, machinery, buildings, and livestock, excluding taxes paid by this operator's landlords.

*Rent and lease expenses for machinery, equipment, and farm share of vehicles.* These data include the farm share cost of renting or leasing machinery, equipment, and vehicles during 2012. Rental and lease expenses of items used only for custom hire are excluded here.

*Repairs, supplies, and maintenance.* These expenses include all costs for the repair and upkeep of buildings, motor vehicles, fences, and farm equipment used for the farm business during 2012. Repairs to equipment used both for the farm business and for performing customwork are included.

*Seeds, plants, vines, and trees.* These expenses include the cost of all seeds, bulbs, plants, propagation materials, trees, seed treatments, seed cleaning costs, etc. purchased during 2012. Excluded were items purchased for immediate resale or the value of seed grown on the operation.

*Utilities.* These data show the farm share cost of electricity, telephone charges, internet fees, and water purchased in 2012. Included in the water cost is water purchased for irrigation purposes, livestock

BLM_0069488

watering, etc. Household utility costs were excluded from these items.

**Total greenhouse vegetables and fresh cut herbs.** This category includes greenhouse tomatoes and other greenhouse vegetables and fresh cut herbs.

**Total income from farm-related sources, gross before taxes and expenses.** This includes gross income from farm-related sources received in 2012 before taxes and expenses from the sales of farm byproducts and other sales and services closely related to the principal functions of the farm business. The data exclude income from employment or business activities which were separate from the farm business. Categories that make up the farm-related income calculation changed between the 2002 and 2007 censuses. In the 2012 census as in the 2007 census, Crop and livestock insurance payments received and Amount from State and local government agricultural program payments are published separately. In the 2002 census, these categories were combined with Other farm-related income sources.

*Agri-tourism and recreational services.* This income includes income from recreational services such as hunting, fishing, farm or wine tours, hay rides, etc.

*Amount from State and local government agricultural program payments.* This income includes State and local government agricultural program payments. Respondents were to exclude the State and local portion of CREP payments if they were reported in the amount received for participation in CREP in section 5, item 1 of the report form.

*Crop and livestock insurance payments received.* This income includes insurance payments from crop and livestock losses.

*Customwork and other agricultural services.* This income includes gross receipts received by the farm operators for providing services for others such as planting, plowing, spraying, and harvesting. Income from customwork and other agricultural services is generally included in the agriculture census if it is closely related to the farming operation. However, it is excluded if it constituted a separate business or was conducted from another location.

*Gross cash rent or share payments.* This income includes gross cash or share payments received from renting out farmland, payments received from the lease or sale of allotments, and payments received for livestock pastured on a per-head, per month, or per pound basis. It excludes rental income from nonfarm property.

*Other-farm related income sources.* This is other income which is closely related to the agricultural operation. This income includes animal boarding, breeding fees (horse breeding or stud fees received were reported in the Value of Sales section in the Other animals and other animal products category), tobacco quota buyouts, State fuel tax refunds, farm generated energy, etc. Crop and livestock insurance payments received and amount from State and local government agricultural program payments were published separately.

*Patronage dividends and refunds from cooperatives.* This income includes payments to a farmer or rancher for business done with a cooperative to which he/she usually belongs. The payment is usually for goods sold through the co-op.

*Sales of forest products.* This income includes gross receipts from sales of standing timber, pulpwood, firewood, etc. from the farm or ranch operation. It excludes income from nonfarm timber tracts, sawmill businesses, cut Christmas trees, maple products, and short-rotation woody crops.

**Total market value of agricultural products sold and government payments.** This category represents the value of products sold plus government payments. Total value of products sold combines total sales not under production contract and total sales under production contract. Government payments consist of government payments received from the Conservation Reserve Program (CRP), Wetlands Reserve Program (WRP), Farmable Wetlands Program (FWP), or Conservation Reserve Enhancement Program (CREP) plus government payments received from Federal, State, and local programs other than the CRP, WRP, FWP, and CREP, and Commodity Credit Corporation loans.

**Total operators.** See Operators, total.

BLM_0069489

**Total organic product sales.** The data represent the value of commodities produced according to USDA's National Organic Program and sold from operations during 2012. Crops, livestock, and poultry products were reported individually on the 2012 report form, but in 2007, these commodities were combined and may have come from either crops or livestock production. The data for the 2012 census years is not directly comparable.

**Total sales.** See Market value of agricultural products sold.

**Turkeys.** Turkey data are a combination of turkeys for meat production, turkey hens and toms kept for breeding, and turkey brooders, tabulated from three questions. Turkey brooders are immature birds sent to another farm for further growout to meat production or breeding. This may result in a turkey being sold more than once from different operations.

**Type of organization.** See Farms by type of organization.

**Unpaid workers.** This is a new item for 2012. It includes agricultural workers not on the payroll who performed activities or work on a farm or ranch.

**Utilities.** See Total farm production expense.

**Value of agricultnral products sold directly to individuals for human consumption.** This item represents the value of agricultural products produced and sold directly to individuals for human consumption from roadside stands, farmers' markets, pick-your-own sites, etc. It excludes non-edible products such as nursery crops, cut flowers, and wool but includes livestock sales. Sales of agricultural products by vertically integrated operations through their own processing and marketing operations were excluded.

**Value of commodities.** Data show the number of farms and the market value of all commodities delivered under a production contract. Also see commodities raised and delivered under production contract.

**Value of landlord's share of total sales.** Data include the value of agricultural sales received by the landlords.

**Value of organically produced commodities.** See Total organic product sales.

**Value of sales.** See Market value of agricultural products sold.

**Vegetable transplants.** Data are for vegetable transplants grown and sold from this operation for transplanting to fields on another operation.

**Vegetables harvested for fresh market.** Respondents reported the total vegetable acres harvested, harvested for fresh market and harvested for processing.

**Vegetables harvested for sale.** The acres of vegetables harvested is the summation of the acres of individual vegetables harvested. All of the individual vegetable items may not be shown. When more than one vegetable crop was harvested from the same acreage, acres were counted for each crop.

**Vegetables, melons, and potatoes.** See Commodities raised and delivered under production contracts.

**Vegetables, other.** See Other vegetables.

**Wheat for grain.** Data were reported by type of wheat - Durum, winter, and spring other than Durum.

**Wind turbines.** See Renewable energy systems.

**Woodland pastured.** This category includes all woodland used for pasture or grazing during the census year. Woodland or forest land pastured under a per-head grazing permit was not counted as land in farms and, therefore, was not included in woodland pastured.

**Woodland, total.** This category includes natural or planted woodlots or timber tracts, cutover and deforested land with young growth which has or will have value for wood products and woodland pastured. Land covered by sagebrush or mesquite was reported as Permanent pastureland and rangeland or other land. Land planted for Christmas tree production and short rotation woody crops was reported in Cropland harvested, and land in tapped maple trees was reported as Woodland not pastured.

BLM_0069490

**Write-in crops.** To reduce the length of the report form, only the major crops for each region were prelisted on the regional report forms. For other crops, the respondent was asked to look at a list of crops in each section and write in the crop name and its code. For crops that had no individual code listed on the report form, the respondent was to write in the crop name and code of the appropriate "all other" category for that section. Write-in crops coded as "all other" were reviewed and assigned a specific code when possible. Crops not assigned a specific code were left in the appropriate "all other" category.

**Years operating any farm.** This is a new item for 2012. This section collects information about how long the operator(s) has operated any farm, regardless of location.

OMB No. 0535-0226: Approval Expires 10/31/2014

# UNITED STATES 2012 CENSUS OF AGRICULTURE

Form Number: 12-A106
(12/13/2011)

**USDA**

National Agricultural
Statistics Service

Return your
completed report to:

Census of Agriculture
1201 East 10th Street
Jeffersonville, IN 47132

**OFFICE USE ONLY**

| 0013 | | |
|------|------|------|
| | | |
| 0011 | 0012 | |
| | | |
| 0014 | 0015 | 0016 |
| | | |
| 0021 | 0022 | 0023 |
| | | |

12-A106

*Make corrections to name, address, and ZIP code if necessary*

Complete your report by mail or via the internet at **www.agcensus.usda.gov**.

- **Your report is due by February 4, 2013.**
- To fill out the paper form, use a black or blue ballpoint pen.
- **Duplicate forms?** If you received extra Census report forms for the SAME farming operation, return all report forms in the same envelope with this completed report.

Print the information below for the person completing this form:

| | Name |
|------|------|
| 1092 | |

| | Area Code and Phone Number | | Date Completed (MM-DD-YYYY) |
|------|------|------|------|
| 1093 | – – | 1094 | – – |

| | E-mail |
|------|------|
| 1095 | |

**THANK YOU FOR YOUR COOPERATION.**
**Questions? Call us toll free at 1-888-424-7828**
¿Preguntas? Llámenos libre de cargos al 1-888-424-7828

NOTICE: Response to this inquiry is required by law (Title 7, U.S. Code). By the same law and the Confidential Information Protection and Statistical Efficiency Act of 2002 (Public Law 107-347), YOUR REPORT IS CONFIDENTIAL and will only be used for statistical purposes. Your report CANNOT be used for purposes of taxation, investigation, or regulation. The law also provides that copies retained in your files are immune from legal process. (Title 7, U.S.Code)
http://www.agcensus.usda.gov/About_the_Census/Regulations_Guiding_NASS/index.asp

12106019

BLM_0069492

## SECTION 1    ACREAGE IN 2012

Report land owned, rented, or used by you, your spouse, or by the partnership, corporation, or organization named on the front of this form. Include ALL LAND, REGARDLESS OF LOCATION OR USE - cropland, Conservation Reserve Program (CRP) and Wetlands Reserve Program (WRP) land, pastureland, rangeland, woodland, idle land, farmsteads, etc.

|  | | None | **BOX A** |
|---|---|---|---|
| 1. | Number of acres owned...................................... 0043 | ☐ | |

| | | | **BOX B** |
|---|---|---|---|
| 2. | Number of acres RENTED or LEASED FROM OTHERS ............... 0044 | ☐ | |

INCLUDE
- land worked by you on shares
- land used rent free in exchange for services, payment of taxes, etc
- Federal, State, and railroad land leased on a per acre basis
- land rented or leased by you for cash

EXCLUDE
- land used on a per-head or animal unit month (AUM) basis.

| | | | **BOX C** |
|---|---|---|---|
| 3. | Number of acres RENTED or LEASED TO OTHERS.................. 0045 | ☐ | |

INCLUDE LAND
- worked on shares by others
- subleased
- rented or leased to others for cash
- used rent free in exchange for services, payment of taxes, etc.

EXCLUDE acres enrolled in:
- Conservation Reserve Program (CRP)
- Wetlands Reserve Program (WRP)
- Farmable Wetlands Program (FWP)
- Conservation Reserve Enhancement Program (CREP)
- or acres rented or leased to others part of the year

a. How many acres rented or leased to others (Box C above) did this operation own?................... 0053    None ☐    Number of Acres

4. Enter the figures from the boxes above to determine your total acres operated:

| **BOX A** | + | **BOX B** | − | **BOX C** | = | **BOX D** |
|---|---|---|---|---|---|---|
| | | | | | 0046 | |

5. Did this operation pay to use any land on a fee per-head or animal unit month (AUM) basis?

☐ **Yes** - How many acres?...... 0041    Don't Know ☐ 1160    Number of Acres

DO NOT include these acres in the boxes above. If you did, **GO BACK** and **EXCLUDE** them from the boxes above and recalculate BOX D.

☐ **No** - Continue

6. Does the figure in **Box D** = 0?

☐ **Yes** - Refer to the instruction sheet to complete this form        ☐ **No** - Continue

7. Location of agricultural activity for this operation.

a. In what county was the largest value of your agricultural products raised or produced?

| 0055 | Principal County Name | 0060 | State | 0056 | Number of Acres |
|---|---|---|---|---|---|
| | | | | | |

b. If you also had agricultural activity in any **other** county, enter the county name(s), etc.

| | Other County Name(s) | | State | | Number of Acres |
|---|---|---|---|---|---|
| 3026 | | 3031 | | 0057 | |
| 3027 | | 3032 | | 0058 | |
| 3028 | | 3033 | | 0059 | |
| 3029 | | 3034 | | 0042 | |

12106027

BLM_0069493

## SECTION 2 | LAND

Of the acres reported in **Box D** on the previous page, report acres in the first item that applies. **REPORT LAND ONLY ONCE ON THIS PAGE**. NOTE: Report acres in CRP, WRP, FWP, and CREP in the most appropriate item below.

1. **Cropland** – Exclude cropland pasture.

   a. Cropland harvested

      | | None | Number of Acres |
      |---|---|---|

      *INCLUDE*
      - *land from which crops were harvested or hay was cut*
      - *orchards and vineyards*
      - *nursery and greenhouse crops*

      *INCLUDE – cont.*
      - *Christmas trees*
      - *citrus groves*
      - *berries*
      - *short rotation woody crops* . . . . . . . . . 0787 ☐

   b. Cropland on which all crops failed or were abandoned – Exclude land in orchards and vineyards. . . . . . . . . . . . . . . . . . . . . . . . . 0790 ☐

   c. Cropland in cultivated summer fallow . . . . . . . . . . . . . . . . . . . . 0791 ☐

   d. Cropland idle or used for cover crops or soil-improvement but not harvested and not pastured or grazed . . . . . . . . . . . . . . . . 1062 ☐

2. **Pasture**

   a. Permanent pasture and rangeland. . . . . . . . . . . . . . . . . . . . . . . 0796 ☐

   b. Woodland pastured. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0794 ☐

   c. Other pasture and grazing land (including rotational pasture) that could have been used for crops without additional improvements . . . . . 0788 ☐

3. **Woodland not pastured**

   *INCLUDE*
   - *woodlots*
   - *timber tracts*
   - *sugarbush* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0795 ☐

4. **All other land**

   *INCLUDE*
   - *farmsteads, home, and buildings*
   - *livestock facilities*
   - *ponds*
   - *roads*
   - *wasteland, etc.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0797 ☐

   **BOX E**

5. **TOTAL ACRES** - Add items 1-4 to determine your total acres operated . . . . . . . . 0798

6. Does the total in **Box E** = the total in **Box D** on the previous page?

   ☐ **Yes** - Continue

   ☐ **No** - Go back and correct your figures. These numbers should be the same.

   Acres in Box D (Box E) will be referred to as "this operation" for the remainder of this form.

12106035

**2012 Census of Agriculture**
USDA, National Agricultural Statistics Service

BLM_0069494

4

## SECTION 3 — LAND RENTED OR LEASED FROM OTHERS FOR CASH

1. In 2012, did this operation **rent or lease** any cropland or pasture acres from others **for cash**? *Exclude* land rented or leased on a share basis, per-head or AUM basis, free of charge, and rent that includes buildings, such as barns.
   3420  1 ☐ **Yes** - Complete this section    3 ☐ **No** - Go to SECTION 4

| | | None | Acres |
|---|---|---|---|
| 2. | How many acres of **non-irrigated cropland** were rented or leased for cash? Include acres cut and to be cut for hay. . . . . . . . . . . . . . . 3421 | ☐ | |
| 3. | How many acres of **irrigated cropland** were rented or leased for cash? Include fruit, nut, berry, vineyard, nursery, and hay land . . . . . . . . . 3424 | ☐ | |
| 4. | How many acres of **permanent pasture, grazing or grassland** were rented or leased for cash? Exclude Federal, State, and other types of land rented or leased on an animal unit month (AUM) basis . . . . . . 3427 | ☐ | |

## SECTION 4 — IRRIGATION

1. Were any of the acres in this operation irrigated by sprinklers, flooding, ditches or furrows, drip or trickle irrigation, etc. in 2012?
   1065  1 ☐ **Yes** - Complete this section    3 ☐ **No** - Go to SECTION 5

| | | None | Acres Irrigated |
|---|---|---|---|
| 2. | How many acres of harvested land were irrigated? Include irrigated land from which crops were harvested or hay was cut and land in bearing and nonbearing fruit, nut, berry, and nursery crops. . . . . . . . . . . 0680 | ☐ | |
| 3. | How many acres of pastureland, rangeland, abandoned cropland, and other land were irrigated? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0681 | ☐ | |

## SECTION 5 — FEDERAL AND STATE AGRICULTURAL PROGRAMS AND CROP INSURANCE ACRES

| | | None | Number of Acres | Dollars |
|---|---|---|---|---|
| 1. | Acres in the Conservation Reserve Program (CRP), Wetlands Reserve Program (WRP), Farmable Wetlands Program (FWP), or Conservation Reserve Enhancement Program (CREP) on September 30, 2012 and amount received in 2012 for participation. . . . . . . . . . . 0683 | ☐ | | $ .00 |
| 2. | Acres in this operation covered under a crop insurance policy in 2012. . . . . . . . . . . . . . . . . . . . . 1067 | ☐ | | |

If acres are reported in items 1 and/or 2, were these acres included in the acres reported in Section 2?

☐ **Yes** - Continue    ☐ **No** - Go back to Section 2 and correct your figures.

**STOP**

| | | None | Dollars |
|---|---|---|---|
| 3. | Direct, counter cyclical, and ACRE (Average Crop Revenue Election) payments received in 2012 as defined under the 2008 Farm Bill . . . . . . . . . 1424 | ☐ | $ .00 |
| 4. | Amount received in 2012 from loan deficiency payments (LDPs), marketing loan gains, and net value of commodity certificates. Include payments received through cooperatives . . . . . . . . . . . . . . . . . . . 1425 | ☐ | $ .00 |
| 5. | Other Federal agricultural program payments received in 2012 . . . . . . . . . 1422 | ☐ | $ .00 |

*INCLUDE*
· disaster, market loss
· national dairy market loss
· NAP (non-insured assistance program)
· EQIP (Environmental Quality Incentives Program)

*INCLUDE – cont*
· CSP (Conservation Security Program)
· livestock programs
· any other Federal programs

| | | None | Dollars |
|---|---|---|---|
| 6. | State and local government agricultural program payments received in 2012. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1423 | ☐ | $ .00 |
| 7. | Amount received in 2012 from CCC loans for all commodities. Include Austrian winter peas, barley, canola and other rapeseed, corn, cotton, crambe, dry edible peas, flaxseed, honey, lentils, wool, mohair, mustard seed, oats, peanuts, rice, safflower, sesame seed, small chickpeas, sorghum, soybeans, sunflower seed, and wheat . . . . . . . . . . . . 1411 | ☐ | $ .00 |
| 8. | What was the total amount spent to repay CCC loan(s) in 2012? . . . . . . . . 1414 | ☐ | $ .00 |

12106043

BLM_0069495

## SECTION 6 — FIELD CROPS

1. Were any field crops, such as corn, wheat, rice, etc., harvested from this operation in 2012?
   *INCLUDE*
   • your landlord's share and crops grown under contract
   *EXCLUDE*
   • crops grown on land rented to others

   1011   1 ☐ **Yes** - Complete this section    3 ☐ **No** - Go to SECTION 7

2. Report quantity harvested in the unit specified with the crop name. For those crops not printed in the following table, enter the field crop name and code from the list below for any other field crop harvested in 2012. Report gross value of agricultural products sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts.

| Field Crop | Code | Acres Harvested | Total Quantity Harvested | | Acres Irrigated | Value of Sales (Dollars) | |
|---|---|---|---|---|---|---|---|
| Alfalfa seed | 0542 | | | Lbs. | | $ | .00 |
| Barley for grain or seed | 0079 | | | Tons | | $ | .00 |
| Bermuda grass seed | 0563 | | | Lbs. | | $ | .00 |
| Corn for grain or seed | 0067 | | | Tons | | $ | .00 |
| Corn for silage or greenchop | 0070 | | | Tons | | $ | .00 |
| Cotton, Pima - include cottonseed in value of sales only | 0644 | | | Bales | | $ | .00 |
| Cotton, Upland - Include cottonseed in value of sales only | 0581 | | | Bales | | $ | .00 |
| Dry edible beans - Include garbanzo | 0554 | | | Cwt. | | $ | .00 |
| Dry Lima beans | 0557 | | | Cwt. | | $ | .00 |
| Oats for grain or seed | 0076 | | | Tons | | $ | .00 |
| Rice | 0677 | | | Cwt. | | $ | .00 |
| Sorghum for grain or seed - Include milo | 0082 | | | Tons | | $ | .00 |
| Sorghum for silage or greenchop | 0085 | | | Tons | | $ | .00 |
| Sugarbeets for sugar | 0719 | | | Tons | | $ | .00 |
| Wheat, Durum for grain or seed | 0578 | | | Tons | | $ | .00 |
| Wheat, Spring for grain or seed, other than Durum | 0728 | | | Tons | | $ | .00 |
| Wheat, Winter for grain or seed harvested in 2012 | 0572 | | | Tons | | $ | .00 |
| | | | | | | $ | .00 |
| | | | | | | $ | .00 |

If more space is needed, use a separate sheet of paper.

| FIELD CROPS | CODE |
|---|---|
| Canola, edible (pounds) | 0614 |
| Clover, crimson clover seed (pounds) | 0593 |
| Clover, red clover seed (pounds) | 0671 |
| Clover, white clover seed (pounds) | 0761 |
| Hay - Report in SECTION 7. | |
| Herbs, dried (pounds) | 0620 |
| Hops (pounds) | 0623 |
| Jojoba harvested (pounds) | 0626 |
| Mint, peppermint (pounds of oil) | 0047 |
| Mint, spearmint (pounds of oil) | 0050 |
| Mint, tea leaves (pounds) | 0767 |

| FIELD CROPS | CODE |
|---|---|
| Mustard seed (pounds) | 0650 |
| Peanuts for nuts (pounds) | 0656 |
| Peas, dry edible (hundredweight) | 0659 |
| Popcorn (pounds shelled) | 0662 |
| Potatoes - Report in SECTION 10. | |
| Proso millet for grain or seed (bushels) | 0665 |
| Rapeseed (pounds) | 0668 |
| Rye for grain or seed (bushels) | 0686 |
| Sesame (pounds) | 0701 |
| Sorghum-Sudan crosses - Report in SECTION 7. | |

| FIELD CROPS | CODE |
|---|---|
| Sudangrass seed (pounds) | 0713 |
| Sugarbeets for seed (pounds) | 0716 |
| Sunflower seed, non-oil variety (pounds) | 0776 |
| Sunflower seed, oil variety (pounds) | 0773 |
| Sweet potatoes - Report in SECTION 10. | |
| Switchgrass (tons) | 0647 |
| Taro (pounds) | 0743 |
| Triticale for grain (bushels) | 0749 |
| Vetch seed (pounds) | 0755 |
| Wild rice (pounds) | 0764 |
| Other field crop, specify above | 0752 |

12106050

BLM_0069496

6

## SECTION 7 — HAY AND FORAGE CROPS

1. Were any hay or forage crops cut or harvested from this operation in 2012?

   *INCLUDE*
   · *your landlord's share and crops grown under contract*

   *EXCLUDE*
   · *crops grown on land rented to others*

   1152 ☐ **Yes** - Complete this section    3 ☐ **No** - Go to SECTION 8

**TOTAL HAY AND FORAGE CROPS**

*EXCLUDE*
· *straw, corn silage, and sorghum silage*

| | None | Acres Harvested | Acres Irrigated |
|---|---|---|---|
| 2. All land from which dry hay, haylage, grass silage, or greenchop was cut or forage was harvested. . . . . . 1021 | ☐ | | |

For items 3 through 8, when both dry hay and haylage were cut from the same acres, report acres for each type. If two or more cuttings were made from the same acres, report acres for that item only once, but report total quantity harvested from all cuttings.

**ALFALFA HAY AND SILAGE**

| | None | Acres Harvested | Total Tons Harvested | | Acres Irrigated |
|---|---|---|---|---|---|
| 3. Alfalfa and alfalfa mixtures for dry hay . . . 0103 | ☐ | | | Tons, dry | |
| 4. Haylage or greenchop from alfalfa or alfalfa mixtures. . . . . . . . . . . . . . . . . . . 1070 | ☐ | | | Tons, green | |

**OTHER HAY AND SILAGE**

| | None | Acres Harvested | Total Tons Harvested | | Acres Irrigated |
|---|---|---|---|---|---|
| 5. Small grain dry hay - barley, oats, rye, wheat, etc. . . . . . . . . . . . . . . . . . . . . . 0106 | ☐ | | | Tons, dry | |
| 6. Other tame dry hay - clover, fescue, lespedeza, timothy, Bermuda grass, Sudangrass, etc. . . . . . . . . . . . . . . . . 0109 | ☐ | | | Tons, dry | |
| 7. Wild dry hay. . . . . . . . . . . . . . . . . . . . 0112 | ☐ | | | Tons, dry | |
| 8. All other haylage, grass silage, and greenchop. . . . . . . . . . . . . . . . . . . 1073 | ☐ | | | Tons, green | |

**TOTAL SALES**

| | None | Value of Sales (Dollars) |
|---|---|---|
| 9. Report gross value of hay and forage sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts. . . 1328 | ☐ | $                    .00 |

## SECTION 8 — CUT CHRISTMAS TREES, SHORT ROTATION WOODY CROPS, AND MAPLE SYRUP

1. Were any woodland crops grown, harvested, or tapped on this operation in 2012?

   *INCLUDE*
   · *your landlord's share and crops grown under contract*

   *EXCLUDE*
   · *crops grown on land rented to others*

   1153 ☐ **Yes** - Complete this section    3 ☐ **No** - Go to SECTION 9

For items 2 through 4, report gross value of sales for products below sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts.

| | None | Acres in Production | Number of Trees Cut | Acres Irrigated | Value of Sales (Dollars) |
|---|---|---|---|---|---|
| 2. Cut Christmas trees - cut or to be cut. Report live trees sold in SECTION 9. . . . . . . . . . . . . 1023 | ☐ | | | | $                    .00 |

| | None | Acres in Production | Acres Harvested | Acres Irrigated | Value of Sales (Dollars) |
|---|---|---|---|---|---|
| 3. Short rotation woody crops - Trees with growth cycles of 10 years or less. Exclude timber. Report nursery stock in SECTION 9. . . . . . . . . . . . . 1025 | ☐ | | | | $                    .00 |

| | None | Number of Taps | Syrup Produced | | Value of Sales (Dollars) |
|---|---|---|---|---|---|
| 4. Maple syrup . . . . . . . . . . . . 0800 | ☐ | | | Gallons | $                    .00 |

12106068

BLM_0069497

## SECTION 9 — NURSERY, GREENHOUSE, FLORICULTURE, SOD, MUSHROOMS, VEGETABLE SEEDS, AND PROPAGATIVE MATERIALS

1. Were any nursery, floriculture, or greenhouse crops, including ornamental plants, flowers, mushrooms, aquatic plants, sod, food crops under protection, vegetable seeds, flower seeds, or other propagative materials, grown for sale on this operation in 2012? Report food crops temporarily covered for early germination, frost protection, etc. in SECTION 10, 11, or 12.

INCLUDE
- crops produced, including under contract
- food crops grown in greenhouses, caves, and high tunnels where crops were always covered

EXCLUDE
- home garden, personal or home use crops
- finished plants purchased from others and resold

1032 1 ☐ **Yes** - Complete this section     3 ☐ **No** - Go to SECTION 10

2. Area on which nursery, greenhouse, floriculture, sod, mushrooms and propagative materials were grown. . . . . . . . . . . . . . 0474    None ☐

| | Total Area | | | Area Irrigated | | |
|---|---|---|---|---|---|---|
| | Square Feet Under Glass or Other Protection | Acres in the Open | | Square Feet Under Glass or Other Protection | Acres in the Open | |
| | | Acres | Tenths | | Acres | Tenths |

3. Enter the crop type and code from the list below for all crops grown in 2012. Report area grown and gross value of sales for products sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts.

| Crop Type | Code | Square Feet Under Glass or Other Protection | Acres in the Open | | Value of Sales (Dollars) |
|---|---|---|---|---|---|
| | | | Acres | Tenths | |
| | | | | | $ .00 |
| | | | | | $ .00 |
| | | | | | $ .00 |
| | | | | | $ .00 |
| | | | | | $ .00 |
| | | | | | $ .00 |
| | | | | | $ .00 |
| | | | | | $ .00 |

If more space is needed, use a separate sheet of paper.

| FLORICULTURE AND BEDDING CROPS | CODE |
|---|---|
| Bedding/Garden plants – annuals, herbaceous perennials, vegetable plants - Include hanging baskets. | 0479 |
| Cut flowers and cut florist greens | 0485 |
| Foliage plants, indoor - Include hanging baskets. | 0707 |
| Potted flowering plants. | 0710 |
| Other floriculture and bedding, specify above. | 1015 |

| NURSERY CROPS | CODE |
|---|---|
| Nursery stock — ornamentals, shrubs, shade trees, flowering trees, evergreens, live Christmas trees, fruit and nut trees and plants, vines, palms, ornamental grasses, and bareroot herbaceous perennials. | 0488 |
| Aquatic plants | 0880 |

| SOD | CODE |
|---|---|
| Sod harvested. | 0497 |

| PROPAGATIVE MATERIALS SOLD | CODE |
|---|---|
| Bulbs, corms, rhizomes, and tubers, dry. | 0482 |
| Cuttings, seedlings, liners, plugs. | 1002 |
| Flower seeds. | 0882 |
| Tobacco plants sold for transplant to farm fields. | 1004 |
| Vegetable seeds. | 0884 |
| Vegetable transplants to farm fields. | 1006 |

| FOOD CROPS GROWN UNDER GLASS OR OTHER PROTECTION | CODE |
|---|---|
| Tomatoes. | 1019 |
| Other vegetables and fresh cut herbs. | 0503 |
| Fruits and berries. | 1008 |

| MUSHROOM CROPS | CODE |
|---|---|
| Mushrooms - Report growing area and sales. | 0494 |
| Mushroom spawn - Report sales only. | 2495 |

12106076

**2012 Census of Agriculture**
USDA, National Agricultural Statistics Service

BLM_0069498

## SECTION 10 — VEGETABLES, POTATOES, AND MELONS

1. Were any vegetables, potatoes, sweet corn, or melons harvested from this operation in 2012? Report crops grown under glass or other protection in SECTION 9.

   *INCLUDE*
   · crops grown under contract

   *EXCLUDE*
   · home garden, personal or home use crops

   1101 ☐ 1 **Yes** - Complete this section      3 ☐ **No** - Go to SECTION 11

| | Acres Harvested | | Acres Irrigated | |
|---|---|---|---|---|
| | Acres | Tenths | Acres | Tenths |

2. Area from which vegetables, potatoes, and melons were harvested in 2012. Report multiple cropped acreage only once. . . . . . . . . . . . . . . . . . . . . . . . 0375

3. For those crops not printed in the following table, enter the crop name and code from the list below for any other vegetables harvested in 2012.
   · If more than one vegetable crop was harvested from the same acres, report acres for each crop.
   · For two or more pickings of the same crop, report the area harvested only once.
   · Processing refers to vegetables that have been altered by heat, pressure, or freezing.

| Crop Name | Code | Total Acres Harvested | | Acres Harvested for Fresh Market | | Acres Harvested for Processing | |
|---|---|---|---|---|---|---|---|
| | | Acres | Tenths | Acres | Tenths | Acres | Tenths |
| Cantaloupes and muskmelons | 0395 | | | | | | |
| Lettuce, head | 0428 | | | | | | |
| Lettuce, leaf | 0430 | | | | | | |
| Lettuce, Romaine | 0432 | | | | | | |
| Tomatoes in the open | 0463 | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

If more space is needed, use a separate sheet of paper.

4. Report gross value of vegetables, potatoes, and melons sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts. . . . . . . . . . . . . . . . . . . 1388

None ☐

**Value of Sales (Dollars)**
$ _____ .00

| CROP NAME | CODE |
|---|---|
| Artichokes - Exclude Jerusalem | 0377 |
| Asparagus, bearing age | 0418 |
| Beans, Lima (green) | 0429 |
| Beans, snap (bush and pole) | 0381 |
| Beets | 0383 |
| Broccoli | 0385 |
| Brussels sprouts | 0387 |
| Cabbage, Chinese | 0389 |
| Cabbage, head | 0391 |
| Carrots | 0397 |
| Cauliflower | 0399 |
| Celery | 0401 |
| Chicory | 0403 |
| Collards | 0407 |
| Cucumbers and pickles | 0411 |
| Daikon | 0413 |

| CROP NAME | CODE |
|---|---|
| Eggplant | 0415 |
| Escarole and endive | 0417 |
| Garlic | 0421 |
| Herbs, fresh cut | 0455 |
| Honeydew melons | 0423 |
| Horseradish | 0424 |
| Kale | 0425 |
| Mustard greens | 0431 |
| Okra | 0437 |
| Onions, dry | 0433 |
| Onions, green | 0435 |
| Parsley | 0439 |
| Peas, Chinese (sugar, snow) | 0405 |
| Peas, green | 0441 |
| Peas, Southern (cowpeas) - blackeyed, crowder, etc. | 0409 |

| CROP NAME | CODE |
|---|---|
| Peppers, Bell - Exclude pimientos | 0443 |
| Peppers, other than Bell - Include chile | 0445 |
| Potatoes | 0097 |
| Pumpkins | 0449 |
| Radishes | 0451 |
| Rhubarb | 0453 |
| Spinach | 0457 |
| Squash, summer | 0468 |
| Squash, winter | 0470 |
| Sweet corn | 0461 |
| Sweet potatoes | 0100 |
| Turnip greens | 0467 |
| Turnips | 0465 |
| Watercress | 0471 |
| Watermelons | 0473 |
| Vegetables, other, specify above | 0475 |

12106084

## SECTION 11 — FRUIT AND NUTS

1. Was there a combined total of 20 or more fruit or nut trees, including grapevines, on this operation in 2012? Report berries in SECTION 12.

   *INCLUDE*
   - *crops grown under contract*

   *EXCLUDE*
   - *abandoned acres*
   - *home garden, personal or home use crops*

   1047   1 ☐ **Yes** – Complete this section    3 ☐ **No** – Go to SECTION 12

| | Total Acres | | Acres Irrigated | |
|---|---|---|---|---|
| | Acres | Tenths | Acres | Tenths |
| 2. Acres in bearing and nonbearing fruit orchards, vineyards, and nut trees . . . . . . . . . . . . . . . . . . 0121 | | | | |

3. For those crops not printed in the following table, enter the crop name and code from the list below for any other fruit and nuts on this operation in 2012. Include acres even if not harvested because of low prices, damage from hail, frost, etc.

| Crop Name | Code | Total Acres | | Bearing Age Acres | | Nonbearing Age Acres | |
|---|---|---|---|---|---|---|---|
| | | Acres | Tenths | Acres | Tenths | Acres | Tenths |
| Almonds | 0321 | | | | | | |
| Apples | 0123 | | | | | | |
| Avocados – Report for the Nov '11 – Nov '12 harvest season. | 0135 | | | | | | |
| Grapes | 0366 | | | | | | |
| Lemons | 0279 | | | | | | |
| Oranges, other than Valencia – Include Navel | 0174 | | | | | | |
| Oranges, Valencia | 0150 | | | | | | |
| Peaches, clingstone | 0222 | | | | | | |
| Peaches, freestone | 0216 | | | | | | |
| Pistachios | 0351 | | | | | | |
| Walnuts, English | 0357 | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

If more space is needed, use a separate sheet of paper.

4. Report gross value of fruits and nuts sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1329   None ☐

| Value of Sales (Dollars) | |
|---|---|
| $ | .00 |

| NON-CITRUS FRUIT | CODE | NON-CITRUS FRUIT | CODE | CITRUS FRUIT | CODE | NUTS | CODE |
|---|---|---|---|---|---|---|---|
| Apricots . . . . . . . . . . . . | 0129 | Papayas. . . . . . . . . . . . | 0213 | Report for the 2011 – 2012 harvest season | | Chestnuts. . . . . . . . . . . | 0324 |
| Bananas . . . . . . . . . . . | 0141 | Passion fruit. . . . . . . . . | 0219 | | | | |
| Cherries, sweet . . . . . . . | 0345 | Pears, Bartlett. . . . . . . . | 0234 | Grapefruit – Include pummelo . . . . . . . | 0267 | Hazelnuts (Filberts) . . . . . | 0327 |
| Cherries, tart . . . . . . . . . | 0587 | Pears, other than Bartlett. . | 0240 | Kumquats. . . . . . . . . . . | 0273 | Macadamia nuts . . . . . . . | 0333 |
| Dates. . . . . . . . . . . . . | 0159 | Persimmons. . . . . . . . . | 0237 | Lemons . . . . . . . . . . . | 0279 | | |
| Figs. . . . . . . . . . . . . . | 0165 | Plums. . . . . . . . . . . . | 0243 | Limes. . . . . . . . . . . . | 0285 | Pecans, improved . . . . . . | 0336 |
| Guavas . . . . . . . . . . . | 0183 | Plumcots, pluots and other plum-apricot hybrids . . . . | 0264 | Tangelos . . . . . . . . . . | 0303 | Pecans, native and seedling . . . . . . . . | 0342 |
| Kiwifruit . . . . . . . . . . . | 0189 | | | Tangerines . . . . . . . . . | 0309 | | |
| Mangos . . . . . . . . . . . | 0195 | Pomegranates. . . . . . . . | 0255 | Temples. . . . . . . . . . . | 0144 | | |
| Nectarines . . . . . . . . . | 0201 | Prunes. . . . . . . . . . . . | 0249 | | | | |
| Olives – Report for the Sept. '11 – Mar. '12 harvest season. . . . . . . . | 0207 | Other non-citrus fruits, specify above . . . . . . . . . | 0261 | Other citrus fruit, specify above . . . . . . . . . | 0315 | Other nuts, specify above . . . . . . . . . | 0363 |

12106092

## SECTION 12 BERRIES

1. Were any strawberries or other berries grown on this operation in 2012? Report crops grown under glass or other protection in SECTION 9.

   *INCLUDE*
   · *crops grown under contract*

   *EXCLUDE*
   · *home garden, personal or home use crops*

   1041   1 ☐ **Yes** - Complete this section    3 ☐ **No** - Go to SECTION 13

|  | Acres Grown | | Acres Irrigated | |
|---|---|---|---|---|
|  | Acres | Tenths | Acres | Tenths |
| 2. Acres on which berries were grown in 2012. . . . . . . . . . 1045 |  |  |  |  |

3. Complete the following table for each berry crop grown on this operation in 2012. For two or more pickings of the same crop, report the acres only once.

| Crop Name | Code | Total Acres | | Acres Harvested | | Acres not Harvested | |
|---|---|---|---|---|---|---|---|
|  |  | Acres | Tenths | Acres | Tenths | Acres | Tenths |
| Blackberries and dewberries (including Marionberries) | 0509 |  |  |  |  |  |  |
| Blueberries, tame | 0512 |  |  |  |  |  |  |
| Boysenberries | 0518 |  |  |  |  |  |  |
| Currants | 0524 |  |  |  |  |  |  |
| Loganberries | 0530 |  |  |  |  |  |  |
| Raspberries | 0492 |  |  |  |  |  |  |
| Strawberries | 0536 |  |  |  |  |  |  |
| Other berries, specify below ✉ 1112 | 0539 |  |  |  |  |  |  |
| Other berries, specify below ✉ 1113 | 0539 |  |  |  |  |  |  |
| Other berries, specify below ✉ 1162 | 0539 |  |  |  |  |  |  |
| Other berries, specify below ✉ 1163 | 0539 |  |  |  |  |  |  |

If more space is needed, use a separate sheet of paper.

4. Report gross value of berries sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts . . . . . . . . 1330

None ☐

| Value of Sales (Dollars) |
|---|
| $           .00 |

12106100

## SECTION 13  CATTLE AND CALVES

1. Did you or anyone else have any cattle or calves, including dairy cattle, on this operation in 2012?

   INCLUDE
   - cattle on this operation
   - cattle on public or industrial property under a grazing permit
   - cattle on land used rent free by this operation
   - cattle grown or fed on this operation for others on a custom or contract basis

   EXCLUDE
   - cattle grown or fed by someone else on a custom or contract basis

   1201  1 ☐ **Yes -** Complete this section   3 ☐ **No -** Go to SECTION 14

### DECEMBER 31, 2012 INVENTORY

|  | | None | Number on this operation **December 31, 2012** |
|---|---|---|---|
| 2. Of the total number of cattle and calves on hand, how many were – | | | |
| a. Beef cows? Include beef heifers that had calved. Exclude heifers that had not calved, steers, calves, and bulls. . . . . . . . . 0804 | | ☐ | |
| b. Milk cows kept for production of milk? Include dry milk cows and milk heifers that had calved. . . . . . . . . . . . . . . . . . . . . . . 0805 | | ☐ | |
| c. Other cattle? Include heifers that had not calved, steers, calves, and bulls. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1206 | | ☐ | |
| d. **TOTAL** cattle and calves on hand December 31, 2012. Add items 2a, 2b and 2c. . . . . . . . . . . . . . . . . . . 0803 | | ☐ | |

### CATTLE AND CALVES SOLD OR MOVED FROM THIS OPERATION

|  | None | Number sold or moved in 2012 |
|---|---|---|
| 3. Of the cattle and calves sold or moved from this operation during 2012, how many were – | | |
| a. Calves sold or moved in 2012 weighing less than 500 pounds? . . . . . . . 0808 | ☐ | |
| b. Cattle sold or moved in 2012, including calves weighing 500 pounds or more? . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0810 | ☐ | |

**VALUE OF SALES –** Report gross value of sales in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts.

| | | None | Value of Sales (Dollars) |
|---|---|---|---|
| 4 Sales of cattle and calves | | | |
| INCLUDE | | | |
| - beef and dairy cattle for breeding stock | | | |
| - fed cattle | | | |
| - beef and dairy cull animals | | | |
| - stockers and feeders | | | |
| - veal calves, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1339 | | ☐ | $ .00 |
| 5. Sales of milk from cows. . . . . . . . . . . . . . . . . . . . . . . . . . 1380 | | ☐ | $ .00 |

### CATTLE IN FEEDLOTS –

INCLUDE
- animals for slaughter market fed a ration of grain or other concentrates that are expected to produce a carcass that will grade select or better

EXCLUDE
- cattle being backgrounded, pastured only, fed for home use, or veal

| | None | Number on this operation on December 31, 2012 |
|---|---|---|
| 6. How many of the cattle on hand reported in Item 2d above were on feed December 31, 2012, and were or will be shipped directly from your feedlot to slaughter market? Exclude cattle being backgrounded . . . . 1207 | ☐ | |

| | None | Number sold or moved in 2012 |
|---|---|---|
| 7. How many of the cattle sold during 2012 reported in Item 3b above were shipped directly from your feedlot to slaughter market? Exclude any of your cattle being custom fed in feedlots operated by others. Exclude cattle sold as feeders . . . . . . . . . . . . . . . . . . . . . . . 0812 | ☐ | |

12106118

## SECTION 14 — HOGS AND PIGS

1. Did you or anyone else have any hogs or pigs on this operation in 2012? Contractors or integrators only report hogs on land you operate.

   *INCLUDE*
   · hogs grown for others on a contract basis

   *EXCLUDE*
   · hogs grown by someone else on a custom or contract basis

   1211  1 ☐ **Yes** - Complete this section     3 ☐ **No** - Go to SECTION 15

DECEMBER 31, 2012 INVENTORY

| | | None | Number on this operation December 31, 2012 |
|---|---|---|---|
| 2. Of the total number of hogs and pigs on hand, how many were – | | | |
| a. Hogs and pigs used or to be used for breeding? | 0816 | ☐ | |
| b. All other hogs and pigs, including market hogs and unweaned pigs? | 0817 | ☐ | |
| c. **TOTAL** hogs and pigs on hand December 31, 2012. Add items 2a and 2b. | 0815 | ☐ | |

| | | None | Number sold or moved in 2012 |
|---|---|---|---|
| 3. Number of hogs and pigs sold or moved from this operation during 2012, including feeder pigs. | 0820 | ☐ | |

| | | None | Value of Sales (Dollars) |
|---|---|---|---|
| 4. Report gross value of sales for hogs and pigs sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts | 1341 | ☐ | $ .00 |

TYPE OF OPERATION AND PRODUCER

5. Mark the **one** item which best describes this operation –

   1241 ☐ Farrow to wean    1242 ☐ Farrow to finish    1243 ☐ Finish only
   1244 ☐ Farrow to feeder    1245 ☐ Nursery    1246 ☐ Other, specify → 1118 _____

6. Mark the **one** item which best describes this producer -

   1214 ☐ Independent grower    1216 ☐ Contract grower (contractee)    1215 ☐ Contractor or integrator

## SECTION 15 — EQUINE

1. Did you or anyone else have any horses, ponies, mules, burros or donkeys on this operation in 2012? Report gross value of sales in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts.

   1247  1 ☐ **Yes** - Complete this section     3 ☐ **No** - Go to SECTION 16

| | | None | Number on this operation December 31, 2012 | Total Number Sold in 2012 | Value of Sales (Dollars) |
|---|---|---|---|---|---|
| 2. Horses and ponies OWNED by this operation. | 0872 | ☐ | | | $ .00 |
| 3. Horses and ponies NOT owned by this operation. | 0822 | ☐ | | | $ .00 |
| 4. Mules, burros, and donkeys | 0833 | ☐ | | | $ .00 |

| | | None | Value of Sales (Dollars) |
|---|---|---|---|
| 5. Horse breeding or stud fees, semen, and other equine products (Exclude income from boarding, training, or riding facilities which are included in SECTION 22, ITEM 7). | 1406 | ☐ | $ .00 |

6. For the horses and ponies NOT OWNED BY YOU reported in item 3 above, mark the one item which best describes why they are on this operation:

   1191 ☐ Operation is a race track
   1192 ☐ Operation is a boarding, training or riding facility (Including recreational places)
   1193 ☐ Operation is a breeding service place
   1194 ☐ Operation is not a boarding facility but horses are being kept for others' personal use
   1195 ☐ Other - specify → 1115 _____

12106126

BLM_0069503

## SECTION 16  SHEEP AND GOATS

1.  Did this operation own or custom feed for others any sheep, lambs, goats or kids in 2012, regardless of location?

    *INCLUDE*
    - *sheep and goats on public or industrial property under a grazing permit*
    - *sheep and goats on land used rent free by this operation*
    - *sheep and goats grown or fed on this operation for others on a custom or contract basis*

    1102  1 ☐  **Yes** - Complete this section      3 ☐  **No** - Go to SECTION 17

2.  Report for this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc.

| SHEEP AND LAMBS | None | Number owned or custom fed **December 31, 2012** | Total number sold or moved in 2012 | Value of Sales (Dollars) |
|---|---|---|---|---|
| a. Sheep and lambs. . . . . . . . 0824 | ☐ | | | $ .00 |
| i. Ewes 1 year old or older . 0826 | ☐ | | | |
| b. For sheep reported in item 2a, how many were hair sheep or wool-hair crosses?. . . . . 0818 | ☐ | | | |
| GOATS AND KIDS | | | | |
| c. Angora goats and kids . . . . 0847 | ☐ | | | $ .00 |
| d. Milk goats and kids. . . . . . 0843 | ☐ | | | $ .00 |
| e. Meat goats and kids, other goats and kids. . . . . 0851 | ☐ | | | $ .00 |

| SHEEP AND GOAT PRODUCTS | None | Total amount produced in 2012 | Total amount sold or moved in 2012 | Value of Sales (Dollars) |
|---|---|---|---|---|
| f. Wool shorn . . . . . . . . . . . 0828 | ☐ | lbs. | lbs. | $ .00 |
| g. Mohair clipped. . . . . . . . . 0849 | ☐ | lbs. | lbs. | $ .00 |
| h. Milk from sheep and goats . 1389 | ☐ | . . . . . . . . . . . . . . . . . . . . . . . . | | $ .00 |

## SECTION 17  AQUACULTURE

1.  Did you or anyone else have any aquaculture on this operation in 2012? Include production for others on a contract basis.

    1157  1 ☐  **Yes** - Complete this section      3 ☐  **No** - Go to SECTION 18

2.  Enter the aquaculture type and code from the list below for fish and other aquaculture products grown on this operation in 2012. Include all sizes for each type. Include food size, fingerlings, fry, and eggs. Report aquatic plants in SECTION 9. Report gross value of sales for aquaculture and aquaculture products sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts.

| Aquaculture Type | Code | Total pounds sold or moved in 2012 | OR | Total number sold or moved in 2012 | Value of Sales (Dollars) |
|---|---|---|---|---|---|
| | | | OR | | $ .00 |
| | | | OR | | $ .00 |
| | | | OR | | $ .00 |
| | | | OR | | $ .00 |

If more space is needed, use a separate sheet of paper.

| AQUACULTURE TYPE | CODE | AQUACULTURE TYPE | CODE | AQUACULTURE TYPE | CODE |
|---|---|---|---|---|---|
| Catfish. . . . . . . . . . . . . . . . . . . . . 0860 | | Baitfish (including crawfish for bait) 0900 | | Ornamental fish. . . . . . . . . . . . . 0980 | |
| Trout. . . . . . . . . . . . . . . . . . . 0863 | | Crustaceans (crawfish for food, shrimp, etc.) . . . . . . . . . . . 0902 | | Sport or game fish. . . . . . . . . . . 0984 | |
| Other food fish - specify above . . . 0896 | | Mollusks (clams, oysters, etc.) . . . . 0978 | | Other aquaculture products - specify above . . . . . . . . . . . 0869 | |

12106134

14

## SECTION 18 POULTRY

1. Did you or anyone else have any poultry, such as chickens, turkeys, ducks, emus, ostriches, etc., on this operation in 2012? Include poultry grown for others on a contract basis.

   1217  1 ☐ **Yes** - Complete this section    3 ☐ **No** - Go to SECTION 19

2. CHICKENS

| | None | Number on this operation **December 31, 2012** | Total number sold or moved from this operation in 2012 |
|---|---|---|---|
| a. Broilers, fryers, and other chickens raised for meat production, including capons and roasters. . . . . . . . . . . . . . . . . . . . 0898 | ☐ | | |
| b. Table egg layers – Include those for home use. . . . . . . . . . . . . 1229 | ☐ | | |
| c. Hatching layers for meat-types – Include layers for broilers, roasters, and other meat-types. . . . . . . . . . . . . . . . . 1231 | ☐ | | |
| d. Hatching layers for table eggs . . . . . . . . . . . 1233 | ☐ | | |
| e. Pullets for laying flock replacement . . . . . . . . 1221 | ☐ | | |

3. TURKEYS

| | None | | |
|---|---|---|---|
| a. Turkeys raised for meat production – Exclude breeders. . . . . . . . . . . . . . . . . . . . . . . 1225 | ☐ | | |
| b. Turkey hens and toms kept for breeding. . . . . 1227 | ☐ | | |
| c. Turkey brooders, immature birds for further growout on another farm. . . . . . . . . . 1219 | ☐ | | |

4. ALL OTHER POULTRY – for poultry not reported above, enter the type and code from the list below.

| | Code | Number on this operation **December 31, 2012** | Total number sold or moved from this operation in 2012 |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more space is needed, use a separate sheet of paper.

| OTHER POULTRY TYPE | CODE | OTHER POULTRY TYPE | CODE | OTHER POULTRY TYPE | CODE |
|---|---|---|---|---|---|
| Bantams | 0934 | Guineas | 0966 | Pigeons or squabs | 0908 |
| Chukars | 1275 | Hungarian partridge | 1277 | Quail | 0912 |
| Ducks | 0904 | Ostriches | 0878 | Rheas | 1281 |
| Emus | 0845 | Peacocks or peahens | 1279 | Roosters | 0968 |
| Geese | 0906 | Pheasants | 0910 | Other poultry not reported elsewhere, specify above | 0865 |

5. All poultry hatched in this operation's hatcheries in 2012. Include chicks, poults, ducklings, etc. Include poultry custom hatched for others. Specify kind(s) of poultry below ⊠

   1116 [_____]   None
   . . . 0916 ☐

   Number Hatched on this operation in 2012
   [_____]

6. Of the poultry hatched in this operation's hatcheries, reported in item 5 above, mark all poultry items that apply –

   1291 ☐ Egg-type chicken    1292 ☐ Broiler-type chicken    1293 ☐ Turkey    1294 ☐ All other poultry

7. VALUE OF SALES - Report gross value of sales for poultry, chicks, eggs, and other poultry products. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts. . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1344   None ☐

   Value of Sales (Dollars)
   $ [_____].00

12106142

BLM_0069505

## SECTION 19 — COLONIES OF BEES

1. Did this operation own bees in 2012, regardless of location?

1104  1 ☐ **Yes** - Complete this section   3 ☐ **No** - Go to SECTION 20

| | Number of colonies owned on **December 31, 2012** | Largest number of colonies owned for all purposes in 2012 | Largest number of honey producing colonies owned in 2012 | Honey collected in 2012, regardless of location (pounds) | Value of Sales of honey (Dollars) |
|---|---|---|---|---|---|
| 2. Colonies of bees owned. . . . 0839 | | | | | $ .00 |

## SECTION 20 — OTHER LIVESTOCK AND LIVESTOCK PRODUCTS

1. Did you or anyone else have other livestock or livestock products on this operation in 2012?

1239  1 ☐ **Yes** - Complete this section   3 ☐ **No** - Go to SECTION 21

2. Report gross value of sales for other livestock sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts.

| | None | Number on this operation **December 31, 2012** | Total number sold in 2012 | Value of Sales (Dollars) |
|---|---|---|---|---|
| a. Alpacas . . . . . . . . . . . . . 0876 | ☐ | | | $ .00 |
| b. Llamas . . . . . . . . . . . . . 0874 | ☐ | | | $ .00 |
| c. Bison . . . . . . . . . . . . . . 0886 | ☐ | | | $ .00 |
| d. Deer in captivity . . . . . . . 0888 | ☐ | | | $ .00 |
| e. Elk in captivity . . . . . . . . 0890 | ☐ | | | $ .00 |
| f. Live Mink . . . . . . . . . . . . 1106 | ☐ | | | $ .00 |
| g. Live Rabbits . . . . . . . . . . 1108 | ☐ | | | $ .00 |

3. Other Livestock such as laboratory animals, worms, bees, etc., not reported elsewhere on the form. Specify below ✎

1119 

| | None | Number on this operation **December 31, 2012** | Total number sold in 2012 | Value of Sales (Dollars) |
|---|---|---|---|---|
| 0857 | ☐ | | | $ .00 |

4. Other livestock products not reported elsewhere on the form. Include embryos, fur or pelts, horns, manure sold, semen, breeding fees, other animal specialties, etc. Report equine products in SECTION 15. Specify below ✎

1121 

| | None | Quantity produced in 2012 | Unit Reported | Value of Sales (Dollars) |
|---|---|---|---|---|
| 1110 | ☐ | | | $ .00 |

12106159

**2012 Census of Agriculture**
USDA, National Agricultural Statistics Service

BLM_0069506

## SECTION 21 — PRODUCTION CONTRACTS AND CUSTOM FEEDING

1. During 2012, were you a production contract grower for a processor or contractor for whom you grew a crop, raised livestock or poultry, or custom fed any livestock that **you did not own?** A production contract is an agreement setting terms, conditions, and fees to be paid by the contractor to this operation for the production of crops, livestock, or poultry.

    1301  1 ☐ **Yes** - Complete this section   3 ☐ **No** - Go to SECTION 22

2. Report number of head, bushels, etc. that were grown or raised under production contracts and moved from this operation in 2012. Exclude commodities grown or raised for marketing contracts.

| | None | Total quantity moved from this operation in 2012 | Unit | | Total dollar amount received in 2012 for delivering commodities under production contracts (Dollars) |
|---|---|---|---|---|---|
| a. Broilers and other meat-type chickens . . 1304 | ☐ | | birds | 3304 | $ .00 |
| b. Chicken eggs. . . . . . . . . . . . . . . . . . 1305 | ☐ | | dozen | 3305 | $ .00 |
| c. Layers. . . . . . . . . . . . . . . . . . . . . . 1302 | ☐ | | birds | 3302 | $ .00 |
| d. Pullets for laying flock replacement . . . . 1306 | ☐ | | birds | 3306 | $ .00 |
| e. Turkeys. . . . . . . . . . . . . . . . . . . . . 1307 | ☐ | | birds | 3307 | $ .00 |
| f. Custom fed cattle shipped directly for slaughter – Exclude cattle custom fed for you by others . . . . . . . . . . . . . 1308 | ☐ | | head | 3308 | $ .00 |
| g. Replacement dairy heifers. . . . . . . . . . 1303 | ☐ | | head | 3303 | $ .00 |
| h. Hogs and pigs . . . . . . . . . . . . . . . . 1309 | ☐ | | head | 3309 | $ .00 |
| i. Other cattle, sheep, livestock, or poultry – specify type ⊠ 1140 _____   1310 | ☐ | | | 3310 | $ .00 |
| j. Grains and oilseeds – specify type ⊠ 1141 _____   1311 | ☐ | | bushels | 3311 | $ .00 |
| k. Vegetables, melons, and potatoes – specify type ⊠ 1142 _____   1312 | ☐ | | | 3312 | $ .00 |
| l. Other crops – specify type ⊠ 1143 _____   1313 | ☐ | | | 3313 | $ .00 |

3. Mark all inputs that were partially or completely paid or provided by contractor(s) –

    1317 ☐ Feed                 1325 ☐ Seed              1320 ☐ Supplies
    1316 ☐ Feeder livestock     1318 ☐ Fertilizer        1322 ☐ Utilities
           and poultry                 and lime
    1324 ☐ Breeding livestock   1319 ☐ Chemicals         1326 ☐ Other, specify → 1146 _____
    1323 ☐ Veterinary services  1321 ☐ Fuels             1315 ☐ None

4. Enter the name of the contractor that provided inputs and owned the commodity ⊠
    1327 _____

12106167

BLM_0069507

## SECTION 22 — INCOME FROM FARM-RELATED SOURCES

Report amount received before taxes and expenses in 2012.

| | None | Dollars |
|---|---|---|
| 1. Customwork and other agricultural services provided for farmers and others, such as plowing, planting, spraying, harvesting, preparation of products for market, etc. Exclude if customwork was an entirely separate business from your agricultural operation . . . . . . . . . . . . . . . . . . . . . . . . . 0992 | ☐ | $ .00 |
| 2. Payments received from cash rent or share payments from renting out farmland or payments from lease of allotments. Include payments for livestock pastured on a per-head basis, per-month basis, AUM basis, etc. . . 0993 | ☐ | $ .00 |
| 3. Sales of forest products. Include timber, firewood, etc. Exclude sales of Christmas trees, short rotation woody crops, and maple products . . . . . . . 0994 | ☐ | $ .00 |
| 4. Agri-tourism and recreational services, such as farm or winery tours, hay rides, hunting, fishing, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . 1401 | ☐ | $ .00 |
| 5 Patronage dividends and refunds from cooperatives. . . . . . . 1402 | ☐ | $ .00 |
| 6. Crop and livestock insurance payments received. Exclude payments received from casualty insurance, vehicle liability, blanket policies, and operator dwelling insurance . . . . . . . . . . . . . . . . . . . . . . . . . . 1404 | ☐ | $ .00 |
| 7. Other income which is closely related to the agricultural operation. Include renting and leasing farm machinery and trucks, renting and leasing of livestock, bee colony rental, animal boarding, state fuel tax refunds, farm-generated energy, etc. Specify ✉ | | |

1433
[_____] . . . 1403  ☐   $ .00

## SECTION 23 — FARM LABOR

| | None | Number |
|---|---|---|
| 1. How many HIRED farm or ranch workers, including paid family members and office workers – | | |
| a. Worked less than 150 days on this operation in 2012? Exclude contract labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0941 | ☐ | |
| b. Worked 150 days or more on this operation in 2012? Exclude contract labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0942 | ☐ | |
| 2. How many UNPAID farm or ranch workers, including family members and office workers, worked on this farm or ranch? . . . . . . . . . . . . . . . . . . . . . . . 3401 | ☐ | |
| 3. How many MIGRANT workers were on this operation in 2012? A migrant worker is a farm worker whose employment required travel that prevented the migrant worker from returning to his/her permanent place of residence the same day. Include hired and contract workers . . . . . . . . . 3402 | ☐ | |

## SECTION 24 — GRAIN STORAGE CAPACITY

1. Were any facilities to store whole grains, oilseeds, or pulse crops on this operation on **December 31, 2012**?

   1028  1 ☐ **Yes** - Complete this section     3 ☐ **No** - Go to SECTION 25

| | Tons |
|---|---|
| 2. What was the total whole grains, oilseed, and pulse crops storage capacity on this operation? Include capacity of all structures normally used for storing whole grains and oilseeds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1029 | |

12106175

## SECTION 25   PRODUCTION EXPENSES

Report total production expenses paid by this operation in 2012.

| INCLUDE | EXCLUDE |
|---|---|
| • expenses paid by you and your landlords | • expenses not related to the farm business |
| • expenses connected with performing customwork for others | • any expenses paid by the contractor |

EXPENSES PAID BY THIS OPERATION AND ITS LANDLORD(S)

| | | | None | Dollars |
|---|---|---|---|---|
| 1. | Fertilizer, lime, and soil conditioners purchased – Include rock phosphate, gypsum, manure purchased, potting soil, growing media, and other organic materials. Include the cost of any custom application. . | 1501 | ☐ | $ .00 |
| 2. | Chemicals purchased such as insecticides, herbicides, fungicides, other pesticides, etc. – Include cost of custom application . . . . | 1502 | ☐ | $ .00 |
| 3. | Seeds, plants, vines, trees, etc. purchased – Include technology or other fees, seed treatments, and seed cleaning cost. Exclude items purchased for resale without additional growth. . . . . . . . . . . . . . | 1503 | ☐ | $ .00 |
| 4. | Breeding livestock purchased or leased, regardless of age – Include dairy cattle. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1504 | ☐ | $ .00 |
| 5. | All other livestock and poultry purchased or leased – Include stocker and feeder cattle, calves, sheep, lambs, feeder pigs, chicks, pullets, poults, horses, fish, goats, bee colonies, etc. Include livestock leasing expense. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1505 | ☐ | $ .00 |
| 6. | Feed purchased for livestock and poultry – Include grain, hay, silage, mixed feeds, concentrates, supplements, premixes, etc. . . . . . | 1506 | ☐ | $ .00 |
| 7. | Gasoline, fuels, and oils purchased for the farm business – Include diesel, natural gas, LP gas, motor oil and grease, etc. . . . . . . . . . . . | 1507 | ☐ | $ .00 |
| 8. | Utilities purchased for the farm business – Include electricity, farm share of telephone, water purchased, etc. . . . . . . . . . . . . . | 1508 | ☐ | $ .00 |
| 9. | Repairs, supplies, and maintenance cost for the farm business. . . . . | 1509 | ☐ | $ .00 |
| 10. | Labor – | | | |
| | a. Hired farm and ranch labor – Include employer's cost for social security, worker's compensation, insurance premiums, pension plans, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1510 | ☐ | $ .00 |
| | b. Contract labor – Include expenses for labor, such as harvesting of fruit, vegetables, berries, etc. performed on a contract basis by a contractor, crew leader, etc. . . . . . . . . . . . . . . . . . . . . | 1511 | ☐ | $ .00 |
| 11. | Customwork and custom hauling, such as custom planting, harvesting, etc. and custom hauling of grain, livestock, milk, manure, etc. . . . . . . . | 1512 | ☐ | $ .00 |
| 12. | Rent – | | | |
| | a. Cash rent paid in 2012 for land and buildings – Include grazing fees. | 1513 | ☐ | $ .00 |
| | b. Rent and lease expenses for machinery, equipment, and farm share of vehicles – Exclude custom hire . . . . . . . . . . . . . . . . . . | 1514 | ☐ | $ .00 |
| 13. | Interest paid on debts – | | | |
| | a. Secured by real estate. . . . . . . . . . . . . . . . . . . . . . . . . . . | 1515 | ☐ | $ .00 |
| | b. Not secured by real estate. . . . . . . . . . . . . . . . . . . . . . . . | 1516 | ☐ | $ .00 |
| 14. | Property taxes paid in 2012 – Include farm real estate, machinery, livestock, etc. for the farm business. Exclude taxes paid by this operation's landlords. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1517 | ☐ | $ .00 |
| 15. | Other production expenses – Include animal health cost, storage and warehousing, marketing expenses, insurance, etc. Exclude health insurance premiums and payroll taxes . . . . . . . . . . . . . . . | 1518 | ☐ | $ .00 |
| 16. | How much did your landlord(s) pay for the production expenses for this operation in 2012?. . . . . . . . . . . . . . . . . . . . . . . . . . . | 1519 | ☐ | $ .00 |
| 17. | What was the value of your landlord's share of the total sales produced by this operation? – Exclude cash rent . . . . . . . . . . . . . | 1349 | ☐ | $ .00 |
| 18. | What was the total depreciation expense claimed by this operation in 2012 for all capital assets? Estimate 2012 from 2011 if necessary. . . . | 1520 | ☐ | $ .00 |

12106183

BLM_0069509

## SECTION 26 — FERTILIZERS AND CHEMICALS APPLIED

1. Were any fertilizers, manure, herbicides, insecticides, fungicides, nematicides, other pesticides, growth regulators, or other chemicals used on this operation during 2012? Include rock phosphate, lime, and gypsum as fertilizer.

   1568   1 ☐ **Yes** - Complete this section   3 ☐ **No** - Go to SECTION 27

| | | None | Number of Acres |
|---|---|---|---|
| 2. | Commercial fertilizer and soil conditioners applied to – | | |
| | a. Cropland in 2012 – Exclude cropland used only for pasture. . . . . . . . . 0932 | ☐ | |
| | b. Pastureland and rangeland acres in 2012 – Include cropland used only for pasture or grazing . . . . . . . . . . . . . . . . . . . . 0933 | ☐ | |
| 3. | Acres of cropland and pastureland on which animal manure was applied. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1569 | ☐ | |

4. Acres treated with chemicals to control the items listed below. The same acres can be reported in more than one item below. However, report acres only once for each item, regardless of the number of applications.

| | | None | Number of Acres |
|---|---|---|---|
| | a. Insects. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0936 | ☐ | |
| | b. Weeds, grass, or brush - Include both pre-emergence and post emergence. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0939 | ☐ | |
| | c. Nematodes. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0937 | ☐ | |
| | d. Diseases in crops and orchards such as blight, smut, rust, etc. . . . . . 0938 | ☐ | |
| 5. | Acres of crops treated to control growth, thin fruit, ripen, or defoliate. . . . 0940 | ☐ | |

## SECTION 27 — ORGANIC AGRICULTURE

1. In 2012, did this operation produce organic products according to USDA's National Organic Program (NOP) standards or have acres transitioning into USDA NOP production?

   3501   1 ☐ **Yes** - Complete this section   3 ☐ **No** - Go to SECTION 28

2. Report type of production. Check all that apply.

   3502   ☐ USDA NOP certified organic production (exclude handling). Specify agency or organization that certified the organic production below. ✉

   1252 [                                                                    ]

   3503   ☐ USDA NOP organic production exempt from certification (exempt is production normally less than $5,000 in sales).

   3504   ☐ Acres transitioning into USDA NOP organic production.

   3506   ☐ Production according to USDA NOP standards but NOT certified or exempt.

| | | None | Value of Sales (Dollars) |
|---|---|---|---|
| 3. | What was the value of USDA NOP certified or exempt organically produced commodities sold from this operation in 2012? . . . . . . . . . . . . . 3505 | ☐ | $ .00 |

12106191

BLM_0069510

20

## SECTION 28 — MARKET VALUE OF LAND, BUILDINGS, MACHINERY, AND EQUIPMENT

1. Report your estimate of the **current market value** of land and buildings reported in SECTION 1.

| | None | Estimated Market Value (Dollars) |
|---|---|---|
| a. All land and buildings owned. . . . . . . . . . . . . . . . . . . 0996 | ☐ | $ _____ .00 |
| b. All land and buildings rented or leased from others. . . . . . . . . . . . 0997 | ☐ | $ _____ .00 |
| c. All land and buildings rented or leased to others. . . . . . . . . . . . . . 0998 | ☐ | $ _____ .00 |

2. What is your estimate of the **current value of all machinery, equipment, and implements** used for farm-related activities on this operation, regardless of ownership, on **December 31, 2012**?. . . . . . 0943

| | None | Estimated Market Value (Dollars) |
|---|---|---|
| | ☐ | $ _____ .00 |

*INCLUDE - the following kept on this operation and used for this farm or ranch business in 2012.*

- cars
- combines
- pumps
- dryers
- trucks
- plows
- motors
- computers
- tractors
- disks
- tanks
- tools
- harrows
- feeders
- dairy equipment
- irrigation equipment
- grinding and mixing equipment, etc.

## SECTION 29 — MACHINERY AND EQUIPMENT

1. For the items listed below, report the number on this operation on **December 31, 2012**. Include machinery, equipment, and implements used for the farm or ranch business in 2011 or 2012, and usually kept on the operation.

| | None | Number on this operation December 31, 2012 | None | Of these, the number manufactured in the last 5 years (2008-2012) |
|---|---|---|---|---|
| a. Trucks, including pickups. . . . . . . . . . 0944 | ☐ | | ☐ | |
| b. Tractors less than 40 horsepower (PTO) — Exclude garden tractors . . . . . 0946 | ☐ | | ☐ | |
| c. Tractors 40 - 99 horsepower (PTO) . . . . 0948 | ☐ | | ☐ | |
| d. Tractors 100 horsepower (PTO) or more . . . . . . . . . . . . . . . . . . . . 0962 | ☐ | | ☐ | |
| e. Grain and bean combines, self-propelled . . . . . . . . . . . . . . . . 0950 | ☐ | | ☐ | |
| f. Cotton pickers and strippers, self-propelled . . . . . . . . . . . . . . . . 0956 | ☐ | | ☐ | |
| g. Forage harvesters, self-propelled . . . . . 0953 | ☐ | | ☐ | |
| h. Hay balers . . . . . . . . . . . . . . . . . . 0960 | ☐ | | ☐ | |

## SECTION 30 — ENERGY

1. During 2012, were there any renewable energy producing systems, regardless of ownership, on this operation?

3601  1 ☐ **Yes** - Complete this section   3 ☐ **No** - Go to item 3

2. Report types of systems on this operation. Check all that apply

| | | |
|---|---|---|
| 3603 ☐ Solar panels | 3614 ☐ Geoexchange system | 3610 ☐ Ethanol |
| 3604 ☐ Wind turbines | 3615 ☐ Small hydro system | 3606 ☐ Other, specify below ⌧ |
| 3605 ☐ Methane digesters | 3609 ☐ Biodiesel | 3612 _____ |

3. On the land owned by this operation, were there any wind rights leased to others?

3607  1 ☐ **Yes**    3 ☐ **No**

12106209

BLM_0069511

## SECTION 31 LAND USE PRACTICES

1. During 2012, considering the total acres on this operation –

| | None | Number of Acres |
|---|---|---|
| a. How many acres were drained by tile? ................... 3450 | ☐ | |
| b. How many acres were artificially drained by ditches? .............. 3451 | ☐ | |
| c. How many acres were under a conservation easement? ......... 3452 | ☐ | |
| d On how many cropland acres were no-till practices used? ......... 3455 | ☐ | |
| e. On how many cropland acres were conservation tillage, excluding no-till, practices used? 3454 | ☐ | |
| f. On how many cropland acres were conventional tillage practices used? ............................ 3453 | ☐ | |
| g. How many cropland acres were planted to a cover crop? Exclude CRP acres. 3456 | ☐ | |

## SECTION 32 PRACTICES

1. At any time during 2012, did this operation –

a. Receive irrigation water supplied by a U.S. Bureau of Reclamation project or facility? Include reclamation water delivered by a local district. . . . . . . . . . . 1722   1 ☐ Yes   3 ☐ No

b. Practice rotational or management-intensive grazing? . . . . . . . . . . . . . . . . 1725   1 ☐ Yes   3 ☐ No

c. Produce and sell value added crops, livestock, or products such as beef jerky, fruit jams, jelly, preserves, floral arrangements, cider, wine, etc.? . . . . . . 1726   1 ☐ Yes   3 ☐ No

d. Market products through a Community Supported Agriculture (CSA) arrangement? 1727   1 ☐ Yes   3 ☐ No

e. Raise or sell veal calves? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1728   1 ☐ Yes   3 ☐ No

f. Practice alley cropping or silvopasture? . . . . . . . . . . . . . . . . . . . . . . . . . 1731   1 ☐ Yes   3 ☐ No

g. Harvest any biomass (crop residue, grasses, woody biomass, etc.) for use in the production of renewable energy? Exclude grains, oilseeds, and firewood . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1750   1 ☐ Yes   3 ☐ No

h. Market products directly to retail outlets (including restaurants, grocery stores, schools, hospitals, or other businesses) that in turn sell directly to consumers? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1751   1 ☐ Yes   3 ☐ No

i. Have an on-farm packing facility for distributing vegetables, potatoes, fruit, nuts, berries or other crops? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1752   1 ☐ Yes   3 ☐ No

## SECTION 33 DIRECT SALES FOR HUMAN CONSUMPTION

1. During 2012, did you produce, raise, or grow any crops, livestock, poultry, or agricultural products that were **sold directly to individual consumers for human consumption?**

INCLUDE - sales from
• roadside stands
• farmers markets
• pick your own
• door to door, etc.
• Community Supported Agriculture (CSA)

EXCLUDE
• craft items
• processed products such as cheese, butter, jellies, sausages, and hams
• wine and cider

| | Value of Sales (Dollars) |
|---|---|
| 1409 ☐ 1 **Yes** - Gross value of these direct sales . . . . . . . . . . . . . . . . . . . . 0920 | $ .00 |

1410
Specify product(s) →

3 ☐ **No** - Go to SECTION 34

12106217

## SECTION 34 — AGRICULTURAL ACTIVITY WITHIN THE BORDERS OF AMERICAN INDIAN RESERVATIONS, PUEBLOS, AND SERVICE AREAS

1. Did this operation use any land for livestock or cropland within the borders of an American Indian Reservation, Pueblo, or Service Area at any time during 2012? Include owned, deeded, tribal or allotted land.

   1050   1 ☐ **Yes -** Complete this Section     3 ☐ **No -** Go to SECTION 35

2. Enter the name and state of the American Indian Reservation, Pueblo, or Service Area where the agricultural activity occurred.

| Reservation, Pueblo, or Service Area Name | State |
|---|---|
| 1051 | 1052 |

3. How many total acres did this operation use for livestock or cropland within this Reservation, Pueblo, or Service Area in 2012? Exclude land used on a per-head or animal unit month (AUM) basis. . . . . . . . . . . . . . . . . . 1053

   | Number of Acres |
   |---|
   |  |

   a. How many of these acres were harvested cropland?. . . . . . . . . . 1054

4. In 2012, did this operation have any livestock within the borders of an American Indian Reservation, Pueblo, or Service Area? Include livestock on land used on a per-head or animal unit month (AUM) basis.

   1056   1 ☐ **Yes -** Continue     3 ☐ **No -** Go to SECTION 35

   a. **On December 31, 2012,** what percent of this operation's livestock was on this Reservation, Pueblo, or Service Area?

   1057
     1 ☐ None    3 ☐ 26 - 50 percent    5 ☐ 76 - 99 percent

     2 ☐ 1 - 25 percent    4 ☐ 51 - 75 percent    6 ☐ 100 percent (all livestock)

## SECTION 35 — OPERATOR CHARACTERISTICS

1. In 2012, how many operators (individuals) were involved in the day-to-day decisions for this operation? Enter the number of operators and the number of women operators. Exclude hired workers unless they were a hired manager or family member. . . . . 1575

   | Total Number of Operators | Number of Women Operators |
   |---|---|
   |  | 1574 |

2. Answer the following questions for up to three primary operators of this operation as of **December 31, 2012.**

| | Principal Operator or Senior Partner | Operator 2 | Operator 3 |
|---|---|---|---|
| a. Full name . . . . . . . . . . . . . | 1835 | 1852 | 1872 |
| b. Sex of operator . . . . . . . . | 0926   1 ☐ Male   2 ☐ Female | 1586   1 ☐ Male   2 ☐ Female | 1597   1 ☐ Male   2 ☐ Female |
| c. Is operator 2 or 3 the spouse of the principal operator? . . . . . . . . . . . | | 1590   1 ☐ Yes   3 ☐ No | 1601   1 ☐ Yes   3 ☐ No |
| d. At which occupation did the operator spend the majority (50 percent or more) of his/her worktime in 2012? | Mark one answer only. 0928   1 ☐ Farm or ranch work   2 ☐ Other | Mark one answer only. 1580   1 ☐ Farm or ranch work   2 ☐ Other | Mark one answer only. 1591   1 ☐ Farm or ranch work   2 ☐ Other |
| e. Is this operator retired? . . . | 0924   1 ☐ Yes   3 ☐ No | 1582   1 ☐ Yes   3 ☐ No | 1593   1 ☐ Yes   3 ☐ No |
| f. How many days did the operator work off the farm in 2012? Include days in which the operator worked at least 4 hours per day in an off-farm job. Include work on someone else's farm for pay . . . . . . . . . . . | Mark one answer only. 0929   1 ☐ None   2 ☐ 1 - 49 days   3 ☐ 50 - 99 days   4 ☐ 100 - 199 days   5 ☐ 200 days or more | Mark one answer only. 1831   1 ☐ None   2 ☐ 1 - 49 days   3 ☐ 50 - 99 days   4 ☐ 100 - 199 days   5 ☐ 200 days or more | Mark one answer only. 1931   1 ☐ None   2 ☐ 1 - 49 days   3 ☐ 50 - 99 days   4 ☐ 100 - 199 days   5 ☐ 200 days or more |

12106225

BLM_0069513

| | | Principal Operator or Senior Partner | Operator 2 | Operator 3 |
|---|---|---|---|---|
| g. | Did the operator live on this operation at any time in 2012? . . . . . . . . . | 0923  1 ☐ Yes  3 ☐ No | 1581  1 ☐ Yes  3 ☐ No | 1592  1 ☐ Yes  3 ☐ No |
| h. | In what year did the operator begin to operate any part of THIS operation? | 0930 | 1584 | 1595 |
| i. | What year did the operator begin to operate ANY farm? . . . . . . . . . . . . . . | 1834 | 1851 | 1871 |
| j. | What was the operator's age on December 31, 2012? . . . . . . . . . . . . . | 0925  years | 1585  years | 1596  years |
| k. | Is the operator of Spanish, Hispanic, or Latino origin or background, such as Mexican, Cuban, or Puerto Rican, regardless of race? | 0927 Spanish, Hispanic, or Latino origin  1 ☐ Yes  3 ☐ No | 1587 Spanish, Hispanic, or Latino origin  1 ☐ Yes  3 ☐ No | 1598 Spanish, Hispanic, or Latino origin  1 ☐ Yes  3 ☐ No |
| l. | What is the operator's race? . . . . . . . . . . . . . | Mark one or more. 1701 ☐ White 1702 ☐ Black or African American 1703 ☐ American Indian or Alaska Native. Specify tribe ✉ 1733 1705 ☐ Asian 1704 ☐ Native Hawaiian or Other Pacific Islander | Mark one or more. 1801 ☐ White 1802 ☐ Black or African American 1803 ☐ American Indian or Alaska Native. Specify tribe ✉ 1833 1805 ☐ Asian 1804 ☐ Native Hawaiian or Other Pacific Islander | Mark one or more. 1901 ☐ White 1902 ☐ Black or African American 1903 ☐ American Indian or Alaska Native. Specify tribe ✉ 1933 1905 ☐ Asian 1904 ☐ Native Hawaiian or Other Pacific Islander |
| m. | How many people lived in the operator's household in 2012? . . . . . . | Number of persons living in Principal Operator's household 1577  number | Number living in household of Operator 2. Enter "0" if this operator was counted in the previous column. 1589  number | Number living in household of Operator 3. Enter "0" if this operator was counted in a previous column. 1600  number |
| n. | Is this operator a hired manager for this operation? . . . . . . . . . . . | 1576  1 ☐ Yes  3 ☐ No | 1588  1 ☐ Yes  3 ☐ No | 1599  1 ☐ Yes  3 ☐ No |

## HOUSEHOLD INCOME

3. In 2012, how many households shared in the net farm income of this operation? . . . . . . . . . 1608    **Number**

4. In 2012, what percent of the principal operator's total household income came from this operation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1578    **Percent (%)**

## INTERNET ACCESS

5. At any time during 2012, did this operation have internet access, either on the operation or at the principal operator's residence?

1260  1 ☐ Yes – Report the type of service that was used to access the internet. Check all that apply

    1261 ☐ Dial-up service    1264 ☐ Fiber-optic service    1266 ☐ Satellite service

    1262 ☐ DSL Service    1265 ☐ Mobile broadband plan for a computer or a cell phone    1267 ☐ Broadband over Power Lines (BPL)

    1263 ☐ Cable modem service    1268 ☐ Other, specify below ✉

  3 ☐ No – Go to SECTION 36      1269

12106233

## SECTION 36 — TYPE OF ORGANIZATION

1. Was more than 50 percent of the ownership interest in this operation held by you (the principal operator) and/or persons related to you by blood, marriage, or adoption, including relatives not residing in your household? Ownership interest is defined as partners, corporate shareholders, and members of a Limited Liability Company. Ownership interest DOES NOT INCLUDE landlords, contractors, and lenders. . . . . . . . . . . . . . . . . . . . . . 1672   1 ☐ Yes   3 ☐ No

2. Was this operation organized as a Limited Liability Company (LLC) under State law? . . . . . . . . . . . . . . . . . . . . . . . . 1673   1 ☐ Yes   3 ☐ No

3. In 2012, what was this operation's legal status for tax purposes? Mark one:

   1671   1 ☐   Family or individual operation – Exclude partnerships and corporations.

     2 ☐   Partnership operation – Include family partnerships.

   ➤    • Is this partnership registered under state law?   1567   1 ☐ Yes   3 ☐ No

     3 ☐   Incorporated under state law –

   ➤    • Is this a family-held corporation? . . . . . . . . . 1681   1 ☐ Yes   3 ☐ No

      • Are there more than 10 stockholders? . . . . . 1683   1 ☐ Yes   3 ☐ No

     4 ☐   Other, such as estate or trust, prison farm, grazing association,   1685 American Indian Reservation etc . . . . . . . . . . . . . . specify type [_____]

## SECTION 37 — CONCLUSION

1. Is it possible the information on this form would be duplicated on a form with another name or address?

   1080   1 ☐ **Yes** - Provide the other name and address below     3 ☐ **No** - Go to Item 2

   | | Possible Duplicate Name | | Address |
   |---|---|---|---|
   | 1081 | | 1082 | |

   | | City | | State | Zip |
   |---|---|---|---|---|
   | 1083 | | 1084 | 1085 | |

2. Do you (the individual named on the label) make any day-to-day decisions for **another** farm or ranch? It is important that the Census of Agriculture accurately accounts for all of your farm or ranch operations.

   1086   1 ☐ **Yes** - Continue     3 ☐ **No**

   a. Did you receive a 2012 Census of Agriculture report form for this additional farm or ranch?

   1087   1 ☐ **Yes**     3 ☐ **No** - Enter the information of the additional farm or ranch below

   | | Additional Farm or Ranch | | Area Code and Phone Number |
   |---|---|---|---|
   | 1088 | | 1089 | -   - |

   b. Did you include all data from this additional farm or ranch on THIS REPORT? Do not make changes to the data in this report, regardless of your answer.

   1091   1 ☐ **Yes**     3 ☐ **No**

   Return your form in the envelope provided. Thank you for your participation.

A wide variety of agricultural statistics is available from the National Agricultural Statistics Service (NASS). Check out the NASS reports, data products, and services on the Internet at www.nass.usda.gov

According to the Paperwork Reduction Act of 1995, an agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a valid OMB control number. The valid OMB number is 0535-0226. The time required to complete this information collection is estimated to average 50 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information.

12106241

U.S. DEPARTMENT OF AGRICULTURE
NATIONAL AGRICULTURAL STATISTICS SERVICE
For additional help, call 1-888-424-7828
Para ayuda adicional, llamar al 1-888-424-7828

## INSTRUCTION SHEET
## UNITED STATES 2012 CENSUS OF AGRICULTURE
### Your report is due February 4, 2013

**Who Should Report?**

A reply is needed from EVERYONE who receives a report form, including persons who operated a farm, ranch or other agricultural operation in 2012 as well as those who were not involved in agriculture. More census information is on the Internet at www.agcensus.usda.gov

**If you do not return your report form, you will continue to receive contacts from us.**

If you were a landlord only and rented out all of your land, complete the front page, Sections 1 and 37 of the enclosed report form and return it in the preaddressed envelope. If you were a landlord but still operated other land yourself, you should complete the entire report form for that land which you operated.

If you had no land, no livestock, and no agricultural operations, return the report form with a note indicating your status on the front of the form below the address label.

**Partial Year Operations** - If you stopped farming during 2012, complete the report form for the portion of the year that you did farm. Write "Stopped farming during 2012" and the date you stopped farming below the address area. Mail the completed report form in the return envelope. If the person whose name is on the label was deceased during 2012, complete the form for the portion of the year that was farmed, and write a note.

**Involved In More Than One Operation** - If you made decisions for more than one operation, you may have received a report form for each operation. Provide information for each operation on a separate form. To obtain additional report forms, or if you have questions, please call the toll-free help line at 1-888-424-7828.

**Partnership Operation** - Complete only ONE form for the entire partnership's agricultural operation and include the entire operation that one form. If you made day-to-day decisions for more than one partnership operation, complete a report form for each separate operation. We have listed all known partners below the address area to assist in defining the operation. Make any necessary corrections to these names.

**If you owned farm or ranch land in 2012 that was idle and NOT rented out, you should complete and return the report form.**

**Specialty Commodities** - Horses, bees, elk, emus, fish, nursery, etc., are an important part of the agriculture industry. Report for all commodities, regardless of amount of production or sales you had in 2012.

**Land in Federal conservation programs in 2012** - If you had land in the Conservation Reserve Program (CRP), Wetlands Reserve Program (WRP), Farmable Wetlands Program (FWP), or Conservation Reserve Enhancement Program (CREP) and you made the decisions on the acres, include the conservation land on the report form in Sections 1, 2, and 5.

**Received More Than One Report Form For the Same Operation** - If you received more than one report form for the same operation, complete only ONE form per operation. Write "Duplicate" below the address area of each extra form. Return all forms in the same return envelope with your completed form so that we can correct our records.

**Entering Your Responses - Use BLUE or BLACK INK only.** Enter your replies in the unit requested, i.e., dollars, bushels, tons, etc. When reporting dollars, report in whole dollars only. Convert fractions to decimals. Please print clearly and keep numbers and letters within the white boxes. Mark all applicable Yes/No and None boxes with an "X".

**SECTION 1** - ACREAGE IN 2012

Your answers in this section will determine the land (Acres in "THIS OPERATION" referred to throughout the report form. Include land associated with your agricultural operation in 2012, whether in production or not. Include all land that you owned or rented during 2012, even if only for part of the year. Exclude residential or commercial land. Report land in whole acres.

*Item 1* (Box A) - Report all land owned in 2012 whether held under deed, purchase contract or mortgage, homestead law, or as heir/heiress or trustee of an undivided estate. Include all land owned by you and/or your spouse, or by the partnership, corporation, or organization named on the front of the report form.

*Item 2* (Box B) - Report all land rented or leased by you or your operation. Exclude land used under Government grazing permits or on a per head or animal unit (AUM) basis. Bureau of Land Management (BLM) Section 15 land leased by your operation with a specified acreage tract should be included here even though your fees to BLM are paid on an AUM basis.

*Item 3* (Box C) - Include all land rented out for any purpose if it was part of the acreage reported in Items 1 and 2. Your tenant(s) will receive a form to report production for the land they rent. Do not report land placed in conservation programs as acres rented to others.

*Item 3a* - Report all land owned by the operation and rented or leased to others.

*Item 4* (Box D) - This is all land you operated at any time in 2012. Land use in Section 2 should be reported for these acres.

*Item 6 Total acres equals zero (0)* - After completing Section 1, if the acres in Item 4, BOX D equals zero and you did not raise or own any livestock, aquaculture, or poultry in 2012, write a description of land use in the space by question 6. Complete Section 37 and mail the report form in the return envelope.

**SECTION 2** - LAND

The total (Item 5) of the acres from Items 1 - 4 entered in BOX E should equal the total acres in Section 1, Item 4, BOX D. These acres represent "this operation" for this census report. **If these two numbers are not the same, please GO BACK and CORRECT your figures.** Do not report any crops grown on land rented or leased to others or worked by others on shares during 2012.

*Land used for more than one purpose* - Do not report the same acreage in more than one of the listed categories. If part or all of your land was used for more than one listed purpose in 2012, report that land only in the first purpose listed. For example, if you planted and harvested a grain crop and grazed the crop residue in the fall, report that land in Item 1a, cropland harvested. Do not report those acres again in Item 2c pasture or grazing land.

*CRP/WRP and other conservation programs* - Report these acres in the Items in this section that best describe them. For example, CRP land may be reported in cropland harvested, cropland idle, or woodland not pastured depending on its use.

*Item 1a* - Land maintained for orchards or vineyards should be recorded even if the crop failed, or the trees or vines are not of bearing age. Abandoned acres of orchards or vineyards should be reported in Item 1d. Harvested cropland includes trees for fruit, nuts, and berries along with Christmas trees and short rotation woody crops. Do not include the area harvested for timber or firewood. If more than one crop was harvested from the same land in 2012, report that land as cropland harvested only once.

*Item 1b* - Include land you intended to harvest but were forced to abandon or had the crop fail.

*Item 1c* - Include cropland left unseeded for the 2012 harvest and summer fallowed, cultivated by tillage, or treated with herbicides to control weeds and conserve moisture. Include cropland summer fallowed in 2012 even though it may have been planted to wheat, etc., for the 2013 harvest.

**SECTION 3** - CASH RENTS

Include all acres rented from others on a cash basis. If you rent a whole farm from someone else that includes dwellings and buildings, exclude the whole farm acres from this section.

BLM_0069516

## SECTION 4 - IRRIGATION

Include acres irrigated by all methods and from all water sources including those irrigated from lagoons through a sprinkler or flood system.

## SECTION 5 - AGRICULTURAL PROGRAMS AND CROP INSURANCE ACRES

For conservation program cost shares, include the government's share of the amount paid. Exclude any payments from loans or programs that must be repaid.

*Item 2* - Report all acres covered by any crop insurance policy in 2012. Include land in pasture insurance programs and acres covered by guaranteed revenue policies.

*Item 7* - Report amount received for commodities placed under CCC loan during 2012. Include amount received even if commodity was redeemed or forfeited prior to December 31, 2012. Exclude CCC loans to build crop storage facilities.

*Item 8* - Report total amount repaid in 2012, regardless of the crop year the loan was made.

## REPORTING VALUE OF SALES

Report the value of all crops and livestock sold from this operation in 2012 in the appropriate commodity section. Report the sales in 2012 regardless of the year crops were harvested or raised. Include the value of your landlord's share of the commodities harvested. Report commodities as sold that you owned and moved to someone else's operation for further feeding, such as cattle. Report the gross value before the deduction of expenses, fees, or income taxes. Include payments received in 2012 from cooperatives or marketing organizations for crops produced on this operation regardless of the year in which the crops were harvested. Also, include as sales your estimate of the value of any crop or livestock removed from this operation in trade of services, such as baled hay for labor or other services. Report the total value you received for animals and poultry sold from this operation in 2012, without deducting production or marketing expenses (cost of feed, cost of livestock purchased, cost of hauling and selling, etc).

*Do NOT include:*

- Proceeds from CCC loans or other government payments.
- The value of sales of any cattle, hogs, or poultry owned by you but kept and sold from a location you did not operate.
- The value of commodities grown under a production contract.

## SECTION 6 - FIELD CROPS

*Acres harvested* - Enter the acres harvested in 2012. Round fractions to whole acres except for tobacco, where tenths should be reported.

*Total quantity harvested* - If your unit of measure is different than the unit requested on the report form, convert your figure for the quantity harvested to the unit requested. If the harvest was incomplete by December 31, 2012, estimate the total quantity to be harvested.

*Acres irrigated* - Report the irrigated harvested acres only once, even if the crop was irrigated multiple times during the growing season.

*Double cropping* - If two or more crops were harvested from the same land (double cropping), report the total acres and production of each harvested crop.

*Interplanted crops* - If two crops were grown at the same time in alternating strips in the same field, report the acreage of the field used for each crop.

*Skip row planting* - If a crop was planted in an alternating pattern of planted and non-planted rows, such as two rows planted and two rows skipped, report the acreage occupied by the crop and report the skipped portion as cropland idle in Section 2, Item 1d.

If you rented land under a share arrangement, include your landlord's share of the crop in value of sales.

## SECTION 7 - HAY AND FORAGE CROPS

Include hay and forage from alfalfa, wild or native grasses, small grains, soybeans, and peanuts. Report production in tons. Any pasture or conservation land that had hay cut from it should be reported as cropland harvested in Section 2, Item 1a.

## SECTION 8 - CUT CHRISTMAS TREES, SHORT ROTATION WOODY CROPS AND MAPLE SYRUP

*Item 2* - Acres in production of cut Christmas trees include both those to be harvested in future years as well as those harvested in 2012. Trees cut should include only those trees cut in 2012.

*Item 3* - A short rotation woody crop is a tree that is harvested in 10 years or less. These are trees for use by the paper or pulp industry or as engineered wood. Exclude trees cut for timber. Acres harvested in 2012 should be reported as having been both in production and harvested. Acres not harvested in 2012 should be reported as acres in production but not as acres harvested.

*Item 4* - Producers should report number of taps and gallons of syrup. If sap was sold, estimate the number of gallons of syrup it would have produced. Report the acres of tapped maple trees in Section 2, Item 3, woodland not pastured.

## SECTION 9 - NURSERY, GREENHOUSE, FLORICULTURE, SOD, MUSHROOMS, VEGETABLE SEEDS, AND PROPAGATIVE MATERIALS

Report Christmas trees grown on this operation and sold live as nursery stock, code 0488. Exclude crops bought for resale without additional growing, and garden center items, such as chemicals and fertilizers. Report all acres of Christmas trees in production for cut Christmas trees and the number cut in 2012 in Section 8, Item 2.

## SECTION 10 - VEGETABLES, POTATOES, AND MELONS

*Item 3* - Report acres harvested for individual crops. If the same crop was planted more than once during the year on the same field, report the sum of the acres harvested during 2012. For example, if 4 acres were planted to lettuce and harvested, then replanted to lettuce and harvested, report 8 acres of lettuce in Item 3 but only 4 acres in Item 2.

## SECTION 11 - FRUIT AND NUTS

Report fruit and nut trees only if there was a combined total of 20 or more trees and vines, whose production was for sale. Exclude abandoned acres of orchards or vineyards that should be reported in Section 2, Item 1d. Bearing age acres are the acres of trees or vines that produced any fruit or nut crop in 2012 or previous years. If fruit and nut trees and vines were interplanted with other crops, report only the total acres for the orchard in Section 11, and the total acres of each interplanted crop in their appropriate section(s).

## SECTION 12 - BERRIES

*Item 2* - Report all acres on which berries were grown in 2012 for harvest in 2012 or later years. Do not include abandoned acres or acres harvested for home use.

## SECTIONS 13, 14, AND 18 - CATTLE AND CALVES, HOGS AND PIGS, AND POULTRY

Include all animals on this operation on December 31, 2012 owned by you, raised by you under contract, or kept by you for others. Include animals on unfenced lands, National Forest land, Indian Reservation Land, cooperative grazing association land, or rangeland administered by the Bureau of Land Management on a per head, animal unit month (AUM), or lease basis. Animals in transit on December 31, 2012, should be reported by the person who had control of the animals on that day. Report buffalo as cattle in Section 13. Report buffalo as bison in Section 20.

*Contract and custom feeding operations* - Report numbers of all animals or poultry on this operation on December 31, 2012. Animals and poultry kept on a contract or custom basis and moved or sold from this operation in 2012 should be reported as sold. In addition, report in *Section 21- Production Contracts and Custom Feeding* on the appropriate line the quantity delivered of custom fed livestock or production contract livestock and poultry and the dollar amount received from the contractor in Section 21. Do NOT include fees received for commodities produced under production contract in the value of sales in Sections 6 - 20.

*Cattle, hogs, and poultry to exclude from the report form* - Exclude animals or poultry kept on land rented to others or kept under a share arrangement on land rented to others. Exclude animals quartered in feedlots that were not located on this

BLM_0069517

operation. Do not report the sales of animals bought and then resold within 30 days. Such purchases and sales are considered dealer transactions.

*Number sold* - Report all animals and poultry sold or moved from this operation in 2012, without regard to ownership or who shared in the receipts. Include animals sold for a landlord or given to a landlord or others in trade or in payment for goods or services. Do not report number sold of any hogs and pigs, cattle and calves, or poultry owned by you that were kept and sold from a location that you did not operate.

*Number moved from this operation* - For animals and poultry moved from this operation to another, such as for further feeding, report them as "sold." Cattle moved are not considered sold if they were moved to another operation for a short term, such as winter wheat or corn stubble grazing, or during the winter to public grazing land.

*Cattle in feedlots* - Do NOT include in cattle in feedlots:
- Cattle and calves sold or moved off the operation for further feeding
- Veal calves or any calves weighing less than 500 pounds
- Cull or dairy cows fed only the usual dairy ration before being sold

**SECTION 15** - EQUINE
Exclude horses owned by this operation but stabled elsewhere. Mules, burros and donkeys on this operation should be reported regardless of ownership. Exclude feral equine.

**SECTION 16** - SHEEP AND GOATS
*Item 2* - Include ewes in both Item 2.a. and Item 2.a.i. Report goats based on utilization regardless of breed. Report pounds of wool shorn and mohair clipped in 2012 only.

**SECTION 17** - AQUACULTURE
Include all sizes for each type. On a separate line, specify the sale of fish eggs, fry, or fingerlings for each type. Convert units such as bushels, bags, or gallons to number or pounds. Report the same production as either pounds or number.

**SECTION 19** - COLONIES OF BEES
*Item 2* - Report the number of bee colonies owned regardless of location. Report the pounds of honey collected in 2012 whether sold or not sold. Report package bees and other bees such as leaf cutter bees, and the sale of complete bee colonies, in Section 20, Item 3. Report beeswax and pollen in Section 20, Item 4. Report pollination fees in Section 22, Item 7.

**SECTION 20** - OTHER LIVESTOCK AND LIVESTOCK PRODUCTS
*Items 2f, 2g - Mink and Rabbits* – Report the sales of only live animals.

*Item 4* - Include pelts and any meat from mink and rabbits.

**SECTION 21** - PRODUCTION CONTRACTS AND CUSTOM FEEDING
A production contract is an agreement between a grower and contractor (integrator) that specifies that the grower will raise an agricultural commodity and that the contractor will provide certain inputs such as seed, livestock, etc. The grower receives a payment or fee from the contractor, generally after delivery, which is less than the full market price of the commodity.

The grower should report amount of the specified commodity that you raised and delivered under production contracts in Items 2A - L. If you had multiple contracts to produce different commodities, report the appropriate amount of each commodity produced under each contract in the proper categories. Exclude marketing contracts, futures contracts, forward contracts, or other contracts based strictly on price. The contractor should not report commodities that were produced by the grower.

**SECTION 22** - INCOME FROM FARM-RELATED SOURCES
Report gross amounts received before taxes and expenses.
*Item 2* - Exclude rental income from nonfarm property.
*Item 3* - Include only those forest products cut from this operation, not items cut from other nonfarm timber acreage. Exclude income from a sawmill business. Report sales of Christmas trees, maple syrup or sap products in Section 8.
*Item 7* - Include pollination fees.

**SECTION 23** - FARM LABOR
Report the number of paid farm or ranch workers who performed agricultural labor on this operation in 2012. Include paid family members. Include workers such as hired bookkeepers, office workers, maintenance workers, etc., if their work was primarily associated with agricultural production on this operation.
*Item 1* - Include any short term or temporary workers who may have worked only a few days. Exclude contract labor.

**SECTION 24** - GRAIN STORAGE CAPACITY
Report total capacity of all structures normally used to store whole grains, even if they were not used in 2012. Do not report any capacity or usage of off farm public storage or capacity of structures leased to others.

**SECTION 25** - PRODUCTION EXPENSES
Include farm production expenses paid by you or your landlord(s) for crops, livestock, or poultry produced on this operation in 2012 in Items 1 through 15. Include expenses associated with the generation of farm-related income reported in Section 22. Include expenses incurred in 2012 even if they were not paid in 2012. Estimate if exact figures are not known.
*Contract growers or custom feeders* - Do not report as production expenses the value of inputs provided by the contractor or livestock owner. Identify the items that were contractor provided in Section 21, Item 3.
*Item 2* - Include surfactants and oils and other products used to increase a chemical's effectiveness.
*Item 6* - Report the purchase cost of all grains, silage, hay, commercially mixed and premixed feeds, ingredients, concentrates, etc., fed to livestock or poultry on this operation. Contract livestock and poultry growers should not report the value of feed that was provided by a contractor. Do not report the value of feed raised and fed on this operation as an expense.
*Item 9* - Include the cost of repairs and upkeep of farm machinery, vehicles, buildings, fences, and other equipment used in the farm business. Include expenses for repairs to machinery and equipment used only for custom work if income from those machines is reported in Section 22. Exclude repairs to vehicles not used in the farm business. Exclude expenditures for the construction of new buildings or the cost of additions to existing buildings.
*Item 10a* - Include labor expense for the farm business for gross salaries and wages, commissions, dismissal pay, vacation pay, and bonuses paid to hired workers, family members, hired managers, administrative and clerical employees, and salaried corporate officers. Include for benefits such as employer's social security contributions, unemployment compensation, worker's compensation insurance, employer paid life and medical insurance expense, pension plans, etc.
*Item 10b* - Include the labor costs of workers furnished on a contract basis by labor contractor, crew leader, or cooperative for harvesting vegetables or fruit, shearing sheep, or similar farm activities. Report costs for repair work done by a construction contractor or machine hire in Item 9. Report the cost of customwork or machine hire in Item 11.
*Item 12a* - Exclude rent paid for operator dwelling or other nonfarm property. Exclude the value of shares of crops or livestock paid to landlords.
*Item 13* - Report all interest expenses paid in 2012 for the farm business. Include interest paid on CCC loans in Item 13b. Exclude interest associated with activities not related to production of crops or livestock on this operation, such as land or buildings rented to others, packing sheds, or feed mills that provided services to others. Exclude interest on owner/operator dwelling where the amount is separated from the interest on the land and buildings on this operation.
*Item 14* - Include real estate property taxes you paid on the acres and buildings you owned and used in the farm business and property taxes on equipment or livestock. Exclude property taxes on land or buildings rented to someone else, or property taxes paid on other property not associated with the farm business.

**SECTION 26** - FERTILIZERS AND CHEMICALS APPLIED
*Fertilizer* - Report acres on this operation on which commercial fertilizer was applied during 2012 only once, even if multiple applications were made. Report fertilizer and manure expenditures in Section 25, Item 1.
*Chemicals* - Include acres on which custom application of

chemicals was made. If multiple applications of chemicals for the same purpose (for example, herbicides) were made on the same acres, report the acreage only once. If chemicals were applied for different purposes, report the acres for each purpose that the chemicals were used. Report agricultural chemical expenditures in Section 25, Item 2. Estimate the acreage for spot treatments.

**SECTION 27** - ORGANIC AGRICULTURE
This section is for production under the National Organic Program standards. Farms that are USDA certified organic, or exempt from certification because they sell less than $5,000 in organic products a year, should report in this section. Farms in the three year transition period should report in Items 1and 2.

*Item 3* - Total sales of organic products include all sales of the products, regardless of whether an organic premium was obtained. Sales of products from transitioning land or livestock should not be included in Item 3. Include gross value of agricultural production before expenses or taxes. Exclude the value of processed or value added items.

**SECTION 28** - MARKET VALUE OF LAND, BUILDINGS, MACHINERY, AND EQUIPMENT
*Item 1* - Estimate the value of the land, houses, barns, and other buildings for each of the three listed categories if they were sold in the current market. The real estate tax assessment value should not be used unless that value represents a full market value assessment and the land, house, and buildings could reasonably be assumed to be sold at that price. Do not deduct real estate marketing charges from your estimate. Report the total value, not the value on a per acre basis.

*Item 2* - The estimated market value refers to all machinery and equipment kept primarily on this operation and used for the farm business. Report the value in its present condition, not the replacement or depreciated value. Include movable implements, hand tools, and office supplies. Permanently installed equipment or equipment that is an integral part of a building should be included as a part of the value of land and buildings and reported in Item 1.

**SECTION 29** - MACHINERY AND EQUIPMENT
Report the total on this operation, or normally on this operation and normally used on this operation, in the first column. Do not report obsolete or abandoned equipment. In the second column, report only the number manufactured in the last five years.

**SECTION 30** - ENERGY
*Item 3* - Include any wind rights leased to others on land owned by this operation.

**SECTION 31** - LAND USE PRACTICES
*Items 1b* - Land drained by ditches refers only to manmade ditches installed to improve drainage, not natural waterways.
*Item 1c* - A conservation easement limits the right to develop the land, now and in the future.

*Items 1d through g* - Include all cropland acres planted in the operation with the practice, not just cropland harvested. Conservation tillage leaves 30 percent or more of the soil surface covered by crop residue after planting. Conventional tillage has 100 percent of the soil surface mixed or inverted.

**SECTION 32** - PRACTICES
*Item 1b* - Rotational grazing is the practice of subdividing pasture into smaller sections and grazing different sections at different times.

**SECTION 33** - DIRECT SALES FOR HUMAN CONSUMPTION
Include only those commodities sold directly for human consumption, such as vegetables, fruit, eggs, milk, cattle, chickens, hogs, turkeys, etc. Report only commodities grown or raised on this operation. Exclude crops, livestock, poultry, or other products that you bought and resold within 30 days. Exclude craft items such as birdhouses, woodwork, etc.

**SECTION 34** - AGRICULTURAL ACTIVITY WITHIN THE BORDERS OF AMERICAN INDIAN RESERVATIONS, PUEBLOS, AND SERVICE AREAS
Complete this section if any of your cropland or livestock was on an American Indian Reservation, Pueblo, or service area in 2012. Include trust acres used, as well as deeded land or land

leased from others that was on the Reservation.

**SECTION 35** - OPERATOR CHARACTERISTICS
This section collects information about the operator(s) of this operation. A farm may be a family operation and still have multiple operators. Complete one column for each operator, listing the principal operator or senior partner in the first column. The principal operator is the person in charge, such as a hired manager, business manager, or other person primarily responsible for the on-site, day-to-day operation of the farm or ranch business.

*Item 1* - Enter the total number of people who made day-to-day decisions for this operation, and the number of women operators. Do not report as operators minor-aged children who only worked on the farm.

*Item 2* - Answer each question for up to three operators. If there were more than three, answer for three operators only.

*Item 2d* - The principal occupation of the operator(s) is the occupation at which an operator spent the majority of his/her worktime. If the operator spent the majority working for another agricultural operation for wages, it is considered hours devoted to "Other."

*Item 2h* - Report the first year the specified operator began to operate any part of this operation on a continuous basis. If the operator returned to a place previously operated, report the year operations were resumed.

*Item 2i* - Report the first year the specified operator began to operate part of ANY operation on a continuous basis.

*Item 3* - The number of households that share in the net farm income are those households involved with the day-to-day decisions and not those households that received funds because they are landlords, custom equipment operators, or provide other supplies that are listed in Section 25, Production Expenses. Your answer should not exceed the number of operators listed in Item 1.

*Item 4* - If net income from the farm or ranch operation was negative in 2012, report zero as the percent of income from the operation.

*Item 5* - Include internet access on the operation, or on equipment owned by the operation. Do not include access from a computer at a public site such as a library.

**SECTION 36** - TYPE OF ORGANIZATION
Use the following definitions to determine the type of organization for this operation.
*An operation organized as a Limited Liability Company (LLC) may fall into any of the categories.*
*Family or individual operation* - Farm or business organization controlled and operated by a family or an individual (sole proprietor). Include family operations that are not incorporated and not operated under a partnership agreement. Report family corporations under "Incorporated under state law."
*Partnership operation* - Two or more persons who conduct an operation together and share work and profits. Co-ownership of land by husband and wife or joint filing of income tax forms by husband and wife does not constitute a partnership unless a specific agreement to share contributions, decision making, profits, and liabilities exists. Production under contract or under a share rental agreement does not constitute a partnership.
*Incorporated under state law* - A corporation is a legal entity or artificial person created under the laws of a State to carry on a business, including family corporations. Exclude cooperatives, even if they are incorporated.
*Other* - Estate or trust, grazing association, American Indian Reservation, university farm, prison farm, institution run by a government or religious entity, cooperatives (an incorporated or unincorporated enterprise or an association created and formed jointly by the members), etc.

**SECTION 37** - CONCLUSION
*Item 1* - If your operation might be identified under a different name than printed on the front of the form (for example, a farm name or another partner), please provide these names.
*Item 2a* - All farms and ranches should receive their own forms to complete. If you operated another farm or ranch, indicate whether you received a form for that operation.

BLM_0069519

BLM_0069520

# Index

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| **A** | | | |
| Acres (see Land in farms) | | | |
| Age of operators | 54, 55, 57-59, 62-70 | 45 | A, B |
| Agri-tourism and recreational services | 7, 64-70 | 6 | - |
| Agricultural chemicals purchased | 1, 4, 11, 49, 64-70 | 3, 41 | - |
| Agricultural products sold, market value | 1-3, 11, 44, 51, 53, 56, 58, 60, 61, 64-70 | 1, 2, 46 | - |
| Alfalfa hay | 36, 37, 64-70 | 26 | - |
| Alfalfa haylage | 36, 37, 64-70 | 26 | - |
| Alfalfa seed | 37 | 26 | - |
| Almonds | 39, 64-70 | 31 | A, B |
| Alpacas | 34, 35 | 23 | - |
| American Indian or Alaska Native operators | 57, 59-70 | 50 | A, D |
| Angora goats | 30 | 16 | - |
| Apples | 39, 64-70 | 31 | A, B |
| Apricots | 39 | 31 | - |
| Aquaculture | 2, 33, 43, 44, 51, 53, 56, 58, 60, 61, 64-70 | 2, 22, 38, 44 | A, B |
| Aquatic plants | 41 | 34 | - |
| Artichokes | 38 | 29 | - |
| Asian operators | 57, 59-70 | 51 | A, B |
| Asparagus | 38 | 29 | - |
| Austrian winter peas | - | 25 | - |
| Average size of farm | 1, 44, 64-70 | 1, 8 | - |
| Avocados | 39 | 31 | - |
| **B** | | | |
| Bahia grass seed | - | 26 | - |
| Baitfish | 33 | 22 | - |
| Bananas | 39 | 31 | - |
| Barley for grain | 1, 2, 36, 37, 64-70 | 1, 2, 24, 25 | A, B |
| Beans - | | | |
| Green limas | 38 | 29 | - |

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Dry edible ............................... | 1, 2, 36, 37, 64-70 | 1, 24, 25 | - |
| Dry limas................................. | - | 25 | - |
| Snap........................................ | 38, 64-70 | 29 | - |
| Bedding/Garden plants ................... | 41 | 34 | - |
| Beef cows.................................. | 1, 12, 16, 53, 64-70 | 1, 11, 44 | A, B |
| Bees, colonies................................. | 34 | 21 | - |
| Beets........................................ | 38 | 29 | - |
| Bell peppers ..................................... | 38 | - | - |
| Bentgrass seed ............................. | - | 26 | - |
| Bermuda grass seed........................ | - | 26 | - |
| Berries...................................... | 2, 36, 37, 40, 44, 64-70 | 2, 32, 33 | A, B |
| Birdsfoot trefoil seed ........................ | - | 26 | - |
| Bison ....................................... | 34, 35 | 23 | - |
| Black or African American operators ............ | 57, 59-70 | 52 | A, B |
| Blackberries and dewberries........... | 40 | 33 | - |
| Blueberries................................. | 40 | 33 | - |
| Boysenberries ............................. | 40 | 33 | - |
| Breeding livestock purchased, expense ........ | 4, 65 | 3 | - |
| Broccoli .................................... | 38 | 29 | - |
| Broilers and other meat-type chickens ............ | 1, 32, 45, 64-70 | 1, 19, 39 | A, B |
| Bromegrass seed............................. | - | 26 | - |
| Brussels sprouts............................. | 38 | 29 | - |
| Buckwheat.................................. | - | 25 | - |
| Bulbs, corms, tubers, and rhizomes......... | 41 | 34 | - |
| Bureau of Reclamation, irrigation water......... | - | 43 | - |
| Burros (see Mules, burros, and donkeys) | | | |

### C

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Cabbage - | | | |
| Chinese ................................. | 38 | 29 | - |
| Head...................................... | 38 | 29 | - |
| Mustard.................................. | 34 | 29 | - |
| Camelina.................................... | 37 | 25 | - |
| Canola....................................... | 37 | 25 | - |
| Cantaloupes................................. | 38 | 29 | - |
| Carrots ..................................... | 38 | 29 | - |
| Cash rent expense ............................ | 4, 11, 64-70 | 3 | - |
| Cash rent or share payments received..... | 7, 64-70 | 6 | - |
| Catfish....................................... | 33 | 22 | - |
| Cattle and calves............................. | 1, 2, 11-18, 44, 45, 51, 64-70 | 1, 2, 11 | A, B |

BLM_0069522

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Cattle and calves, herd size | 12-18, 65, 66 | 11 | - |
| Cattle feedlots | 12, 13, 16, 18, 51, 61, 64-69 | 11, 44 | - |
| Cauliflower | 38 | 29 | - |
| Celery | 38 | 29 | - |
| Certified or exempt organic products sales value | 54, 64-70 | 42 | - |
| Chemicals | 44, 49, 65-70 | 3 | - |
| Cherries - | | | |
| Sweet | 39 | 31 | - |
| Tart | 39 | 31 | - |
| Chestnuts | 39 | 31 | - |
| Chicory | 38 | 29 | - |
| Chukars (Chukkars) | 32 | 20 | - |
| Citrus fruit | 39, 51, 64-70 | 31 | - |
| Coefficient of variation | - | - | B |
| Coffee | 39 | 31 | - |
| Collards | 38 | 29 | - |
| Colonies of bees | 34 | 21 | - |
| Combined market value of agricultural products sold and government payments | 3, 56, 58, 61, 64-70 | - | - |
| Combines, grain and bean | 48, 64-70 | 40 | - |
| Commercial fertilizer | 4, 11, 49, 64-70 | 3,41 | - |
| Commodity Credit Corporation loans | 6, 11, 56, 58, 61, 64-69 | 5 | - |
| Community supported agriculture | - | 43 | - |
| Computer use | 56, 58, 60, 61, 64-69 | 45 | - |
| Conservation practices | 8, 64-70 | 43 | - |
| Conservation Reserve Programs | 6, 8, 11, 56, 58, 60, 61, 64-70 | 5, 8 | - |
| Contract labor expense | 4, 11, 64-70 | 3, 7 | - |
| Corn | 1, 2, 36, 37, 51, 64-70 | 1, 2, 24-26 | A, B |
| Corporations | 56, 58, 60, 61, 64-70 | 45 | A, B |
| Cotton | 1, 36, 37 | 1, 25 | A, B |
| Cotton and cottonseed | 1, 2, 36, 37, 44, 64-70 | 1, 2, 24, 25 | - |
| Cotton pickers and strippers, self-propelled | 48, 64-70 | 40 | - |
| Counter-cyclical payments | 6 | - | - |
| Coverage adjustment | - | - | A, C |
| Cow herd size | 12, 14-17, 64-70 | 11 | - |
| Cowpeas, dry | - | 25 | - |
| Cowpeas, green | 38 | 29 | - |
| Cows and heifers that calved | 12, 14-17, 64-70 | 11 | - |
| Crambe | - | 27 | - |
| Cranberries | 40 | 33 | - |
| Crimson clover seed | - | 26 | - |
| Crop insurance, conservation, and organic practices | 50, 64-70 | 8 | - |

BLM_0069523

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Crop insurance, land covered ......... | 8, 64-70 | 8 | - |
| Cropland - | | | - |
|   For pasture or grazing only........... | 8, 64-70 | 8 | - |
|   Harvested.................................... | 1, 8-11, 43, 44, 51, 64-70 | 1, 8, 24, 46 | - |
|   Idle or used for cover crops or | | | |
|     soil improvement........................ | 8, 64-70 | 8 | - |
|   On which crops failed ................. | 8, 64-70 | 8 | - |
|   Summer fallow.............................. | 8, 64-70 | 8 | - |
| Crops, including nursery and | | | |
|   greenhouse, value ......................... | 1, 2, 11, 53, 61 | 1, 2 | - |
| Crustaceans................................... | 33 | 22 | - |
| Cucumbers..................................... | 38 | 29 | - |
| Currants ........................................ | 40 | 33 | - |
| Customwork and custom hauling | | | |
|   expense......................................... | 4, 11, 64-70 | 3 | - |
| Customwork and other | | | |
|   agricultural services income......... | 7, 64-70 | 6 | - |
| Cut Christmas trees ........................ | 42 | 35 | - |
| Cut Christmas trees and short- | | | |
|   rotation woody crops, sales | | | |
|   value............................................. | 2, 7, 44, 64-70 | 2 | - |
| Cut flowers .................................... | 41 | 34 | - |
| Cuttings, seedlings, liners, and | | | |
|   plugs.............................................. | 41 | 34 | - |
| **D** | | | |
| Daikon............................................ | 38 | 29 | - |
| Dairy cows...................................... | 11, 12, 17 | 11, 44 | - |
| Dates.............................................. | 39 | 31 | - |
| Days worked off farm ...................... | 54, 55, 57, 59, 62-70 | 45 | - |
| Deer................................................ | 34, 35 | 23 | - |
| Defoliation chemicals applied........... | 49, 64-70 | 41 | - |
| Depreciation expense ...................... | 4, 64-70 | 3 | - |
| Dill for oil ....................................... | - | 27 | - |
| Direct payments ............................. | 6 | - | - |
| Direct sales to individuals................ | 2, 64-70 | 2 | - |
| Diseases, chemical control.............. | 49, 64-70 | 41 | - |
| Donkeys (see Mules, burros, and | | | |
|   donkeys) | | | |
| Dry edible beans ............................ | 1, 36, 37, 64-70 | 1, 24, 25 | - |
| Ducks............................................. | 32 | 20 | - |
| **E** | | | |
| Economic class of farms ................. | 3, 56, 58, 60, 61, 64-70 | 2, 46 | - |
| Eggs, chicken.................................. | 45, 51 | 39 | - |
| Eggplant.......................................... | 38 | 29 | - |
| Elk.................................................. | 34, 35 | 23 | - |
| Energy, renewable .......................... | 52, 64-70 | 43 | - |

BLM_0069524

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Emmer and spelt | - | 25 | - |
| Emus | 32 | 20 | - |
| Equine | 31, 46, 51 | 18 | - |
| Equipment and machinery | 1, 4, 11, 47, 48, 51, 53, 64-66, 68, 70 | 1, 40 | - |
| Escarole and endive | 38 | 29 | - |
| Estimated market value of land and buildings | 1, 11, 44, 46, 51, 53, 64-70 | 1, 8 | - |
| Estimated market value of machinery and equipment | 1, 11, 44, 53, 68, 70 | 1 | - |
| Ewes 1 year old or older | 27-29, 64-70 | 13 | - |
| Expenses paid by landlords | 4, 64-70 | - | - |
| Expenses, total farm production | 1, 4, 11, 44, 53, 64-70 | 1, 3 | - |

**F**

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Family held corporations | 64-70 | 45 | A, B |
| Family or individual operations | 1, 56, 58, 60, 61, 64-70 | 45 | A, B |
| Farm characteristics | 51, 56-58, 60, 61 | - | B |
| Farm production expenses | 1, 4, 44, 53, 64-70 | 1, 3 | - |
| Farm size | 1, 53, 56, 60, 61, 64-70 | 6 | A, B |
| Farmer (see Operators) | | | |
| Farmland, rent income received | 7, 64-70 | 6 | - |
| Farms, number | 1-62, 64-70 | 1-24, 38-55 | A, B, C |
| Feed purchased, expense | 1, 4, 11, 44, 64-70 | 3 | - |
| Fertilizer and chemicals applied | 11, 49, 64-70 | 41 | - |
| Fertilizer, lime, and soil conditioners purchased, expense | 1, 4, 11, 44, 49, 64-70 | 3, 41 | - |
| Fescue seed | 37 | 26 | - |
| Field and grass seed crops | 37, 64-70 | 25, 26 | - |
| Figs | 39 | 31 | - |
| Filberts (hazelnuts) | 39 | 31 | - |
| Flaxseed | 37 | 25 | - |
| Floriculture crops | 41, 44, 65 | 2, 34 | - |
| Flower seeds | 41 | 34 | - |
| Foliage plants | 41 | 34 | - |
| Forage, all, land used | 1, 36, 37, 64-70 | 1, 24, 26 | A, B |
| Forage harvesters, self-propelled | 48, 64-70 | 40 | - |
| Forest products, sales values | 7, 64-70 | 6 | - |
| Fruit and tree nuts | 2, 37, 39, 44, 51, 56, 58, 60, 61, 64-70 | 2, 31 | - |
| Fruits, tree nuts, and berries, sales value | 2, 44, 64-70 | 2 | - |
| Fuels purchased, expense | 1, 4, 11, 44, 64-70 | 3 | - |
| Full owners | 53, 56, 58, 60, 61, 64-70 | 45 | A, B |

**G**

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Gains, net income | 5, 60, 64-70 | 4 | - |
| Game or sport fish | 33 | 22 | - |

BLM_0069525

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Garden plants sold | 41 | - | - |
| Garlic | 38 | 29 | - |
| Gasoline, fuels and oils purchased expense | 1, 4, 11, 44, 64-70 | 3 | - |
| Geese | 32 | 19, 20 | - |
| Generated energy | - | 43 | - |
| Ginger root | - | 27 | - |
| Ginseng | 38 | 29 | - |
| Goats | 2, 30, 35, 44, 51, 64-70 3, 6, 44, 56, 58, 60, 61, 3, 6, | 2, 14-17 | - |
| Government payments | 64-70 | 1, 5 | - |
| Grain and bean combines | 48, 64-70 | - | - |
| Grain storage capacity | 43 | 38 | - |
| Grains, oilseeds, dry beans, dry peas | 2, 44, 45, 64-70 | 2, 39 | - |
| Grapefruit | 39 | 31 | - |
| Grapes | 39, 51, 64-70 | 31 | A, B |
| Grass silage | 36, 37 | 26 | - |
| Greenchop | 1, 36, 37, 64-70 | 1, 24, 26 | - |
| Greenhouse fruits and berries | 41 | 34 | - |
| Greenhouse vegetables and fresh cut herbs | 41 | 34 | - |
| Greenhouse tomatoes | 41 | 34 | - |
| Guar | - | 27 | - |
| Guavas | 39 | 31 | - |
| Guineas | 32 | 20 | - |

**H**

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Harvested cropland | 1, 8-11, 37-40, 42-44, 51, 53, 54, 64-70 | 1, 8-10, 24-38, 45, 46, 48 | - |
| Hawaiian (see Native Hawaiian and Other Pacific Islander) | | | |
| Hay | 36, 37, 51, 64-70 | 26 | - |
| Hay balers | 48, 64-70 | - | - |
| Haylage, grass silage, and greenchop hay | 1, 36, 37 | 26 | - |
| Hazelnuts (Filberts) | 39 | 31 | - |
| Head lettuce | 38 | 29 | - |
| Heifers | 12, 14-17, 45, 64-70 | 11, 39 | - |
| Herbs | 38, 41 | 27, 29, 34 | - |
| Hired farm labor | 1, 4, 11, 44, 64-70 | 3, 7 | - |
| Hired managers | 56, 58, 60, 61, 64-70 | - | - |
| Hispanic (see Spanish, Hispanic or Latino origin) | | | |
| Hogs and pigs | 1, 2, 11, 19-26, 44, 45, 51, 64-70 | 1, 2, 12, 39, 44 | A, B |
| Honey collected | 35 | 21 | - |
| Honeydew melons | 38 | 29 | - |

**2012 Census of Agriculture**
USDA, National Agricultural Statistics Service

BLM_0069526

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Hops | 37 | 27 | - |
| Horseradish | 38 | 29 | - |
| Horses and ponies | 31, 51, 64-70 | 2, 18 | - |
| Horses, ponies, mules, burros and donkeys, sales value | 2, 31, 44, 64-70 | 2, 18 | - |
| Household income, percent from farming | 56, 58, 60, 61, 64-70 | - | - |
| Households sharing in farm income | 56, 58, 60, 61, 64-70 | - | - |
| Hungarian partridge | 32 | 20 | - |
| **I** | | | |
| Income from farm-related sources | 7, 11, 53, 64-70 | 1, 6 | - |
| Insects, chemical control | 49, 64-70 | 41 | - |
| Institutional farms | 53, 56, 58, 60, 61, 64-70 | - | - |
| Insurance payments | 7, 8, 64-70 | 6, 8 | - |
| Interest expenses | 1, 4, 11, 44, 45, 64-70 | 3, 45 | - |
| Internet access | 56, 58, 60, 61, 64-70 | 2, 45 | - |
| Irrigated land | 1, 9-11, 37, 53, 64-70 | 1, 10 | A, B |
| **J** | | | |
| Jojoba | - | 27 | - |
| **K** | | | |
| Kale | 38 | 29 | - |
| Kentucky bluegrass seed | - | 26 | - |
| Kiwifruit | 39 | 31 | - |
| Kumquats | 39 | 31 | - |
| **L** | | | |
| Labor expense, hired | 1, 4, 11, 64-70 | 3, 7 | - |
| Ladino clover seed | - | 26 | - |
| Land and buildings, estimated market value | 1, 11, 46, 51, 53, 64-70 | 8 | - |
| Land in farms, acres | 1, 8, 9, 11, 44, 50, 51, 53, 54, 61, 64-70 | 8, 45, 47-55 | A, B, C |
| Land use practices | 50, 64-70 | - | - |
| Land owned | 11, 64-70 | 45 | - |
| Land rented or leased to others | 56, 58, 60, 61, 64-70 | 45 | - |
| Land use | 1, 8, 11, 50, 51, 53, 64-70 | - | - |
| Land used for vegetables | 37, 64-70 | 28 | - |
| Landlord's share of production expenses | 4, 64-70 | - | - |
| Landlord's share of sales | 2, 64-70 | - | - |
| Latino (see Spanish, Hispanic or Latino origin) | | | |
| Layers | 1, 32, 64-70 | 1, 19 | A, B |

BLM_0069527

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Leaf lettuce | 38 | 29 | - |
| Legal status for tax purposes | 1, 56, 58, 60 | 45 | A, B |
| Lemons | 39 | 31 | - |
| Lentils | 37 | 25 | - |
| Lespedeza seed | - | 26 | - |
| Lettuce | 38 | 29 | - |
| Lima beans - | | | |
| Green | 38 | 29 | - |
| Dry | - | 25 | - |
| Limes | 39 | 31 | - |
| Livestock and poultry purchased expense | 1, 4, 11, 44, 64-70 | 3 | - |
| Livestock inventory | 1, 11, 64-70 | 1 | - |
| Livestock, poultry, and their products, value | 1, 2, 11, 53, 56, 58, 60, 61 | 1, 2 | - |
| Llamas | 34, 35 | 23 | - |
| Loan deficiency payments | 6 | - | - |
| Loganberries | 40 | 33 | - |
| Losses, net income | 5, 64-70 | 4 | - |

**M**

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Macadamia nuts | 39 | 31 | - |
| Machinery and equipment - | | | |
| Estimated market value | 1, 11, 47, 51, 53, 64-70 | 1, 40 | - |
| Rent and lease expense | 11, 64-70 | 3 | - |
| Mangoes | 39 | 31 | - |
| Manure applied | 49, 64-70 | 41 | - |
| Maple syrup | 2, 42, 64-70 | 2, 37 | - |
| Marionberries (see Blackberries and dewberries) | | | |
| Market value of agricultural products | 1-3, 11, 44, 45, 53, 56, 60, 61, 64-70 | 1, 2 | A, B, C |
| Market value of agricultural products sold and government payments | 3, 56, 58, 60, 61, 64-70 | - | - |
| Meat and other goats | 30 | 17 | - |
| Melons | 38 | 29 | - |
| Migrant workers | 64-70 | 7 | - |
| Milk from cows | 2, 44, 51, 64-70 | 2 | - |
| Milk cows | 1, 11, 12, 17, 64-70 | 1, 11, 44 | A, B |
| Milk from sheep and goats | 35 | - | - |
| Milk goats | 30 | 15 | - |
| Mink, live | 34, 35 | - | - |
| Miscanthus | - | 27 | - |
| Mint for oil | 37 | 27 | - |
| Mint for tea leaves | - | 27 | - |

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Miscellaneous poultry | 32 | 20 | - |
| Misclassification adjustment | - | - | A, C |
| Mohair | 30, 35 | 16 | - |
| Mollusks | 33 | 22 | - |
| More than one race, operators | 59, 60, 62, 64-70 | 55 | A, B |
| Mules, burros, and donkeys | 2, 31, 44, 64-70 | 2, 18 | - |
| Mushroom spawn | 41 | 34 | - |
| Mushrooms | 41 | 34 | - |
| Mustard greens | 38 | 29 | - |
| Mustard seed | - | 25 | - |

N

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Native Hawaiian or other Pacific Islander operators | 59-70 | 53 | A, B |
| Nectarines | 39 | 31 | - |
| Nematodes, chemical control | 49, 64-70 | 41 | - |
| Net cash farm income of the operations and operators | 5, 64-70 | 1, 4 | A, B |
| Net gain | 5, 64-70 | 4 | - |
| Net loss | 5, 64-70 | 4 | - |
| Noncitrus fruit, all | 39, 51 | 31 | - |
| Nonirrigated farms | 11 | - | - |
| Nonresponse adjustment | - | - | A, C |
| North American Industry Classification System (NAICS) - | | | |
|   All other animal production (11299) | 51 | - | - |
|   All other crop farming (11199) | 51 | - | - |
|   Animal aquaculture (1125) | 51 | - | - |
|   Animal aquaculture and other animal production (1125, 1129) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
|   Animal production (112) | 43, 51 | - | - |
|   Apiculture (11291) | 51 | - | - |
|   Apple orchards (111331) | 51 | - | - |
|   Beef cattle ranching and farming including feedlots (11211) | 51 | - | - |
|   Beef cattle ranching and farming (112111) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
|   Berry (except strawberry) farming (111334) | 51 | - | - |
|   Broilers and other meat-type chicken production (11232) | 51 | - | - |
|   Cattle feedlots (112112) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
|   Cattle ranching and farming (1121) | 51 | - | - |

BLM_0069529

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Chicken egg production (11231) | 51 | - | - |
| Citrus (except orange) groves (11132) | 51 | - | - |
| Corn farming (11115) | 51 | - | - |
| Cotton farming (11192) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Crop farming, all other (11199) | 51, 56, 58, 60, 61, 64-70 | 44 | - |
| Crop production (111) | 43, 51 | 38 | - |
| Dairy cattle and milk production (11212) | 51, 56, 58, 60, 61, 64-70 | 44 | - |
| Dry Pea and bean farming (11113) | 51 | - | - |
| Floriculture production (111422) | 51 | - | - |
| Food crops grown under cover (11141) | 51 | - | - |
| Fruit and nut combination farming (111336) | 51 | - | - |
| Fruit and tree nut farming (1113) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Fur-bearing animal and rabbit production (11293) | 51 | - | - |
| Goat farming (11242) | 51 | - | - |
| Grape vineyards (111332) | 51 | - | - |
| Greenhouse, nursery, and floriculture production (1114) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Hay farming (11194) | 51 | - | - |
| Hog and pig farming (1122) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Horse and other equine production (11292) | 51 | - | - |
| Noncitrus fruit and tree nut farming (11133) | 51 | - | - |
| Nursery and floriculture production (11142) | 51 | - | - |
| Nursery and tree production (111421) | 51 | - | - |
| Oilseed and grain farming (1111) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Oilseed (except soybean) farming (11112) | 51 | - | - |
| Orange groves (11131) | 51 | - | - |
| Other animal production (1129) | - | 44 | - |
| Other crop farming (1119) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Other grain farming (11119) | 51 | - | - |
| Other noncitrus fruit farming (111339) | 51 | - | - |
| Other poultry production (11239) | 51 | - | - |
| Other vegetable (except potato) and melon farming (11219) | 51 | - | - |

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Potato farming (111211) ............. 51 | | - | - |
| Poultry and egg production | | | |
| (1123) ........................ 51, 53, 56, 58, 60, 61, 64-70 | | 44 | - |
| Poultry hatcheries (11234).......... 51 | | - | - |
| Rice farming (11116) .................. 51 | | - | - |
| Sheep and goat farming (1124) .. 51, 53, 56, 58, 60, 61, 64-70 | | 44 | - |
| Sheep farming (11241) .............. 51 | | - | - |
| Soybean farming (11111) ........... 51 | | - | - |
| Strawberry farming (111333) ...... 51 | | - | - |
| Sugarcane farming, hay farming | | | |
| and all other crop farming | | | |
| (11193, 11194, 11195) ............. 53, 56, 58, 60, 61, 64-70 | | 44 | - |
| Sugarcane farming (11193) ........ 51, 64-70 | | - | - |
| Tobacco farming (11191)........... 51, 53, 56, 58, 60, 61, 64-70 | | 44 | - |
| Tree nut farming (111335) .......... 51 | | - | - |
| Turkey production (11233).......... 51 | | - | - |
| Vegetable and melon farming | | | |
| (11121) ........................ 51, 53, 56, 58, 60, 61, 64-70 | | 44 | - |
| Wheat farming (11114) ............. 51 | | - | - |
| Number of farms .............................. 1, 8-35, 44, 45, 48, 50-53, 56, 58-61, 64-70 | | 1, 2, 8-23, 31, 35, 36, 39, 40, 45 | A, B, C |
| Number of households sharing | | | |
| farm income .................................. 56, 58, 60, 61, 64, 65, 67-70 | | - | - |
| Number of operators ........................ 55-70 | | - | - |
| Number of persons living in | | | |
| operator's household ................... 55, 57, 59, 60, 62-70 | | - | - |
| Nursery crops.................................... 41 | | 2, 34 | - |
| Nursery, greenhouse, floriculture, | | | |
| and sod, sales value ..................... 2, 44, 64-70 | | 2 | - |
| Nursery stock ................................... 41 | | 34 | - |
| Nuts, all........................................... 39 | | 31 | - |
| **O** | | | |
| Oats ................................................. 1, 36, 37, 64-70 | | 1, 24, 25 | A, B |
| Occupation of operator ................... 1, 54, 55, 57, 59, 62-70 | | 1, 45 | A, B |
| Off-farm work by operator ............... 1, 64, 65, 67-70 | | 1, 45 | - |
| Okra ................................................ 38 | | 29 | - |
| Olives .............................................. 39 | | 31 | - |
| Onions ............................................. 38 | | 29 | - |
| Operator characteristics .................. 54, 55, 57, 59, 62, 63, 66-70 | | 45 | A, B |
| Operators - | | | |
| Age.............................................. 1, 54, 55, 57, 59, 62-70 | | 45 | A, B |
| All .............................................. 55, 58, 60 | | 45 | - |
| American Indian or Alaska | | | |
| Native operators ......................... 57, 59-70 | | 50 | A, B |
| Asian ........................................... 57, 59-70 | | 51 | A, B |
| Black or African American ............. 57, 59-70 | | 52 | A, B |
| More than one race reported ........ 55, 57-62, 64-70 | | 55 | A, B |

BLM_0069531

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Native Hawaiian or Other Pacific Islander | 57, 59-70 | 53 | A, B |
| Primary occupation | 1, 54, 55, 57, 59, 62-70 | 1, 45 | A, B |
| Principal Operator | 1, 54-60, 62-70 | 1, 45, 46, 48-55 | A, B |
| Race | 57, 59-70 | 49 | - |
| Second Operator | 55, 57, 59, 63 | - | - |
| Spanish, Hispanic, or Latino | 55, 57-70 | 49 | A, B |
| Tenure | 53, 56, 58, 60, 61, 64-70 | 45, 48 | - |
| Third Operator | 55-59, 63 | - | - |
| White | 57, 59-70 | 54 | A, B |
| Women | 55-70 | 45-48 | A, B |
| Oranges | 39 | 31 | A, B |
| Orchardgrass seed | - | 26 | - |
| Orchards | 1, 36, 37, 64-70 | 1, 24, 30 | A, B |
| Organic agriculture | 44, 54, 64-70 | 42 | - |
| Ornamental fish | 33 | 22 | - |
| Ostriches | 32 | 20 | - |
| Other livestock and other animal products | 1, 2, 12-17, 19, 21, 25, 26, 32, 34, 35, 44, 45, 64-70 | 2, 23 | - |
| Other aquaculture products | 33 | 22 | - |
| Other berries | 40 | 33 | - |
| Other citrus | 39 | 31 | - |
| Other crops and hay | 2, 36-41, 44, 45, 64-70 | 2, 25-27, 29, 31, 33, 34 | - |
| Other farm characteristics | 56, 58, 60, 61 | - | - |
| Other farm production expenses | 4, 11, 64-70 | 3 | - |
| Other farm-related income | 7, 11, 64-70 | 6 | - |
| Other federal farm programs payments | 6, 56, 58, 60, 61 | 5 | - |
| Other food fish | 33 | 22 | - |
| Other floriculture and bedding crops | 41 | 34 | - |
| Other livestock | 34, 35, 64, 65 | 23 | - |
| Other livestock products | 35 | 23 | - |
| Other livestock and poultry purchased | 4, 64-70 | 3 | - |
| Other poultry | 32 | 19, 20 | - |
| Other vegetables | 38 | - | - |
| Owned land in farms | 11, 56, 58, 60, 61, 64-70 | 45 | - |

### P

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Pacific Islander (see Native Hawaiian and Other Pacific Islander) | | | |
| Papayas | 39 | 31 | - |
| Parsley | 38 | 29 | - |
| Part owners | 53, 56, 58, 60, 61, 64-70 | 45, 48 | A, B |

**2012 Census of Agriculture**
USDA, National Agricultural Statistics Service

BLM_0069532

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Partnerships | 1, 56, 58, 60, 61, 64-70 | 45 | A, B |
| Passion fruit | 39 | 31 | - |
| Pastureland | 8, 10, 11, 44, 53, 64-70 | 8, 10, 41 | - |
| Patronage dividends and refunds from cooperatives | 7, 64-70 | 6 | - |
| Payroll | - | 7 | - |
| Peaches | 39, 64-70 | 31 | - |
| Peacocks and peahens | 32 | 20 | - |
| Peanuts | 1, 36, 37, 64-70 | 1, 24, 25 | A, B |
| Pears | 39 | 31 | - |
| Peas - | | | |
|   Chinese | 38 | 29 | - |
|   Dry edible | 37, 38, 64 | 25 | - |
|   Dry southern (cowpeas) | 38 | 25, 29 | - |
|   Green (excluding southern) | 38, 64-70 | 29 | - |
|   Green southern (cowpeas) | 38 | 29 | - |
| Pecans | 39, 64-70 | 31 | - |
| Peppers | 38 | 29 | - |
| Percent of income from farming | 58, 60, 61, 64-70 | - | - |
| Permanent pasture and rangeland | 8, 53, 64-70 | 8 | - |
| Persimmons | 39 | 31 | - |
| Pesticides, acres applied | 64-66, 68, 70 | 41 | - |
| Pheasants | 32 | 20 | - |
| Pigeons or squab | 32 | 20 | - |
| Pima cotton | 36, 37 | 1, 25 | - |
| Pineapples | 1, 37 | 1, 24, 27 | - |
| Pistachios | 39 | 31 | - |
| Place of residence | 54, 55, 57, 59, 62-70 | 45 | - |
| Plums and prunes | 39 | 31 | - |
| Plumcots, pluots, and other plum-apricot hybrids | 39 | 31 | - |
| Pomegranates | 39 | 31 | - |
| Popcorn | 37 | 25 | - |
| Potatoes | 1, 2, 38, 44, 45, 64-70 | 1, 2, 29, 39 | - |
| Potted flowering plants | 41 | 34 | - |
| Poultry | 2, 32, 44, 45, 64-70 | 2, 19, 20, 39, 45, 49 | - |
| Poultry hatched | 32 | 20 | - |
| Primary occupation (see Operator, primary occupation) | | | |
| Principal operator (see Operator) | | | |
| Production contracts | 45 | 39 | - |
| Production expenses | 1, 4, 5, 11, 44, 53 | 1, 3, 4 | - |
| Property taxes paid, expense | 4, 11, 64-70 | 3 | - |
| Proso millet | 37 | 25 | - |
| Prunes | 39 | 31 | - |

BLM_0069533

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Pullets for laying flock replacement ............................ | 32, 45, 64-70 | 19, 39 | - |
| Pumpkins ............................ | 38 | 29 | - |

### Q

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Quail.................................... | 32 | 20 | - |

### R

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Rabbits, live........................ | 34, 35 | 23 | - |
| Race of operator ................. | 57, 59-70 | 50-55 | A, B |
| Radishes............................. | 38 | 29 | - |
| Rapeseed............................ | - | 25 | - |
| Raspberries......................... | 40 | 33 | - |
| Recreational services income ........ | 7, 64-70 | 6 | - |
| Red clover seed .................. | - | 26 | - |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles............... | 4, 11, 64-70 | 3 | - |
| Rent or share payments income ..... | 7, 64-70 | 6 | - |
| Rented or leased land ........ | 11, 56, 58, 60, 61, 64-70 | 45 | - |
| Rheas.................................. | 32 | 20 | - |
| Rhubarb............................... | 38 | 29 | - |
| Rice..................................... | 1, 2, 36, 37, 51, 64-70 | 1, 2, 24, 25 | A, B |
| Romaine lettuce ................. | 38 | 29 | - |
| Roosters.............................. | 32 | 20 | - |
| Rotational or management intensive grazing ............... | - | 43 | - |
| Rye for grain....................... | 37 | 25 | - |
| Ryegrass seed .................... | 37 | 26 | - |

### S

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Safflower ............................ | 37 | 25 | - |
| Seed harvested................... | 37, 41, 64-70 | 24-26, 34 | - |
| Seedlings ........................... | 41 | 34 | - |
| Seeds, plants, vines, and trees expense.......................... | 4, 11, 64-70 | 3 | - |
| Sesame............................... | - | 27 | - |
| Sex of operator................... | 54, 55, 59, 62-70 | 45 | A, B |
| Share payments ................. | 7, 64-70 | 6 | - |
| Sheep and lambs ............... | 11, 27-29, 35, 44, 56, 58, 60, 64-70 | 1, 2, 13 | - |
| Sheep, goats, wool, mohair, and milk sales value................. | 2, 30, 44, 64-70 | 2 | - |
| Short rotation woody crops.............. | 2, 7, 27, 44, 64-70 | 2, 6, 36 | - |
| Silage................................. | 1, 36, 37, 64-70 | 1, 24, 26 | - |
| Small grain hay .................. | 36, 37 | 26 | - |
| Sod...................................... | 41 | 34 | - |
| Soil conditioners................. | 1, 4, 11, 44, 49, 64-70 | 2, 41 | - |

BLM_0069534

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Sorghum | 1, 2, 36, 37, 64-70 | 1, 2, 24-27 | - |
| Soybeans | 1, 2, 36, 37, 64-70 | 1, 2, 24, 25 | A, B |
| Spanish, Hispanic or Latino origin, operators | 57-59, 64-70 | 49 | B |
| Spearmint for oil | - | 27 | - |
| Specified fruits and nuts, acres | 39 | 31 | - |
| Spinach | 38 | 29 | - |
| Sport or game fish | 33 | 22 | - |
| Spring wheat, other | 1, 36, 37 | 1, 25 | - |
| Squab | 32 | 20 | - |
| Squash | 38 | 29 | - |
| State and local government program payments | 7, 64-70 | 6 | - |
| Stockholders in farm corporation | 64-70 | - | - |
| Strawberries | 40 | 33 | - |
| Sudangrass seed | - | 26 | - |
| Sugarbeets | 1, 36, 37, 64-70 | 1, 24, 25 | - |
| Sugarcane | 1, 36, 37, 51, 53, 56, 58, 60, 64-70 | 1, 24, 25 | - |
| Summer squash | 38 | 29 | - |
| Sunflower seed | 1, 64-70 | 1, 24, 25 | - |
| Supplies, repairs, and maintenance, expense | 4, 11, 64-70 | 3 | - |
| Sweet corn | 38, 64-70 | 27, 29 | - |
| Sweet potatoes | 1, 2, 38, 44, 64-70 | 1, 2, 29 | - |
| Switchgrass | - | 27 | - |

T

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Tame hay, other | 36, 37, 64-70 | 26 | - |
| Tangelos | 39 | 31 | - |
| Tangerines | 39 | 31 | - |
| Taps, maple syrup | 42 | 37 | - |
| Taro | - | 27 | - |
| Taxes, property | 4, 11, 64-70 | 3 | - |
| Temples | 39 | 31 | - |
| Tenants | 53, 56, 58, 60, 61, 64-70 | 45, 48 | A, B |
| Tenure of operator | 53, 56, 58, 60, 61, 64-70 | 45, 48 | A, B |
| Timothy seed | - | 26 | - |
| Tobacco | 1, 2, 36, 37, 44, 51, 53, 64-70 | 1, 2, 24, 25, 44 | - |
| Tobacco transplants | 41 | 34 | - |
| Tomatoes | 38, 64-70 | 29 | - |
| Tomatoes, greenhouse | 41 | 34 | - |
| Total cropland | 1, 8, 11, 44, 53, 64-70 | 1, 8 | - |
| Total farm production expenses | 4, 11, 44, 64-70 | 1, 3 | - |
| Total sales | 2, 64-70 | 2 | - |
| Total woodland | 8, 53, 64-70 | 8 | - |
| Tractors | 48, 64-70 | 40 | - |

BLM_0069535

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Triticale............................................ | - | 25 | - |
| Trout................................................ | 33 | 22 | - |
| Trucks ............................................. | 48, 64-70 | 40 | - |
| Tubers.............................................. | 41 | - | - |
| Turkeys ........................................... | 32, 45, 64-70 | 19, 39 | - |
| Turnip greens................................... | 38 | 29 | - |
| Turnips ............................................ | 38 | 29 | - |
| Type of organization......................... | 1, 56, 58, 60, 61, 64-70 | 45 | - |

### U

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Upland cotton................................... | 36, 37 | 1, 25 | - |
| Utilities, expense.............................. | 4, 11, 44, 64-70 | 3 | - |

### V

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Valencia oranges ............................. | 39 | 31 | - |
| Value added commodities ............... | - | 43 | - |
| Value - | | | |
|   Agricultural products sold ........... | 1, 3, 11, 13-22, 35, 41, 44, 45, 54, 56, 58, 61, 64-70 | 1, 2, 22, 34, 42 | A, B, C |
|   Commodities under production contract........................................ | 45 | 39 | - |
|   Land and buildings ..................... | 1, 11, 44, 46, 51, 53, 64-70 | 1, 8 | - |
|   Landlord's share of total sales ...... | 2, 44, 64-70 | - | - |
|   Machinery and equipment ............ | 1, 11, 44, 47, 51, 53, 64-70 | 1, 40 | - |
|   Organic product sales................... | 44, 54, 64-70 | 42 | - |
| Veal calves....................................... | - | 43 | |
| Vegetable seeds ............................... | 41 | 34 | - |
| Vegetables transplants..................... | 41 | 34 | - |
| Vegetables ...................................... | 1, 2, 36, 37, 41, 44, 45, 64-70 | 1, 2, 24, 28, 29, 34, 39 | A, B |
| Vetch seed ...................................... | - | 26 | - |

### W

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Walnuts, English .............................. | 39, 64-70 | 31 | - |
| Watercress....................................... | 38 | 29 | - |
| Watermelons..................................... | 38 | 29 | - |
| Weeds, grass, or brush, chemical control............................................ | 49, 64-70 | 41 | - |
| Wetlands Reserve Program ............. | 6, 8, 11, 56, 58, 61, 64-70 | 5, 8 | - |
| Wheat - | | | |
|   All ............................................. | 1, 2, 36, 37, 51, 64-70 | 1, 2, 24, 25 | - |
|   Durum....................................... | 1, 36, 37 | 1, 25 | A, B |
|   Other spring................................ | 1, 36, 37 | 1, 25 | A, B |
|   Winter ...................................... | 1, 36, 37 | 1, 25 | A, B |
| Wheatgrass seed .............................. | - | 26 | - |
| White clover seed.............................. | - | 26 | - |
| White operators................................. | 57, 59-70 | 54 | B |
| Wild hay ........................................... | 36, 37 | 26 | - |

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Wild rice | - | 25 | - |
| Winter squash | 38 | 29 | - |
| Women operators | 54-57, 60, 63, 64, 66-70 | 45-48 | A, B |
| Woodland crops | 42, 64-70 | 35-37 | - |
| Woodland, total | 8, 53, 64-70 | 8 | - |
| Wool production | 27-29 | 13 | - |

### Y

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Years on present farm | 54, 55, 57, 59, 62-70 | 45 | - |
| Years operating any farm | 55, 57, 59, 62-70 | 45 | - |

BLM_0069537



# Colorado

## State and County Data

**Volume 1 • Geographic Area Series • Part 6**

AC-12-A-6

Issued May 2014

United States Department of Agriculture
**Tom Vilsack,** Secretary
National Agricultural Statistics Service
**Cynthia Z.F. Clark,** Administrator

BLM_0069538

## Acknowledgments

The U.S. Department of Agriculture's National Agricultural Statistics Service (NASS) conducted the 2012 Census of Agriculture, analyzed the data, and prepared this and other reports. The census provides a comprehensive picture of American agriculture in 2012, and NASS recognizes and appreciates that many individuals and organizations contributed to the effort.

Most importantly, the success of the agriculture census depends directly on the cooperation of farmers and ranchers across the country. Recognizing that participating in the census is their responsibility and gives them a voice in their future, agricultural producers took the time to provide the information requested. We are grateful to every producer who participated in the 2012 Census of Agriculture.

Also essential were the many partners who communicated about the census and encouraged producers to respond. Farm organizations, stakeholder groups, agricultural media, community-based organizations, and land grant and other universities helped to build awareness of the census and its importance to producers, their communities, and U.S. agriculture as a whole. We appreciate their help in reaching all kinds of agricultural operations, thereby ensuring a comprehensive census.

Various USDA agencies and State departments of agriculture provided valuable advice during the planning, data collection, and processing phases of the census, as well as critical assistance at the local level to farmers and ranchers completing census forms. Our thanks to them and to the enumerators who collected data locally through NASS' cooperative agreement with the National Association of State Departments of Agriculture.

Members of the Advisory Committee on Agriculture Statistics offered advice on census questions, as well as their strong and consistent support and thoughtful recommendations for census and other programs. Representatives of public and private organizations provided input as well.

Finally, we acknowledge and appreciate the support services of the U.S. Department of Commerce National Processing Center in Jeffersonville, Indiana.

To learn more about the Census of Agriculture, visit www.agcensus.usda.gov, where you can access new and historic data through the Quick Stats database. To learn about other NASS reports and activities, visit www.nass.usda.gov. You can also send an inquiry to nass@nass.usda.gov or call (800) 727-9540.

The U.S. Department of Agriculture (USDA) prohibits discrimination against its customers, employees, and applicants for employment on the bases of race, color, national origin, age, disability, sex, gender identity, religion, reprisal, and where applicable, political beliefs, marital status, familial or parental status, sexual orientation, or all or part of an individual's income is derived from any public assistance program, or protected genetic information in employment or in any program or activity conducted or funded by the Department. (Not all prohibited bases will apply to all programs and/or employment activities.)

To file a complaint of discrimination, write to us by mail at U.S. Department of Agriculture, Director, Office of Adjudication, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410; by fax at (202) 690-7442; or by email at program.intake@usda.gov. If you require alternative means of communication for program information (e.g., Braille, large print, audiotape, etc.) please contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

BLM_0069539

# Contents

| | Page |
|---|---|
| Introduction | VII |
| United States Map | 1 |

## FIGURES

| | |
|---|---|
| 1. Profile of the State's Agriculture | 2 |
| 2. Farms by Size | 3 |
| 3. Farms by Market Value of Agricultural Products Sold | 3 |
| 4. Market Value of Agricultural Products Sold | 4 |
| 5. Average Market Value per Farm | 4 |
| 6. Selected Farm Production Expenses | 5 |
| 7. Selected Farm Production Expenses – Percent of Total | 5 |
| 8. Farms by Legal Status – Percent of Total | 6 |
| 9. Principal Operator by Primary Occupation – Percent of Total | 6 |

## TABLES

### CHAPTER 1. State Data

| | |
|---|---|
| 1. Historical Highlights: 2012 and Earlier Census Years | 7 |
| 2. Market Value of Agricultural Products Sold Including Landlord's Share and Direct Sales: 2012 and 2007 | 9 |
| 3. Economic Class of Farms by Market Value of Agricultural Products Sold and Government Payments: 2012 and 2007 | 10 |
| 4. Farm Production Expenses: 2012 and 2007 | 11 |
| 5. Net Cash Farm Income of the Operations and Operators: 2012 and 2007 | 14 |
| 6. Federal Government Payments and Commodity Credit Corporation Loans: 2012 and 2007 | 15 |
| 7. Income From Farm-Related Sources: 2012 and 2007 | 15 |
| 8. Land: 2012 and 2007 | 16 |
| 9. Land in Farms, Harvested Cropland, and Irrigated Land, by Size of Farm: 2012 and 2007 | 17 |
| 10. Irrigation: 2012 and 2007 | 17 |
| 11. Selected Characteristics of Irrigated and Nonirrigated Farms: 2012 and 2007 | 18 |
| 12. Cattle and Calves – Inventory: 2012 and 2007 | 19 |
| 13. Cattle and Calves – Sales: 2012 and 2007 | 19 |
| 14. Cattle and Calves Herd Size by Inventory and Sales: 2012 | 20 |
| 15. Cow Herd Size by Inventory and Sales: 2012 | 20 |
| 16. Beef Cow Herd Size by Inventory and Sales: 2012 | 20 |

BLM_0069540

17. Milk Cow Herd Size by Inventory and Sales: 2012 ................................................. 21
18. Cattle and Calves – Number Sold Per Farm by Sales: 2012 .................................. 21
19. Hogs and Pigs – Inventory: 2012 and 2007 ......................................................... 21
20. Hogs and Pigs – Sales: 2012 and 2007 ................................................................. 22
21. Hogs and Pigs Herd Size by Inventory and Sales: 2012 ........................................ 22
22. Hogs and Pigs – Inventory and Sales by Number Sold Per Farm: 2012 ................. 22
23. Hogs and Pigs – Inventory by Type of Producer: 2012 ......................................... 22
24. Hogs and Pigs – Number Sold by Type of Producer: 2012 .................................... 23
25. Hogs and Pigs – Inventory by Type of Operation: 2012 ....................................... 23
26. Hogs and Pigs – Number Sold by Type of Operation: 2012 .................................. 23
27. Sheep and Lambs – Inventory, Wool Production, and Number Sold: 2012 and 2007 ...... 23
28. Sheep and Lambs – Inventory, Wool Production, and Sales by Size of
    Flock: 2012 ......................................................................................................... 24
29. Ewes 1 Year Old or Older – Inventory, Wool Production, and Sales by Size of
    Ewe Flock: 2012 ................................................................................................. 24
30. Goats, Kids, and Mohair – Inventory, Mohair Production, and Sales: 2012 and 2007 ...... 24
31. Equine – Inventory and Sales: 2012 .................................................................... 24
32. Poultry – Inventory and Number Sold: 2012 and 2007 ....................................... 25
33. Aquaculture Sales: 2012 and 2007 ...................................................................... 25
34. Other Animals and Animal Products – Inventory: 2012 and 2007 ....................... 26
35. Other Animals and Animal Products – Sales: 2012 and 2007 ............................... 26
36. Specified Crops Harvested – Yield per Acre Irrigated and Nonirrigated: 2012 ...... 26
37. Specified Crops by Acres Harvested: 2012 and 2007 ........................................... 27
38. Vegetables, Potatoes, and Melons Harvested for Sale: 2012 and 2007 ................ 31
39. Specified Fruits and Nuts by Acres: 2012 and 2007 ............................................ 33
40. Berries by Acres: 2012 and 2007 ........................................................................ 34
41. Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and
    Propagative Materials Grown for Sale: 2012 and 2007 ........................................ 35
42. Woodland Crops: 2012 and 2007 ....................................................................... 36
43. Grain Storage Capacity: 2012 and 2007 .............................................................. 36
44. Farms by Concentration of Market Value of Agricultural Products Sold: 2012 ..... 37
45. Commodities Raised and Delivered Under Production Contracts: 2012 and 2007 ...... 38
46. Value of Land and Buildings: 2012 and 2007 ...................................................... 38
47. Value of Machinery and Equipment on Operation: 2012 and 2007 ...................... 38
48. Selected Machinery and Equipment on Operation: 2012 and 2007 ...................... 38
49. Fertilizers and Chemicals Applied: 2012 and 2007 .............................................. 39
50. Land Use Practices by Size of Farm: 2012 .......................................................... 39
51. Selected Characteristics of Farms by North American Industry Classification
    System: 2012 ...................................................................................................... 40
52. Energy: 2012 ...................................................................................................... 40
53. Institutional, Research, Experimental, and American Indian Reservation
    Farms: 2012 and 2007 ........................................................................................ 41
54. Organic Agriculture: 2012 .................................................................................. 41
55. Selected Operator Characteristics for Principal, Second, and Third Operator: 2012 ...... 42
56. Women Principal Operators – Selected Farm Characteristics: 2012 and 2007 ...... 43
57. Women Operators – Selected Operator Characteristics: 2012 and 2007 .............. 44

58. Spanish, Hispanic, or Latino Origin Principal Operators – Selected Farm Characteristics:  2012 and 2007 ................................................................ 45
59. Spanish, Hispanic, or Latino Origin Operators – Selected Operator Characteristics: 2012 and 2007 ...................................................................................... 46
60. Selected Farm Characteristics by Race of Principal Operator:  2012 and 2007 ................. 48
61. Selected Farm Characteristics by Race:  2012 .................................................... 52
62. Selected Principal Operator Characteristics by Race:  2012 and 2007 ............................ 54
63. Selected Operator Characteristics by Race:  2012 ................................................ 55
64. Summary by Size of Farm:  2012 ................................................................. 56
65. Summary by Market Value of Agricultural Products Sold:  2012 ................................... 82
66. Summary by Combined Government Payments and Market Value of Agricultural Products Sold:  2012 ................................................................................. 108
67. Summary by Legal Status for Tax Purposes:  2012 .............................................. 134
68. Summary by North American Industry Classification System:  2012 ............................... 160
69. Summary by Age and Primary Occupation of Principal Operator:  2012 ........................... 188
70. Summary by Tenure of Principal Operator and by Operators on Farm:  2012 .................... 214

## CHAPTER 2.  County Data

1. County Summary Highlights:  2012 .............................................................. 227
2. Market Value of Agricultural Products Sold Including Direct Sales:  2012 and 2007 ........ 245
3. Farm Production Expenses:  2012 and 2007 ...................................................... 263
4. Net Cash Farm Income of the Operations and Operators:  2012 and 2007 ........................ 272
5. Federal Government Payments and Commodity Credit Corporation Loans:  2012 and 2007 ............................................................................. 275
6. Income From Farm-Related Sources:  2012 and 2007 ............................................ 280
7. Hired Farm Labor – Workers and Payroll:  2012 ................................................ 289
8. Farms, Land in Farms, Value of Land and Buildings, and Land Use:  2012 and 2007 ....... 298
9. Harvested Cropland by Size of Farm and Acres Harvested:  2012 and 2007 ..................... 316
10. Irrigation:  2012 and 2007 ..................................................................... 325
11. Cattle and Calves – Inventory and Sales:  2012 and 2007 ...................................... 334
12. Hogs and Pigs – Inventory and Sales:  2012 and 2007 ......................................... 355
13. Sheep and Lambs – Inventory, Wool Production, and Sales:  2012 and 2007.................... 364
14. All Goats – Inventory and Sales:  2012 and 2007 .............................................. 369
15. Milk Goats – Inventory and Sales:  2012 and 2007 ............................................ 370
16. Angora Goats – Inventory and Sales:  2012 and 2007 .......................................... 371
17. Meat Goats – Inventory and Sales:  2012 and 2007 ........................................... 372
18. Equine – Inventory and Sales:  2012 and 2007 ................................................ 373
19. Poultry – Inventory and Sales:  2012 and 2007................................................. 375
20. Miscellaneous Poultry – Inventory and Sales:  2012 and 2007.................................. 384
21. Colonies of Bees – Inventory and Honey Sales:  2012 and 2007 ................................ 389
22. Aquaculture Sales:  2012 and 2007 ............................................................ 390
23. Miscellaneous Livestock and Animal Specialties – Inventory and Sales: 2012 and 2007 .................................................................................. 391
24. Selected Crops Harvested:  2012 ................................................................ 395
25. Field Crops:  2012 and 2007 ................................................................... 413

BLM_0069542

26. Field Seeds, Grass Seeds, Hay, Forage, and Silage: 2012 and 2007 .................................. 421
27. Other Crops: 2012 and 2007 .................................................................................................. 430
28. Land Used for Vegetables and Vegetables Harvested for Sale: 2012 and 2007 ............... 431
29. Vegetables, Potatoes, and Melons Harvested for Sale: 2012 and 2007 ............................. 432
30. Land in Orchards: 2012 and 2007 ......................................................................................... 446
31. Fruits and Nuts: 2012 and 2007 ............................................................................................ 447
32. Land in Berries: 2012 and 2007 ............................................................................................. 452
33. Berries: 2012 and 2007 ........................................................................................................... 453
34. Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and
    Propagative Materials Grown for Sale: 2012 and 2007 ....................................................... 455
35. Cut Christmas Trees: 2012 and 2007 .................................................................................... 462
36. Short Rotation Woody Crops: 2012 and 2007 ...................................................................... 462
37. Maple Syrup: 2012 and 2007 ................................................................................................. 462
38. Grain Storage Capacity: 2012 and 2007 .............................................................................. 463
39. Commodities Raised and Delivered Under Production Contracts: 2012 .......................... 464
40. Machinery and Equipment on Operation: 2012 and 2007 .................................................. 465
41. Fertilizers and Chemicals Applied: 2012 and 2007 ............................................................. 477
42. Organic Agriculture: 2012 ...................................................................................................... 482
43. Selected Practices: 2012 ......................................................................................................... 485
44. Farms by North American Industry Classification System: 2012 ...................................... 486
45. Selected Operation and Operator Characteristics: 2012 and 2007 .................................... 489
46. Women Principal Operators – Selected Farm Characteristics: 2012 .................................. 507
47. Women Operators: 2012 ......................................................................................................... 508
48. Women Principal Operators – Tenure: 2012 ........................................................................ 509
49. Spanish, Hispanic, or Latino Origin Operators: 2012 ........................................................ 510
50. American Indian or Alaska Native Operators: 2012 ........................................................... 511
51. Asian Operators: 2012 ............................................................................................................ 512
52. Black or African American Operators: 2012 ........................................................................ 512
53. Native Hawaiian or Other Pacific Islander Operators: 2012 ............................................. 513
54. White Operators: 2012 ............................................................................................................ 514
55. Operators Reporting More Than One Race: 2012 ............................................................... 515

## APPENDICES

A. Census of Agriculture Methodology ..................................................................................... A-1
B. General Explanation and Census of Agriculture Report Form ........................................... B-1

Index ............................................................................................................................................... Index 1
Publication Program ..................................................................................................... Inside back cover

# Introduction

## HISTORY

The 2012 Census of Agriculture is the 28th Federal census of agriculture and the fourth conducted by the U.S. Department of Agriculture (USDA), National Agricultural Statistics Service (NASS). The U.S. Department of Commerce, Bureau of the Census conducted the census of agriculture for 156 years (1840-1996). The 1997 Appropriations Act contained a provision that transferred the responsibility for the census of agriculture to NASS.

The history of collecting data on U.S. agriculture dates back as far as President George Washington, who kept meticulous statistical records describing his own and other farms. In 1791, President Washington wrote to farmers requesting information on land values, crop acreages, crop yields, livestock prices, and taxes. Washington compiled the results on an area extending roughly 250 miles from north to south and 100 miles from east to west which today lies in Maryland, Pennsylvania, Virginia, West Virginia, and the District of Columbia, where most of the young country's population lived. In effect, Washington's inquiry was an attempt to fulfill the need for sound agricultural data for a nation that was heavily reliant on the success of agriculture. Such informal inquiries worked while the Nation was young, but were insufficient as the country expanded.

In 1839, Congress appropriated $1,000 for "carrying out agricultural investigations, and procuring agricultural statistics." The first agriculture census was taken in 1840 as part of the sixth decennial census of population. As the country expanded and agriculture evolved, the decade between censuses became too long an interval to capture the changes in agricultural production. After the 1920 census, the census interval was changed to every five years resulting in a separate mid-decade census of

agriculture being conducted in 1925, 1935, and 1945. The agriculture census continued to be taken as part of the decennial census through 1950. From 1954 to 1974, the census was taken for the years ending in 4 and 9. In 1976, Congress changed the 5-year data collection cycle to years ending in 2 and 7 to coincide with other economic censuses. That 5-year cycle continues to this day.

## USES OF CENSUS DATA

The census of agriculture provides a detailed picture of U.S. farms and ranches every five years. It is the only source of uniform, comprehensive agricultural data for every State and county or county equivalent. Census of agriculture data are routinely used by farm organizations, businesses, State departments of agriculture, elected representatives and legislative bodies at all levels of government, public and private sector analysts, the news media, and colleges and universities. The data are frequently used to:

- Show the importance and value of agriculture at the county, state, and national levels;

- Provide agricultural news media and agricultural associations' benchmark statistics for stories and articles on U.S. agriculture and the foods we produce;

- Compare the income and costs of production;

- Provide important data about the demographics and financial well being of producers;

- Evaluate historical agricultural trends to formulate farm and rural policies and develop programs that help agricultural producers;

- Allocate local and national funds for farm programs, e.g. extension service projects,

BLM_0069544

agricultural research, soil conservation programs, and land-grant colleges and universities;

- Identify the assets needed to support agricultural production such as land, buildings, machinery, and other equipment;

- Create an extensive database of information on uncommon crops and livestock and the value of those commodities for assessing the need to develop policies and programs to support those commodities;

- Provide geographic data on production so agribusinesses will locate near major production areas for efficiencies for both producers and agribusinesses;

- Measure the usage of modern technologies such as conservation practices, organic production, renewable energy systems, internet access, and specialized marketing strategies;

- Develop new and improved methods to increase agricultural production and profitability;

- Plan for operations during drought and emergency outbreaks of diseases or infestations of pests.

## AUTHORITY

The 2012 Census of Agriculture is required by law under the "Census of Agriculture Act of 1997," Public Law 105-113 (Title 7, United States Code, Section 2204g). The law directs the Secretary of Agriculture to conduct a census of agriculture every fifth year. The census of agriculture includes each State, Puerto Rico, Guam, the U.S. Virgin Islands, the Commonwealth of Northern Mariana Islands, and American Samoa.

## FARM DEFINITION

The census definition of a farm is any place from which $1,000 or more of agricultural products were produced and sold, or normally would have been sold, during the census year. The definition has changed nine times since it was established in 1850.

The current definition was first used for the 1974 Census of Agriculture and has been used in each subsequent agriculture census. This definition is consistent with the definition used for current USDA surveys. The farm definition used for each U.S. territory varies. The report for each territory includes a discussion of its farm definition.

## DATA COMPARABILITY

Most data are comparable between the 2012 and 2007 censuses. A few changes were made to the 2012 census that affect comparability for some data items. See Appendix B, General Explanation and Census of Agriculture Report Form, Data Changes for a detailed discussion of these changes. Dollar figures are expressed in current dollars and have not been adjusted for inflation or deflation. In general, data for censuses since 1974 are not fully comparable with data for 1969 and earlier censuses due to changes in the farm definition.

## REFERENCE PERIOD

Reference periods for the 2012 Census of Agriculture were similar to those used in the 2007 Census of Agriculture. Reference periods used were:

- Crop production is measured for the calendar year, except for a few crops such as avocados, citrus, and olives for which the production year overlaps the calendar year. See Appendix B, General Explanation and Census of Agriculture Report Form for details.

- Livestock, poultry, and machinery and equipment inventories, market value of land and buildings, and grain storage capacity are measured as of December 31 of the census year.

- Crop and livestock sales, other farm-related income, direct sales income, income from federal farm programs, Commodity Credit Corporation loans, Conservation Reserve, Farmable Wetlands, Conservation Reserve Enhancement, and Wetlands Reserve Program participation, farm expenses, chemical and fertilizer use, irrigated acreage, and hired farm labor data are measured for the calendar year.

BLM_0069545

## TABLES AND APPENDICES

**Chapter 1.** Table 1 shows State-level historical data through the 1982 census and tables 2 through 63 show detailed State-level data usually accompanied by historical data from the 2007 census. Tables 64 through 70 show detailed State-level data cross-tabulated by several categories for the 2012 census only.

**Chapter 2.** County-level data are presented in 55 tables in 2 different table formats - county and county summary. Most tables include 2007 historical data. County tables include general data for all counties within the State. The county names are listed in alphabetical order in the column headings. County summary tables provide comprehensive data for all counties reporting a data item.

**Appendix A.** Provides information about data collection and data processing activities and discusses the statistical methodology used in conducting and evaluating the census. Table A summarizes coverage, nonresponse, and misclassification adjustment for selected items for the State. Table B provides reliability estimates of State totals for selected items. Table C summarizes coverage, nonresponse, and misclassification adjustment for selected items at the county level. Table D provides total number of American Indian or Alaska Native farm operators both on and off reservations by county.

**Appendix B.** Includes definitions of specific terms and phrases used in this publication, including items in the publication tables that carry the note "see text." It also provides facsimiles of the report form and instruction sheet used to collect data.

## RESPONDENT CONFIDENTIALITY

In keeping with the provisions of Title 7 of the United States Code, no data are published that would disclose information about the operations of an individual farm or ranch. All tabulated data are subjected to an extensive disclosure review prior to publication. Any tabulated item that identifies data reported by a respondent or allows a respondent's data to be accurately estimated or derived, was suppressed and coded with a 'D'. However, the number of farms reporting an item is not considered confidential information and is provided even though other information is withheld.

## SPECIAL EFFORTS DIRECTED AT MINORITIES

NASS implemented several activities to improve coverage of minority farm operators. These activities included, but were not limited to:

• Obtaining mail lists from organizations likely to contain names and addresses of minority farm operators;

• Conducting pre-census promotion activities that targeted women, American Indian and Alaska Native, Black and African American, and Spanish, Hispanic, or Latino origin farm operators;

• Special emphasis was placed on collecting data from individual operators on American Indian reservations in three States.

## SPECIAL STUDIES AND CUSTOM TABULATIONS

Special studies such as the 2013 Farm and Ranch Irrigation Survey and the 2013 Census of Aquaculture are part of the census program and provide supplemental information to the 2012 Census of Agriculture in the respective subject area. Results are published on the internet.

Custom-designed tabulations may be developed when data are not published elsewhere. These tabulations are developed to individual user specifications on a cost-reimbursable basis and shared with the public. Quick Stats, NASS's online database that allows data users to build customized queries, should be investigated before requesting a custom tabulation.

All special studies and custom tabulations are subject to a thorough disclosure review prior to release to prevent the disclosure of any individual respondent data. Requests for custom tabulations can be submitted via the internet from the NASS home

BLM_0069546

page, by mail, or by e-mail to:

> DataLab
> National Agricultural Statistics Service
> Room 6436A, Stop 2054
> 1400 Independence Avenue, S.W.
> Washington, D.C. 20250 – 2054
>                  or
> Datalab@nass.usda.gov

## ABBREVIATIONS AND SYMBOLS

The following abbreviations and symbols are used throughout the tables:

-        Represents zero.

(D)      Withheld to avoid disclosing data for individual farms.

(H)      Coefficient of variation is greater than or equal to 99.95 percent or the standard error is greater than or equal to 99.95 percent of mean.

(L)      Coefficient of variation is less than 0.05 percent or the standard error is less than 0.05 percent of the mean.

(IC)     Independent city.

(NA)     Not available.

(X)      Not applicable.

(Z)      Less than half of the unit shown.

cwt      Hundredweight.

sq ft    Square feet.

BLM_0069547



Colorado State Boundary

NAME   County Boundary and Name

Source: U.S. Bureau of the Census.
Note: All boundaries and names are as of January 1, 2012.

0        50
Miles

## Figure 1. **Profile of the State's Agriculture**



**Percent Change Between 2007 and 2012**

## Figure 2. **Farms by Size**



## Figure 3. **Farms by Market Value of Agricultural Products Sold**





Figure 4.  **Market Value of Agricultural Products Sold**



Figure 5.  **Average Market Value per Farm**

**2012 Census of Agriculture**
USDA, National Agricultural Statistics Service

BLM_0069551

Figure 6. **Selected Farm Production Expenses**



Figure 7. **Selected Farm Production Expenses - Percent of Total**



## Figure 8. Farms by Legal Status - Percent of Total



## Figure 9. Principal Operator by Primary Occupation - Percent of Total



BLM_0069553

## Table 1. Historical Highlights: 2012 and Earlier Census Years

[For meaning of abbreviations and symbols, see introductory text.]

| All farms | 2012 | 2007 | 2002 | 1997 | Not adjusted for coverage 1997 | 1992 | 1987 | 1982 |
|---|---|---|---|---|---|---|---|---|
| Farms ..................................... number | 36,180 | 37,054 | 31,369 | 30,197 | 28,268 | 27,152 | 27,284 | 27,111 |
| Land in farms ............................ acres | 31,886,676 | 31,604,911 | 31,093,336 | 32,349,832 | 32,634,221 | 33,983,029 | 34,048,433 | 33,537,998 |
| Average size of farm ................. acres | 881 | 853 | 991 | 1,071 | 1,154 | 1,252 | 1,248 | 1,237 |
| Estimated market value of land and buildings: | | | | | | | | |
| Average per farm ..................dollars | 1,128,277 | 892,170 | 757,613 | 671,446 | 707,165 | 536,510 | 458,906 | 562,479 |
| Average per acre ...................dollars | 1,280 | 1,046 | 756 | 629 | 618 | 426 | 369 | 454 |
| Estimated market value of all machinery and equipment [1] .........$1,000 | 3,953,022 | 3,680,884 | 2,585,783 | 2,079,906 | 2,019,029 | 1,485,530 | 1,347,073 | 1,390,665 |
| Average per farm ..................dollars | 110,134 | 99,344 | 87,871 | 68,937 | 71,417 | 54,868 | 49,534 | 51,457 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres | 4,251 | 4,276 | 2,813 | 3,046 | 2,502 | 2,424 | 2,725 | 2,677 |
| 10 to 49 acres | 10,008 | 9,359 | 7,475 | 6,253 | 5,516 | 4,867 | 4,352 | 4,278 |
| 50 to 179 acres | 8,187 | 8,476 | 6,956 | 6,253 | 5,748 | 5,371 | 5,111 | 5,162 |
| 180 to 499 acres | 4,939 | 5,501 | 5,015 | 5,065 | 4,833 | 4,584 | 4,882 | 4,896 |
| 500 to 999 acres | 2,930 | 3,185 | 2,988 | 3,105 | 3,030 | 3,188 | 3,355 | 3,337 |
| 1,000 to 1,999 acres | 2,263 | 2,521 | 2,492 | 2,699 | 2,731 | 2,740 | 2,918 | 2,914 |
| 2,000 acres or more | 3,602 | 3,736 | 3,620 | 3,776 | 3,608 | 3,968 | 3,981 | 3,847 |
| Total cropland .......................... farms | 24,009 | 24,938 | 22,240 | 22,772 | 22,357 | 21,882 | 22,334 | 22,421 |
| acres | 10,640,747 | 11,483,036 | 11,530,700 | 10,787,080 | 10,509,384 | 10,933,484 | 10,688,853 | 10,552,385 |
| Harvested cropland .................... acres | 17,376 | 17,866 | 14,655 | 18,532 | 18,406 | 18,573 | 18,446 | 20,061 |
| acres | 5,182,628 | 5,888,526 | 4,346,855 | 6,099,357 | 5,866,984 | 5,532,964 | 5,522,216 | 6,036,679 |
| Irrigated land ........................... farms | 15,547 | 15,774 | 13,623 | 15,747 | 15,470 | 15,193 | 14,913 | 15,232 |
| acres | 2,516,785 | 2,867,957 | 2,590,654 | 3,374,233 | 3,430,129 | 3,169,839 | 3,013,773 | 3,200,942 |
| Market value of agricultural products sold (see text) ............$1,000 | 7,780,874 | 6,061,134 | 4,525,196 | 4,553,732 | 4,534,213 | 4,115,552 | 3,143,131 | 2,940,897 |
| Average per farm ..................dollars | 215,060 | 163,576 | 144,257 | 150,801 | 160,401 | 151,575 | 115,201 | 108,476 |
| Crops, including nursery and greenhouse crops .........$1,000 | 2,434,583 | 1,981,399 | 1,216,278 | 1,350,817 | 1,326,944 | 1,036,174 | 781,934 | 847,323 |
| Livestock, poultry, and their products .................$1,000 | 5,346,292 | 4,079,735 | 3,308,918 | 3,202,915 | 3,207,269 | 3,079,378 | 2,361,197 | 2,093,574 |
| Farms by value of sales [2]: | | | | | | | | |
| Less than $2,500 | 16,597 | 17,566 | 13,016 | 9,003 | 7,328 | 6,365 | 6,607 | 6,259 |
| $2,500 to $4,999 | 2,889 | 3,002 | 2,979 | 2,902 | 2,848 | 2,637 | 2,582 | 2,733 |
| $5,000 to $9,999 | 3,065 | 3,122 | 2,967 | 3,392 | 3,220 | 3,005 | 3,008 | 3,042 |
| $10,000 to $24,999 | 3,525 | 3,600 | 3,778 | 4,472 | 4,427 | 4,249 | 4,245 | 4,143 |
| $25,000 to $49,999 | 2,368 | 2,383 | 2,520 | 3,066 | 3,060 | 3,135 | 3,316 | 3,334 |
| $50,000 to $99,999 | 2,103 | 2,283 | 2,179 | 2,608 | 2,620 | 2,866 | 3,117 | 3,177 |
| $100,000 to $499,999 | 3,808 | 3,595 | 2,931 | 3,747 | 3,774 | 3,986 | 3,721 | 3,694 |
| $500,000 or more | 1,825 | 1,503 | 999 | 1,007 | 990 | 909 | 688 | 681 |
| Farms by legal status for tax purposes (see text): | | | | | | | | |
| Family or individual | 29,367 | 30,164 | 27,280 | 25,023 | 23,281 | 22,359 | 22,586 | 22,589 |
| Partnership | 3,228 | 3,762 | 2,109 | 2,862 | 2,789 | 2,890 | 2,994 | 2,938 |
| Corporation | 2,522 | 2,342 | 1,629 | 1,960 | 1,886 | 1,649 | 1,459 | 1,356 |
| Other-cooperative, estate or trust, institutional, etc | 1,063 | 786 | 351 | 322 | 312 | 254 | 235 | 228 |
| Principal operator by days of work off farm [3]: | | | | | | | | |
| None ................................... | 13,721 | 11,079 | 13,568 | 11,280 | 10,933 | 11,472 | 11,315 | 10,694 |
| Any ...................................... | 22,459 | 25,975 | 17,801 | 16,930 | 15,459 | 13,914 | 14,202 | 14,050 |
| 200 days or more | 13,722 | 14,712 | 12,081 | 10,751 | 9,615 | 8,353 | 8,311 | 8,396 |
| Principal operator by primary occupation: | | | | | | | | |
| Farming | 17,962 | 14,958 | 18,331 | 15,797 | 15,399 | 16,181 | 16,504 | 16,336 |
| Other | 18,218 | 22,096 | 13,038 | 14,400 | 12,869 | 10,971 | 10,780 | 10,775 |
| Average age of principal operator ............ years | 58.9 | 57.0 | 54.5 | 53.5 | 53.8 | 52.9 | 51.8 | 50.4 |
| Total farm production expenses ............................$1,000 | 6,910,512 | 5,431,280 | 4,412,593 | 3,750,700 | 3,725,343 | 3,569,175 | 2,700,407 | (NA) |
| Selected farm production expenses: | | | | | | | | |
| Livestock and poultry purchased or leased .............................$1,000 | 1,885,482 | 1,778,706 | 1,662,797 | 1,272,964 | 1,271,336 | 1,576,251 | 1,084,325 | 987,614 |
| Feed purchased ........................$1,000 | 1,972,993 | 1,221,367 | 866,170 | 862,564 | 861,580 | 643,202 | 464,149 | 497,587 |
| Fertilizer, lime, and soil conditioners purchased [4][5] ...$1,000 | 311,338 | 201,343 | 115,405 | 126,077 | 124,307 | 93,985 | 72,686 | 77,644 |
| Gasoline, fuels, and oils purchased ...$1,000 | 288,559 | 252,730 | 123,357 | 123,726 | 121,592 | 115,815 | 99,575 | 134,797 |
| Hired farm labor .......................$1,000 | 471,562 | 390,625 | 367,016 | 267,941 | 263,603 | 209,675 | 172,070 | 129,180 |
| Interest expense [4] .................$1,000 | 228,119 | 229,425 | 199,300 | 182,829 | 179,469 | 165,509 | 174,717 | 267,692 |
| Chemicals purchased [4] ..........$1,000 | 182,467 | 102,032 | 64,806 | 76,178 | 74,701 | 57,644 | 45,925 | 32,960 |
| Livestock and poultry: | | | | | | | | |
| Cattle and calves inventory ............................ farms | 13,970 | 14,685 | 13,311 | 15,957 | 15,562 | 14,797 | 14,637 | 16,127 |
| number | 2,630,082 | 2,745,253 | 2,656,351 | 3,262,063 | 3,307,301 | 3,086,717 | 2,946,334 | 2,944,702 |
| Beef cows ........................... farms | 11,267 | 11,627 | 10,801 | 12,249 | 12,243 | 11,598 | 11,132 | 11,950 |
| number | 683,291 | 735,014 | 720,400 | 890,540 | 918,891 | 900,347 | 830,216 | 847,010 |
| Milk cows ............................ farms | 517 | 449 | 616 | 820 | 814 | 1,162 | 1,714 | 2,735 |
| number | 130,736 | 126,944 | 98,587 | 79,304 | 79,617 | 81,825 | 76,285 | 76,279 |
| Cattle and calves sold ............... farms | 11,570 | 11,963 | 11,877 | 15,324 | 15,124 | 14,439 | 14,589 | 15,288 |
| number | 3,211,467 | 3,148,677 | 3,625,015 | 3,729,024 | 3,751,788 | 3,569,739 | 3,476,740 | 3,272,288 |
| Hogs and pigs inventory ............. farms | 1,001 | 1,171 | 989 | 1,335 | 1,225 | 1,643 | 1,643 | 2,518 |
| number | 727,301 | 882,695 | 783,467 | 791,529 | 787,440 | 464,479 | 258,725 | 333,370 |
| Hogs and pigs sold ................... farms | 956 | 1,230 | 1,158 | 1,119 | 1,035 | 1,558 | 1,620 | 2,315 |
| number | 2,784,645 | 2,376,709 | 2,933,721 | 1,462,187 | 1,452,164 | 878,515 | 460,359 | 605,517 |

See footnote(s) at end of table.

--continued

| All farms | 2012 | 2007 | 2002 | 1997 | Not adjusted for coverage | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1997 | 1992 | 1987 | 1982 |
| Livestock and poultry: - Con. | | | | | | | | |
| Layers inventory (see text) ...................farms | 4,271 | 3,018 | 1,712 | (NA) | (NA) | (NA) | (NA) | (NA) |
| number | 4,195,691 | 3,902,950 | 4,057,514 | (NA) | (NA) | (NA) | (NA) | (NA) |
| Broilers and other meat- | | | | | | | | |
| type chickens sold ........................farms | 296 | 146 | 171 | 84 | 74 | 74 | 112 | 128 |
| number | 37,956 | 17,729 | 20,400 | 12,574 | 11,933 | (D) | 43,706 | 22,595 |
| Selected crops harvested: | | | | | | | | |
| Corn for grain .................................farms | 2,562 | 2,585 | 1,991 | 3,570 | 3,579 | 4,066 | 4,295 | 4,211 |
| acres | 1,011,151 | 1,054,844 | 708,197 | 932,018 | 919,784 | 891,720 | 685,588 | 759,680 |
| bushels | 121,002,552 | 140,523,805 | 102,653,083 | 131,492,974 | 130,170,731 | 126,076,043 | 98,919,585 | 94,879,902 |
| Corn for silage or greenchop ...........farms | 997 | 857 | 1,079 | 1,136 | 1,160 | (NA) | (NA) | (NA) |
| acres | 157,285 | 111,116 | 142,853 | 96,096 | 96,344 | (NA) | (NA) | (NA) |
| tons | 2,740,671 | 2,327,377 | 2,369,058 | 2,016,282 | 2,021,799 | (NA) | (NA) | (NA) |
| Wheat for grain, all ........................farms | 3,660 | 3,695 | 3,236 | 5,477 | 5,407 | 5,597 | 6,992 | 7,121 |
| acres | 2,181,967 | 2,369,096 | 1,666,332 | 2,750,843 | 2,515,100 | 2,384,979 | 2,421,603 | 2,856,126 |
| bushels | 67,665,715 | 88,427,841 | 37,528,989 | 83,390,981 | 76,656,526 | 71,825,463 | 81,581,401 | 78,307,590 |
| Winter wheat for grain .................farms | 3,567 | 3,566 | 3,165 | (NA) | (NA) | (NA) | (NA) | (NA) |
| acres | 2,167,930 | 2,343,608 | 1,647,856 | (NA) | (NA) | (NA) | (NA) | (NA) |
| bushels | 66,668,395 | 86,598,055 | 36,056,384 | (NA) | (NA) | (NA) | (NA) | (NA) |
| Durum wheat for grain .................farms | 8 | 32 | 4 | (NA) | (NA) | (NA) | (NA) | (NA) |
| acres | 1,462 | (D) | 416 | (NA) | (NA) | (NA) | (NA) | (NA) |
| bushels | 179,106 | (D) | 50,517 | (NA) | (NA) | (NA) | (NA) | (NA) |
| Spring wheat for grain .................farms | 112 | 127 | 98 | 371 | 373 | (NA) | (NA) | (NA) |
| acres | 12,575 | (D) | 18,060 | 50,241 | 49,674 | (NA) | (NA) | (NA) |
| bushels | 818,214 | (D) | 1,422,088 | 3,925,661 | 3,857,762 | (NA) | (NA) | (NA) |
| Oats for grain ................................farms | 99 | 165 | 121 | 393 | 404 | (NA) | (NA) | (NA) |
| acres | 5,936 | 9,921 | 6,813 | 19,410 | 20,001 | (NA) | (NA) | (NA) |
| bushels | 402,698 | 531,736 | 364,903 | 1,060,834 | 1,112,532 | (NA) | (NA) | (NA) |
| Barley for grain .............................farms | 241 | 331 | 416 | 633 | 657 | 1,053 | 2,404 | 2,078 |
| acres | 54,828 | 59,667 | 82,147 | 83,854 | 84,564 | 115,321 | 203,226 | 195,536 |
| bushels | 6,573,668 | 7,179,416 | 8,704,401 | 8,492,329 | 8,639,798 | 8,934,199 | 12,386,192 | 13,920,841 |
| Sorghum for grain .........................farms | 379 | 380 | 278 | 500 | 504 | 709 | 1,039 | 1,336 |
| acres | 147,955 | 153,196 | 89,568 | 147,254 | 148,004 | 163,850 | 190,554 | 308,266 |
| bushels | 2,733,227 | 5,750,890 | 1,879,280 | 5,239,441 | 5,272,619 | 6,280,126 | 7,327,685 | 9,815,786 |
| Sorghum for silage or greenchop ....farms | 98 | 105 | 183 | 197 | 197 | (NA) | (NA) | (NA) |
| acres | 11,209 | 13,128 | 17,628 | 16,304 | 15,989 | (NA) | (NA) | (NA) |
| tons | 108,038 | 167,647 | 118,784 | 152,359 | 150,790 | (NA) | (NA) | (NA) |
| Soybeans for beans ........................farms | 84 | 34 | 37 | 15 | 14 | (NA) | (NA) | (NA) |
| acres | 12,602 | 2,948 | 5,302 | 1,861 | 1,621 | (NA) | (NA) | (NA) |
| bushels | 535,045 | 148,420 | 179,254 | 54,520 | 51,320 | (NA) | (NA) | (NA) |
| Dry edible beans, excluding limas .....farms | 346 | 281 | 686 | 1,093 | 1,098 | (NA) | (NA) | (NA) |
| acres | 42,573 | 46,629 | 82,721 | 118,188 | 116,544 | (NA) | (NA) | (NA) |
| cwt | 836,655 | 785,848 | 1,778,029 | 2,038,456 | 2,028,685 | (NA) | (NA) | (NA) |
| Forage-land used for all hay and | | | | | | | | |
| haylage, grass silage, and greenchop | | | | | | | | |
| (see text) ...................................farms | 12,798 | 13,998 | 10,758 | (NA) | (NA) | (NA) | (NA) | (NA) |
| acres | 1,296,617 | 1,621,178 | 1,236,356 | (NA) | (NA) | (NA) | (NA) | (NA) |
| tons, dry | 2,698,367 | 4,256,940 | 2,736,171 | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sunflower seed, all ........................farms | 181 | 282 | 202 | 340 | 329 | (NA) | (NA) | (NA) |
| acres | 69,307 | 112,991 | 69,306 | (D) | 73,119 | (NA) | (NA) | (NA) |
| pounds | 52,566,914 | 124,244,896 | 49,517,380 | (D) | 74,241,175 | (NA) | (NA) | (NA) |
| Sugarbeets for sugar ......................farms | 215 | 226 | 312 | 544 | 530 | (NA) | (NA) | (NA) |
| acres | 30,553 | 29,235 | 39,350 | 67,423 | 63,139 | (NA) | (NA) | (NA) |
| tons | 938,052 | 764,791 | 798,695 | 1,334,837 | 1,255,453 | (NA) | (NA) | (NA) |
| Vegetables harvested for sale | | | | | | | | |
| (see text) ...................................farms | 763 | 708 | 451 | 547 | 546 | (NA) | (NA) | (NA) |
| acres | 83,266 | 97,251 | 39,526 | 43,518 | 43,026 | (NA) | (NA) | (NA) |
| Potatoes .......................................farms | 331 | 248 | 249 | 321 | 320 | (NA) | (NA) | (NA) |
| acres | 59,281 | 62,694 | 78,959 | 85,464 | 85,446 | (NA) | (NA) | (NA) |
| Sweet potatoes ..........................farms | 2 | 1 | - | (NA) | (NA) | (NA) | (NA) | (NA) |
| acres | (D) | (D) | - | (NA) | (NA) | (NA) | (NA) | (NA) |
| Land in orchards ...........................farms | 808 | 677 | 673 | 823 | 761 | (NA) | (NA) | (NA) |
| acres | 6,338 | 6,986 | 6,008 | 8,052 | 7,753 | (NA) | (NA) | (NA) |

[1] Data for 2002 and prior years are based on a sample of farms.
[2] Data for 1982 exclude abnormal farms.
[3] Data for 1997 and prior years do not include imputation for item nonresponse.
[4] Data for 1982 exclude cost of custom applications.
[5] Data for 1997 and prior years exclude cost of lime and manure.
[6] Data for 1982 do not include imputation for item nonresponse.
[7] Data for 2002 and prior years exclude potatoes, sweet potatoes, and ginseng.

BLM_0069555

## Table 2. Market Value of Agricultural Products Sold Including Landlord's Share and Direct Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 | Percent of total in 2012 | 2007 |
|---|---|---|---|
| Total sales (see text) .......................... farms | 36,180 | 100.0 | 37,054 |
| $1,000 | 7,780,874 | 100.0 | 6,061,134 |
| Average per farm ..........................dollars | 215,060 | (X) | 163,576 |
| **By value of sales:** | | | |
| Less than $1,000 (see text) ................ farms | 13,421 | 37.1 | 14,235 |
| $1,000 | 1,360 | (Z) | 1,457 |
| $1,000 to $2,499 ............................ farms | 3,176 | 8.8 | 3,331 |
| $1,000 | 5,232 | 0.1 | 5,382 |
| $2,500 to $4,999 ............................ farms | 2,889 | 8.0 | 3,002 |
| $1,000 | 10,320 | 0.1 | 10,597 |
| $5,000 to $9,999 ............................ farms | 3,065 | 8.5 | 3,122 |
| $1,000 | 21,610 | 0.3 | 21,896 |
| $10,000 to $19,999 .......................... farms | 2,684 | 7.4 | 2,749 |
| $1,000 | 37,849 | 0.5 | 38,794 |
| $20,000 to $24,999 .......................... farms | 841 | 2.3 | 851 |
| $1,000 | 18,563 | 0.2 | 18,768 |
| $25,000 to $39,999 .......................... farms | 1,661 | 4.6 | 1,628 |
| $1,000 | 52,245 | 0.7 | 51,246 |
| $40,000 to $49,999 .......................... farms | 707 | 2.0 | 755 |
| $1,000 | 31,405 | 0.4 | 33,349 |
| $50,000 to $99,999 .......................... farms | 2,103 | 5.8 | 2,283 |
| $1,000 | 149,456 | 1.9 | 162,360 |
| $100,000 to $249,999 ........................ farms | 2,320 | 6.4 | 2,546 |
| $1,000 | 378,020 | 4.9 | 378,950 |
| $250,000 to $499,999 ........................ farms | 1,479 | 4.1 | 1,247 |
| $1,000 | 519,504 | 6.7 | 450,488 |
| $500,000 to $999,999 ........................ farms | 894 | 2.5 | 773 |
| $1,000 | 621,167 | 8.0 | 545,134 |
| $1,000,000 or more .......................... farms | 931 | 2.6 | 730 |
| $1,000 | 5,934,143 | 76.3 | 4,342,712 |
| $1,000,000 to $2,499,999 ................... farms | 590 | 1.6 | 469 |
| $1,000 | 896,534 | 11.5 | 707,412 |
| $2,500,000 to $4,999,999 ................... farms | 178 | 0.5 | 122 |
| $1,000 | 604,178 | 7.8 | 419,661 |
| $5,000,000 or more .......................... farms | 163 | 0.5 | 139 |
| $1,000 | 4,433,430 | 57.0 | 3,215,640 |
| **Value of sales by commodity or commodity group:** | | | |
| Crops, including nursery and greenhouse crops .................... farms | 13,885 | 38.4 | 13,897 |
| $1,000 | 2,434,583 | 31.3 | 1,981,399 |
| Grains, oilseeds, dry beans, and dry peas ............................. farms | 5,424 | 15.0 | 5,304 |
| $1,000 | 1,469,378 | 18.9 | 1,049,754 |
| Corn ......................................... farms | 2,885 | 8.0 | 2,926 |
| $1,000 | 851,840 | 10.9 | 487,703 |
| Wheat ........................................ farms | 3,653 | 10.1 | 3,649 |
| $1,000 | 477,391 | 6.1 | 435,716 |
| Soybeans ..................................... farms | 84 | 0.2 | 67 |
| $1,000 | 7,134 | 0.1 | 3,261 |
| Sorghum ...................................... farms | 428 | 1.2 | 418 |
| $1,000 | 20,105 | 0.3 | 21,707 |
| Barley ....................................... farms | 240 | 0.7 | 326 |
| $1,000 | 41,984 | 0.5 | 24,066 |
| Rice ......................................... farms | - | - | - |
| $1,000 | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ...... farms | 923 | 2.6 | 1,248 |
| $1,000 | 71,123 | 0.9 | 77,301 |
| Tobacco ...................................... farms | - | - | - |
| $1,000 | - | - | - |
| Cotton and cottonseed ................... farms | - | - | - |
| $1,000 | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .................. farms | 780 | 2.2 | 738 |
| $1,000 | 280,591 | 3.6 | 289,345 |
| Fruits, tree nuts, and berries ........... farms | 696 | 1.9 | 767 |
| $1,000 | 23,956 | 0.3 | 23,192 |
| Fruits and tree nuts ..................... farms | 649 | 1.8 | (NA) |
| $1,000 | 23,818 | 0.3 | (NA) |
| Berries ...................................... farms | 75 | 0.2 | (NA) |
| $1,000 | 138 | (Z) | (NA) |

| Item | 2012 | Percent of total in 2012 | 2007 |
|---|---|---|---|
| Total sales (see text) - Con. | | | |
| Value of sales by commodity or commodity group - Con. | | | |
| Crops, including nursery and greenhouse crops - Con. | | | |
| Nursery, greenhouse, floriculture, and sod (see text) ...... farms | 644 | 1.8 | 564 |
| $1,000 | 274,197 | 3.5 | 299,585 |
| Cut Christmas trees and short rotation woody crops ...... farms | 92 | 0.3 | 122 |
| $1,000 | 310 | (Z) | 1,238 |
| Cut Christmas trees ................. farms | 83 | 0.2 | (NA) |
| $1,000 | 277 | (Z) | (NA) |
| Short rotation woody crops ...... farms | 9 | (Z) | (NA) |
| $1,000 | 33 | (Z) | (NA) |
| Other crops and hay (see text) ..... farms | 8,972 | 24.8 | 9,415 |
| $1,000 | 386,150 | 5.0 | 318,285 |
| Maple syrup (see text) ............. farms | - | | (NA) |
| $1,000 | - | | (NA) |
| Livestock, poultry, and their products ............................. farms | 16,641 | 46.0 | 17,525 |
| $1,000 | 5,346,292 | 68.7 | 4,079,735 |
| Poultry and eggs ........................... farms | 2,379 | 6.6 | 2,515 |
| $1,000 | 102,175 | 1.3 | 161,320 |
| Cattle and calves ........................ farms | 11,570 | 32.0 | 11,963 |
| $1,000 | 4,321,306 | 55.5 | 3,156,346 |
| Milk from cows (see text) ...... farms | 189 | 0.5 | (NA) |
| $1,000 | 559,422 | 7.2 | (NA) |
| Hogs and pigs .............................. farms | 956 | 2.6 | 1,230 |
| $1,000 | 208,763 | 2.7 | 159,808 |
| Sheep, goats, wool, mohair, and milk (see text) ............................. farms | 2,037 | 5.6 | (NA) |
| $1,000 | 87,174 | 1.1 | (NA) |
| Horses, ponies, mules, burros, and donkeys ............................. farms | 3,136 | 8.7 | 3,324 |
| $1,000 | 31,600 | 0.4 | 29,304 |
| Aquaculture ................................ farms | 68 | 0.2 | 55 |
| $1,000 | 14,475 | 0.2 | 11,258 |
| Other animals and other animal products ...................... farms | 1,266 | 3.5 | 1,052 |
| $1,000 | 21,376 | 0.3 | 20,890 |
| **Value of landlord's share of total sales (see text)** ...... farms | 2,283 | 6.3 | 2,154 |
| $1,000 | 129,034 | 1.7 | 124,618 |
| **Value of agricultural products sold directly to individuals for human consumption (see text)** ...... farms | 2,696 | 8.0 | 2,777 |
| $1,000 | 19,199 | 0.2 | 22,584 |
| Average per farm ..........................dollars | 6,630 | (X) | 8,133 |
| **By value of sales:** | | | |
| $1 to $499 .................................... farms | 762 | 2.1 | 669 |
| $1,000 | 154 | (Z) | 133 |
| $500 to $999 ................................ farms | 364 | 1.1 | 407 |
| $1,000 | 259 | (Z) | 281 |
| $1,000 to $4,999 ............................ farms | 1,110 | 3.1 | 1,100 |
| $1,000 | 2,670 | (Z) | 2,461 |
| $5,000 to $9,999 ............................ farms | 311 | 0.9 | 279 |
| $1,000 | 2,146 | (Z) | 1,914 |
| $10,000 to $24,999 .......................... farms | 189 | 0.5 | 185 |
| $1,000 | 2,756 | (Z) | 2,679 |
| $25,000 to $49,999 .......................... farms | 75 | 0.2 | 69 |
| $1,000 | 2,481 | (Z) | 2,325 |
| $50,000 or more ............................ farms | 65 | 0.2 | 68 |
| $1,000 | 8,732 | 0.1 | 12,790 |

BLM_0069556

**Table 3. Economic Class of Farms by Market Value of Agricultural Products Sold and Government Payments: 2012 and 2007**

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 | | | 2007 | | |
|---|---|---|---|---|---|---|
| | Market value of agricultural products sold and government payments | Market value of agricultural products sold | Government payments | Market value of agricultural products sold and government payments | Market value of agricultural products sold | Government payments |
| Total ....................................... farms | 36,180 | 36,180 | 11,115 | 37,054 | 37,054 | 11,572 |
| $1,000 | 7,946,450 | 7,780,874 | 165,576 | 6,217,114 | 6,061,134 | 155,980 |
| Average per farm ..................... dollars | 219,637 | 215,060 | 14,897 | 167,785 | 163,576 | 13,479 |
| By economic class: | | | | | | |
| Less than $1,000 ..................... farms | 10,565 | 10,565 | 710 | 10,631 | 10,631 | 614 |
| $1,000 | 1,586 | 1,287 | 299 | 1,608 | 1,366 | 242 |
| $1,000 to $2,499 ...................... farms | 3,583 | 3,583 | 639 | 3,905 | 3,905 | 802 |
| $1,000 | 5,907 | 5,036 | 671 | 6,358 | 5,227 | 1,131 |
| $2,500 to $4,999 ...................... farms | 3,305 | 3,305 | 707 | 3,712 | 3,712 | 1,020 |
| $1,000 | 11,842 | 9,785 | 2,057 | 13,278 | 10,299 | 2,979 |
| $5,000 to $9,999 ...................... farms | 3,792 | 3,792 | 1,131 | 3,954 | 3,954 | 1,308 |
| $1,000 | 26,794 | 21,056 | 5,738 | 27,952 | 21,034 | 6,918 |
| $10,000 to $24,999 .................. farms | 4,136 | 4,136 | 1,422 | 4,352 | 4,352 | 1,619 |
| $1,000 | 66,174 | 53,367 | 12,808 | 69,794 | 54,017 | 15,777 |
| $25,000 to $49,999 .................. farms | 2,707 | 2,707 | 1,200 | 2,780 | 2,780 | 1,310 |
| $1,000 | 95,325 | 78,543 | 16,783 | 98,284 | 80,936 | 17,347 |
| $50,000 to $99,999 .................. farms | 2,211 | 2,211 | 1,143 | 2,372 | 2,372 | 1,312 |
| $1,000 | 157,049 | 140,310 | 16,739 | 169,546 | 151,800 | 17,746 |
| $100,000 to $249,999 .............. farms | 2,434 | 2,434 | 1,624 | 2,463 | 2,463 | 1,611 |
| $1,000 | 392,082 | 364,166 | 27,916 | 395,004 | 366,927 | 28,076 |
| $250,000 to $499,999 .............. farms | 1,563 | 1,563 | 1,165 | 1,316 | 1,316 | 910 |
| $1,000 | 552,341 | 524,520 | 27,821 | 471,864 | 450,835 | 21,030 |
| $500,000 to $999,999 .............. farms | 925 | 925 | 696 | 804 | 804 | 587 |
| $1,000 | 644,431 | 621,773 | 22,658 | 562,851 | 542,375 | 20,476 |
| $1,000,000 or more ................. farms | 959 | 959 | 678 | 765 | 765 | 479 |
| $1,000 | 5,992,919 | 5,961,032 | 31,887 | 4,400,576 | 4,376,319 | 24,257 |
| $1,000,000 to $2,499,999 ........ farms | 614 | 614 | 469 | 499 | 499 | 351 |
| $1,000 | 934,281 | 913,665 | 20,615 | 745,336 | 729,085 | 16,251 |
| $2,500,000 to $4,999,999 ........ farms | 178 | 178 | 134 | 125 | 125 | 84 |
| $1,000 | 601,094 | 594,243 | 6,851 | 427,165 | 421,811 | 5,354 |
| $5,000,000 or more ................. farms | 167 | 167 | 75 | 141 | 141 | 44 |
| $1,000 | 4,457,544 | 4,453,124 | 4,420 | 3,228,076 | 3,225,423 | 2,652 |

## Table 4. Farm Production Expenses: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Expenses ($1,000) | 2007 Farms | 2007 Expenses ($1,000) |
|---|---|---|---|---|
| Total farm production expenses [3] .......... farms | 36,180 | (X) | 37,054 | (X) |
| $1,000 | (X) | 6,910,512 | (X) | 5,431,280 |
| Average per farm ............... dollars | (X) | 191,004 | (X) | 146,577 |
| Farms with expenses of— | | | | |
| $1 to $4,999 | 8,547 | 20,748 | 9,486 | 24,720 |
| $5,000 to $9,999 | 5,952 | 43,174 | 6,563 | 47,314 |
| $10,000 to $24,999 | 8,384 | 134,831 | 8,420 | 136,002 |
| $25,000 to $49,999 | 4,523 | 159,729 | 4,633 | 164,101 |
| $50,000 to $99,999 | 3,131 | 219,996 | 3,118 | 217,501 |
| $100,000 to $249,999 | 2,810 | 439,837 | 2,589 | 404,999 |
| $250,000 to $499,999 | 1,335 | 473,359 | 1,142 | 400,077 |
| $500,000 or more | 1,518 | 5,418,838 | 1,103 | 4,036,567 |
| $500,000 to $999,999 | 782 | 535,539 | 574 | 402,005 |
| $1,000,000 to $2,499,999 | 471 | 710,865 | 326 | 490,436 |
| $2,500,000 or more | 265 | 4,172,435 | 203 | 3,144,126 |
| Fertilizer, lime, and soil conditioners purchased .......... farms | 10,989 | (X) | 11,685 | (X) |
| $1,000 | (X) | 311,338 | (X) | 201,343 |
| percent of total | (X) | 4.5 | (X) | 3.7 |
| Farms with expenses of— | | | | |
| $1 to $499 | 2,093 | 460 | 2,367 | 535 |
| $500 to $999 | 1,313 | 897 | 1,485 | 1,025 |
| $1,000 to $4,999 | 3,036 | 7,104 | 3,494 | 8,242 |
| $5,000 to $9,999 | 981 | 6,586 | 1,191 | 8,248 |
| $10,000 to $24,999 | 1,311 | 20,381 | 1,391 | 21,847 |
| $25,000 to $49,999 | 852 | 29,804 | 758 | 26,960 |
| $50,000 to $99,999 | 639 | 44,439 | 524 | 36,000 |
| $100,000 or more | 784 | 201,668 | 475 | 98,486 |
| Chemicals purchased .......... farms | 13,191 | (X) | 11,860 | (X) |
| $1,000 | (X) | 182,467 | (X) | 102,032 |
| percent of total | (X) | 2.6 | (X) | 1.9 |
| Farms with expenses of— | | | | |
| $1 to $499 | 5,404 | 1,009 | 5,135 | 982 |
| $500 to $999 | 1,413 | 931 | 1,454 | 950 |
| $1,000 to $4,999 | 2,650 | 5,862 | 2,498 | 5,873 |
| $5,000 to $9,999 | 827 | 6,409 | 798 | 5,478 |
| $10,000 to $24,999 | 1,179 | 18,696 | 923 | 14,215 |
| $25,000 to $49,999 | 707 | 24,664 | 548 | 19,182 |
| $50,000 or more | 911 | 124,887 | 504 | 55,554 |
| $50,000 to $99,999 | 495 | 33,545 | 323 | 21,612 |
| $100,000 or more | 416 | 91,352 | 181 | 33,941 |
| Seeds, plants, vines, and trees purchased .......... farms | 10,318 | (X) | 8,935 | (X) |
| $1,000 | (X) | 198,847 | (X) | 163,708 |
| percent of total | (X) | 2.9 | (X) | 3.0 |
| Farms with expenses of— | | | | |
| $1 to $499 | 2,716 | 559 | 2,456 | 519 |
| $500 to $999 | 1,223 | 824 | 1,177 | 784 |
| $1,000 to $4,999 | 2,464 | 5,610 | 2,431 | 5,671 |
| $5,000 to $9,999 | 1,092 | 7,636 | 900 | 6,176 |
| $10,000 to $24,999 | 1,176 | 18,245 | 908 | 14,341 |
| $25,000 or more | 1,647 | 165,972 | 1,063 | 136,217 |
| $25,000 to $49,999 | 722 | 24,871 | 517 | 17,659 |
| $50,000 or more | 925 | 141,101 | 546 | 118,558 |
| Livestock and poultry purchased or leased .......... farms | 9,728 | (X) | 8,517 | (X) |
| $1,000 | (X) | 1,885,482 | (X) | 1,778,706 |
| percent of total | (X) | 27.3 | (X) | 32.7 |
| Farms with expenses of— | | | | |
| $1 to $999 | 2,514 | 878 | 2,089 | 803 |
| $1,000 to $4,999 | 3,330 | 8,513 | 3,328 | 7,858 |
| $5,000 to $9,999 | 1,238 | 8,421 | 1,098 | 7,376 |
| $10,000 to $24,999 | 1,045 | 15,773 | 790 | 11,795 |
| $25,000 to $49,999 | 368 | 12,816 | 381 | 13,041 |
| $50,000 to $99,999 | 390 | 26,109 | 226 | 16,080 |
| $100,000 to $249,999 | 250 | 40,641 | 255 | 40,234 |
| $250,000 or more | 368 | 1,772,331 | 350 | 1,681,519 |
| $250,000 to $499,999 | 154 | 52,445 | 117 | 42,047 |
| $500,000 to $999,999 | 87 | 62,666 | 92 | 60,351 |
| $1,000,000 or more | 127 | 1,657,220 | 141 | 1,579,121 |
| Breeding livestock purchased or leased .......... farms | 5,372 | (X) | 4,866 | (X) |
| $1,000 | (X) | 98,374 | (X) | 86,507 |
| percent of total | (X) | 1.4 | (X) | 1.6 |
| Farms with expenses of— | | | | |
| $1 to $999 | 831 | 339 | 937 | 399 |
| $1,000 to $4,999 | 2,307 | 5,544 | 2,182 | 5,206 |
| $5,000 to $9,999 | 912 | 6,289 | 731 | 4,915 |
| $10,000 to $24,999 | 722 | 11,022 | 555 | 8,249 |
| $25,000 to $49,999 | 255 | 8,803 | 241 | 8,169 |
| $50,000 to $99,999 | 226 | 13,769 | 122 | 8,561 |
| $100,000 to $249,999 | 86 | 12,882 | 67 | 9,666 |
| $250,000 or more | 33 | 39,726 | 31 | 41,322 |
| $250,000 to $499,999 | 15 | 4,841 | 13 | 4,487 |
| $500,000 to $999,999 | 7 | 5,090 | 9 | 5,773 |
| $1,000,000 or more | 11 | 29,795 | 9 | 31,062 |
| Other livestock and poultry purchased or leased (see text) .......... farms | 5,838 | (X) | 4,944 | (X) |
| $1,000 | (X) | 1,787,108 | (X) | 1,692,199 |
| percent of total | (X) | 25.9 | (X) | 31.2 |
| Farms with expenses of— | | | | |
| $1 to $999 | 2,312 | 715 | 1,835 | 630 |
| $1,000 to $4,999 | 1,835 | 4,157 | 1,623 | 3,617 |
| $5,000 to $9,999 | 466 | 3,053 | 416 | 2,745 |

See footnote(s) at end of table. --continued

# Table 4. Farm Production Expenses: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Expenses ($1,000) | 2007 Farms | 2007 Expenses ($1,000) |
|---|---|---|---|---|
| Total farm production expenses - Con. | | | | |
| Livestock and poultry purchased | | | | |
| or leased - Con. | | | | |
| Other livestock and poultry purchased | | | | |
| or leased (see text) - Con. | | | | |
| Farms with expenses of- Con. | | | | |
| $10,000 to $24,999 ............... | 399 | 6,065 | 295 | 4,312 |
| $25,000 to $49,999 ............... | 147 | 5,202 | 151 | 5,241 |
| $50,000 to $99,999 ............... | 183 | 12,826 | 114 | 8,129 |
| $100,000 to $249,999 ............... | 166 | 28,248 | 188 | 30,422 |
| $250,000 or more ............... | 330 | 1,726,842 | 322 | 1,637,102 |
| $250,000 to $499,999 ............... | 134 | 45,975 | 114 | 41,333 |
| $500,000 to $999,999 ............... | 80 | 55,522 | 79 | 52,282 |
| $1,000,000 or more ............... | 116 | 1,625,345 | 129 | 1,543,487 |
| Feed purchased ...............farms | 21,744 | (X) | 18,817 | (X) |
| $1,000 | (X) | 1,972,993 | (X) | 1,221,367 |
| percent of total | (X) | 28.6 | (X) | 22.5 |
| Farms with expenses of- | | | | |
| $1 to $999 ............... | 3,701 | 1,701 | 3,852 | 1,781 |
| $1,000 to $4,999 ............... | 8,157 | 21,075 | 7,760 | 19,932 |
| $5,000 to $9,999 ............... | 3,830 | 25,945 | 3,211 | 21,818 |
| $10,000 to $24,999 ............... | 3,248 | 47,380 | 2,249 | 33,441 |
| $25,000 to $49,999 ............... | 1,386 | 47,689 | 810 | 27,699 |
| $50,000 to $99,999 ............... | 697 | 47,117 | 372 | 25,504 |
| $100,000 or more ............... | 725 | 1,782,107 | 563 | 1,091,192 |
| $100,000 to $249,999 ............... | 348 | 51,360 | 242 | 36,761 |
| $250,000 to $499,999 ............... | 119 | 38,541 | 101 | 33,967 |
| $500,000 to $999,999 ............... | 68 | 47,178 | 69 | 46,952 |
| $1,000,000 or more ............... | 190 | 1,645,028 | 151 | 973,512 |
| Gasoline, fuels, and oils purchased ...............farms | 33,136 | (X) | 35,901 | (X) |
| $1,000 | (X) | 288,559 | (X) | 252,730 |
| percent of total | (X) | 4.2 | (X) | 4.7 |
| Farms with expenses of- | | | | |
| $1 to $999 ............... | 14,641 | 5,191 | 14,665 | 5,574 |
| $1,000 to $4,999 ............... | 10,312 | 23,450 | 11,785 | 27,792 |
| $5,000 to $9,999 ............... | 3,093 | 20,128 | 3,795 | 26,253 |
| $10,000 to $24,999 ............... | 2,680 | 41,423 | 3,418 | 51,509 |
| $25,000 to $49,999 ............... | 1,307 | 45,097 | 1,339 | 45,456 |
| $50,000 or more ............... | 1,103 | 153,269 | 899 | 96,144 |
| Utilities ...............farms | 23,489 | (X) | 19,465 | (X) |
| $1,000 | (X) | 191,659 | (X) | 141,173 |
| percent of total | (X) | 2.8 | (X) | 2.6 |
| Farms with expenses of- | | | | |
| $1 to $499 ............... | 5,378 | 1,341 | 5,001 | 1,203 |
| $500 to $999 ............... | 3,934 | 2,668 | 2,986 | 2,002 |
| $1,000 to $4,999 ............... | 9,444 | 20,688 | 7,500 | 16,686 |
| $5,000 to $9,999 ............... | 1,905 | 12,539 | 1,673 | 11,289 |
| $10,000 to $24,999 ............... | 1,483 | 22,050 | 1,252 | 18,754 |
| $25,000 or more ............... | 1,345 | 132,173 | 1,053 | 91,239 |
| $25,000 to $49,999 ............... | 582 | 19,692 | 510 | 17,788 |
| $50,000 or more ............... | 763 | 112,481 | 543 | 73,451 |
| Repairs, supplies, and maintenance costs ...............farms | 27,005 | (X) | 32,421 | (X) |
| $1,000 | (X) | 321,633 | (X) | 300,167 |
| percent of total | (X) | 4.7 | (X) | 5.5 |
| Farms with expenses of- | | | | |
| $1 to $999 ............... | 8,967 | 3,554 | 11,536 | 4,610 |
| $1,000 to $4,999 ............... | 10,297 | 23,120 | 11,396 | 26,418 |
| $5,000 to $9,999 ............... | 2,552 | 16,555 | 3,569 | 24,278 |
| $10,000 to $24,999 ............... | 2,606 | 39,686 | 3,468 | 52,542 |
| $25,000 to $49,999 ............... | 1,224 | 41,579 | 1,384 | 47,900 |
| $50,000 or more ............... | 1,359 | 197,137 | 1,068 | 144,440 |
| $50,000 to $99,999 ............... | 833 | 57,021 | 722 | 49,424 |
| $100,000 or more ............... | 526 | 140,116 | 346 | 95,017 |
| Hired farm labor ...............farms | 9,059 | (X) | 7,393 | (X) |
| $1,000 | (X) | 471,562 | (X) | 390,625 |
| percent of total | (X) | 6.8 | (X) | 7.2 |
| Farms with expenses of- | | | | |
| $1 to $999 ............... | 1,637 | 784 | 1,577 | 689 |
| $1,000 to $4,999 ............... | 2,015 | 4,849 | 1,924 | 4,393 |
| $5,000 to $9,999 ............... | 897 | 5,977 | 706 | 4,887 |
| $10,000 to $24,999 ............... | 1,711 | 27,414 | 1,061 | 17,015 |
| $25,000 to $49,999 ............... | 1,190 | 41,479 | 895 | 30,645 |
| $50,000 to $99,999 ............... | 796 | 53,189 | 596 | 40,662 |
| $100,000 or more ............... | 813 | 337,871 | 634 | 292,333 |
| $100,000 to $249,999 ............... | 524 | 79,815 | 387 | 59,104 |
| $250,000 to $499,999 ............... | 154 | 51,145 | 122 | 42,828 |
| $500,000 or more ............... | 135 | 206,911 | 125 | 190,401 |
| Contract labor ...............farms | 4,738 | (X) | 3,793 | (X) |
| $1,000 | (X) | 66,083 | (X) | 42,835 |
| percent of total | (X) | 1.0 | (X) | 0.8 |
| Farms with expenses of- | | | | |
| $1 to $999 ............... | 1,133 | 535 | 1,013 | 482 |
| $1,000 to $4,999 ............... | 1,706 | 4,133 | 1,469 | 3,463 |
| $5,000 to $9,999 ............... | 716 | 4,826 | 498 | 3,385 |
| $10,000 to $24,999 ............... | 695 | 10,524 | 492 | 7,362 |
| $25,000 to $49,999 ............... | 305 | 10,153 | 201 | 6,850 |
| $50,000 or more ............... | 183 | 35,911 | 120 | 21,292 |
| $50,000 to $99,999 ............... | 96 | 6,484 | 71 | 4,677 |
| $100,000 or more ............... | 87 | 29,447 | 49 | 16,614 |

See footnote(s) at end of table.  —continued

BLM_0069559

## Table 4. Farm Production Expenses: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Expenses ($1,000) | 2007 Farms | 2007 Expenses ($1,000) |
|---|---|---|---|---|
| Total farm production expenses - Con. | | | | |
| Customwork and custom hauling ............................................... farms | 7,584 | (X) | 6,178 | (X) |
| $1,000 | (X) | 108,124 | (X) | 78,971 |
| percent of total | (X) | 1.6 | (X) | 1.5 |
| Farms with expenses of- | | | | |
| $1 to $999 .............................................................................. | 2,144 | 1,025 | 1,821 | 844 |
| $1,000 to $4,999 .................................................................. | 2,788 | 6,274 | 2,170 | 5,137 |
| $5,000 to $9,999 .................................................................. | 863 | 5,855 | 737 | 5,169 |
| $10,000 to $24,999 .............................................................. | 894 | 13,679 | 775 | 12,127 |
| $25,000 to $49,999 .............................................................. | 483 | 18,185 | 386 | 13,098 |
| $50,000 or more .................................................................. | 432 | 65,106 | 289 | 42,595 |
| $50,000 to $99,999 ........................................................ | 271 | 18,127 | 169 | 11,241 |
| $100,000 or more ............................................................ | 161 | 46,979 | 120 | 31,353 |
| Cash rent for land, buildings, | | | | |
| and grazing fees ................................................................... farms | 9,636 | (X) | 7,755 | (X) |
| $1,000 | (X) | 223,692 | (X) | 142,850 |
| percent of total | (X) | 3.2 | (X) | 2.6 |
| Farms with expenses of- | | | | |
| $1 to $499 .............................................................................. | 1,126 | 269 | 835 | 203 |
| $500 to $999 ........................................................................ | 831 | 570 | 618 | 422 |
| $1,000 to $4,999 .................................................................. | 2,995 | 7,303 | 2,502 | 6,330 |
| $5,000 to $9,999 .................................................................. | 1,285 | 8,870 | 1,193 | 8,379 |
| $10,000 to $24,999 .............................................................. | 1,698 | 27,229 | 1,344 | 20,682 |
| $25,000 to $49,999 .............................................................. | 751 | 26,053 | 609 | 21,361 |
| $50,000 or more .................................................................. | 950 | 153,398 | 654 | 85,474 |
| Rent and lease expenses for machinery, | | | | |
| equipment, and farm share of | | | | |
| vehicles .................................................................................. farms | 2,057 | (X) | 1,722 | (X) |
| $1,000 | (X) | 39,084 | (X) | 24,370 |
| percent of total | (X) | 0.6 | (X) | 0.4 |
| Farms with expenses of- | | | | |
| $1 to $499 .............................................................................. | 434 | 100 | 335 | 80 |
| $500 to $999 ........................................................................ | 230 | 159 | 211 | 145 |
| $1,000 to $4,999 .................................................................. | 635 | 1,542 | 484 | 1,190 |
| $5,000 to $9,999 .................................................................. | 247 | 1,654 | 234 | 1,624 |
| $10,000 to $24,999 .............................................................. | 244 | 3,996 | 258 | 3,791 |
| $25,000 to $49,999 .............................................................. | 91 | 3,115 | 107 | 3,584 |
| $50,000 or more .................................................................. | 176 | 28,518 | 93 | 13,957 |
| Interest expense ...................................................................... farms | 13,421 | (X) | 11,114 | (X) |
| $1,000 | (X) | 228,119 | (X) | 229,425 |
| percent of total | (X) | 3.3 | (X) | 4.2 |
| Farms with expenses of- | | | | |
| $1 to $999 .............................................................................. | 1,617 | 727 | 1,239 | 541 |
| $1,000 to $4,999 .................................................................. | 3,792 | 10,338 | 2,817 | 7,624 |
| $5,000 to $9,999 .................................................................. | 2,688 | 19,058 | 2,050 | 14,652 |
| $10,000 to $24,999 .............................................................. | 3,285 | 51,471 | 2,884 | 45,420 |
| $25,000 to $49,999 .............................................................. | 1,194 | 41,075 | 1,211 | 41,029 |
| $50,000 to $99,999 .............................................................. | 563 | 38,220 | 550 | 36,729 |
| $100,000 or more .................................................................. | 282 | 67,232 | 363 | 83,430 |
| Secured by real estate ............................................................ farms | 10,287 | (X) | 8,764 | (X) |
| $1,000 | (X) | 161,271 | (X) | 152,793 |
| percent of total | (X) | 2.3 | (X) | 2.8 |
| Farms with expenses of- | | | | |
| $1 to $999 .............................................................................. | 820 | 375 | 765 | 333 |
| $1,000 to $4,999 .................................................................. | 2,849 | 7,898 | 2,308 | 6,334 |
| $5,000 to $9,999 .................................................................. | 2,387 | 16,929 | 1,848 | 13,134 |
| $10,000 to $24,999 .............................................................. | 2,768 | 42,896 | 2,415 | 37,548 |
| $25,000 to $49,999 .............................................................. | 930 | 31,907 | 858 | 29,233 |
| $50,000 to $99,999 .............................................................. | 356 | 23,758 | 360 | 23,834 |
| $100,000 or more .................................................................. | 177 | 37,510 | 210 | 42,376 |
| Not secured by real estate ...................................................... farms | 7,529 | (X) | 6,700 | (X) |
| $1,000 | (X) | 66,848 | (X) | 76,632 |
| percent of total | (X) | 1.0 | (X) | 1.4 |
| Farms with expenses of- | | | | |
| $1 to $999 .............................................................................. | 2,109 | 901 | 1,737 | 722 |
| $1,000 to $4,999 .................................................................. | 3,111 | 7,405 | 2,407 | 5,886 |
| $5,000 to $9,999 .................................................................. | 951 | 6,409 | 977 | 6,803 |
| $10,000 to $24,999 .............................................................. | 851 | 12,453 | 971 | 14,429 |
| $25,000 to $49,999 .............................................................. | 284 | 9,691 | 352 | 11,899 |
| $50,000 to $99,999 .............................................................. | 137 | 8,999 | 147 | 10,287 |
| $100,000 or more .................................................................. | 86 | 20,989 | 109 | 26,626 |
| Property taxes paid ................................................................. farms | 34,219 | (X) | 33,360 | (X) |
| $1,000 | (X) | 96,212 | (X) | 89,405 |
| percent of total | (X) | 1.4 | (X) | 1.6 |
| Farms with expenses of- | | | | |
| $1 to $499 .............................................................................. | 7,771 | 1,808 | 9,485 | 1,960 |
| $500 to $999 ........................................................................ | 6,822 | 4,949 | 6,478 | 4,680 |
| $1,000 to $4,999 .................................................................. | 15,941 | 33,488 | 13,878 | 29,626 |
| $5,000 to $9,999 .................................................................. | 2,138 | 14,222 | 2,035 | 13,777 |
| $10,000 to $24,999 .............................................................. | 1,109 | 16,227 | 1,062 | 15,760 |
| $25,000 or more .................................................................. | 438 | 25,518 | 442 | 23,581 |
| All other production expenses (see text) ................................. farms | 19,105 | (X) | 18,208 | (X) |
| $1,000 | (X) | 324,658 | (X) | 271,553 |
| percent of total | (X) | 4.7 | (X) | 5.0 |
| Farms with expenses of- | | | | |
| $1 to $999 .............................................................................. | 6,207 | 2,536 | 5,863 | 2,425 |
| $1,000 to $4,999 .................................................................. | 6,601 | 15,386 | 5,984 | 14,176 |
| $5,000 to $9,999 .................................................................. | 2,141 | 14,066 | 2,239 | 15,245 |
| $10,000 to $24,999 .............................................................. | 2,167 | 33,340 | 2,191 | 34,127 |
| $25,000 to $49,999 .............................................................. | 931 | 32,252 | 1,024 | 35,169 |
| $50,000 to $99,999 .............................................................. | 539 | 36,556 | 509 | 34,270 |
| $100,000 or more .................................................................. | 519 | 190,523 | 398 | 136,141 |
| $100,000 to $249,999 ........................................................ | 326 | 48,353 | 265 | 38,928 |
| $250,000 or more ............................................................ | 193 | 142,170 | 133 | 97,213 |

See footnote(s) at end of table. --continued

## Table 4. Farm Production Expenses: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 | | 2007 | |
|---|---|---|---|---|
| | Farms | Expenses ($1,000) | Farms | Expenses ($1,000) |
| Production expenses paid by landlords [1] ........................farms | 1,369 | (X) | 1,229 | (X) |
| $1,000 | (X) | 33,396 | (X) | 24,358 |
| percent of total | (X) | 0.5 | (X) | 0.4 |
| Farms with expenses of– | | | | |
| $1 to $499 ........................ | 86 | 23 | 51 | 14 |
| $500 to $999 ........................ | 61 | 41 | 81 | 59 |
| $1,000 to $4,999 ........................ | 435 | 1,094 | 345 | 888 |
| $5,000 to $9,999 ........................ | 178 | 1,230 | 255 | 1,780 |
| $10,000 to $24,999 ........................ | 284 | 4,379 | 246 | 3,821 |
| $25,000 or more ........................ | 325 | 26,629 | 251 | 17,797 |
| $25,000 to $49,999 ........................ | 171 | 5,930 | 140 | 4,728 |
| $50,000 to $99,999 ........................ | 93 | 6,470 | 73 | 4,911 |
| $100,000 or more ........................ | 61 | 14,229 | 38 | 8,157 |
| Depreciation expenses claimed ........................farms | 15,235 | (X) | 14,870 | (X) |
| $1,000 | (X) | 419,702 | (X) | 353,613 |
| percent of total | (X) | 6.1 | (X) | 6.5 |
| Farms with expenses of– | | | | |
| $1 to $499 ........................ | 827 | 214 | 902 | 219 |
| $500 to $999 ........................ | 856 | 586 | 842 | 581 |
| $1,000 to $4,999 ........................ | 4,347 | 11,079 | 4,292 | 11,277 |
| $5,000 to $9,999 ........................ | 2,706 | 18,019 | 2,635 | 18,080 |
| $10,000 to $24,999 ........................ | 2,880 | 43,864 | 3,173 | 49,256 |
| $25,000 or more ........................ | 3,619 | 345,940 | 3,026 | 274,200 |
| $25,000 to $49,999 ........................ | 1,742 | 59,456 | 1,536 | 52,111 |
| $50,000 to $99,999 ........................ | 991 | 66,416 | 854 | 58,316 |
| $100,000 or more ........................ | 886 | 220,068 | 636 | 163,774 |

[1] Landlord production expenses are included within total farm production expenses.

## Table 5. Net Cash Farm Income of the Operations and Operators: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 | | 2007 | |
|---|---|---|---|---|
| | Farms | Income ($1,000) | Farms | Income ($1,000) |
| Net cash farm income of the operations (see text) ........................ | 36,180 | 1,348,471 | 37,054 | 968,925 |
| Average per farm ........................dollars | (X) | 37,271 | (X) | 26,149 |
| Farms with net gains [1] ........................ | 14,776 | 1,908,563 | 14,684 | 1,409,684 |
| Average per farm ........................dollars | (X) | 129,166 | (X) | 96,001 |
| Farms with gains of– | | | | |
| less than $1,000 ........................ | 1,312 | 619 | 1,432 | 669 |
| $1,000 to $4,999 ........................ | 2,673 | 7,324 | 2,881 | 7,602 |
| $5,000 to $9,999 ........................ | 1,746 | 12,704 | 1,672 | 12,154 |
| $10,000 to $24,999 ........................ | 2,437 | 40,237 | 2,543 | 41,539 |
| $25,000 to $49,999 ........................ | 1,979 | 70,676 | 1,944 | 69,407 |
| $50,000 or more ........................ | 4,629 | 1,777,003 | 4,212 | 1,278,313 |
| Farms with net losses ........................ | 21,404 | 560,092 | 22,370 | 440,760 |
| Average per farm ........................dollars | (X) | 26,168 | (X) | 19,703 |
| Farms with losses of– | | | | |
| less than $1,000 ........................ | 1,688 | 807 | 2,161 | 1,048 |
| $1,000 to $4,999 ........................ | 5,790 | 16,660 | 6,836 | 19,270 |
| $5,000 to $9,999 ........................ | 4,287 | 31,122 | 4,425 | 32,052 |
| $10,000 to $24,999 ........................ | 5,408 | 86,024 | 5,132 | 81,714 |
| $25,000 to $49,999 ........................ | 2,429 | 84,111 | 2,230 | 77,836 |
| $50,000 or more ........................ | 1,802 | 341,368 | 1,586 | 228,840 |
| Net cash farm income of operators (see text) ........................ | 36,180 | 1,080,953 | 37,054 | 1,019,674 |
| Average per farm ........................dollars | (X) | 29,877 | (X) | 27,519 |
| Farm operators reporting net gains [1] ........................ | 14,630 | 1,650,686 | 14,486 | 1,470,816 |
| Average per farm ........................dollars | (X) | 112,842 | (X) | 101,534 |
| Farms with gains of– | | | | |
| less than $1,000 ........................ | 1,320 | 620 | 1,467 | 688 |
| $1,000 to $4,999 ........................ | 2,706 | 7,454 | 2,898 | 7,675 |
| $5,000 to $9,999 ........................ | 1,749 | 12,743 | 1,668 | 12,153 |
| $10,000 to $24,999 ........................ | 2,473 | 40,996 | 2,578 | 42,130 |
| $25,000 to $49,999 ........................ | 1,980 | 70,648 | 1,924 | 68,091 |
| $50,000 or more ........................ | 4,402 | 1,518,225 | 3,951 | 1,340,079 |
| Farm operators reporting net losses ........................ | 21,550 | 569,932 | 22,568 | 451,142 |
| Average per farm ........................dollars | (X) | 26,447 | (X) | 19,990 |
| Farms with losses of– | | | | |
| less than $1,000 ........................ | 1,698 | 815 | 2,165 | 1,054 |
| $1,000 to $4,999 ........................ | 5,795 | 16,676 | 6,877 | 19,399 |
| $5,000 to $9,999 ........................ | 4,304 | 31,258 | 4,452 | 32,265 |
| $10,000 to $24,999 ........................ | 5,452 | 86,673 | 5,165 | 82,300 |
| $25,000 to $49,999 ........................ | 2,461 | 85,201 | 2,261 | 78,924 |
| $50,000 or more ........................ | 1,840 | 349,309 | 1,648 | 237,200 |

[1] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

## Table 6. Federal Government Payments and Commodity Credit Corporation Loans: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) | Item | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) |
|---|---|---|---|---|---|---|---|---|---|
| Government payments .......... | 11,115 | 165,576 | 11,572 | 155,980 | Government payments - Con. | | | | |
| Average per farm .......... dollars | (X) | 14,897 | (X) | 13,479 | Amount from other federal farm programs .......... | 9,562 | 106,261 | 8,513 | 83,285 |
| | | | | | Average per farm .......... dollars | (X) | 11,113 | (X) | 9,783 |
| Farms with receipts of- | | | | | | | | | |
| $1 to $999 .......... | 1,993 | 889 | 2,196 | 862 | Farms with receipts of- | | | | |
| $1,000 to $4,999 .......... | 3,158 | 8,396 | 3,373 | 9,004 | $1 to $999 .......... | 2,481 | 1,081 | 2,609 | 951 |
| $5,000 to $9,999 .......... | 1,755 | 12,669 | 1,924 | 13,710 | $1,000 to $4,999 .......... | 2,901 | 7,431 | 2,575 | 6,667 |
| $10,000 to $24,999 .......... | 2,104 | 34,106 | 2,230 | 35,990 | $5,000 to $9,999 .......... | 1,372 | 9,753 | 1,067 | 7,561 |
| $25,000 to $49,999 .......... | 1,363 | 47,698 | 1,199 | 42,383 | $10,000 to $24,999 .......... | 1,522 | 24,439 | 1,304 | 20,902 |
| $50,000 or more .......... | 742 | 61,818 | 650 | 54,030 | $25,000 or more .......... | 1,286 | 63,558 | 958 | 47,204 |
| | | | | | | | | | |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs .......... | 4,514 | 59,315 | 5,883 | 72,695 | Commodity Credit Corporation Loans (see text) .......... | 85 | 8,015 | 214 | 11,563 |
| Average per farm .......... dollars | (X) | 13,140 | (X) | 12,357 | Average per farm .......... dollars | (X) | 94,294 | (X) | 54,033 |
| Farms with receipts of- | | | | | Farms with receipts of- | | | | |
| $1 to $999 .......... | 431 | 200 | 568 | 280 | $1 to $999 .......... | 5 | (D) | 80 | 19 |
| $1,000 to $4,999 .......... | 1,368 | 3,928 | 1,956 | 5,471 | $1,000 to $4,999 .......... | 11 | (D) | 27 | 62 |
| $5,000 to $9,999 .......... | 957 | 6,841 | 1,254 | 8,898 | $5,000 to $9,999 .......... | 5 | 39 | 10 | 70 |
| $10,000 to $24,999 .......... | 1,053 | 16,716 | 1,257 | 19,981 | $10,000 to $19,999 .......... | 15 | 194 | 9 | 129 |
| $25,000 or more .......... | 705 | 31,630 | 848 | 38,065 | $20,000 to $24,999 .......... | 3 | 65 | 5 | 111 |
| | | | | | $25,000 to $49,999 .......... | 11 | 344 | 27 | 961 |
| | | | | | $50,000 or more .......... | 35 | 7,339 | 56 | 10,211 |
| | | | | | Amount spent to repay CCC loans farms | 74 | 3,365 | (NA) | (NA) |

## Table 7. Income From Farm – Related Sources: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) | Item | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) |
|---|---|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, gross before taxes and expenses (see text) .......... | 13,710 | 312,533 | 11,075 | 183,091 | Total income from farm-related sources, gross before taxes and expenses - Con. | | | | |
| Average per farm .......... dollars | (X) | 22,796 | (X) | 16,532 | Agri-tourism and recreational services (see text) - Con. | | | | |
| | | | | | Farms with receipts of - Con. | | | | |
| Farms with receipts of- | | | | | $5,000 to $9,999 .......... | 135 | 894 | 90 | 595 |
| $1 to $999 .......... | 4,178 | 1,313 | 3,330 | 1,123 | $10,000 to $24,999 .......... | 131 | 1,862 | 104 | 1,607 |
| $1,000 to $4,999 .......... | 3,540 | 8,597 | 3,178 | 7,871 | $25,000 or more .......... | 177 | 24,745 | 174 | 30,169 |
| $5,000 to $9,999 .......... | 1,533 | 10,817 | 1,362 | 9,457 | | | | | |
| $10,000 to $24,999 .......... | 1,811 | 28,566 | 1,575 | 24,809 | Patronage dividends and refunds from cooperatives .......... | 4,887 | 14,344 | 3,647 | 6,189 |
| $25,000 to $49,999 .......... | 1,083 | 37,662 | 758 | 26,842 | Average per farm .......... dollars | (X) | 2,935 | (X) | 1,697 |
| $50,000 or more .......... | 1,565 | 225,778 | 872 | 112,990 | Farms with receipts of- | | | | |
| | | | | | $1 to $999 .......... | 3,247 | 704 | 2,621 | 578 |
| Customwork and other agricultural services .......... | 2,081 | 44,097 | 2,191 | 38,570 | $1,000 to $4,999 .......... | 1,027 | 2,312 | 740 | 1,616 |
| Average per farm .......... dollars | (X) | 21,190 | (X) | 17,604 | $5,000 to $9,999 .......... | 307 | 2,066 | 175 | 1,175 |
| | | | | | $10,000 to $24,999 .......... | 204 | 3,074 | 67 | 1,026 |
| Farms with receipts of- | | | | | $25,000 or more .......... | 102 | 6,189 | 44 | 1,795 |
| $1 to $999 .......... | 376 | 170 | 352 | 169 | | | | | |
| $1,000 to $4,999 .......... | 588 | 1,430 | 677 | 1,717 | Crop and livestock insurance payments .......... | 2,214 | 118,611 | 1,307 | 24,358 |
| $5,000 to $9,999 .......... | 329 | 2,232 | 325 | 2,183 | Average per farm .......... dollars | (X) | 53,573 | (X) | 18,637 |
| $10,000 to $24,999 .......... | 358 | 5,536 | 432 | 6,796 | Farms with receipts of- | | | | |
| $25,000 to $49,999 .......... | 187 | 6,298 | 199 | 6,993 | $1 to $999 .......... | 125 | 62 | 177 | 83 |
| $50,000 or more .......... | 243 | 28,432 | 206 | 20,713 | $1,000 to $4,999 .......... | 434 | 1,222 | 400 | 1,034 |
| | | | | | $5,000 to $9,999 .......... | 213 | 1,586 | 219 | 1,524 |
| Gross cash rent or share payments .......... | 5,533 | 66,117 | 4,387 | 40,317 | $10,000 to $24,999 .......... | 417 | 6,932 | 270 | 4,195 |
| Average per farm .......... dollars | (X) | 11,950 | (X) | 9,190 | $25,000 or more .......... | 1,025 | 108,808 | 241 | 17,521 |
| Farms with receipts of- | | | | | | | | | |
| $1 to $999 .......... | 1,439 | 616 | 1,185 | 528 | Amount from state and local government agricultural program payments .......... | 270 | 2,031 | 417 | 1,699 |
| $1,000 to $4,999 .......... | 1,891 | 4,549 | 1,687 | 4,144 | Average per farm .......... dollars | (X) | 7,522 | (X) | 4,074 |
| $5,000 to $9,999 .......... | 784 | 5,447 | 604 | 4,232 | Farms with receipts of- | | | | |
| $10,000 to $24,999 .......... | 765 | 11,923 | 540 | 8,442 | $1 to $999 .......... | 80 | 33 | 203 | 88 |
| $25,000 or more .......... | 654 | 43,581 | 371 | 22,971 | $1,000 to $4,999 .......... | 101 | 223 | 143 | 308 |
| | | | | | $5,000 to $9,999 .......... | 27 | 173 | 25 | 177 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products .......... | 351 | 1,788 | 269 | 1,110 | $10,000 to $24,999 .......... | 39 | 638 | 30 | 428 |
| Average per farm .......... dollars | (X) | 5,093 | (X) | 4,125 | $25,000 or more .......... | 23 | 963 | 16 | 698 |
| Farms with receipts of- | | | | | | | | | |
| $1 to $999 .......... | 200 | 75 | 157 | 58 | Other farm-related income sources (see text) .......... | 2,396 | 37,306 | 2,359 | 37,935 |
| $1,000 to $4,999 .......... | 112 | 233 | 69 | 134 | Average per farm .......... dollars | (X) | 15,570 | (X) | 16,081 |
| $5,000 to $9,999 .......... | 22 | 153 | 19 | 118 | Farms with receipts of- | | | | |
| $10,000 to $24,999 .......... | 8 | 121 | 15 | 244 | $1 to $999 .......... | 805 | 298 | 764 | 295 |
| $25,000 or more .......... | 9 | 1,205 | 9 | 556 | $1,000 to $4,999 .......... | 642 | 1,487 | 675 | 1,654 |
| | | | | | $5,000 to $9,999 .......... | 249 | 1,710 | 262 | 1,761 |
| Agri-tourism and recreational services .......... | 864 | 28,240 | 679 | 32,913 | $10,000 to $24,999 .......... | 343 | 5,462 | 319 | 4,824 |
| Average per farm .......... dollars | (X) | 32,685 | (X) | 48,472 | $25,000 or more .......... | 357 | 28,349 | 339 | 29,401 |
| Farms with receipts of- | | | | | | | | | |
| $1 to $999 .......... | 143 | 58 | 98 | 38 | | | | | |
| $1,000 to $4,999 .......... | 278 | 681 | 213 | 504 | | | | | |

## Table 8. Land: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| All farms | 2012 Total | 2012 Percent of total in 2012 | 2007 | All farms | 2012 Total | 2012 Percent of total in 2012 | 2007 |
|---|---|---|---|---|---|---|---|
| **LAND USE** | | | | **LAND USE - Con.** | | | |
| | | | | Total cropland - Con. | | | |
| Farms ...............................number | 36,180 | 100.0 | 37,054 | Other cropland - Con. | | | |
| Land in farms ...........................acres | 31,886,676 | 100.0 | 31,604,911 | | | | |
| | | | | Cropland in cultivated | | | |
| Total cropland ..........................farms | 24,009 | 66.4 | 24,938 | summer fallow .................................farms | 3,563 | 9.8 | 3,517 |
| acres | 10,649,747 | 33.4 | 11,483,936 | acres | 2,020,914 | 6.3 | 2,058,203 |
| Harvested cropland .......................farms | 17,379 | 48.0 | 17,899 | | | | |
| acres | 5,182,628 | 16.3 | 5,888,926 | Total woodland .........................farms | 4,315 | 11.9 | 3,883 |
| Farms by acres harvested: | | | | acres | 1,355,119 | 4.2 | 1,381,543 |
| 1 to 49 acres .......................... | 8,912 | 24.6 | 8,322 | Woodland pastured ........................farms | 2,640 | 7.3 | 2,430 |
| 1 to 9 acres .......................... | 3,650 | 10.1 | 2,958 | acres | 826,838 | 2.6 | 886,808 |
| 10 to 19 acres .......................... | 2,107 | 5.8 | 2,112 | Woodland not pastured ...................farms | 2,080 | 5.7 | 1,837 |
| 20 to 29 acres .......................... | 1,399 | 3.9 | 1,316 | acres | 528,281 | 1.7 | 494,735 |
| 30 to 49 acres .......................... | 1,756 | 4.9 | 1,936 | | | | |
| | | | | Permanent pasture and rangeland, | | | |
| 50 to 99 acres .......................... | 2,046 | 5.7 | 2,241 | other than cropland and woodland | | | |
| 100 to 199 acres .......................... | 1,793 | 5.0 | 2,093 | pastured (see text) ..........................farms | 22,186 | 61.3 | 21,976 |
| 200 to 499 acres .......................... | 2,030 | 5.6 | 2,325 | acres | 19,223,470 | 60.3 | 17,830,125 |
| 500 to 999 acres .......................... | 1,174 | 3.2 | 1,300 | Land in farmsteads, buildings, | | | |
| 1,000 to 1,999 acres .......................... | 882 | 2.4 | 981 | livestock facilities, ponds, | | | |
| 2,000 acres or more .......................... | 542 | 1.5 | 637 | roads, wasteland, etc .......................farms | 20,820 | 57.5 | 17,962 |
| | | | | acres | 658,340 | 2.1 | 909,307 |
| Other pasture and grazing land that | | | | | | | |
| could have been used for crops without | | | | **CONSERVATION AND CROP** | | | |
| additional improvement (see text)........farms | 2,546 | 7.0 | 5,970 | **INSURANCE** | | | |
| acres | 427,615 | 1.3 | 1,242,231 | | | | |
| | | | | Land enrolled in Conservation Reserve, | | | |
| Other cropland ..........................farms | 12,211 | 33.8 | 9,876 | Wetlands Reserve, Farmable Wetlands, | | | |
| acres | 5,039,504 | 15.8 | 4,352,779 | or Conservation Reserve Enhancement | | | |
| | | | | Programs .........................................farms | 4,514 | (X) | 5,883 |
| Cropland idle or used for | | | | acres | 1,949,006 | (X) | 2,489,360 |
| cover crops or soil-improvement | | | | Land enrolled in crop insurance | | | |
| but not harvested and not | | | | programs .........................................farms | 5,379 | (X) | 5,603 |
| pastured or grazed ......................farms | 7,117 | 19.7 | 6,283 | acres | 5,755,640 | (X) | 5,574,501 |
| acres | 2,300,389 | 7.2 | 2,075,910 | | | | |
| Cropland on which all crops failed | | | | | | | |
| or were abandoned ......................farms | 4,527 | 12.5 | 1,799 | | | | |
| acres | 718,201 | 2.3 | 220,666 | | | | |

## Table 9. Land in Farms, Harvested Cropland, and Irrigated Land, by Size of Farm: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| All farms | Farms 2012 | Farms 2007 | Land in farms (acres) 2012 | Land in farms (acres) 2007 | Harvested cropland (acres) 2012 | Harvested cropland (acres) 2007 | Irrigated land (acres) 2012 | Irrigated land (acres) 2007 |
|---|---|---|---|---|---|---|---|---|
| Land in farms ............................ | 36,180 | 37,054 | 31,886,676 | 31,604,911 | 5,182,628 | 5,888,926 | 2,516,785 | 2,867,957 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres ............................ | 4,251 | 4,276 | 19,584 | 20,120 | 6,423 | 5,521 | 7,648 | 6,704 |
| 10 to 49 acres ........................ | 10,008 | 9,359 | 282,655 | 262,041 | 65,286 | 65,627 | 67,916 | 65,268 |
| 50 to 69 acres ........................ | 1,629 | 1,631 | 94,061 | 94,680 | 22,810 | 25,929 | 25,164 | 25,248 |
| 70 to 99 acres ........................ | 2,578 | 2,717 | 207,575 | 217,999 | 46,399 | 52,963 | 45,780 | 53,372 |
| 100 to 139 acres ..................... | 1,825 | 1,783 | 211,314 | 206,709 | 45,079 | 51,300 | 48,167 | 50,224 |
| 140 to 179 acres ..................... | 2,155 | 2,345 | 340,610 | 370,059 | 66,956 | 80,534 | 63,880 | 70,493 |
| 180 to 219 acres ..................... | 947 | 986 | 187,044 | 195,269 | 41,544 | 50,827 | 45,954 | 51,661 |
| 220 to 259 acres ..................... | 696 | 826 | 165,627 | 196,921 | 34,239 | 45,731 | 33,069 | 45,691 |
| 260 to 499 acres ..................... | 3,296 | 3,689 | 1,187,798 | 1,331,348 | 264,032 | 313,073 | 228,854 | 277,505 |
| 500 to 999 acres ..................... | 2,930 | 3,185 | 2,082,094 | 2,272,531 | 474,231 | 531,387 | 361,876 | 401,302 |
| 1,000 to 1,999 acres ............... | 2,263 | 2,521 | 3,153,532 | 3,552,054 | 723,732 | 876,095 | 448,999 | 531,877 |
| 2,000 to 4,999 acres ............... | 2,256 | 2,459 | 6,887,625 | 7,608,494 | 1,603,669 | 1,875,042 | 630,842 | 735,895 |
| 5,000 acres or more ................ | 1,346 | 1,277 | 17,067,157 | 15,276,686 | 1,788,228 | 1,914,897 | 510,636 | 552,719 |
| Farms with harvested cropland ........... | 17,379 | 17,899 | 19,922,164 | 20,722,624 | 5,182,628 | 5,888,926 | 2,385,770 | 2,711,926 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres ............................ | 1,750 | 1,485 | 8,981 | 7,691 | 6,423 | 5,521 | 5,961 | 4,866 |
| 10 to 49 acres ........................ | 4,366 | 4,050 | 115,245 | 109,297 | 65,286 | 65,627 | 54,849 | 48,846 |
| 50 to 69 acres ........................ | 784 | 800 | 44,929 | 46,377 | 22,810 | 25,929 | 20,904 | 20,734 |
| 70 to 99 acres ........................ | 1,127 | 1,199 | 91,529 | 96,911 | 46,399 | 52,963 | 39,513 | 44,546 |
| 100 to 139 acres ..................... | 759 | 829 | 88,259 | 96,636 | 45,079 | 51,300 | 41,833 | 43,555 |
| 140 to 179 acres ..................... | 845 | 963 | 133,284 | 151,765 | 66,956 | 80,534 | 56,962 | 64,226 |
| 180 to 219 acres ..................... | 457 | 514 | 90,306 | 102,149 | 41,544 | 50,827 | 38,469 | 45,453 |
| 220 to 259 acres ..................... | 303 | 390 | 71,925 | 92,993 | 34,239 | 45,731 | 31,138 | 38,949 |
| 260 to 499 acres ..................... | 1,559 | 1,754 | 568,603 | 638,481 | 264,032 | 313,073 | 216,179 | 261,876 |
| 500 to 999 acres ..................... | 1,549 | 1,674 | 1,099,260 | 1,204,000 | 474,231 | 531,387 | 347,979 | 378,309 |
| 1,000 to 1,999 acres ............... | 1,414 | 1,565 | 1,981,318 | 2,235,280 | 723,732 | 876,095 | 438,654 | 510,504 |
| 2,000 to 4,999 acres ............... | 1,598 | 1,778 | 4,930,253 | 5,552,813 | 1,603,669 | 1,875,042 | 600,260 | 721,976 |
| 5,000 acres or more ................ | 870 | 898 | 10,698,272 | 10,388,251 | 1,788,228 | 1,914,897 | 493,069 | 528,086 |
| Farms with irrigated land ................. | 15,547 | 15,774 | 13,893,878 | 14,237,479 | 3,202,199 | 3,526,000 | 2,516,785 | 2,867,957 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres ............................ | 2,069 | 1,830 | 10,607 | 9,244 | 5,734 | 4,711 | 7,648 | 6,704 |
| 10 to 49 acres ........................ | 4,394 | 4,088 | 112,859 | 104,253 | 50,323 | 45,157 | 67,916 | 65,268 |
| 50 to 69 acres ........................ | 775 | 738 | 44,578 | 42,951 | 18,247 | 18,538 | 25,164 | 25,246 |
| 70 to 99 acres ........................ | 1,042 | 1,125 | 84,634 | 91,076 | 36,302 | 40,184 | 45,780 | 53,372 |
| 100 to 139 acres ..................... | 744 | 763 | 86,567 | 89,105 | 38,024 | 39,423 | 48,167 | 50,224 |
| 140 to 179 acres ..................... | 751 | 819 | 118,170 | 129,047 | 53,150 | 61,415 | 63,880 | 70,493 |
| 180 to 219 acres ..................... | 463 | 476 | 91,400 | 94,381 | 35,875 | 41,071 | 45,954 | 51,661 |
| 220 to 259 acres ..................... | 274 | 366 | 64,971 | 87,168 | 28,965 | 36,672 | 33,069 | 45,691 |
| 260 to 499 acres ..................... | 1,318 | 1,494 | 479,079 | 539,974 | 210,708 | 249,328 | 228,854 | 277,505 |
| 500 to 999 acres ..................... | 1,203 | 1,307 | 843,367 | 928,132 | 356,542 | 386,860 | 361,876 | 401,302 |
| 1,000 to 1,999 acres ............... | 972 | 1,106 | 1,347,607 | 1,551,430 | 490,221 | 593,242 | 448,999 | 531,877 |
| 2,000 to 4,999 acres ............... | 971 | 1,100 | 2,987,670 | 3,396,842 | 908,179 | 1,034,278 | 630,842 | 735,895 |
| 5,000 acres or more ................ | 571 | 582 | 7,622,369 | 7,173,876 | 969,929 | 975,121 | 510,636 | 552,719 |

## Table 10. Irrigation: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Farms with irrigation | 2012 | 2007 | Farms with irrigation | 2012 | 2007 |
|---|---|---|---|---|---|
| Farms ..................................... number | 15,547 | 15,774 | Irrigated land - Con. | | |
| Proportion of farms ................ percent | 43.0 | 42.6 | Acres irrigated - Con. | | |
| Irrigated land .......................... acres | 2,516,785 | 2,867,957 | 500 to 999 acres ...................... farms | 802 | 903 |
| Average per farm .................... acres | 162 | 182 | acres | 561,495 | 616,967 |
| | | | 1,000 to 1,999 acres ................ farms | 361 | 413 |
| Acres irrigated: | | | acres | 492,496 | 549,121 |
| 1 to 9 acres .......................... farms | 3,800 | 3,449 | 2,000 acres or more ................. farms | 141 | 173 |
| acres | 16,778 | 15,384 | acres | 422,987 | 562,053 |
| 10 to 49 acres ....................... farms | 5,117 | 4,925 | | | |
| acres | 119,242 | 118,769 | Irrigated land use: | | |
| 50 to 99 acres ....................... farms | 1,882 | 2,002 | Harvested cropland ................ farms | 13,054 | 12,786 |
| acres | 128,952 | 138,375 | acres | 2,110,131 | 2,296,765 |
| | | | Pastureland and other land ..... farms | 5,575 | 6,220 |
| 100 to 199 acres .................... farms | 1,670 | 1,948 | acres | 406,654 | 571,192 |
| acres | 225,224 | 263,953 | Land in irrigated farms ............ acres | 13,893,878 | 14,237,479 |
| 200 to 499 acres .................... farms | 1,774 | 1,961 | Cropland ............................... acres | 4,896,566 | 5,227,055 |
| acres | 549,711 | 603,325 | Harvested cropland .............. acres | 3,202,199 | 3,526,000 |

Table 11. **Selected Characteristics of Irrigated and Nonirrigated Farms: 2012 and 2007**

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | All farms | | Irrigated farms | | | | Nonirrigated farms | |
|---|---|---|---|---|---|---|---|---|
| | | | Any land irrigated | | All harvested cropland irrigated | | | |
| | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 |
| Farms .......number | 36,180 | 37,054 | 15,547 | 15,774 | 10,698 | 10,165 | 20,633 | 21,280 |
| Land in farms .......acres | 31,886,676 | 31,604,911 | 13,893,878 | 14,237,479 | 6,477,044 | 7,235,306 | 17,992,798 | 17,367,432 |
| Estimated market value of land and buildings: | | | | | | | | |
| Average per farm .......dollars | 1,128,277 | 892,170 | 1,470,451 | 1,127,486 | 1,233,358 | 1,014,702 | 870,449 | 717,739 |
| Average per acre .......dollars | 1,280 | 1,046 | 1,645 | 1,249 | 2,037 | 1,426 | 998 | 879 |
| Irrigated land .......acres | 2,516,785 | 2,867,957 | 2,516,785 | 2,867,957 | 1,547,284 | 1,770,197 | (X) | (X) |
| Land in farms according to use: | | | | | | | | |
| Total cropland .......farms | 24,009 | 24,938 | 13,767 | 13,997 | 10,698 | 10,165 | 10,242 | 10,941 |
| .......acres | 10,649,747 | 11,483,936 | 4,896,566 | 5,227,055 | 1,818,204 | 1,954,230 | 5,753,181 | 6,256,881 |
| Harvested cropland .......farms | 17,379 | 17,899 | 13,184 | 12,938 | 10,698 | 10,165 | 4,195 | 4,961 |
| .......acres | 5,182,628 | 5,888,926 | 3,202,199 | 3,526,000 | 1,323,344 | 1,447,922 | 1,980,429 | 2,362,926 |
| Pastureland, excluding woodland pastured .......farms | 23,335 | 25,820 | 9,550 | 10,539 | 5,747 | 6,080 | 13,785 | 15,281 |
| .......acres | 19,651,085 | 19,072,356 | 8,030,191 | 8,190,902 | 4,061,980 | 4,633,342 | 11,620,894 | 10,881,454 |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs .......farms | 4,514 | 5,883 | 724 | 905 | 255 | 347 | 3,790 | 4,978 |
| .......acres | 1,949,006 | 2,489,360 | 308,631 | 400,193 | 83,582 | 98,935 | 1,640,375 | 2,089,167 |
| Owned and rented land in farms: | | | | | | | | |
| Owned land in farms .......farms | 33,944 | 34,660 | 14,506 | 14,714 | 10,000 | 9,502 | 19,438 | 19,946 |
| .......acres | 21,150,230 | 21,916,632 | 9,253,489 | 9,766,180 | 4,364,776 | 5,201,907 | 11,896,741 | 12,150,452 |
| Rented or leased land in farms .......farms | 10,075 | 10,568 | 5,198 | 5,514 | 3,290 | 3,363 | 4,879 | 5,054 |
| .......acres | 10,736,446 | 9,688,279 | 4,640,389 | 4,471,299 | 2,112,268 | 2,033,399 | 6,096,057 | 5,216,980 |
| Market value of agricultural products sold (see text) .......$1,000 | 7,780,874 | 6,061,134 | 4,368,127 | 3,338,360 | 2,737,731 | 1,676,945 | 3,412,748 | 2,722,775 |
| Average per farm .......dollars | 215,060 | 163,576 | 280,963 | 211,637 | 255,911 | 164,972 | 165,402 | 127,950 |
| Crops, including nursery and greenhouse crops .......farms | 13,885 | 13,897 | 10,282 | 10,028 | 8,086 | 7,603 | 3,603 | 3,869 |
| .......$1,000 | 2,434,583 | 1,981,399 | 2,080,416 | 1,627,558 | 1,190,331 | 943,863 | 354,167 | 353,840 |
| Livestock, poultry, and their products .......farms | 16,641 | 17,525 | 7,169 | 8,021 | 4,433 | 4,834 | 9,472 | 9,504 |
| .......$1,000 | 5,346,292 | 4,079,735 | 2,287,711 | 1,710,801 | 1,547,400 | 733,082 | 3,058,581 | 2,368,934 |
| Total farm production expenses .......$1,000 | 6,910,512 | 5,431,280 | 3,655,221 | 2,820,595 | 2,283,147 | 1,416,358 | 3,255,291 | 2,610,685 |
| Average per farm .......dollars | 191,004 | 146,577 | 235,108 | 178,813 | 213,544 | 139,337 | 157,771 | 122,683 |
| Fertilizer, lime, and soil conditioners purchased .......farms | 10,989 | 11,685 | 8,050 | 8,446 | 5,914 | 5,872 | 2,939 | 3,239 |
| .......$1,000 | 311,338 | 201,343 | 262,867 | 163,546 | 137,091 | 83,209 | 48,471 | 37,797 |
| Chemicals purchased .......farms | 13,191 | 11,860 | 8,177 | 7,801 | 5,638 | 5,254 | 5,014 | 4,059 |
| .......$1,000 | 182,467 | 102,032 | 130,269 | 74,625 | 58,973 | 38,785 | 52,198 | 27,407 |
| Seeds, plants, vines, and trees purchased .......farms | 10,318 | 8,995 | 9,314 | 6,001 | 4,233 | 3,890 | 4,004 | 2,934 |
| .......$1,000 | 198,847 | 163,708 | 169,971 | 148,725 | 94,171 | 98,742 | 28,876 | 14,983 |
| Livestock and poultry purchased or leased .......farms | 9,728 | 8,517 | 4,166 | 4,047 | 2,588 | 2,486 | 5,562 | 4,470 |
| .......$1,000 | 1,885,482 | 1,778,706 | 664,661 | 690,080 | 479,053 | 237,963 | 1,220,821 | 1,088,626 |
| Feed purchased .......farms | 21,744 | 18,817 | 8,747 | 7,609 | 5,402 | 4,313 | 12,997 | 11,208 |
| .......$1,000 | 1,972,993 | 1,221,367 | 827,836 | 457,754 | 576,161 | 198,157 | 1,145,157 | 763,613 |
| Gasoline, fuels, and oils purchased .......farms | 33,136 | 35,901 | 14,962 | 15,666 | 10,304 | 10,101 | 18,174 | 20,235 |
| .......$1,000 | 288,559 | 252,730 | 199,753 | 143,080 | 108,364 | 75,244 | 91,806 | 109,650 |
| Utilities .......farms | 23,489 | 19,465 | 11,851 | 12,060 | 8,135 | 7,848 | 11,638 | 7,405 |
| .......$1,000 | 191,659 | 141,173 | 148,119 | 111,358 | 83,203 | 64,043 | 43,540 | 29,815 |
| Repairs, supplies, and maintenance costs .......farms | 27,005 | 32,421 | 12,856 | 14,775 | 8,868 | 9,499 | 14,149 | 17,646 |
| .......$1,000 | 321,633 | 300,187 | 220,621 | 181,107 | 127,812 | 101,395 | 101,011 | 119,080 |
| Hired farm labor .......farms | 9,059 | 7,393 | 5,229 | 4,748 | 3,490 | 3,105 | 3,830 | 2,645 |
| .......$1,000 | 471,562 | 390,625 | 338,129 | 287,980 | 238,105 | 195,488 | 133,433 | 102,645 |
| Contract labor .......farms | 4,738 | 3,793 | 2,736 | 2,402 | 1,882 | 1,613 | 2,002 | 1,391 |
| .......$1,000 | 66,083 | 42,835 | 45,573 | 31,361 | 26,543 | 21,671 | 20,510 | 11,474 |
| Customwork and custom hauling .......farms | 7,584 | 6,178 | 4,551 | 4,072 | 3,265 | 2,834 | 3,033 | 2,106 |
| .......$1,000 | 9,636 | 9,755 | 69,747 | 49,105 | 36,399 | 26,380 | 41,377 | 29,866 |
| Cash rent for land, buildings, and grazing fees .......farms | 9,636 | 7,755 | 4,849 | 4,314 | 3,106 | 2,719 | 4,787 | 3,441 |
| .......$1,000 | 223,692 | 142,850 | 153,658 | 100,139 | 79,986 | 56,571 | 70,035 | 42,711 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles .......farms | 2,057 | 1,722 | 1,353 | 1,121 | 851 | 665 | 704 | 601 |
| .......$1,000 | 39,084 | 24,370 | 25,662 | 17,638 | 13,153 | 9,980 | 13,422 | 6,732 |
| Interest expense .......farms | 13,421 | 11,114 | 6,231 | 5,872 | 3,994 | 3,895 | 7,190 | 5,242 |
| .......$1,000 | 228,119 | 229,425 | 137,378 | 142,348 | 76,041 | 81,983 | 90,742 | 87,077 |
| Property taxes paid .......farms | 34,219 | 33,380 | 14,688 | 14,332 | 10,118 | 9,268 | 19,531 | 19,048 |
| .......$1,000 | 96,212 | 89,405 | 55,056 | 46,612 | 33,644 | 26,169 | 41,156 | 42,793 |
| All other production expenses (see text) .......farms | 19,105 | 18,208 | 9,055 | 9,701 | 5,875 | 6,068 | 10,050 | 8,507 |
| .......$1,000 | 324,658 | 271,553 | 211,920 | 175,138 | 115,799 | 100,577 | 112,738 | 96,415 |
| Commodity Credit Corporation loans (see text) .......farms | 85 | 214 | 47 | 137 | 23 | 73 | 38 | 77 |
| .......$1,000 | 8,015 | 11,563 | 6,770 | 9,963 | 2,808 | 4,901 | 1,245 | 1,610 |
| Government payments received .......farms | 11,115 | 11,572 | 4,304 | 4,455 | 2,662 | 2,658 | 6,811 | 7,117 |
| .......$1,000 | 165,576 | 155,960 | 65,717 | 60,445 | 28,816 | 20,904 | 99,858 | 95,535 |
| Income from farm-related sources (see text) .......farms | 13,710 | 11,075 | 6,392 | 5,808 | 4,118 | 3,472 | 7,318 | 5,267 |
| .......$1,000 | 312,533 | 183,091 | 171,470 | 105,872 | 81,280 | 53,790 | 141,063 | 77,219 |
| Estimated market value of all machinery and equipment .......farms | 35,893 | 37,052 | 15,532 | 15,774 | 10,693 | 10,165 | 20,361 | 21,278 |
| .......$1,000 | 3,953,022 | 3,680,884 | 2,472,764 | 2,159,011 | 1,423,073 | 1,229,886 | 1,480,258 | 1,521,873 |
| Average per farm .......dollars | 110,134 | 99,344 | 159,205 | 136,871 | 133,085 | 120,992 | 72,701 | 71,523 |
| Livestock inventory: | | | | | | | | |
| Cattle and calves .......farms | 13,970 | 14,685 | 6,399 | 7,139 | 3,999 | 4,412 | 7,571 | 7,546 |
| .......number | 2,630,082 | 2,745,253 | 1,382,428 | 1,434,175 | 860,980 | 698,423 | 1,247,656 | 1,311,078 |
| Milk cows .......farms | 517 | 449 | 263 | 267 | 164 | 164 | 254 | 182 |
| .......number | 130,736 | 126,944 | 100,727 | 84,642 | 60,475 | 48,204 | 30,009 | 42,302 |
| Hogs and pigs .......farms | 1,001 | 1,171 | 342 | 416 | 225 | 252 | 659 | 755 |
| .......number | 727,301 | 882,695 | 11,296 | 36,908 | 3,623 | 6,276 | 716,005 | 845,787 |
| Sheep and lambs .......farms | 1,509 | 1,600 | 658 | 756 | 395 | 450 | 851 | 844 |
| .......number | 401,376 | 413,450 | 305,599 | 285,991 | 229,915 | 196,807 | 95,777 | 127,459 |

BLM_0069565

## Table 12. Cattle and Calves – Inventory: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number | Item | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number |
|---|---|---|---|---|---|---|---|---|---|
| Cattle and calves | 13,970 | 2,630,082 | 14,685 | 2,745,253 | Cattle and calves - Con. | | | | |
| Farms with- | | | | | Cows and heifers that calved - Con. | | | | |
| 1 to 9 | 4,434 | 19,428 | 4,413 | 19,816 | Milk cows | 517 | 130,736 | 449 | 126,944 |
| 10 to 19 | 2,102 | 28,447 | 2,203 | 29,702 | Farms with- | | | | |
| 20 to 49 | 2,775 | 86,105 | 3,088 | 96,588 | 1 to 9 | 378 | 749 | 258 | 546 |
| 50 to 99 | 1,567 | 107,070 | 1,716 | 118,314 | 10 to 19 | 18 | 224 | 31 | 416 |
| 100 to 199 | 1,247 | 170,905 | 1,346 | 184,085 | 20 to 49 | 11 | 279 | 30 | 1,015 |
| 200 to 499 | 1,069 | 328,560 | 1,088 | 339,410 | 50 to 99 | 12 | 850 | 15 | 1,027 |
| 500 to 999 | 488 | 339,073 | 490 | 340,273 | 100 to 199 | 11 | 1,554 | 20 | 2,910 |
| 1,000 to 2,499 | 181 | 270,977 | 224 | 334,527 | 200 to 499 | 22 | 8,128 | 35 | 12,462 |
| 2,500 to 4,999 | 58 | 199,629 | 65 | 226,966 | 500 to 999 | 26 | 17,889 | 22 | 15,995 |
| 5,000 or more | 59 | 1,079,888 | 52 | 1,055,572 | 1,000 or more | 39 | 101,063 | 38 | 92,573 |
| | | | | | 1,000 to 2,499 | 24 | 38,199 | 27 | 43,364 |
| Cows and heifers that calved | 11,518 | 814,027 | 11,858 | 861,958 | 2,500 or more | 15 | 62,864 | 11 | 49,209 |
| Farms with- | | | | | | | | | |
| 1 to 9 | 4,107 | 16,459 | 4,032 | 16,619 | Other cattle (see text) | 10,949 | 1,816,055 | 11,739 | 1,883,295 |
| 10 to 19 | 1,786 | 23,773 | 1,802 | 24,370 | Farms with- | | | | |
| 20 to 49 | 2,402 | 73,080 | 2,681 | 83,289 | 1 to 9 | 5,269 | 20,229 | 5,467 | 21,849 |
| 50 to 99 | 1,310 | 88,853 | 1,343 | 92,329 | 10 to 19 | 1,848 | 21,642 | 1,868 | 24,875 |
| 100 to 199 | 998 | 133,226 | 975 | 130,724 | 20 to 49 | 1,590 | 48,352 | 1,889 | 57,206 |
| 200 to 499 | 684 | 203,057 | 747 | 227,076 | 50 to 99 | 833 | 55,885 | 879 | 59,540 |
| 500 to 999 | 170 | 110,643 | 191 | 125,973 | 100 to 199 | 630 | 85,151 | 680 | 92,364 |
| 1,000 to 2,499 | 60 | 83,241 | 73 | 103,756 | 200 to 499 | 537 | 161,584 | 522 | 157,639 |
| 2,500 or more | 21 | 81,695 | 14 | 57,822 | 500 to 999 | 266 | 174,333 | 228 | 158,100 |
| | | | | | 1,000 to 2,499 | 90 | 134,826 | 116 | 173,530 |
| Beef cows | 11,267 | 683,291 | 11,627 | 735,014 | 2,500 or more | 88 | 1,114,053 | 90 | 1,138,192 |
| Farms with- | | | | | | | | | |
| 1 to 9 | 3,980 | 16,064 | 3,959 | 16,421 | Cattle on feed (see text) | 244 | 1,009,873 | 679 | 1,130,652 |
| 10 to 19 | 1,756 | 23,576 | 1,795 | 24,242 | Farms with- | | | | |
| 20 to 49 | 2,398 | 73,096 | 2,662 | 82,645 | 1 to 9 | 34 | 444 | 349 | 1,765 |
| 50 to 99 | 1,298 | 87,920 | 1,325 | 91,051 | 20 to 49 | 25 | 746 | 41 | 1,177 |
| 100 to 199 | 988 | 131,807 | 956 | 127,948 | 50 to 99 | 23 | 1,681 | 46 | 2,991 |
| 200 to 499 | 662 | 195,170 | 713 | 215,125 | 100 to 199 | 13 | 1,758 | 53 | 7,132 |
| 500 to 999 | 143 | 92,146 | 169 | 110,189 | 200 to 499 | 40 | 13,237 | 47 | 14,795 |
| 1,000 to 2,499 | 36 | 44,916 | 46 | (D) | 500 to 999 | 32 | 20,724 | 43 | 29,545 |
| 2,500 or more | 6 | 18,596 | 2 | (D) | 1,000 to 2,499 | 23 | 37,108 | 35 | 53,364 |
| | | | | | 2,500 or more | 54 | 934,175 | 65 | 1,019,883 |

## Table 13. Cattle and Calves – Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Number sold | 2012 Farms | 2012 Number | 2012 Value ($1,000) | 2007 Farms | 2007 Number | 2007 Value ($1,000) |
|---|---|---|---|---|---|---|
| Cattle and calves | 11,570 | 3,211,467 | 4,321,308 | 11,963 | 3,148,677 | 3,156,348 |
| Farms by number sold- | | | | | | |
| 1 to 9 | 4,072 | 16,435 | 15,217 | 4,213 | 16,703 | 12,156 |
| 10 to 19 | 1,639 | 22,315 | 19,004 | 1,688 | 22,713 | 15,538 |
| 20 to 49 | 2,019 | 62,029 | 56,435 | 2,180 | 68,003 | 45,615 |
| 50 to 99 | 1,362 | 95,382 | 87,500 | 1,363 | 94,512 | 66,007 |
| 100 to 199 | 1,049 | 145,108 | 135,245 | 1,081 | 148,231 | 99,869 |
| 200 to 499 | 883 | 270,816 | 253,797 | 868 | 267,006 | 194,788 |
| 500 to 999 | 309 | 205,825 | 206,909 | 307 | 206,436 | 156,118 |
| 1,000 to 2,499 | 134 | 199,225 | 222,548 | 175 | 269,667 | 222,221 |
| 2,500 to 4,999 | 43 | 143,247 | 164,817 | 50 | 169,273 | 158,085 |
| 5,000 or more | 60 | 2,051,285 | 3,159,835 | 58 | 1,886,133 | 2,185,970 |
| | | | | | | |
| Cattle, including calves weighing 500 pounds or more | 10,403 | 2,972,095 | (NA) | 10,778 | 2,901,310 | (NA) |
| Farms by number sold- | | | | | | |
| 1 to 9 | 4,016 | 15,439 | (NA) | 4,166 | 15,910 | (NA) |
| 10 to 19 | 1,444 | 19,365 | (NA) | 1,448 | 19,610 | (NA) |
| 20 to 49 | 1,730 | 52,956 | (NA) | 1,893 | 59,002 | (NA) |
| 50 to 99 | 1,176 | 81,039 | (NA) | 1,226 | 84,675 | (NA) |
| 100 to 199 | 865 | 118,324 | (NA) | 858 | 117,115 | (NA) |
| 200 to 499 | 724 | 220,473 | (NA) | 707 | 212,886 | (NA) |
| 500 to 999 | 246 | 161,539 | (NA) | 239 | 162,734 | (NA) |
| 1,000 to 2,499 | 111 | 165,499 | (NA) | 146 | 226,737 | (NA) |
| 2,500 to 4,999 | 35 | 115,273 | (NA) | 41 | 141,190 | (NA) |
| 5,000 or more | 56 | 2,022,188 | (NA) | 54 | 1,861,451 | (NA) |
| | | | | | | |
| Cattle on feed (see text) | 415 | 2,085,520 | (NA) | 1,183 | 2,023,275 | (NA) |
| Farms by number sold- | | | | | | |
| 1 to 19 | 88 | 1,144 | (NA) | 797 | 3,651 | - |
| 20 to 49 | 80 | 2,338 | (NA) | 89 | 2,606 | (NA) |
| 50 to 99 | 44 | 3,147 | (NA) | 58 | 3,748 | (NA) |
| 100 to 199 | 32 | 4,404 | (NA) | 59 | 3,622 | (NA) |
| 200 to 499 | 50 | 17,135 | (NA) | 65 | 21,594 | (NA) |
| 500 to 999 | 26 | 17,378 | (NA) | 37 | 27,263 | (NA) |
| 1,000 to 2,499 | 31 | 52,184 | (NA) | 33 | 53,628 | (NA) |
| 2,500 to 4,999 | 16 | 52,988 | (NA) | 29 | 100,738 | (NA) |
| 5,000 or more | 48 | 1,934,802 | (NA) | 46 | 1,805,924 | (NA) |
| | | | | | | |
| Calves weighing less than 500 pounds | 4,568 | 239,372 | (NA) | 4,401 | 247,367 | (NA) |
| Farms by number sold- | | | | | | |
| 1 to 9 | 1,990 | 7,572 | (NA) | 1,759 | 6,677 | (NA) |
| 10 to 19 | 771 | 10,101 | (NA) | 782 | 10,185 | (NA) |
| 20 to 49 | 869 | 25,617 | (NA) | 832 | 24,758 | (NA) |
| 50 to 99 | 430 | 28,434 | (NA) | 482 | 32,265 | (NA) |
| 100 to 199 | 256 | 33,169 | (NA) | 286 | 37,112 | (NA) |
| 200 to 499 | 190 | 54,530 | (NA) | 193 | 57,676 | (NA) |
| 500 to 999 | 37 | 25,008 | (NA) | 42 | 27,319 | (NA) |
| 1,000 or more | 25 | 54,941 | (NA) | 25 | 51,375 | (NA) |

BLM_0069566

## Table 14. Cattle and Calves Herd Size by Inventory and Sales: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Herd size | Cattle and calves inventory | | | | | | Cattle and calves sales | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | | Cows and heifers that calved | | Other cattle (see text) | | | | |
| | Farms | Number | Farms | Number | Farms | Number | Farms | Number | Value ($1,000) |
| Total | 13,970 | 2,630,082 | 11,518 | 814,027 | 10,949 | 1,816,055 | 10,742 | 3,149,265 | 4,259,376 |
| Farms with herd size of- | | | | | | | | | |
| 1 to 9 | 4,434 | 19,428 | 3,152 | 10,613 | 2,836 | 8,815 | 2,517 | 19,157 | 19,239 |
| 10 to 19 | 2,102 | 28,447 | 1,812 | 17,622 | 1,556 | 10,825 | 1,567 | 15,970 | 13,867 |
| 20 to 49 | 2,775 | 86,105 | 2,501 | 57,549 | 2,180 | 28,556 | 2,305 | 61,744 | 53,758 |
| 50 to 99 | 1,567 | 107,070 | 1,418 | 68,821 | 1,382 | 38,249 | 1,387 | 77,017 | 68,801 |
| 100 to 199 | 1,247 | 170,905 | 1,102 | 105,052 | 1,156 | 65,853 | 1,162 | 123,712 | 108,971 |
| 200 to 499 | 1,059 | 328,560 | 922 | 176,522 | 1,056 | 152,038 | 1,031 | 248,288 | 242,457 |
| 500 to 999 | 488 | 339,073 | 400 | 142,368 | 486 | 196,705 | 476 | 247,176 | 258,531 |
| 1,000 to 2,499 | 181 | 270,977 | 157 | 114,076 | 180 | 156,901 | 180 | 187,964 | 219,003 |
| 2,500 to 4,999 | 58 | 199,629 | 33 | 58,575 | 58 | 143,054 | 58 | 185,977 | 223,838 |
| 5,000 or more | 59 | 1,079,888 | 21 | 64,829 | 59 | 1,015,059 | 59 | 1,982,262 | 3,051,114 |
| No cattle and calves herd, as of Dec. 31, 2012 | (X) | (X) | (X) | (X) | (X) | (X) | 828 | 62,202 | 61,932 |

## Table 15. Cow Herd Size by Inventory and Sales: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Cow herd [1] | Cattle and calves inventory | | | | | | Cattle and calves sales | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | | Cows and heifers that calved | | Other cattle (see text) | | | | |
| | Farms | Number | Farms | Number | Farms | Number | Farms | Number | Value ($1,000) |
| Total | 11,518 | 1,506,792 | 11,518 | 814,027 | 8,497 | 692,765 | 9,182 | 1,078,245 | 1,123,513 |
| Farms with cow herd size of- | | | | | | | | | |
| 1 to 9 | 4,107 | 32,010 | 4,107 | 16,459 | 2,509 | 15,551 | 2,568 | 21,112 | 20,782 |
| 10 to 19 | 1,766 | 40,925 | 1,766 | 23,773 | 1,220 | 17,152 | 1,400 | 25,109 | 22,413 |
| 20 to 49 | 2,402 | 118,025 | 2,402 | 73,080 | 1,807 | 44,945 | 2,080 | 80,964 | 77,857 |
| 50 to 99 | 1,310 | 157,959 | 1,310 | 88,853 | 1,125 | 69,106 | 1,242 | 117,381 | 117,432 |
| 100 to 199 | 998 | 251,830 | 998 | 133,226 | 907 | 118,604 | 967 | 174,592 | 169,066 |
| 200 to 499 | 684 | 390,571 | 684 | 203,057 | 681 | 187,514 | 677 | 319,975 | 362,042 |
| 500 to 999 | 170 | 215,829 | 170 | 110,343 | 168 | 105,186 | 169 | 164,397 | 174,693 |
| 1,000 to 2,499 | 60 | 162,075 | 60 | 83,241 | 59 | 78,834 | 59 | 90,151 | 98,078 |
| 2,500 or more | 21 | 137,568 | 21 | 81,695 | 21 | 55,873 | 21 | 84,564 | 81,151 |
| No cow herd, as of Dec. 31, 2012 | 2,452 | 1,123,290 | (X) | (X) | 2,452 | 1,123,290 | 2,388 | 2,133,222 | 3,197,794 |

[1] Cow herd includes beef cows, milk cows, and heifers that calved.

## Table 16. Beef Cow Herd Size by Inventory and Sales: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Beef cow herd | Cattle and calves inventory | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | | Cows and heifers that calved | | | | Other cattle (see text) | |
| | | | Total | | Beef cows | | | |
| | Farms | Number | Farms | Number | Farms | Number | Farms | Number |
| Total | 11,287 | 1,298,200 | 11,287 | 692,239 | 11,287 | 683,291 | 8,305 | 605,961 |
| Farms with beef cow herd size of- | | | | | | | | |
| 1 to 9 | 3,980 | 33,895 | 3,980 | 17,370 | 3,980 | 16,064 | 2,427 | 16,525 |
| 10 to 19 | 1,756 | 40,450 | 1,756 | 23,725 | 1,756 | 23,576 | 1,216 | 16,725 |
| 20 to 49 | 2,398 | 120,676 | 2,398 | 74,881 | 2,398 | 73,096 | 1,806 | 45,795 |
| 50 to 99 | 1,298 | 157,156 | 1,298 | 88,666 | 1,298 | 87,920 | 1,113 | 68,490 |
| 100 to 199 | 988 | 253,272 | 988 | 133,782 | 988 | 131,807 | 898 | 119,490 |
| 200 to 499 | 682 | 383,753 | 682 | 198,155 | 682 | 195,170 | 661 | 185,598 |
| 500 to 999 | 143 | 184,178 | 143 | 92,148 | 143 | 92,146 | 142 | 92,030 |
| 1,000 to 2,499 | 36 | 91,664 | 36 | 44,916 | 36 | 44,916 | 36 | 46,748 |
| 2,500 or more | 6 | 33,156 | 6 | 18,596 | 6 | 18,596 | 6 | 14,560 |
| No beef cow herd, as of Dec. 31, 2012 | 2,703 | 1,331,882 | 251 | 121,788 | (X) | (X) | 2,644 | 1,210,094 |

| Beef cow herd | Cattle and calves sales | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | | | Cattle | | | | Calves | |
| | | | | Total | | Cattle on feed (see text) | | | |
| | Farms | Number | Value ($1,000) | Farms | Number | Farms | Number | Farms | Number |
| Total | 9,012 | 991,756 | 1,061,552 | 8,107 | 834,826 | 253 | 240,607 | 3,785 | 156,930 |
| Farms with beef cow herd size of- | | | | | | | | | |
| 1 to 9 | 2,515 | 21,485 | 20,998 | 2,216 | 16,974 | 12 | 196 | 858 | 4,511 |
| 10 to 19 | 1,393 | 24,672 | 22,436 | 1,196 | 19,875 | 20 | 441 | 580 | 4,797 |
| 20 to 49 | 2,079 | 81,880 | 77,913 | 1,838 | 63,914 | 58 | (D) | 915 | 17,976 |
| 50 to 99 | 1,230 | 116,856 | 116,847 | 1,163 | 95,702 | 51 | 18,465 | 593 | 21,154 |
| 100 to 199 | 957 | 175,099 | 169,517 | 905 | 144,566 | 49 | 14,902 | 446 | 30,533 |
| 200 to 499 | 656 | 317,940 | 362,085 | 615 | 272,580 | 43 | 104,382 | 304 | 45,360 |
| 500 to 999 | 141 | 150,985 | 164,254 | 135 | 132,159 | 12 | 51,979 | 68 | 18,826 |
| 1,000 to 2,499 | 35 | 68,675 | 81,246 | 33 | (D) | 7 | 23,585 | 20 | (D) |
| 2,500 or more | 6 | 34,154 | 46,256 | 6 | 18,596 | 1 | (D) | 1 | (D) |
| No beef cow herd, as of Dec. 31, 2012 | 2,558 | 2,219,711 | 3,259,756 | 2,296 | 2,137,269 | 162 | 1,844,913 | 783 | 82,442 |

## Table 17. Milk Cow Herd Size by Inventory and Sales: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Milk cow herd | Cattle and calves inventory | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | | Cows and heifers that calved | | | | Other cattle (see text) | |
| | | | Total | | Milk cows | | | |
| | Farms | Number | Farms | Number | Farms | Number | Farms | Number |
| Total | 517 | 239,090 | 517 | 138,551 | 517 | 130,736 | 411 | 100,539 |
| Farms with milk cow herd size of- | | | | | | | | |
| 1 to 9 | 378 | 10,830 | 378 | 7,295 | 378 | 749 | 282 | 3,535 |
| 10 to 19 | 18 | 2,024 | 18 | 393 | 18 | 224 | 16 | 1,631 |
| 20 to 49 | 11 | 687 | 11 | 279 | 11 | 279 | 8 | 198 |
| 50 to 99 | 12 | 2,692 | 12 | 1,158 | 12 | 850 | 12 | 1,534 |
| 100 to 199 | 11 | 3,093 | 11 | 1,664 | 11 | 1,554 | 10 | 1,429 |
| 200 to 499 | 22 | 14,340 | 22 | 8,183 | 22 | 8,128 | 20 | 6,157 |
| 500 to 999 | 28 | 30,621 | 28 | 17,965 | 26 | 17,889 | 25 | 12,656 |
| 1,000 or more | 39 | 174,823 | 39 | 101,424 | 39 | 101,063 | 38 | 73,399 |
| 1,000 to 2,499 | 24 | 70,411 | 24 | 38,325 | 24 | 38,199 | 23 | 32,086 |
| 2,500 or more | 15 | 104,412 | 15 | 63,099 | 15 | 62,864 | 15 | 41,313 |
| No milk cow herd, as of Dec. 31, 2012 | 13,453 | 2,390,992 | 11,001 | 675,476 | (X) | (X) | 10,538 | 1,715,516 |

| Milk cow herd | Cattle and calves sales | | | | | | | Milk sales | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | | | Cattle | | Calves | | | |
| | Farms | Number | Value ($1,000) | Farms | Number | Farms | Number | Farms | Value ($1,000) |
| Total | 362 | 100,361 | 74,776 | 316 | 48,758 | 230 | 51,603 | 168 | (D) |
| Farms with milk cow herd size of- | | | | | | | | | |
| 1 to 9 | 229 | 6,928 | 5,858 | 194 | 4,882 | 126 | 2,046 | 38 | 243 |
| 10 to 19 | 14 | 1,695 | 1,803 | 13 | 1,490 | 10 | 205 | 11 | 705 |
| 20 to 49 | 10 | 434 | 679 | 10 | 308 | 10 | 126 | 9 | (D) |
| 50 to 99 | 12 | 985 | 931 | 12 | 901 | 4 | 84 | 12 | 3,947 |
| 100 to 199 | 11 | 1,188 | 924 | 9 | 722 | 8 | 466 | 11 | 5,118 |
| 200 to 499 | 21 | 4,003 | 2,506 | 19 | 2,116 | 17 | 1,887 | 22 | 36,450 |
| 500 to 999 | 26 | 13,282 | 10,347 | 24 | 7,294 | 23 | 5,968 | 26 | 73,042 |
| 1,000 or more | 39 | 71,886 | 51,727 | 35 | 31,045 | 32 | 40,841 | 39 | 437,643 |
| 1,000 to 2,499 | 24 | 21,476 | 16,832 | 21 | 11,413 | 18 | 10,063 | 24 | 173,597 |
| 2,500 or more | 15 | 50,410 | 34,895 | 14 | 19,632 | 14 | 30,778 | 15 | 264,046 |
| No milk cow herd, as of Dec. 31, 2012 | 11,208 | 3,111,106 | 4,246,532 | 10,087 | 2,923,337 | 4,338 | 187,769 | 1 | (D) |

## Table 18. Cattle and Calves – Number Sold Per Farm by Sales: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Number sold | Cattle and calves | | | Cattle, including calves weighing 500 pounds or more | | | | Calves weighing less than 500 pounds | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | | Cattle on feed (see text) | | | |
| | Farms | Number | Value ($1,000) | Farms | Number | Farms | Number | Farms | Number |
| Total | 11,570 | 3,211,467 | 4,321,308 | 10,403 | 2,972,095 | 415 | 2,085,520 | 4,568 | 239,372 |
| Farms by number of cattle and calves sold - | | | | | | | | | |
| 1 to 9 | 4,072 | 16,435 | 15,217 | 3,509 | 12,511 | 5 | 16 | 1,212 | 3,924 |
| 10 to 19 | 1,639 | 22,315 | 19,004 | 1,411 | 16,152 | 42 | 587 | 748 | 6,163 |
| 20 to 49 | 2,019 | 62,029 | 56,435 | 1,839 | 46,956 | 62 | 1,415 | 870 | 15,073 |
| 50 to 99 | 1,362 | 95,382 | 87,500 | 1,283 | 73,847 | 59 | 2,357 | 651 | 21,535 |
| 100 to 199 | 1,049 | 145,108 | 135,245 | 991 | 114,138 | 42 | 3,570 | 513 | 30,970 |
| 200 to 499 | 883 | 270,816 | 253,797 | 835 | 216,615 | 69 | 16,879 | 383 | 54,201 |
| 500 to 999 | 309 | 205,625 | 206,909 | 302 | 172,571 | 28 | 15,488 | 122 | 33,054 |
| 1,000 to 2,499 | 134 | 199,225 | 222,548 | 132 | 165,202 | 39 | 51,238 | 49 | 34,023 |
| 2,500 or more | 103 | 2,194,532 | 3,324,653 | 101 | 2,154,103 | 69 | 1,993,970 | 20 | 40,429 |

## Table 19. Hogs and Pigs – Inventory: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Hogs and pigs | 2012 | | 2007 | | Hogs and pigs | 2012 | | 2007 | |
|---|---|---|---|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | | Farms | Number | Farms | Number |
| Total hogs and pigs | 1,001 | 727,301 | 1,171 | 882,695 | Total hogs and pigs - Con. | | | | |
| Farms with- | | | | | Hogs and pigs used or to be used for breeding - Con. | | | | |
| 1 to 24 | 887 | 5,322 | 1,010 | 6,218 | Farms with - Con. | | | | |
| 25 to 49 | 55 | 1,799 | 70 | 2,194 | 100 to 199 | - | - | 3 | 431 |
| 50 to 99 | 23 | 1,566 | 28 | 1,772 | 200 to 499 | 1 | (D) | - | - |
| 100 to 199 | 12 | 1,566 | 22 | 2,565 | 500 or more | 10 | 141,900 | 18 | 163,238 |
| 200 to 499 | 6 | 2,076 | 10 | 3,149 | | | | | |
| 500 to 999 | - | - | 5 | 3,860 | Other hogs and pigs | 874 | 582,161 | 1,032 | 715,683 |
| 1,000 to 1,999 | 3 | 4,112 | 1 | (D) | Farms with- | | | | |
| 2,000 to 4,999 | 4 | 12,034 | 12 | (D) | 1 to 24 | 789 | 4,418 | 920 | 5,471 |
| 5,000 or more | 11 | 698,826 | 15 | 825,404 | 25 to 49 | 37 | 1,210 | 30 | 966 |
| | | | | | 50 to 99 | 17 | 1,105 | 26 | 1,772 |
| Hogs and pigs used or to be used for breeding | 396 | 145,140 | 511 | 167,012 | 100 to 199 | 8 | 1,054 | 16 | 1,754 |
| Farms with- | | | | | 200 to 499 | 6 | 1,797 | 10 | 2,844 |
| 1 to 24 | 360 | 1,894 | 464 | 2,279 | 500 to 999 | - | - | 4 | 3,360 |
| 25 to 49 | 23 | 781 | 19 | 644 | 1,000 or more | 17 | 572,577 | 26 | 699,516 |
| 50 to 99 | 2 | (D) | 7 | 420 | | | | | |

# Table 20. Hogs and Pigs – Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Hogs and pigs | 2012 | | | 2007 | | |
|---|---|---|---|---|---|---|
| | Farms | Number | Value ($1,000) | Farms | Number | Value ($1,000) |
| Total hogs and pigs sold | 956 | 2,784,645 | 208,763 | 1,230 | 2,376,709 | 159,808 |
| Farms with sales of- | | | | | | |
| 1 to 24 | 810 | 4,749 | 803 | 972 | 6,054 | 732 |
| 25 to 49 | 69 | 2,389 | 279 | 91 | 3,040 | 310 |
| 50 to 99 | 21 | 1,344 | 155 | 73 | 4,687 | 350 |
| 100 to 199 | 18 | 2,486 | (D) | 25 | 3,125 | 275 |
| 200 to 499 | 12 | 4,014 | 499 | 25 | 7,019 | (D) |
| 500 to 999 | 9 | 6,222 | 684 | 12 | 7,967 | 902 |
| 1,000 to 1,999 | 1 | (D) | (D) | 3 | (D) | 380 |
| 2,000 to 4,999 | 1 | (D) | (D) | 1 | (D) | (D) |
| 5,000 or more | 15 | (D) | 205,218 | 28 | 2,338,447 | 155,831 |

# Table 21. Hogs and Pigs Herd Size by Inventory and Sales: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Herd size | Hogs and pigs inventory | | | | | | Hogs and pigs sales | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | | Used or to be used for breeding | | Other hogs and pigs | | | | |
| | Farms | Number | Farms | Number | Farms | Number | Farms | Number | Value ($1,000) |
| Total inventory | 1,001 | 727,301 | 396 | 145,140 | 874 | 582,161 | 740 | 2,782,753 | 208,429 |
| Farms with- | | | | | | | | | |
| 1 to 24 | 887 | 5,322 | 307 | 1,353 | 763 | 3,989 | 631 | 6,572 | 877 |
| 25 to 49 | 55 | 1,799 | 41 | 491 | 53 | 1,308 | 50 | 2,491 | 314 |
| 50 to 99 | 23 | 1,566 | 21 | (D) | 23 | (D) | 23 | 2,795 | (D) |
| 100 to 199 | 12 | 1,566 | 9 | 190 | 12 | 1,376 | 12 | 3,129 | 317 |
| 200 to 499 | 6 | 2,076 | 6 | 279 | 6 | 1,797 | 6 | 3,475 | 444 |
| 500 to 999 | - | - | - | - | - | - | - | - | - |
| 1,000 to 1,999 | 3 | 4,112 | 1 | (D) | 3 | (D) | 3 | 7,750 | (D) |
| 2,000 to 4,999 | 4 | 12,034 | 2 | (D) | 3 | (D) | 4 | 46,172 | 7,232 |
| 5,000 or more | 11 | 698,826 | 9 | 138,700 | 11 | 560,126 | 11 | 2,710,369 | 197,873 |
| No hogs or pigs on Dec. 31, 2012 | (X) | (X) | (X) | (X) | (X) | (X) | 216 | 1,892 | 334 |

# Table 22. Hogs and Pigs – Inventory and Sales by Number Sold Per Farm: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Hogs and pigs | Hogs and pigs inventory | | | | | | Hogs and pigs sales | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | | Used or to be used for breeding | | Other hogs and pigs | | | | |
| | Farms | Number | Farms | Number | Farms | Number | Farms | Number | Value ($1,000) |
| Total sold | 740 | 726,189 | 316 | 144,851 | 659 | 581,338 | 956 | 2,784,645 | 208,763 |
| Farms with sales of- | | | | | | | | | |
| 1 to 24 | 600 | 4,677 | 202 | 1,027 | 540 | 3,650 | 810 | 4,749 | 803 |
| 25 to 49 | 65 | 1,209 | 51 | 320 | 49 | 889 | 69 | 2,389 | 279 |
| 50 to 99 | 20 | 902 | 18 | 209 | 18 | 693 | 21 | 1,344 | 155 |
| 100 to 199 | 18 | 1,406 | 17 | 327 | 17 | 1,079 | 18 | 2,486 | (D) |
| 200 to 499 | 12 | (D) | 9 | (D) | 11 | (D) | 12 | 4,014 | 499 |
| 500 to 999 | 8 | 3,120 | 8 | 407 | 8 | 2,713 | 9 | 6,222 | 684 |
| 1,000 to 1,999 | 1 | (D) | - | - | 1 | (D) | 1 | (D) | (D) |
| 2,000 to 4,999 | 1 | (D) | 1 | (D) | 1 | (D) | 1 | (D) | (D) |
| 5,000 or more | 15 | 710,326 | 10 | 141,900 | 14 | 568,426 | 15 | (D) | 205,218 |
| None sold | 261 | 1,112 | 80 | 289 | 215 | 823 | (X) | (X) | (X) |

# Table 23. Hogs and Pigs – Inventory by Type of Producer: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Herd size | Independent grower | | Contractor or integrator | | Contract grower (Contractee) | |
|---|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Farms | Number |
| Total inventory | 982 | (D) | 13 | (D) | 6 | 24,920 |
| Farms with- | | | | | | |
| 1 to 24 | 875 | 5,284 | 12 | 38 | - | - |
| 25 to 49 | 55 | 1,799 | - | - | - | - |
| 50 to 99 | 23 | 1,566 | - | - | - | - |
| 100 to 199 | 12 | 1,566 | - | - | - | - |
| 200 to 499 | 6 | 2,076 | - | - | - | - |
| 500 to 999 | - | - | - | - | - | - |
| 1,000 to 1,999 | 2 | (D) | - | - | 1 | (D) |
| 2,000 to 4,999 | 1 | (D) | - | - | 3 | (D) |
| 5,000 or more | 8 | (D) | 1 | (D) | 2 | (D) |

## Table 24. Hogs and Pigs – Number Sold by Type of Producer: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Hogs and pigs | Independent grower Farms | Independent grower Number | Contractor or integrator Farms | Contractor or integrator Number | Contract grower (Contractee) Farms | Contract grower (Contractee) Number |
|---|---|---|---|---|---|---|
| Total hogs and pigs sold | 934 | (D) | 16 | (D) | 6 | 69,100 |
| Farms with- | | | | | | |
| 1 to 24 | 797 | 4,691 | 13 | 58 | - | - |
| 25 to 49 | 67 | (D) | 2 | (D) | - | - |
| 50 to 99 | 21 | 1,344 | - | - | - | - |
| 100 to 199 | 18 | 2,486 | - | - | - | - |
| 200 to 499 | 12 | 4,014 | - | - | - | - |
| 500 to 999 | 9 | 6,222 | - | - | - | - |
| 1,000 to 1,999 | 1 | (D) | - | - | - | - |
| 2,000 to 4,999 | 1 | (D) | - | - | - | - |
| 5,000 or more | 8 | (D) | 1 | (D) | 6 | 69,100 |

## Table 25. Hogs and Pigs – Inventory by Type of Operation: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Herd size | Farrow to wean Farms | Farrow to wean Number | Farrow to finish Farms | Farrow to finish Number | Finish only Farms | Finish only Number | Farrow to feeder Farms | Farrow to feeder Number | Nursery Farms | Nursery Number | Other Farms | Other Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total inventory | 96 | 330,544 | 278 | 363,709 | 395 | 27,009 | 87 | (D) | 2 | (D) | 143 | (D) |
| Farms with- | | | | | | | | | | | | |
| 1 to 24 | 77 | 685 | 237 | 1,713 | 366 | 1,830 | 65 | (D) | 2 | (D) | 140 | (D) |
| 25 to 49 | 7 | (D) | 19 | 652 | 18 | 563 | 10 | (D) | - | - | 1 | (D) |
| 50 to 99 | 4 | 262 | 10 | 681 | 2 | (D) | 6 | 412 | - | - | 1 | (D) |
| 100 to 199 | 2 | (D) | 3 | (D) | 3 | 430 | 4 | 456 | - | - | - | - |
| 200 to 499 | - | - | 4 | (D) | - | - | 2 | (D) | - | - | - | - |
| 500 to 999 | - | - | - | - | - | - | - | - | - | - | - | - |
| 1,000 to 1,999 | 1 | (D) | 1 | (D) | 1 | (D) | - | - | - | - | 1 | (D) |
| 2,000 to 4,999 | - | - | - | - | 3 | (D) | - | - | - | - | 1 | (D) |
| 5,000 or more | 5 | (D) | 4 | 357,625 | 2 | (D) | - | - | - | - | 1 | (D) |

## Table 26. Hogs and Pigs – Number Sold by Type of Operation: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Hogs and pigs | Farrow to wean Farms | Farrow to wean Number | Farrow to finish Farms | Farrow to finish Number | Finish only Farms | Finish only Number | Farrow to feeder Farms | Farrow to feeder Number | Nursery Farms | Nursery Number | Other Farms | Other Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total hogs and pigs sold | 85 | 1,659,110 | 237 | 1,040,189 | 443 | 69,642 | 77 | (D) | 4 | 88 | 110 | (D) |
| Farms with- | | | | | | | | | | | | |
| 1 to 24 | 54 | 578 | 192 | 1,226 | 414 | 2,086 | 44 | (D) | 2 | (D) | 104 | 495 |
| 25 to 49 | 15 | (D) | 21 | 706 | 16 | 560 | 14 | 508 | 2 | (D) | 1 | (D) |
| 50 to 99 | - | - | 11 | 725 | 1 | (D) | 6 | 364 | - | - | 3 | (D) |
| 100 to 199 | 5 | 700 | 1 | (D) | 1 | (D) | 8 | 1,216 | - | - | - | - |
| 200 to 499 | 5 | 1,875 | 1 | (D) | 5 | (D) | 1 | (D) | - | - | 1 | (D) |
| 500 to 999 | - | - | 4 | (D) | - | - | 4 | 3,000 | - | - | - | - |
| 1,000 to 1,999 | 1 | (D) | - | - | - | - | - | - | - | - | - | - |
| 2,000 to 4,999 | - | - | - | - | 1 | (D) | - | - | - | - | - | - |
| 5,000 or more | 5 | 1,653,932 | 4 | 1,034,137 | 5 | 60,800 | - | - | - | - | 1 | (D) |

## Table 27. Sheep and Lambs – Inventory, Wool Production, and Number Sold: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number | Item | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory | 1,509 | 401,376 | 1,600 | 413,450 | Sheep and lambs inventory - Con. | | | | |
| Farms with- | | | | | | | | | |
| 1 to 24 | 1,027 | 9,220 | 1,067 | 8,889 | Ewes 1 year old or older | 1,141 | 135,588 | 1,265 | 200,269 |
| 25 to 99 | 311 | 13,707 | 347 | 15,777 | | | | | |
| 100 to 299 | 92 | 14,187 | 94 | 15,207 | | | | | |
| 300 to 999 | 34 | 17,430 | 33 | 18,194 | Wool production (pounds) | 840 | 2,432,740 | 868 | 2,916,141 |
| 1,000 to 2,499 | 17 | 29,462 | 25 | 39,182 | | | | | |
| 2,500 to 4,999 | 17 | 61,943 | 17 | 61,560 | Sheep and lambs sold | 1,056 | 435,338 | 1,112 | 744,826 |
| 5,000 or more | 11 | 255,447 | 17 | 254,641 | | | | | |

## Table 28. Sheep and Lambs – Inventory, Wool Production, and Sales by Size of Flock: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Sheep and lambs inventory | Sheep and lambs inventory | | | | Wool production | | | Sheep and lambs sold | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | Ewes 1 year old or older | | | | | | | |
| | Farms | Number | Farms | Number | Farms | Pounds | Value ($1,000) | Farms | Number | Value ($1,000) |
| Total | 1,509 | 401,376 | 1,141 | 135,588 | 813 | 2,428,540 | 2,164 | 983 | 434,385 | 80,103 |
| Farms with inventory of- | | | | | | | | | | |
| 1 to 24 | 1,027 | 9,220 | 706 | 4,970 | 461 | 36,484 | 22 | 539 | 5,064 | 811 |
| 25 to 99 | 311 | 13,707 | 275 | 8,317 | 213 | 64,697 | 36 | 273 | 10,865 | 1,610 |
| 100 to 299 | 92 | 14,167 | 90 | 9,450 | 72 | 71,040 | 66 | 92 | 10,388 | 1,764 |
| 300 to 999 | 34 | 17,430 | 33 | 12,408 | 27 | 98,747 | 160 | 34 | 14,586 | 2,428 |
| 1,000 to 2,499 | 17 | 29,462 | 15 | 19,469 | 14 | 304,101 | 296 | 17 | 35,788 | 7,212 |
| 2,500 to 4,999 | 17 | 61,943 | 17 | 44,574 | 16 | 431,068 | 596 | 17 | 43,678 | 8,166 |
| 5,000 or more | 11 | 255,447 | 5 | 36,400 | 10 | 1,422,403 | 989 | 11 | 313,996 | 58,111 |
| No sheep and lambs as of Dec. 31, 2012 | (X) | (X) | (X) | (X) | 27 | 4,200 | 6 | 73 | 973 | 148 |

## Table 29. Ewes 1 Year Old or Older – Inventory, Wool Production, and Sales by Size of Ewe Flock: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Ewes 1 year old or older inventory | Sheep and lambs inventory | | | | Wool production | | | Sheep and lambs sold | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | Ewes 1 year old or older | | | | | | | |
| | Farms | Number | Farms | Number | Farms | Pounds | Value ($1,000) | Farms | Number | Value ($1,000) |
| Total | 1,141 | 189,967 | 1,141 | 135,588 | 644 | 1,230,032 | 1,694 | 818 | 140,953 | 22,548 |
| Farms with inventory of- | | | | | | | | | | |
| 1 to 24 | 827 | 12,433 | 827 | 6,982 | 401 | 55,397 | 55 | 520 | 8,714 | (D) |
| 25 to 99 | 196 | 13,359 | 196 | 8,852 | 147 | 61,874 | 57 | 180 | 10,432 | 1,543 |
| 100 to 199 | 46 | 7,877 | 46 | 5,698 | 36 | 42,559 | (D) | 46 | 7,078 | 1,362 |
| 200 to 499 | 28 | 12,592 | 28 | 8,643 | 22 | 86,474 | 84 | 28 | 8,592 | 1,214 |
| 500 to 999 | 9 | 6,525 | 9 | 5,770 | 7 | (D) | (D) | 9 | 5,563 | 1,066 |
| 1,000 to 2,499 | 20 | 46,281 | 20 | 30,607 | 17 | 295,154 | 466 | 20 | 32,535 | 5,755 |
| 2,500 to 4,999 | 12 | 51,075 | 12 | 41,736 | 12 | 444,122 | 653 | 12 | 43,559 | 7,612 |
| 5,000 or more | 3 | 39,825 | 3 | 27,300 | 2 | (D) | (D) | 3 | 24,480 | (D) |
| No ewes 1 year old or older as of Dec. 31, 2012 | 368 | 211,409 | (X) | (X) | 196 | 1,202,708 | 476 | 238 | 294,385 | 57,702 |

## Table 30. Goats, Kids, and Mohair – Inventory, Mohair Production, and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Inventory | | | | Sales | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2012 | | 2007 | | 2012 | | | 2007 | |
| | Farms | Number | Farms | Number | Farms | Number | Value ($1,000) | Farms | Number |
| Goats, all | 2,168 | 34,757 | 2,720 | 48,978 | 1,111 | 20,388 | 2,459 | 1,021 | 21,264 |
| Angora goats and kids | 182 | 1,066 | 182 | 1,007 | 38 | 178 | 14 | 38 | 224 |
| Milk goats and kids | 756 | 9,723 | 783 | 7,713 | 370 | 3,793 | 577 | 237 | 2,010 |
| Meat goats and other goats and kids | 1,591 | 23,968 | 2,183 | 40,258 | 820 | 16,417 | 1,868 | 862 | 19,030 |
| Mohair clipped[1] ........ pounds | (X) | (X) | (X) | (X) | 54 | 2,581 | 6 | 83 | 5,269 |

[1] 2007 data for pounds sold are for farms with production, not necessarily sold.

## Table 31. Equine – Inventory and Sales: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Equine | Farms | Number | Value ($1,000) | Equine | Farms | Number | Value ($1,000) |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | **SALES** | | | |
| Total horses and ponies | 14,210 | 110,360 | (X) | Owned horses and ponies (see text) | 3,071 | 11,618 | 31,414 |
| Farms with- | | | | Farms by number sold- | | | |
| 1 to 24 | 13,539 | 77,402 | (X) | 1 to 24 | 3,027 | 9,417 | 26,191 |
| 25 to 49 | 498 | 16,663 | (X) | 25 to 49 | 35 | 1,181 | 1,846 |
| 50 to 99 | 152 | 9,910 | (X) | 50 to 99 | 4 | 290 | 2,880 |
| 100 or more | 21 | 6,385 | (X) | 100 or more | 5 | 730 | 496 |
| | | | | | | | |
| Owned horses and ponies (see text) | 13,638 | 88,735 | (X) | Total mules, burros, and donkeys | 194 | 492 | 186 |
| 1 to 24 | 13,221 | 69,966 | (X) | Farms by number sold- | | | |
| 25 to 49 | 315 | 10,218 | (X) | 1 to 24 | 192 | (D) | (D) |
| 50 to 99 | 85 | 5,653 | (X) | 25 to 49 | 2 | (D) | (D) |
| 100 or more | 14 | 2,898 | (X) | 50 or more | - | - | - |
| | | | | | | | |
| Total mules, burros, and donkeys | 2,049 | 5,902 | (X) | | | | |
| Farms with- | | | | | | | |
| 1 to 24 | 2,036 | 5,432 | (X) | | | | |
| 25 to 49 | 12 | (D) | (X) | | | | |
| 50 or more | 1 | (D) | (X) | | | | |

BLM_0069571

## Table 32. Poultry – Inventory and Number Sold: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number |
|---|---|---|---|---|
| **INVENTORY** | | | | |
| Layers (see text) | 4,271 | 4,195,691 | 3,018 | 3,902,950 |
| Farms with inventory of- | | | | |
| 1 to 49 | 3,940 | 61,642 | 2,782 | 42,045 |
| 50 to 99 | 225 | 13,727 | 161 | 9,657 |
| 100 to 399 | 88 | 13,982 | 63 | (D) |
| 400 to 3,199 | 12 | (D) | 5 | 4,000 |
| 3,200 to 9,999 | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - |
| 20,000 to 49,999 | 1 | (D) | 1 | (D) |
| 50,000 to 99,999 | - | - | 1 | (D) |
| 100,000 or more | 5 | 4,072,750 | 5 | 3,740,919 |
| Pullets for laying flock replacement | 526 | 881,505 | 398 | 762,814 |
| Broilers and other meat-type chickens | 516 | 19,571 | 291 | 11,053 |
| Turkeys (see text) | 487 | 3,761 | 388 | (D) |
| Chukars | 33 | 5,395 | (NA) | (NA) |
| Ducks | 507 | 3,704 | 676 | 7,307 |
| Emus | 21 | 117 | 56 | 237 |
| Geese | 304 | 1,508 | 433 | 2,603 |
| Guineas | 219 | 2,826 | (NA) | (NA) |
| Hungarian partridge | - | - | (NA) | (NA) |
| Ostriches | 4 | 13 | 16 | 72 |
| Peacocks or peahens | 110 | 729 | (NA) | (NA) |
| Pheasants | 49 | 17,266 | 99 | 24,272 |
| Pigeons or squabs | 69 | 2,353 | 86 | 2,427 |
| Quail | 21 | 23,559 | 51 | 13,458 |
| Rheas | 2 | (D) | (NA) | (NA) |
| Roosters | 135 | (D) | (NA) | (NA) |
| Other poultry (see text) | 19 | (D) | 469 | 87,991 |
| **NUMBER SOLD** | | | | |
| Layers (see text) | 561 | 2,872,844 | 420 | (D) |
| Farms by number sold- | | | | |
| 1 to 99 | 522 | 7,365 | 385 | 6,247 |
| 100 to 399 | 28 | 4,924 | 19 | 3,000 |
| 400 to 3,199 | 5 | (D) | 9 | 7,550 |
| 3,200 to 9,999 | 1 | (D) | - | - |
| 10,000 to 19,999 | - | - | 1 | (D) |
| 20,000 to 49,999 | - | - | - | - |
| 50,000 to 99,999 | - | - | 1 | (D) |
| 100,000 or more | 5 | 2,851,557 | 5 | 2,172,675 |

| Item | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number |
|---|---|---|---|---|
| **NUMBER SOLD - Con.** | | | | |
| Pullets for laying flock replacement | 61 | (D) | 32 | (D) |
| Farms by number sold- | | | | |
| 1 to 1,999 | 59 | 5,143 | 31 | 725 |
| 2,000 to 15,999 | - | - | - | - |
| 16,000 to 29,999 | - | - | - | - |
| 30,000 to 59,999 | - | - | - | - |
| 60,000 to 99,999 | - | - | - | - |
| 100,000 or more | 2 | (D) | 1 | (D) |
| Broilers and other meat-type chickens | 296 | 37,956 | 146 | 17,729 |
| Farms by number sold- | | | | |
| 1 to 1,999 | 294 | (D) | 145 | (D) |
| 2,000 to 15,999 | 1 | (D) | 1 | (D) |
| 16,000 to 29,999 | 1 | (D) | - | - |
| 30,000 to 59,999 | - | - | - | - |
| 60,000 to 99,999 | - | - | - | - |
| 100,000 to 199,999 | - | - | - | - |
| 200,000 to 299,999 | - | - | - | - |
| 300,000 to 499,999 | - | - | - | - |
| 500,000 or more | - | - | - | - |
| Turkeys (see text) | 192 | 2,747 | 134 | (D) |
| Farms by number sold- | | | | |
| 1 to 1,999 | 192 | 2,747 | 131 | 1,584 |
| 2,000 to 7,999 | - | - | - | - |
| 8,000 to 15,999 | - | - | 1 | (D) |
| 16,000 to 29,999 | - | - | - | - |
| 30,000 to 59,999 | - | - | - | - |
| 60,000 to 99,999 | - | - | - | - |
| 100,000 or more | - | - | 2 | (D) |
| Chukars | 21 | 23,093 | (NA) | (NA) |
| Ducks | 85 | 858 | 89 | 7,822 |
| Emus | 2 | (D) | 4 | 70 |
| Geese | 40 | 176 | 52 | 263 |
| Guineas | 36 | 1,253 | (NA) | (NA) |
| Hungarian partridge | - | - | (NA) | (NA) |
| Ostriches | - | - | 2 | (D) |
| Peacocks or peahens | 15 | 62 | (NA) | (NA) |
| Pheasants | 36 | 34,045 | 43 | 106,058 |
| Pigeons or squabs | 15 | 430 | 18 | 1,269 |
| Quail | 22 | 51,571 | 24 | 45,719 |
| Rheas | 2 | (D) | (NA) | (NA) |
| Roosters | 20 | (D) | (NA) | (NA) |
| Other poultry (see text) | 7 | (D) | 106 | 129,924 |
| Poultry hatched (see text) | 420 | 201,753 | 340 | 125,446 |

## Table 33. Aquaculture Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) |
|---|---|---|---|---|
| Catfish | 5 | (D) | 3 | (D) |
| Trout | 47 | 9.644 | 36 | 7,471 |
| Other food fish (see text) | 6 | (D) | 6 | (D) |
| Baitfish | 1 | (D) | 3 | 181 |
| Crustaceans | - | - | - | - |

| Item | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) |
|---|---|---|---|---|
| Mollusks | - | - | - | - |
| Ornamental fish | 5 | (D) | 6 | (D) |
| Sport or game fish | 9 | 1,395 | 8 | (D) |
| Other aquaculture products (see text) | 7 | (D) | 1 | (D) |

## Table 34. Other Animals and Animal Products – Inventory: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number | Item | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number |
|---|---|---|---|---|---|---|---|---|---|
| Colonies of bees | 619 | 34,813 | 388 | 33,201 | Llamas | 834 | 5,000 | 1,102 | 7,499 |
| Bison | 126 | 10,731 | 184 | 15,474 | Mink, live | - | - | (NA) | (NA) |
| Deer in captivity | 12 | 188 | 21 | 190 | Rabbits, live | 259 | 3,145 | (NA) | (NA) |
| Elk in captivity | 49 | 2,314 | 69 | 5,507 | Other livestock (see text) | 86 | (X) | 145 | (X) |
| Alpacas | 561 | 11,200 | 485 | 7,980 | | | | | |

## Table 35. Other Animals and Animal Products – Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 Farms | 2012 Number | 2012 Value ($1,000) | 2007 Farms | 2007 Number |
|---|---|---|---|---|---|
| Honey collected (pounds) (see text) [1] | 357 | 1,271,243 | 2,627 | 257 | 1,538,894 |
| Milk from sheep and goats | 146 | (NA) | 2,289 | (NA) | (NA) |
| Bison | 65 | 5,029 | 9,894 | 95 | 5,456 |
| Deer in captivity | 4 | 17 | 23 | 8 | 83 |
| Elk in captivity | 22 | 445 | 871 | 45 | 2,170 |
| Alpacas | 188 | 1,747 | 4,312 | 162 | 921 |
| Llamas | 122 | 457 | 389 | 154 | 761 |
| Mink, live (see text) | - | - | - | (NA) | (NA) |
| Rabbits, live (see text) | 84 | 2,535 | 39 | (NA) | (NA) |
| Other livestock (see text) | 38 | (X) | 99 | 88 | (X) |
| Other livestock products | 606 | (X) | 3,123 | 222 | (X) |

[1] Data are for farms with production, not necessarily sold.

## Table 36. Specified Crops Harvested – Yield per Acre Irrigated and Nonirrigated: 2012

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | Entire crop irrigated Farms | Acres | Average yield per acre | Part of crop irrigated Farms | Acres irrigated | Acres not irrigated | Average yield per acre | None of crop irrigated Farms | Acres | Average yield per acre |
|---|---|---|---|---|---|---|---|---|---|---|
| Barley for grain (bushels) | 207 | 49,089 | 123.4 | 10 | 1,471 | 532 | 107.3 | 24 | 3,738 | 81.1 |
| Corn for grain (bushels) | 1,681 | 471,167 | 166.5 | 374 | 180,237 | 163,120 | 103.0 | 507 | 196,627 | 36.6 |
| Corn for silage or greenchop (tons) | 787 | 111,842 | 19.8 | 66 | 9,489 | 7,865 | 13.3 | 144 | 28,089 | 10.4 |
| Cotton, all (bales) | - | - | - | - | - | - | - | - | - | - |
| Upland cotton (bales) | - | - | - | - | - | - | - | - | - | - |
| Pima cotton (bales) | - | - | - | - | - | - | - | - | - | - |
| Dry edible beans, excluding limas (cwt) | 282 | 31,015 | 24.0 | 14 | 2,079 | 1,469 | 12.8 | 50 | 8,010 | 6.0 |
| Oats for grain (bushels) | 73 | 3,648 | 98.6 | - | - | - | - | 26 | 2,288 | 18.8 |
| Peanuts for nuts (pounds) | - | - | - | - | - | - | - | - | - | - |
| Rice (cwt) | - | - | - | - | - | - | - | - | - | - |
| Sorghum for grain (bushels) | 38 | 5,105 | 47.3 | 45 | 5,332 | 11,692 | 37.1 | 296 | 125,826 | 14.8 |
| Soybeans for beans (bushels) | 61 | (D) | 46.5 | 2 | (D) | (D) | (D) | 21 | (D) | (D) |
| Sugarbeets for sugar (tons) | 215 | 30,553 | 30.7 | - | - | - | - | - | - | - |
| Sugarcane for sugar (tons) | - | - | - | - | - | - | - | - | - | - |
| Tobacco (pounds) | - | - | - | - | - | - | - | - | - | - |
| Wheat for grain, all (bushels) | 549 | 60,390 | 62.4 | 388 | 65,619 | 256,824 | 37.4 | 2,723 | 1,799,134 | 28.8 |
| Winter wheat for grain (bushels) | 488 | 53,105 | 56.1 | 372 | 64,023 | 253,719 | 37.5 | 2,707 | 1,797,083 | 28.8 |
| Durum wheat for grain (bushels) | 8 | 1,462 | 122.5 | - | - | - | - | - | - | - |
| Other Spring wheat for grain (bushels) | 67 | 7,159 | 96.2 | 4 | 260 | 36 | 15.4 | 41 | 5,120 | 24.4 |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (tons, dry equivalent) (see text) | 9,088 | 801,929 | (X) | 1,236 | 167,120 | 131,943 | (X) | 2,474 | 195,625 | (X) |
| Alfalfa hay (tons, dry) | 6,444 | 503,331 | 3.0 | 582 | 57,537 | 33,849 | 2.7 | 1,179 | 59,567 | 1.6 |
| Small grain hay (tons, dry) | 593 | 42,868 | 2.3 | 60 | 4,503 | 3,232 | 2.0 | 292 | 38,823 | 0.9 |
| Tame hay other than alfalfa, small grain, and wild hay (tons, dry) | 2,574 | 210,620 | 1.3 | 324 | 38,780 | 50,320 | 1.0 | 765 | 82,965 | 0.9 |
| Wild hay (tons, dry) | 501 | 75,700 | 0.9 | 89 | 7,475 | 8,483 | 0.8 | 563 | 30,907 | 0.8 |
| Haylage or greenchop from alfalfa or alfalfa mixtures (tons, green) | 226 | 19,553 | 5.2 | 17 | 1,275 | 592 | 2.4 | 38 | 1,169 | 4.0 |
| All other haylage, grass silage, and greenchop (tons, green) | 303 | 18,628 | 7.1 | 30 | 1,742 | 967 | 6.9 | 110 | 15,671 | 1.5 |
| Land in vegetables (see text) | 763 | 83,020 | (X) | - | - | - | (X) | - | - | (X) |
| Land in orchards (see text) | 808 | 6,338 | (X) | 1 | (D) | (D) | (X) | - | - | (X) |
| Land in berries (see text) | 70 | (D) | (X) | 1 | (D) | (D) | (X) | 52 | (D) | (X) |

BLM_0069573

Table 37. Specified Crops by Acres Harvested: 2012 and 2007

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Quantity | Irrigated land | | Farms | Acres | Quantity | Irrigated land | |
| | | | | Farms | Acres | | | | Farms | Acres |
| **FIELD CROPS** | | | | | | | | | | |
| Barley for grain (bushels) | 241 | 54,828 | 6,573,668 | 217 | 50,560 | 331 | 59,667 | 7,179,416 | 292 | 54,440 |
| 1 to 14 acres | 13 | 90 | 5,234 | 12 | (D) | 21 | 153 | 10,229 | 14 | 96 |
| 15 to 24 acres | 9 | 188 | 11,605 | 7 | (D) | 23 | 460 | 34,474 | 20 | 402 |
| 25 to 49 acres | 16 | 589 | 37,185 | 11 | 429 | 41 | 1,485 | 127,256 | 37 | 1,317 |
| 50 to 99 acres | 42 | 2,849 | 239,357 | 39 | 2,599 | 59 | 3,885 | 369,810 | 52 | 3,454 |
| 100 to 249 acres | 85 | 13,243 | 1,478,506 | 77 | 11,916 | 116 | 18,040 | 2,059,379 | 103 | 15,959 |
| 250 to 499 acres | 53 | 18,699 | 2,321,161 | 49 | 16,980 | 43 | 15,034 | 1,802,665 | 40 | 13,662 |
| 500 to 999 acres | 18 | 13,115 | 1,642,320 | 17 | (D) | 24 | 15,306 | 2,009,413 | 22 | 14,246 |
| 1,000 acres or more | 5 | 6,055 | 840,300 | 5 | 6,055 | 4 | 5,304 | 766,190 | 4 | 5,304 |
| Canola (pounds) | 11 | 1,618 | 3,191,459 | 11 | 1,618 | 17 | 1,757 | 2,342,920 | 15 | 1,512 |
| Corn for grain (bushels) | 2,582 | 1,011,151 | 121,002,552 | 2,055 | 651,404 | 2,585 | 1,054,844 | 140,523,805 | 1,989 | 635,630 |
| 1 to 14 acres | 149 | 1,051 | 108,014 | 120 | 834 | 148 | 1,129 | 148,272 | 134 | 1,002 |
| 15 to 24 acres | 102 | 1,979 | 257,029 | 93 | 1,814 | 87 | 1,701 | 241,641 | 78 | 1,513 |
| 25 to 49 acres | 234 | 8,176 | 928,277 | 206 | 7,157 | 229 | 8,056 | 1,036,463 | 199 | 6,892 |
| 50 to 99 acres | 383 | 26,439 | 3,412,105 | 322 | 21,748 | 346 | 24,301 | 3,153,025 | 269 | 18,272 |
| 100 to 249 acres | 703 | 111,297 | 13,956,777 | 552 | 83,046 | 680 | 106,237 | 14,194,292 | 510 | 73,943 |
| 250 to 499 acres | 381 | 137,402 | 15,773,584 | 280 | 89,621 | 429 | 151,805 | 19,148,410 | 297 | 88,726 |
| 500 to 999 acres | 341 | 242,060 | 28,075,509 | 254 | 149,768 | 399 | 278,415 | 34,443,161 | 285 | 149,146 |
| 1,000 acres or more | 269 | 482,747 | 58,491,257 | 228 | 297,416 | 267 | 483,200 | 68,160,541 | 217 | 296,136 |
| 1,000 to 1,999 acres | 193 | 259,518 | 31,904,168 | 162 | 166,239 | 190 | 248,642 | 36,452,354 | 157 | 166,311 |
| 2,000 to 2,999 acres | 49 | 113,674 | 12,210,916 | 40 | 58,575 | 48 | 116,040 | 15,228,235 | 40 | 59,181 |
| 3,000 to 4,999 acres | 23 | 82,655 | 11,666,153 | 23 | (D) | 26 | 93,036 | 11,283,552 | 17 | 45,662 |
| 5,000 acres or more | 4 | 26,900 | 2,710,000 | 3 | (D) | 3 | 25,482 | 5,196,400 | 3 | 24,982 |
| Corn for silage or greenchop (tons) | 997 | 157,285 | 2,740,971 | 853 | 121,331 | 857 | 111,116 | 2,327,577 | 762 | 91,488 |
| 1 to 14 acres | 69 | 568 | 10,572 | 61 | 524 | 49 | 416 | 8,172 | 45 | 403 |
| 15 to 24 acres | 83 | 1,568 | 25,287 | 67 | 1,276 | 69 | 1,276 | 24,316 | 64 | 1,191 |
| 25 to 49 acres | 136 | 4,901 | 98,785 | 122 | 4,316 | 172 | 5,998 | 111,404 | 152 | 5,133 |
| 50 to 99 acres | 250 | 17,084 | 296,742 | 218 | 14,610 | 208 | 13,893 | 292,082 | 185 | 12,210 |
| 100 to 249 acres | 273 | 42,015 | 739,921 | 238 | 34,579 | 250 | 37,636 | 770,208 | 223 | 32,133 |
| 250 to 499 acres | 126 | 42,118 | 692,785 | 101 | 32,980 | 72 | 24,412 | 526,255 | 62 | 20,116 |
| 500 to 999 acres | 47 | 29,553 | 576,700 | 37 | 21,284 | 32 | 20,714 | 460,672 | 27 | 15,631 |
| 1,000 acres or more | 13 | 19,478 | 300,396 | 9 | 11,962 | 5 | 6,771 | 134,268 | 4 | 4,671 |
| Dry edible beans, excluding limas (cwt) | 346 | 42,573 | 836,655 | 296 | 33,094 | 281 | 46,629 | 785,848 | 245 | 30,790 |
| 1 to 14 acres | 34 | 182 | 3,528 | 27 | 159 | 21 | 157 | 2,605 | 15 | 106 |
| 15 to 24 acres | 21 | 397 | 8,190 | 21 | 389 | 17 | 351 | 7,813 | 15 | 311 |
| 25 to 49 acres | 59 | 2,094 | 43,702 | 52 | 1,850 | 45 | 1,581 | 34,885 | 43 | 1,475 |
| 50 to 99 acres | 87 | 5,764 | 138,630 | 78 | 5,194 | 50 | 3,404 | 76,462 | 48 | 3,284 |
| 100 to 249 acres | 103 | 16,218 | 325,271 | 87 | 13,380 | 97 | 14,717 | 276,656 | 82 | 11,695 |
| 250 to 499 acres | 30 | 9,692 | 209,344 | 22 | 7,025 | 25 | 7,473 | 165,470 | 23 | 6,732 |
| 500 to 999 acres | 12 | 8,226 | 107,990 | 9 | 5,087 | 21 | 13,138 | 202,543 | 16 | 6,975 |
| 1,000 to 1,999 acres | - | - | - | - | - | 5 | 5,808 | 19,414 | 3 | 212 |
| 2,000 acres or more | - | - | - | - | - | - | - | - | - | - |
| Dry edible peas (cwt) | 9 | 1,280 | 18,950 | 5 | 370 | 11 | 458 | 11,558 | 7 | 366 |
| Hops (pounds) | 9 | 110 | 128,785 | 9 | 70 | - | - | - | - | - |
| Oats for grain (bushels) | 99 | 5,936 | 402,698 | 73 | 3,648 | 165 | 9,921 | 531,736 | 105 | 5,072 |
| Popcorn (pounds, shelled) | 4 | (D) | (D) | 3 | (D) | 5 | (D) | (D) | 4 | (D) |
| Proso millet (bushels) | 305 | 119,910 | 1,617,695 | 27 | 2,212 | 564 | 258,592 | 8,476,657 | 40 | 3,942 |
| 1 to 14 acres | 7 | 69 | 498 | 5 | (D) | 2 | (D) | (D) | 2 | (D) |
| 15 to 24 acres | 5 | 88 | 1,463 | - | - | 4 | (D) | (D) | 2 | (D) |
| 25 to 49 acres | 17 | 650 | 8,865 | - | - | 23 | 852 | 17,530 | 5 | (D) |
| 50 to 99 acres | 41 | 3,026 | 49,671 | 7 | (D) | 58 | 4,187 | 139,295 | 4 | 258 |
| 100 to 249 acres | 78 | 12,727 | 173,889 | 4 | 488 | 167 | 26,856 | 827,898 | 10 | 1,068 |
| 250 to 499 acres | 68 | 24,928 | 380,324 | 7 | (D) | 130 | 45,799 | 1,362,417 | 9 | 1,178 |
| 500 to 999 acres | 64 | 42,010 | 634,806 | 3 | 75 | 108 | 75,068 | 2,520,473 | 5 | (D) |
| 1,000 acres or more | 25 | 36,412 | 368,179 | 1 | (D) | 72 | 105,740 | 3,605,072 | 5 | (D) |
| Rye for grain (bushels) | 9 | 1,094 | 56,344 | 6 | 621 | 9 | 850 | 26,267 | 3 | 379 |
| Safflower (pounds) | 7 | 1,745 | 406,916 | 1 | (D) | 10 | 2,017 | 1,948,170 | 1 | (D) |
| Sorghum for grain (bushels) | 379 | 147,955 | 2,733,227 | 83 | 10,437 | 380 | 153,196 | 5,750,890 | 112 | 10,818 |
| 1 to 14 acres | 5 | 47 | 1,707 | 2 | (D) | 5 | 36 | 1,102 | 3 | 12 |
| 15 to 24 acres | 10 | 194 | 8,721 | 6 | (D) | 20 | 389 | 25,924 | 14 | (D) |
| 25 to 49 acres | 25 | 831 | 24,353 | 6 | 164 | 38 | 1,337 | 94,504 | 24 | 806 |
| 50 to 99 acres | 45 | 3,343 | 117,831 | 17 | 1,226 | 61 | 4,527 | 209,999 | 22 | 1,405 |
| 100 to 249 acres | 90 | 14,195 | 279,101 | 18 | 1,974 | 75 | 12,419 | 537,224 | 21 | 2,466 |
| 250 to 499 acres | 84 | 30,393 | 654,815 | 20 | 4,610 | 94 | 32,601 | 1,128,544 | 21 | 4,243 |
| 500 to 999 acres | 104 | 72,807 | 1,136,499 | 11 | 1,694 | 49 | 31,250 | 1,202,874 | 6 | 343 |
| 1,000 acres or more | 16 | 26,145 | 510,200 | 3 | (D) | 40 | 70,637 | 2,550,719 | 1 | (D) |
| Sorghum for silage or greenchop (tons) | 98 | 11,209 | 108,038 | 69 | 7,727 | 105 | 13,128 | 167,647 | 69 | 8,374 |
| 1 to 14 acres | 5 | 45 | 247 | 4 | (D) | 4 | 44 | (D) | 2 | (D) |
| 15 to 24 acres | 4 | 79 | 1,014 | 4 | (D) | 14 | 259 | 3,968 | 11 | 214 |
| 25 to 49 acres | 27 | 1,004 | 5,811 | 17 | 598 | 25 | (D) | (D) | 19 | (D) |
| 50 to 99 acres | 29 | 1,746 | 18,270 | 21 | 1,310 | 28 | 1,920 | 23,372 | 21 | 1,380 |
| 100 to 249 acres | 23 | 4,017 | 48,547 | 16 | 2,985 | 22 | 3,317 | 28,784 | 9 | 1,382 |
| 250 to 499 acres | 7 | 2,341 | 16,626 | 4 | 1,156 | 9 | 3,061 | 34,555 | 6 | 1,755 |
| 500 to 999 acres | 3 | 1,977 | 17,723 | 3 | 1,577 | 1 | (D) | (D) | 1 | (D) |
| 1,000 acres or more | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Soybeans for beans (bushels) | 84 | 12,602 | 535,045 | 63 | 8,607 | 34 | 2,948 | 148,420 | 24 | 1,882 |
| Sugarbeets for sugar (tons) | 215 | 30,553 | 938,052 | 215 | 30,553 | 226 | 29,235 | 764,791 | 226 | 29,235 |
| 1 to 14 acres | 9 | 80 | 1,735 | 9 | 80 | 10 | 53 | 1,164 | 10 | 53 |
| 15 to 24 acres | 9 | 178 | 5,601 | 9 | 178 | 10 | (D) | (D) | 10 | (D) |
| 25 to 49 acres | 24 | 792 | (D) | 24 | 792 | 42 | 1,418 | 33,982 | 42 | 1,418 |
| 50 to 99 acres | 67 | 4,885 | 152,640 | 67 | 4,885 | 61 | 4,375 | 107,865 | 61 | 4,375 |
| 100 to 249 acres | 78 | 11,962 | 360,836 | 78 | 11,962 | 71 | 10,415 | 288,868 | 71 | 10,415 |
| 250 to 499 acres | 21 | 7,186 | 217,249 | 21 | 7,186 | 23 | 6,990 | 181,839 | 23 | 6,990 |
| 500 to 999 acres | 5 | (D) | (D) | 5 | (D) | 8 | 4,782 | 127,840 | 8 | 4,782 |

--continued

Table 37. **Specified Crops by Acres Harvested: 2012 and 2007** (continued)

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Quantity | Irrigated land | | Farms | Acres | Quantity | Irrigated land | |
| | | | | Farms | Acres | | | | Farms | Acres |
| **FIELD CROPS - Con.** | | | | | | | | | | |
| Sugarbeets for sugar (tons) - Con. | | | | | | | | | | |
| 1,000 to 1,999 acres | 2 | (D) | (D) | 2 | (D) | 1 | (D) | (D) | 1 | (D) |
| 2,000 acres or more | - | - | - | - | - | - | - | - | - | - |
| Sunflower seed, all (pounds) | 181 | 69,307 | 52,566,914 | 71 | 11,079 | 282 | 112,991 | 124,244,896 | 101 | 15,064 |
| 1 to 14 acres | 7 | (D) | (D) | 6 | (D) | 5 | 25 | 10,100 | 3 | 10 |
| 15 to 24 acres | 2 | (D) | (D) | 1 | (D) | 6 | 122 | 210,220 | 4 | (D) |
| 25 to 49 acres | 11 | 365 | 343,977 | 6 | (D) | 12 | 435 | 578,083 | 6 | (D) |
| 50 to 99 acres | 19 | 1,357 | 1,488,566 | 7 | 315 | 31 | 2,250 | 2,842,923 | 13 | 896 |
| 100 to 249 acres | 62 | 10,803 | 10,209,031 | 33 | 4,307 | 100 | 16,838 | 21,883,140 | 43 | 6,227 |
| 250 to 499 acres | 36 | 12,567 | 9,207,798 | 11 | 2,191 | 66 | 22,661 | 24,564,693 | 18 | 3,233 |
| 500 to 999 acres | 30 | 20,196 | 14,999,048 | 5 | 2,069 | 40 | 25,502 | 25,720,252 | 9 | 2,852 |
| 1,000 acres or more | 14 | 23,929 | 16,244,824 | 2 | (D) | 22 | 45,361 | 48,435,485 | 5 | (D) |
| Sunflower seed - oil varieties (pounds) | 138 | 60,890 | 41,395,575 | 43 | 7,109 | 230 | 100,012 | 105,210,708 | 62 | 9,412 |
| 1 to 14 acres | 5 | (D) | 19,870 | 5 | 21 | 5 | 25 | 10,100 | 3 | 10 |
| 15 to 24 acres | 2 | (D) | (D) | 1 | (D) | 5 | 102 | 150,220 | 4 | (D) |
| 25 to 49 acres | 7 | 223 | 139,477 | 4 | 103 | 6 | 226 | 249,122 | 2 | (D) |
| 50 to 99 acres | 7 | 508 | (D) | 1 | (D) | 21 | 1,733 | 1,622,021 | 7 | (D) |
| 100 to 249 acres | 46 | 7,835 | 5,599,166 | 20 | 1,896 | 75 | 12,442 | 14,723,676 | 24 | 3,149 |
| 250 to 499 acres | 31 | 10,920 | (D) | 6 | (D) | 61 | 21,389 | 22,992,603 | 13 | 2,493 |
| 500 to 999 acres | 26 | 17,409 | 12,272,579 | 4 | 2,021 | 32 | 20,454 | 19,402,481 | 4 | 1,417 |
| 1,000 acres or more | 14 | 23,929 | 16,244,824 | 2 | (D) | 21 | 43,641 | 46,060,485 | 5 | (D) |
| Sunflower seed - non-oil varieties (pounds) | 49 | 8,417 | 11,171,339 | 30 | 3,970 | 67 | 12,979 | 19,034,188 | 43 | 5,652 |
| 1 to 14 acres | 3 | 37 | 48,560 | 1 | (D) | 3 | (D) | (D) | - | - |
| 15 to 24 acres | - | - | - | - | - | 1 | (D) | (D) | - | - |
| 25 to 49 acres | 4 | 142 | 204,500 | 2 | (D) | 6 | 209 | 328,961 | 4 | 129 |
| 50 to 99 acres | 13 | 938 | 1,390,517 | 7 | 400 | 11 | (D) | (D) | 10 | 695 |
| 100 to 249 acres | 21 | 3,459 | 5,322,585 | 16 | 2,412 | 37 | 5,909 | 8,735,999 | 26 | 3,688 |
| 250 to 499 acres | 5 | 1,847 | 2,318,777 | 4 | (D) | 7 | 2,188 | 2,919,724 | 1 | (D) |
| 500 to 999 acres | 3 | 1,994 | 1,886,400 | - | - | 1 | (D) | 2,075 | 2 | (D) |
| 1,000 acres or more | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Wheat for grain, all (bushels) | 3,660 | 2,181,967 | 67,865,715 | 937 | 126,009 | 3,695 | 2,369,096 | 88,427,841 | 1,063 | 164,702 |
| 1 to 14 acres | 99 | 834 | 41,989 | 51 | 466 | 82 | 678 | 33,518 | 46 | 373 |
| 15 to 24 acres | 142 | 2,719 | 139,273 | 79 | 1,488 | 118 | 2,252 | 86,394 | 53 | 1,025 |
| 25 to 49 acres | 294 | 10,381 | 446,388 | 135 | 4,400 | 259 | 9,067 | 409,138 | 132 | 4,392 |
| 50 to 99 acres | 472 | 33,465 | 1,384,544 | 168 | 9,774 | 480 | 33,677 | 1,487,891 | 203 | 12,318 |
| 100 to 249 acres | 712 | 113,433 | 3,980,525 | 180 | 20,370 | 754 | 121,715 | 5,161,359 | 229 | 28,298 |
| 250 to 499 acres | 654 | 236,270 | 7,851,127 | 120 | 27,345 | 595 | 217,906 | 8,124,062 | 122 | 28,286 |
| 500 to 999 acres | 605 | 430,041 | 13,567,005 | 99 | 23,746 | 642 | 453,733 | 16,619,072 | 149 | 39,445 |
| 1,000 acres or more | 682 | 1,354,824 | 40,254,864 | 105 | 38,420 | 765 | 1,530,068 | 56,506,407 | 129 | 50,585 |
| 1,000 to 1,999 acres | 488 | 643,070 | 19,660,928 | 68 | 21,770 | 536 | 736,957 | 26,289,062 | 86 | 25,385 |
| 2,000 to 2,999 acres | 103 | 239,065 | 7,072,277 | 20 | 8,940 | 146 | 342,275 | 12,531,250 | 26 | 13,593 |
| 3,000 to 4,999 acres | 68 | 254,109 | 7,791,270 | 12 | 6,319 | 56 | 206,459 | 8,537,171 | 9 | 8,805 |
| 5,000 acres or more | 23 | 218,580 | 5,730,389 | 5 | 1,391 | 27 | 244,377 | 9,148,924 | 5 | 2,802 |
| Winter wheat for grain (bushels) | 3,567 | 2,167,930 | 66,688,395 | 860 | 117,128 | 3,568 | 2,343,600 | 86,598,055 | 964 | 148,489 |
| 1 to 14 acres | 91 | 800 | 40,066 | 48 | 439 | 76 | 645 | 31,317 | 42 | 356 |
| 15 to 24 acres | 136 | 2,600 | 130,859 | 76 | 1,436 | 114 | 2,172 | 84,571 | 51 | 985 |
| 25 to 49 acres | 282 | 9,968 | 417,949 | 121 | 3,943 | 241 | 8,475 | 380,985 | 123 | 4,084 |
| 50 to 99 acres | 444 | 31,690 | 1,250,487 | 141 | 8,280 | 450 | 31,745 | 1,357,591 | 177 | 10,873 |
| 100 to 249 acres | 693 | 110,247 | 3,731,900 | 166 | 18,193 | 708 | 114,037 | 4,475,991 | 191 | 22,348 |
| 250 to 499 acres | 638 | 231,095 | 7,421,313 | 108 | 23,693 | 581 | 212,567 | 7,572,257 | 111 | 23,600 |
| 500 to 999 acres | 602 | 427,778 | 13,468,153 | 96 | 22,934 | 633 | 448,269 | 16,266,548 | 141 | 36,020 |
| 1,000 acres or more | 681 | 1,353,722 | 40,207,668 | 104 | 38,230 | 763 | 1,525,696 | 56,429,085 | 128 | 50,423 |
| 1,000 to 1,999 acres | 487 | 641,968 | 19,813,732 | 67 | 21,580 | 535 | 735,507 | 26,280,340 | 89 | 25,385 |
| 2,000 to 2,999 acres | 103 | 239,065 | 7,072,277 | 20 | 8,940 | 145 | 339,515 | 12,492,370 | 26 | 13,593 |
| 3,000 to 4,999 acres | 68 | 254,109 | 7,791,270 | 12 | 6,319 | 56 | 206,297 | 8,527,451 | 8 | 8,643 |
| 5,000 acres or more | 23 | 218,580 | 5,730,389 | 5 | 1,391 | 27 | 244,377 | 9,148,924 | 5 | 2,802 |
| Durum wheat for grain (bushels) | 8 | 1,462 | 179,106 | 8 | 1,462 | 32 | (D) | (D) | 26 | 4,921 |
| Other Spring wheat for grain (bushels) | 112 | 12,575 | 818,214 | 71 | 7,419 | 127 | (D) | (D) | 85 | 11,292 |
| 1 to 14 acres | 13 | 51 | 3,090 | 5 | 29 | 9 | 59 | 3,321 | 6 | 29 |
| 15 to 24 acres | 8 | 164 | 9,149 | 3 | 52 | 6 | 115 | 4,798 | 4 | 75 |
| 25 to 49 acres | 19 | 637 | (D) | 7 | (D) | 20 | 657 | 29,235 | 9 | (D) |
| 50 to 99 acres | 36 | 2,402 | 135,898 | 25 | (D) | 27 | 1,762 | 110,300 | 23 | 1,485 |
| 100 to 249 acres | 19 | 3,204 | 230,040 | 12 | 1,956 | 45 | 6,658 | 503,567 | 32 | 4,594 |
| 250 to 499 acres | 15 | (D) | 367,194 | 9 | 3,164 | 15 | 5,349 | 449,276 | 9 | 3,523 |
| 500 to 999 acres | 2 | (D) | (D) | - | - | 3 | 1,880 | (D) | 2 | (D) |
| 1,000 acres or more | - | - | - | - | - | 2 | (D) | (D) | - | - |
| **HAY, FORAGE, AND FIELD AND GRASS SEEDS** | | | | | | | | | | |
| Field and grass seed crops, all | 14 | 2,089 | (X) | 10 | 1,803 | 21 | 2,771 | (X) | 15 | 2,499 |
| Alfalfa seed (pounds) | 6 | 855 | (D) | 5 | (D) | 8 | 1,815 | (D) | 7 | 1,807 |
| Ryegrass seed (pounds) | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (tons, dry equivalent) (see text) | 12,798 | 1,296,617 | 2,898,367 | 10,324 | 969,049 | 13,998 | 1,621,178 | 4,256,940 | 10,418 | 1,156,305 |
| 1 to 14 acres | 3,855 | 27,514 | 42,700 | 3,150 | 22,035 | 3,862 | 23,857 | 45,029 | 2,503 | 17,785 |
| 15 to 24 acres | 1,648 | 30,551 | 45,402 | 1,275 | 22,933 | 1,701 | 31,405 | 56,442 | 1,208 | 21,700 |
| 25 to 49 acres | 2,215 | 75,264 | 126,142 | 1,706 | 55,106 | 2,476 | 85,885 | 163,570 | 1,679 | 55,001 |
| 50 to 99 acres | 1,950 | 131,031 | 264,429 | 1,586 | 98,473 | 2,359 | 160,662 | 364,152 | 1,715 | 109,480 |
| 100 to 249 acres | 1,896 | 286,079 | 557,520 | 1,562 | 218,809 | 2,530 | 382,803 | 1,031,940 | 1,953 | 269,962 |
| 250 to 499 acres | 757 | 252,378 | 579,146 | 656 | 199,278 | 1,058 | 354,517 | 996,561 | 842 | 250,820 |
| 500 to 999 acres | 343 | 224,107 | 500,379 | 294 | 174,045 | 440 | 284,330 | 794,627 | 364 | 207,766 |
| 1,000 acres or more | 134 | 269,693 | 482,648 | 115 | 178,370 | 172 | 297,719 | 801,597 | 151 | 223,791 |
| 1,000 to 1,999 acres | 95 | 123,796 | 237,285 | 78 | 89,937 | 132 | 178,294 | 504,630 | 115 | 139,196 |
| 2,000 to 2,999 acres | 18 | 43,628 | 76,555 | 16 | (D) | 29 | 57,069 | 161,553 | 23 | 43,954 |
| 3,000 to 4,999 acres | 17 | 61,375 | 143,235 | 17 | 38,864 | 25 | 41,616 | 120,145 | 11 | (D) |
| 5,000 acres or more | 4 | 40,894 | 25,573 | 4 | (D) | 3 | 20,740 | 15,269 | 2 | (D) |

--continued

BLM_0069575

Table 37. **Specified Crops by Acres Harvested: 2012 and 2007** (continued)

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | 2012 | | | Irrigated land | | 2007 | | | Irrigated land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **HAY, FORAGE, AND FIELD AND GRASS SEEDS** - Con. | | | | | | | | | | |
| Hay - All hay including alfalfa, other tame, small grain, and wild hay (tons, dry) (see text) | 12,351 | 1,248,960 | 2,557,348 | 9,982 | 940,814 | 13,689 | 1,596,887 | 4,128,786 | 10,196 | 1,139,480 |
| 1 to 14 acres | 3,715 | 26,359 | 41,603 | 3,038 | 21,120 | 3,200 | 23,392 | 44,483 | 2,442 | 17,337 |
| 15 to 24 acres | 1,595 | 29,634 | 44,261 | 1,231 | 22,213 | 1,638 | 30,263 | 58,057 | 1,166 | 20,988 |
| 25 to 49 acres | 2,139 | 72,660 | 123,803 | 1,650 | 53,396 | 2,431 | 84,451 | 160,977 | 1,653 | 54,300 |
| 50 to 99 acres | 1,871 | 125,822 | 255,975 | 1,504 | 94,691 | 2,300 | 156,969 | 357,047 | 1,677 | 106,895 |
| 100 to 249 acres | 1,843 | 277,933 | 615,859 | 1,526 | 213,837 | 2,471 | 374,776 | 994,985 | 1,916 | 265,774 |
| 250 to 499 acres | 735 | 244,430 | 554,267 | 639 | 195,806 | 1,048 | 351,775 | 960,739 | 840 | 249,969 |
| 500 to 999 acres | 326 | 213,782 | 478,502 | 285 | 171,420 | 427 | 275,566 | 748,725 | 349 | 199,709 |
| 1,000 acres or more | 127 | 258,340 | 443,278 | 109 | 168,131 | 174 | 299,695 | 803,773 | 153 | 224,508 |
| 1,000 to 1,999 acres | 90 | 116,404 | 204,985 | 73 | 81,908 | 135 | 182,616 | 518,502 | 118 | 141,681 |
| 2,000 to 2,999 acres | 16 | 38,583 | 69,505 | 15 | (D) | 24 | 54,720 | 149,857 | 22 | (D) |
| 3,000 to 4,999 acres | 16 | 56,915 | 138,895 | 16 | 37,780 | 12 | 41,616 | 120,145 | 11 | (D) |
| 5,000 acres or more | 5 | 46,438 | 29,913 | 5 | (D) | 4 | 20,743 | 15,269 | 2 | (D) |
| Alfalfa hay (tons, dry) | 8,205 | 654,284 | 1,848,795 | 7,026 | 560,868 | 8,648 | 861,053 | 2,887,865 | 7,347 | 707,234 |
| 1 to 14 acres | 2,578 | 17,742 | 31,554 | 2,180 | 14,832 | 2,052 | 14,813 | 32,798 | 1,750 | 12,387 |
| 15 to 24 acres | 1,123 | 20,950 | 37,839 | 920 | 16,663 | 1,083 | 19,977 | 47,546 | 904 | 16,363 |
| 25 to 49 acres | 1,439 | 48,840 | 101,291 | 1,195 | 39,544 | 1,531 | 53,017 | 129,868 | 1,256 | 42,102 |
| 50 to 99 acres | 1,288 | 86,696 | 222,516 | 1,107 | 71,451 | 1,518 | 103,518 | 294,371 | 1,285 | 84,151 |
| 100 to 249 acres | 1,190 | 178,275 | 500,105 | 1,076 | 154,038 | 1,633 | 242,127 | 794,440 | 1,412 | 198,325 |
| 250 to 499 acres | 398 | 133,186 | 401,229 | 366 | 114,436 | 571 | 190,373 | 668,210 | 507 | 159,880 |
| 500 to 999 acres | 152 | 98,377 | 305,343 | 146 | 88,852 | 187 | 120,258 | 439,020 | 169 | 101,316 |
| 1,000 acres or more | 39 | 70,238 | 248,918 | 36 | 61,042 | 73 | 116,970 | 481,612 | 64 | 92,710 |
| 1,000 to 1,999 acres | 29 | 38,812 | 113,745 | 26 | 32,849 | 59 | 80,350 | 329,731 | 51 | 62,888 |
| 2,000 to 2,999 acres | 4 | 8,905 | 34,396 | 4 | 8,905 | 10 | 23,664 | 95,037 | 10 | 19,866 |
| 3,000 to 4,999 acres | 6 | 22,521 | 100,777 | 6 | 19,288 | 4 | 12,956 | 56,844 | 3 | 9,956 |
| 5,000 acres or more | - | - | - | - | - | - | - | - | - | - |
| Small grain hay (tons, dry) | 945 | 89,426 | 150,593 | 653 | 47,371 | 1,367 | 126,159 | 287,737 | 845 | 56,516 |
| 1 to 14 acres | 197 | 1,476 | 2,583 | 153 | 1,142 | 283 | 2,122 | 4,017 | 225 | 1,666 |
| 15 to 24 acres | 83 | 1,552 | 2,542 | 64 | 1,148 | 146 | 2,789 | 5,154 | 96 | 1,809 |
| 25 to 49 acres | 198 | 6,892 | 11,650 | 140 | 4,574 | 292 | 10,613 | 20,010 | 182 | 6,250 |
| 50 to 99 acres | 188 | 12,677 | 23,630 | 126 | 8,374 | 275 | 18,711 | 38,802 | 155 | 9,733 |
| 100 to 249 acres | 195 | 28,915 | 50,442 | 130 | 17,971 | 268 | 40,359 | 90,070 | 143 | 19,041 |
| 250 to 499 acres | 65 | 21,226 | 37,269 | 30 | 8,715 | 79 | 27,509 | 54,749 | 35 | 9,837 |
| 500 to 999 acres | 15 | 9,762 | 20,422 | 10 | 5,447 | 17 | 12,091 | 23,494 | 4 | 1,302 |
| 1,000 acres or more | 4 | 6,926 | 2,055 | - | - | 7 | 11,965 | 31,441 | 5 | 6,878 |
| Other tame hay (tons, dry) | 3,863 | 382,685 | 452,204 | 2,898 | 249,400 | 3,896 | 421,719 | 758,985 | 2,805 | 268,397 |
| 1 to 14 acres | 1,138 | 8,559 | 12,105 | 952 | 7,056 | 997 | 6,848 | 13,849 | 795 | 5,481 |
| 15 to 24 acres | 540 | 10,012 | 13,195 | 458 | 7,839 | 471 | 8,663 | 15,963 | 365 | 6,493 |
| 25 to 49 acres | 851 | 22,565 | 30,367 | 510 | 16,758 | 722 | 24,599 | 45,396 | 503 | 15,993 |
| 50 to 99 acres | 535 | 35,876 | 50,070 | 394 | 24,540 | 655 | 44,029 | 85,249 | 412 | 25,905 |
| 100 to 249 acres | 446 | 65,808 | 85,989 | 327 | 44,637 | 669 | 100,395 | 183,633 | 455 | 62,246 |
| 250 to 499 acres | 207 | 69,041 | 96,704 | 171 | 52,185 | 255 | 85,468 | 157,111 | 157 | 47,119 |
| 500 to 999 acres | 98 | 63,005 | 74,936 | 75 | 46,245 | 123 | 75,860 | 138,282 | 80 | 47,513 |
| 1,000 acres or more | 48 | 107,839 | 88,838 | 33 | 50,140 | 44 | 75,859 | 119,532 | 38 | 57,647 |
| 1,000 to 1,999 acres | 34 | 43,657 | 43,595 | 21 | 25,001 | 33 | 41,281 | 77,909 | 28 | 32,897 |
| 2,000 to 2,999 acres | 7 | (D) | 18,904 | 5 | (D) | 9 | 12,678 | (D) | 5 | (D) |
| 3,000 to 4,999 acres | 6 | 20,254 | (D) | 6 | 12,389 | 3 | (D) | 18,285 | 3 | 10,000 |
| 5,000 acres or more | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | - | - |
| Wild hay (tons, dry) | 1,153 | 122,565 | 105,756 | 590 | 83,175 | 2,109 | 187,956 | 214,199 | 747 | 107,333 |
| 1 to 14 acres | 381 | 2,755 | 2,281 | 161 | 1,070 | 609 | 4,554 | 4,163 | 190 | 1,323 |
| 15 to 24 acres | 167 | 3,115 | 2,571 | 64 | 1,131 | 347 | 6,356 | 5,559 | 86 | 1,466 |
| 25 to 49 acres | 144 | 6,523 | 6,019 | 81 | 2,444 | 501 | 17,234 | 15,860 | 151 | 4,713 |
| 50 to 99 acres | 162 | 9,614 | 10,065 | 90 | 5,409 | 294 | 19,524 | 19,570 | 112 | 6,631 |
| 100 to 249 acres | 162 | 23,710 | 22,969 | 112 | 15,425 | 191 | 28,635 | 32,788 | 89 | 12,869 |
| 250 to 499 acres | 62 | 20,434 | 16,315 | 46 | 14,490 | 98 | 32,693 | 37,917 | 59 | 17,928 |
| 500 to 999 acres | 19 | 12,003 | 9,612 | 15 | 8,774 | 39 | 22,880 | 31,758 | 32 | 18,088 |
| 1,000 acres or more | 24 | 44,411 | 35,924 | 21 | 34,432 | 31 | 56,080 | 66,584 | 28 | 44,315 |
| 1,000 to 1,999 acres | 15 | 20,122 | 18,097 | 13 | (D) | 25 | 33,507 | 44,176 | 23 | 30,635 |
| 2,000 to 2,999 acres | 7 | (D) | (D) | 6 | (D) | 3 | (D) | (D) | 2 | (D) |
| 3,000 to 4,999 acres | 1 | (D) | (D) | 1 | (D) | 2 | 10,000 | 12,411 | 3 | (D) |
| 5,000 acres or more | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| All haylage, grass silage, and greenchop (tons, green) | 710 | 59,587 | 285,303 | 565 | 41,198 | 641 | 58,485 | 259,263 | 457 | 38,803 |
| 1 to 14 acres | 232 | 1,760 | 4,275 | 190 | 1,404 | 141 | 1,044 | 2,456 | 108 | 798 |
| 15 to 24 acres | 79 | 1,408 | 3,768 | 63 | (D) | 90 | 1,705 | 4,075 | 64 | 1,183 |
| 25 to 49 acres | 119 | 4,356 | 12,032 | 96 | 3,396 | 130 | 4,414 | 12,875 | 86 | 2,741 |
| 50 to 99 acres | 130 | 8,655 | 32,253 | 104 | 6,708 | 111 | 7,701 | 31,501 | 80 | 5,297 |
| 100 to 249 acres | 97 | 14,567 | 107,083 | 76 | 10,933 | 115 | 17,673 | 78,962 | 80 | 10,968 |
| 250 to 499 acres | 31 | 10,005 | 51,845 | 25 | 7,135 | 41 | 13,079 | 70,812 | 29 | 8,987 |
| 500 to 999 acres | 18 | 11,298 | 36,173 | 10 | 5,892 | 7 | 4,589 | 26,217 | 4 | 2,459 |
| 1,000 acres or more | 4 | 7,538 | 37,874 | 1 | (D) | 6 | 12,288 | 32,365 | 6 | 6,370 |
| Haylage or greenchop from alfalfa or alfalfa mixtures (tons, green) | 281 | 22,589 | 110,927 | 243 | 20,828 | 273 | 22,484 | 117,509 | 233 | 20,479 |
| 1 to 14 acres | 82 | (D) | (D) | 63 | 453 | 62 | (D) | (D) | 55 | 446 |
| 15 to 24 acres | 34 | 602 | 1,734 | 30 | (D) | 32 | 589 | 1,949 | 23 | (D) |
| 25 to 49 acres | 48 | 1,785 | 4,246 | 42 | 1,563 | 61 | 2,018 | 7,778 | 48 | 1,463 |
| 50 to 99 acres | 50 | 3,389 | 19,294 | 46 | 3,063 | 49 | 3,401 | 14,292 | 42 | 2,801 |
| 100 to 249 acres | 51 | 7,206 | 30,988 | 46 | 8,579 | 52 | 7,503 | 36,404 | 50 | 6,864 |
| 250 to 499 acres | 9 | 3,107 | (D) | 9 | (D) | 10 | 3,240 | 25,129 | 10 | 3,240 |
| 500 to 999 acres | 5 | 3,377 | 14,046 | 5 | 3,193 | 6 | 3,539 | 29,794 | 6 | 3,539 |
| 1,000 acres or more | 2 | (D) | (D) | - | - | 1 | (D) | (D) | 1 | (D) |
| Other haylage, grass silage, and greenchop, excluding corn and sorghum silage (tons, green) | 443 | 36,998 | 174,376 | 333 | 20,370 | 396 | 36,001 | 141,754 | 244 | 18,324 |
| 1 to 14 acres | 157 | (D) | (D) | 131 | 963 | 88 | 609 | (D) | 56 | 372 |
| 15 to 24 acres | 45 | 806 | 2,034 | 33 | (D) | 60 | 1,156 | 2,785 | 43 | 810 |
| 25 to 49 acres | 73 | 2,632 | 8,481 | 56 | 1,891 | 78 | 2,644 | 7,841 | 47 | 1,537 |
| 50 to 99 acres | 81 | 5,365 | 15,064 | 59 | 3,744 | 68 | 4,689 | 20,157 | 43 | 2,835 |
| 100 to 249 acres | 48 | 7,407 | 73,715 | 32 | 4,603 | 68 | 10,978 | 44,895 | 35 | 4,977 |
| 250 to 499 acres | 24 | 7,710 | 39,095 | 16 | 4,840 | 29 | 8,915 | 43,638 | 16 | 4,523 |
| 500 to 999 acres | 13 | 8,369 | 26,891 | 5 | 3,147 | 4 | 3,010 | 8,777 | 1 | (D) |
| 1,000 acres or more | 2 | (D) | (D) | 1 | (D) | 3 | 4,000 | (D) | 1 | (D) |

--continued

BLM_0069576

## Table 37. Specified Crops by Acres Harvested: 2012 and 2007 (continued)

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Quantity | Irrigated land | | Farms | Acres | Quantity | Irrigated land | |
| | | | | Farms | Acres | | | | Farms | Acres |
| **OTHER SPECIFIED CROPS** | | | | | | | | | | |
| Land in vegetables (see text) .......................... | 763 | 83,020 | (X) | 763 | 83,020 | 708 | 95,163 | (X) | 708 | 95,163 |
| 0.1 to 0.9 acres ..................................... | 203 | 94 | (X) | 203 | 94 | 165 | 61 | (X) | 165 | 61 |
| 1.0 to 4.9 acres ..................................... | 265 | 460 | (X) | 265 | 460 | 188 | 379 | (X) | 188 | 379 |
| 5.0 to 14.9 acres ................................... | 45 | 377 | (X) | 45 | 377 | 52 | 391 | (X) | 52 | 391 |
| 15.0 to 24.9 acres ................................. | 11 | 210 | (X) | 11 | 210 | 25 | 438 | (X) | 25 | 438 |
| 25.0 to 49.9 acres ................................. | 40 | 1,482 | (X) | 40 | 1,482 | 38 | 1,323 | (X) | 38 | 1,323 |
| 50.0 to 99.9 acres ................................. | 41 | 2,763 | (X) | 41 | 2,763 | 46 | 3,003 | (X) | 46 | 3,003 |
| 100.0 to 249.9 acres ............................. | 61 | 9,953 | (X) | 61 | 9,953 | 88 | 14,393 | (X) | 88 | 14,393 |
| 250.0 to 499.9 acres ............................. | 49 | 17,635 | (X) | 49 | 17,635 | 52 | 18,664 | (X) | 52 | 18,664 |
| 500.0 to 749.9 acres ............................. | 21 | 13,079 | (X) | 21 | 13,079 | 22 | 13,188 | (X) | 22 | 13,188 |
| 750.0 to 999.9 acres ............................. | 11 | 9,484 | (X) | 11 | 9,484 | 11 | 9,356 | (X) | 11 | 9,356 |
| 1,000.0 acres or more ........................... | 16 | 27,483 | (X) | 16 | 27,483 | 21 | 33,967 | (X) | 21 | 33,967 |
| 1,000.0 to 1,999.9 acres ..................... | 13 | 19,367 | (X) | 13 | 19,367 | 17 | 22,435 | (X) | 17 | 22,435 |
| 2,000.0 to 2,999.9 acres ..................... | 2 | (D) | (X) | 2 | (D) | 2 | (D) | (X) | 2 | (D) |
| 3,000.0 to 4,999.9 acres ..................... | 1 | (D) | (X) | 1 | (D) | 2 | (D) | (X) | 2 | (D) |
| 5,000.0 acres or more ......................... | - | - | (X) | - | - | - | - | (X) | - | - |
| Land in orchards (see text) .......................... | 808 | 6,338 | (X) | 808 | 6,338 | 877 | 6,986 | (X) | 877 | 6,986 |
| Land in berries (see text) ............................ | 123 | 85 | (X) | 71 | 55 | 53 | 75 | (X) | 45 | 67 |

BLM_0069577

# Table 38. Vegetables, Potatoes, and Melons Harvested for Sale: 2012 and 2007

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | 2012 Total harvested Farms | 2012 Total harvested Acres | 2012 Harvested for processing Farms | 2012 Harvested for processing Acres | 2012 Harvested for fresh market Farms | 2012 Harvested for fresh market Acres | 2007 total harvested Farms | 2007 total harvested Acres |
|---|---|---|---|---|---|---|---|---|
| Vegetables harvested for sale (see text) | 763 | 83,266 | 106 | 4,114 | 737 | 79,152 | 708 | 97,251 |
| 0.1 to 0.9 acres | 186 | 88 | 19 | 5 | 183 | 83 | 164 | 65 |
| 1.0 to 4.9 acres | 279 | 485 | 43 | 23 | 274 | 462 | 190 | 400 |
| 5.0 to 14.9 acres | 48 | 401 | 12 | 71 | 43 | 331 | 50 | 376 |
| 15.0 to 24.9 acres | 10 | 186 | 2 | (D) | 9 | (D) | 25 | 436 |
| 25.0 to 49.9 acres | 41 | 1,507 | 7 | (D) | 36 | (D) | 38 | 1,336 |
| 50.0 to 99.9 acres | 41 | 2,765 | 8 | 224 | 37 | 2,541 | 47 | 3,099 |
| 100.0 to 249.9 acres | 60 | 9,708 | 7 | 387 | 59 | 9,321 | 68 | 14,135 |
| 250.0 to 499.9 acres | 50 | 17,993 | 1 | (D) | 50 | (D) | 53 | 18,874 |
| 500.0 to 749.9 acres | 21 | 13,116 | 5 | 1,332 | 20 | 11,784 | 23 | 13,883 |
| 750.0 to 999.9 acres | 11 | 9,494 | - | - | 11 | 9,494 | 11 | 9,492 |
| 1,000.0 acres or more | 16 | 27,523 | 2 | (D) | 15 | (D) | 21 | 35,155 |
| 1,000.0 to 1,999.9 acres | 13 | 19,367 | 2 | (D) | 12 | (D) | 17 | 23,108 |
| 2,000.0 to 2,999.9 acres | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| 3,000.0 to 4,999.9 acres | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| 5,000.0 acres or more | - | - | - | - | - | - | - | - |
| Asparagus, bearing age | 23 | 24 | - | - | 23 | 24 | 9 | 23 |
| Beans, green limas | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Beans, snap (bush and pole) | 196 | 801 | 23 | 26 | 182 | 775 | 112 | 486 |
| Beets | 53 | 70 | 1 | (D) | 52 | (D) | 40 | 85 |
| Broccoli | 34 | 14 | 1 | (D) | 34 | (D) | 20 | 509 |
| Brussels sprouts | 4 | 1 | - | - | 4 | 1 | 4 | 2 |
| Cabbage, Chinese | - | - | - | - | - | - | 3 | (D) |
| Cabbage, head | 33 | 1,544 | 2 | (D) | 31 | (D) | 33 | 2,146 |
| Cantaloupes and muskmelons | 40 | 438 | - | - | 40 | 438 | 62 | 1,499 |
| Carrots | 67 | 1,630 | 2 | (D) | 67 | (D) | 44 | 2,219 |
| 0.1 to 0.9 acres | 55 | 10 | - | - | 55 | 10 | 32 | 6 |
| 1.0 to 4.9 acres | 7 | 12 | 2 | (D) | 7 | (D) | 5 | 10 |
| 5.0 to 14.9 acres | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| 15.0 to 24.9 acres | - | - | - | - | - | - | 1 | (D) |
| 25.0 to 49.9 acres | - | - | - | - | - | - | 1 | (D) |
| 50.0 to 99.9 acres | - | - | - | - | - | - | - | - |
| 100.0 to 249.9 acres | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| 250.0 to 499.9 acres | 1 | (D) | - | - | 1 | (D) | - | - |
| 500.0 acres or more | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Cauliflower | 13 | 9 | - | - | 13 | 9 | 14 | 122 |
| Collards | 2 | (D) | - | - | 2 | (D) | - | - |
| Cucumbers and pickles | 70 | 72 | 3 | 1 | 70 | 72 | 53 | 130 |
| Eggplant | 30 | 15 | - | - | 30 | 15 | 23 | 22 |
| Garlic | 46 | (D) | 2 | (D) | 46 | (D) | 30 | 16 |
| Herbs, fresh cut | 33 | 87 | (X) | (X) | 33 | 87 | 35 | 468 |
| Honeydew melons | 7 | 23 | (X) | (X) | 7 | 23 | 5 | 5 |
| Horseradish | 1 | (D) | - | - | 1 | (D) | - | - |
| Kale | 26 | 28 | - | - | 26 | 28 | 12 | 84 |
| Lettuce, all | 67 | (D) | (X) | (X) | 67 | (D) | 34 | 4,388 |
| Lettuce, head | 14 | (D) | (X) | (X) | 14 | (D) | 9 | 2,268 |
| Lettuce, leaf | 50 | (D) | (X) | (X) | 50 | (D) | 24 | 703 |
| Lettuce, romaine | 9 | 9 | (X) | (X) | 9 | 9 | 9 | 1,417 |
| Mustard greens | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Okra | 13 | 3 | - | - | 13 | 3 | 3 | 4 |
| Onions, dry | 254 | 6,432 | 25 | 732 | 241 | 5,700 | 162 | 8,527 |
| 0.1 to 0.9 acres | 176 | 32 | 10 | 1 | 170 | 31 | 61 | 13 |
| 1.0 to 4.9 acres | 16 | 35 | 3 | 7 | 15 | 28 | 11 | 28 |
| 5.0 to 14.9 acres | 12 | 99 | 3 | 14 | 11 | 85 | 11 | 88 |
| 15.0 to 24.9 acres | 5 | 83 | 1 | (D) | 4 | (D) | 19 | 325 |
| 25.0 to 49.9 acres | 13 | 505 | 4 | (D) | 9 | (D) | 22 | 789 |
| 50.0 to 99.9 acres | 18 | 1,295 | 3 | 48 | 18 | 1,248 | 15 | 1,066 |
| 100.0 to 249.9 acres | 6 | 768 | - | - | 6 | 768 | 13 | 2,053 |
| 250.0 to 499.9 acres | 5 | 1,915 | - | - | 5 | 1,915 | 7 | 2,470 |
| 500.0 acres or more | 3 | 1,700 | 1 | (D) | 3 | (D) | 3 | 1,695 |
| Onions, green | 5 | (D) | - | - | 5 | (D) | 4 | (D) |
| Parsley | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Peas, Chinese (sugar, snow) | 4 | 1 | - | - | 4 | 1 | 3 | (D) |
| Peas, green (excluding southern) | 141 | 100 | 9 | (D) | 138 | (D) | 60 | 102 |
| Peppers, Bell (excluding pimientos) | 40 | 69 | 2 | (D) | 38 | (D) | 47 | 170 |
| Peppers, other than Bell (including chile) | 68 | 333 | 10 | 6 | 65 | 327 | 72 | 372 |

--continued

BLM_0069578

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | 2012 Total harvested | | 2012 Harvested for processing | | 2012 Harvested for fresh market | | 2007 total harvested | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| Potatoes | 331 | 59,281 | 14 | 2,625 | 323 | 56,656 | 248 | 62,694 |
| 0.1 to 0.9 acres | 168 | 38 | 7 | 1 | 164 | 37 | 67 | 18 |
| 1.0 to 4.9 acres | 27 | (D) | - | - | 27 | (D) | 19 | 28 |
| 5.0 to 14.9 acres | 6 | 55 | 1 | (D) | 5 | (D) | 12 | 81 |
| 15.0 to 24.9 acres | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| 25.0 to 49.9 acres | 6 | 205 | 1 | (D) | 6 | (D) | 2 | (D) |
| 50.0 to 99.9 acres | 14 | 920 | 1 | (D) | 13 | (D) | 17 | 1,035 |
| 100.0 to 249.9 acres | 38 | 6,475 | 1 | (D) | 38 | (D) | 47 | 8,204 |
| 250.0 to 499.9 acres | 32 | 12,112 | - | - | 32 | 12,112 | 43 | 15,321 |
| 500.0 to 749.9 acres | 17 | 10,540 | 2 | (D) | 16 | (D) | 20 | 11,984 |
| 750.0 to 999.9 acres | 10 | 8,634 | - | - | 10 | 8,634 | 8 | 6,891 |
| 1,000.0 acres or more | 12 | 20,244 | 1 | (D) | 11 | (D) | 12 | 19,052 |
| 1,000.0 to 1,999.9 acres | 10 | (D) | 1 | (D) | 9 | (D) | 11 | (D) |
| 2,000.0 to 2,999.9 acres | 1 | (D) | - | - | 1 | (D) | - | - |
| 3,000.0 acres or more | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Pumpkins | 225 | 1,824 | 17 | 65 | 216 | 1,759 | 154 | 2,428 |
| Radishes | 14 | 76 | 1 | (D) | 14 | (D) | 4 | 4 |
| Rhubarb | 11 | 3 | 1 | (D) | 11 | (D) | 6 | 2 |
| Spinach | 32 | 1,088 | 5 | (D) | 29 | (D) | 25 | 1,850 |
| Squash, all | 306 | 1,092 | 15 | 41 | 299 | 1,050 | 149 | 635 |
| Squash, summer | 255 | 539 | 10 | 2 | 252 | 537 | 121 | (D) |
| Squash, winter | 210 | 553 | 8 | 40 | 204 | 513 | 113 | (D) |
| Sweet corn | 188 | 4,885 | 13 | 3 | 182 | 4,882 | 174 | 6,933 |
| 0.1 to 0.9 acres | 110 | 26 | 9 | 2 | 104 | 24 | 72 | 17 |
| 1.0 to 4.9 acres | 24 | 46 | 1 | (D) | 24 | (D) | 34 | 70 |
| 5.0 to 14.9 acres | 14 | 112 | - | - | 14 | 112 | 18 | 148 |
| 15.0 to 24.9 acres | 10 | 207 | 1 | (D) | 10 | (D) | 7 | 141 |
| 25.0 to 49.9 acres | 11 | 398 | 2 | (D) | 11 | (D) | 12 | 381 |
| 50.0 to 99.9 acres | 6 | 347 | - | - | 6 | 347 | 12 | 749 |
| 100.0 acres or more | 13 | 3,751 | - | - | 13 | 3,751 | 19 | 5,427 |
| Sweet potatoes | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Tomatoes in the open | 303 | 341 | 25 | 19 | 290 | 322 | 201 | 322 |
| Turnip greens | 2 | (D) | - | - | 2 | (D) | - | - |
| Turnips | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Watermelons | 111 | 698 | 3 | 224 | 108 | 474 | 78 | 679 |
| Other vegetables (see text) | 76 | 541 | 2 | (D) | 76 | (D) | 38 | 105 |

BLM_0069579

## Table 39. Specified Fruits and Nuts by Acres: 2012 and 2007

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | | Total Farms | Total Acres | Bearing age acres Farms | Bearing age acres Acres | Nonbearing age acres Farms | Nonbearing age acres Acres |
|---|---|---|---|---|---|---|---|
| Noncitrus fruit, all (see text) | 2012 | 796 | 6,080 | 677 | 4,874 | 382 | 1,205 |
| | 2007 | 864 | 6,805 | 745 | 5,562 | 369 | 1,243 |
| Apples | 2012 | 435 | 1,387 | 328 | 1,136 | 192 | 251 |
| | 2007 | 468 | 1,938 | 387 | 1,719 | 159 | 219 |
| 2012 acres: | | | | | | | |
| 0.1 to 0.9 acres | | 189 | 61 | 111 | 34 | 106 | 27 |
| 1.0 to 4.9 acres | | 181 | 384 | 155 | 317 | 59 | 67 |
| 5.0 to 14.9 acres | | 48 | 391 | 45 | 321 | 19 | 71 |
| 15.0 to 24.9 acres | | 8 | 128 | 8 | (D) | 2 | (D) |
| 25.0 to 49.9 acres | | 6 | 225 | 6 | 169 | 5 | 56 |
| 50.0 to 99.9 acres | | 3 | 197 | 3 | (D) | 1 | (D) |
| 100.0 acres or more | | - | - | - | - | - | - |
| 2007 acres: | | | | | | | |
| 0.1 to 0.9 acres | | 176 | (D) | 123 | 35 | 59 | (D) |
| 1.0 to 4.9 acres | | 192 | 411 | 170 | 338 | 61 | 74 |
| 5.0 to 14.9 acres | | 75 | 606 | 70 | 516 | 32 | 91 |
| 15.0 to 24.9 acres | | 15 | 249 | 15 | 245 | 4 | 4 |
| 25.0 to 49.9 acres | | 5 | 159 | 4 | (D) | 2 | (D) |
| 50.0 to 99.9 acres | | 4 | 282 | 4 | (D) | 1 | - |
| 100.0 acres or more | | 1 | (D) | 1 | (D) | - | - |
| Apricots | 2012 | 152 | 80 | 91 | 59 | 74 | 21 |
| | 2007 | 128 | 98 | 104 | 85 | 31 | 13 |
| Cherries, sweet | 2012 | 182 | 276 | 123 | 223 | 89 | 53 |
| | 2007 | 139 | 297 | 118 | 216 | 28 | 81 |
| Cherries, tart | 2012 | 111 | 146 | 62 | 114 | 64 | 32 |
| | 2007 | 93 | 189 | 72 | 146 | 30 | 42 |
| Grapes | 2012 | 254 | 1,088 | 190 | 903 | 116 | 185 |
| | 2007 | 248 | 1,167 | 193 | 805 | 109 | 362 |
| Nectarines | 2012 | 14 | 18 | 8 | 12 | 10 | 6 |
| | 2007 | 48 | 40 | 39 | (D) | 15 | (D) |
| Peaches, all (see text) | 2012 | 355 | 2,776 | 278 | 2,170 | 176 | 606 |
| | 2007 | 381 | 2,663 | 328 | 2,220 | 152 | 443 |
| 2012 acres: | | | | | | | |
| 0.1 to 0.9 acres | | 135 | 34 | 68 | 17 | 77 | 17 |
| 1.0 to 4.9 acres | | 126 | 282 | 118 | 234 | 44 | 48 |
| 5.0 to 14.9 acres | | 50 | 391 | 49 | 318 | 25 | 74 |
| 15.0 to 24.9 acres | | 13 | 220 | 13 | (D) | 8 | (D) |
| 25.0 to 49.9 acres | | 18 | 645 | 18 | 551 | 13 | 93 |
| 50.0 to 99.9 acres | | 10 | 654 | 10 | 568 | 6 | 86 |
| 100.0 acres or more | | 3 | 550 | 2 | (D) | 3 | (D) |
| 2007 acres: | | | | | | | |
| 0.1 to 0.9 acres | | 140 | (D) | 112 | (D) | 45 | 8 |
| 1.0 to 4.9 acres | | 132 | 308 | 112 | 234 | 51 | 75 |
| 5.0 to 14.9 acres | | 71 | 562 | 68 | 461 | 30 | 100 |
| 15.0 to 24.9 acres | | 8 | 137 | 8 | (D) | 6 | (D) |
| 25.0 to 49.9 acres | | 20 | 698 | 20 | 630 | 11 | 68 |
| 50.0 to 99.9 acres | | 8 | 528 | 8 | 436 | 8 | 92 |
| 100.0 acres or more | | 2 | (D) | 2 | (D) | 1 | (D) |
| Pears, all | 2012 | 152 | 244 | 86 | 215 | 79 | 29 |
| | 2007 | 152 | 353 | 124 | 294 | 33 | 58 |
| Plums and prunes | 2012 | 78 | 52 | 44 | 32 | 43 | 21 |
| | 2007 | 118 | 57 | 97 | 41 | 31 | 17 |
| Pomegranates | 2012 | 1 | (D) | 1 | (D) | - | - |
| | 2007 | - | - | - | - | - | - |
| Other noncitrus fruit (see text) | 2012 | 9 | (D) | 5 | (D) | 4 | 2 |
| | 2007 | 8 | 4 | 8 | (D) | 1 | (D) |
| Nuts, all (see text) | 2012 | 28 | 259 | 12 | 49 | 21 | 210 |
| | 2007 | 34 | 182 | 28 | 147 | 11 | 35 |
| Almonds | 2012 | 6 | 1 | 2 | (D) | 5 | (D) |
| | 2007 | 11 | 6 | 7 | 3 | 4 | (D) |
| Hazelnuts (Filberts) | 2012 | 3 | (D) | 1 | (D) | 2 | (D) |
| | 2007 | 1 | (D) | - | - | 1 | (D) |
| Pecans, all (see text) | 2012 | 6 | (D) | 3 | (D) | 3 | (D) |
| | 2007 | 7 | 48 | 5 | (D) | 2 | (D) |
| Pecans, improved (see text) | 2012 | 4 | 2 | 1 | (D) | 3 | (D) |
| | 2007 | 6 | (D) | 4 | 47 | 2 | (D) |
| Pecans, native and seedlings | 2012 | 3 | (D) | 3 | (D) | - | - |
| | 2007 | 1 | (D) | 1 | (D) | - | - |
| Walnuts, English | 2012 | 10 | 3 | 3 | 2 | 7 | 1 |
| | 2007 | 13 | 21 | 10 | 3 | 3 | 18 |
| Other nuts (see text) | 2012 | 10 | 245 | 5 | 38 | 9 | 207 |
| | 2007 | 8 | 110 | 8 | (D) | 3 | (D) |

BLM_0069580

## Table 40. Berries: 2012 and 2007

[Totals may not add due to rounding. For meaning of abbreviations and symbols, see introductory text.]

| Crop | | Total | | Acres harvested | | Acres not harvested | |
|---|---|---|---|---|---|---|---|
| | | Farms | Acres | Farms | Acres | Farms | Acres |
| Blackberries and dewberries (including marionberries) | 2012 | 31 | 14 | 14 | 2 | 18 | 12 |
| | 2007 | 9 | 8 | 8 | (D) | 1 | (D) |
| Blueberries, tame | 2012 | 16 | 5 | 7 | 2 | 9 | 3 |
| | 2007 | 1 | (D) | - | - | 1 | (D) |
| Raspberries, all | 2012 | 74 | 33 | 53 | 24 | 25 | 9 |
| | 2007 | 29 | 31 | 28 | 31 | 3 | (Z) |
| Strawberries | 2012 | 45 | 27 | 35 | 23 | 11 | 4 |
| | 2007 | 22 | 35 | 18 | 33 | 6 | 2 |
| Other berries (see text) | 2012 | 14 | 6 | 9 | 5 | 8 | 2 |
| | 2007 | 3 | (D) | 3 | (D) | - | - |

BLM_0069581

## Table 41. Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and Propagative Materials Grown for Sale: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text ]

| Crops | | Under glass or other protection | | In the open | | Value of sales | |
|---|---|---|---|---|---|---|---|
| | | Farms | Square feet | Farms | Acres | Farms | Dollars |
| Aquatic plants | 2012 | 12 | 68,285 | 3 | (D) | 12 | 368,879 |
| | 2007 | 8 | 72,629 | 7 | 6 | 13 | 396,960 |
| Bulbs, corms, rhizomes, and tubers-dry | 2012 | 7 | 99,300 | 14 | 31 | 17 | (D) |
| | 2007 | 8 | 86,761 | 12 | 45 | 20 | 1,752,570 |
| Cuttings, seedlings, liners, and plugs (see text) | 2012 | 16 | 1,037,670 | 2 | (D) | 18 | 27,025,061 |
| | 2007 | 11 | 861,832 | 6 | (D) | 15 | 28,504,088 |
| Floriculture crops - bedding/garden plants, cut flowers and cut florist greens, foliage plants, potted flowering plants, and other floriculture and bedding crops, total | 2012 | 197 | 9,608,142 | 109 | 173 | 251 | 124,029,240 |
| | 2007 | 159 | 9,008,832 | 102 | 134 | 208 | 120,132,280 |
| Bedding/garden plants | 2012 | 178 | 7,913,837 | 74 | 121 | 212 | 108,837,228 |
| | 2007 | 144 | 7,042,126 | 66 | 85 | 170 | 101,718,649 |
| Cut flowers and cut florist greens | 2012 | 19 | 253,285 | 30 | 38 | 43 | 2,332,880 |
| | 2007 | 15 | (D) | 33 | 36 | 40 | 2,486,299 |
| Foliage plants, indoor | 2012 | 15 | 79,250 | 1 | (D) | 15 | 904,300 |
| | 2007 | 12 | 59,704 | 5 | (D) | 17 | (D) |
| Potted flowering plants | 2012 | 36 | 1,328,810 | 2 | (D) | 37 | 11,858,206 |
| | 2007 | 33 | 1,617,191 | 11 | (D) | 40 | 14,278,590 |
| Other floriculture and bedding crops | 2012 | 6 | 32,960 | 7 | (D) | 9 | 96,626 |
| | 2007 | 5 | (D) | 2 | (D) | 5 | (D) |
| Flower seeds | 2012 | 5 | 8,480 | 5 | (D) | 10 | 294,412 |
| | 2007 | 6 | (D) | 13 | 161 | 18 | 509,608 |
| Greenhouse fruits and berries (see text) | 2012 | 9 | 10,525 | (X) | (X) | 9 | 105,200 |
| | 2007 | 4 | 683 | (X) | (X) | 4 | 1,025 |
| Total greenhouse vegetables and fresh cut herbs (see text) | 2012 | 138 | 1,403,321 | (X) | (X) | 138 | 13,150,473 |
| | 2007 | 63 | (D) | (X) | (X) | 63 | (D) |
| 2012 farms by area: | | | | | | | |
| 1 to 999 square feet | | 53 | 20,817 | (X) | (X) | 53 | 91,400 |
| 1,000 to 1,999 square feet | | 23 | 30,062 | (X) | (X) | 23 | 55,620 |
| 2,000 to 2,999 square feet | | 13 | 28,788 | (X) | (X) | 13 | (D) |
| 3,000 to 3,999 square feet | | 6 | 20,392 | (X) | (X) | 6 | 55,080 |
| 4,000 to 5,999 square feet | | 22 | 102,752 | (X) | (X) | 22 | (D) |
| 6,000 to 9,999 square feet | | 7 | 50,402 | (X) | (X) | 7 | 371,560 |
| 10,000 or more square feet | | 14 | 1,150,108 | (X) | (X) | 14 | 10,324,166 |
| 10,000 to 19,999 square feet | | 7 | (D) | (X) | (X) | 7 | 541,171 |
| 20,000 to 39,999 square feet | | 4 | 104,000 | (X) | (X) | 4 | 2,070,000 |
| 40,000 or more square feet | | 3 | (D) | (X) | (X) | 3 | 7,712,995 |
| Greenhouse tomatoes | 2012 | 90 | 1,149,006 | (X) | (X) | 89 | 8,443,661 |
| | 2007 | 45 | (D) | (X) | (X) | 45 | (D) |
| Other greenhouse vegetables and fresh cut herbs (see text) | 2012 | 105 | 254,315 | (X) | (X) | 105 | 4,706,812 |
| | 2007 | 42 | 84,050 | (X) | (X) | 42 | 1,360,857 |
| Mushrooms | 2012 | 7 | (D) | (X) | (X) | 7 | (D) |
| | 2007 | 5 | (D) | (X) | (X) | 5 | (D) |
| Nursery stock crops (see text) | 2012 | 47 | 597,780 | 273 | 4,827 | 291 | 64,005,978 |
| | 2007 [1] | 28 | 338,686 | 301 | 6,350 | 304 | 72,639,390 |
| Sod harvested | 2012 | (X) | (X) | 49 | 6,878 | 49 | 32,948,098 |
| | 2007 | (X) | (X) | 42 | 8,812 | 42 | 42,105,586 |
| 2012 farms by area: | | | | | | | |
| 0 to 14.9 acres | | (X) | (X) | 5 | 44 | 5 | 338,790 |
| 15.0 to 49.9 acres | | (X) | (X) | 9 | 223 | 9 | 1,072,200 |
| 50.0 to 99.9 acres | | (X) | (X) | 12 | 775 | 12 | 2,922,100 |
| 100.0 to 249.9 acres | | (X) | (X) | 13 | 2,049 | 13 | 12,204,280 |
| 250.0 to 399.9 acres | | (X) | (X) | 5 | 1,565 | 5 | 7,593,600 |
| 400.0 to 749.9 acres | | (X) | (X) | 5 | 2,222 | 5 | 8,817,128 |
| 750.0 acres or more | | (X) | (X) | - | - | - | - |
| Vegetable seeds | 2012 | 6 | 44,565 | 13 | 262 | 19 | 1,279,443 |
| | 2007 | 5 | 7,589 | 24 | 453 | 29 | 834,503 |
| Vegetable transplants | 2012 | 33 | 62,521 | 10 | 12 | 38 | 173,040 |
| | 2007 | 28 | 30,914 | 9 | 4 | 31 | 92,585 |

[1] 2007 data do not include Other nursery stock.

## Table 42. Woodland Crops: 2012 and 2007

| Crop | Acres in production | | Harvested | | Irrigated | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Trees cut | Farms | Acres |
| Cut Christmas trees .................................2012 | 105 | 3,413 | 83 | 7,902 | 19 | 123 |
| 2007 | 107 | 4,269 | 78 | 13,404 | 39 | 184 |
| 2012 farms by acres in production: | | | | | | |
| 1 to 2 acres ........................................ | 32 | 49 | 22 | 401 | 7 | 9 |
| 3 to 4 acres ........................................ | 17 | 54 | 12 | 297 | 4 | 11 |
| 5 to 9 acres ........................................ | 21 | 108 | 18 | 610 | 4 | 22 |
| 10 to 19 acres ..................................... | 11 | 123 | 11 | 1,467 | 2 | (D) |
| 20 to 49 acres ..................................... | 14 | 434 | 10 | 3,678 | 2 | (D) |
| 50 to 99 acres ..................................... | 3 | 210 | 3 | 240 | - | - |
| 100 acres or more ................................ | 7 | 2,435 | 7 | 1,209 | - | - |
| 2007 farms by acres in production: | | | | | | |
| 1 to 2 acres ........................................ | 31 | 41 | 15 | 216 | 17 | (D) |
| 3 to 4 acres ........................................ | 13 | 42 | 9 | 256 | 9 | 27 |
| 5 to 9 acres ........................................ | 13 | 74 | 10 | 1,430 | 5 | 26 |
| 10 to 19 acres ..................................... | 17 | 170 | 14 | 1,507 | 5 | 50 |
| 20 to 49 acres ..................................... | 15 | 495 | 12 | 432 | 2 | (D) |
| 50 to 99 acres ..................................... | 8 | 480 | 8 | 1,306 | 1 | (D) |
| 100 acres or more ................................ | 10 | 2,967 | 10 | 8,257 | - | - |

| Crop | Acres in production | | Harvested | | Irrigated | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| Short-rotation woody crops ...................2012 | 25 | 737 | 9 | 29 | 6 | 67 |
| 2007 | 119 | 2,768 | 72 | 435 | 81 | 962 |

## Table 43. Grain Storage Capacity: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Grain storage capacity | 2012 | | 2007 [1] | |
|---|---|---|---|---|
| | Farms | Bushels | Farms | Bushels |
| Grain storage capacity (see text) ............................ | 3,409 | 145,402,513 | 4,178 | 159,130,301 |
| Average capacity per farm ...................................... | (X) | 42,653 | (X) | 38,088 |
| Capacity by bushels: | | | | |
| 1 to 4,999 bushels ............................................ | 864 | 1,628,057 | 1,215 | 2,397,047 |
| 5,000 to 9,999 bushels ..................................... | 385 | 2,553,666 | 486 | 3,167,702 |
| 10,000 to 19,999 bushels .................................. | 534 | 7,087,694 | 688 | 9,005,405 |
| 20,000 to 29,999 bushels .................................. | 391 | 8,880,142 | 395 | 9,076,982 |
| 30,000 to 49,999 bushels .................................. | 452 | 16,812,489 | 522 | 19,401,088 |
| 50,000 to 99,999 bushels .................................. | 405 | 27,283,350 | 459 | 30,200,820 |
| 100,000 to 249,999 bushels ............................... | 289 | 41,701,913 | 323 | 45,514,167 |
| 250,000 bushels or more ................................... | 89 | 39,455,200 | 90 | 40,367,090 |
| Capacity by land in farms: | | | | |
| 1 to 9 acres .................................................... | 41 | 399,424 | 61 | 96,373 |
| 10 to 49 acres ................................................. | 171 | 1,638,101 | 196 | 993,918 |
| 50 to 99 acres ................................................. | 41 | 246,484 | 54 | 371,245 |
| 70 to 99 acres ................................................. | 78 | 546,628 | 110 | 617,629 |
| 100 to 139 acres .............................................. | 82 | 1,198,846 | 88 | 2,394,744 |
| 140 to 179 acres .............................................. | 130 | 1,274,626 | 169 | 1,421,920 |
| 180 to 219 acres .............................................. | 74 | 1,189,975 | 93 | 1,559,850 |
| 220 to 259 acres .............................................. | 46 | 758,525 | 83 | 900,040 |
| 260 to 499 acres .............................................. | 395 | 6,837,398 | 500 | 9,288,576 |
| 500 to 999 acres .............................................. | 458 | 12,609,178 | 598 | 17,438,997 |
| 1,000 to 1,999 acres ......................................... | 556 | 21,051,619 | 704 | 25,246,685 |
| 2,000 to 4,999 acres ......................................... | 837 | 48,161,763 | 973 | 51,158,364 |
| 5,000 acres or more ......................................... | 500 | 49,489,946 | 549 | 47,641,760 |
| Capacity by harvested cropland: | | | | |
| 0 to 9 acres .................................................... | 576 | 11,701,450 | 696 | 13,014,540 |
| 10 to 49 acres ................................................. | 201 | 1,218,021 | 265 | 1,515,181 |
| 50 to 69 acres ................................................. | 98 | 750,860 | 113 | 713,013 |
| 70 to 99 acres ................................................. | 106 | 792,642 | 129 | 1,304,560 |
| 100 to 139 acres .............................................. | 166 | 1,998,209 | 188 | 2,092,171 |
| 140 to 179 acres .............................................. | 96 | 1,227,875 | 153 | 1,559,839 |
| 180 to 219 acres .............................................. | 116 | 1,299,093 | 136 | 2,546,714 |
| 220 to 259 acres .............................................. | 108 | 1,374,160 | 122 | 2,473,114 |
| 260 to 499 acres .............................................. | 444 | 11,123,738 | 588 | 16,903,950 |
| 500 to 999 acres .............................................. | 535 | 20,735,077 | 649 | 20,634,363 |
| 1,000 to 1,999 acres ......................................... | 564 | 36,558,488 | 638 | 36,393,172 |
| 2,000 to 4,999 acres ......................................... | 337 | 38,976,900 | 416 | 41,416,204 |
| 5,000 acres or more ......................................... | 62 | 17,646,000 | 87 | 18,563,500 |
| Capacity by North American Industry Classification System (NAICS): | | | | |
| Crop production (111) ....................................... | 2,401 | 120,962,477 | 2,776 | 129,033,107 |
| Animal production and aquaculture (112) ........... | 1,008 | 24,440,036 | 1,402 | 30,097,194 |

[1] 2007 data may not include storage capacity for pulse crops.

BLM_0069583

# Table 44. Farms by Concentration of Market Value of Agricultural Products Sold: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | All farms | Fewest number of farms accounting for— | | | |
|---|---|---|---|---|---|
| | | 10 percent of sales | 25 percent of sales | 50 percent of sales | 75 percent of sales |
| Farms ............................................... number | 36,180 | 3 | 11 | 86 | 838 |
| percent | 100.0 | (Z) | (Z) | 0.2 | 2.3 |
| Land in farms ..................................... acres | 31,886,676 | 2,927 | 12,651 | 220,763 | 5,462,383 |
| Average size of farm ........................ acres | 881 | 976 | 1,150 | 2,567 | 6,518 |
| Estimated market value of land and | | | | | |
| buildings .......................................... farms | 36,180 | 3 | 11 | 86 | 838 |
| $1,000 | 40,821,073 | 7,582 | 41,909 | 661,212 | 5,869,587 |
| Average per farm ............................ dollars | 1,128,277 | 2,527,194 | 3,809,876 | 7,888,516 | 7,004,281 |
| Average per acre ............................ dollars | 1,280 | 2,590 | 3,313 | 2,995 | 1,075 |
| Estimated market value of all machinery and | | | | | |
| equipment ....................................... $1,000 | 3,953,022 | 47,669 | 68,455 | 193,991 | 941,601 |
| percent | 100.0 | 1.2 | 1.7 | 4.9 | 23.8 |
| Land in farms according to use: | | | | | |
| Total cropland ................................... acres | 10,649,747 | (D) | 2,311 | 78,649 | 2,390,281 |
| Harvested cropland ........................ acres | 5,182,628 | | 1,846 | 60,353 | 1,556,299 |
| Pastureland, excluding woodland | | | | | |
| pastured ......................................... acres | 19,651,085 | (D) | 6,532 | 125,673 | 2,892,151 |
| Market value of agricultural products | | | | | |
| sold (see text) ................................. $1,000 | 7,780,874 | 930,462 | 2,023,220 | 3,898,154 | 5,836,228 |
| Average per farm ............................ dollars | 215,060 | 310,154,048 | 183,929,076 | 45,327,367 | 6,964,473 |
| Grains, oilseeds, dry beans, and | | | | | |
| dry peas ......................................... farms | 5,424 | - | 3 | 26 | 567 |
| $1,000 | 1,469,378 | - | (D) | 26,758 | 698,879 |
| Tobacco ............................................ farms | - | - | - | - | - |
| $1,000 | - | - | - | - | - |
| Cotton and cottonseed ..................... farms | - | - | - | - | - |
| $1,000 | - | - | - | - | - |
| Vegetables, melons, potatoes, and | | | | | |
| sweet potatoes ............................... farms | 780 | - | - | 4 | 110 |
| $1,000 | 280,591 | - | - | (D) | 234,192 |
| Fruits, tree nuts, and berries ............ farms | 698 | - | - | - | 8 |
| $1,000 | 23,956 | - | - | - | 4,569 |
| Fruits and tree nuts ........................ farms | 649 | - | - | - | 7 |
| $1,000 | 23,818 | - | - | - | (D) |
| Berries ............................................ farms | 75 | - | - | - | 2 |
| $1,000 | 138 | - | - | - | (D) |
| Nursery, greenhouse, floriculture, and | | | | | |
| sod (see text) ................................. farms | 644 | - | - | 3 | 52 |
| $1,000 | 274,197 | - | - | 90,331 | 213,374 |
| Cut Christmas trees and short-rotation | | | | | |
| woody crops ................................... farms | 92 | - | - | - | 1 |
| $1,000 | 310 | - | - | - | (D) |
| Cut Christmas trees ....................... farms | 83 | - | - | - | - |
| $1,000 | 277 | - | - | - | - |
| Short rotation woody crops ............ farms | 9 | - | - | - | 1 |
| $1,000 | 33 | - | - | - | (D) |
| Other crops and hay (see text) ........ farms | 8,972 | - | 5 | 12 | 286 |
| $1,000 | 386,150 | - | (D) | (D) | 117,600 |
| Maple syrup (see text) ................... farms | - | - | - | - | - |
| $1,000 | - | - | - | - | - |
| Cattle and calves ............................. farms | 11,570 | 3 | 11 | 69 | 473 |
| $1,000 | 4,321,308 | 930,462 | 2,022,087 | 3,118,567 | 3,639,994 |
| Milk from cows (see text) ................. farms | 169 | - | - | 20 | 87 |
| $1,000 | 559,422 | - | - | 315,816 | 549,116 |
| Hogs and pigs .................................. farms | 956 | - | - | 6 | 21 |
| $1,000 | 208,763 | - | - | 185,953 | 203,732 |
| Sheep, goats, wool, mohair, | | | | | |
| and milk (see text) ......................... farms | 2,037 | - | - | 3 | 28 |
| $1,000 | 87,174 | - | - | 46,853 | 63,984 |
| Horses, ponies, mules, burros, | | | | | |
| and donkeys ................................... farms | 3,136 | - | - | 1 | 34 |
| $1,000 | 31,600 | - | - | (D) | (D) |
| Poultry and eggs .............................. farms | 2,379 | - | - | 5 | 21 |
| $1,000 | 102,175 | - | - | 90,559 | 98,009 |
| Aquaculture ...................................... farms | 68 | - | - | - | 3 |
| $1,000 | 14,475 | - | - | - | 3,227 |
| Other animals and other animal | | | | | |
| products (see text) ......................... farms | 1,266 | - | - | 1 | 12 |
| $1,000 | 21,376 | - | - | (D) | 6,473 |
| Value of organically produced | | | | | |
| commodities (see text) .................. farms | 176 | - | - | 4 | 23 |
| $1,000 | 68,188 | - | - | (D) | 55,696 |
| Value of landlords' share | | | | | |
| of total sales (see text) .................. farms | 2,283 | - | - | 2 | 188 |
| $1,000 | 129,034 | - | - | (D) | 45,723 |
| Total farm production expenses ....... farms | 36,180 | 3 | 11 | 86 | 838 |
| $1,000 | 6,910,512 | 789,660 | 1,718,561 | 3,381,265 | 4,896,767 |
| Selected farm production expenses: | | | | | |
| Fertilizer, lime, and soil | | | | | |
| conditioners purchased ............... farms | 10,989 | - | 3 | 38 | 657 |
| $1,000 | 311,338 | - | (D) | 16,441 | 156,734 |
| Chemicals purchased ...................... farms | 13,191 | 3 | 6 | 46 | 680 |
| $1,000 | 182,467 | 49 | 135 | 7,798 | 85,656 |
| Livestock and poultry purchased | | | | | |
| or leased (see text) ....................... farms | 9,728 | 3 | 11 | 74 | 414 |
| $1,000 | 1,885,482 | 478,638 | 956,594 | 1,529,408 | 1,722,289 |
| Feed purchased ............................... farms | 21,744 | 3 | 11 | 81 | 505 |
| $1,000 | 1,972,993 | 286,703 | 690,874 | 1,438,324 | 1,717,503 |
| Gasoline, fuels, and oils purchased ....... farms | 33,136 | 3 | 11 | 86 | 837 |
| $1,000 | 288,559 | 1,910 | 4,888 | 24,610 | 114,008 |
| Utilities (see text) ............................ farms | 23,489 | 3 | 11 | 86 | 837 |
| $1,000 | 191,659 | 2,161 | 5,980 | 25,963 | 99,696 |
| Hired farm labor ............................... farms | 9,059 | 3 | 11 | 86 | 784 |
| $1,000 | 471,562 | 9,762 | 26,405 | 133,424 | 286,781 |
| Interest expense .............................. farms | 13,421 | - | 5 | 61 | 670 |
| $1,000 | 228,119 | - | 3,854 | 20,211 | 71,520 |
| Government payments ...................... farms | 11,115 | - | - | 30 | 579 |
| $1,000 | 165,576 | - | - | 989 | 27,144 |
| Inventory of selected livestock: | | | | | |
| Cattle and calves ............................. farms | 13,970 | 3 | 11 | 69 | 478 |
| number | 2,630,082 | 200,189 | 552,717 | 1,103,198 | 1,559,012 |
| Milk cows ...................................... farms | 517 | - | - | 20 | 86 |
| number | 130,736 | - | - | 73,938 | 126,673 |
| Hogs and pigs .................................. farms | 1,001 | - | - | 6 | 18 |
| number | 727,301 | - | - | 611,445 | 705,426 |

## Table 45. Commodities Raised and Delivered Under Production Contracts: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Commodity | 2012 Farms | 2012 Number | 2007 Farms | 2007 Number |
|---|---|---|---|---|
| Broilers and other meat-type chickens .................................. | - | - | - | - |
| Eggs, chicken (dozens) .................................. | - | - | - | - |
| Layers .................................. | - | - | (NA) | (NA) |
| Pullets for laying flock replacement .................................. | 1 | (D) | - | - |
| Turkeys .................................. | - | - | 1 | (D) |
| Custom fed cattle shipped directly for slaughter (see text) ........ | 24 | 543,453 | 45 | 449,788 |
| Hogs and pigs .................................. | 6 | 69,100 | 10 | 81,522 |
| Replacement dairy heifers .................................. | 8 | 5,017 | (NA) | (NA) |
| Other cattle, sheep, livestock, or poultry (see text) ................ | 45 | (X) | (NA) | (X) |
| Grains and oilseeds .................................. | 2 | (X) | - | (X) |
| Vegetables, melons, and potatoes (see text) .................................. | 7 | (X) | 3 | (X) |
| Other crops (see text) .................................. | - | (X) | - | (X) |
| Value of commodities (see text) ($1,000) .................................. | 86 | 996,098 | 158 | 591,096 |
| Payments received (see text) ($1,000) .................................. | 86 | 249,730 | 158 | 223,116 |

## Table 46. Value of Land and Buildings: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Value of land and buildings | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) |
|---|---|---|---|---|
| Estimated market value of land and buildings .................... farms | 36,180 | (X) | 37,054 | (X) |
| $1,000 | (X) | 40,821,073 | (X) | 33,058,456 |
| Average per farm .................................. dollars | (X) | 1,128,277 | (X) | 892,170 |
| Average per acre .................................. dollars | (X) | 1,280 | (X) | 1,046 |
| Farms by value group: | | | | |
| $1 to $49,999 .................................. | 2,158 | 47,968 | 4,070 | 90,124 |
| $50,000 to $99,999 .................................. | 2,145 | 153,410 | 2,624 | 187,024 |
| $100,000 to $199,999 .................................. | 4,280 | 615,872 | 4,221 | 608,314 |
| $200,000 to $499,999 .................................. | 12,084 | 3,855,176 | 10,587 | 3,400,166 |
| $500,000 to $999,999 .................................. | 6,814 | 4,624,238 | 7,428 | 5,111,546 |
| $1,000,000 to $1,999,999 .................................. | 3,901 | 5,248,223 | 4,358 | 5,813,152 |
| $2,000,000 to $4,999,999 .................................. | 3,185 | 9,640,592 | 2,727 | 8,208,648 |
| $5,000,000 to $9,999,999 .................................. | 1,050 | 6,995,119 | 801 | 5,415,422 |
| $10,000,000 or more .................................. | 553 | 9,640,475 | 238 | 4,224,058 |

## Table 47. Value of Machinery and Equipment on Operation: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Value of machinery and equipment | 2012 Farms | 2012 Value ($1,000) | 2007 Farms | 2007 Value ($1,000) |
|---|---|---|---|---|
| Estimated market value of machinery and equipment .................. | 35,893 | 3,953,022 | 37,052 | 3,680,884 |
| Average per farm .................................. dollars | (X) | 110,134 | (X) | 99,344 |
| By value group: | | | | |
| $1 to $4,999 .................................. | 3,507 | 7,852 | 2,479 | 6,663 |
| $5,000 to $9,999 .................................. | 3,222 | 21,523 | 3,012 | 20,660 |
| $10,000 to $19,999 .................................. | 5,427 | 72,836 | 5,200 | 71,398 |
| $20,000 to $29,999 .................................. | 4,340 | 100,124 | 4,882 | 113,859 |
| $30,000 to $49,999 .................................. | 5,001 | 183,953 | 5,442 | 204,967 |
| $50,000 to $69,999 .................................. | 3,584 | 198,998 | 3,802 | 214,648 |
| $70,000 to $99,999 .................................. | 2,308 | 185,970 | 3,065 | 249,421 |
| $100,000 to $199,999 .................................. | 3,750 | 486,332 | 4,639 | 619,182 |
| $200,000 to $499,999 .................................. | 3,038 | 885,332 | 3,353 | 994,314 |
| $500,000 to $999,999 .................................. | 1,081 | 703,083 | 826 | 542,478 |
| $1,000,000 or more .................................. | 635 | 1,107,018 | 352 | 643,295 |

## Table 48. Selected Machinery and Equipment on Operation: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Selected machinery and equipment | 2012 Total Farms | 2012 Total Number | 2012 Manufactured 2008 to 2012 Farms | 2012 Manufactured 2008 to 2012 Number | 2012 Manufactured prior to 2008 Farms | 2012 Manufactured prior to 2008 Number | 2007 Total Farms | 2007 Total Number | 2007 Manufactured 2003 to 2007 Farms | 2007 Manufactured 2003 to 2007 Number |
|---|---|---|---|---|---|---|---|---|---|---|
| Trucks, including pickups (see text) .................... | 27,914 | 69,097 | 6,490 | 9,060 | 25,742 | 60,037 | 30,749 | 73,350 | 11,835 | 14,564 |
| Tractors .................................. | 26,709 | 59,252 | 4,399 | 6,168 | 24,757 | 53,084 | 28,836 | 61,571 | 4,605 | 6,040 |
| 2 or 3 .................................. | 9,765 | 22,757 | 816 | 1,822 | 8,967 | 20,847 | 10,100 | 24,431 | 754 | 1,667 |
| 4 or more .................................. | 4,335 | 23,886 | 167 | 930 | 3,758 | 20,205 | 4,017 | 22,421 | 121 | 643 |
| Less than 40 horsepower (PTO) .................... | 12,607 | 16,910 | 1,331 | 1,495 | 11,550 | 15,415 | 12,803 | 17,002 | 1,671 | 1,794 |
| 40 to 99 horsepower (PTO) .................... | 16,074 | 23,882 | 1,996 | 2,230 | 14,616 | 21,652 | 17,688 | 25,662 | 2,148 | 2,396 |
| 100 horsepower (PTO) or more .................... | 8,965 | 18,460 | 1,602 | 2,443 | 8,337 | 16,017 | 10,049 | 18,907 | 1,295 | 1,850 |
| Grain and bean combines, self-propelled .......... | 3,317 | 4,357 | 504 | 582 | 2,877 | 3,775 | 3,358 | 4,322 | 317 | 384 |
| Cotton pickers and strippers, self-propelled ...... | - | - | - | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .................... | 2,563 | 2,876 | 268 | 295 | 2,329 | 2,581 | 2,254 | 2,437 | 248 | 274 |
| Hay balers .................................. | 9,067 | 11,292 | 1,149 | 1,287 | 8,194 | 10,005 | 9,018 | 11,282 | 1,178 | 1,297 |

BLM_0069585

## Table 49. Fertilizers and Chemicals Applied: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 | 2007 | Item | 2012 | 2007 |
|---|---|---|---|---|---|
| Any fertilizer, manure, or chemicals used .......... farms | 13,559 | 14,477 | Chemical expenses ........................................... farms | 13,191 | 11,860 |
| | | | $1,000 | 182,467 | 102,032 |
| Manure used ....................................................... farms | 3,650 | 3,723 | Acres treated to control- | | |
| acres treated | 343,410 | 279,420 | Insects ......................................................... farms | 4,221 | 3,717 |
| Any fertilizer or chemical expenses .................... farms | 15,273 | 15,692 | acres | 1,285,988 | 1,171,003 |
| $1,000 | 493,805 | 303,375 | Weeds, grass, or brush .............................. farms | 10,446 | 9,215 |
| Commercial fertilizer, lime, | | | acres | 5,904,526 | 4,025,121 |
| and soil conditioners used ............................... farms | 9,708 | 10,533 | Nematodes ................................................. farms | 477 | 234 |
| acres treated | 4,145,816 | 4,727,645 | acres | 114,493 | 50,399 |
| Commercial fertilizer, lime, | | | Diseases in crops and orchards .................. farms | 940 | 692 |
| and soil conditioners expenses ....................... farms | 10,989 | 11,685 | acres | 279,614 | 127,163 |
| $1,000 | 311,338 | 201,343 | Chemicals used to control growth, thin fruit, | | |
| | | | ripen, or defoliate ........................................ farms | 380 | 253 |
| | | | acres on which used | 55,184 | 37,333 |

## Table 50. Land Use Practices by Size of Farm: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Land use practices | Farms | Acres | Land use practices | Farms | Acres |
|---|---|---|---|---|---|
| Land drained by tile ............................................ | 719 | 66,950 | Cropland on which no-till practices were used - Con. | | |
| Average per farm ........................................... | (X) | 93 | No-till practices used: - Con. | | |
| Acres drained: | | | 200 to 499 acres ............................................. | 448 | 150,708 |
| 1 to 9 acres ................................................... | 201 | (D) | 500 to 999 acres ............................................. | 366 | 265,222 |
| 10 to 49 acres ............................................... | 220 | 5,351 | 1,000 to 1,999 acres ....................................... | 344 | 504,854 |
| 50 to 99 acres ............................................... | 109 | 7,093 | 2,000 acres or more ........................................ | 405 | 1,762,758 |
| 100 to 199 acres ........................................... | 89 | 11,587 | Cropland on which conservation tillage, excluding no till, | | |
| 200 to 499 acres ........................................... | 74 | 20,272 | practices were used .......................................... | 2,413 | 1,888,607 |
| 500 to 999 acres ........................................... | 19 | 12,718 | Average per farm ........................................... | (X) | 783 |
| 1,000 to 1,999 acres ..................................... | 6 | 7,159 | Conservation tillage used: | | |
| 2,000 acres or more ...................................... | 1 | (D) | 1 to 9 acres ................................................... | 181 | 526 |
| Land artificially drained ...................................... | 3,064 | 234,802 | 10 to 49 acres ............................................... | 252 | 6,790 |
| Average per farm ........................................... | (X) | 77 | 50 to 99 acres ............................................... | 248 | 17,084 |
| Acres drained by ditches: | | | 100 to 199 acres ........................................... | 327 | 47,008 |
| 1 to 9 acres ................................................... | 1,057 | 4,890 | 200 to 499 acres ........................................... | 470 | 153,220 |
| 10 to 49 acres ............................................... | 1,181 | 27,288 | 500 to 999 acres ........................................... | 391 | 279,208 |
| 50 to 99 acres ............................................... | 300 | 20,518 | 1,000 to 1,999 acres ..................................... | 337 | 474,798 |
| 100 to 199 acres ........................................... | 225 | 29,851 | 2,000 acres or more ...................................... | 209 | 909,973 |
| 200 to 499 acres ........................................... | 201 | 58,017 | Cropland on which conventional tillage practices were used ..... | 5,218 | 1,826,497 |
| 500 to 999 acres ........................................... | 73 | 47,892 | Average per farm ........................................... | (X) | 350 |
| 1,000 to 1,999 acres ..................................... | 18 | 22,063 | Conventional tillage used: | | |
| 2,000 acres or more ...................................... | 9 | 24,303 | 1 to 9 acres ................................................... | 795 | 2,539 |
| Land under conservation easement ................... | 1,704 | 1,396,407 | 10 to 49 acres ............................................... | 1,101 | 30,053 |
| Average per farm ........................................... | (X) | 819 | 50 to 99 acres ............................................... | 728 | 51,485 |
| Acres under easement: | | | 100 to 199 acres ........................................... | 751 | 106,280 |
| 1 to 9 acres ................................................... | 153 | 588 | 200 to 499 acres ........................................... | 867 | 276,963 |
| 10 to 49 acres ............................................... | 307 | 8,397 | 500 to 999 acres ........................................... | 490 | 343,392 |
| 50 to 99 acres ............................................... | 221 | 16,228 | 1,000 to 1,999 acres ..................................... | 309 | 427,371 |
| 100 to 199 acres ........................................... | 284 | 39,714 | 2,000 acres or more ...................................... | 177 | 588,414 |
| 200 to 499 acres ........................................... | 332 | 104,880 | Cropland planted to a cover crop (excluding CRP) ................ | 1,270 | 126,293 |
| 500 to 999 acres ........................................... | 157 | 107,549 | Average per farm ........................................... | (X) | 99 |
| 1,000 to 1,999 acres ..................................... | 113 | 151,025 | Cover crop acres (excluding CRP): | | |
| 2,000 acres or more ...................................... | 137 | 968,026 | 1 to 9 acres ................................................... | 347 | 1,479 |
| Cropland on which no-till practices were used ........ | 3,159 | 2,760,309 | 10 to 49 acres ............................................... | 430 | 10,067 |
| Average per farm ........................................... | (X) | 874 | 50 to 99 acres ............................................... | 172 | 11,778 |
| No-till practices used: | | | 100 to 199 acres ........................................... | 157 | 21,833 |
| 1 to 9 acres ................................................... | 435 | 1,420 | 200 to 499 acres ........................................... | 116 | 35,842 |
| 10 to 49 acres ............................................... | 579 | 14,313 | 500 to 999 acres ........................................... | 32 | 20,787 |
| 50 to 99 acres ............................................... | 299 | 21,343 | 1,000 to 1,999 acres ..................................... | 14 | 19,646 |
| 100 to 199 acres ........................................... | 283 | 39,691 | 2,000 acres or more ...................................... | 2 | (D) |

## Table 51. Selected Characteristics of Farms by North American Industry Classification System: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| NAICS code (see text) | Farms | Land in farms (acres) | Harvested cropland (acres) | Estimated market value of selected capital assets, average per farm (dollars) | | Market value of agricultural products sold ($1,000) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Land and buildings | Machinery and equipment | Total | Crops | Livestock, poultry, and their products |
| Total | 36,180 | 31,886,676 | 5,182,628 | 1,128,277 | 110,134 | 7,780,874 | 2,434,583 | 5,346,292 |
| Crop production (111) | 15,882 | 13,620,794 | 4,284,770 | 1,224,329 | 150,100 | 2,423,006 | 2,285,020 | 137,986 |
| Oilseed and grain farming (1111) | 3,951 | 8,053,284 | 3,461,826 | 2,445,230 | 350,218 | 1,464,865 | 1,369,162 | 95,703 |
| Soybean farming (11111) | 4 | 2,310 | 69 | 511,460 | 31,375 | 25 | 25 | - |
| Oilseed (except soybean) farming (11112) | 17 | 20,969 | 9,404 | 1,588,093 | 203,197 | 2,127 | (D) | (D) |
| Dry pea and bean farming (11113) | 38 | 22,973 | 10,974 | 934,775 | 129,767 | 4,277 | 4,277 | (D) |
| Wheat farming (11114) | 1,954 | 4,675,792 | 1,819,079 | 2,198,579 | 284,419 | 384,258 | (D) | (D) |
| Corn farming (11115) | 1,457 | 2,061,724 | 1,095,052 | 2,684,739 | 435,473 | 861,115 | 817,927 | 43,188 |
| Rice farming (11116) | - | - | - | - | - | - | - | - |
| Other grain farming (11119) | 471 | 1,269,516 | 527,248 | 2,963,920 | 469,688 | 213,062 | 182,360 | 30,702 |
| Vegetable and melon farming (11121) | 455 | 208,032 | 134,269 | 1,233,462 | 367,689 | 302,821 | 300,489 | 2,332 |
| Potato farming (111211) | 110 | 149,779 | 94,983 | 2,968,464 | 1,071,988 | 207,217 | 206,335 | 882 |
| Other vegetable (except potato) and melon farming (111219) | 345 | 58,253 | 39,286 | 680,273 | 143,131 | 95,604 | 94,154 | 1,450 |
| Fruit and tree nut farming (1113) | 577 | 21,427 | 7,074 | 435,409 | 47,824 | 23,550 | 23,344 | 206 |
| Orange groves (11131) | - | - | - | - | - | - | - | - |
| Citrus (except orange) groves (11132) | - | - | - | - | - | - | - | - |
| Noncitrus fruit and tree nut farming (11133) | 577 | 21,427 | 7,074 | 435,409 | 47,824 | 23,550 | 23,344 | 206 |
| Apple orchards (111331) | 158 | 5,219 | 1,564 | 366,719 | 37,640 | 3,062 | 2,917 | 145 |
| Grape vineyards (111332) | 109 | 3,756 | 988 | 497,742 | 48,715 | (D) | (D) | (D) |
| Strawberry farming (111333) | 5 | (D) | (D) | 185,200 | (D) | 2 | 2 | - |
| Berry (except strawberry) farming (111334) | 15 | 674 | 19 | (D) | 12,787 | (D) | (D) | (D) |
| Tree nut farming (111335) | 11 | 680 | 242 | 463,347 | 46,208 | 47 | (D) | (D) |
| Fruit and tree nut combination farming (111336) | 2 | (D) | (D) | (D) | (D) | (D) | (D) | - |
| Other noncitrus fruit farming (111339) | 277 | 10,898 | 4,239 | 455,791 | 56,187 | 17,988 | 17,933 | 35 |
| Greenhouse, nursery, and floriculture production (1114) | 576 | 55,908 | 20,031 | 787,998 | 110,795 | 276,573 | 276,225 | 348 |
| Food crops grown under cover (11141) | 47 | 4,395 | 259 | 772,505 | 93,007 | 20,669 | 20,623 | 46 |
| Nursery and floriculture production (11142) | 529 | 51,513 | 19,772 | 789,374 | 112,375 | 255,904 | 255,602 | 303 |
| Nursery production (111421) | 380 | 46,764 | 18,968 | 842,714 | 107,574 | 151,840 | 151,571 | 269 |
| Floriculture production (111422) | 169 | 4,749 | 804 | 675,752 | 122,602 | 104,064 | 104,030 | 33 |
| Other crop farming (1119) | 10,323 | 5,282,143 | 661,570 | 825,084 | 70,548 | 355,197 | 315,801 | 39,396 |
| Tobacco farming (11191) | - | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - | - |
| Sugarcane farming (11193) | - | - | - | - | - | - | - | - |
| Hay farming (11194) | 5,709 | 2,856,529 | 557,179 | 966,662 | 86,948 | 259,740 | 239,477 | 20,262 |
| All other crop farming (11199) | 4,614 | 2,425,614 | 104,391 | 649,907 | 49,510 | 95,457 | 76,324 | 19,133 |
| Animal production (112) | 20,298 | 18,265,882 | 897,858 | 1,053,123 | 79,028 | 5,357,868 | 149,562 | 5,208,306 |
| Cattle ranching and farming (1121) | 10,979 | 15,373,410 | 826,289 | 1,375,536 | 107,145 | 4,878,833 | 143,167 | 4,735,666 |
| Beef cattle ranching and farming, including feedlots (11211) | 10,796 | 15,271,413 | 780,603 | 1,353,390 | 99,505 | 4,240,767 | 132,323 | 4,108,444 |
| Beef cattle ranching and farming (112111) | 10,528 | 14,521,367 | 684,430 | 1,310,839 | 84,911 | 958,445 | 86,728 | 871,717 |
| Cattle feedlots (112112) | 288 | 750,046 | 96,173 | 3,024,921 | 672,020 | 3,282,322 | 45,595 | 3,236,727 |
| Dairy cattle and milk production (11212) | 183 | 101,997 | 45,686 | 2,682,046 | 557,197 | 638,065 | 10,843 | 627,222 |
| Hog and pig farming (1122) | 343 | 46,375 | 3,370 | 416,569 | 72,716 | 207,344 | (D) | (D) |
| Poultry and egg production (1123) | 611 | 55,309 | 2,281 | 426,416 | 51,019 | 101,379 | (D) | (D) |
| Chicken egg production (11231) | 537 | 41,187 | 1,554 | 400,860 | 49,932 | 99,798 | (D) | (D) |
| Broilers and other meat-type chicken production (11232) | 8 | 540 | (D) | 282,563 | 50,172 | 2 | - | 2 |
| Turkey production (11233) | 7 | 300 | - | 430,787 | 41,000 | 34 | - | 34 |
| Poultry hatcheries (11234) | - | - | - | - | - | - | - | - |
| Other poultry production (11239) | 59 | 13,282 | (D) | 678,003 | 62,216 | 3,544 | 164 | 3,380 |
| Sheep and goat farming (1124) | 1,212 | 503,850 | 13,905 | 547,717 | 42,877 | 98,229 | 2,536 | 95,693 |
| Sheep farming (11241) | 620 | 451,752 | 12,538 | 794,815 | 51,981 | 95,071 | 2,477 | 92,594 |
| Goat farming (11242) | 592 | 52,098 | 1,367 | 288,932 | 33,326 | 3,158 | 59 | 3,099 |
| Animal aquaculture (1125) | 49 | 2,924 | 204 | 692,647 | 135,575 | 14,227 | (D) | (D) |
| Other animal production (1129) | 7,104 | 2,284,014 | 51,809 | 728,192 | 43,632 | 57,858 | 2,609 | 55,249 |
| Apiculture (11291) | 103 | 13,765 | 786 | 412,499 | 42,179 | 2,529 | 14 | 2,515 |
| Horse and other equine production (11292) | 4,897 | 524,581 | 28,679 | 608,900 | 42,208 | 29,043 | 525 | 28,518 |
| Fur-bearing animal and rabbit production (11293) | 10 | 270 | - | 222,215 | 9,970 | 25 | - | 25 |
| All other animal production (11299) | 2,094 | 1,745,398 | 22,344 | 1,025,112 | 47,335 | 26,261 | 2,070 | 24,191 |

## Table 52. Energy: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Farms | Item | Farms |
|---|---|---|---|
| Renewable energy producing systems | 2,013 | Renewable energy producing systems - Con. | |
| Solar panels | 1,636 | Biodiesel | 51 |
| Wind turbines | 339 | Ethanol | 25 |
| Methane digesters | 5 | Other | 36 |
| Geoexchange systems | 153 | Wind rights leased to others | 353 |
| Small hydro systems | 47 | | |

## Table 53. Institutional, Research, Experimental, and American Indian Reservation Farms: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | 2012 | 2007 | Characteristics | 2012 | 2007 |
|---|---|---|---|---|---|
| Farms ........................................number | 132 | 116 | Market value of agricultural products sold (see text) - Con. | | |
| Land in farms ..............................acres | 1,018,544 | 1,118,334 | Crops, including nursery and greenhouse crops ...........$1,000 | 14,831 | 4,355 |
| Average size of farm ....................acres | 7,701 | 9,641 | Livestock, poultry, and their products ..........$1,000 | 24,114 | 17,085 |
| Estimated value of land and buildings .........$1,000 | 421,613 | 408,841 | Total farm production expenses ...............$1,000 | 34,140 | 18,197 |
| Average per farm .......................dollars | 3,194,042 | 3,524,494 | Average per farm ...........................dollars | 258,637 | 156,874 |
| Average per acre ......................dollars | 415 | 386 | Government payments received ................farms | 11 | 10 |
| Estimated market value of all machinery and | | | $1,000 | 628 | 217 |
| equipment ...............................$1,000 | 24,511 | 16,586 | Average per farm ...........................dollars | 57,048 | 21,738 |
| Land in farms according to use: | | | Income from farm-related sources (see text) ...........farms | 48 | 34 |
| | | | $1,000 | 1,899 | 1,344 |
| Total cropland ............................farms | 59 | 55 | Average per farm ...........................dollars | 39,558 | 39,518 |
| acres | 39,326 | 66,499 | Tenure of operator: | | |
| Harvested cropland ...................farms | 47 | 42 | Full owners ......................................... | 107 | 82 |
| acres | 20,759 | 14,135 | Part owners ......................................... | 13 | 19 |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ...........farms | 12 | 8 | Tenants ............................................. | 12 | 15 |
| acres | 741 | 42,194 | Farms by North American Industry Classification System: | | |
| Other cropland ........................farms | 37 | 25 | | | |
| acres | 17,826 | 10,170 | Oilseed and grain farming (1111) | 13 | 10 |
| | | | Vegetable and melon farming (1112) | 3 | 5 |
| Total woodland ...........................farms | 25 | 9 | Fruit and tree nut farming (1113) | 3 | 4 |
| acres | (D) | (D) | Greenhouse, nursery, and floriculture production (1114) .......... | 5 | 1 |
| Woodland pastured ...................farms | 16 | 4 | | | |
| acres | 2,630 | 1,557 | Other crop farming (1119) | 23 | 19 |
| Woodland not pastured ...............farms | 14 | 7 | Tobacco farming (11191) | - | - |
| acres | (D) | (D) | Cotton farming (11192) | - | - |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ...........farms | 73 | 75 | Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 23 | 19 |
| acres | 852,913 | 973,131 | Beef cattle ranching and farming (112111) | 13 | 19 |
| Land in farmsteads, buildings, livestock facilities, ponds, roads, wasteland, etc. ...........farms | 91 | 53 | Cattle feedlots (112112) | 1 | 1 |
| acres | (D) | (D) | Dairy cattle milk production (11212) | 1 | - |
| Irrigated land ............................farms | 45 | 41 | Hog and pig farming (1122) | - | - |
| acres | 17,312 | 10,621 | | | |
| | | | Poultry and egg production (1123) | - | - |
| Market value of agricultural products sold ...........$1,000 | 38,945 | 21,440 | Sheep and goat farming (1124) | 4 | 2 |
| Average per farm .......................dollars | 295,039 | 184,827 | Animal aquaculture and other animal production (1125,1129) | 66 | 54 |

## Table 54. Organic Agriculture: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 2012 | Item | 2012 |
|---|---|---|---|
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | **PRINCIPAL OPERATOR CHARACTERISTICS FOR FARMS WITH CERTIFIED OR EXEMPT ORGANIC PRODUCTION** - Con. | |
| Total organic product sales (see text) .............farms | 176 | Place of residence: | |
| $1,000 | 68,188 | On farm operated .................................... | 175 |
| Average per farm ..........................dollars | 387,433 | Not on farm operated ................................ | 36 |
| By value of sales: | | Days worked off farm: | |
| $1 to $4,999 ...............................farms | 57 | None ................................................ | 94 |
| $1,000 | 90 | Any ................................................. | 117 |
| $5,000 to $9,999 ..........................farms | 6 | 1 to 49 days ..................................... | 27 |
| $1,000 | 44 | 50 to 99 days .................................... | 16 |
| $10,000 to $24,999 ........................farms | 22 | 100 to 199 days .................................. | 22 |
| $1,000 | 369 | 200 days or more ................................. | 52 |
| $25,000 to $49,999 ........................farms | 13 | Years on present farm: | |
| $1,000 | 462 | 2 years or less .................................. | 4 |
| $50,000 or more ...........................farms | 78 | 3 or 4 years ..................................... | 21 |
| $1,000 | 67,223 | 5 to 9 years ..................................... | 33 |
| | | 10 years or more ................................. | 153 |
| **TYPE OF PRODUCTION (SEE TEXT)** | | | |
| USDA National Organic Program certified organic production ...........farms | 162 | Average years on present farm ..................... | 18 |
| USDA National Organic Program organic production exempt from certification ...........farms | 49 | Age group: | |
| | | Under 25 years ................................... | 2 |
| Acres transitioning into USDA National Organic Program organic production ...........farms | 54 | 25 to 34 years ................................... | 12 |
| | | 35 to 44 years ................................... | 16 |
| **PRINCIPAL OPERATOR CHARACTERISTICS FOR FARMS WITH CERTIFIED OR EXEMPT ORGANIC PRODUCTION** | | 45 to 49 years ................................... | 26 |
| | | 50 to 54 years ................................... | 37 |
| Sex of operator: | | 55 to 59 years ................................... | 37 |
| Male ............................................... | 154 | 60 to 64 years ................................... | 40 |
| Female ............................................. | 57 | 65 to 69 years ................................... | 23 |
| | | 70 years and over ................................ | 18 |
| Primary occupation: | | | |
| Farming | 144 | Average age ....................................... | 55.2 |
| Other | 67 | | |

BLM_0069588

## Table 55. Selected Operator Characteristics for Principal, Second, and Third Operator: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | All operators [1] | Principal operator | Second operator | Third operator |
|---|---|---|---|---|
| Operators ..............................number | 58,189 | 36,180 | 19,104 | 2,905 |
| **Sex of operator:** | | | | |
| Male .......................................... | 36,746 | 29,320 | 5,772 | 1,654 |
| Spouse of principal operator ...... | 2,267 | (X) | 2,216 | 51 |
| Female ...................................... | 21,443 | 6,860 | 13,332 | 1,251 |
| Spouse of principal operator ...... | 12,421 | (X) | 12,101 | 320 |
| **Primary occupation:** | | | | |
| Farming ..................................... | 26,671 | 17,962 | 7,272 | 1,437 |
| Other ........................................ | 31,518 | 18,218 | 11,832 | 1,468 |
| **Place of residence:** | | | | |
| On farm operated ...................... | 46,720 | 29,176 | 15,739 | 1,805 |
| Not on farm operated ................ | 11,469 | 7,004 | 3,365 | 1,100 |
| **Days worked off farm:** | | | | |
| None ......................................... | 21,001 | 13,721 | 6,259 | 1,021 |
| Any ........................................... | 37,188 | 22,459 | 12,845 | 1,884 |
| 1 to 49 days .......................... | 5,298 | 3,153 | 1,812 | 333 |
| 50 to 99 days ........................ | 3,049 | 1,765 | 1,075 | 209 |
| 100 to 199 days ..................... | 6,195 | 3,819 | 2,055 | 321 |
| 200 days or more ................... | 22,646 | 13,722 | 7,903 | 1,021 |
| **Years on present farm:** | | | | |
| 2 years or less ......................... | 2,163 | 982 | 796 | 385 |
| 3 or 4 years .............................. | 3,469 | 1,828 | 1,303 | 338 |
| 5 to 9 years .............................. | 10,248 | 5,834 | 3,796 | 618 |
| 10 years or more ....................... | 42,309 | 27,536 | 13,209 | 1,564 |
| **Years operating any farm (see text):** | | | | |
| 2 years or less ......................... | 1,639 | 669 | 614 | 356 |
| 3 or 4 years .............................. | 2,759 | 1,427 | 1,043 | 289 |
| 5 to 9 years .............................. | 8,579 | 4,737 | 3,268 | 574 |
| 10 years or more ....................... | 45,212 | 29,347 | 14,179 | 1,686 |
| **Age group:** | | | | |
| Under 25 years .......................... | 738 | 147 | 232 | 359 |
| 25 to 34 years ........................... | 3,619 | 1,762 | 1,312 | 545 |
| 35 to 44 years ........................... | 6,108 | 3,182 | 2,493 | 433 |
| 45 to 54 years ........................... | 13,737 | 7,890 | 5,212 | 635 |
| 55 to 64 years ........................... | 16,990 | 10,873 | 5,630 | 487 |
| 65 to 74 years ........................... | 11,341 | 7,829 | 3,250 | 262 |
| 75 years and over ...................... | 5,656 | 4,497 | 975 | 184 |
| Average age .............................. | 56.8 | 58.9 | 54.4 | 46.0 |
| Number of persons living in household .............. | 107,320 | 87,829 | 14,900 | 4,591 |

[1] Data were collected for a maximum of three operators per farm.

BLM_0069589

## Table 56. Women Principal Operators – Selected Farm Characteristics: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | Principal operator | | Characteristics | Principal operator | |
|---|---|---|---|---|---|
| | 2012 | 2007 | | 2012 | 2007 |
| **FARMS AND LAND IN FARMS** | | | **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** - Con. | | |
| Farms ............................................number | 6,860 | 6,942 | Other crop farming (1119) - Con. | | |
| Land in farms ..................................acres | 2,773,515 | 3,158,274 | | | |
| | | | Sugarcane farming, hay farming, and all other crop farming | | |
| **FARMS BY SIZE** | | | (11193, 11194, 11199) ................... | 1,915 | 2,086 |
| 1 to 9 acres .......................................... | 1,155 | 1,172 | Beef cattle ranching and farming (112111) ..... | 1,464 | 1,191 |
| 10 to 49 acres ...................................... | 2,350 | 2,074 | Cattle feedlots (112112) ....................... | 20 | 53 |
| 50 to 179 acres .................................... | 1,555 | 1,644 | Dairy cattle and milk production (11212) ....... | 48 | 48 |
| 180 to 499 acres .................................. | 863 | 939 | Hog and pig farming (1122) ..................... | 83 | 84 |
| 500 acres or more ................................ | 937 | 1,113 | | | |
| | | | Poultry and egg production (1123) .............. | 201 | 219 |
| **OWNED AND RENTED LAND IN FARMS** | | | Sheep and goat farming (1124) ................. | 377 | 308 |
| Owned land in farms ........................farms | 6,590 | 6,598 | Animal aquaculture and other animal production (1125, 1129) .................... | 2,191 | 2,467 |
| acres | 2,214,802 | 2,669,546 | | | |
| Rented or leased land in farms ..........farms | 1,037 | 1,129 | **OTHER FARM CHARACTERISTICS** | | |
| acres | 558,713 | 488,728 | | | |
| | | | Farms by– | | |
| **TENURE** | | | Type of organization (see text): | | |
| Full owners ....................................farms | 5,823 | 5,813 | Organization with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ........ | 6,628 | (NA) |
| acres | 1,621,949 | 2,063,908 | | | |
| Part owners ....................................farms | 767 | 785 | | | |
| acres | 1,023,614 | 971,023 | Limited Liability Corporation (see text) ......... | 766 | (NA) |
| Tenants .........................................farms | 270 | 344 | | | |
| acres | 127,952 | 123,343 | Operation's legal status for tax purposes (see text): | | |
| | | | Family or individual ......................... | 5,523 | 5,657 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | Partnerships ............................... | 592 | 642 |
| | | | Corporations ............................... | 477 | 427 |
| Total ..........................................farms | 6,860 | 6,942 | Other - cooperative, estate or trust, institutional, etc ....................... | 268 | 216 |
| $1,000 | 302,667 | 425,370 | | | |
| | | | Number of operators: | | |
| Market value of agricultural products sold .......................................farms | 6,860 | 6,942 | 1 operator ................................. | 3,412 | 3,682 |
| $1,000 | 284,764 | 405,623 | 2 operators ................................ | 2,872 | 2,760 |
| | | | 3 operators ................................ | 467 | 405 |
| Crops, including nursery and greenhouse crops .....................farms | 1,580 | 1,415 | 4 operators ................................ | 73 | 66 |
| $1,000 | 94,132 | 73,274 | 5 or more operators ........................ | 36 | 29 |
| Livestock, poultry, and their products .............................farms | 2,950 | 2,922 | Number of women operators: | | |
| $1,000 | 190,632 | 332,349 | 1 operator ................................. | 6,085 | 6,128 |
| Government payments ......................farms | 1,568 | 1,848 | 2 operators ................................ | 701 | 762 |
| $1,000 | 17,903 | 19,747 | 3 operators ................................ | 63 | 41 |
| | | | 4 operators ................................ | 7 | 8 |
| **FARMS BY ECONOMIC CLASS** | | | 5 or more operators ........................ | 4 | 3 |
| Less than $1,000 ................................. | 2,669 | 2,592 | Farms reporting: | | |
| $1,000 to $2,499 ................................. | 750 | 909 | Internet access ............................ | 5,425 | 4,723 |
| $2,500 to $4,999 ................................. | 721 | 833 | Dial-up service ........................... | 428 | (NA) |
| $5,000 to $9,999 ................................. | 856 | 863 | DSL service .............................. | 1,886 | (NA) |
| $10,000 to $24,999 ............................. | 768 | 813 | Cable modem service ..................... | 634 | (NA) |
| $25,000 to $49,999 ............................. | 478 | 390 | Fiber-optic service ....................... | 151 | (NA) |
| $50,000 or more ................................. | 618 | 542 | Mobile broadband plan for a computer or a cell phone ......................... | 888 | (NA) |
| | | | Satellite service ......................... | 1,701 | (NA) |
| **COMMODITY CREDIT CORPORATION (CCC) LOANS AND FEDERAL FARM PROGRAM PAYMENTS** | | | Broadband over Power Lines (BPL) ....... | 227 | (NA) |
| | | | Other Internet service .................... | 177 | (NA) |
| CCC loans (see text) ........................farms | 3 | 24 | | | |
| $1,000 | 147 | 233 | Principal operator is a hired manager ........farms | 294 | 152 |
| Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs payments ...........................farms | 948 | 1,385 | acres | 221,874 | 285,456 |
| $1,000 | 11,196 | 14,710 | Farms by number of households sharing in net income of farm: | | |
| Other Federal farm program payments .......................................farms | 1,095 | 939 | 1 household ............................... | 5,926 | 5,547 |
| $1,000 | 6,707 | 5,037 | 2 households .............................. | 696 | 1,121 |
| | | | 3 households .............................. | 163 | 183 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | 4 households .............................. | 34 | 55 |
| | | | 5 or more households ...................... | 41 | 36 |
| Oilseed and grain farming (1111) ............... | 250 | 231 | | | |
| Vegetable and melon farming (1112) .......... | 99 | 59 | Farms by share of principal operator's total household income from farming: | | |
| Fruit and tree nut farming (1113) ............... | 98 | 103 | Less than 25 percent ...................... | 5,616 | 5,486 |
| Greenhouse, nursery, and floriculture production (1114) ............................... | 116 | 93 | 25 to 49 percent .......................... | 453 | 716 |
| | | | 50 to 74 percent .......................... | 364 | 351 |
| Other crop farming (1119) ....................... | 1,915 | 2,086 | 75 to 99 percent .......................... | 230 | 225 |
| Tobacco farming (11191) ..................... | - | - | 100 percent .............................. | 197 | 164 |
| Cotton farming (11192) ....................... | - | - | | | |

## Table 57. Women Operators – Selected Operator Characteristics: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | All operators [1] | | Principal operator | | Characteristics | All operators [1] | | Principal operator | |
|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2007 | 2012 | 2007 | | 2012 | 2007 | 2012 | 2007 |
| Operators ..........................number | 21,443 | 21,526 | 6,860 | 6,942 | Age group - Con. | | | | |
| | | | | | 35 to 44 years ........................... | 2,407 | 2,951 | 541 | 780 |
| Primary occupation: | | | | | 45 to 54 years ........................... | 5,542 | 7,305 | 1,525 | 2,105 |
| Farming ......................................... | 8,313 | 7,844 | 3,170 | 2,443 | 55 to 64 years ........................... | 6,547 | 5,478 | 2,181 | 1,634 |
| Other ............................................ | 13,130 | 13,682 | 3,690 | 4,499 | 65 to 74 years ........................... | 3,816 | 2,626 | 1,386 | 1,083 |
| Place of residence: | | | | | 75 years and over ...................... | 1,677 | 1,569 | 979 | 1,046 |
| On farm operated ........................ | 18,033 | 16,440 | 5,561 | 4,945 | Average age of - | | | | |
| Not on farm operated .................. | 3,410 | 5,086 | 1,299 | 1,997 | All operators ........................... | 56.1 | 53.6 | (X) | (X) |
| Days worked off farm: | | | | | Principal operator .................... | (X) | (X) | 59.9 | 57.7 |
| None ............................................. | 7,588 | 7,351 | 2,789 | 2,362 | Second operator ...................... | 54.8 | 52.0 | (X) | (X) |
| Any ............................................... | 13,855 | 14,175 | 4,071 | 4,550 | Third operator ......................... | 48.9 | 48.4 | (X) | (X) |
| 1 to 49 days ............................. | 2,015 | 2,896 | 604 | 940 | | | | | |
| 50 to 99 days ........................... | 1,187 | 1,218 | 329 | 301 | Spanish, Hispanic, or | | | | |
| 100 to 199 days ....................... | 2,502 | 2,156 | 815 | 639 | Latino origin (see text) ............ | 816 | 651 | 266 | 204 |
| 200 days or more ..................... | 8,151 | 7,905 | 2,323 | 2,670 | Race: | | | | |
| Years on present farm: | | | | | American Indian or Alaska Native ...... | 160 | 256 | 56 | 94 |
| 2 years or less .......................... | 841 | 1,276 | 235 | 354 | Asian ........................................ | 97 | 79 | 34 | 21 |
| 3 or 4 years ............................... | 1,324 | 2,045 | 421 | 686 | Black or African American .......... | 23 | 23 | 4 | 7 |
| 5 to 9 years ............................... | 4,201 | 4,438 | 1,291 | 1,424 | Native Hawaiian or | | | | |
| 10 years or more ....................... | 15,077 | 13,767 | 4,913 | 4,478 | Other Pacific Islander ........... | 19 | 18 | - | 7 |
| Years operating any farm (see text): | | | | | White ........................................ | 21,011 | 20,890 | 6,729 | 6,761 |
| 2 years or less .......................... | 852 | (NA) | 164 | (NA) | More than one race reported ..... | 133 | 260 | 37 | 52 |
| 3 or 4 years ............................... | 1,100 | (NA) | 351 | (NA) | Number of persons living | | | | |
| 5 to 9 years ............................... | 3,800 | (NA) | 1,089 | (NA) | in household of - | | | | |
| 10 years or more ....................... | 16,091 | (NA) | 5,256 | (NA) | Principal operator .................... | (X) | (X) | 14,775 | 16,029 |
| Age group: | | | | | Second operator ...................... | 6,721 | 6,253 | (X) | (X) |
| Under 25 years .......................... | 252 | 360 | 30 | 40 | Third operator ......................... | 1,577 | 1,464 | (X) | (X) |
| 25 to 34 years ........................... | 1,202 | 1,237 | 218 | 254 | | | | | |

[1] Data were collected for a maximum of three operators per farm.

# Table 58. Spanish, Hispanic, or Latino Origin Principal Operators - Selected Farm Characteristics: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | 2012 | 2007 |
|---|---|---|
| **FARMS AND LAND IN FARMS** | | |
| Farms ...number | 2,318 | 1,846 |
| Land in farms ...acres | 914,640 | 845,517 |
| **FARMS BY SIZE** | | |
| 1 to 9 acres | 233 | 167 |
| 10 to 49 acres | 746 | 520 |
| 50 to 179 acres | 634 | 540 |
| 180 to 499 acres | 338 | 318 |
| 500 acres or more | 367 | 301 |
| **OWNED AND RENTED LAND IN FARMS** | | |
| Owned land in farms ...farms | 2,225 | 1,775 |
| ...acres | 616,740 | 607,500 |
| Rented or leased land in farms ...farms | 585 | 455 |
| ...acres | 297,900 | 238,017 |
| **TENURE** | | |
| Full owners ...farms | 1,733 | 1,391 |
| ...acres | 423,034 | 395,547 |
| Part owners ...farms | 492 | 384 |
| ...acres | 456,915 | 403,794 |
| Tenants ...farms | 93 | 71 |
| ...acres | 34,691 | 46,176 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | |
| Total ...farms | 2,318 | 1,846 |
| ...$1,000 | 535,628 | 426,974 |
| Market value of agricultural products sold ...farms | 2,318 | 1,846 |
| ...$1,000 | 532,069 | 424,504 |
| Crops, including nursery and greenhouse crops ...farms | 848 | 672 |
| ...$1,000 | 63,212 | 42,099 |
| Livestock, poultry, and their products ...farms | 1,064 | 874 |
| ...$1,000 | 468,858 | 382,405 |
| Government payments ...farms | 513 | 414 |
| ...$1,000 | 3,559 | 2,470 |
| **FARMS BY ECONOMIC CLASS** | | |
| Less than $1,000 | 772 | 581 |
| $1,000 to $2,499 | 291 | 244 |
| $2,500 to $4,999 | 257 | 227 |
| $5,000 to $9,999 | 252 | 289 |
| $10,000 to $24,999 | 296 | 214 |
| $25,000 to $49,999 | 153 | 109 |
| $50,000 or more | 297 | 202 |
| **COMMODITY CREDIT CORPORATION (CCC) LOANS AND FEDERAL FARM PROGRAM PAYMENTS** | | |
| CCC loans (see text) ...farms | 9 | 6 |
| ...$1,000 | 464 | (D) |
| Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs payments ...farms | 117 | 148 |
| ...$1,000 | 854 | 771 |
| Other Federal farm program payments ...farms | 469 | 331 |
| ...$1,000 | 2,705 | 1,699 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | |
| Oilseed and grain farming (1111) | 70 | 51 |
| Vegetable and melon farming (1112) | 28 | 24 |
| Fruit and tree nut farming (1113) | 13 | 18 |
| Greenhouse, nursery, and floriculture production (1114) | 12 | 12 |
| Other crop farming (1119) | 824 | 640 |
| Tobacco farming (11191) | - | - |
| Cotton farming (11192) | - | - |

| Characteristics | 2012 | 2007 |
|---|---|---|
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS) - Con.** | | |
| Other crop farming (1119) - Con. | | |
| Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | 824 | 640 |
| Beef cattle ranching and farming (112111) | 817 | 581 |
| Cattle feedlots (112112) | 17 | 48 |
| Dairy cattle and milk production (11212) | 13 | 25 |
| Hog and pig farming (1122) | 28 | 26 |
| Poultry and egg production (1123) | 31 | 38 |
| Sheep and goat farming (1124) | 101 | 69 |
| Animal aquaculture and other animal production (1125, 1129) | 364 | 314 |
| **OTHER FARM CHARACTERISTICS** | | |
| Farms by- | | |
| Type of organization (see text): | | |
| Organization with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption | 2,230 | (NA) |
| Limited Liability Corporation (see text) | 148 | (NA) |
| Operation's legal status for tax purposes (see text): | | |
| Family or individual | 1,998 | 1,582 |
| Partnerships | 156 | 170 |
| Corporations | 113 | 69 |
| Other - cooperative, estate or trust, institutional, etc | 51 | 25 |
| Number of operators: | | |
| 1 operator | 1,338 | 997 |
| 2 operators | 823 | 739 |
| 3 operators | 143 | 83 |
| 4 operators | 9 | 16 |
| 5 or more operators | 5 | 11 |
| Number of women operators: | | |
| 1 operator | 928 | 767 |
| 2 operators | 54 | 39 |
| 3 operators | 4 | 4 |
| 4 operators | - | - |
| 5 or more operators | - | 1 |
| Farms reporting- | | |
| Internet access | 1,464 | 958 |
| Dial-up service | 120 | (NA) |
| DSL service | 527 | (NA) |
| Cable modem service | 151 | (NA) |
| Fiber-optic service | 42 | (NA) |
| Mobile broadband plan for a computer or a cell phone | 236 | (NA) |
| Satellite service | 443 | (NA) |
| Broadband over Power Lines (BPL) | 65 | (NA) |
| Other Internet service | 32 | (NA) |
| Principal operator is a hired manager ...farms | 123 | 68 |
| ...acres | 92,774 | 104,575 |
| Farms by number of households sharing in net income of farm: | | |
| 1 household | 1,896 | 1,332 |
| 2 households | 332 | 450 |
| 3 households | 50 | 41 |
| 4 households | 23 | 14 |
| 5 or more households | 17 | 9 |
| Farms by share of principal operator's total household income from farming: | | |
| Less than 25 percent | 1,856 | 1,491 |
| 25 to 49 percent | 164 | 162 |
| 50 to 74 percent | 142 | 101 |
| 75 to 99 percent | 90 | 55 |
| 100 percent | 66 | 37 |

## Table 59. Spanish, Hispanic, or Latino Origin Operators - Selected Operator Characteristics:  2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | All operators [1] | | Principal operator | | Characteristics | All operators [1] | | Principal operator | |
|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2007 | 2012 | 2007 | | 2012 | 2007 | 2012 | 2007 |
| Operators ...................number | 3,255 | 2,610 | 2,318 | 1,846 | Age group: | | | | |
| | | | | | Under 25 years .......................... | 45 | 61 | 10 | 12 |
| Sex of operator: | | | | | 25 to 34 years ........................... | 166 | 128 | 81 | 58 |
| Male ....................................... | 2,439 | 1,959 | 2,052 | 1,642 | 35 to 44 years ........................... | 339 | 361 | 211 | 197 |
| Female ................................... | 816 | 651 | 266 | 204 | 45 to 54 years ........................... | 860 | 781 | 549 | 554 |
| Primary occupation: | | | | | 55 to 64 years ........................... | 955 | 616 | 719 | 464 |
| Farming .................................. | 1,506 | 1,045 | 1,176 | 778 | 65 to 74 years ........................... | 542 | 464 | 456 | 392 |
| Other ..................................... | 1,749 | 1,565 | 1,142 | 1,068 | 75 years and over ..................... | 348 | 199 | 292 | 169 |
| Place of residence: | | | | | Average age of - | | | | |
| On farm operated ................... | 2,553 | 1,960 | 1,828 | 1,381 | All operators ........................... | 56.7 | 54.5 | (X) | (X) |
| Not on farm operated .............. | 702 | 650 | 490 | 465 | Principal operator ................... | (X) | (X) | 58.8 | 57.0 |
| | | | | | Second operator ..................... | 52.5 | 49.8 | (X) | (X) |
| Days worked off farm: | | | | | Third operator ........................ | 46.1 | 41.8 | (X) | (X) |
| None ...................................... | 1,007 | 654 | 764 | 459 | | | | | |
| Any ........................................ | 2,248 | 1,956 | 1,554 | 1,387 | Spanish, Hispanic, or | | | | |
| 1 to 49 days ........................ | 303 | 462 | 177 | 335 | Latino origin (see text) .......... | 3,255 | 2,610 | 2,318 | 1,846 |
| 50 to 99 days ...................... | 202 | 179 | 127 | 124 | Race: | | | | |
| 100 to 199 days .................. | 430 | 325 | 318 | 232 | American Indian or Alaska Native ...... | 100 | 150 | 66 | 119 |
| 200 days or more ................ | 1,313 | 990 | 932 | 696 | Asian ...................................... | 10 | 7 | 6 | 5 |
| | | | | | Black or African American .......... | 2 | 9 | - | 3 |
| Years on present farm: | | | | | Native Hawaiian or | | | | |
| 2 years or less ...................... | 135 | 164 | 83 | 85 | Other Pacific Islander ............ | 10 | 4 | 7 | - |
| 3 or 4 years .......................... | 217 | 263 | 127 | 164 | White ...................................... | 3,091 | 2,407 | 2,213 | 1,701 |
| 5 to 9 years .......................... | 616 | 496 | 396 | 307 | More than one race reported ........ | 42 | 33 | 26 | 18 |
| 10 years or more ................... | 2,287 | 1,687 | 1,712 | 1,290 | | | | | |
| | | | | | Number of persons living | | | | |
| Years operating any farm (see text): | | | | | in household of- | | | | |
| 2 years or less ...................... | 89 | (NA) | 49 | (NA) | Principal operator ................... | (X) | (X) | 5,829 | 4,813 |
| 3 or 4 years .......................... | 184 | (NA) | 105 | (NA) | Second operator ..................... | 682 | 672 | (X) | (X) |
| 5 to 9 years .......................... | 546 | (NA) | 329 | (NA) | Third operator ........................ | 221 | 230 | (X) | (X) |
| 10 years or more ................... | 2,436 | (NA) | 1,835 | (NA) | | | | | |

[1] Data were collected for a maximum of three operators per farm.

BLM_0069593

This page is intentionally blank to preserve table continuity.

BLM_0069594

## Table 60. Selected Farm Characteristics by Race of Principal Operator: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | All principal operators | | Operators reporting one race | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | American Indian or Alaska Native | | Asian | | Black or African American | |
| | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 |
| **FARMS AND LAND IN FARMS** | | | | | | | | |
| Farms ...........................................number | 36,180 | 37,054 | 270 | 382 | 170 | 117 | 47 | 42 |
| Land in farms ..................................acres | 31,886,676 | 31,604,911 | 873,312 | 916,216 | 56,601 | 72,664 | 7,368 | 8,327 |
| **FARMS BY SIZE** | | | | | | | | |
| 1 to 9 acres ........................................ | 4,251 | 4,276 | 30 | 42 | 12 | 15 | 7 | 13 |
| 10 to 49 acres ..................................... | 10,008 | 9,359 | 76 | 153 | 62 | 28 | 15 | 8 |
| 50 to 179 acres ................................... | 8,187 | 8,476 | 94 | 79 | 40 | 29 | 17 | 10 |
| 180 to 499 acres ................................. | 4,939 | 5,501 | 27 | 41 | 32 | 20 | 4 | 3 |
| 500 acres or more ............................... | 8,795 | 9,442 | 43 | 67 | 24 | 25 | 4 | 8 |
| **OWNED AND RENTED LAND IN FARMS** | | | | | | | | |
| Owned land in farms ......................farms | 33,944 | 34,660 | 254 | 364 | 150 | 115 | 45 | 39 |
| .................................................acres | 21,150,230 | 21,916,632 | 842,727 | 858,183 | 44,663 | 61,901 | 4,212 | 6,451 |
| Rented or leased land in farms .........farms | 10,075 | 10,568 | 79 | 78 | 43 | 16 | 13 | 9 |
| .................................................acres | 10,736,446 | 9,688,279 | 30,585 | 58,033 | 11,938 | 10,763 | 3,156 | 1,876 |
| **TENURE** | | | | | | | | |
| Full owners ....................................farms | 26,105 | 26,486 | 191 | 304 | 127 | 101 | 34 | 33 |
| .................................................acres | 11,793,247 | 12,681,773 | 827,192 | 400,180 | 36,419 | 41,095 | (D) | 3,564 |
| Part owners ....................................farms | 7,839 | 8,174 | 63 | 60 | 23 | 14 | 11 | 6 |
| .................................................acres | 17,490,776 | 16,743,142 | 36,339 | (D) | (D) | (D) | (D) | 4,752 |
| Tenants .........................................farms | 2,236 | 2,394 | 16 | 18 | 20 | 2 | 2 | 3 |
| .................................................acres | 2,602,653 | 2,179,996 | 9,781 | (D) | (D) | (D) | (D) | 11 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | | | |
| Total .............................................farms | 36,180 | 37,054 | 270 | 382 | 170 | 117 | 47 | 42 |
| ...............................................$1,000 | 7,946,450 | 6,217,114 | 47,595 | 31,895 | 77,116 | 82,400 | 816 | 506 |
| Market value of agricultural products sold .....................................farms | 36,180 | 37,054 | 270 | 382 | 170 | 117 | 47 | 42 |
| ...............................................$1,000 | 7,780,874 | 6,061,134 | 46,357 | 30,888 | 76,537 | 81,953 | (D) | 486 |
| Crops, including nursery and greenhouse crops ..........................farms | 13,885 | 13,897 | 75 | 106 | 69 | 55 | 10 | 14 |
| ...............................................$1,000 | 2,434,583 | 1,981,399 | (D) | 8,783 | 71,974 | 53,580 | 389 | 379 |
| Livestock, poultry, and their products ...............................farms | 16,641 | 17,525 | 163 | 176 | 42 | 46 | 26 | 13 |
| ...............................................$1,000 | 5,346,292 | 4,079,735 | (D) | 22,105 | 4,563 | 28,374 | (D) | 106 |
| Government payments ......................farms | 11,115 | 11,572 | 61 | 68 | 64 | 38 | 14 | 15 |
| ...............................................$1,000 | 165,576 | 155,980 | 1,238 | 1,007 | 579 | 447 | (D) | 20 |
| **FARMS BY ECONOMIC CLASS** | | | | | | | | |
| Less than $1,000 ................................ | 10,565 | 10,631 | 92 | 155 | 57 | 20 | 12 | 21 |
| $1,000 to $2,499 ................................. | 3,583 | 3,905 | 27 | 40 | 13 | 16 | 11 | 5 |
| $2,500 to $4,999 ................................. | 3,305 | 3,712 | 35 | 43 | 21 | 15 | 2 | 2 |
| $5,000 to $9,999 ................................. | 3,792 | 3,954 | 42 | 53 | 18 | 10 | 2 | 4 |
| $10,000 to $24,999 ............................. | 4,138 | 4,352 | 27 | 37 | 13 | 13 | 9 | 4 |
| $25,000 to $49,999 ............................. | 2,707 | 2,780 | 9 | 17 | 13 | 11 | 8 | 3 |
| $50,000 or more ................................. | 8,092 | 7,720 | 38 | 37 | 35 | 32 | 3 | 3 |
| **COMMODITY CREDIT CORPORATION (CCC) LOANS AND FEDERAL FARM PROGRAM PAYMENTS** | | | | | | | | |
| CCC loans (see text) ......................farms | 85 | 214 | 2 | 2 | 1 | 1 | - | - |
| ...............................................$1,000 | 8,015 | 11,563 | (D) | (D) | (D) | (D) | - | - |
| Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs payments ....farms | 4,514 | 5,883 | 22 | 35 | 21 | 14 | 9 | 6 |
| ...............................................$1,000 | 59,315 | 72,695 | 264 | 449 | 217 | 236 | 25 | 5 |
| Other Federal farm program payments ....farms | 9,562 | 8,513 | 55 | 48 | 60 | 31 | 8 | 13 |
| ...............................................$1,000 | 106,261 | 83,285 | 974 | 558 | 362 | 211 | (D) | 15 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | | | |
| Oilseed and grain farming (1111) ............ | 3,951 | 3,394 | 19 | 16 | 27 | 10 | 1 | 4 |
| Vegetable and melon farming (1112) ........ | 455 | 429 | 3 | 2 | 13 | 9 | 1 | 1 |
| Fruit and tree nut farming (1113) ............. | 577 | 644 | 3 | 4 | 2 | 2 | 1 | - |
| Greenhouse, nursery, and floriculture production (1114) ................................ | 576 | 562 | - | - | 10 | 7 | - | - |
| Other crop farming (1119) ..................... | 10,323 | 11,399 | 62 | 113 | 60 | 40 | 14 | 14 |
| Tobacco farming (11191) .................... | - | - | - | - | - | - | - | - |
| Cotton farming (11192) ..................... | - | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) ... | 10,323 | 11,399 | 62 | 113 | 60 | 40 | 14 | 14 |
| Beef cattle ranching and farming (112111) .. | 10,528 | 9,598 | 85 | 92 | 25 | 16 | 18 | 6 |
| Cattle feedlots (112112) ........................ | 268 | 615 | - | 5 | - | 3 | - | - |
| Dairy cattle and milk production (11212) .... | 183 | 267 | 1 | 7 | 1 | 1 | - | - |
| Hog and pig farming (1122) .................... | 343 | 453 | 4 | 9 | - | 5 | - | - |
| Poultry and egg production (1123) ........... | 611 | 742 | 6 | 16 | 4 | - | - | 1 |
| Sheep and goat farming (1124) ............... | 1,212 | 1,010 | 15 | 12 | 3 | 5 | 2 | 1 |
| Animal aquaculture and other animal production (1125, 1129) ......................... | 7,153 | 7,941 | 72 | 106 | 25 | 19 | 10 | 15 |

--continued

| Characteristics | | Native Hawaiian or other Pacific Islander 2012 | 2007 | White 2012 | 2007 | Operators reporting more than one race 2012 | 2007 |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms | number | 32 | 38 | 35,498 | 36,222 | 163 | 253 |
| Land in farms | acres | 16,349 | 41,454 | 30,882,668 | 30,449,533 | 50,178 | 116,717 |
| **FARMS BY SIZE** | | | | | | | |
| 1 to 9 acres | | 4 | 1 | 4,180 | 4,160 | 18 | 45 |
| 10 to 49 acres | | 21 | 12 | 9,763 | 9,085 | 71 | 73 |
| 50 to 179 acres | | 2 | 11 | 8,003 | 8,287 | 31 | 60 |
| 180 to 499 acres | | 1 | 6 | 4,849 | 5,402 | 26 | 29 |
| 500 acres or more | | 4 | 8 | 8,703 | 9,288 | 17 | 46 |
| **OWNED AND RENTED LAND IN FARMS** | | | | | | | |
| Owned land in farms | farms | 32 | 34 | 33,315 | 33,868 | 148 | 240 |
| | acres | 15,509 | 14,785 | 20,209,329 | 20,913,305 | 33,790 | 62,007 |
| Rented or leased land in farms | farms | 4 | 12 | 9,898 | 10,386 | 38 | 67 |
| | acres | 840 | 26,669 | 10,673,539 | 9,536,228 | 16,388 | 54,710 |
| **TENURE** | | | | | | | |
| Full owners | farms | 28 | 26 | 25,600 | 25,836 | 125 | 186 |
| | acres | (D) | 4,245 | 10,883,838 | 12,197,551 | 27,676 | 35,138 |
| Part owners | farms | 4 | 8 | 7,715 | 8,032 | 23 | 54 |
| | acres | (D) | 36,179 | 17,419,915 | 16,091,514 | (D) | 73,476 |
| Tenants | farms | - | 4 | 2,183 | 2,354 | 15 | 13 |
| | acres | - | 1,030 | 2,579,115 | 2,160,468 | (D) | 8,103 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | | |
| Total | farms | 32 | 38 | 35,498 | 36,222 | 163 | 253 |
| | $1,000 | 3,774 | 9,288 | 7,813,437 | 6,076,829 | 3,712 | 16,196 |
| Market value of agricultural products sold | farms | 32 | 38 | 35,498 | 36,222 | 163 | 253 |
| | $1,000 | (D) | 9,207 | 7,650,126 | 5,923,146 | 3,358 | 15,455 |
| Crops, including nursery and greenhouse crops | farms | 9 | 15 | 13,664 | 13,631 | 58 | 76 |
| | $1,000 | 3,634 | 8,647 | 2,341,424 | 1,903,805 | (D) | 6,204 |
| Livestock, poultry, and their products | farms | 12 | 13 | 16,318 | 17,151 | 80 | 126 |
| | $1,000 | (D) | 559 | 5,308,702 | 4,019,341 | (D) | 9,251 |
| Government payments | farms | 2 | 13 | 10,942 | 11,382 | 32 | 56 |
| | $1,000 | (D) | 81 | 163,311 | 153,683 | 354 | 742 |
| **FARMS BY ECONOMIC CLASS** | | | | | | | |
| Less than $1,000 | | 15 | 13 | 10,341 | 10,329 | 48 | 93 |
| $1,000 to $2,499 | | - | 6 | 3,504 | 3,815 | 28 | 23 |
| $2,500 to $4,999 | | 2 | 3 | 3,226 | 3,608 | 19 | 41 |
| $5,000 to $9,999 | | 7 | 4 | 3,707 | 3,861 | 16 | 22 |
| $10,000 to $24,999 | | 3 | 3 | 4,056 | 4,267 | 28 | 28 |
| $25,000 to $49,999 | | 2 | 2 | 2,664 | 2,729 | 11 | 18 |
| $50,000 or more | | 3 | 7 | 8,000 | 7,613 | 13 | 28 |
| **COMMODITY CREDIT CORPORATION (CCC) LOANS AND FEDERAL FARM PROGRAM PAYMENTS** | | | | | | | |
| CCC loans (see text) | farms | - | - | 82 | 211 | - | - |
| | $1,000 | - | - | 7,847 | (D) | - | - |
| Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs payments | farms | - | 10 | 4,448 | 5,778 | 14 | 40 |
| | $1,000 | - | 43 | 58,717 | 71,495 | 93 | 467 |
| Other Federal farm program payments | farms | 2 | 6 | 9,411 | 8,379 | 26 | 36 |
| | $1,000 | (D) | 38 | 104,594 | 82,188 | 261 | 275 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | | |
| Oilseed and grain farming (1111) | | 1 | 2 | 3,895 | 3,351 | 8 | 11 |
| Vegetable and melon farming (1112) | | 3 | 2 | 429 | 411 | 6 | 4 |
| Fruit and tree nut farming (1113) | | - | - | 567 | 637 | 4 | 1 |
| Greenhouse, nursery, and floriculture production (1114) | | 2 | 2 | 557 | 552 | 7 | 1 |
| Other crop farming (1119) | | 8 | 11 | 10,139 | 11,149 | 40 | 72 |
| Tobacco farming (11191) | | - | - | - | - | - | - |
| Cotton farming (11192) | | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | | 8 | 11 | 10,139 | 11,149 | 40 | 72 |
| Beef cattle ranching and farming (112111) | | 3 | 9 | 10,359 | 9,409 | 38 | 66 |
| Cattle feedlots (112112) | | - | - | 267 | 605 | 1 | 2 |
| Dairy cattle and milk production (11212) | | - | - | 181 | 259 | - | - |
| Hog and pig farming (1122) | | - | - | 332 | 439 | 7 | - |
| Poultry and egg production (1123) | | - | - | 593 | 716 | 8 | 9 |
| Sheep and goat farming (1124) | | 3 | 1 | 1,175 | 977 | 14 | 14 |
| Animal aquaculture and other animal production (1125, 1129) | | 12 | 11 | 7,004 | 7,717 | 30 | 73 |

--continued

# Table 60. Selected Farm Characteristics by Race of Principal Operator: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | All principal operators | | Operators reporting one race | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | American Indian or Alaska Native | | Asian | | Black or African American | |
| | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 |
| **OTHER FARM CHARACTERISTICS** | | | | | | | | |
| Farms by- | | | | | | | | |
| Type of organization (see text): | | | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ............ | 34,689 | (NA) | 268 | (NA) | 154 | (NA) | 46 | (NA) |
| Limited Liability Corporation ............ | 3,345 | (NA) | 23 | (NA) | 31 | (NA) | 8 | (NA) |
| Operation's legal status for tax purposes (see text): | | | | | | | | |
| Family or individual ............ | 29,367 | 30,164 | 231 | 311 | 119 | 75 | 39 | 37 |
| Partnerships ............ | 3,228 | 3,762 | 23 | 30 | 22 | 19 | 4 | 4 |
| Corporations ............ | 2,522 | 2,342 | 12 | 29 | 19 | 13 | 3 | - |
| Other - cooperative, estate or trust, institutional, etc ............ | 1,063 | 786 | 4 | 12 | 10 | 10 | 1 | 1 |
| Number of operators: | | | | | | | | |
| 1 operator ............ | 17,076 | 17,452 | 114 | 149 | 87 | 54 | 24 | 17 |
| 2 operators ............ | 16,199 | 16,779 | 124 | 213 | 74 | 55 | 16 | 20 |
| 3 operators ............ | 2,259 | 2,097 | 25 | 15 | 5 | 8 | 7 | 3 |
| 4 operators ............ | 468 | 511 | 7 | 2 | 2 | - | - | 2 |
| 5 or more operators ............ | 178 | 215 | - | 3 | 2 | - | - | - |
| Number of women operators: | | | | | | | | |
| 1 operator ............ | 18,912 | 18,993 | 150 | 240 | 76 | 61 | 24 | 29 |
| 2 operators ............ | 1,252 | 1,311 | 17 | 9 | 5 | - | 3 | 3 |
| 3 operators ............ | 122 | 106 | - | 3 | - | - | - | - |
| 4 operators ............ | 14 | 25 | - | - | - | - | - | - |
| 5 or more operators ............ | 7 | 6 | - | - | 1 | - | - | - |
| Farms reporting- | | | | | | | | |
| Internet access ............ | 28,363 | 25,841 | 202 | 214 | 141 | 72 | 33 | 27 |
| Dial-up ............ | 2,293 | (NA) | 25 | (NA) | 5 | (NA) | 3 | (NA) |
| DSL service ............ | 9,631 | (NA) | 56 | (NA) | 37 | (NA) | 9 | (NA) |
| Cable modem service ............ | 2,845 | (NA) | 11 | (NA) | 22 | (NA) | 6 | (NA) |
| Fiber-optic service ............ | 1,032 | (NA) | 9 | (NA) | 16 | (NA) | - | (NA) |
| Mobile broadband plan for a computer or a cell phone ............ | 5,079 | (NA) | 67 | (NA) | 21 | (NA) | 10 | (NA) |
| Satellite service ............ | 8,858 | (NA) | 58 | (NA) | 39 | (NA) | 11 | (NA) |
| Broadband over Power Lines (BPL) ............ | 1,026 | (NA) | 9 | (NA) | 17 | (NA) | 4 | (NA) |
| Other Internet service ............ | 1,159 | (NA) | 15 | (NA) | 7 | (NA) | - | (NA) |
| Principal operator is a hired manager ............farms | 1,613 | 1,160 | 22 | 8 | 14 | 5 | 1 | 1 |
| acres | 4,656,982 | 3,416,152 | (D) | 15,675 | 20,116 | 4,916 | (D) | (D) |
| Farms by number of households sharing in net income of farm: | | | | | | | | |
| 1 household ............ | 29,617 | 28,008 | 207 | 280 | 131 | 81 | 42 | 30 |
| 2 households ............ | 4,891 | 7,286 | 47 | 90 | 23 | 21 | 3 | 12 |
| 3 households ............ | 1,021 | 1,066 | 10 | 8 | 4 | 2 | 2 | - |
| 4 households ............ | 367 | 415 | 6 | 1 | 4 | 8 | - | - |
| 5 or more households ............ | 284 | 279 | - | 3 | 8 | 5 | - | - |
| Farms by share of principal operator's total household income from farming: | | | | | | | | |
| Less than 25 percent ............ | 26,203 | 26,561 | 221 | 308 | 122 | 79 | 35 | 34 |
| 25 to 49 percent ............ | 2,742 | 4,122 | 12 | 32 | 9 | 10 | 3 | 5 |
| 50 to 74 percent ............ | 2,953 | 2,605 | 16 | 18 | 16 | 6 | 5 | 3 |
| 75 to 99 percent ............ | 2,446 | 2,190 | 8 | 13 | 8 | 16 | 2 | - |
| 100 percent ............ | 1,836 | 1,576 | 13 | 11 | 15 | 6 | 2 | - |

--continued

| Characteristics | Operators reporting one race - Con. | | | | Operators reporting more than one race | |
| | Native Hawaiian or other Pacific Islander | | White | | | |
| | 2012 | 2007 | 2012 | 2007 | 2012 | 2007 |
|---|---|---|---|---|---|---|
| OTHER FARM CHARACTERISTICS | | | | | | |
| Farms by- | | | | | | |
| Type of organization (see text): | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ................ | 31 | (NA) | 34,031 | (NA) | 159 | (NA) |
| Limited Liability Corporation .................................. | 2 | (NA) | 3,267 | (NA) | 14 | (NA) |
| Operation's legal status for tax purposes (see text): | | | | | | |
| Family or individual .............................................. | 27 | 27 | 28,802 | 29,486 | 149 | 228 |
| Partnerships ....................................................... | 5 | 6 | 3,168 | 3,685 | 6 | 18 |
| Corporations ....................................................... | - | 5 | 2,485 | 2,289 | 3 | 6 |
| Other - cooperative, estate or trust, institutional, etc ............................................... | - | - | 1,043 | 762 | 5 | 1 |
| Number of operators: | | | | | | |
| 1 operator .......................................................... | 15 | 24 | 16,754 | 17,093 | 82 | 115 |
| 2 operators ........................................................ | 15 | 10 | 15,897 | 16,360 | 73 | 121 |
| 3 operators ........................................................ | 2 | 4 | 2,213 | 2,056 | 7 | 11 |
| 4 operators ........................................................ | - | - | 458 | 503 | 1 | 4 |
| 5 or more operators ........................................... | - | - | 176 | 210 | - | 2 |
| Number of women operators: | | | | | | |
| 1 operator .......................................................... | 10 | 11 | 18,572 | 18,510 | 80 | 142 |
| 2 operators ........................................................ | - | 2 | 1,220 | 1,288 | 7 | 9 |
| 3 operators ........................................................ | - | - | 122 | 101 | - | 2 |
| 4 operators ........................................................ | - | - | 14 | 25 | - | - |
| 5 or more operators ........................................... | - | - | 6 | 5 | - | 1 |
| Farms reporting- | | | | | | |
| Internet access .................................................. | 32 | 27 | 27,831 | 25,327 | 124 | 174 |
| Dial-up ............................................................... | 2 | (NA) | 2,242 | (NA) | 16 | (NA) |
| DSL service ........................................................ | 4 | (NA) | 9,485 | (NA) | 40 | (NA) |
| Cable modem service .......................................... | 8 | (NA) | 2,783 | (NA) | 15 | (NA) |
| Fiber-optic service .............................................. | - | (NA) | 1,004 | (NA) | 3 | (NA) |
| Mobile broadband plan for a computer or a cell phone ....................................................... | 12 | (NA) | 4,950 | (NA) | 19 | (NA) |
| Satellite service .................................................. | 5 | (NA) | 8,698 | (NA) | 47 | (NA) |
| Broadband over Power Lines (BPL) ........................ | 1 | (NA) | 993 | (NA) | 2 | (NA) |
| Other Internet service ......................................... | - | (NA) | 1,136 | (NA) | 1 | (NA) |
| Principal operator is a hired manager .............. farms | 3 | - | 1,571 | 1,127 | 2 | 19 |
| acres | (D) | - | (D) | 3,391,468 | (D) | (D) |
| Farms by number of households sharing in net income of farm: | | | | | | |
| 1 household ........................................................ | 20 | 22 | 29,077 | 27,393 | 140 | 202 |
| 2 households ....................................................... | 9 | 11 | 4,787 | 7,105 | 22 | 47 |
| 3 households ....................................................... | 1 | 2 | 1,003 | 1,050 | 1 | 4 |
| 4 households ....................................................... | 2 | 2 | 355 | 404 | - | - |
| 5 or more households .......................................... | - | 1 | 276 | 270 | - | - |
| Farms by share of principal operator's total household income from farming: | | | | | | |
| Less than 25 percent ........................................... | 27 | 31 | 25,676 | 25,909 | 122 | 200 |
| 25 to 49 percent ................................................. | - | 4 | 2,704 | 4,042 | 14 | 29 |
| 50 to 74 percent ................................................. | - | - | 2,902 | 2,576 | 14 | 2 |
| 75 to 99 percent ................................................. | 2 | 2 | 2,417 | 2,152 | 9 | 7 |
| 100 percent ........................................................ | 3 | 1 | 1,799 | 1,543 | 4 | 15 |

BLM_0069598

Table 61. **Selected Farm Characteristics by Race: 2012**
[Data were collected for a maximum of three operators. For meaning of abbreviations and symbols, see introductory text]

| Characteristics | American Indian or Alaska Native alone or in combination with other races | Asian alone or in combination with other races | Black or African American alone or in combination with other races | Native Hawaiian or Other Pacific Islander alone or in combination with other races | White alone or in combination with other races | Any operator reporting ethnicity as Spanish, Hispanic, or Latino origin |
|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms ..................................................number | 632 | 243 | 78 | 52 | 35,860 | 2,733 |
| Land in farms ...........................................acres | 1,055,498 | 97,139 | 21,810 | 37,740 | 30,989,043 | 1,365,551 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres ................................................. | 75 | 25 | 19 | 4 | 4,206 | 285 |
| 10 to 49 acres ............................................. | 212 | 83 | 18 | 25 | 9,925 | 897 |
| 50 to 179 acres ........................................... | 179 | 62 | 24 | 5 | 8,092 | 724 |
| 180 to 499 acres ......................................... | 72 | 42 | 10 | 8 | 4,896 | 374 |
| 500 acres or more ....................................... | 94 | 31 | 7 | 10 | 8,741 | 453 |
| **OWNED AND RENTED LAND IN FARMS** | | | | | | |
| Owned land in farms ................................farms | 595 | 220 | 74 | 49 | 33,652 | 2,619 |
| acres | 950,284 | 63,322 | 13,809 | 34,731 | 20,285,255 | 965,125 |
| Rented or leased land in farms ...............farms | 176 | 58 | 19 | 10 | 9,993 | 690 |
| acres | 105,214 | 33,817 | 8,001 | 3,009 | 10,703,788 | 400,426 |
| **TENURE** | | | | | | |
| Full owners ..............................................farms | 456 | 185 | 59 | 42 | 25,867 | 2,043 |
| acres | 888,664 | 47,082 | 11,684 | 21,619 | 10,945,070 | 690,945 |
| Part owners ..............................................farms | 139 | 35 | 15 | 7 | 7,785 | 576 |
| acres | 136,075 | 38,358 | 9,960 | 14,932 | 17,454,771 | 629,997 |
| Tenants ....................................................farms | 37 | 23 | 4 | 3 | 2,208 | 114 |
| acres | 30,759 | 11,699 | 166 | 1,189 | 2,589,202 | 44,609 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total .......................................................farms | 632 | 243 | 78 | 52 | 35,860 | 2,733 |
| $1,000 | 74,209 | 85,914 | 2,230 | 4,340 | 7,898,651 | 681,092 |
| Market value of agricultural products sold ...........................................farms | 632 | 243 | 78 | 52 | 35,860 | 2,733 |
| $1,000 | 72,216 | 85,218 | 2,095 | 4,175 | 7,734,498 | 676,381 |
| Crops, including nursery and greenhouse crops ...............................farms | 199 | 103 | 22 | 11 | 13,771 | 996 |
| $1,000 | 23,896 | 79,820 | 1,665 | 3,694 | 2,391,431 | 91,943 |
| Livestock, poultry, and their products ......................................farms | 354 | 82 | 37 | 19 | 16,503 | 1,278 |
| $1,000 | 48,320 | 5,398 | 431 | 481 | 5,343,067 | 584,437 |
| Government payments .............................farms | 124 | 73 | 19 | 12 | 11,016 | 610 |
| $1,000 | 1,993 | 696 | 135 | 165 | 164,153 | 4,711 |
| **FARMS BY ECONOMIC CLASS** | | | | | | |
| Less than $1,000 ......................................... | 222 | 71 | 24 | 21 | 10,481 | 894 |
| $1,000 to $2,499 ......................................... | 69 | 26 | 20 | - | 3,542 | 336 |
| $2,500 to $4,999 ......................................... | 76 | 25 | 2 | 3 | 3,270 | 301 |
| $5,000 to $9,999 ......................................... | 76 | 30 | 5 | 9 | 3,748 | 309 |
| $10,000 to $24,999 ..................................... | 71 | 26 | 11 | 7 | 4,091 | 352 |
| $25,000 to $49,999 ..................................... | 32 | 18 | 9 | 6 | 2,681 | 177 |
| $50,000 or more .......................................... | 86 | 47 | 7 | 6 | 8,047 | 364 |
| **COMMODITY CREDIT CORPORATION (CCC) LOANS AND FEDERAL FARM PROGRAM PAYMENTS** | | | | | | |
| CCC loans (see text) ...............................farms | 2 | 1 | - | - | 85 | 9 |
| $1,000 | (D) | (D) | - | - | 8,015 | 464 |
| Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs payments ............farms | 41 | 27 | 11 | 6 | 4,479 | 146 |
| $1,000 | 464 | 253 | 27 | 70 | 58,918 | 1,295 |
| Other Federal farm program payments ..............farms | 113 | 68 | 12 | 9 | 9,468 | 553 |
| $1,000 | 1,529 | 443 | 108 | 95 | 105,235 | 3,416 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) ...................... | 36 | 32 | 3 | 2 | 3,919 | 93 |
| Vegetable and melon farming (1112) ................. | 8 | 19 | 6 | 3 | 440 | 42 |
| Fruit and tree nut farming (1113) ...................... | 13 | 8 | 1 | 1 | 572 | 24 |
| Greenhouse, nursery, and floriculture production (1114) ......................................... | 11 | 11 | 3 | 2 | 568 | 22 |
| Other crop farming (1119) ................................ | 139 | 73 | 16 | 16 | 10,226 | 927 |
| Tobacco farming (11191) ................................ | - | - | - | - | - | - |
| Cotton farming (11192) ................................... | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) ....... | 139 | 73 | 16 | 16 | 10,226 | 927 |
| Beef cattle ranching and farming (112111) ........ | 186 | 38 | 24 | 11 | 10,448 | 936 |
| Cattle feedlots (112112) .................................. | 2 | 1 | - | - | 268 | 18 |
| Dairy cattle and milk production (11212) ............ | 1 | 1 | - | - | 183 | 16 |
| Hog and pig farming (1122) .............................. | 16 | 2 | 3 | - | 338 | 32 |
| Poultry and egg production (1123) .................... | 20 | 7 | 3 | - | 609 | 43 |
| Sheep and goat farming (1124) ........................ | 43 | 5 | 3 | 3 | 1,195 | 134 |
| Animal aquaculture and other animal production (1125, 1129) .............................. | 157 | 46 | 16 | 14 | 7,094 | 446 |

--continued

Table 61. **Selected Farm Characteristics by Race: 2012** (continued)
[Data were collected for a maximum of three operators. For meaning of abbreviations and symbols, see introductory text]

| Characteristics | American Indian or Alaska Native alone or in combination with other races | Asian alone or in combination with other races | Black or African American alone or in combination with other races | Native Hawaiian or Other Pacific Islander alone or in combination with other races | White alone or in combination with other races | Any operator reporting ethnicity as Spanish, Hispanic, or Latino origin |
|---|---|---|---|---|---|---|
| **OTHER FARM CHARACTERISTICS** | | | | | | |
| Farms by- | | | | | | |
| Type of organization (see text): | | | | | | |
| Operaton with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption.......... | 617 | 225 | 73 | 51 | 34,389 | 2,630 |
| Limited Liability Corporation.......................... | 45 | 36 | 10 | 5 | 3,306 | 197 |
| Operation's legal status for tax purposes (see text): | | | | | | |
| Family or individual .................................. | 545 | 182 | 62 | 45 | 29,114 | 2,333 |
| Partnerships ............................................. | 41 | 30 | 10 | 7 | 3,195 | 191 |
| Corporations ............................................ | 33 | 21 | 5 | - | 2,497 | 145 |
| Other - cooperative, estate or trust, institutional, etc ......................................... | 13 | 10 | 1 | - | 1,054 | 64 |
| Number of operators: | | | | | | |
| 1 operator ................................................ | 190 | 90 | 28 | 17 | 16,836 | 1,338 |
| 2 operators .............................................. | 358 | 138 | 38 | 26 | 16,130 | 1,157 |
| 3 operators .............................................. | 67 | 9 | 11 | 7 | 2,249 | 217 |
| 4 operators .............................................. | 15 | 4 | 1 | 2 | 468 | 15 |
| 5 or more operators ................................... | 2 | 2 | - | - | 177 | 6 |
| Number of women operators: | | | | | | |
| 1 operator ................................................ | 401 | 139 | 47 | 23 | 18,813 | 1,277 |
| 2 operators .............................................. | 42 | 9 | 5 | 2 | 1,246 | 66 |
| 3 operators .............................................. | 2 | - | - | 2 | 122 | 5 |
| 4 operators .............................................. | - | - | - | - | 14 | - |
| 5 or more operators ................................... | - | 1 | - | - | 7 | - |
| Farms reporting- | | | | | | |
| Internet access ........................................ | 502 | 209 | 59 | 49 | 28,128 | 1,791 |
| Dial-up ................................................... | 50 | 15 | 7 | 3 | 2,275 | 144 |
| DSL service ............................................. | 160 | 52 | 18 | 11 | 9,569 | 631 |
| Cable modem service ................................. | 45 | 29 | 7 | 12 | 2,808 | 180 |
| Fiber-optic service .................................... | 18 | 19 | - | 1 | 1,015 | 51 |
| Mobile broadband plan for a computer or a cell phone ........................................... | 126 | 32 | 12 | 15 | 5,035 | 295 |
| Satellite service ....................................... | 159 | 60 | 18 | 7 | 8,788 | 572 |
| Broadband over Power Lines (BPL) .............. | 16 | 23 | 6 | 2 | 1,012 | 72 |
| Other Internet service ................................ | 21 | 13 | 5 | - | 1,147 | 43 |
| Principal operator is a hired manager .....................farms | 32 | 17 | 3 | 3 | 1,584 | 161 |
| acres | (D) | 20,912 | 155 | (D) | 3,842,924 | 344,241 |
| Farms by number of households sharing in net income of farm: | | | | | | |
| 1 household .............................................. | 499 | 191 | 67 | 32 | 29,364 | 2,235 |
| 2 households ............................................ | 103 | 32 | 8 | 15 | 4,849 | 388 |
| 3 households ............................................ | 20 | 6 | 3 | 3 | 1,013 | 65 |
| 4 households ............................................ | 9 | 6 | - | 2 | 357 | 25 |
| 5 or more households ................................. | 1 | 8 | - | - | 277 | 20 |
| Farms by share of principal operator's total household income from farming: | | | | | | |
| Less than 25 percent ................................. | 501 | 168 | 57 | 40 | 25,968 | 2,196 |
| 25 to 49 percent ....................................... | 37 | 21 | 3 | 2 | 2,723 | 174 |
| 50 to 74 percent ....................................... | 41 | 25 | 12 | 5 | 2,927 | 163 |
| 75 to 99 percent ....................................... | 25 | 13 | 4 | 2 | 2,428 | 113 |
| 100 percent ............................................. | 28 | 16 | 2 | 3 | 1,814 | 87 |

## Table 62. Selected Principal Operator Characteristics by Race: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Characteristics | All principal operators 2012 | All principal operators 2007 | American Indian or Alaska Native 2012 | American Indian or Alaska Native 2007 | Asian 2012 | Asian 2007 | Black or African American 2012 | Black or African American 2007 |
|---|---|---|---|---|---|---|---|---|
| Operators ........................................number | 36,180 | 37,054 | 270 | 382 | 170 | 117 | 47 | 42 |
| **Sex of operator:** | | | | | | | | |
| Male ...................................................... | 29,320 | 30,112 | 214 | 288 | 136 | 96 | 43 | 35 |
| Female .................................................. | 6,860 | 6,942 | 56 | 94 | 34 | 21 | 4 | 7 |
| **Primary occupation:** | | | | | | | | |
| Farming ................................................ | 17,962 | 14,958 | 130 | 166 | 75 | 46 | 29 | 10 |
| Other .................................................... | 18,218 | 22,096 | 140 | 216 | 95 | 71 | 18 | 32 |
| **Place of residence:** | | | | | | | | |
| On farm operated ................................. | 29,176 | 28,158 | 215 | 296 | 136 | 88 | 37 | 29 |
| Not on farm operated ........................... | 7,004 | 8,896 | 55 | 86 | 34 | 29 | 10 | 13 |
| **Days of work off farm:** | | | | | | | | |
| None ..................................................... | 13,721 | 11,079 | 95 | 94 | 43 | 38 | 21 | 10 |
| Any ....................................................... | 22,459 | 25,975 | 175 | 288 | 127 | 79 | 26 | 32 |
| 1 to 49 days ...................................... | 3,153 | 5,516 | 14 | 58 | 24 | 18 | 1 | 8 |
| 50 to 99 days .................................... | 1,765 | 1,949 | 19 | 44 | 7 | 2 | 1 | 1 |
| 100 to 199 days ................................ | 3,819 | 3,798 | 54 | 34 | 22 | 14 | 2 | 5 |
| 200 days or more .............................. | 13,722 | 14,712 | 88 | 152 | 74 | 45 | 22 | 18 |
| **Years on present farm:** | | | | | | | | |
| 2 years or less ................................... | 982 | 1,468 | 10 | 16 | 9 | 4 | - | 1 |
| 3 or 4 years ........................................ | 1,828 | 2,755 | 13 | 37 | 20 | 19 | - | 3 |
| 5 to 9 years ........................................ | 5,834 | 6,615 | 52 | 99 | 24 | 18 | 15 | 14 |
| 10 years or more ................................ | 27,536 | 26,216 | 195 | 230 | 117 | 76 | 32 | 24 |
| **Years operating any farm (see text):** | | | | | | | | |
| 2 years or less ................................... | 669 | (NA) | 6 | (NA) | 7 | (NA) | - | (NA) |
| 3 or 4 years ........................................ | 1,427 | (NA) | 7 | (NA) | 17 | (NA) | - | (NA) |
| 5 to 9 years ........................................ | 4,737 | (NA) | 45 | (NA) | 22 | (NA) | 14 | (NA) |
| 10 years or more ................................ | 29,347 | (NA) | 212 | (NA) | 124 | (NA) | 33 | (NA) |
| **Age group:** | | | | | | | | |
| Under 25 years .................................... | 147 | 170 | - | 2 | 5 | 3 | - | - |
| 25 to 34 years ..................................... | 1,762 | 1,636 | 8 | 9 | 14 | 3 | - | 1 |
| 35 to 44 years ..................................... | 3,182 | 4,156 | 42 | 33 | 18 | 28 | 2 | 3 |
| 45 to 54 years ..................................... | 7,890 | 10,449 | 76 | 150 | 40 | 24 | 6 | 12 |
| 55 to 64 years ..................................... | 10,873 | 9,719 | 93 | 95 | 51 | 25 | 17 | 13 |
| 65 to 74 years ..................................... | 7,829 | 7,017 | 34 | 69 | 30 | 22 | 18 | 11 |
| 75 years and over ............................... | 4,497 | 3,907 | 17 | 24 | 12 | 12 | 4 | 2 |
| Average age ......................................... | 58.9 | 57.0 | 55.7 | 56.0 | 54.5 | 55.0 | 63.7 | 57.2 |
| Number of persons living in household ....... | 87,829 | 95,044 | 648 | 986 | 459 | 338 | 96 | 105 |

| Characteristics | Native Hawaiian or Other Pacific Islander 2012 | Native Hawaiian or Other Pacific Islander 2007 | White 2012 | White 2007 | More than one race reported 2012 | More than one race reported 2007 |
|---|---|---|---|---|---|---|
| Operators ........................................number | 32 | 38 | 35,498 | 36,222 | 163 | 253 |
| **Sex of operator:** | | | | | | |
| Male ...................................................... | 32 | 31 | 28,769 | 29,461 | 126 | 201 |
| Female .................................................. | - | 7 | 6,729 | 6,761 | 37 | 52 |
| **Primary occupation:** | | | | | | |
| Farming ................................................ | 17 | 12 | 17,612 | 14,610 | 99 | 114 |
| Other .................................................... | 15 | 26 | 17,886 | 21,612 | 64 | 139 |
| **Place of residence:** | | | | | | |
| On farm operated ................................. | 23 | 28 | 28,623 | 27,505 | 142 | 212 |
| Not on farm operated ........................... | 9 | 10 | 6,875 | 8,717 | 21 | 41 |
| **Days of work off farm:** | | | | | | |
| None ..................................................... | 7 | 7 | 13,492 | 10,852 | 63 | 78 |
| Any ....................................................... | 25 | 31 | 22,006 | 25,370 | 100 | 175 |
| 1 to 49 days ...................................... | - | 6 | 3,102 | 5,401 | 12 | 25 |
| 50 to 99 days .................................... | 2 | - | 1,727 | 1,886 | 9 | 16 |
| 100 to 199 days ................................ | 6 | 6 | 3,711 | 3,710 | 24 | 29 |
| 200 days or more .............................. | 17 | 19 | 13,466 | 14,373 | 55 | 105 |
| **Years on present farm:** | | | | | | |
| 2 years or less ................................... | - | 3 | 959 | 1,437 | 4 | 7 |
| 3 or 4 years ........................................ | - | - | 1,783 | 2,676 | 12 | 20 |
| 5 to 9 years ........................................ | 19 | 9 | 5,699 | 6,417 | 25 | 58 |
| 10 years or more ................................ | 13 | 26 | 27,057 | 25,692 | 122 | 168 |
| **Years operating any farm (see text):** | | | | | | |
| 2 years or less ................................... | - | (NA) | 655 | (NA) | 1 | (NA) |
| 3 or 4 years ........................................ | - | (NA) | 1,393 | (NA) | 10 | (NA) |
| 5 to 9 years ........................................ | 12 | (NA) | 4,625 | (NA) | 19 | (NA) |
| 10 years or more ................................ | 20 | (NA) | 28,825 | (NA) | 133 | (NA) |
| **Age group:** | | | | | | |
| Under 25 years .................................... | - | - | 140 | 164 | 2 | 1 |
| 25 to 34 years ..................................... | 11 | - | 1,727 | 1,613 | 2 | 10 |
| 35 to 44 years ..................................... | 6 | 2 | 3,096 | 4,083 | 18 | 27 |
| 45 to 54 years ..................................... | 5 | 20 | 7,731 | 10,171 | 32 | 72 |
| 55 to 64 years ..................................... | 6 | 7 | 10,648 | 9,505 | 58 | 74 |
| 65 to 74 years ..................................... | - | 3 | 7,709 | 6,873 | 38 | 39 |
| 75 years and over ............................... | 4 | 6 | 4,447 | 3,833 | 13 | 30 |
| Average age ......................................... | 45.6 | 56.8 | 58.9 | 57.0 | 58.6 | 57.3 |
| Number of persons living in household ....... | 78 | 103 | 86,135 | 92,874 | 413 | 638 |

Table 63. **Selected Operator Characteristics by Race: 2012**

[Data were collected for a maximum of three operators. For meaning of abbreviations and symbols, see introductory text]

| Characteristics | American Indian or Alaska Native only | American Indian or Alaska Native alone or in combination with other races | Asian only | Asian alone or in combination with other races | Black or African American only | Black or African American alone or in combination with other races |
|---|---|---|---|---|---|---|
| Operators ............................... number | 442 | 703 | 262 | 287 | 72 | 90 |
| Sex of operator: | | | | | | |
| Male ................................... | 282 | 425 | 165 | 173 | 49 | 61 |
| Female ................................ | 160 | 278 | 97 | 114 | 23 | 29 |
| Primary occupation: | | | | | | |
| Farming ............................... | 188 | 321 | 110 | 123 | 38 | 47 |
| Other ................................. | 254 | 382 | 152 | 164 | 34 | 43 |
| Place of residence: | | | | | | |
| On farm operated ...................... | 362 | 592 | 208 | 231 | 58 | 73 |
| Not on farm operated .................. | 80 | 111 | 54 | 56 | 14 | 17 |
| Days worked off farm: | | | | | | |
| None .................................. | 137 | 223 | 75 | 86 | 32 | 36 |
| Any ................................... | 305 | 480 | 187 | 201 | 40 | 54 |
| 1 to 49 days ........................ | 44 | 75 | 38 | 38 | 5 | 9 |
| 50 to 99 days ....................... | 33 | 46 | 10 | 13 | 3 | 5 |
| 100 to 199 days ..................... | 71 | 103 | 28 | 28 | 3 | 4 |
| 200 days or more .................... | 157 | 256 | 113 | 122 | 29 | 36 |
| Years on present farm: | | | | | | |
| 2 years or less ...................... | 22 | 33 | 21 | 23 | 2 | 2 |
| 3 or 4 years ......................... | 20 | 38 | 25 | 26 | 1 | 2 |
| 5 to 9 years ......................... | 93 | 145 | 44 | 52 | 21 | 28 |
| 10 years or more ..................... | 307 | 487 | 172 | 186 | 48 | 58 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less ...................... | 12 | 19 | 18 | 18 | 2 | 2 |
| 3 or 4 years ......................... | 14 | 30 | 22 | 23 | 1 | 2 |
| 5 to 9 years ......................... | 84 | 117 | 38 | 48 | 20 | 24 |
| 10 years or more ..................... | 332 | 515 | 184 | 198 | 49 | 62 |
| Age group: | | | | | | |
| Under 25 years ....................... | 7 | 13 | 9 | 10 | 2 | 5 |
| 25 to 34 years ....................... | 15 | 22 | 16 | 16 | - | - |
| 35 to 44 years ....................... | 71 | 102 | 33 | 41 | 5 | 10 |
| 45 to 54 years ....................... | 119 | 185 | 69 | 75 | 15 | 15 |
| 55 to 64 years ....................... | 155 | 241 | 69 | 73 | 25 | 35 |
| 65 to 74 years ....................... | 53 | 99 | 47 | 53 | 21 | 21 |
| 75 years and over .................... | 22 | 41 | 19 | 19 | 4 | 4 |
| Average age of - | | | | | | |
| All operators ........................ | 54.5 | 55.1 | 54.5 | 54.2 | 59.2 | 57.1 |
| Principal operator ................... | 55.7 | 56.8 | 54.5 | 54.3 | 63.7 | 62.4 |
| Second operator ...................... | 54.8 | 54.6 | 54.6 | 54.4 | (D) | 48.3 |
| Third operator ....................... | 40.3 | 41.4 | 54.4 | 54.4 | 50.3 | 39.3 |
| Number of persons living in household of - | | | | | | |
| Principal operator ................... | 648 | 1,022 | 459 | 494 | 96 | 120 |
| Second operator ...................... | 118 | 174 | 28 | 35 | 6 | 6 |
| Third operator ....................... | 39 | 49 | 8 | 8 | (D) | (D) |

| Characteristics | Native Hawaiian or Pacific Islander only | Native Hawaiian or Pacific Islander alone or in combination with other races | White only | White alone or in combination with other races |
|---|---|---|---|---|
| Operators ............................... number | 54 | 63 | 57,068 | 57,351 |
| Sex of operator: | | | | |
| Male ................................... | 35 | 40 | 36,057 | 36,209 |
| Female ................................ | 19 | 23 | 21,011 | 21,142 |
| Primary occupation: | | | | |
| Farming ............................... | 26 | 30 | 26,158 | 26,305 |
| Other ................................. | 28 | 33 | 30,910 | 31,046 |
| Place of residence: | | | | |
| On farm operated ...................... | 40 | 48 | 45,796 | 46,046 |
| Not on farm operated .................. | 14 | 15 | 11,272 | 11,305 |
| Days worked off farm: | | | | |
| None .................................. | 18 | 22 | 20,640 | 20,739 |
| Any ................................... | 36 | 41 | 36,428 | 36,612 |
| 1 to 49 days ........................ | - | 1 | 5,178 | 5,211 |
| 50 to 99 days ....................... | 4 | 4 | 2,981 | 2,999 |
| 100 to 199 days ..................... | 13 | 14 | 6,047 | 6,079 |
| 200 days or more .................... | 19 | 22 | 22,222 | 22,323 |
| Years on present farm: | | | | |
| 2 years or less ...................... | 1 | 2 | 2,105 | 2,117 |
| 3 or 4 years ......................... | 1 | 1 | 3,403 | 3,422 |
| 5 to 9 years ......................... | 25 | 28 | 10,002 | 10,060 |
| 10 years or more ..................... | 27 | 32 | 41,558 | 41,752 |
| Years operating any farm (see text): | | | | |
| 2 years or less ...................... | - | 1 | 1,599 | 1,607 |
| 3 or 4 years ......................... | 1 | 1 | 2,704 | 2,721 |
| 5 to 9 years ......................... | 14 | 17 | 8,379 | 8,421 |
| 10 years or more ..................... | 39 | 44 | 44,386 | 44,602 |
| Age group: | | | | |
| Under 25 years ....................... | - | 1 | 710 | 720 |
| 25 to 34 years ....................... | 15 | 15 | 3,566 | 3,573 |
| 35 to 44 years ....................... | 7 | 7 | 5,956 | 5,987 |
| 45 to 54 years ....................... | 8 | 10 | 13,454 | 13,526 |
| 55 to 64 years ....................... | 18 | 21 | 16,629 | 16,720 |
| 65 to 74 years ....................... | 2 | 5 | 11,165 | 11,218 |
| 75 years and over .................... | 4 | 4 | 5,588 | 5,607 |
| Average age of - | | | | |
| All operators ........................ | 49.0 | 49.6 | 56.8 | 56.8 |
| Principal operator ................... | 45.6 | 47.4 | 58.9 | 58.9 |
| Second operator ...................... | 59.6 | 58.5 | 54.4 | 54.4 |
| Third operator ....................... | 35.0 | 31.8 | 46.1 | 46.0 |
| Number of persons living in household of - | | | | |
| Principal operator ................... | 78 | 87 | 86,135 | 86,536 |
| Second operator ...................... | 6 | 13 | 14,680 | 14,742 |
| Third operator ....................... | (D) | (D) | 4,529 | 4,539 |

## Table 64. Summary by Size of Farm: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms .................................... number | 36,180 | 4,251 | 10,008 | 1,629 | 2,578 | 1,825 |
| percent | 100.0 | 11.7 | 27.7 | 4.5 | 7.1 | 5.0 |
| Land in farms ............................ acres | 31,886,678 | 19,584 | 282,655 | 94,061 | 207,575 | 211,314 |
| Average size of farm ..................... acres | 881 | 5 | 28 | 58 | 81 | 116 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total ...................................... farms | 36,180 | 4,251 | 10,008 | 1,629 | 2,578 | 1,825 |
| $1,000 | 7,946,450 | 74,438 | 231,023 | 52,141 | 175,208 | 259,266 |
| Average per farm ...................... dollars | 219,637 | 17,511 | 23,084 | 32,008 | 67,963 | 142,063 |
| Farms by economic class: | | | | | | |
| Less than $1,000 (see text) ........... | 10,565 | 1,776 | 4,570 | 597 | 814 | 643 |
| $1,000 to $2,499 ......................... | 3,583 | 805 | 1,546 | 214 | 345 | 173 |
| $2,500 to $4,999 ......................... | 3,305 | 546 | 1,222 | 232 | 344 | 192 |
| $5,000 to $9,999 ......................... | 3,792 | 494 | 1,126 | 207 | 347 | 207 |
| $10,000 to $24,999 ...................... | 4,138 | 338 | 881 | 204 | 357 | 248 |
| $25,000 to $49,999 ...................... | 2,707 | 115 | 354 | 90 | 196 | 139 |
| $50,000 to $99,999 ...................... | 2,211 | 61 | 152 | 50 | 112 | 124 |
| $100,000 to $249,999 .................... | 2,434 | 53 | 70 | 22 | 32 | 63 |
| $250,000 to $499,999 .................... | 1,563 | 29 | 38 | 7 | 11 | 13 |
| $500,000 to $999,999 .................... | 925 | 23 | 15 | 1 | 9 | 4 |
| $1,000,000 or more ...................... | 959 | 11 | 34 | 5 | 11 | 19 |
| $1,000,000 to $2,499,999 ............... | 614 | 9 | 15 | 2 | 4 | 6 |
| $2,500,000 to $4,999,999 ............... | 178 | 2 | 10 | - | 3 | 4 |
| $5,000,000 or more ...................... | 167 | - | 9 | 3 | 4 | 9 |
| Total sales ............................... farms | 36,180 | 4,251 | 10,008 | 1,629 | 2,578 | 1,825 |
| $1,000 | 7,780,874 | 74,044 | 229,155 | 51,240 | 173,717 | 257,813 |
| Grains, oilseeds, dry beans, and dry peas .............................. farms | 5,424 | 40 | 221 | 77 | 185 | 178 |
| $1,000 | 1,469,378 | 61 | 1,852 | 1,498 | 5,302 | 6,052 |
| Sales of $50,000 or more ............ farms | 3,413 | - | 8 | 8 | 37 | 41 |
| $1,000 | 1,430,472 | - | (D) | (D) | 2,832 | 3,978 |
| Corn .................................. farms | 2,685 | 22 | 106 | 45 | 115 | 92 |
| $1,000 | 851,640 | 43 | 1,171 | 1,100 | 4,294 | 4,543 |
| Sales of $50,000 or more ......... farms | 1,344 | - | 2 | 8 | 30 | 34 |
| $1,000 | 832,144 | - | (D) | (D) | 2,414 | 3,291 |
| Wheat ................................ farms | 3,653 | 12 | 90 | 24 | 70 | 75 |
| $1,000 | 477,391 | 14 | 552 | 214 | 626 | 778 |
| Sales of $50,000 or more ......... farms | 1,948 | - | 1 | - | 1 | - |
| $1,000 | 443,069 | - | (D) | - | (D) | - |
| Soybeans ............................ farms | 84 | - | - | - | 1 | - |
| $1,000 | 7,134 | - | (D) | - | (D) | - |
| Sales of $50,000 or more ......... farms | 44 | - | - | - | - | - |
| $1,000 | 6,301 | - | - | - | - | - |
| Sorghum ............................. farms | 428 | - | 5 | - | - | 6 |
| $1,000 | 20,105 | - | (D) | - | - | (D) |
| Sales of $50,000 or more ......... farms | 131 | - | - | - | - | - |
| $1,000 | 15,175 | - | - | - | - | - |
| Barley ................................ farms | 240 | - | 9 | - | 4 | 1 |
| $1,000 | 41,984 | - | (D) | - | 80 | (D) |
| Sales of $50,000 or more ......... farms | 155 | - | - | - | 1 | - |
| $1,000 | 40,394 | - | - | - | (D) | - |
| Rice .................................. farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans and dry peas ...................... farms | 923 | 6 | 24 | 13 | 31 | 33 |
| $1,000 | 71,123 | 4 | (D) | 184 | (D) | 652 |
| Sales of $50,000 or more ......... farms | 383 | - | - | - | 1 | 3 |
| $1,000 | 61,369 | - | - | - | (D) | 311 |
| Tobacco .............................. farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ............ farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cotton and cottonseed ................ farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ............ farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ................. farms | 780 | 212 | 208 | 17 | 29 | 25 |
| $1,000 | 280,591 | 1,663 | 3,636 | 505 | 2,146 | 1,337 |
| Sales of $50,000 or more ............ farms | 250 | 5 | 17 | 2 | 8 | 6 |
| $1,000 | 276,474 | 417 | 2,261 | (D) | 1,862 | (D) |
| Fruits, tree nuts, and berries ........ farms | 696 | 278 | 276 | 37 | 23 | 29 |
| $1,000 | 23,956 | 2,154 | 6,659 | 3,050 | 1,945 | (D) |
| Sales of $50,000 or more ............ farms | 72 | 4 | 27 | 17 | 4 | 12 |
| $1,000 | 18,227 | 234 | 3,976 | 2,882 | 1,683 | (D) |
| Fruits and tree nuts ................ farms | 649 | 253 | 260 | 37 | 21 | 27 |
| $1,000 | 23,818 | 2,124 | 6,579 | (D) | (D) | (D) |
| Sales of $50,000 or more ......... farms | 72 | 4 | 27 | 17 | 4 | 12 |
| $1,000 | 18,228 | 234 | 3,976 | 2,881 | 1,683 | 4,966 |
| Berries ............................. farms | 75 | 36 | 25 | 1 | 2 | 4 |
| $1,000 | 138 | 30 | 80 | (D) | (D) | 1 |
| Sales of $50,000 or more ......... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) .................. farms | 644 | 231 | 232 | 22 | 28 | 26 |
| $1,000 | 274,197 | 27,005 | 89,642 | (D) | (D) | 6,455 |
| Sales of $50,000 or more ............ farms | 229 | 71 | 72 | 4 | 9 | 13 |
| $1,000 | 270,060 | 25,181 | 88,220 | (D) | (D) | 6,343 |

See footnote(s) at end of table.

--continued

Table 64. **Summary by Size of Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .......................................number | 2,155 | 947 | 696 | 3,296 | 2,930 | 2,263 | 3,602 |
| percent | 6.0 | 2.6 | 1.9 | 9.1 | 8.1 | 6.3 | 10.0 |
| Land in farms ...........................acres | 340,610 | 187,044 | 165,627 | 1,187,798 | 2,082,094 | 3,153,532 | 23,954,782 |
| Average size of farm ................acres | 158 | 198 | 238 | 360 | 711 | 1,394 | 6,650 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | | |
| Total ........................................farms | 2,155 | 947 | 696 | 3,296 | 2,930 | 2,263 | 3,602 |
| $1,000 | 268,898 | 267,767 | 123,650 | 650,517 | 1,995,829 | 1,143,783 | 2,673,931 |
| Average per farm ...................dollars | 138,700 | 282,753 | 177,658 | 197,366 | 681,170 | 505,426 | 742,346 |
| Farms by economic class: | | | | | | | |
| Less than $1,000 (see text) ....... | 565 | 250 | 182 | 552 | 322 | 146 | 146 |
| $1,000 to $2,499 ....................... | 156 | 63 | 39 | 125 | 71 | 34 | 12 |
| $2,500 to $4,999 ....................... | 279 | 81 | 63 | 182 | 104 | 30 | 30 |
| $5,000 to $9,999 ....................... | 363 | 122 | 117 | 486 | 183 | 97 | 43 |
| $10,000 to $24,999 ................... | 284 | 155 | 108 | 678 | 552 | 223 | 108 |
| $25,000 to $49,999 ................... | 203 | 110 | 54 | 407 | 513 | 331 | 195 |
| $50,000 to $99,999 ................... | 142 | 56 | 51 | 307 | 362 | 422 | 372 |
| $100,000 to $249,999 ............... | 110 | 64 | 54 | 300 | 368 | 476 | 820 |
| $250,000 to $499,999 ............... | 21 | 19 | 14 | 176 | 212 | 183 | 840 |
| $500,000 to $999,999 ............... | 12 | 11 | 9 | 44 | 147 | 144 | 506 |
| $1,000,000 or more ................... | 20 | 16 | 5 | 39 | 96 | 173 | 530 |
| $1,000,000 to $2,499,999 ....... | 7 | 6 | - | 16 | 55 | 136 | 358 |
| $2,500,000 to $4,999,999 ....... | 5 | 3 | - | 5 | 15 | 21 | 110 |
| $5,000,000 or more ................. | 8 | 7 | 5 | 18 | 26 | 16 | 62 |
| Total sales ...............................farms | 2,155 | 947 | 696 | 3,296 | 2,930 | 2,263 | 3,602 |
| $1,000 | 294,869 | 266,384 | 122,032 | 637,285 | 1,975,230 | 1,115,043 | 2,584,081 |
| Grains, oilseeds, dry beans, and dry peas ...............................farms | 291 | 121 | 112 | 694 | 879 | 917 | 1,709 |
| $1,000 | 14,651 | 9,208 | 10,185 | 77,689 | 145,519 | 251,217 | 946,143 |
| Sales of $50,000 or more ........farms | 107 | 58 | 58 | 386 | 539 | 692 | 1,485 |
| $1,000 | 11,462 | 8,053 | 8,962 | 70,531 | 137,605 | 245,838 | 940,643 |
| Corn ......................................farms | 174 | 89 | 72 | 386 | 419 | 443 | 920 |
| $1,000 | 11,555 | 7,853 | 8,308 | 54,057 | 99,027 | 162,068 | 497,201 |
| Sales of $50,000 or more ....farms | 99 | 50 | 49 | 273 | 321 | 323 | 693 |
| $1,000 | 10,688 | 7,075 | 7,758 | 51,641 | 96,881 | 159,592 | 492,226 |
| Wheat ...................................farms | 126 | 38 | 45 | 400 | 579 | 701 | 1,493 |
| $1,000 | 2,029 | 666 | 778 | 13,649 | 28,121 | 63,285 | 368,701 |
| Sales of $50,000 or more ....farms | 1 | 1 | 3 | 69 | 209 | 435 | 1,229 |
| $1,000 | (D) | (D) | 200 | 6,289 | 17,638 | 56,866 | 361,901 |
| Soybeans .............................farms | - | - | 8 | 6 | 12 | 10 | 46 |
| $1,000 | - | - | (D) | 191 | 556 | 1,022 | 5,266 |
| Sales of $50,000 or more ....farms | - | - | - | - | 4 | 7 | 33 |
| $1,000 | - | - | - | - | 411 | 677 | 4,914 |
| Sorghum ...............................farms | 4 | 2 | - | 49 | 38 | 69 | 255 |
| $1,000 | 63 | (D) | - | 1,190 | 1,321 | 3,865 | 13,570 |
| Sales of $50,000 or more ....farms | - | - | - | 7 | 6 | 14 | 104 |
| $1,000 | - | - | - | 474 | 891 | 2,765 | 11,044 |
| Barley ...................................farms | 9 | 4 | 8 | 38 | 60 | 56 | 51 |
| $1,000 | 337 | (D) | 868 | 2,874 | 9,501 | 13,215 | 15,011 |
| Sales of $50,000 or more ....farms | 3 | 1 | 5 | 22 | 45 | 47 | 31 |
| $1,000 | (D) | (D) | 774 | 2,530 | 9,132 | 12,967 | 14,656 |
| Rice ......................................farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ....farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ...................farms | 15 | 24 | 9 | 117 | 135 | 135 | 381 |
| $1,000 | 267 | 619 | (D) | 5,729 | 8,990 | 7,763 | 46,386 |
| Sales of $50,000 or more ....farms | 1 | 3 | - | 44 | 52 | 53 | 226 |
| $1,000 | (D) | (D) | - | 4,336 | 7,589 | 5,894 | 42,936 |
| Tobacco ..................................farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ........farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Cotton and cottonseed .............farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ........farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .................farms | 20 | 14 | 16 | 54 | 70 | 55 | 62 |
| $1,000 | 1,588 | 3,500 | 2,091 | 17,758 | 29,376 | 74,013 | 142,999 |
| Sales of $50,000 or more ........farms | 6 | 9 | 5 | 37 | 55 | 52 | 48 |
| $1,000 | 1,455 | 3,469 | 1,971 | 17,394 | 29,266 | 73,675 | 142,876 |
| Fruits, tree nuts, and berries .......farms | 14 | 8 | 7 | 8 | 5 | 5 | 6 |
| $1,000 | (D) | 533 | 114 | 86 | (D) | (D) | 374 |
| Sales of $50,000 or more ........farms | 2 | 2 | 1 | - | 2 | - | 1 |
| $1,000 | (D) | (D) | (D) | - | (D) | - | (D) |
| Fruits and tree nuts ................farms | 14 | 7 | 7 | 7 | 5 | 5 | 6 |
| $1,000 | (D) | (D) | (D) | (D) | (D) | (D) | 6 |
| Sales of $50,000 or more ....farms | 2 | 2 | 1 | - | 2 | - | 1 |
| $1,000 | (D) | (D) | (D) | - | (D) | - | (D) |
| Berries ..................................farms | 2 | 1 | 1 | 2 | - | - | 1 |
| $1,000 | (D) | (D) | (D) | (D) | - | - | - |
| Sales of $50,000 or more ....farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ...................farms | 12 | 20 | 2 | 23 | 29 | 8 | 11 |
| $1,000 | 10,037 | 10,241 | (D) | 59,346 | 24,991 | 3,823 | 1,025 |
| Sales of $50,000 or more ........farms | 7 | 11 | - | 16 | 15 | 7 | 4 |
| $1,000 | 10,029 | 10,174 | - | 59,191 | 24,891 | (D) | 966 |

See footnote(s) at end of table.  --continued

BLM_0069604

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | |
| Total - Con. | | | | | | |
| Total sales - Con. | | | | | | |
| Cut Christmas trees and short-rotation woody crops .......................farms | 92 | 9 | 35 | 5 | 12 | 4 |
| $1,000 | 310 | 20 | 39 | (D) | 17 | 1 |
| Sales of $50,000 or more .......................farms | 2 | - | - | - | - | - |
| $1,000 | (D) | - | - | - | - | - |
| Cut Christmas trees .......................farms | 83 | 8 | 32 | 4 | 10 | 4 |
| $1,000 | 277 | (D) | 33 | (D) | (D) | 1 |
| Sales of $50,000 or more .......................farms | 2 | - | - | - | - | - |
| $1,000 | (D) | - | - | - | - | - |
| Short-rotation woody crops .......................farms | 9 | 1 | 3 | 1 | 2 | - |
| $1,000 | 33 | (D) | 6 | (D) | (D) | - |
| Sales of $50,000 or more .......................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other crops and hay (see text) .......................farms | 8,972 | 719 | 2,242 | 440 | 622 | 452 |
| $1,000 | 386,150 | 1,069 | 8,711 | 2,957 | 5,568 | 7,732 |
| Sales of $50,000 or more .......................farms | 1,533 | - | 4 | - | 14 | 46 |
| $1,000 | 323,999 | - | 241 | - | 984 | 3,661 |
| Maple syrup (see text) .......................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .......................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cattle and calves .......................farms | 11,570 | 754 | 2,022 | 451 | 773 | 546 |
| $1,000 | 4,321,308 | 17,047 | 50,913 | 27,084 | 103,131 | 196,760 |
| Sales of $50,000 or more .......................farms | 3,521 | 47 | 118 | 31 | 60 | 59 |
| $1,000 | 4,222,014 | 12,707 | 38,447 | 23,888 | 96,888 | 191,384 |
| Milk from cows (see text) .......................farms | 169 | 5 | 34 | 5 | 7 | 11 |
| $1,000 | 559,422 | (D) | 30,726 | (D) | 7,171 | 7,403 |
| Sales of $50,000 or more .......................farms | 129 | 3 | 20 | 4 | 4 | 4 |
| $1,000 | 559,177 | (D) | 30,660 | (D) | 7,170 | 7,386 |
| Hogs and pigs .......................farms | 958 | 192 | 362 | 52 | 73 | 55 |
| $1,000 | 208,763 | (D) | 2,488 | 67 | (D) | (D) |
| Sales of $50,000 or more .......................farms | 30 | 1 | 5 | - | 3 | 2 |
| $1,000 | 207,107 | (D) | 1,986 | - | (D) | (D) |
| Sheep, goats, wool, mohair, and milk (see text) .......................farms | 2,037 | 386 | 778 | 103 | 138 | 80 |
| $1,000 | 87,174 | 1,249 | 4,074 | 456 | 656 | 1,344 |
| Sales of $50,000 or more .......................farms | 85 | 4 | 6 | 1 | 1 | 8 |
| $1,000 | 79,976 | 380 | 1,793 | (D) | (D) | 1,088 |
| Horses, ponies, mules, burros, and donkeys .......................farms | 3,138 | 465 | 1,070 | 152 | 294 | 137 |
| $1,000 | 31,600 | 3,178 | 8,717 | 1,148 | 3,774 | 911 |
| Sales of $50,000 or more .......................farms | 100 | 2 | 23 | 2 | 18 | 4 |
| $1,000 | 11,428 | (D) | 1,662 | (D) | 1,488 | 320 |
| Poultry and eggs .......................farms | 2,379 | 464 | 978 | 114 | 197 | 121 |
| $1,000 | 102,175 | 368 | (D) | 70 | 1,148 | (D) |
| Sales of $50,000 or more .......................farms | 20 | - | 4 | - | 3 | 1 |
| $1,000 | 100,438 | - | (D) | - | (D) | (D) |
| Aquaculture .......................farms | 68 | 35 | 13 | 2 | 3 | 2 |
| $1,000 | 14,475 | 11,952 | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more .......................farms | 36 | 26 | 3 | 1 | 2 | - |
| $1,000 | 14,303 | 11,884 | (D) | (D) | (D) | - |
| Other animals and other animal products (see text) .......................farms | 1,266 | 279 | 501 | 67 | 123 | 47 |
| $1,000 | 21,376 | 2,696 | 3,695 | 894 | 1,029 | 1,146 |
| Sales of $50,000 or more .......................farms | 58 | 11 | 13 | 6 | 1 | 2 |
| $1,000 | 15,584 | 1,433 | 1,505 | 650 | (D) | (D) |
| Value of- | | | | | | |
| Government payments .......................farms | 11,115 | 140 | 896 | 272 | 566 | 444 |
| $1,000 | 165,576 | 394 | 1,868 | 901 | 1,491 | 1,453 |
| Landlord's share of total sales (see text) .......................farms | 2,283 | 10 | 57 | 27 | 62 | 43 |
| $1,000 | 129,034 | 30 | 151 | 184 | 339 | 235 |
| Agricultural products sold directly to individuals for human consumption (see text) .......................farms | 2,898 | 570 | 1,043 | 136 | 188 | 150 |
| $1,000 | 19,199 | 2,562 | 4,456 | 659 | 1,417 | 2,028 |
| **FARM PRODUCTION EXPENSES** | | | | | | |
| Total farm production expenses [1] .......................farms | 36,180 | 4,251 | 10,008 | 1,629 | 2,578 | 1,825 |
| $1,000 | 6,910,512 | 96,334 | 291,814 | 55,122 | 189,616 | 252,403 |
| Average per farm .......................dollars | 191,004 | 22,662 | 29,158 | 33,838 | 73,552 | 138,303 |
| Fertilizer, lime, and soil conditioners purchased .......................farms | 10,989 | 1,025 | 2,495 | 384 | 613 | 471 |
| $1,000 | 311,338 | 1,394 | 4,448 | 911 | 10,297 | 2,401 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ........................ | 6,442 | 989 | 2,414 | 355 | 492 | 330 |
| $5,000 to $24,999 ........................ | 2,272 | 24 | 64 | 28 | 116 | 128 |
| $25,000 to $49,999 ........................ | 852 | 9 | 12 | - | 4 | 11 |
| $50,000 or more ........................ | 1,423 | 3 | 5 | 1 | 1 | 2 |
| Chemicals purchased .......................farms | 13,191 | 1,101 | 2,883 | 513 | 791 | 584 |
| $1,000 | 182,467 | 458 | 2,168 | 656 | 3,733 | 1,186 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ........................ | 9,467 | 1,092 | 2,825 | 490 | 753 | 527 |
| $5,000 to $24,999 ........................ | 2,106 | 8 | 48 | 17 | 35 | 49 |
| $25,000 to $49,999 ........................ | 707 | 1 | 6 | 6 | 2 | 8 |
| $50,000 or more ........................ | 911 | - | 4 | - | 1 | - |

See footnote(s) at end of table.                                                                                                    --continued

BLM_0069605

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | | |
| Total - Con. | | | | | | | |
| Total sales - Con. | | | | | | | |
| Cut Christmas trees and short-rotation woody crops .....................farms | 8 | 4 | - | 9 | 4 | - | 2 |
| $1,000 | 6 | 1 | - | (D) | 13 | - | (D) |
| Sales of $50,000 or more .....farms | - | - | - | 2 | - | - | - |
| $1,000 | - | - | - | (D) | - | - | - |
| Cut Christmas trees .....................farms | 8 | 4 | - | 7 | 4 | - | 2 |
| $1,000 | 6 | 1 | - | (D) | 13 | - | (D) |
| Sales of $50,000 or more .....farms | - | - | - | 2 | - | - | - |
| $1,000 | - | - | - | (D) | - | - | - |
| Short-rotation woody crops .........farms | - | - | - | 2 | - | - | - |
| $1,000 | - | - | - | (D) | - | - | - |
| Sales of $50,000 or more .....farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Other crops and hay (see text) .....farms | 473 | 298 | 178 | 935 | 829 | 703 | 1,081 |
| $1,000 | 10,865 | 7,652 | 5,522 | 43,419 | 73,858 | 66,955 | 151,842 |
| Sales of $50,000 or more .....farms | 76 | 44 | 33 | 261 | 344 | 288 | 443 |
| $1,000 | 6,334 | 4,985 | 3,685 | 35,062 | 67,126 | 61,133 | 140,768 |
| Maple syrup (see text) .....................farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more .....farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Cattle and calves .....................farms | 590 | 315 | 206 | 1,182 | 1,257 | 1,158 | 2,316 |
| $1,000 | 219,750 | 208,579 | 83,265 | 294,305 | 1,429,775 | 594,263 | 1,096,435 |
| Sales of $50,000 or more .....farms | 87 | 45 | 28 | 230 | 411 | 529 | 1,876 |
| $1,000 | 213,332 | 205,163 | 80,789 | 279,953 | 1,414,250 | 578,899 | 1,085,305 |
| Milk from cows (see text) .....................farms | 15 | 6 | 3 | 24 | 26 | 20 | 13 |
| $1,000 | 28,069 | (D) | 18,677 | 58,728 | 120,904 | 117,225 | 150,854 |
| Sales of $50,000 or more .....farms | 14 | 3 | 3 | 17 | 26 | 18 | 13 |
| $1,000 | (D) | (D) | 18,677 | 58,719 | 120,904 | (D) | 150,854 |
| Hogs and pigs .....................farms | 49 | 27 | 7 | 55 | 27 | 20 | 37 |
| $1,000 | (D) | (D) | 244 | (D) | (D) | 212 | (D) |
| Sales of $50,000 or more .....farms | - | 1 | 2 | 5 | 2 | 1 | 6 |
| $1,000 | - | (D) | (D) | (D) | (D) | (D) | (D) |
| Sheep, goats, wool, mohair, and milk (see text) .....................farms | 95 | 38 | 35 | 106 | 99 | 72 | 107 |
| $1,000 | 6,073 | (D) | 701 | 1,273 | (D) | 5,921 | 16,957 |
| Sales of $50,000 or more .....farms | 3 | 1 | 3 | 4 | 10 | 11 | 33 |
| $1,000 | (D) | (D) | 518 | 762 | (D) | 5,890 | 16,160 |
| Horses, ponies, mules, burros, and donkeys .....................farms | 150 | 70 | 61 | 206 | 171 | 102 | 258 |
| $1,000 | 1,574 | 845 | 1,126 | 2,969 | 4,265 | 636 | 2,457 |
| Sales of $50,000 or more .....farms | 6 | 3 | 6 | 16 | 10 | 1 | 9 |
| $1,000 | 455 | 337 | 660 | 1,770 | 3,108 | (D) | 1,025 |
| Poultry and eggs .....................farms | 82 | 48 | 30 | 123 | 76 | 59 | 87 |
| $1,000 | 353 | (D) | (D) | (D) | 3 | 92 | (D) |
| Sales of $50,000 or more .....farms | 4 | - | - | 4 | 3 | - | 1 |
| $1,000 | 312 | - | - | (D) | (D) | - | (D) |
| Aquaculture .....................farms | - | 1 | 2 | 5 | 3 | 1 | 1 |
| $1,000 | - | (D) | (D) | (D) | 2 | (D) | (D) |
| Sales of $50,000 or more .....farms | - | - | - | 2 | - | 1 | 1 |
| $1,000 | - | - | - | (D) | - | (D) | (D) |
| Other animals and other animal products (see text) .....................farms | 40 | 25 | 20 | 57 | 40 | 29 | 38 |
| $1,000 | 121 | 123 | 74 | 611 | 1,634 | 493 | 8,859 |
| Sales of $50,000 or more .....farms | - | 1 | - | 2 | 6 | 5 | 11 |
| $1,000 | - | (D) | - | (D) | 1,320 | 425 | 8,606 |
| Value of- | | | | | | | |
| Government payments .....................farms | 944 | 313 | 275 | 1,683 | 1,683 | 1,449 | 2,450 |
| $1,000 | 4,029 | 1,383 | 1,618 | 13,252 | 20,598 | 28,740 | 89,849 |
| Landlord's share of total sales (see text) .....................farms | 82 | 67 | 42 | 284 | 379 | 413 | 817 |
| $1,000 | 1,403 | 902 | 705 | 8,394 | 18,113 | 23,517 | 75,062 |
| Agricultural products sold directly to individuals for human consumption (see text) .....................farms | 111 | 59 | 45 | 184 | 157 | 109 | 144 |
| $1,000 | 475 | 401 | 386 | 1,393 | 2,012 | 1,576 | 1,832 |
| **FARM PRODUCTION EXPENSES** | | | | | | | |
| Total farm production expenses [1] .....................farms | 2,155 | 947 | 696 | 3,296 | 2,930 | 2,263 | 3,602 |
| $1,000 | 292,372 | 235,952 | 121,545 | 550,817 | 1,669,547 | 990,617 | 2,164,373 |
| Average per farm .....................dollars | 135,671 | 249,157 | 174,634 | 167,117 | 569,811 | 437,745 | 600,881 |
| Fertilizer, lime, and soil conditioners purchased .....................farms | 574 | 247 | 197 | 1,050 | 1,091 | 981 | 1,861 |
| $1,000 | 4,512 | 2,460 | 2,500 | 22,129 | 32,917 | 55,719 | 171,651 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 360 | 129 | 92 | 463 | 341 | 204 | 273 |
| $5,000 to $24,999 | 185 | 94 | 65 | 358 | 357 | 332 | 521 |
| $25,000 to $49,999 | 23 | 18 | 33 | 140 | 162 | 158 | 282 |
| $50,000 or more | 6 | 6 | 7 | 89 | 231 | 287 | 785 |
| Chemicals purchased .....................farms | 706 | 324 | 266 | 1,313 | 1,334 | 1,213 | 2,163 |
| $1,000 | 1,849 | 1,041 | 939 | 8,861 | 16,955 | 28,413 | 116,207 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 608 | 269 | 210 | 895 | 702 | 502 | 594 |
| $5,000 to $24,999 | 93 | 45 | 50 | 346 | 439 | 387 | 889 |
| $25,000 to $49,999 | 3 | 8 | 5 | 55 | 128 | 158 | 327 |
| $50,000 or more | 2 | 2 | 1 | 17 | 65 | 166 | 653 |

See footnote(s) at end of table.                                                                                         --continued

BLM_0069606

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Seeds, plants, vines, and trees purchased .............. farms | 10,318 | 815 | 1,846 | 335 | 557 | 383 |
| $1,000 | 198,847 | 4,610 | 17,551 | 633 | 3,479 | 1,300 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ............................ | 3,939 | 644 | 1,360 | 228 | 313 | 169 |
| $1,000 to $4,999 .................... | 2,464 | 100 | 379 | 89 | 168 | 138 |
| $5,000 to $24,999 ................... | 2,268 | 40 | 68 | 15 | 73 | 72 |
| $25,000 to $49,999 .................. | 722 | 10 | 13 | 1 | 1 | 3 |
| $50,000 or more ..................... | 925 | 21 | 26 | 2 | 2 | 1 |
| Livestock and poultry purchased or leased ...................... farms | 9,729 | 1,249 | 2,524 | 401 | 633 | 411 |
| $1,000 | 1,885,482 | 6,226 | 20,966 | 7,873 | 47,301 | 99,465 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ......................... | 6,069 | 1,048 | 2,115 | 323 | 489 | 292 |
| $5,000 to $24,999 ................... | 2,283 | 165 | 316 | 67 | 105 | 96 |
| $25,000 to $99,999 .................. | 759 | 26 | 75 | 6 | 29 | 12 |
| $100,000 to $249,999 ................ | 250 | 4 | 8 | 3 | 5 | 1 |
| $250,000 or more .................... | 368 | 6 | 10 | 2 | 5 | 10 |
| Breeding livestock purchased or leased ...................... farms | 5,372 | 454 | 951 | 201 | 298 | 218 |
| $1,000 | 98,374 | 2,434 | 3,681 | (D) | 1,347 | 1,076 |
| Other livestock and poultry purchased or leased (see text) .............. farms | 5,638 | 944 | 1,904 | 258 | 436 | 249 |
| $1,000 | 1,787,108 | 3,792 | 17,285 | (D) | 45,954 | 98,389 |
| Feed purchased ........................ farms | 21,744 | 3,012 | 6,635 | 1,016 | 1,563 | 1,033 |
| $1,000 | 1,972,993 | 23,929 | 73,800 | 17,071 | 63,630 | 96,345 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ......................... | 11,858 | 2,022 | 4,332 | 629 | 934 | 616 |
| $5,000 to $24,999 ................... | 7,078 | 873 | 1,912 | 331 | 515 | 324 |
| $25,000 to $99,999 .................. | 2,083 | 91 | 358 | 48 | 95 | 76 |
| $100,000 to $249,999 ................ | 348 | 17 | 10 | 3 | 4 | 3 |
| $250,000 or more .................... | 377 | 9 | 23 | 5 | 15 | 14 |
| Gasoline, fuels, and oils purchased ................. farms | 33,138 | 3,796 | 9,299 | 1,524 | 2,400 | 1,648 |
| $1,000 | 288,559 | 5,850 | 16,339 | 3,018 | 7,365 | 5,576 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ......................... | 24,953 | 3,589 | 8,738 | 1,417 | 2,163 | 1,427 |
| $5,000 to $24,999 ................... | 5,773 | 174 | 510 | 98 | 215 | 188 |
| $25,000 to $49,999 .................. | 1,307 | 25 | 26 | 4 | 12 | 23 |
| $50,000 or more ..................... | 1,103 | 8 | 25 | 5 | 10 | 10 |
| Utilities .............................. farms | 23,489 | 2,500 | 5,721 | 983 | 1,615 | 1,082 |
| $1,000 | 191,659 | 4,933 | 12,291 | 1,733 | 4,033 | 3,578 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ............................ | 9,312 | 1,654 | 3,300 | 516 | 784 | 459 |
| $1,000 to $4,999 .................... | 9,444 | 722 | 2,154 | 420 | 675 | 462 |
| $5,000 to $24,999 ................... | 3,388 | 92 | 230 | 43 | 147 | 150 |
| $25,000 to $49,999 .................. | 582 | 18 | 12 | 2 | 4 | 4 |
| $50,000 or more ..................... | 763 | 14 | 25 | 2 | 5 | 7 |
| Supplies, repairs, and maintenance costs ....... farms | 27,005 | 2,783 | 6,880 | 1,166 | 1,879 | 1,304 |
| $1,000 | 321,633 | 5,472 | 16,712 | 2,788 | 6,451 | 7,596 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ......................... | 19,264 | 2,602 | 6,376 | 1,061 | 1,632 | 1,067 |
| $5,000 to $24,999 ................... | 5,158 | 153 | 446 | 96 | 221 | 181 |
| $25,000 to $49,999 .................. | 1,224 | 16 | 31 | 4 | 13 | 34 |
| $50,000 or more ..................... | 1,359 | 12 | 27 | 5 | 13 | 22 |
| Hired farm labor ...................... farms | 9,059 | 655 | 1,610 | 288 | 505 | 342 |
| $1,000 | 471,562 | 18,509 | 48,651 | 6,867 | 14,995 | 13,737 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ......................... | 3,652 | 415 | 988 | 151 | 282 | 152 |
| $5,000 to $24,999 ................... | 2,608 | 113 | 362 | 70 | 150 | 89 |
| $25,000 to $99,999 .................. | 1,986 | 85 | 192 | 53 | 57 | 74 |
| $100,000 to $249,999 ................ | 524 | 24 | 40 | 11 | 9 | 11 |
| $250,000 or more .................... | 289 | 18 | 28 | 3 | 7 | 16 |
| Contract labor ........................ farms | 4,738 | 420 | 1,014 | 183 | 245 | 172 |
| $1,000 | 66,083 | 1,342 | 6,999 | 1,279 | 2,922 | 1,551 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ............................ | 1,133 | 182 | 406 | 56 | 78 | 46 |
| $1,000 to $4,999 .................... | 1,706 | 163 | 370 | 77 | 80 | 67 |
| $5,000 to $24,999 ................... | 1,411 | 66 | 182 | 37 | 70 | 48 |
| $25,000 to $49,999 .................. | 305 | 8 | 48 | 9 | 11 | 5 |
| $50,000 or more ..................... | 183 | 1 | 8 | 4 | 6 | 6 |
| Customwork and custom hauling ............... farms | 7,584 | 599 | 1,549 | 256 | 443 | 296 |
| $1,000 | 108,124 | 931 | 4,088 | 827 | 2,027 | 1,114 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ............................ | 2,144 | 407 | 778 | 90 | 147 | 96 |
| $1,000 to $4,999 .................... | 2,768 | 171 | 671 | 137 | 216 | 146 |
| $5,000 to $24,999 ................... | 1,757 | 14 | 76 | 28 | 68 | 46 |
| $25,000 to $49,999 .................. | 483 | 4 | 19 | | 6 | 8 |
| $50,000 or more ..................... | 432 | 3 | 5 | 1 | 6 | - |
| Cash rent for land, buildings, and grazing fees ................. farms | 9,638 | 398 | 922 | 263 | 452 | 496 |
| $1,000 | 223,692 | 1,723 | 4,787 | 1,264 | 2,190 | 2,511 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ......................... | 4,952 | 319 | 785 | 208 | 359 | 397 |
| $5,000 to $9,999 .................... | 1,285 | 33 | 61 | 38 | 38 | 38 |
| $10,000 to $24,999 .................. | 1,698 | 37 | 53 | 13 | 48 | 43 |
| $25,000 to $49,999 .................. | 1,701 | 9 | 23 | 4 | 7 | 18 |

See footnote(s) at end of table.

--continued

Table 64. **Summary by Size of Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | |
| Seeds, plants, vines, and | | | | | | | |
| trees purchased ..............................farms | 502 | 253 | 214 | 1,108 | 1,164 | 1,143 | 1,998 |
| $1,000 | 2,750 | 2,107 | 1,301 | 17,417 | 23,673 | 29,591 | 94,435 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 | 192 | 106 | 91 | 289 | 217 | 155 | 175 |
| $1,000 to $4,999 | 167 | 82 | 60 | 341 | 325 | 289 | 348 |
| $5,000 to $24,999 | 128 | 67 | 49 | 334 | 344 | 390 | 688 |
| $25,000 to $49,999 | 11 | 9 | 13 | 113 | 164 | 111 | 273 |
| $50,000 or more | 4 | 9 | 1 | 31 | 114 | 198 | 516 |
| Livestock and poultry purchased or | | | | | | | |
| leased ..............................farms | 424 | 190 | 135 | 720 | 725 | 673 | 1,643 |
| $1,000 | 104,510 | 83,093 | 44,832 | 131,845 | 676,095 | 311,398 | 351,877 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 293 | 120 | 71 | 402 | 315 | 263 | 338 |
| $5,000 to $24,999 | 89 | 47 | 48 | 244 | 264 | 251 | 591 |
| $25,000 to $99,999 | 14 | 9 | 9 | 44 | 91 | 80 | 383 |
| $100,000 to $249,999 | 12 | 6 | - | 15 | 14 | 37 | 145 |
| $250,000 or more | 16 | 8 | 7 | 15 | 41 | 42 | 206 |
| Breeding livestock purchased or | | | | | | | |
| leased ..............................farms | 231 | 118 | 83 | 504 | 520 | 491 | 1,303 |
| $1,000 | 2,932 | 735 | (D) | 7,662 | 15,132 | 13,588 | 47,944 |
| Other livestock and poultry | | | | | | | |
| purchased or leased (see text) ..................farms | 243 | 113 | 80 | 334 | 335 | 284 | 858 |
| $1,000 | 101,578 | 82,358 | (D) | 124,184 | 660,963 | 297,811 | 303,933 |
| Feed purchased ..............................farms | 956 | 500 | 336 | 1,531 | 1,469 | 1,254 | 2,439 |
| $1,000 | 111,728 | 105,185 | 40,233 | 170,917 | 608,074 | 239,895 | 422,186 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 530 | 271 | 189 | 824 | 683 | 419 | 409 |
| $5,000 to $24,999 | 333 | 163 | 107 | 516 | 531 | 547 | 926 |
| $25,000 to $99,999 | 57 | 48 | 30 | 146 | 155 | 208 | 771 |
| $100,000 to $249,999 | 18 | 1 | 5 | 16 | 48 | 38 | 185 |
| $250,000 or more | 18 | 17 | 5 | 29 | 52 | 42 | 148 |
| Gasoline, fuels, and oils purchased ..................farms | 1,865 | 862 | 615 | 2,897 | 2,626 | 2,094 | 3,510 |
| $1,000 | 7,565 | 4,514 | 3,439 | 23,201 | 32,440 | 40,898 | 138,355 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 1,532 | 675 | 454 | 1,949 | 1,458 | 880 | 671 |
| $5,000 to $24,999 | 307 | 160 | 131 | 786 | 838 | 837 | 1,529 |
| $25,000 to $49,999 | 14 | 14 | 16 | 106 | 208 | 198 | 661 |
| $50,000 or more | 12 | 13 | 14 | 56 | 122 | 179 | 649 |
| Utilities ..............................farms | 1,326 | 597 | 446 | 2,147 | 2,079 | 1,735 | 3,258 |
| $1,000 | 5,274 | 3,241 | 2,506 | 15,124 | 24,932 | 29,627 | 84,388 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 | 488 | 206 | 154 | 667 | 520 | 324 | 240 |
| $1,000 to $4,999 | 625 | 297 | 192 | 935 | 908 | 754 | 1,300 |
| $5,000 to $24,999 | 192 | 70 | 81 | 428 | 446 | 380 | 1,129 |
| $5,000 to $49,999 | 9 | 9 | 12 | 86 | 114 | 111 | 201 |
| $50,000 or more | 12 | 15 | 7 | 31 | 91 | 166 | 388 |
| Supplies, repairs, and maintenance costs ........farms | 1,508 | 714 | 513 | 2,532 | 2,404 | 1,968 | 3,354 |
| $1,000 | 8,789 | 4,824 | 5,586 | 28,184 | 45,310 | 48,318 | 143,603 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 1,194 | 534 | 356 | 1,645 | 1,297 | 829 | 671 |
| $5,000 to $24,999 | 271 | 147 | 122 | 678 | 737 | 746 | 1,360 |
| $25,000 to $49,999 | 22 | 17 | 16 | 139 | 183 | 173 | 576 |
| $50,000 or more | 21 | 16 | 19 | 70 | 187 | 220 | 747 |
| Hired farm labor ..............................farms | 421 | 208 | 194 | 877 | 927 | 921 | 2,111 |
| $1,000 | 14,829 | 11,149 | 6,678 | 52,645 | 67,079 | 53,376 | 163,050 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 197 | 93 | 85 | 343 | 308 | 244 | 394 |
| $5,000 to $24,999 | 151 | 61 | 59 | 312 | 308 | 311 | 622 |
| $25,000 to $99,999 | 48 | 26 | 45 | 162 | 220 | 260 | 764 |
| $100,000 to $249,999 | 17 | 17 | - | 34 | 47 | 69 | 245 |
| $250,000 or more | 8 | 11 | 5 | 26 | 44 | 37 | 86 |
| Contract labor ..............................farms | 210 | 125 | 87 | 422 | 434 | 418 | 1,008 |
| $1,000 | 2,060 | 975 | 811 | 4,947 | 10,019 | 6,228 | 26,950 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 | 44 | 27 | 19 | 87 | 60 | 58 | 70 |
| $1,000 to $4,999 | 83 | 66 | 28 | 172 | 164 | 141 | 295 |
| $5,000 to $24,999 | 71 | 25 | 31 | 123 | 153 | 169 | 436 |
| $25,000 to $49,999 | 3 | 6 | 8 | 23 | 30 | 37 | 117 |
| $50,000 or more | 9 | 1 | 1 | 17 | 27 | 13 | 90 |
| Customwork and custom hauling ..................farms | 357 | 169 | 141 | 733 | 751 | 732 | 1,558 |
| $1,000 | 2,337 | 1,089 | 1,762 | 9,234 | 15,225 | 17,451 | 52,040 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 | 56 | 35 | 32 | 165 | 122 | 97 | 119 |
| $1,000 to $4,999 | 180 | 79 | 55 | 284 | 259 | 199 | 371 |
| $5,000 to $24,999 | 98 | 45 | 46 | 210 | 258 | 272 | 598 |
| $25,000 to $49,999 | 17 | 7 | 4 | 52 | 62 | 82 | 222 |
| $50,000 or more | 6 | 3 | 4 | 22 | 52 | 82 | 248 |
| Cash rent for land, buildings, | | | | | | | |
| and grazing fees ..............................farms | 470 | 307 | 198 | 1,133 | 1,319 | 1,225 | 2,453 |
| $1,000 | 4,544 | 3,079 | 1,866 | 14,200 | 26,139 | 32,793 | 128,596 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 | 322 | 184 | 108 | 621 | 605 | 483 | 561 |
| $5,000 to $9,999 | 74 | 48 | 34 | 167 | 186 | 193 | 375 |
| $10,000 to $24,999 | 56 | 55 | 38 | 204 | 307 | 251 | 593 |
| $25,000 or more | 18 | 20 | 18 | 141 | 221 | 298 | 924 |

See footnote(s) at end of table.

--continued

BLM_0069608

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ......... farms | 2,057 | 138 | 352 | 67 | 104 | 77 |
| $1,000 | 39,084 | 231 | 1,540 | 149 | 309 | 290 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ................................................. | 664 | 82 | 211 | 41 | 54 | 42 |
| $1,000 to $4,999 ....................................... | 635 | 45 | 96 | 15 | 33 | 25 |
| $5,000 to $24,999 ..................................... | 491 | 11 | 36 | 11 | 16 | 6 |
| $25,000 to $49,999 ................................... | 91 | - | 4 | - | - | 3 |
| $50,000 or more ....................................... | 178 | - | 5 | - | 1 | 1 |
| Interest expense ...................................... farms | 13,421 | 1,010 | 2,747 | 456 | 788 | 600 |
| $1,000 | 228,119 | 7,820 | 24,131 | 4,505 | 9,847 | 5,559 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ............................................. | 5,409 | 493 | 1,298 | 218 | 367 | 318 |
| $5,000 to $24,999 ..................................... | 5,973 | 481 | 1,287 | 203 | 361 | 236 |
| $25,000 to $99,999 ................................... | 1,757 | 35 | 156 | 33 | 56 | 43 |
| $100,000 or more ..................................... | 282 | 1 | 6 | 2 | 4 | 3 |
| Secured by real estate ........................... farms | 10,287 | 808 | 2,208 | 351 | 642 | 464 |
| $1,000 | 161,271 | 6,832 | 20,317 | 3,833 | 7,682 | 4,531 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ................................................. | 820 | 102 | 181 | 23 | 60 | 49 |
| $1,000 to $4,999 ....................................... | 2,849 | 232 | 711 | 112 | 205 | 168 |
| $5,000 to $24,999 ..................................... | 5,155 | 440 | 1,184 | 186 | 336 | 207 |
| $25,000 to $49,999 ................................... | 930 | 28 | 118 | 23 | 32 | 26 |
| $50,000 or more ....................................... | 533 | 6 | 14 | 7 | 9 | 14 |
| Not secured by real estate ..................... farms | 7,529 | 459 | 1,219 | 210 | 366 | 284 |
| $1,000 | 66,848 | 988 | 3,814 | 672 | 2,165 | 1,028 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ................................................. | 2,109 | 203 | 497 | 87 | 146 | 117 |
| $1,000 to $4,999 ....................................... | 3,111 | 215 | 591 | 87 | 165 | 129 |
| $5,000 to $24,999 ..................................... | 1,802 | 39 | 118 | 33 | 44 | 32 |
| $25,000 to $49,999 ................................... | 284 | 2 | 6 | 2 | 4 | 1 |
| $50,000 or more ....................................... | 223 | - | 7 | 1 | 7 | 5 |
| Property taxes paid ................................. farms | 34,219 | 4,007 | 9,651 | 1,551 | 2,473 | 1,744 |
| $1,000 | 98,212 | 5,762 | 15,574 | 2,590 | 4,353 | 3,172 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ............................................. | 30,534 | 3,849 | 9,249 | 1,487 | 2,350 | 1,634 |
| $5,000 to $9,999 ....................................... | 2,138 | 109 | 310 | 44 | 81 | 62 |
| $10,000 to $24,999 ................................... | 1,109 | 41 | 72 | 13 | 37 | 44 |
| $25,000 or more ....................................... | 438 | 8 | 20 | 7 | 5 | 4 |
| All other production expenses (see text) ............................... farms | 19,105 | 1,787 | 4,391 | 727 | 1,200 | 829 |
| $1,000 | 324,658 | 7,144 | 21,770 | 2,958 | 6,685 | 7,020 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ............................................. | 12,808 | 1,496 | 3,703 | 633 | 993 | 664 |
| $5,000 to $24,999 ..................................... | 4,308 | 255 | 577 | 72 | 172 | 130 |
| $25,000 to $49,999 ................................... | 931 | 23 | 64 | 15 | 19 | 16 |
| $50,000 to $99,999 ................................... | 539 | 5 | 19 | 4 | 8 | 6 |
| $100,000 or more ..................................... | 519 | 8 | 28 | 3 | 8 | 13 |
| Production expenses paid by landlords [1] ................................................ farms | 1,369 | 27 | 89 | 19 | 21 | 31 |
| $1,000 | 33,398 | 32 | 139 | 31 | 43 | 83 |
| Depreciation expenses claimed ............................. farms | 15,235 | 1,036 | 2,982 | 564 | 922 | 642 |
| $1,000 | 419,702 | 6,730 | 22,052 | 4,935 | 9,659 | 7,617 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | |
| Net cash farm income of operations ................. farms | 36,180 | 4,251 | 10,008 | 1,629 | 2,578 | 1,825 |
| $1,000 | 1,348,471 | -16,227 | -41,098 | 1,728 | -7,370 | 14,095 |
| Average per farm ....................................dollars | 37,271 | -3,817 | -4,106 | 1,061 | -2,859 | 7,724 |
| Farms with net gains [2] ........................... number | 14,776 | 1,045 | 2,163 | 458 | 821 | 645 |
| Average net gain ...................................dollars | 129,166 | 20,062 | 29,234 | 41,344 | 38,463 | 56,014 |
| Gain of- | | | | | | |
| Less than $1,000 ..................................... | 1,312 | 214 | 482 | 64 | 117 | 88 |
| $1,000 to $4,999 ....................................... | 2,673 | 369 | 697 | 146 | 256 | 161 |
| $5,000 to $9,999 ....................................... | 1,748 | 185 | 316 | 70 | 143 | 90 |
| $10,000 to $24,999 ................................... | 2,437 | 124 | 368 | 71 | 160 | 138 |
| $25,000 to $49,999 ................................... | 1,979 | 77 | 152 | 75 | 73 | 84 |
| $50,000 or more ....................................... | 4,629 | 76 | 148 | 32 | 72 | 84 |
| Farms with net losses ........................... number | 21,404 | 3,206 | 7,845 | 1,171 | 1,757 | 1,180 |
| Average net loss ...................................dollars | 26,168 | 11,601 | 13,299 | 14,695 | 22,168 | 18,673 |
| Loss of- | | | | | | |
| Less than $1,000 ..................................... | 1,688 | 318 | 659 | 81 | 146 | 128 |
| $1,000 to $4,999 ....................................... | 5,790 | 1,110 | 2,422 | 351 | 467 | 309 |
| $5,000 to $9,999 ....................................... | 4,287 | 671 | 1,783 | 240 | 378 | 234 |
| $10,000 to $24,999 ................................... | 5,408 | 746 | 1,963 | 321 | 461 | 289 |
| $25,000 to $49,999 ................................... | 2,429 | 288 | 705 | 125 | 196 | 143 |
| $50,000 or more ....................................... | 1,802 | 73 | 313 | 53 | 109 | 77 |
| Net cash farm income of operators ................. farms | 36,180 | 4,251 | 10,008 | 1,629 | 2,578 | 1,825 |
| $1,000 | 1,080,953 | -16,268 | -48,383 | 1,575 | -3,914 | 14,238 |
| Average per farm ....................................dollars | 29,877 | -3,827 | -4,834 | 967 | -1,518 | 7,801 |
| Operators reporting net gains [2] ........................... farms | 14,630 | 1,045 | 2,163 | 457 | 814 | 642 |
| Average net gain ...................................dollars | 112,842 | 20,028 | 25,861 | 41,150 | 37,165 | 56,573 |
| Gain of- | | | | | | |
| Less than $1,000 ..................................... | 1,320 | 215 | 483 | 63 | 119 | 88 |

See footnote(s) at end of table.
--continued

Table 64. **Summary by Size of Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ..........farms | 79 | 69 | 31 | 166 | 229 | 206 | 539 |
| $1,000 | 924 | 457 | 141 | 2,497 | 8,299 | 5,628 | 18,618 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 .......................................... | 29 | 23 | 13 | 31 | 44 | 35 | 59 |
| $1,000 to $4,999 ................................. | 33 | 35 | 11 | 65 | 73 | 62 | 142 |
| $5,000 to $24,999 ............................... | 12 | 7 | 6 | 51 | 68 | 65 | 202 |
| $25,000 to $49,999 ............................. | - | - | - | 12 | 23 | 7 | 42 |
| $50,000 or more ................................. | 5 | 4 | 1 | 7 | 21 | 37 | 94 |
| Interest expense ..........................farms | 749 | 349 | 251 | 1,394 | 1,435 | 1,252 | 2,390 |
| $1,000 | 6,669 | 3,991 | 3,288 | 17,727 | 28,186 | 31,674 | 84,722 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ....................................... | 378 | 173 | 121 | 625 | 554 | 392 | 472 |
| $5,000 to $24,999 ............................... | 324 | 146 | 98 | 606 | 646 | 557 | 1,028 |
| $25,000 to $99,999 ............................. | 42 | 27 | 30 | 146 | 207 | 257 | 725 |
| $100,000 or more ............................... | 5 | 3 | 2 | 17 | 28 | 46 | 165 |
| Secured by real estate .....................farms | 568 | 258 | 188 | 1,044 | 1,034 | 905 | 1,787 |
| $1,000 | 5,380 | 2,594 | 2,166 | 13,027 | 17,922 | 21,043 | 55,933 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 .......................................... | 79 | 33 | 25 | 88 | 70 | 41 | 69 |
| $1,000 to $4,999 ................................. | 182 | 86 | 48 | 339 | 280 | 210 | 276 |
| $5,000 to $24,999 ............................... | 310 | 121 | 92 | 496 | 513 | 447 | 823 |
| $25,000 to $49,999 ............................. | 18 | 12 | 15 | 78 | 113 | 125 | 342 |
| $50,000 or more ................................. | 8 | 6 | 8 | 43 | 58 | 82 | 277 |
| Not secured by real estate ...............farms | 412 | 207 | 137 | 824 | 919 | 830 | 1,662 |
| $1,000 | 1,279 | 1,388 | 1,122 | 4,700 | 10,264 | 10,631 | 28,789 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 .......................................... | 151 | 75 | 40 | 253 | 247 | 148 | 145 |
| $1,000 to $4,999 ................................. | 202 | 77 | 62 | 360 | 384 | 327 | 512 |
| $5,000 to $24,999 ............................... | 50 | 45 | 31 | 187 | 238 | 260 | 725 |
| $25,000 to $49,999 ............................. | 8 | 7 | 1 | 13 | 30 | 62 | 148 |
| $50,000 or more ................................. | 1 | 3 | 3 | 11 | 20 | 33 | 132 |
| Property taxes paid .........................farms | 2,008 | 877 | 647 | 3,083 | 2,679 | 2,089 | 3,410 |
| $1,000 | 3,208 | 1,746 | 1,404 | 7,808 | 8,735 | 10,706 | 31,152 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ....................................... | 1,900 | 803 | 579 | 2,780 | 2,278 | 1,611 | 2,014 |
| $5,000 to $9,999 ................................. | 78 | 54 | 56 | 193 | 233 | 272 | 646 |
| $10,000 to $24,999 ............................. | 26 | 17 | 11 | 82 | 128 | 146 | 492 |
| $25,000 or more ................................. | 4 | 3 | 1 | 28 | 40 | 60 | 258 |
| All other production expenses (see text) ...............................farms | 985 | 488 | 353 | 1,807 | 1,819 | 1,630 | 3,089 |
| $1,000 | 10,824 | 6,999 | 4,260 | 26,081 | 45,469 | 48,904 | 136,544 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ....................................... | 785 | 342 | 248 | 1,219 | 1,058 | 752 | 915 |
| $5,000 to $24,999 ............................... | 156 | 115 | 85 | 442 | 560 | 543 | 1,201 |
| $25,000 to $49,999 ............................. | 21 | 13 | 10 | 75 | 98 | 157 | 420 |
| $50,000 to $99,999 ............................. | 7 | 7 | 4 | 41 | 47 | 101 | 290 |
| $100,000 or more ............................... | 16 | 11 | 6 | 30 | 56 | 77 | 263 |
| Production expenses paid by landlords [1] ...........................farms | 33 | 25 | 18 | 157 | 216 | 212 | 521 |
| $1,000 | 286 | 194 | 175 | 2,234 | 3,802 | 6,036 | 20,343 |
| Depreciation expenses claimed ...........farms | 874 | 386 | 320 | 1,536 | 1,632 | 1,445 | 2,896 |
| $1,000 | 12,611 | 10,716 | 5,367 | 30,706 | 54,099 | 66,168 | 189,041 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | | |
| Net cash farm income of operations .......farms | 2,155 | 947 | 696 | 3,296 | 2,930 | 2,263 | 3,602 |
| $1,000 | 14,032 | 35,527 | 8,404 | 127,032 | 361,273 | 198,345 | 652,731 |
| Average per farm ..............dollars | 6,511 | 37,515 | 12,074 | 38,541 | 123,301 | 87,647 | 181,213 |
| Farms with net gains [2] ..................number | 937 | 423 | 328 | 1,808 | 1,821 | 1,566 | 2,761 |
| Average net gain ..............dollars | 46,550 | 165,598 | 47,271 | 96,588 | 230,787 | 158,775 | 277,080 |
| Gain of- | | | | | | | |
| Less than $1,000 ............................... | 83 | 44 | 26 | 101 | 56 | 23 | 11 |
| $1,000 to $4,999 ................................. | 247 | 85 | 71 | 294 | 170 | 110 | 67 |
| $5,000 to $9,999 ................................. | 169 | 77 | 64 | 269 | 178 | 107 | 78 |
| $10,000 to $24,999 ............................. | 178 | 86 | 60 | 390 | 380 | 245 | 237 |
| $25,000 to $49,999 ............................. | 138 | 51 | 32 | 253 | 352 | 326 | 366 |
| $50,000 or more ................................. | 122 | 80 | 75 | 501 | 682 | 755 | 2,002 |
| Farms with net losses [2] .................number | 1,218 | 524 | 368 | 1,488 | 1,109 | 697 | 841 |
| Average net loss ..............dollars | 24,290 | 65,881 | 19,297 | 31,988 | 53,192 | 72,161 | 133,517 |
| Loss of- | | | | | | | |
| Less than $1,000 ............................... | 107 | 56 | 25 | 89 | 51 | 18 | 10 |
| $1,000 to $4,999 ................................. | 306 | 108 | 88 | 290 | 196 | 106 | 37 |
| $5,000 to $9,999 ................................. | 245 | 90 | 66 | 287 | 176 | 67 | 67 |
| $10,000 to $24,999 ............................. | 356 | 135 | 107 | 425 | 298 | 134 | 173 |
| $25,000 to $49,999 ............................. | 128 | 78 | 46 | 209 | 198 | 164 | 149 |
| $50,000 or more ................................. | 76 | 57 | 33 | 208 | 190 | 208 | 405 |
| Net cash farm income of operators ...............farms | 2,155 | 947 | 696 | 3,296 | 2,930 | 2,263 | 3,602 |
| $1,000 | 5,165 | 17,265 | 7,809 | 119,057 | 227,179 | 173,823 | 583,407 |
| Average per farm ..............dollars | 2,397 | 18,231 | 11,220 | 36,122 | 77,535 | 76,811 | 161,968 |
| Operators reporting net gains [2] ........farms | 930 | 420 | 328 | 1,786 | 1,799 | 1,547 | 2,701 |
| Average net gain ..............dollars | 38,430 | 130,589 | 46,028 | 93,575 | 159,856 | 148,007 | 260,078 |
| Gain of- | | | | | | | |
| Less than $1,000 ............................... | 86 | 42 | 27 | 104 | 59 | 23 | 11 |

See footnote(s) at end of table.   --continued

BLM_0069610

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | |
| Net cash farm income of operators - Con. | | | | | | |
| Operators reporting net gains [1] - Con. | | | | | | |
| Gain of- - Con. | | | | | | |
| $1,000 to $4,999 | 2,708 | 369 | 700 | 148 | 254 | 160 |
| $5,000 to $9,999 | 1,749 | 185 | 314 | 72 | 137 | 92 |
| $10,000 to $24,999 | 2,473 | 124 | 373 | 74 | 161 | 135 |
| $25,000 to $49,999 | 1,980 | 76 | 148 | 68 | 72 | 86 |
| $50,000 or more | 4,402 | 76 | 145 | 32 | 71 | 81 |
| Operators reporting net losses ......... farms | 21,550 | 3,206 | 7,845 | 1,172 | 1,764 | 1,183 |
| Average net loss ......................... dollars | 26,447 | 11,602 | 13,298 | 14,702 | 19,368 | 18,666 |
| Loss of- | | | | | | |
| Less than $1,000 | 1,698 | 322 | 658 | 81 | 144 | 128 |
| $1,000 to $4,999 | 5,795 | 1,105 | 2,422 | 352 | 468 | 305 |
| $5,000 to $9,999 | 4,304 | 672 | 1,781 | 239 | 386 | 238 |
| $10,000 to $24,999 | 5,452 | 746 | 1,966 | 321 | 461 | 291 |
| $25,000 to $49,999 | 2,461 | 288 | 704 | 126 | 196 | 144 |
| $50,000 or more | 1,840 | 73 | 314 | 53 | 109 | 77 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | |
| Total ........................................ farms | 85 | 1 | - | 2 | 1 | - |
| $1,000 | 8,015 | (D) | - | (D) | (D) | - |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ......... farms | 13,710 | 1,036 | 2,595 | 512 | 799 | 704 |
| $1,000 | 312,533 | 5,669 | 19,694 | 4,709 | 7,037 | 7,232 |
| Customwork and other agricultural services ...................................... farms | 2,081 | 109 | 252 | 66 | 78 | 86 |
| $1,000 | 44,097 | 672 | 1,427 | 762 | 579 | 893 |
| Gross cash rent or share payments ......... farms | 5,533 | 318 | 1,060 | 219 | 328 | 350 |
| $1,000 | 66,117 | 1,194 | 5,138 | 1,039 | 2,348 | 2,853 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ............ farms | 351 | 13 | 95 | 17 | 45 | 42 |
| $1,000 | 1,788 | 13 | 244 | 24 | 59 | 77 |
| Agri-tourism and recreational services (see text) ................................ farms | 864 | 58 | 131 | 24 | 48 | 40 |
| $1,000 | 28,240 | 237 | 1,676 | 492 | 485 | 1,224 |
| Patronage dividends and refunds from cooperatives ......................... farms | 4,887 | 335 | 582 | 133 | 213 | 154 |
| $1,000 | 14,344 | 34 | 170 | 91 | 76 | 111 |
| Crop and livestock insurance payments received ........................... farms | 2,214 | 9 | 56 | 10 | 46 | 59 |
| $1,000 | 118,611 | 80 | 690 | 56 | 701 | 442 |
| Amount from state and local government agricultural program payments ......... farms | 270 | 5 | 25 | - | 16 | 14 |
| $1,000 | 2,031 | 6 | 15 | - | 30 | 44 |
| Other farm-related income sources (see text) ........................ farms | 2,396 | 297 | 709 | 127 | 176 | 103 |
| $1,000 | 37,308 | 3,433 | 10,333 | 2,245 | 2,758 | 1,589 |
| **LAND USE** | | | | | | |
| Total cropland ................................. farms | 24,009 | 1,957 | 5,981 | 1,086 | 1,686 | 1,108 |
| acres | 10,649,747 | 7,513 | 112,281 | 39,529 | 87,510 | 81,435 |
| Harvested cropland ......................... farms | 17,379 | 1,750 | 4,366 | 784 | 1,127 | 759 |
| acres | 5,182,628 | 6,423 | 65,286 | 22,810 | 46,399 | 45,079 |
| Farms by acres harvested: | | | | | | |
| 1 to 49 acres | 8,912 | 1,750 | 4,366 | 618 | 678 | 332 |
| 50 to 99 acres | 2,048 | - | - | 166 | 449 | 275 |
| 100 to 199 acres | 1,793 | - | - | - | - | 152 |
| 200 to 499 acres | 2,030 | - | - | - | - | - |
| 500 to 999 acres | 1,174 | - | - | - | - | - |
| 1,000 to 1,999 acres | 882 | - | - | - | - | - |
| 2,000 acres or more | 542 | - | - | - | - | - |
| Cropland- | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ...................... farms | 2,548 | 167 | 686 | 115 | 196 | 131 |
| acres | 427,615 | 462 | 8,853 | 2,948 | 6,908 | 5,731 |
| On which all crops failed or were abandoned .............................. farms | 4,527 | 79 | 994 | 227 | 309 | 197 |
| acres | 718,201 | 178 | 17,821 | 6,139 | 10,906 | 8,965 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ............ farms | 7,117 | 155 | 998 | 197 | 437 | 272 |
| acres | 2,300,389 | 399 | 17,960 | 6,592 | 21,355 | 17,289 |
| In cultivated summer fallow .................. farms | 3,563 | 22 | 167 | 44 | 81 | 99 |
| acres | 2,020,914 | 51 | 2,361 | 1,040 | 1,942 | 4,371 |
| Total woodland ............................... farms | 4,315 | 162 | 1,146 | 285 | 474 | 309 |
| acres | 1,355,119 | 423 | 16,452 | 6,758 | 15,963 | 16,742 |
| Woodland pastured .......................... farms | 2,640 | 86 | 623 | 159 | 233 | 204 |
| acres | 826,838 | 217 | 9,011 | 3,513 | 7,111 | 9,569 |
| Woodland not pastured ..................... farms | 2,080 | 90 | 608 | 147 | 275 | 139 |
| acres | 528,281 | 208 | 7,441 | 3,245 | 8,852 | 7,173 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ....................... farms | 22,188 | 1,525 | 5,704 | 1,034 | 1,646 | 1,217 |
| acres | 19,223,470 | 5,472 | 112,370 | 38,431 | 83,560 | 94,783 |

See footnote(s) at end of table.                                                                                   --continued

BLM_0069611

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | | |
| Net cash farm income of operators - Con. | | | | | | | |
| Operators reporting net gains [1] - Con. | | | | | | | |
| Gain of - Con. | | | | | | | |
| $1,000 to $4,999 | 249 | 89 | 72 | 291 | 171 | 118 | 85 |
| $5,000 to $9,999 | 171 | 76 | 63 | 262 | 183 | 107 | 87 |
| $10,000 to $24,999 | 177 | 90 | 60 | 384 | 392 | 257 | 236 |
| $25,000 to $49,999 | 134 | 49 | 34 | 262 | 348 | 325 | 378 |
| $50,000 or more | 113 | 74 | 70 | 473 | 646 | 717 | 1,904 |
| Operators reporting net losses ...................farms | 1,225 | 527 | 370 | 1,510 | 1,131 | 716 | 901 |
| Average net loss ...................................dollars | 24,959 | 71,314 | 19,447 | 31,833 | 53,407 | 72,695 | 132,146 |
| Loss of- | | | | | | | |
| Less than $1,000 | 110 | 56 | 27 | 90 | 52 | 20 | 10 |
| $1,000 to $4,999 | 306 | 111 | 86 | 301 | 192 | 107 | 40 |
| $5,000 to $9,999 | 246 | 90 | 68 | 262 | 181 | 66 | 75 |
| $10,000 to $24,999 | 356 | 133 | 108 | 434 | 310 | 132 | 194 |
| $25,000 to $49,999 | 131 | 80 | 48 | 212 | 201 | 172 | 159 |
| $50,000 or more | 76 | 57 | 33 | 211 | 195 | 219 | 423 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | | |
| Total ...........................................................farms | 1 | - | 1 | 4 | 14 | 18 | 43 |
| $1,000 | (D) | - | (D) | 201 | 834 | 1,195 | 5,766 |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) .........farms | 769 | 370 | 317 | 1,573 | 1,540 | 1,278 | 2,217 |
| $1,000 | 7,506 | 3,711 | 6,299 | 27,332 | 34,991 | 45,179 | 143,173 |
| Customwork and other agricultural services ...................................................farms | 84 | 48 | 51 | 286 | 280 | 259 | 482 |
| $1,000 | 923 | 357 | 602 | 4,844 | 6,473 | 7,026 | 19,539 |
| Gross cash rent or share payments ...............farms | 366 | 162 | 167 | 671 | 620 | 500 | 772 |
| $1,000 | 3,455 | 1,437 | 3,026 | 9,910 | 8,283 | 9,509 | 17,926 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ......................farms | 28 | 11 | 8 | 36 | 24 | 13 | 19 |
| $1,000 | 19 | 20 | 13 | 113 | 230 | 24 | 952 |
| Agri-tourism and recreational services (see text) ...............................................farms | 36 | 17 | 13 | 69 | 113 | 100 | 215 |
| $1,000 | 681 | 198 | 681 | 1,781 | 3,547 | 5,264 | 11,974 |
| Patronage dividends and refunds from cooperatives ...................................farms | 239 | 122 | 87 | 612 | 618 | 617 | 1,175 |
| $1,000 | 439 | 93 | 151 | 1,005 | 1,745 | 2,689 | 7,739 |
| Crop and livestock insurance payments received ....................................farms | 59 | 34 | 33 | 245 | 370 | 379 | 914 |
| $1,000 | 652 | 748 | 966 | 5,504 | 12,518 | 18,275 | 77,978 |
| Amount from state and local government agricultural program payments ...................farms | 27 | 10 | 5 | 37 | 46 | 32 | 53 |
| $1,000 | 286 | 117 | 8 | 209 | 249 | 320 | 746 |
| Other farm-related income sources (see text) ...................................farms | 101 | 52 | 35 | 198 | 145 | 164 | 289 |
| $1,000 | 1,051 | 742 | 853 | 3,966 | 1,945 | 2,072 | 6,319 |
| **LAND USE** | | | | | | | |
| Total cropland .........................................farms | 1,478 | 644 | 500 | 2,529 | 2,286 | 1,820 | 2,934 |
| acres | 164,395 | 77,214 | 73,857 | 604,426 | 1,043,263 | 1,497,033 | 6,861,491 |
| Harvested cropland ...............................farms | 845 | 457 | 303 | 1,559 | 1,549 | 1,414 | 2,466 |
| acres | 66,956 | 41,544 | 34,239 | 264,032 | 474,231 | 723,732 | 3,391,897 |
| Farms by acres harvested: | | | | | | | |
| 1 to 49 acres | 260 | 157 | 73 | 282 | 189 | 108 | 99 |
| 50 to 99 acres | 271 | 105 | 66 | 267 | 169 | 146 | 132 |
| 100 to 199 acres | 314 | 159 | 106 | 381 | 276 | 175 | 230 |
| 200 to 499 acres | - | 36 | 58 | 629 | 559 | 355 | 393 |
| 500 to 999 acres | - | - | - | - | 356 | 420 | 398 |
| 1,000 to 1,999 acres | - | - | - | - | - | 210 | 672 |
| 2,000 acres or more | - | - | - | - | - | - | 542 |
| Cropland- | | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) .........................farms | 119 | 73 | 55 | 260 | 249 | 157 | 338 |
| acres | 8,103 | 4,486 | 5,661 | 26,864 | 48,040 | 42,104 | 267,455 |
| On which all crops failed or were abandoned ........................................farms | 216 | 116 | 81 | 500 | 487 | 432 | 889 |
| acres | 11,719 | 6,472 | 6,410 | 47,669 | 72,145 | 91,579 | 438,198 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ...............farms | 629 | 172 | 158 | 1,018 | 947 | 754 | 1,380 |
| acres | 69,521 | 21,371 | 22,276 | 230,398 | 353,918 | 409,978 | 1,129,332 |
| In cultivated summer fallow ...............farms | 150 | 58 | 53 | 366 | 501 | 630 | 1,392 |
| acres | 8,096 | 3,341 | 5,071 | 35,463 | 94,929 | 229,640 | 1,634,609 |
| Total woodland .......................................farms | 312 | 162 | 120 | 478 | 366 | 205 | 296 |
| acres | 21,387 | 13,867 | 11,979 | 63,899 | 100,170 | 101,019 | 986,460 |
| Woodland pastured ...............................farms | 199 | 112 | 69 | 323 | 256 | 150 | 228 |
| acres | 12,598 | 8,516 | 6,041 | 39,770 | 62,187 | 64,696 | 603,609 |
| Woodland not pastured ........................farms | 148 | 69 | 63 | 207 | 155 | 83 | 96 |
| acres | 8,789 | 5,351 | 5,938 | 24,129 | 37,983 | 36,323 | 382,851 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ..............................farms | 1,309 | 630 | 474 | 2,054 | 1,949 | 1,655 | 2,989 |
| acres | 134,049 | 82,824 | 70,427 | 459,608 | 866,354 | 1,473,048 | 15,802,544 |

See footnote(s) at end of table.

--continued

BLM_0069612

Table 64. **Summary by Size of Farm: 2012** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| LAND USE - Con. | | | | | | |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. .............. farms | 20,820 | 2,821 | 6,535 | 993 | 1,532 | 991 |
| acres | 658,340 | 6,176 | 41,552 | 9,343 | 20,542 | 18,354 |
| Irrigated land ........................................ farms | 15,547 | 2,069 | 4,394 | 775 | 1,042 | 744 |
| acres | 2,516,785 | 7,648 | 67,916 | 25,164 | 45,780 | 48,167 |
| Harvested cropland ............................ farms | 13,054 | 1,570 | 3,509 | 611 | 867 | 616 |
| acres | 2,110,131 | 5,667 | 47,514 | 17,123 | 33,448 | 35,744 |
| Pastureland and other land ................ farms | 5,575 | 658 | 1,765 | 348 | 468 | 303 |
| acres | 406,654 | 1,981 | 20,402 | 8,041 | 12,332 | 12,423 |
| CONSERVATION AND CROP INSURANCE | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs .......................................... farms | 4,514 | 12 | 194 | 59 | 195 | 127 |
| acres | 1,949,008 | 67 | 5,192 | 2,930 | 12,196 | 10,871 |
| Land enrolled in crop insurance programs (see text) ............................ farms | 5,379 | 37 | 178 | 60 | 155 | 143 |
| acres | 5,755,640 | 116 | 3,338 | 2,040 | 9,429 | 9,999 |
| ORGANIC AGRICULTURE | | | | | | |
| Total organic commodity sales (see text) ...... farms | 178 | 35 | 44 | 8 | 5 | 8 |
| $1,000 | 68,188 | 2,453 | 2,284 | 712 | (D) | 1,933 |
| VALUE OF LAND AND BUILDINGS | | | | | | |
| Estimated market value of land and buildings .......................................... farms | 36,180 | 4,251 | 10,008 | 1,629 | 2,578 | 1,825 |
| $1,000 | 40,821,073 | 993,251 | 3,653,726 | 777,521 | 1,305,145 | 1,125,136 |
| Average per farm ............................ dollars | 1,128,277 | 233,651 | 365,081 | 477,300 | 506,263 | 616,513 |
| Average per acre ............................ dollars | 1,280 | 50,717 | 12,926 | 8,266 | 6,288 | 5,324 |
| Farms by value group: | | | | | | |
| $1 to $49,999 .................................................... | 2,158 | 718 | 795 | 106 | 183 | 73 |
| $50,000 to $99,999 ............................................ | 2,145 | 376 | 688 | 146 | 212 | 146 |
| $100,000 to $199,999 ........................................ | 4,290 | 785 | 1,488 | 199 | 306 | 256 |
| $200,000 to $499,999 ........................................ | 12,084 | 2,029 | 4,724 | 654 | 932 | 591 |
| $500,000 to $999,999 ........................................ | 6,614 | 309 | 1,681 | 355 | 648 | 469 |
| $1,000,000 to $1,999,999 .................................. | 3,901 | 28 | 386 | 131 | 215 | 189 |
| $2,000,000 to $4,999,999 .................................. | 3,185 | 6 | 61 | 33 | 81 | 94 |
| $5,000,000 to $9,999,999 .................................. | 1,050 | - | 4 | 1 | 1 | 5 |
| $10,000,000 or more ......................................... | 553 | - | 1 | 4 | - | 2 |
| VALUE OF MACHINERY AND EQUIPMENT | | | | | | |
| Estimated market value of all machinery and equipment .................................... farms | 35,893 | 4,238 | 9,975 | 1,628 | 2,558 | 1,794 |
| $1,000 | 3,953,022 | 134,568 | 383,472 | 81,106 | 142,436 | 106,551 |
| Farms by value group: | | | | | | |
| $1 to $4,999 ...................................................... | 3,507 | 688 | 1,183 | 143 | 309 | 190 |
| $5,000 to $9,999 ............................................... | 3,222 | 643 | 1,176 | 150 | 237 | 155 |
| $10,000 to $19,999 ............................................ | 5,427 | 971 | 2,040 | 299 | 381 | 292 |
| $20,000 to $49,999 ............................................ | 9,341 | 1,224 | 3,245 | 516 | 737 | 521 |
| $50,000 to $99,999 ............................................ | 5,892 | 447 | 1,548 | 304 | 523 | 312 |
| $100,000 to $199,999 ........................................ | 3,750 | 180 | 540 | 143 | 243 | 203 |
| $200,000 to $499,999 ........................................ | 3,038 | 73 | 219 | 64 | 107 | 109 |
| $500,000 or more .............................................. | 1,716 | 14 | 24 | 9 | 21 | 12 |
| SELECTED MACHINERY AND EQUIPMENT | | | | | | |
| Trucks, including pickups (see text) .......... farms | 27,914 | 2,862 | 7,520 | 1,271 | 1,992 | 1,380 |
| number | 69,097 | 4,030 | 11,545 | 2,145 | 3,648 | 2,671 |
| Tractors, all ........................................ farms | 26,709 | 2,446 | 7,303 | 1,255 | 1,957 | 1,378 |
| number | 59,252 | 3,348 | 11,172 | 2,229 | 3,637 | 2,735 |
| Less than 40 horsepower (PTO) ............ farms | 12,607 | 1,690 | 4,160 | 624 | 901 | 668 |
| number | 16,910 | 2,019 | 5,297 | 830 | 1,206 | 888 |
| 40 to 99 horsepower (PTO) .................. farms | 16,074 | 974 | 3,959 | 810 | 1,275 | 916 |
| number | 23,882 | 1,124 | 4,940 | 1,085 | 1,799 | 1,330 |
| 100 horsepower (PTO) or more ............ farms | 8,965 | 173 | 727 | 249 | 462 | 358 |
| number | 18,460 | 205 | 935 | 314 | 632 | 517 |
| Grain and bean combines, self-propelled .......... farms | 3,317 | 13 | 53 | 39 | 60 | 58 |
| number | 4,357 | 18 | 59 | 40 | 65 | 59 |
| Cotton pickers and strippers, self-propelled .................................... farms | - | - | - | - | - | - |
| number | - | - | - | - | - | - |
| Forage harvesters, self-propelled ............ farms | 2,563 | 69 | 423 | 111 | 190 | 158 |
| number | 2,878 | 72 | 458 | 120 | 209 | 165 |
| Hay balers ........................................ farms | 9,067 | 313 | 1,787 | 446 | 706 | 504 |
| number | 11,292 | 328 | 1,978 | 497 | 808 | 571 |
| FERTILIZERS AND CHEMICALS | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used ................................ farms | 9,708 | 702 | 1,962 | 305 | 522 | 433 |
| acres treated | 4,145,816 | 2,439 | 30,547 | 10,305 | 22,005 | 27,431 |
| Manure used ...................................... farms | 3,650 | 421 | 1,056 | 183 | 256 | 143 |
| acres treated | 343,410 | 1,246 | 13,774 | 4,304 | 7,315 | 5,621 |

See footnote(s) at end of table.

--continued

BLM_0069613

Table 64. **Summary by Size of Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **LAND USE** - Con. | | | | | | | |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. .............................farms | 1,108 | 483 | 355 | 1,674 | 1,427 | 1,084 | 1,817 |
| acres | 20,779 | 13,139 | 9,564 | 59,865 | 72,307 | 82,432 | 304,287 |
| Irrigated land ...............................................farms | 751 | 463 | 274 | 1,318 | 1,203 | 972 | 1,542 |
| acres | 63,880 | 45,954 | 33,069 | 228,854 | 361,876 | 446,999 | 1,141,478 |
| Harvested cropland ............................farms | 634 | 374 | 244 | 1,180 | 1,083 | 907 | 1,450 |
| acres | 48,193 | 33,540 | 26,788 | 192,636 | 310,819 | 382,742 | 975,917 |
| Pastureland and other land ..................farms | 315 | 175 | 103 | 426 | 382 | 296 | 336 |
| acres | 15,687 | 12,414 | 6,281 | 36,218 | 51,057 | 64,257 | 165,561 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ......................................farms | 455 | 112 | 116 | 737 | 706 | 614 | 1,187 |
| acres | 50,797 | 16,556 | 20,450 | 197,928 | 313,038 | 375,645 | 934,338 |
| Land enrolled in crop insurance programs (see text) ...........................farms | 239 | 105 | 88 | 658 | 872 | 960 | 1,884 |
| acres | 24,781 | 13,195 | 12,677 | 146,174 | 341,488 | 697,511 | 4,494,892 |
| **ORGANIC AGRICULTURE** | | | | | | | |
| Total organic commodity sales (see text) ............farms | 7 | 3 | 1 | 9 | 11 | 22 | 23 |
| $1,000 | 341 | 1,036 | (D) | 619 | 5,229 | 8,865 | 44,601 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | | |
| Estimated market value of land and buildings ...............................................farms | 2,155 | 947 | 698 | 3,296 | 2,930 | 2,263 | 3,602 |
| $1,000 | 1,118,477 | 735,946 | 612,235 | 3,200,194 | 4,261,583 | 4,922,681 | 18,115,178 |
| Average per farm ...................dollars | 519,015 | 777,134 | 879,648 | 970,933 | 1,454,465 | 2,175,290 | 5,029,200 |
| Average per acre ...................dollars | 3,284 | 3,935 | 3,696 | 2,694 | 2,047 | 1,561 | 756 |
| Farms by value group: | | | | | | | |
| $1 to $49,999 ........................................ | 161 | 30 | 16 | 60 | 16 | - | - |
| $50,000 to $99,999 ............................... | 253 | 87 | 54 | 154 | 39 | 10 | - |
| $100,000 to $199,999 ........................... | 351 | 125 | 66 | 467 | 191 | 45 | 11 |
| $200,000 to $499,999 ........................... | 651 | 283 | 210 | 917 | 678 | 293 | 122 |
| $500,000 to $999,999 ........................... | 434 | 197 | 160 | 719 | 785 | 532 | 325 |
| $1,000,000 to $1,999,999 ..................... | 222 | 149 | 116 | 550 | 608 | 558 | 749 |
| $2,000,000 to $4,999,999 ..................... | 71 | 60 | 57 | 357 | 476 | 600 | 1,289 |
| $5,000,000 to $9,999,999 ..................... | 12 | 14 | 15 | 57 | 106 | 177 | 659 |
| $10,000,000 or more ............................. | - | 2 | 2 | 15 | 31 | 48 | 447 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery and equipment ......................................farms | 2,134 | 938 | 684 | 3,246 | 2,885 | 2,224 | 3,589 |
| $1,000 | 155,152 | 77,579 | 57,798 | 356,897 | 486,264 | 571,557 | 1,399,641 |
| Farms by value group: | | | | | | | |
| $1 to $4,999 ........................................ | 233 | 78 | 54 | 266 | 182 | 115 | 69 |
| $5,000 to $9,999 ................................... | 213 | 57 | 64 | 234 | 143 | 90 | 60 |
| $10,000 to $19,999 ............................... | 328 | 127 | 102 | 376 | 288 | 126 | 117 |
| $20,000 to $49,999 ............................... | 563 | 250 | 158 | 776 | 632 | 350 | 369 |
| $50,000 to $99,999 ............................... | 381 | 198 | 129 | 631 | 497 | 432 | 490 |
| $100,000 to $199,999 ........................... | 265 | 135 | 103 | 407 | 449 | 410 | 672 |
| $200,000 to $499,999 ........................... | 116 | 69 | 57 | 419 | 481 | 392 | 932 |
| $500,000 or more ................................. | 35 | 24 | 18 | 137 | 233 | 309 | 880 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ..................farms | 1,463 | 743 | 547 | 2,495 | 2,359 | 1,920 | 3,362 |
| number | 3,031 | 1,726 | 1,325 | 6,782 | 7,660 | 7,265 | 17,266 |
| Tractors, all ..............................................farms | 1,413 | 712 | 513 | 2,406 | 2,231 | 1,841 | 3,251 |
| number | 3,102 | 1,668 | 1,188 | 6,180 | 6,277 | 5,675 | 12,041 |
| Less than 40 horsepower (PTO) ............farms | 613 | 330 | 214 | 953 | 752 | 643 | 1,059 |
| number | 873 | 541 | 298 | 1,319 | 1,095 | 829 | 1,615 |
| 40 to 99 horsepower (PTO) ..................farms | 642 | 502 | 351 | 1,673 | 1,490 | 1,141 | 2,041 |
| number | 1,431 | 760 | 541 | 2,710 | 2,441 | 1,940 | 3,781 |
| 100 horsepower (PTO) or more ............farms | 515 | 225 | 203 | 1,152 | 1,263 | 1,217 | 2,421 |
| number | 798 | 367 | 349 | 2,151 | 2,741 | 2,806 | 6,645 |
| Grain and bean combines, self-propelled ............farms | 96 | 56 | 36 | 358 | 505 | 639 | 1,401 |
| number | 102 | 62 | 47 | 424 | 592 | 782 | 2,107 |
| Cotton pickers and strippers, self-propelled ......................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ....................farms | 169 | 69 | 56 | 323 | 323 | 265 | 407 |
| number | 183 | 73 | 56 | 356 | 376 | 310 | 465 |
| Hay balers ...............................................farms | 528 | 290 | 192 | 1,100 | 922 | 811 | 1,488 |
| number | 661 | 388 | 242 | 1,449 | 1,302 | 1,092 | 1,976 |
| **FERTILIZERS AND CHEMICALS** | | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used ........................................farms | 537 | 236 | 182 | 957 | 1,050 | 973 | 1,849 |
| acres treated | 45,553 | 24,063 | 22,957 | 182,587 | 362,595 | 593,593 | 2,821,741 |
| Manure used ...........................................farms | 144 | 96 | 70 | 329 | 325 | 237 | 399 |
| acres treated | 7,834 | 5,373 | 5,624 | 28,925 | 43,673 | 50,517 | 169,204 |

See footnote(s) at end of table.

--continued

BLM_0069614

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** - Con. | | | | | | |
| Acres treated to control- | | | | | | |
| Insects ............................................... farms | 4,221 | 359 | 652 | 118 | 220 | 166 |
| acres | 1,285,988 | 899 | 7,464 | 3,524 | 8,552 | 9,824 |
| Weeds, grass, or brush ........................ farms | 10,446 | 644 | 1,908 | 344 | 562 | 426 |
| acres | 5,904,525 | 1,999 | 27,877 | 10,074 | 22,407 | 22,232 |
| Nematodes ......................................... farms | 477 | 40 | 58 | 13 | 16 | 14 |
| acres | 114,493 | 102 | 434 | 275 | 354 | 734 |
| Diseases in crops and orchards ............... farms | 940 | 134 | 157 | 17 | 40 | 27 |
| acres | 279,614 | 332 | 1,248 | 349 | 1,205 | 1,278 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ................... farms | 380 | 65 | 96 | 17 | 23 | 12 |
| acres on which used | 55,184 | (D) | 828 | 429 | 888 | 690 |
| **LAND USE PRACTICES** | | | | | | |
| Land drained by tile ............................. farms | 719 | 47 | 159 | 29 | 55 | 52 |
| acres | 66,950 | 130 | 1,807 | 745 | 1,701 | 2,580 |
| Land artificially drained by ditches ........... farms | 3,064 | 669 | 1,110 | 147 | 191 | 136 |
| acres | 234,602 | 2,688 | 18,401 | 5,374 | 8,365 | 7,861 |
| Land under conservation easement ........... farms | 1,704 | 35 | 227 | 69 | 98 | 84 |
| acres | 1,396,407 | 160 | 4,663 | 2,891 | 6,056 | 6,878 |
| Cropland on which no-till practices were used ............................................... farms | 3,159 | 126 | 420 | 70 | 119 | 84 |
| acres | 2,760,309 | 225 | 5,356 | 1,434 | 3,962 | 3,362 |
| Cropland on which conservation tillage, including no till, practices were used ............................................... farms | 2,413 | 39 | 132 | 22 | 48 | 66 |
| acres | 1,888,607 | 70 | 1,245 | 465 | 1,933 | 3,916 |
| Cropland on which conventional tillage practices were used ........................... farms | 5,218 | 228 | 638 | 154 | 258 | 242 |
| acres | 1,826,497 | 496 | 7,768 | 4,297 | 9,797 | 13,437 |
| Cropland planted to a cover crop (excluding CRP) ................................ farms | 1,270 | 119 | 278 | 31 | 72 | 59 |
| acres | 126,293 | 307 | 3,158 | 721 | 2,026 | 1,835 |
| **ENERGY** | | | | | | |
| Renewable energy producing systems ........ farms | 2,013 | 203 | 459 | 111 | 132 | 111 |
| Solar panels ...................................... farms | 1,636 | 183 | 381 | 93 | 110 | 89 |
| Wind turbines .................................... farms | 339 | 20 | 49 | 18 | 20 | 19 |
| Methane digesters ............................... farms | 5 | - | 4 | - | 2 | - |
| Geoexchange systems ........................... farms | 153 | 14 | 67 | 14 | 11 | 6 |
| Small hydro systems ............................. farms | 47 | 1 | 5 | 2 | 2 | 4 |
| Biodiesel .......................................... farms | 51 | 1 | 11 | 3 | 4 | 5 |
| Ethanol ............................................ farms | 25 | - | 2 | - | 2 | 2 |
| Other ............................................... farms | 36 | - | 10 | 2 | 2 | 4 |
| Wind rights leased to others ................... farms | 353 | 2 | 9 | 8 | 8 | 6 |
| **TENURE** | | | | | | |
| Full owners ....................................... farms | 26,105 | 3,930 | 9,002 | 1,295 | 2,065 | 1,327 |
| Part owners ....................................... farms | 7,839 | 129 | 656 | 256 | 398 | 406 |
| Tenants ............................................ farms | 2,236 | 192 | 350 | 78 | 115 | 92 |
| **OWNED AND RENTED LAND** | | | | | | |
| Land owned ....................................... farms | 34,056 | 4,059 | 9,676 | 1,553 | 2,468 | 1,741 |
| acres | 23,371,885 | 95,394 | 403,351 | 128,396 | 250,593 | 340,396 |
| Owned land in farms ............................ farms | 33,944 | 4,059 | 9,658 | 1,551 | 2,463 | 1,733 |
| acres | 21,150,230 | 18,476 | 262,166 | 82,224 | 180,008 | 174,499 |
| Land rented or leased from others ............ farms | 10,143 | 328 | 1,017 | 335 | 518 | 505 |
| acres | 10,828,657 | 1,422 | 23,618 | 11,866 | 33,492 | 37,245 |
| Rented or leased land in farms ................ farms | 10,075 | 321 | 1,006 | 334 | 513 | 498 |
| acres | 10,736,446 | 1,108 | 20,489 | 11,837 | 27,567 | 36,815 |
| Land rented or leased to others ............... farms | 4,065 | 316 | 832 | 169 | 246 | 239 |
| acres | 2,313,866 | 77,232 | 144,514 | 44,201 | 76,510 | 166,327 |
| **NUMBER OF OPERATORS** | | | | | | |
| Total operators ................................... number | 59,269 | 6,830 | 16,357 | 2,642 | 4,067 | 2,985 |
| Farms by number of operators: | | | | | | |
| 1 operator ........................................ | 17,079 | 1,962 | 4,408 | 738 | 1,271 | 845 |
| 2 operators ....................................... | 16,199 | 2,072 | 5,033 | 790 | 1,156 | 843 |
| 3 operators ....................................... | 2,259 | 174 | 452 | 91 | 124 | 105 |
| 4 operators ....................................... | 468 | 32 | 82 | 4 | 24 | 27 |
| 5 or more operators ............................. | 178 | 11 | 33 | 6 | 3 | 5 |
| Total women operators .......................... number | 21,879 | 2,992 | 6,891 | 1,058 | 1,544 | 1,140 |
| Farms by number of women operators: | | | | | | |
| 1 operator ........................................ | 18,912 | 2,587 | 6,063 | 925 | 1,366 | 962 |
| 2 operators ....................................... | 1,252 | 177 | 349 | 60 | 80 | 78 |
| 3 operators ....................................... | 122 | 10 | 35 | 3 | 6 | 6 |
| 4 operators ....................................... | 14 | 1 | 2 | 1 | - | 1 |
| 5 or more operators ............................. | 7 | 3 | 3 | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | |
| Sex of operator: | | | | | | |
| Male ............................................... | 29,320 | 3,096 | 7,658 | 1,317 | 2,049 | 1,508 |
| Female ............................................. | 6,860 | 1,155 | 2,350 | 312 | 529 | 317 |
| Primary occupation: | | | | | | |
| Farming ............................................ | 17,962 | 1,584 | 3,934 | 708 | 1,106 | 823 |
| Other ............................................... | 18,218 | 2,667 | 6,074 | 921 | 1,472 | 1,002 |

See footnote(s) at end of table.    --continued

BLM_0069615

Table 64. **Summary by Size of Farm: 2012** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** - Con. | | | | | | | |
| Acres treated to control- | | | | | | | |
| Insects .........................................farms | 235 | 125 | 99 | 510 | 532 | 480 | 725 |
| acres | 19,425 | 12,924 | 13,830 | 92,329 | 164,730 | 231,624 | 720,863 |
| Weeds, grass, or brush ..................farms | 577 | 265 | 215 | 1,123 | 1,187 | 1,136 | 2,059 |
| acres | 45,087 | 23,880 | 24,017 | 191,754 | 399,062 | 760,755 | 4,375,402 |
| Nematodes .....................................farms | 16 | 4 | 6 | 60 | 89 | 74 | 87 |
| acres | 1,426 | 174 | 858 | 6,385 | 19,266 | 27,602 | 56,883 |
| Diseases in crops and orchards ......farms | 19 | 19 | 11 | 84 | 121 | 109 | 202 |
| acres | 926 | 1,221 | 1,647 | 10,474 | 23,230 | 42,077 | 195,627 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ..........farms | 13 | 12 | 5 | 25 | 34 | 37 | 41 |
| acres on which used | 966 | 526 | (D) | 3,039 | 6,967 | 14,714 | 25,587 |
| **LAND USE PRACTICES** | | | | | | | |
| Land drained by tile .........................farms | 36 | 17 | 18 | 103 | 83 | 54 | 66 |
| acres | 1,682 | 1,350 | 1,640 | 12,705 | 12,890 | 15,089 | 14,631 |
| Land artificially drained by ditches ...farms | 117 | 78 | 39 | 217 | 146 | 107 | 107 |
| acres | 9,814 | 8,817 | 4,186 | 37,355 | 40,982 | 28,283 | 62,466 |
| Land under conservation easement ...farms | 130 | 60 | 46 | 201 | 230 | 184 | 340 |
| acres | 15,673 | 8,444 | 7,187 | 46,950 | 84,679 | 123,952 | 1,088,874 |
| Cropland on which no-till practices were used .........................................farms | 103 | 58 | 34 | 241 | 334 | 435 | 1,135 |
| acres | 6,969 | 3,310 | 3,584 | 38,137 | 100,354 | 262,999 | 2,330,597 |
| Cropland on which conservation tillage, including no till, practices were used .........................................farms | 77 | 34 | 48 | 273 | 339 | 430 | 905 |
| acres | 6,121 | 3,014 | 4,839 | 48,557 | 108,655 | 261,037 | 1,448,755 |
| Cropland on which conventional tillage practices were used ........................farms | 343 | 151 | 125 | 704 | 764 | 970 | 970 |
| acres | 27,404 | 14,252 | 14,113 | 109,280 | 226,802 | 322,309 | 1,076,542 |
| Cropland planted to a cover crop (excluding CRP) .............................farms | 67 | 15 | 18 | 120 | 154 | 144 | 193 |
| acres | 3,361 | 730 | 1,282 | 9,517 | 19,136 | 27,217 | 57,003 |
| **ENERGY** | | | | | | | |
| Renewable energy producing systems ..............farms | 91 | 46 | 42 | 172 | 168 | 139 | 339 |
| Solar panels ..................................farms | 74 | 42 | 35 | 142 | 134 | 97 | 256 |
| Wind turbines ...............................farms | 16 | 9 | 9 | 31 | 37 | 28 | 83 |
| Methane digesters .........................farms | 1 | - | - | - | 1 | - | - |
| Geoexchange systems ...................farms | 9 | 2 | - | 10 | 5 | 3 | 12 |
| Small hydro systems .....................farms | 5 | - | - | 8 | 4 | 8 | 8 |
| Biodiesel .......................................farms | 1 | - | 3 | 6 | 5 | 7 | 5 |
| Ethanol .........................................farms | 1 | - | 3 | 1 | 1 | 7 | 6 |
| Other .............................................farms | 1 | - | - | 3 | 3 | 4 | 7 |
| Wind rights leased to others ............farms | 19 | 9 | 5 | 36 | 35 | 62 | 154 |
| **TENURE** | | | | | | | |
| Full owners ......................................farms | 1,715 | 628 | 482 | 2,130 | 1,537 | 956 | 1,038 |
| Part owners .....................................farms | 282 | 226 | 157 | 888 | 1,094 | 1,080 | 2,267 |
| Tenants ...........................................farms | 158 | 93 | 57 | 278 | 299 | 227 | 297 |
| **OWNED AND RENTED LAND** | | | | | | | |
| Land owned .....................................farms | 2,004 | 862 | 643 | 3,040 | 2,642 | 2,048 | 3,320 |
| acres | 382,542 | 191,093 | 185,728 | 1,227,295 | 1,720,032 | 2,317,344 | 16,131,721 |
| Owned land in farms ....................farms | 1,997 | 854 | 639 | 3,018 | 2,631 | 2,036 | 3,305 |
| acres | 288,095 | 141,862 | 131,042 | 898,957 | 1,424,243 | 2,027,677 | 15,520,981 |
| Land rented or leased from others ....farms | 445 | 319 | 214 | 1,176 | 1,400 | 1,317 | 2,569 |
| Rented or leased land in farms .....farms | 440 | 319 | 214 | 1,166 | 1,393 | 1,307 | 2,564 |
| acres | 52,515 | 45,182 | 34,585 | 288,841 | 657,851 | 1,125,855 | 8,433,801 |
| Land rented or leased to others .......farms | 260 | 121 | 121 | 476 | 450 | 352 | 483 |
| acres | 96,877 | 50,257 | 57,287 | 337,695 | 303,997 | 303,452 | 655,517 |
| **NUMBER OF OPERATORS** | | | | | | | |
| Total operators .............................number | 3,341 | 1,509 | 1,109 | 5,319 | 4,744 | 3,803 | 6,563 |
| Farms by number of operators: | | | | | | | |
| 1 operator ....................................... | 1,138 | 487 | 353 | 1,756 | 1,502 | 1,108 | 1,508 |
| 2 operators ..................................... | 881 | 382 | 289 | 1,239 | 1,139 | 870 | 1,505 |
| 3 operators ..................................... | 109 | 68 | 40 | 223 | 224 | 220 | 429 |
| 4 operators ..................................... | 22 | 6 | 12 | 56 | 51 | 49 | 103 |
| 5 or more operators ........................ | 5 | 4 | 2 | 22 | 14 | 16 | 57 |
| Total women operators ................number | 1,218 | 520 | 384 | 1,800 | 1,458 | 1,118 | 1,756 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ....................................... | 1,050 | 452 | 332 | 1,498 | 1,242 | 959 | 1,476 |
| 2 operators ..................................... | 70 | 28 | 20 | 114 | 94 | 67 | 115 |
| 3 operators ..................................... | 8 | 4 | 4 | 17 | 8 | 7 | 14 |
| 4 operators ..................................... | 1 | - | - | 4 | 1 | 1 | 2 |
| 5 or more operators ........................ | - | - | - | 1 | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male ................................................ | 1,758 | 769 | 580 | 2,727 | 2,522 | 2,006 | 3,330 |
| Female ............................................ | 397 | 178 | 116 | 569 | 408 | 257 | 272 |
| Primary occupation: | | | | | | | |
| Farming ........................................... | 956 | 488 | 356 | 1,760 | 1,706 | 1,562 | 2,979 |
| Other .............................................. | 1,199 | 459 | 340 | 1,536 | 1,224 | 701 | 623 |

See footnote(s) at end of table.                                                                                            --continued

BLM_0069616

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | |
| Place of residence: | | | | | | |
| On farm operated ..................................... | 29,176 | 3,707 | 8,833 | 1,385 | 2,139 | 1,470 |
| Not on farm operated ................................ | 7,004 | 544 | 1,175 | 244 | 439 | 355 |
| Days worked off farm: | | | | | | |
| None ........................................................ | 13,721 | 1,299 | 2,986 | 556 | 826 | 595 |
| Any ......................................................... | 22,459 | 2,952 | 7,022 | 1,073 | 1,752 | 1,230 |
| 1 to 49 days ......................................... | 3,153 | 343 | 947 | 112 | 245 | 167 |
| 50 to 99 days ....................................... | 1,765 | 203 | 512 | 90 | 157 | 111 |
| 100 to 199 days .................................... | 3,819 | 474 | 1,158 | 194 | 267 | 223 |
| 200 days or more .................................. | 13,722 | 1,932 | 4,405 | 677 | 1,083 | 729 |
| Years on present farm: | | | | | | |
| 2 years or less ...................................... | 982 | 168 | 296 | 51 | 72 | 54 |
| 3 or 4 years .......................................... | 1,828 | 369 | 614 | 89 | 119 | 82 |
| 5 to 9 years .......................................... | 5,834 | 893 | 2,075 | 283 | 463 | 275 |
| 10 years or more ................................... | 27,538 | 2,821 | 7,023 | 1,206 | 1,924 | 1,414 |
| Average years on present farm ................. | 21.0 | 16.5 | 17.0 | 18.7 | 18.7 | 20.5 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less ...................................... | 669 | 111 | 211 | 33 | 45 | 39 |
| 3 or 4 years .......................................... | 1,427 | 297 | 503 | 70 | 89 | 69 |
| 5 to 9 years .......................................... | 4,737 | 774 | 1,718 | 224 | 380 | 216 |
| 10 years or more ................................... | 29,347 | 3,069 | 7,576 | 1,302 | 2,084 | 1,501 |
| Average years operating any farm ............. | 23.6 | 18.6 | 19.3 | 21.6 | 22.0 | 23.3 |
| Age group: | | | | | | |
| Under 25 years ..................................... | 147 | 26 | 33 | 8 | 14 | - |
| 25 to 34 years ...................................... | 1,762 | 230 | 415 | 55 | 92 | 85 |
| 35 to 44 years ...................................... | 3,182 | 454 | 913 | 139 | 233 | 140 |
| 45 to 49 years ...................................... | 2,838 | 420 | 869 | 138 | 178 | 117 |
| 50 to 54 years ...................................... | 5,052 | 646 | 1,567 | 208 | 426 | 224 |
| 55 to 59 years ...................................... | 5,640 | 657 | 1,660 | 256 | 398 | 288 |
| 60 to 64 years ...................................... | 5,233 | 568 | 1,520 | 243 | 338 | 278 |
| 65 to 69 years ...................................... | 4,524 | 518 | 1,284 | 248 | 348 | 258 |
| 70 years and over ................................. | 7,802 | 732 | 1,747 | 334 | 551 | 435 |
| Average age ............................................ | 58.9 | 57.0 | 58.0 | 59.2 | 58.9 | 60.1 |
| Spanish, Hispanic, or Latino origin (see text) .............. | 2,318 | 233 | 746 | 168 | 191 | 133 |
| Race: | | | | | | |
| American Indian or Alaska Native ............ | 270 | 30 | 76 | 14 | 41 | 24 |
| Asian .................................................... | 170 | 12 | 62 | 10 | 9 | 15 |
| Black or African American ...................... | 47 | 7 | 15 | 2 | 5 | 4 |
| Native Hawaiian or Other Pacific Islander .............. | 32 | 4 | 21 | 1 | | 1 |
| White ..................................................... | 35,498 | 4,180 | 9,763 | 1,594 | 2,516 | 1,775 |
| More than one race reported ................... | 163 | 18 | 71 | 8 | 7 | 6 |
| Farms by number of persons living in operator's household: | | | | | | |
| 1 person ................................................ | 5,813 | 648 | 1,450 | 263 | 428 | 305 |
| 2 people ................................................ | 19,296 | 2,192 | 5,318 | 878 | 1,399 | 1,008 |
| 3 people ................................................ | 4,582 | 546 | 1,332 | 227 | 320 | 186 |
| 4 people ................................................ | 4,042 | 569 | 1,142 | 154 | 277 | 224 |
| 5 or more people .................................... | 2,447 | 296 | 766 | 107 | 154 | 102 |
| Percent of operator's total household income from farming: | | | | | | |
| Less than 25 percent ............................. | 26,203 | 3,830 | 9,017 | 1,418 | 2,204 | 1,452 |
| 25 to 49 percent .................................... | 2,742 | 152 | 398 | 103 | 144 | 164 |
| 50 to 74 percent .................................... | 2,953 | 102 | 314 | 59 | 114 | 122 |
| 75 to 99 percent .................................... | 2,448 | 65 | 123 | 22 | 53 | 55 |
| 100 percent ........................................... | 1,836 | 102 | 156 | 27 | 43 | 32 |
| Operator is a hired manager .......... farms | 1,613 | 137 | 212 | 49 | 79 | 68 |
| acres | 4,656,982 | 628 | 6,190 | 2,752 | 6,324 | 8,006 |
| Farms with- | | | | | | |
| Internet access ..................................... | 28,363 | 3,486 | 8,221 | 1,243 | 1,973 | 1,345 |
| Dial-up service .................................. | 2,293 | 235 | 686 | 95 | 171 | 92 |
| DSL service ....................................... | 9,631 | 1,277 | 2,804 | 449 | 635 | 432 |
| Cable modem service ......................... | 2,845 | 607 | 778 | 126 | 162 | 101 |
| Fiber-optic service ............................. | 1,032 | 60 | 151 | 30 | 81 | 48 |
| Mobile broadband plan for a computer or cell phone ..................................... | 5,079 | 545 | 1,404 | 175 | 368 | 244 |
| Satellite service ................................. | 8,858 | 808 | 2,496 | 380 | 651 | 463 |
| Broadband over Power Lines (BPL) ...... | 1,028 | 205 | 366 | 54 | 71 | 42 |
| Other Internet service ........................ | 1,159 | 103 | 453 | 60 | 89 | 64 |
| Farms by number of households sharing in net income of operation: | | | | | | |
| 1 household ........................................... | 29,617 | 3,812 | 8,828 | 1,429 | 2,258 | 1,536 |
| 2 households ......................................... | 4,891 | 361 | 1,014 | 163 | 253 | 219 |
| 3 households ......................................... | 1,021 | 40 | 93 | 16 | 37 | 40 |
| 4 households ......................................... | 367 | 22 | 44 | 13 | 20 | 19 |
| 5 or more households ............................. | 284 | 16 | 31 | 8 | 10 | 11 |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ........................ farms | 34,689 | 4,167 | 9,784 | 1,568 | 2,499 | 1,763 |
| acres | 28,438,867 | 19,247 | 276,275 | 90,560 | 201,133 | 204,181 |

See footnote(s) at end of table.

--continued

BLM_0069617

Table 64. **Summary by Size of Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con | | | | | | | |
| Place of residence: | | | | | | | |
| On farm operated ............................. | 1,478 | 727 | 527 | 2,312 | 2,016 | 1,649 | 2,933 |
| Not on farm operated ...................... | 677 | 220 | 169 | 984 | 914 | 614 | 669 |
| Days worked off farm: | | | | | | | |
| None ................................................ | 799 | 398 | 281 | 1,327 | 1,338 | 1,113 | 2,203 |
| Any ................................................. | 1,356 | 549 | 415 | 1,969 | 1,592 | 1,150 | 1,399 |
| 1 to 49 days ................................ | 180 | 83 | 64 | 314 | 247 | 181 | 270 |
| 50 to 99 days .............................. | 99 | 45 | 31 | 195 | 98 | 96 | 128 |
| 100 to 199 days .......................... | 203 | 95 | 88 | 336 | 291 | 223 | 267 |
| 200 days or more ......................... | 874 | 326 | 232 | 1,124 | 956 | 650 | 734 |
| Years on present farm: | | | | | | | |
| 2 years or less ................................ | 57 | 25 | 21 | 94 | 55 | 57 | 32 |
| 3 or 4 years .................................... | 102 | 38 | 17 | 113 | 130 | 76 | 79 |
| 5 to 9 years .................................... | 317 | 141 | 73 | 435 | 338 | 257 | 284 |
| 10 years or more ............................ | 1,679 | 743 | 585 | 2,654 | 2,407 | 1,873 | 3,207 |
| Average years on present farm ........ | 21.4 | 22.5 | 23.8 | 23.7 | 25.1 | 26.6 | 29.5 |
| Years operating any farm (see text): | | | | | | | |
| 2 years or less ................................ | 44 | 13 | 16 | 63 | 32 | 41 | 21 |
| 3 or 4 years .................................... | 76 | 38 | 14 | 83 | 96 | 54 | 37 |
| 5 to 9 years .................................... | 244 | 113 | 57 | 363 | 250 | 212 | 206 |
| 10 years or more ............................ | 1,791 | 785 | 609 | 2,787 | 2,549 | 1,956 | 3,338 |
| Average years operating any farm .... | 24.5 | 25.3 | 26.6 | 26.5 | 28.2 | 29.7 | 32.1 |
| Age group: | | | | | | | |
| Under 25 years ............................... | 16 | - | 5 | 12 | 14 | 10 | 9 |
| 25 to 34 years ................................ | 103 | 34 | 20 | 189 | 179 | 167 | 193 |
| 35 to 44 years ................................ | 173 | 80 | 44 | 241 | 241 | 197 | 327 |
| 45 to 49 years ................................ | 116 | 72 | 44 | 184 | 228 | 193 | 279 |
| 50 to 54 years ................................ | 275 | 138 | 99 | 411 | 366 | 249 | 443 |
| 55 to 59 years ................................ | 295 | 121 | 94 | 514 | 408 | 339 | 610 |
| 60 to 64 years ................................ | 331 | 108 | 95 | 496 | 412 | 304 | 540 |
| 65 to 69 years ................................ | 291 | 128 | 89 | 380 | 348 | 250 | 388 |
| 70 years and over ........................... | 555 | 268 | 206 | 869 | 736 | 554 | 815 |
| Average age ................................... | 60.4 | 60.7 | 61.5 | 60.3 | 59.4 | 58.6 | 59.0 |
| Spanish, Hispanic, or Latino origin (see text) ................ | 142 | 85 | 39 | 214 | 169 | 111 | 87 |
| Race: | | | | | | | |
| American Indian or Alaska Native ...... | 15 | 2 | 10 | 15 | 17 | 13 | 13 |
| Asian ............................................... | 6 | 14 | 3 | 15 | 11 | 7 | 6 |
| Black or African American ................ | 6 | 2 | - | 2 | 1 | 3 | - |
| Native Hawaiian or Other Pacific Islander .......... | - | - | - | - | 1 | - | 2 |
| White ............................................... | 2,118 | 921 | 678 | 3,250 | 2,894 | 2,234 | 3,575 |
| More than one race reported ........... | 10 | 8 | 5 | 13 | 5 | 6 | 6 |
| Farms by number of persons living in operator's household: | | | | | | | |
| 1 person ......................................... | 458 | 182 | 143 | 579 | 524 | 404 | 429 |
| 2 people ......................................... | 1,111 | 484 | 393 | 1,836 | 1,506 | 1,150 | 2,021 |
| 3 people ......................................... | 249 | 130 | 68 | 362 | 388 | 285 | 489 |
| 4 people ......................................... | 202 | 108 | 60 | 343 | 297 | 265 | 401 |
| 5 or more people ............................ | 135 | 43 | 32 | 176 | 215 | 159 | 262 |
| Percent of operator's total household income from farming: | | | | | | | |
| Less than 25 percent ...................... | 1,660 | 679 | 492 | 2,082 | 1,533 | 906 | 930 |
| 25 to 49 percent ............................. | 158 | 105 | 69 | 372 | 366 | 307 | 404 |
| 50 to 74 percent ............................. | 201 | 64 | 74 | 400 | 437 | 377 | 689 |
| 75 to 99 percent ............................. | 83 | 57 | 48 | 244 | 338 | 407 | 951 |
| 100 percent .................................... | 53 | 42 | 13 | 198 | 256 | 266 | 648 |
| Operator is a hired manager .........farms | 82 | 27 | 43 | 165 | 183 | 160 | 388 |
| acres | 13,077 | 5,367 | 10,046 | 59,549 | 126,865 | 245,434 | 4,172,744 |
| Farms with- | | | | | | | |
| Internet access ............................... | 1,521 | 718 | 488 | 2,409 | 2,220 | 1,788 | 2,951 |
| Dial-up service ............................. | 126 | 70 | 45 | 221 | 192 | 131 | 229 |
| DSL service .................................. | 490 | 216 | 144 | 765 | 766 | 627 | 1,026 |
| Cable modem service .................. | 151 | 66 | 53 | 214 | 214 | 176 | 199 |
| Fiber-optic service ....................... | 61 | 24 | 22 | 99 | 114 | 119 | 223 |
| Mobile broadband plan for a computer or cell phone .......... | 273 | 122 | 88 | 458 | 431 | 346 | 623 |
| Satellite service ........................... | 499 | 247 | 169 | 788 | 696 | 604 | 1,057 |
| Broadband over Power Lines (BPL) ..... | 37 | 22 | 11 | 57 | 51 | 38 | 72 |
| Other Internet service .................. | 52 | 26 | 13 | 98 | 66 | 56 | 77 |
| Farms by number of households sharing in net income of operation: | | | | | | | |
| 1 household .................................... | 1,763 | 772 | 565 | 2,534 | 2,204 | 1,640 | 2,278 |
| 2 households .................................. | 304 | 137 | 111 | 567 | 535 | 423 | 804 |
| 3 households .................................. | 44 | 23 | 15 | 120 | 130 | 132 | 331 |
| 4 households .................................. | 25 | 6 | 2 | 36 | 37 | 45 | 98 |
| 5 or more households ..................... | 19 | 9 | 3 | 39 | 24 | 23 | 91 |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption .........farms | 2,057 | 902 | 658 | 3,130 | 2,763 | 2,113 | 3,285 |
| acres | 325,184 | 178,261 | 156,705 | 1,127,273 | 1,962,056 | 2,940,649 | 20,957,343 |

See footnote(s) at end of table.

--continued

Table 64. **Summary by Size of Farm: 2012** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** - Con. | | | | | | |
| Limited Liability Corporation ................... farms | 3,345 | 309 | 742 | 137 | 228 | 182 |
| acres | 5,178,565 | 1,365 | 21,973 | 7,792 | 18,370 | 20,970 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | |
| Family or individual ............................. farms | 29,367 | 3,771 | 8,873 | 1,375 | 2,199 | 1,520 |
| acres | 17,747,109 | 17,438 | 250,508 | 79,445 | 176,957 | 175,991 |
| Partnership ........................................ farms | 3,229 | 207 | 482 | 128 | 189 | 151 |
| acres | 7,594,854 | 964 | 13,765 | 7,293 | 15,395 | 17,500 |
| Registered under state law ................ farms | 2,604 | 157 | 373 | 93 | 142 | 118 |
| acres | 6,628,196 | 732 | 10,474 | 5,327 | 11,642 | 13,652 |
| Corporation ........................................ farms | 2,522 | 197 | 451 | 100 | 113 | 103 |
| acres | 4,486,122 | 818 | 12,868 | 5,859 | 9,120 | 12,008 |
| Family held ...................................... farms | 2,240 | 175 | 398 | 76 | 96 | 91 |
| acres | 4,124,539 | 730 | 11,384 | 4,403 | 7,748 | 10,586 |
| More than 10 stockholders ............... farms | 46 | 2 | 3 | 1 | 1 | 5 |
| 10 or less stockholders .................. farms | 2,194 | 173 | 395 | 75 | 95 | 86 |
| Other than family held ...................... farms | 282 | 22 | 53 | 24 | 17 | 12 |
| acres | 361,583 | 88 | 1,484 | 1,456 | 1,372 | 1,422 |
| More than 10 stockholders ............... farms | 29 | 1 | - | - | - | - |
| 10 or less stockholders .................. farms | 253 | 21 | 53 | 24 | 17 | 12 |
| Other-cooperative, estate or trust, institutional, etc ...................... farms | 1,083 | 76 | 202 | 28 | 77 | 51 |
| acres | 2,058,591 | 364 | 5,514 | 1,464 | 6,103 | 5,815 |
| **HIRED FARM LABOR** | | | | | | |
| Hired farm labor ................................. farms | 9,059 | 655 | 1,610 | 288 | 505 | 342 |
| workers | 38,019 | 2,130 | 5,823 | 1,092 | 1,789 | 1,619 |
| Workers by days worked: | | | | | | |
| 150 days or more .............................. farms | 4,883 | 256 | 618 | 124 | 211 | 182 |
| workers | 15,993 | 622 | 1,884 | 350 | 568 | 485 |
| Less than 150 days ........................... farms | 6,190 | 510 | 1,202 | 214 | 354 | 254 |
| workers | 22,026 | 1,508 | 3,939 | 742 | 1,221 | 1,134 |
| Migrant farm labor on farms with hired labor (see text) ................................. farms | 344 | 18 | 45 | 25 | 20 | 16 |
| Migrant farm labor on farms reporting only contract labor (see text) ................ farms | 84 | 7 | 28 | 4 | 4 | 4 |
| Unpaid workers (see text) ..................... farms | 16,658 | 2,078 | 5,071 | 778 | 1,248 | 887 |
| workers | 38,488 | 4,703 | 11,439 | 1,734 | 2,936 | 2,090 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres ....................................... | 4,251 | 4,251 | - | - | - | - |
| 10 to 49 acres .................................... | 10,008 | | 10,008 | - | - | - |
| 50 to 69 acres .................................... | 1,629 | | | 1,629 | - | - |
| 70 to 99 acres .................................... | 2,578 | | | | 2,578 | - |
| 100 to 139 acres ................................. | 1,825 | | | | | 1,825 |
| 140 to 179 acres ................................. | 2,155 | | | | | - |
| 180 to 219 acres ................................. | 947 | | | | | - |
| 220 to 259 acres ................................. | 696 | | | | | - |
| 260 to 499 acres ................................. | 3,296 | | | | | - |
| 500 to 999 acres ................................. | 2,930 | | | | | - |
| 1,000 to 1,999 acres ............................ | 2,263 | | | | | - |
| 2,000 acres or more ............................. | 3,602 | | | | | - |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) ............ | 3,951 | 28 | 159 | 51 | 145 | 131 |
| Vegetable and melon farming (1112) ....... | 455 | 153 | 115 | 8 | 17 | 12 |
| Fruit and tree nut farming (1113) ............ | 577 | 243 | 229 | 34 | 20 | 19 |
| Greenhouse, nursery, and floriculture production (1114) .................................. | 578 | 198 | 215 | 14 | 34 | 24 |
| Other crop farming (1119) ..................... | 10,323 | 652 | 2,956 | 579 | 890 | 572 |
| Tobacco farming (11191) .................... | - | - | - | - | - | - |
| Cotton farming (11192) ...................... | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 10,323 | 652 | 2,956 | 579 | 890 | 572 |
| Beef cattle ranching and farming (112111) | 10,528 | 949 | 2,498 | 505 | 766 | 534 |
| Cattle feedlots (112112) ........................ | 268 | 6 | 13 | 3 | 17 | 16 |
| Dairy cattle and milk production (11212) .. | 183 | 9 | 56 | 7 | 8 | 7 |
| Hog and pig farming (1122) .................... | 343 | 100 | 147 | 13 | 22 | 13 |
| Poultry and egg production (1123) ........... | 611 | 148 | 291 | 29 | 50 | 23 |
| Sheep and goat farming (1124) .............. | 1,212 | 313 | 535 | 52 | 81 | 52 |
| Animal aquaculture and other animal production (1125, 1129) .......................... | 7,153 | 1,454 | 2,794 | 334 | 528 | 422 |
| **LIVESTOCK** | | | | | | |
| Cattle and calves inventory .................. farms | 13,970 | 1,082 | 3,037 | 622 | 968 | 682 |
| number | 2,630,082 | 20,688 | 69,491 | 22,438 | 53,968 | 91,622 |
| Farms with- | | | | | | |
| 1 to 9 ............................................... | 4,434 | 756 | 1,965 | 310 | 398 | 243 |
| 10 to 49 ........................................... | 4,877 | 252 | 909 | 271 | 466 | 345 |
| 50 to 99 ........................................... | 1,567 | 43 | 83 | 25 | 57 | 60 |
| 100 to 199 ........................................ | 1,247 | 12 | 40 | 10 | 24 | 16 |
| 200 to 499 ........................................ | 1,059 | 11 | 14 | 3 | 15 | 6 |
| 500 or more ...................................... | 786 | 8 | 26 | 3 | 8 | 12 |
| Cows and heifers that calved ............... farms | 11,518 | 789 | 2,236 | 492 | 757 | 548 |
| number | 814,027 | 12,010 | 28,897 | 7,921 | 16,579 | 14,091 |

See footnote(s) at end of table.

--continued

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** - Con. | | | | | | | |
| Limited Liability Corporation .......................farms | 170 | 94 | 78 | 270 | 302 | 311 | 522 |
| acres | 26,899 | 18,577 | 18,545 | 96,335 | 209,252 | 423,144 | 4,315,343 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | |
| Family or individual .......................................farms | 1,764 | 766 | 554 | 2,542 | 2,205 | 1,604 | 2,194 |
| acres | 279,040 | 151,384 | 131,979 | 915,865 | 1,564,171 | 2,229,109 | 11,775,222 |
| Partnership ......................................................farms | 176 | 87 | 68 | 350 | 321 | 309 | 760 |
| acres | 27,799 | 17,080 | 16,162 | 124,366 | 229,250 | 428,107 | 6,697,173 |
| Registered under state law ..................farms | 138 | 66 | 52 | 275 | 266 | 269 | 655 |
| acres | 21,805 | 13,026 | 12,351 | 96,709 | 190,192 | 371,379 | 5,880,907 |
| Corporation ......................................................farms | 120 | 64 | 48 | 266 | 286 | 261 | 513 |
| acres | 18,895 | 12,605 | 11,248 | 98,942 | 201,780 | 374,247 | 3,729,732 |
| Family held .................................................farms | 105 | 53 | 44 | 235 | 252 | 234 | 481 |
| acres | 16,541 | 10,479 | 10,351 | 85,776 | 176,124 | 334,616 | 3,455,799 |
| More than 10 stockholders ..............farms | 3 | 5 | 2 | 3 | 3 | 6 | 12 |
| 10 or less stockholders .................farms | 102 | 48 | 42 | 232 | 249 | 228 | 469 |
| Other than family held ...........................farms | 15 | 11 | 4 | 31 | 34 | 27 | 32 |
| acres | 2,354 | 2,126 | 897 | 11,166 | 25,656 | 39,629 | 273,933 |
| More than 10 stockholders ..............farms | 1 | - | 3 | 1 | 8 | 7 | 8 |
| 10 or less stockholders .................farms | 14 | 11 | 1 | 30 | 26 | 20 | 24 |
| Other-cooperative, estate or trust, institutional, etc .........................farms | 95 | 30 | 28 | 138 | 118 | 89 | 135 |
| acres | 14,876 | 5,975 | 6,238 | 50,625 | 86,893 | 122,069 | 1,752,655 |
| **HIRED FARM LABOR** | | | | | | | |
| Hired farm labor ..............................................farms | 421 | 208 | 194 | 677 | 927 | 921 | 2,111 |
| workers | 1,471 | 863 | 611 | 4,072 | 4,367 | 3,867 | 10,315 |
| Workers by days worked: | | | | | | | |
| 150 days or more ...................................farms | 221 | 104 | 105 | 481 | 531 | 560 | 1,490 |
| workers | 700 | 401 | 303 | 1,919 | 2,000 | 1,702 | 5,059 |
| Less than 150 days ...............................farms | 295 | 146 | 124 | 603 | 613 | 602 | 1,273 |
| workers | 771 | 462 | 308 | 2,153 | 2,367 | 2,165 | 5,256 |
| Migrant farm labor on farms with hired labor (see text) ...........................................farms | 6 | 7 | 7 | 34 | 41 | 50 | 75 |
| Migrant farm labor on farms reporting only contract labor (see text) .....................farms | 11 | - | 3 | 9 | 3 | - | 11 |
| Unpaid workers (see text) ...............................farms | 928 | 399 | 323 | 1,351 | 1,193 | 936 | 1,466 |
| workers | 2,162 | 930 | 705 | 3,128 | 2,854 | 2,266 | 3,541 |
| **FARMS BY SIZE** | | | | | | | |
| 1 to 9 acres ......................................................... | - | - | - | - | - | - | - |
| 10 to 49 acres ..................................................... | - | - | - | - | - | - | - |
| 50 to 69 acres ..................................................... | - | - | - | - | - | - | - |
| 70 to 99 acres ..................................................... | - | - | - | - | - | - | - |
| 100 to 139 acres ................................................. | - | - | - | - | - | - | - |
| 140 to 179 acres ................................................. | 2,155 | - | - | - | - | - | - |
| 180 to 219 acres ................................................. | | 947 | - | - | - | - | - |
| 220 to 259 acres ................................................. | | | 696 | - | - | - | - |
| 260 to 499 acres ................................................. | | | | 3,296 | - | - | - |
| 500 to 999 acres ................................................. | | | | | 2,930 | - | - |
| 1,000 to 1,999 acres ........................................... | | | | | | 2,263 | - |
| 2,000 acres or more ........................................... | | | | | | | 3,602 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | | |
| Oilseed and grain farming (1111) ...................... | 224 | 90 | 82 | 506 | 634 | 670 | 1,231 |
| Vegetable and melon farming (1112) ................. | 7 | 4 | 8 | 24 | 36 | 41 | 30 |
| Fruit and tree nut farming (1113) ...................... | 13 | 7 | 3 | 5 | 3 | - | 1 |
| Greenhouse, nursery, and floriculture production (1114) ................................................ | 16 | 22 | 1 | 23 | 23 | 4 | 2 |
| Other crop farming (1119) ................................. | 897 | 335 | 277 | 1,333 | 938 | 507 | 387 |
| Tobacco farming (11191) ............................. | - | - | - | - | - | - | - |
| Cotton farming (11192) ................................ | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) ... | 897 | 335 | 277 | 1,333 | 938 | 507 | 387 |
| Beef cattle ranching and farming (112111) ...... | 527 | 264 | 159 | 915 | 943 | 805 | 1,663 |
| Cattle feedlots (112112) .................................... | 18 | 19 | 9 | 22 | 31 | 33 | 81 |
| Dairy cattle and milk production (11212) ........... | 14 | 8 | 3 | 15 | 28 | 16 | 10 |
| Hog and pig farming (1122) ............................... | 12 | 9 | 5 | 10 | 2 | 2 | 8 |
| Poultry and egg production (1123) .................... | 20 | 8 | 5 | 18 | 10 | 9 | 2 |
| Sheep and goat farming (1124) ......................... | 47 | 18 | 17 | 27 | 24 | 16 | 30 |
| Animal aquaculture and other animal production (1125, 1129) ................................... | 360 | 163 | 127 | 398 | 258 | 158 | 157 |
| **LIVESTOCK** | | | | | | | |
| Cattle and calves inventory ............................farms | 725 | 383 | 233 | 1,313 | 1,361 | 1,200 | 2,364 |
| number | 131,731 | 95,100 | 51,507 | 172,519 | 524,683 | 332,660 | 1,063,675 |
| Farms with- | | | | | | | |
| 1 to 9 ............................................................... | 218 | 90 | 42 | 198 | 141 | 52 | 21 |
| 10 to 49 ........................................................... | 358 | 207 | 132 | 706 | 573 | 394 | 264 |
| 50 to 99 ........................................................... | 77 | 42 | 30 | 224 | 280 | 300 | 346 |
| 100 to 199 ....................................................... | 32 | 25 | 14 | 113 | 191 | 250 | 520 |
| 200 to 499 ....................................................... | 17 | 7 | 5 | 48 | 103 | 126 | 702 |
| 500 or more ..................................................... | 23 | 12 | 10 | 24 | 73 | 78 | 511 |
| Cows and heifers that calved ........................farms | 605 | 324 | 199 | 1,143 | 1,223 | 1,075 | 2,127 |
| number | 19,733 | 10,517 | 8,825 | 52,035 | 90,073 | 106,352 | 446,994 |

See footnote(s) at end of table.                                                                                                                                    --continued

# Table 64. **Summary by Size of Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | | | |
| Cattle and calves inventory - Con. | | | | | | |
| Cows and heifers that calved - Con. | | | | | | |
| Beef cows ................................................ farms | 11,267 | 760 | 2,150 | 486 | 743 | 539 |
| number | 683,291 | 11,630 | 21,073 | (D) | 14,496 | 12,392 |
| Farms with- | | | | | | |
| 1 to 9 | 3,980 | 554 | 1,562 | 307 | 397 | 229 |
| 10 to 49 | 4,154 | 170 | 525 | 165 | 305 | 265 |
| 50 to 99 | 1,298 | 20 | 42 | 8 | 30 | 28 |
| 100 to 199 | 988 | 8 | 18 | 4 | 9 | 14 |
| 200 to 499 | 662 | 5 | 2 | 2 | - | 2 |
| 500 or more | 185 | 3 | 1 | - | 2 | 1 |
| Milk cows ................................................ farms | 517 | 48 | 142 | 26 | 36 | 22 |
| number | 130,736 | 380 | 7,824 | (D) | 2,083 | 1,699 |
| Farms with- | | | | | | |
| 1 to 9 | 378 | 45 | 120 | 22 | 32 | 18 |
| 10 to 49 | 29 | 2 | 10 | 2 | - | - |
| 50 to 99 | 12 | - | 1 | - | - | - |
| 100 to 199 | 11 | - | 1 | - | 1 | 1 |
| 200 to 499 | 22 | 1 | 1 | 1 | - | 2 |
| 500 or more | 65 | - | 9 | 1 | 3 | 1 |
| Other cattle (see text) ............................... farms | 10,949 | 717 | 2,010 | 456 | 743 | 513 |
| number | 1,816,055 | 8,678 | 40,594 | 14,517 | 37,389 | 77,531 |
| Cattle and calves sold ............................... farms | 11,570 | 754 | 2,022 | 451 | 773 | 546 |
| number | 3,211,487 | 17,621 | 52,937 | 22,642 | 71,991 | 133,550 |
| $1,000 | 4,321,308 | 17,047 | 50,913 | 27,084 | 103,131 | 196,760 |
| Calves weighing less than 500 pounds ..... farms | 4,568 | 265 | 678 | 178 | 272 | 242 |
| number | 239,372 | 5,616 | 16,710 | 2,079 | 3,189 | 3,241 |
| Cattle, including calves weighing | | | | | | |
| 500 pounds or more ................................ farms | 10,403 | 631 | 1,748 | 393 | 695 | 477 |
| number | 2,972,095 | 12,005 | 36,227 | 20,563 | 68,502 | 130,309 |
| Cattle on feed (see text) ........................... farms | 415 | 7 | 18 | 3 | 19 | 18 |
| number | 2,085,520 | 64 | 7,764 | (D) | 53,505 | 107,700 |
| Hogs and pigs inventory ............................ farms | 1,001 | 190 | 380 | 52 | 83 | 47 |
| number | 727,301 | 15,499 | 8,430 | 395 | (D) | (D) |
| Farms with- | | | | | | |
| 1 to 24 | 887 | 174 | 354 | 48 | 72 | 41 |
| 25 to 49 | 55 | 9 | 14 | 4 | 7 | 4 |
| 50 to 99 | 23 | 2 | 3 | - | 1 | 1 |
| 100 to 199 | 12 | 2 | 6 | - | 2 | - |
| 200 to 499 | 6 | 2 | - | - | - | - |
| 500 or more | 18 | 1 | 3 | - | 1 | 1 |
| Used to be used for breeding ..................... farms | 396 | 68 | 113 | 20 | 41 | 21 |
| number | 145,140 | (D) | 1,073 | 135 | (D) | (D) |
| Other hogs and pigs .................................. farms | 874 | 166 | 345 | 44 | 67 | 46 |
| number | 582,161 | (D) | 7,357 | 260 | (D) | (D) |
| Hogs and pigs sold .................................... farms | 956 | 192 | 362 | 52 | 73 | 55 |
| number | 2,784,645 | (D) | 17,351 | 420 | (D) | (D) |
| $1,000 | 208,763 | (D) | 2,488 | 67 | (D) | (D) |
| Sheep and lambs inventory (see text) ........ farms | 1,509 | 265 | 553 | 78 | 111 | 57 |
| number | 401,378 | 5,932 | 24,447 | (D) | 3,063 | 7,592 |
| Ewes 1 year old or older .......................... farms | 1,141 | 193 | 400 | 59 | 76 | 49 |
| number | 135,588 | 3,600 | 18,906 | 1,691 | 1,888 | 5,188 |
| Sheep and lambs sold ............................... farms | 1,058 | 175 | 361 | 47 | 75 | 43 |
| number | 435,338 | 4,040 | 19,350 | 1,734 | 2,349 | 4,310 |
| Total horses and ponies inventory ............. farms | 14,210 | 1,704 | 4,844 | 762 | 1,193 | 733 |
| number | 110,360 | 8,938 | 31,406 | 5,601 | 10,114 | 5,552 |
| Owned horses and ponies | | | | | | |
| inventory ............................................... farms | 13,638 | 1,641 | 4,651 | 739 | 1,165 | 694 |
| number | 88,735 | 7,858 | 25,219 | 4,652 | 8,220 | 4,527 |
| Owned horses and ponies sold .................. farms | 3,071 | 455 | 1,032 | 152 | 289 | 136 |
| number | 11,618 | 912 | 3,334 | 598 | 1,188 | 558 |
| Goats, all inventory ................................... farms | 2,168 | 452 | 906 | 129 | 149 | 89 |
| number | 34,757 | 5,783 | 11,345 | 1,741 | 2,315 | 1,777 |
| Goats, all sold ........................................... farms | 1,111 | 219 | 483 | 64 | 78 | 41 |
| number | 20,388 | 2,929 | 5,787 | 846 | 1,292 | 963 |
| **POULTRY** | | | | | | |
| Layers inventory (see text) ........................ farms | 4,271 | 821 | 1,713 | 223 | 347 | 221 |
| number | 4,195,691 | 20,808 | (D) | 5,054 | 6,883 | (D) |
| Farms with- | | | | | | |
| 1 to 399 | 4,253 | 818 | 1,710 | 223 | 347 | 220 |
| 400 to 3,199 | 12 | 3 | 1 | - | - | - |
| 3,200 to 9,999 | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - |
| 20,000 to 49,999 | 1 | - | 1 | - | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - |
| 100,000 or more | 5 | - | 1 | - | - | 1 |
| Pullets for laying flock replacement | | | | | | |
| inventory ............................................... farms | 526 | 127 | 210 | 35 | 44 | 27 |
| number | 881,505 | 4,265 | (D) | 1,127 | (D) | 929 |
| Layers sold (see text) ............................... farms | 561 | 146 | 237 | 26 | 33 | 25 |
| number | 2,872,844 | 4,498 | (D) | 659 | (D) | (D) |
| Pullets for laying flock replacement | | | | | | |
| sold ...................................................... farms | 61 | 14 | 25 | - | 2 | 4 |
| number | (D) | 2,347 | (D) | - | (D) | 56 |

See footnote(s) at end of table.

--continued

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | | | | |
| Cattle and calves inventory - Con. | | | | | | | |
| Cows and heifers that calved - Con. | | | | | | | |
| Beef cows ..................................................farms | 588 | 318 | 197 | 1,115 | 1,192 | 1,060 | 2,119 |
| number | 12,710 | (D) | 4,852 | 38,226 | 62,715 | 78,773 | 411,820 |
| Farms with— | | | | | | | |
| 1 to 9 | 217 | 109 | 66 | 258 | 164 | 73 | 44 |
| 10 to 49 | 310 | 172 | 108 | 633 | 647 | 473 | 381 |
| 50 to 99 | 47 | 23 | 13 | 147 | 208 | 279 | 453 |
| 100 to 199 | 12 | 9 | 10 | 63 | 129 | 157 | 555 |
| 200 to 499 | 2 | 4 | - | 12 | 39 | 71 | 523 |
| 500 or more | - | 1 | - | 2 | 5 | 7 | 163 |
| Milk cows ..................................................farms | 37 | 14 | 13 | 55 | 61 | 34 | 29 |
| number | 7,023 | (D) | 3,973 | 13,609 | 27,358 | 27,579 | 35,174 |
| Farms with— | | | | | | | |
| 1 to 9 | 21 | 11 | 10 | 37 | 30 | 16 | 16 |
| 10 to 49 | 2 | - | - | 6 | 5 | - | 2 |
| 50 to 99 | 6 | 2 | - | - | 2 | 2 | 1 |
| 100 to 199 | - | - | - | - | 4 | 1 | 1 |
| 200 to 499 | 5 | - | - | 5 | 4 | 3 | - |
| 500 or more | 3 | 1 | 3 | 7 | 16 | 12 | 9 |
| Other cattle (see text) ..................................farms | 548 | 296 | 191 | 1,064 | 1,150 | 1,043 | 2,218 |
| number | 111,998 | 84,583 | 42,682 | 120,484 | 434,610 | 226,308 | 616,681 |
| Cattle and calves sold ..................................farms | 590 | 315 | 206 | 1,182 | 1,257 | 1,156 | 2,316 |
| number | 174,998 | 142,320 | 61,125 | 210,837 | 949,474 | 420,099 | 954,173 |
| $1,000 | 219,750 | 208,579 | 83,265 | 294,305 | 1,429,775 | 584,263 | 1,066,435 |
| Calves weighing less than 500 pounds ...farms | 213 | 124 | 65 | 497 | 576 | 464 | 974 |
| number | 13,320 | 2,993 | 1,760 | 14,689 | 30,942 | 24,331 | 120,502 |
| Cattle, including calves weighing | | | | | | | |
| 500 pounds or more .............................farms | 536 | 278 | 187 | 1,053 | 1,155 | 1,061 | 2,189 |
| number | 161,678 | 139,327 | 59,365 | 196,148 | 918,532 | 395,768 | 833,671 |
| Cattle on feed (see text) .........................farms | 23 | 25 | 9 | 37 | 57 | 56 | 143 |
| number | 129,624 | 131,174 | (D) | 157,499 | 833,564 | (D) | 320,910 |
| Hogs and pigs inventory ...............................farms | 53 | 31 | 12 | 62 | 37 | 22 | 32 |
| number | 854 | (D) | 951 | (D) | (D) | 349 | (D) |
| Farms with— | | | | | | | |
| 1 to 24 | 43 | 29 | 9 | 50 | 34 | 17 | 16 |
| 25 to 49 | 5 | - | 1 | 3 | 1 | 3 | 4 |
| 50 to 99 | 5 | 1 | - | 6 | - | 2 | 2 |
| 100 to 199 | - | - | - | - | - | - | 2 |
| 200 to 499 | - | - | 2 | - | - | - | 2 |
| 500 or more | - | 1 | - | 3 | 2 | - | 6 |
| Used or to be used for breeding ................farms | 32 | 16 | 5 | 33 | 19 | 12 | 16 |
| number | 291 | 74 | 119 | 29,627 | 82 | 82 | (D) |
| Other hogs and pigs ..................................farms | 42 | 25 | 11 | 50 | 30 | 16 | 30 |
| number | 563 | (D) | 832 | (D) | (D) | 267 | 210,669 |
| Hogs and pigs sold .......................................farms | 49 | 27 | 7 | 55 | 27 | 20 | 37 |
| number | 1,868 | (D) | 1,175 | (D) | (D) | 1,409 | (D) |
| $1,000 | (D) | (D) | 244 | (D) | (D) | 212 | (D) |
| Sheep and lambs inventory (see text) ................farms | 69 | 24 | 36 | 85 | 86 | 52 | 93 |
| number | 21,887 | (D) | 6,557 | 6,920 | 120,629 | 63,061 | 115,306 |
| Ewes 1 year old or older ...........................farms | 46 | 18 | 30 | 70 | 71 | 43 | 86 |
| number | 1,608 | 804 | 4,793 | 3,126 | 7,144 | 10,123 | 76,617 |
| Sheep and lambs sold ..................................farms | 54 | 22 | 23 | 62 | 70 | 36 | 86 |
| number | 24,851 | (D) | 3,861 | 5,511 | (D) | 48,454 | 86,299 |
| Total horses and ponies inventory ..................farms | 662 | 366 | 223 | 1,002 | 819 | 635 | 1,267 |
| number | 4,996 | 3,131 | 2,020 | 9,763 | 6,866 | 5,793 | 16,180 |
| Owned horses and ponies | | | | | | | |
| inventory ...............................................farms | 621 | 341 | 212 | 942 | 800 | 610 | 1,222 |
| number | 3,981 | 2,612 | 1,490 | 7,132 | 6,095 | 4,846 | 12,103 |
| Owned horses and ponies sold ..................farms | 147 | 90 | 61 | 203 | 170 | 101 | 255 |
| number | 596 | 395 | 289 | 1,045 | 891 | 345 | 1,467 |
| Goats, all inventory .......................................farms | 83 | 52 | 29 | 93 | 72 | 51 | 63 |
| number | 1,972 | 824 | 588 | 1,855 | 1,179 | 1,564 | 3,814 |
| Goats, all sold .............................................farms | 42 | 21 | 11 | 47 | 33 | 36 | 34 |
| number | 837 | 271 | 324 | 1,245 | 868 | 1,528 | 3,500 |
| **POULTRY** | | | | | | | |
| Layers inventory (see text) ............................farms | 169 | 91 | 77 | 198 | 156 | 114 | 141 |
| number | 8,132 | 2,713 | 1,327 | (D) | (D) | 5,279 | 2,658 |
| Farms with— | | | | | | | |
| 1 to 399 | 165 | 90 | 77 | 195 | 155 | 112 | 141 |
| 400 to 3,199 | 4 | 1 | - | 1 | - | 2 | - |
| 3,200 to 9,999 | - | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - | - |
| 20,000 to 49,999 | - | - | - | - | - | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - | - |
| 100,000 or more | - | - | - | 2 | 1 | - | - |
| Pullets for laying flock replacement | | | | | | | |
| inventory ...............................................farms | 18 | 4 | 4 | 19 | 13 | 11 | 14 |
| number | 597 | 144 | 152 | (D) | (D) | 164 | 220 |
| Layers sold (see text) ..................................farms | 14 | 14 | 4 | 32 | 10 | 6 | 14 |
| number | 201 | 552 | 50 | (D) | (D) | 54 | 312 |
| Pullets for laying flock replacement | | | | | | | |
| sold .......................................................farms | 2 | 1 | - | 10 | - | - | 3 |
| number | (D) | (D) | - | 1,280 | - | - | 590 |

See footnote(s) at end of table.

--continued

## Table 64. **Summary by Size of Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | |
| Broilers and other meat-type chickens | | | | | | |
| sold .......................................... farms | 298 | 75 | 115 | 10 | 16 | 11 |
| number | 37,958 | (D) | 8,675 | 257 | 1,060 | 247 |
| Farms with— | | | | | | |
| 1 to 1,999 ................................................ | 294 | 75 | 114 | 10 | 16 | 11 |
| 2,000 to 59,999 ....................................... | 2 | - | 1 | - | - | - |
| 60,000 to 99,999 ..................................... | - | - | - | - | - | - |
| 100,000 or more ...................................... | - | - | - | - | - | - |
| Turkeys inventory (see text) ..................... farms | 487 | 112 | 205 | 22 | 47 | 20 |
| number | 3,761 | 858 | 1,611 | 260 | 314 | 101 |
| Turkeys sold (see text) ......................... farms | 192 | 50 | 90 | 9 | 12 | 9 |
| number | 2,747 | 612 | 1,202 | 48 | 510 | 65 |
| **CROPS HARVESTED** | | | | | | |
| Barley for grain ....................................... farms | 241 | - | 9 | - | 4 | 1 |
| acres | 54,828 | - | (D) | - | 132 | (D) |
| bushels | 6,573,668 | - | (D) | - | 12,570 | (D) |
| Irrigated ...................................... farms | 217 | - | 9 | - | 4 | - |
| acres | 50,560 | - | 74 | - | 132 | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................... | 22 | - | 9 | - | 3 | - |
| 25 to 99 acres ......................................... | 58 | - | - | - | 1 | 1 |
| 100 to 249 acres ..................................... | 85 | - | - | - | - | - |
| 250 to 499 acres ..................................... | 53 | - | - | - | - | - |
| 500 acres or more ................................... | 23 | - | - | - | - | - |
| Corn for grain ......................................... farms | 2,562 | 19 | 85 | 35 | 82 | 72 |
| acres | 1,011,151 | 66 | 1,288 | 1,074 | 3,372 | 3,853 |
| bushels | 121,002,552 | 7,432 | 140,123 | 136,462 | 502,374 | 570,996 |
| Irrigated ...................................... farms | 2,055 | 15 | 64 | 33 | 76 | 68 |
| acres | 651,404 | (D) | 1,024 | (D) | 3,131 | 3,510 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................... | 251 | 19 | 65 | 14 | 24 | 16 |
| 25 to 99 acres ......................................... | 617 | - | 20 | 21 | 58 | 42 |
| 100 to 249 acres ..................................... | 703 | - | - | - | - | 14 |
| 250 to 499 acres ..................................... | 381 | - | - | - | - | - |
| 500 acres or more ................................... | 610 | - | - | - | - | - |
| Corn for silage or greenchop ................. farms | 997 | 4 | 25 | 12 | 49 | 30 |
| acres | 157,285 | 4 | 431 | 472 | 1,749 | 1,568 |
| tons | 2,740,971 | 45 | 6,516 | 9,512 | 29,410 | 28,978 |
| Irrigated ...................................... farms | 853 | 4 | 25 | 11 | 42 | 27 |
| acres | 121,331 | 4 | 421 | (D) | 1,580 | 1,461 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................... | 152 | 4 | 19 | 3 | 19 | 8 |
| 25 to 99 acres ......................................... | 388 | - | 6 | 9 | 30 | 16 |
| 100 to 249 acres ..................................... | 273 | - | - | - | - | 6 |
| 250 to 499 acres ..................................... | 125 | - | - | - | - | - |
| 500 acres or more ................................... | 60 | - | - | - | - | - |
| Dry edible beans, excluding limas ......... farms | 348 | 5 | 8 | 8 | 18 | 22 |
| acres | 42,573 | 5 | 46 | 152 | 334 | 916 |
| cwt | 836,655 | 100 | 895 | 2,269 | 5,527 | 11,997 |
| Irrigated ...................................... farms | 296 | 2 | 7 | 8 | 13 | 15 |
| acres | 33,094 | (D) | (D) | 152 | 204 | 537 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................... | 55 | 5 | 8 | 5 | 12 | 10 |
| 25 to 99 acres ......................................... | 148 | - | - | 3 | 6 | 11 |
| 100 to 249 acres ..................................... | 103 | - | - | - | - | 1 |
| 250 to 499 acres ..................................... | 30 | - | - | - | - | - |
| 500 acres or more ................................... | 12 | - | - | - | - | - |
| Oats for grain ......................................... farms | 99 | - | 11 | 5 | 3 | 6 |
| acres | 5,936 | - | 94 | 185 | (D) | 168 |
| bushels | 402,698 | - | 7,652 | 22,660 | (D) | 4,232 |
| Irrigated ...................................... farms | 73 | - | 11 | 5 | 2 | 1 |
| acres | 3,648 | - | 94 | 185 | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................... | 37 | - | 11 | 2 | 2 | 4 |
| 25 to 99 acres ......................................... | 40 | - | - | 3 | 1 | 2 |
| 100 to 249 acres ..................................... | 20 | - | - | - | - | - |
| 250 to 499 acres ..................................... | 2 | - | - | - | - | - |
| 500 acres or more ................................... | - | - | - | - | - | - |
| Sorghum for grain .................................. farms | 379 | - | 2 | - | - | - |
| acres | 147,955 | - | (D) | - | - | - |
| bushels | 2,733,227 | - | (D) | - | - | - |
| Irrigated ...................................... farms | 83 | - | 1 | - | - | - |
| acres | 10,437 | - | (D) | - | - | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................... | 15 | - | 2 | - | - | - |
| 25 to 99 acres ......................................... | 70 | - | - | - | - | - |
| 100 to 249 acres ..................................... | 90 | - | - | - | - | - |
| 250 to 499 acres ..................................... | 84 | - | - | - | - | - |
| 500 acres or more ................................... | 120 | - | - | - | - | - |
| Soybeans for beans ............................... farms | 84 | - | 1 | - | 1 | - |
| acres | 12,602 | - | (D) | - | (D) | - |
| bushels | 535,045 | - | (D) | - | (D) | - |
| Irrigated ...................................... farms | 63 | - | 1 | - | 1 | - |
| acres | 8,607 | - | (D) | - | (D) | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................................... | 9 | - | - | - | 1 | - |
| 25 to 99 acres ......................................... | 24 | - | 1 | - | - | - |
| 100 to 249 acres ..................................... | 41 | - | - | - | - | - |
| 250 to 499 acres ..................................... | 5 | - | - | - | - | - |
| 500 acres or more ................................... | 5 | - | - | - | - | - |

See footnote(s) at end of table. --continued

BLM_0069623

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | | |
| Broilers and other meat-type chickens | | | | | | | |
| sold .......................................................farms | 13 | 7 | 5 | 18 | 6 | 4 | 16 |
| number | 722 | 1,260 | 180 | (D) | 164 | 1,070 | 743 |
| Farms with— | | | | | | | |
| 1 to 1,999 ............................................ | 13 | 7 | 5 | 17 | 6 | 4 | 16 |
| 2,000 to 59,999 .................................... | - | - | - | 1 | - | - | - |
| 60,000 to 99,999 .................................. | - | - | - | - | - | - | - |
| 100,000 or more ................................... | - | - | - | - | - | - | - |
| Turkeys inventory (see text) .....................farms | 15 | 11 | 4 | 13 | 21 | 6 | 11 |
| number | 160 | 90 | 30 | 99 | 138 | 42 | 58 |
| Turkeys sold (see text) ............................farms | 2 | 3 | 1 | 7 | 3 | - | 6 |
| number | (D) | 27 | (D) | 59 | 23 | - | 171 |
| **CROPS HARVESTED** | | | | | | | |
| Barley for grain ......................................farms | 9 | 4 | 8 | 38 | 60 | 56 | 52 |
| acres | 463 | (D) | 960 | 4,241 | 12,515 | 17,176 | 19,106 |
| bushels | 48,549 | 9,260 | 138,879 | 429,880 | 1,511,183 | 2,039,775 | 2,376,564 |
| Irrigated ..........................................farms | 8 | 2 | 8 | 37 | 53 | 55 | 41 |
| acres | (D) | (D) | 960 | (D) | 10,730 | (D) | 17,436 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ...................................... | 2 | 1 | - | 2 | - | 1 | 4 |
| 25 to 99 acres .................................... | 6 | 3 | 4 | 15 | 12 | 6 | 10 |
| 100 to 249 acres ................................. | 1 | - | 4 | 19 | 30 | 16 | 15 |
| 250 to 499 acres ................................. | - | - | - | 2 | 16 | 27 | 8 |
| 500 acres or more ............................... | - | - | - | - | 2 | 6 | 15 |
| Corn for grain .........................................farms | 135 | 81 | 56 | 350 | 377 | 400 | 870 |
| acres | 10,484 | 7,143 | 5,952 | 42,870 | 90,148 | 166,889 | 678,012 |
| bushels | 1,363,812 | 1,083,875 | 972,983 | 6,402,146 | 12,833,447 | 22,810,003 | 74,198,869 |
| Irrigated ..........................................farms | 118 | 76 | 51 | 318 | 322 | 321 | 593 |
| acres | 8,332 | 6,999 | 4,979 | 39,209 | 71,440 | 127,462 | 384,254 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ...................................... | 22 | 10 | 6 | 34 | 22 | 4 | 15 |
| 25 to 99 acres .................................... | 66 | 40 | 24 | 133 | 67 | 57 | 85 |
| 100 to 249 acres ................................. | 47 | 31 | 22 | 146 | 152 | 116 | 175 |
| 250 to 499 acres ................................. | - | - | 4 | 37 | 101 | 89 | 150 |
| 500 acres or more ............................... | - | - | - | - | 35 | 134 | 441 |
| Corn for silage or greenchop ....................farms | 64 | 27 | 27 | 144 | 197 | 166 | 252 |
| acres | 4,612 | 1,173 | 2,665 | 13,838 | 28,502 | 34,323 | 67,948 |
| tons | 90,050 | 16,203 | 52,040 | 280,070 | 568,763 | 680,905 | 968,579 |
| Irrigated ..........................................farms | 56 | 25 | 23 | 129 | 179 | 138 | 194 |
| acres | 4,243 | (D) | 2,397 | 12,915 | 25,251 | 28,449 | 43,024 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ...................................... | 13 | 9 | 4 | 20 | 22 | 20 | 11 |
| 25 to 99 acres .................................... | 29 | 17 | 13 | 77 | 73 | 52 | 64 |
| 100 to 249 acres ................................. | 22 | 1 | 10 | 37 | 63 | 42 | 52 |
| 250 to 499 acres ................................. | - | - | - | 10 | 34 | 30 | 52 |
| 500 acres or more ............................... | - | - | - | - | 5 | 22 | 33 |
| Dry edible beans, excluding limas ..........farms | 3 | 16 | 8 | 64 | 61 | 55 | 78 |
| acres | 139 | 850 | 281 | 5,366 | 8,332 | 7,146 | 19,004 |
| cwt | 2,770 | 10,659 | 4,196 | 125,872 | 150,413 | 97,390 | 424,567 |
| Irrigated ..........................................farms | 3 | 14 | 8 | 60 | 51 | 44 | 71 |
| acres | 139 | (D) | 281 | 4,810 | 5,949 | 3,708 | 16,667 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ...................................... | - | 1 | 1 | 6 | 3 | 2 | 2 |
| 25 to 99 acres .................................... | 3 | 12 | 7 | 41 | 22 | 30 | 11 |
| 100 to 249 acres ................................. | - | 3 | - | 15 | 31 | 19 | 34 |
| 250 to 499 acres ................................. | - | - | - | 2 | 5 | 1 | 22 |
| 500 acres or more ............................... | - | - | - | - | - | 3 | 9 |
| Oats for grain .........................................farms | 6 | 3 | 1 | 11 | 29 | 11 | 13 |
| acres | 160 | 262 | (D) | 652 | 1,547 | 652 | 2,100 |
| bushels | 9,538 | 24,060 | (D) | 54,924 | 95,462 | 71,327 | 105,849 |
| Irrigated ..........................................farms | 6 | 3 | 1 | 10 | 22 | 8 | 4 |
| acres | 160 | 262 | (D) | (D) | 1,046 | 547 | 645 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ...................................... | 2 | 1 | - | 5 | 6 | 3 | 1 |
| 25 to 99 acres .................................... | 4 | 1 | 1 | 4 | 18 | 6 | 1 |
| 100 to 249 acres ................................. | - | 2 | - | 2 | 5 | 2 | 9 |
| 250 to 499 acres ................................. | - | - | - | - | - | - | 2 |
| 500 acres or more ............................... | - | - | - | - | - | - | - |
| Sorghum for grain ...................................farms | 1 | - | - | 40 | 36 | 54 | 246 |
| acres | (D) | - | - | 5,222 | (D) | 13,149 | 125,367 |
| bushels | (D) | - | - | (D) | 175,470 | 310,880 | 2,083,544 |
| Irrigated ..........................................farms | - | - | - | 21 | 14 | 11 | 36 |
| acres | - | - | - | (D) | 1,664 | 1,681 | 5,652 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ...................................... | - | - | - | 2 | 3 | 5 | 3 |
| 25 to 99 acres .................................... | 1 | - | - | 19 | 19 | 9 | 22 |
| 100 to 249 acres ................................. | - | - | - | 12 | 8 | 15 | 55 |
| 250 to 499 acres ................................. | - | - | - | 7 | 6 | 16 | 55 |
| 500 acres or more ............................... | - | - | - | - | - | 9 | 111 |
| Soybeans for beans ................................farms | - | - | 8 | 6 | 12 | 10 | 46 |
| acres | - | - | (D) | 380 | 960 | 1,473 | 9,496 |
| bushels | - | - | (D) | 14,975 | 43,363 | 74,213 | 395,739 |
| Irrigated ..........................................farms | - | - | 2 | 6 | 7 | 10 | 37 |
| acres | - | - | (D) | 380 | 835 | 1,433 | 5,879 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ...................................... | - | - | 4 | - | 3 | 1 | 7 |
| 25 to 99 acres .................................... | - | - | 4 | 6 | 4 | 2 | 29 |
| 100 to 249 acres ................................. | - | - | - | - | 4 | 7 | 5 |
| 250 to 499 acres ................................. | - | - | - | - | - | - | 5 |
| 500 acres or more ............................... | - | - | - | - | - | - | 5 |

See footnote(s) at end of table.                                                                --continued

BLM_0069624

## Table 64. **Summary by Size of Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED - Con.** | | | | | | |
| Sugarbeets for sugar ... farms | 215 | - | 3 | - | 1 | 4 |
| acres | 30,553 | - | (D) | - | (D) | (D) |
| tons | 938,052 | - | (D) | - | (D) | (D) |
| Irrigated ... farms | 215 | - | 3 | - | 1 | 4 |
| acres | 30,553 | - | (D) | - | (D) | (D) |
| Sunflower seed, all ... farms | 181 | - | 1 | - | 4 | 1 |
| acres | 69,307 | - | (D) | - | (D) | (D) |
| pounds | 52,566,914 | - | (D) | - | (D) | (D) |
| Irrigated ... farms | 71 | - | 1 | - | 3 | - |
| acres | 11,079 | - | (D) | - | (D) | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 9 | - | 1 | - | 4 | - |
| 25 to 99 acres | 30 | - | - | - | - | 1 |
| 100 to 249 acres | 62 | - | - | - | - | - |
| 250 to 499 acres | 36 | - | - | - | - | - |
| 500 acres or more | 44 | - | - | - | - | - |
| Wheat for grain, all ... farms | 3,660 | 12 | 90 | 24 | 70 | 75 |
| acres | 2,181,967 | 52 | 2,066 | 792 | 2,761 | 2,854 |
| bushels | 67,665,715 | 1,929 | 77,162 | 33,572 | 91,681 | 107,115 |
| Irrigated ... farms | 937 | 4 | 22 | 9 | 22 | 26 |
| acres | 126,009 | 18 | 325 | 210 | 544 | 666 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 241 | 12 | 49 | 12 | 19 | 28 |
| 25 to 99 acres | 766 | - | 41 | 12 | 51 | 46 |
| 100 to 249 acres | 712 | - | - | - | - | 1 |
| 250 to 499 acres | 654 | - | - | - | - | - |
| 500 acres or more | 1,287 | - | - | - | - | - |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ... farms | 12,798 | 1,142 | 3,697 | 671 | 934 | 818 |
| acres | 1,296,617 | 4,751 | 56,292 | 18,929 | 35,761 | 32,821 |
| tons, dry | 2,698,367 | 9,052 | 83,181 | 27,777 | 58,423 | 64,003 |
| Irrigated ... farms | 10,324 | 987 | 2,947 | 510 | 741 | 528 |
| acres | 969,049 | 4,090 | 41,527 | 13,875 | 26,511 | 27,231 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 5,503 | 1,142 | 3,017 | 309 | 307 | 144 |
| 25 to 99 acres | 4,165 | - | 680 | 362 | 627 | 379 |
| 100 to 249 acres | 1,896 | - | - | - | - | 95 |
| 250 to 499 acres | 757 | - | - | - | - | - |
| 500 acres or more | 477 | - | - | - | - | - |
| Alfalfa hay ... farms | 8,205 | 818 | 2,194 | 422 | 566 | 404 |
| acres | 654,284 | 3,343 | 31,480 | 11,688 | 20,277 | 19,355 |
| tons, dry | 1,848,795 | 6,817 | 53,970 | 20,401 | 40,377 | 45,256 |
| Irrigated ... farms | 7,028 | 719 | 1,830 | 336 | 460 | 349 |
| acres | 560,868 | 2,949 | 24,685 | 8,926 | 15,874 | 16,834 |
| Other tame hay ... farms | 3,663 | 231 | 1,077 | 204 | 293 | 196 |
| acres | 382,685 | 982 | 15,633 | 4,995 | 10,417 | 8,607 |
| tons, dry | 452,204 | 1,728 | 20,395 | 5,666 | 12,601 | 13,398 |
| Irrigated ... farms | 2,899 | 203 | 897 | 163 | 242 | 168 |
| acres | 249,400 | 848 | 12,140 | 3,816 | 7,635 | 7,043 |
| Field and grass seed crops, all ... farms | 14 | - | 1 | 1 | 1 | - |
| acres | 2,089 | - | (D) | (D) | (D) | - |
| Irrigated ... farms | 10 | - | 1 | 1 | 1 | - |
| acres | 1,803 | - | - | (D) | (D) | - |
| Land in vegetables (see text) ... farms | 763 | 199 | 210 | 16 | 27 | 23 |
| acres | 83,020 | 248 | 600 | 90 | 474 | 296 |
| Irrigated ... farms | 763 | 199 | 210 | 16 | 27 | 23 |
| acres | 83,020 | 246 | 600 | 90 | 474 | 296 |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres | 468 | 194 | 185 | 13 | 11 | 15 |
| 5.0 to 24.9 acres | 58 | 5 | 20 | 1 | 9 | 3 |
| 25.0 to 99.9 acres | 81 | - | 5 | 2 | 7 | 5 |
| 100.0 to 249.9 acres | 61 | - | - | - | - | - |
| 250.0 acres or more | 97 | - | - | - | - | - |
| Beans, snap ... farms | 196 | 76 | 63 | 6 | 11 | 10 |
| acres | 801 | 94 | 48 | (D) | (D) | 14 |
| Harvested for processing ... farms | 23 | 8 | 9 | 2 | - | 1 |
| acres | 28 | (D) | 2 | (D) | - | (D) |
| Peas, green ... farms | 141 | 58 | 51 | 4 | 8 | 5 |
| acres | 100 | 8 | 13 | 1 | 3 | 3 |
| Harvested for processing ... farms | 9 | 5 | - | - | - | - |
| acres | (D) | 1 | - | - | - | - |
| Potatoes ... farms | 331 | 71 | 85 | 6 | 7 | 12 |
| acres | 59,281 | 24 | 34 | (D) | 6 | 88 |
| Harvested for processing ... farms | 14 | 6 | 1 | - | 1 | 1 |
| acres | 2,625 | 1 | (D) | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres | 195 | 70 | 85 | 5 | 7 | 9 |
| 5.0 to 24.9 acres | 7 | 1 | - | - | - | 2 |
| 25.0 to 99.9 acres | 20 | - | - | 1 | - | 1 |
| 100.0 to 249.9 acres | 38 | - | - | - | - | - |
| 250.0 acres or more | 71 | - | - | - | - | - |
| Sweet corn ... farms | 188 | 41 | 61 | 2 | 14 | 11 |
| acres | 4,885 | 12 | 77 | (D) | 181 | 37 |
| Harvested for processing ... farms | 13 | 1 | 5 | 1 | 1 | 1 |
| acres | 3 | (D) | 1 | (D) | (D) | (D) |
| Sweet potatoes ... farms | 2 | - | 1 | - | 1 | - |
| acres | (D) | - | (D) | - | (D) | - |
| Harvested for processing ... farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |

See footnote(s) at end of table.

--continued

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **CROPS HARVESTED - Con.** | | | | | | | |
| Sugarbeets for sugar ...farms | 5 | 6 | 5 | 38 | 50 | 42 | 61 |
| acres | 108 | 142 | (D) | 2,428 | 4,654 | 6,254 | 16,415 |
| tons | 3,788 | 5,065 | (D) | 76,381 | 151,346 | 180,130 | 506,622 |
| Irrigated ...farms | 5 | 6 | 5 | 38 | 50 | 42 | 61 |
| acres | 108 | 142 | (D) | 2,428 | 4,654 | 6,254 | 16,415 |
| Sunflower seed, all ...farms | 1 | - | - | 16 | 17 | 20 | 121 |
| acres | (D) | - | - | 1,482 | 2,204 | 3,746 | 61,760 |
| pounds | (D) | - | - | 1,654,741 | 2,240,627 | 2,759,729 | 45,775,577 |
| Irrigated ...farms | 1 | - | - | 9 | 8 | 5 | 44 |
| acres | (D) | - | - | 700 | 1,099 | 660 | 8,590 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 1 | - | - | 1 | 1 | - | 1 |
| 25 to 99 acres | - | - | - | 10 | 5 | 4 | 10 |
| 100 to 249 acres | - | - | - | 3 | 10 | 11 | 38 |
| 250 to 499 acres | - | - | - | 2 | 1 | 5 | 28 |
| 500 acres or more | - | - | - | - | - | - | 44 |
| Wheat for grain, all ...farms | 126 | 38 | 49 | 400 | 579 | 701 | 1,496 |
| acres | 8,893 | 2,665 | 3,249 | 48,185 | 119,965 | 267,986 | 1,722,499 |
| bushels | 293,985 | 89,493 | 116,381 | 1,892,391 | 3,699,433 | 8,956,884 | 52,305,709 |
| Irrigated ...farms | 26 | 22 | 21 | 144 | 171 | 164 | 506 |
| acres | 989 | 754 | 607 | 9,780 | 16,133 | 28,050 | 67,933 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 19 | 5 | 13 | 30 | 21 | 9 | 24 |
| 25 to 99 acres | 87 | 22 | 23 | 159 | 157 | 100 | 68 |
| 100 to 249 acres | 20 | 11 | 13 | 169 | 147 | 146 | 155 |
| 250 to 499 acres | - | - | - | 42 | 179 | 225 | 208 |
| 500 acres or more | - | - | - | - | 25 | 221 | 1,041 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ...farms | 633 | 387 | 232 | 1,163 | 1,025 | 867 | 1,429 |
| acres | 39,857 | 27,636 | 19,777 | 131,695 | 184,511 | 179,171 | 565,416 |
| tons, dry | 86,609 | 70,674 | 39,457 | 308,030 | 459,809 | 430,651 | 1,060,701 |
| Irrigated ...farms | 525 | 320 | 201 | 993 | 866 | 811 | 1,015 |
| acres | 32,659 | 22,015 | 16,534 | 109,688 | 158,714 | 142,393 | 373,812 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 117 | 68 | 39 | 154 | 90 | 67 | 49 |
| 25 to 99 acres | 374 | 211 | 103 | 469 | 345 | 280 | 335 |
| 100 to 249 acres | 142 | 108 | 88 | 408 | 307 | 274 | 474 |
| 250 to 499 acres | - | - | 2 | 132 | 203 | 152 | 268 |
| 500 acres or more | - | - | - | - | 80 | 94 | 303 |
| Alfalfa hay ...farms | 438 | 267 | 167 | 729 | 729 | 572 | 782 |
| acres | 26,160 | 17,482 | 13,388 | 83,230 | 120,671 | 102,097 | 205,113 |
| tons, dry | 67,065 | 42,675 | 30,408 | 235,082 | 350,821 | 320,665 | 634,658 |
| Irrigated ...farms | 373 | 232 | 145 | 760 | 654 | 510 | 658 |
| acres | 22,436 | 14,617 | 11,208 | 74,241 | 106,452 | 89,657 | 172,989 |
| Other tame hay ...farms | 145 | 97 | 61 | 281 | 276 | 244 | 558 |
| acres | 7,612 | 4,824 | 4,561 | 26,458 | 33,930 | 44,650 | 220,016 |
| tons, dry | 12,033 | 7,299 | 4,528 | 37,406 | 46,098 | 52,673 | 237,781 |
| Irrigated ...farms | 120 | 82 | 58 | 225 | 208 | 181 | 351 |
| acres | 5,865 | 3,891 | 4,130 | 21,278 | 29,160 | 32,218 | 121,376 |
| Field and grass seed crops, all ...farms | 2 | - | 1 | 3 | 2 | 1 | 2 |
| acres | (D) | - | (D) | 85 | (D) | (D) | (D) |
| Irrigated ...farms | 2 | - | 1 | 3 | 2 | 1 | 2 |
| acres | (D) | - | (D) | 85 | (D) | (D) | (D) |
| Land in vegetables (see text) ...farms | 17 | 14 | 14 | 56 | 70 | 55 | 62 |
| acres | 542 | 673 | 750 | 4,932 | 11,640 | 22,938 | 39,840 |
| Irrigated ...farms | 17 | 14 | 14 | 56 | 70 | 55 | 62 |
| acres | 542 | 673 | 750 | 4,932 | 11,640 | 22,938 | 39,840 |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | 8 | 4 | 6 | 12 | 7 | 2 | 11 |
| 5.0 to 24.9 acres | 2 | 4 | - | 6 | 4 | - | 2 |
| 25.0 to 99.9 acres | 5 | 4 | 3 | 17 | 20 | 6 | 7 |
| 100.0 to 249.9 acres | 2 | 2 | 5 | 18 | 19 | 8 | 7 |
| 250.0 acres or more | - | - | - | 3 | 20 | 39 | 35 |
| Beans, snap ...farms | 2 | 6 | 1 | 5 | 9 | 4 | 3 |
| acres | (D) | (D) | (D) | 10 | 128 | 38 | (D) |
| Harvested for processing ...farms | - | 2 | - | - | - | 1 | - |
| acres | - | (D) | - | - | - | (D) | - |
| Peas, green ...farms | 1 | 2 | 4 | 2 | 3 | 1 | 2 |
| acres | (D) | (D) | 3 | (D) | (D) | (D) | (D) |
| Harvested for processing ...farms | - | - | 3 | - | 1 | - | - |
| acres | - | - | 2 | - | (D) | - | - |
| Potatoes ...farms | 4 | 4 | 4 | 25 | 33 | 40 | 40 |
| acres | 134 | (D) | 420 | 2,859 | 7,892 | 19,358 | 28,366 |
| Harvested for processing ...farms | 1 | - | - | - | (D) | 1 | 1 |
| acres | (D) | - | - | - | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | 1 | 2 | 1 | 5 | 1 | - | 9 |
| 5.0 to 24.9 acres | 1 | 1 | - | 1 | 1 | - | - |
| 25.0 to 99.9 acres | 2 | 1 | - | 4 | 5 | 3 | 3 |
| 100.0 to 249.9 acres | - | - | 3 | 13 | 13 | 5 | 4 |
| 250.0 acres or more | - | - | - | 2 | 13 | 32 | 24 |
| Sweet corn ...farms | 5 | 6 | 4 | 14 | 16 | 4 | 10 |
| acres | 114 | 135 | 174 | 591 | 1,637 | (D) | (D) |
| Harvested for processing ...farms | - | 2 | - | 2 | - | - | - |
| acres | - | (D) | - | (D) | - | - | - |
| Sweet potatoes ...farms | - | - | - | - | 1 | - | - |
| acres | - | - | - | - | (D) | - | - |
| Harvested for processing ...farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |

See footnote(s) at end of table.

--continued

BLM_0069626

| Item | Total | 1 to 9 acres | 10 to 49 acres | 50 to 69 acres | 70 to 99 acres | 100 to 139 acres |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | |
| Tomatoes in the open ......................... farms | 303 | 123 | 115 | 9 | 12 | 12 |
| acres | 341 | 38 | 54 | 7 | 33 | 18 |
| Harvested for processing ........................ farms | 25 | 9 | 9 | 1 | 1 | 2 |
| acres | 19 | 1 | 3 | (D) | (D) | (D) |
| Land in orchards .................................... farms | 808 | 317 | 315 | 47 | 38 | 29 |
| acres | 6,338 | 667 | 1,872 | 684 | 466 | 931 |
| Irrigated ...................................... farms | 808 | 317 | 315 | 47 | 38 | 29 |
| acres | 6,338 | 667 | 1,872 | 684 | 466 | 931 |
| Farms by bearing and nonbearing acres: | | | | | | |
| 0.1 to 4.9 acres ........................................ | 567 | 283 | 200 | 22 | 22 | 8 |
| 5.0 to 24.9 acres ........................................ | 184 | 34 | 103 | 13 | 10 | 10 |
| 25.0 to 99.9 acres ........................................ | 49 | - | 12 | 12 | 6 | 8 |
| 100.0 to 249.9 acres ........................................ | 7 | - | - | - | - | 3 |
| 250.0 acres or more ........................................ | 1 | - | - | - | - | - |
| Apples ......................................................... farms | 435 | 144 | 180 | 25 | 23 | 21 |
| bearing and nonbearing acres | 1,387 | 150 | 483 | 121 | 66 | 162 |
| Grapes ......................................................... farms | 254 | 89 | 104 | 20 | 7 | 9 |
| bearing and nonbearing acres | 1,088 | 157 | 435 | 106 | 53 | 64 |
| Peaches, all ............................................... farms | 355 | 143 | 131 | 21 | 15 | 24 |
| bearing and nonbearing acres | 2,776 | 235 | 650 | 390 | 137 | 555 |
| Almonds ....................................................... farms | 6 | 3 | 2 | - | - | 1 |
| bearing and nonbearing acres | 1 | 1 | (D) | - | - | (D) |
| Pecans ......................................................... farms | 6 | 2 | 3 | - | - | - |
| bearing and nonbearing acres | (D) | (D) | (Z) | - | - | - |
| Walnuts, English ......................................... farms | 10 | 4 | 4 | - | 2 | - |
| bearing and nonbearing acres | 3 | (D) | 1 | - | (D) | - |
| Land in berries (see text) ........................... farms | 123 | 51 | 45 | 5 | 5 | 6 |
| acres | 85 | 13 | 48 | 2 | 3 | 4 |

See footnote(s) at end of table.                                                                                                                                  --continued

BLM_0069627

| Item | 140 to 179 acres | 180 to 219 acres | 220 to 259 acres | 260 to 499 acres | 500 to 999 acres | 1,000 to 1,999 acres | 2,000 or more acres |
|---|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | | |
| Tomatoes in the open ...............................farms | 3 | 6 | 2 | 6 | 8 | 3 | 4 |
| acres | (D) | 7 | (D) | (D) | 49 | 27 | (D) |
| Harvested for processing ..........................farms | - | 2 | - | - | - | 1 | - |
| acres | - | (D) | - | - | - | (D) | - |
| Land in orchards .......................................farms | 16 | 9 | 7 | 8 | 7 | 9 | 6 |
| acres | 493 | 171 | 52 | 161 | 544 | 102 | 195 |
| Irrigated ....................................................farms | 16 | 9 | 7 | 8 | 7 | 9 | 6 |
| acres | 493 | 171 | 52 | 161 | 544 | 102 | 195 |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres ....................................... | 10 | 2 | 5 | 4 | 3 | 6 | 2 |
| 5.0 to 24.9 acres ..................................... | 2 | 5 | 1 | 2 | 1 | 1 | 2 |
| 25.0 to 99.9 acres ................................... | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 100.0 to 249.9 acres ............................... | 2 | - | - | 1 | - | - | 1 |
| 250.0 acres or more ................................ | - | - | - | - | 1 | - | - |
| Apples ......................................................farms | 11 | 7 | 5 | 4 | 4 | 6 | 3 |
| bearing and nonbearing acres | 143 | 36 | (D) | (D) | 82 | 34 | 19 |
| Grapes .....................................................farms | 9 | 4 | 1 | 3 | 4 | 2 | 2 |
| bearing and nonbearing acres | 29 | (D) | (D) | (D) | (D) | (D) | (D) |
| Peaches, all ..............................................farms | 7 | 3 | - | 2 | 4 | 4 | 1 |
| bearing and nonbearing acres | 308 | 76 | - | (D) | (D) | (D) | (D) |
| Almonds ...................................................farms | - | - | - | - | - | - | - |
| bearing and nonbearing acres | - | - | - | - | - | - | - |
| Pecans .....................................................farms | - | - | - | - | - | - | 1 |
| bearing and nonbearing acres | - | - | - | - | - | - | (D) |
| Walnuts, English .......................................farms | - | - | - | - | - | - | - |
| bearing and nonbearing acres | - | - | - | - | - | - | - |
| Land in berries (see text) ...........................farms | 3 | 1 | 2 | 4 | - | - | 1 |
| acres | 2 | (D) | (D) | 9 | - | - | (D) |

[1] Landlord production expenses are included with total farm production expenses.
[2] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms ...........................number | 36,180 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| percent | 100.0 | 2.6 | 2.5 | 4.1 | 6.4 | 5.8 |
| Land in farms ..................acres | 31,886,676 | 5,982,645 | 4,497,009 | 5,554,520 | 5,230,429 | 2,510,670 |
| Average size of farm ........acres | 881 | 6,426 | 5,030 | 3,756 | 2,246 | 1,194 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total ...........................farms | 36,180 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| $1,000 | 7,946,450 | 5,963,613 | 642,601 | 544,812 | 401,198 | 161,750 |
| Average per farm ........dollars | 219,637 | 6,405,599 | 718,793 | 368,365 | 172,262 | 76,914 |
| Farms by economic class: | | | | | | |
| Less than $1,000 (see text) ............. | 10,565 | - | - | - | - | - |
| $1,000 to $2,499 ............. | 3,583 | - | - | - | - | - |
| $2,500 to $4,999 ............. | 3,305 | - | - | - | - | - |
| $5,000 to $9,999 ............. | 3,792 | - | - | - | - | - |
| $10,000 to $24,999 ............. | 4,136 | - | - | - | - | - |
| $25,000 to $49,999 ............. | 2,707 | - | - | - | - | - |
| $50,000 to $99,999 ............. | 2,211 | - | - | - | - | 1,890 |
| $100,000 to $249,999 ............. | 2,434 | - | - | - | 2,187 | 213 |
| $250,000 to $499,999 ............. | 1,563 | - | - | 1,420 | 142 | - |
| $500,000 to $999,999 ............. | 925 | - | 866 | 59 | - | - |
| $1,000,000 or more ............. | 959 | 931 | 28 | - | - | - |
| $1,000,000 to $2,499,999 ............. | 614 | 586 | 28 | - | - | - |
| $2,500,000 to $4,999,999 ............. | 178 | 178 | - | - | - | - |
| $5,000,000 or more ............. | 167 | 167 | - | - | - | - |
| Total sales ...........................farms | 36,180 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| $1,000 | 7,780,874 | 5,934,143 | 621,167 | 519,504 | 378,020 | 149,456 |
| Grains, oilseeds, dry beans, and dry peas ...........................farms | 5,424 | 639 | 628 | 930 | 1,142 | 708 |
| $1,000 | 1,469,378 | 749,554 | 291,986 | 231,826 | 134,751 | 38,560 |
| Sales of $50,000 or more ........farms | 3,413 | 613 | 592 | 838 | 924 | 446 |
| $1,000 | 1,430,472 | 748,861 | 291,084 | 229,273 | 129,371 | 31,883 |
| Corn ...........................farms | 2,885 | 518 | 486 | 588 | 590 | 277 |
| $1,000 | 851,640 | 527,356 | 162,731 | 93,112 | 50,759 | 11,609 |
| Sales of $50,000 or more ........farms | 1,882 | 491 | 445 | 442 | 390 | 114 |
| $1,000 | 832,144 | 526,778 | 161,608 | 89,829 | 46,118 | 7,811 |
| Wheat ...........................farms | 3,653 | 396 | 438 | 687 | 751 | 472 |
| $1,000 | 477,391 | 153,900 | 99,679 | 113,098 | 72,638 | 23,231 |
| Sales of $50,000 or more ........farms | 1,948 | 327 | 338 | 515 | 514 | 254 |
| $1,000 | 443,069 | 151,948 | 97,184 | 108,935 | 67,088 | 17,914 |
| Soybeans ...........................farms | 84 | 59 | 16 | 8 | 12 | 2 |
| $1,000 | 7,134 | 5,074 | 1,263 | 456 | 284 | (D) |
| Sales of $50,000 or more ........farms | 44 | 32 | 9 | 3 | - | - |
| $1,000 | 6,301 | 4,840 | 1,129 | 332 | - | - |
| Sorghum ...........................farms | 428 | 47 | 78 | 86 | 100 | 67 |
| $1,000 | 20,105 | 3,787 | 4,187 | 8,025 | 2,195 | 1,424 |
| Sales of $50,000 or more ........farms | 131 | 17 | 35 | 86 | 9 | 4 |
| $1,000 | 15,175 | 3,256 | 3,420 | 7,643 | 647 | 209 |
| Barley ...........................farms | 240 | 82 | 46 | 50 | 30 | 20 |
| $1,000 | 41,984 | 28,106 | 6,287 | 4,836 | 2,096 | (D) |
| Sales of $50,000 or more ........farms | 155 | 72 | 31 | 31 | 15 | 6 |
| $1,000 | 40,394 | 27,922 | 5,950 | 4,380 | 1,758 | 386 |
| Rice ...........................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ........farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ...........................farms | 923 | 168 | 170 | 191 | 168 | 77 |
| $1,000 | 71,123 | 31,331 | 17,819 | 12,299 | 6,778 | 1,684 |
| Sales of $50,000 or more ........farms | 383 | 127 | 112 | 82 | 52 | 10 |
| $1,000 | 61,369 | 30,426 | 16,200 | 9,734 | 4,376 | 633 |
| Tobacco ...........................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ........farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cotton and cottonseed ...........................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ........farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ...........................farms | 780 | 121 | 62 | 57 | 51 | 44 |
| $1,000 | 280,591 | 242,257 | 22,912 | 8,186 | 3,118 | 1,522 |
| Sales of $50,000 or more ........farms | 250 | 114 | 57 | 40 | 25 | 14 |
| $1,000 | 276,474 | 242,122 | 22,783 | 7,897 | 2,749 | 923 |
| Fruits, tree nuts, and berries ...........................farms | 696 | 10 | 4 | 21 | 31 | 45 |
| $1,000 | 23,956 | 6,605 | 2,105 | 4,338 | 3,523 | 2,107 |
| Sales of $50,000 or more ........farms | 72 | 6 | 3 | 14 | 22 | 28 |
| $1,000 | 18,227 | 6,542 | (D) | 4,266 | 3,408 | (D) |
| Fruits and tree nuts ...........................farms | 649 | 9 | 3 | 20 | 29 | 43 |
| $1,000 | 23,818 | (D) | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more ........farms | 72 | 5 | 3 | 14 | 22 | 28 |
| $1,000 | 18,226 | 6,542 | (D) | 4,265 | 3,408 | (D) |
| Berries ...........................farms | 75 | 2 | 1 | 2 | 3 | 3 |
| $1,000 | 138 | (D) | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more ........farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ...........................farms | 644 | 57 | 41 | 57 | 67 | 51 |
| $1,000 | 274,197 | 217,500 | 23,163 | 18,591 | 8,859 | 2,548 |
| Sales of $50,000 or more ........farms | 229 | 51 | 35 | 54 | 52 | 37 |
| $1,000 | 270,060 | 217,421 | 23,133 | 18,586 | 8,544 | 2,375 |

See footnote(s) at end of table.                                                                 --continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms .............................................number | 2,368 | 3,525 | 3,065 | 2,889 | 3,176 | 13,421 |
| percent | 6.5 | 9.7 | 8.5 | 8.0 | 8.8 | 37.1 |
| Land in farms .................................acres | 1,517,930 | 1,201,796 | 569,319 | 370,424 | 269,860 | 4,182,074 |
| Average size of farm .....................acres | 641 | 341 | 186 | 128 | 85 | 312 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total ...............................................farms | 2,368 | 3,525 | 3,065 | 2,889 | 3,176 | 13,421 |
| $1,000 | 90,780 | 61,674 | 23,428 | 11,288 | 6,258 | 39,049 |
| Average per farm .........................dollars | 38,336 | 17,496 | 7,644 | 3,907 | 1,970 | 2,910 |
| Farms by economic class: | | | | | | |
| Less than $1,000 (see text) ................ | - | - | - | - | - | 10,565 |
| $1,000 to $2,499 ................................ | - | - | - | - | 3,043 | 540 |
| $2,500 to $4,999 ................................ | - | - | - | 2,715 | 73 | 517 |
| $5,000 to $9,999 ................................ | - | - | 2,918 | 140 | 24 | 710 |
| $10,000 to $24,999 ............................ | - | 3,315 | 117 | 28 | 18 | 658 |
| $25,000 to $49,999 ............................ | 2,161 | 167 | 23 | 6 | 16 | 334 |
| $50,000 to $99,999 ............................ | 195 | 39 | 6 | - | 2 | 79 |
| $100,000 to $249,999 ........................ | 12 | 4 | 1 | - | - | 17 |
| $250,000 to $499,999 ........................ | - | - | - | - | - | 1 |
| $500,000 to $999,999 ........................ | - | - | - | - | - | - |
| $1,000,000 or more ............................ | - | - | - | - | - | - |
| $1,000,000 to $2,499,999 .................. | - | - | - | - | - | - |
| $2,500,000 to $4,999,999 .................. | - | - | - | - | - | - |
| $5,000,000 or more ............................ | - | - | - | - | - | - |
| Total sales .....................................farms | 2,368 | 3,525 | 3,065 | 2,889 | 3,176 | 13,421 |
| $1,000 | 83,650 | 56,412 | 21,610 | 10,320 | 5,232 | 1,360 |
| Grains, oilseeds, dry beans, and dry peas ..........................................farms | 552 | 423 | 188 | 104 | 65 | 45 |
| $1,000 | 15,373 | 5,661 | 1,218 | 339 | 106 | 24 |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Corn ...............................................farms | 219 | 111 | 35 | 25 | 19 | 19 |
| $1,000 | 4,657 | 1,098 | 221 | 62 | 27 | 8 |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Wheat ............................................farms | 361 | 305 | 125 | 60 | 38 | 20 |
| $1,000 | 9,434 | 4,260 | 847 | 229 | 63 | 12 |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Soybeans ......................................farms | 1 | 2 | 4 | - | - | - |
| $1,000 | (D) | (D) | 25 | - | - | - |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sorghum ........................................farms | 26 | 8 | 8 | 8 | - | - |
| $1,000 | 390 | 23 | 50 | 24 | - | - |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Barley ............................................farms | 4 | 2 | - | 3 | 3 | - |
| $1,000 | (D) | (D) | - | 11 | 6 | - |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Rice ................................................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ...................farms | 60 | 35 | 25 | 13 | 7 | 9 |
| $1,000 | 848 | 262 | 75 | 14 | 9 | 3 |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Tobacco .........................................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cotton and cottonseed ..................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .....................farms | 41 | 129 | 127 | 86 | 49 | 13 |
| $1,000 | 716 | 994 | 594 | 226 | 58 | 6 |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Fruits, tree nuts, and berries ........farms | 70 | 178 | 143 | 107 | 49 | 38 |
| $1,000 | 1,815 | 2,231 | 748 | 331 | 70 | 19 |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Fruits and tree nuts .......................farms | 69 | 163 | 137 | 102 | 49 | 25 |
| $1,000 | 1,810 | 2,204 | 744 | 328 | 68 | 13 |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Berries ...........................................farms | 7 | 20 | 12 | 7 | 3 | 15 |
| $1,000 | 5 | 26 | 4 | 3 | 2 | 6 |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ........................farms | 61 | 114 | 67 | 56 | 60 | 13 |
| $1,000 | 1,662 | 1,353 | 278 | 140 | 77 | 6 |
| Sales of $50,000 or more .................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |

See footnote(s) at end of table. --continued

BLM_0069630

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | |
| Total - Con. | | | | | | |
| Total sales - Con. | | | | | | |
| Cut Christmas trees and short-rotation woody crops .......... farms | 92 | 1 | - | 2 | 4 | 1 |
| $1,000 | 310 | (D) | - | (D) | (D) | (D) |
| Sales of $50,000 or more ...... farms | 2 | - | - | - | 2 | - |
| $1,000 | (D) | - | - | - | (D) | - |
| Cut Christmas trees ..................... farms | 83 | - | - | - | 3 | 1 |
| $1,000 | 277 | - | - | - | (D) | (D) |
| Sales of $50,000 or more ...... farms | 2 | - | - | - | 2 | - |
| $1,000 | (D) | - | - | - | (D) | - |
| Short-rotation woody crops .......... farms | 9 | 1 | - | 2 | 1 | - |
| $1,000 | 33 | (D) | - | (D) | (D) | - |
| Sales of $50,000 or more ...... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other crops and hay (see text) ....... farms | 8,972 | 325 | 380 | 522 | 893 | 740 |
| $1,000 | 386,150 | 129,288 | 70,827 | 63,933 | 59,030 | 25,480 |
| Sales of $50,000 or more ...... farms | 1,533 | 254 | 274 | 320 | 429 | 256 |
| $1,000 | 323,999 | 127,686 | 68,793 | 60,019 | 50,025 | 17,475 |
| Maple syrup (see text) ................. farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ...... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cattle and calves ........................ farms | 11,570 | 503 | 488 | 812 | 1,371 | 1,274 |
| $1,000 | 4,321,308 | 3,657,124 | 188,293 | 177,481 | 152,345 | 69,564 |
| Sales of $50,000 or more ...... farms | 3,521 | 479 | 428 | 682 | 1,082 | 852 |
| $1,000 | 4,222,014 | 3,656,577 | 186,779 | 174,553 | 145,421 | 58,684 |
| Milk from cows (see text) ............. farms | 169 | 88 | 9 | 15 | 15 | 15 |
| $1,000 | 559,422 | 549,773 | 4,027 | 3,848 | 1,048 | 630 |
| Sales of $50,000 or more ...... farms | 129 | 88 | 9 | 15 | 10 | 7 |
| $1,000 | 559,177 | 549,773 | 4,027 | 3,848 | 1,047 | 482 |
| Hogs and pigs ............................. farms | 956 | 21 | 12 | 20 | 43 | 36 |
| $1,000 | 208,763 | 203,732 | 2,756 | (D) | (D) | 404 |
| Sales of $50,000 or more ...... farms | 30 | 13 | 8 | - | 5 | 4 |
| $1,000 | 207,107 | 203,708 | (D) | - | 426 | (D) |
| Sheep, goats, wool, mohair, and milk (see text) ............. farms | 2,037 | 27 | 21 | 49 | 109 | 75 |
| $1,000 | 87,174 | 64,977 | 6,733 | 4,795 | 3,628 | 1,778 |
| Sales of $50,000 or more ...... farms | 85 | 19 | 11 | 17 | 20 | 18 |
| $1,000 | 79,976 | 64,890 | 6,702 | 4,293 | 2,943 | 1,148 |
| Horses, ponies, mules, burros, and donkeys ..................... farms | 3,136 | 35 | 48 | 77 | 158 | 207 |
| $1,000 | 31,600 | (D) | (D) | (D) | 5,576 | 4,417 |
| Sales of $50,000 or more ...... farms | 100 | 7 | 1 | 2 | 44 | 46 |
| $1,000 | 11,428 | 3,190 | (D) | (D) | 5,038 | 2,928 |
| Poultry and eggs ......................... farms | 2,379 | 21 | 14 | 45 | 60 | 73 |
| $1,000 | 102,175 | 98,009 | (D) | (D) | 634 | (D) |
| Sales of $50,000 or more ...... farms | 20 | 7 | 1 | 6 | 3 | 3 |
| $1,000 | 100,436 | 97,999 | (D) | 962 | 579 | (D) |
| Aquaculture .............................. farms | 68 | 5 | 7 | 7 | 11 | 9 |
| $1,000 | 14,475 | 5,387 | 4,544 | 2,300 | 1,634 | (D) |
| Sales of $50,000 or more ...... farms | 36 | 5 | 7 | 7 | 11 | 6 |
| $1,000 | 14,303 | 5,387 | 4,544 | 2,300 | 1,634 | 438 |
| Other animals and other animal products (see text) ........... farms | 1,266 | 12 | 16 | 13 | 42 | 77 |
| $1,000 | 21,376 | 6,473 | 2,620 | 2,441 | 3,109 | 1,646 |
| Sales of $50,000 or more ...... farms | 58 | 3 | 5 | 8 | 22 | 20 |
| $1,000 | 15,584 | 6,344 | 2,505 | 2,430 | 3,053 | 1,251 |
| Value of- | | | | | | |
| Government payments ................ farms | 11,115 | 650 | 665 | 1,081 | 1,519 | 1,035 |
| $1,000 | 165,576 | 29,470 | 21,434 | 25,307 | 23,178 | 12,294 |
| Landlord's share of total sales (see text) ................ farms | 2,283 | 215 | 280 | 436 | 508 | 288 |
| $1,000 | 129,034 | 50,839 | 29,867 | 24,924 | 17,359 | 3,633 |
| Agricultural products sold directly to individuals for human consumption (see text) ...... farms | 2,896 | 37 | 36 | 97 | 131 | 161 |
| $1,000 | 19,199 | 1,713 | 3,617 | 2,618 | 2,064 | 2,344 |
| **FARM PRODUCTION EXPENSES** | | | | | | |
| Total farm production expenses [1] ....farms | 36,180 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| $1,000 | 6,910,512 | 4,974,845 | 495,699 | 421,869 | 337,877 | 154,685 |
| Average per farm ................ dollars | 191,004 | 5,343,550 | 554,474 | 285,239 | 145,074 | 73,555 |
| Fertilizer, lime, and soil conditioners purchased ........... farms | 10,989 | 737 | 722 | 1,080 | 1,421 | 999 |
| $1,000 | 311,338 | 166,137 | 55,294 | 39,985 | 26,836 | 9,235 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 6,442 | 37 | 34 | 128 | 337 | 462 |
| $5,000 to $24,999 | 2,272 | 57 | 129 | 349 | 736 | 460 |
| $25,000 to $49,999 | 852 | 50 | 139 | 301 | 254 | 60 |
| $50,000 or more | 1,423 | 593 | 420 | 282 | 94 | 17 |
| Chemicals purchased ................... farms | 13,191 | 763 | 731 | 1,138 | 1,593 | 1,187 |
| $1,000 | 182,467 | 92,608 | 32,193 | 25,977 | 17,190 | 6,035 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 9,467 | 55 | 98 | 288 | 765 | 859 |
| $5,000 to $24,999 | 2,106 | 127 | 214 | 479 | 640 | 292 |
| $25,000 to $49,999 | 707 | 110 | 179 | 233 | 134 | 31 |
| $50,000 or more | 911 | 471 | 240 | 138 | 54 | 5 |

See footnote(s) at end of table. --continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | |
| Total - Con. | | | | | | |
| Total sales - Con. | | | | | | |
| Cut Christmas trees and short-rotation woody crops ......farms | 1 | 3 | 3 | 12 | 14 | 51 |
| $1,000 | (D) | 31 | 18 | (D) | (D) | 13 |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cut Christmas trees ......farms | 1 | 3 | 1 | 11 | 12 | 51 |
| $1,000 | (D) | 31 | (D) | 19 | 11 | 13 |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Short-rotation woody crops ......farms | - | - | 2 | 1 | 2 | - |
| $1,000 | - | - | (D) | (D) | (D) | - |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other crops and hay (see text) ......farms | 831 | 1,097 | 894 | 953 | 1,178 | 1,159 |
| $1,000 | 16,297 | 11,399 | 4,622 | 2,872 | 1,808 | 593 |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Maple syrup (see text) ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cattle and calves ......farms | 1,356 | 1,876 | 1,581 | 1,218 | 849 | 242 |
| $1,000 | 37,302 | 24,326 | 9,504 | 3,853 | 1,356 | 160 |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Milk from cows (see text) ......farms | 5 | 8 | 8 | - | 1 | 5 |
| $1,000 | (D) | 56 | (D) | - | (D) | 1 |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Hogs and pigs ......farms | 38 | 130 | 130 | 183 | 207 | 136 |
| $1,000 | (D) | 338 | 209 | 240 | 197 | 58 |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sheep, goats, wool, mohair, and milk (see text) ......farms | 145 | 289 | 265 | 297 | 410 | 330 |
| $1,000 | 1,307 | 1,866 | 945 | 549 | 459 | 136 |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Horses, ponies, mules, burros, and donkeys ......farms | 349 | 604 | 516 | 481 | 485 | 176 |
| $1,000 | 6,615 | 5,931 | 2,440 | 1,265 | 690 | 101 |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Poultry and eggs ......farms | 126 | 322 | 343 | 301 | 467 | 607 |
| $1,000 | 263 | 392 | 241 | (D) | 239 | 184 |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Aquaculture ......farms | 4 | 3 | 8 | 2 | 4 | 8 |
| $1,000 | (D) | 45 | (D) | (D) | (D) | 1 |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other animals and other animal products (see text) ......farms | 143 | 226 | 193 | 191 | 168 | 185 |
| $1,000 | 2,052 | 1,787 | 737 | 301 | 152 | 57 |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Value of- | | | | | | |
| Government payments ......farms | 861 | 811 | 404 | 291 | 232 | 3,566 |
| $1,000 | 7,130 | 5,262 | 1,818 | 967 | 1,028 | 37,689 |
| Landlord's share of total sales (see text) ......farms | 185 | 167 | 65 | 71 | 32 | 36 |
| $1,000 | 1,662 | 526 | 140 | 64 | 14 | 4 |
| Agricultural products sold directly to individuals for human consumption (see text) ......farms | 196 | 462 | 522 | 476 | 446 | 332 |
| $1,000 | 1,594 | 2,363 | 1,549 | 852 | 390 | 97 |
| **FARM PRODUCTION EXPENSES** | | | | | | |
| Total farm production expenses [1] ......farms | 2,368 | 3,525 | 3,065 | 2,889 | 3,176 | 13,421 |
| $1,000 | 111,441 | 96,025 | 52,394 | 40,688 | 36,109 | 188,880 |
| Average per farm ......dollars | 47,061 | 27,241 | 17,094 | 14,084 | 11,369 | 14,073 |
| Fertilizer, lime, and soil conditioners purchased ......farms | 923 | 1,058 | 891 | 722 | 737 | 1,719 |
| $1,000 | 5,004 | 2,735 | 1,403 | 837 | 805 | 3,066 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 640 | 926 | 849 | 699 | 714 | 1,616 |
| $5,000 to $24,999 | 248 | 122 | 42 | 23 | 22 | 84 |
| $25,000 to $49,999 | 30 | 10 | - | - | - | 8 |
| $50,000 or more | 5 | - | - | - | 1 | 11 |
| Chemicals purchased ......farms | 1,133 | 1,375 | 1,070 | 874 | 915 | 2,412 |
| $1,000 | 3,068 | 1,650 | 844 | 487 | 479 | 1,935 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 948 | 1,307 | 1,039 | 857 | 904 | 2,347 |
| $5,000 to $24,999 | 176 | 68 | 29 | 17 | 10 | 54 |
| $25,000 to $49,999 | 7 | - | 2 | - | - | 11 |
| $50,000 or more | 2 | - | - | - | 1 | - |

See footnote(s) at end of table. --continued

BLM_0069632

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Seeds, plants, vines, and | | | | | | |
| trees purchased ......................farms | 10,318 | 753 | 709 | 1,083 | 1,440 | 995 |
| $1,000 | 198,847 | 113,853 | 31,278 | 23,333 | 15,912 | 5,919 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 3,939 | 7 | 17 | 52 | 149 | 199 |
| $1,000 to $4,999 | 2,464 | 14 | 54 | 180 | 379 | 419 |
| $5,000 to $24,999 | 2,268 | 105 | 203 | 493 | 755 | 341 |
| $25,000 to $49,999 | 722 | 102 | 183 | 254 | 121 | 31 |
| $50,000 or more | 925 | 525 | 252 | 104 | 36 | 5 |
| Livestock and poultry purchased or | | | | | | |
| leased ..................................farms | 9,728 | 441 | 389 | 578 | 919 | 737 |
| $1,000 | 1,885,482 | 1,731,322 | 54,379 | 38,342 | 25,679 | 11,748 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 6,069 | 18 | 36 | 89 | 268 | 295 |
| $5,000 to $24,999 | 2,283 | 62 | 114 | 224 | 390 | 301 |
| $25,000 to $99,999 | 758 | 71 | 102 | 155 | 194 | 128 |
| $100,000 to $249,999 | 250 | 54 | 55 | 63 | 64 | 13 |
| $250,000 or more | 368 | 236 | 82 | 47 | 3 | - |
| Breeding livestock purchased or | | | | | | |
| leased ..................................farms | 5,372 | 245 | 250 | 458 | 708 | 577 |
| $1,000 | 98,374 | 48,087 | 8,520 | 10,706 | 12,325 | 6,945 |
| Other livestock and poultry | | | | | | |
| purchased or leased (see text) ......farms | 5,838 | 298 | 211 | 240 | 346 | 281 |
| $1,000 | 1,787,108 | 1,683,635 | 45,859 | 27,635 | 13,353 | 4,803 |
| Feed purchased ............................farms | 21,744 | 537 | 506 | 838 | 1,451 | 1,384 |
| $1,000 | 1,972,993 | 1,720,274 | 49,306 | 41,607 | 39,584 | 23,174 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 11,858 | 22 | 46 | 101 | 304 | 434 |
| $5,000 to $24,999 | 7,078 | 63 | 120 | 284 | 574 | 617 |
| $25,000 to $99,999 | 2,083 | 90 | 162 | 345 | 527 | 321 |
| $100,000 to $249,999 | 348 | 67 | 116 | 92 | 46 | 10 |
| $250,000 or more | 377 | 295 | 62 | 16 | - | 2 |
| Gasoline, fuels, and oils purchased ......farms | 33,136 | 929 | 890 | 1,468 | 2,298 | 2,050 |
| $1,000 | 288,559 | 120,397 | 40,114 | 35,907 | 31,438 | 16,234 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 24,953 | 23 | 60 | 126 | 488 | 918 |
| $5,000 to $24,999 | 5,773 | 101 | 261 | 804 | 1,491 | 1,046 |
| $25,000 to $49,999 | 1,307 | 180 | 315 | 389 | 275 | 68 |
| $50,000 or more | 1,103 | 625 | 254 | 149 | 44 | 18 |
| Utilities ....................................farms | 23,489 | 930 | 894 | 1,472 | 2,076 | 1,705 |
| $1,000 | 191,659 | 104,460 | 21,480 | 18,146 | 15,177 | 7,421 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 9,312 | 5 | 13 | 61 | 189 | 304 |
| $1,000 to $4,999 | 9,444 | 41 | 170 | 488 | 916 | 955 |
| $5,000 to $24,999 | 3,388 | 197 | 412 | 714 | 867 | 423 |
| $25,000 to $49,999 | 582 | 128 | 170 | 163 | 85 | 16 |
| $50,000 or more | 763 | 559 | 129 | 46 | 19 | 7 |
| Supplies, repairs, and maintenance costs ......farms | 27,005 | 930 | 894 | 1,473 | 2,195 | 1,890 |
| $1,000 | 321,633 | 147,781 | 42,304 | 40,010 | 32,745 | 15,022 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 19,264 | 24 | 59 | 144 | 527 | 907 |
| $5,000 to $24,999 | 5,158 | 94 | 249 | 733 | 1,278 | 883 |
| $25,000 to $49,999 | 1,224 | 156 | 239 | 373 | 305 | 85 |
| $50,000 or more | 1,359 | 656 | 347 | 223 | 85 | 15 |
| Hired farm labor ............................farms | 9,059 | 863 | 706 | 987 | 1,112 | 707 |
| $1,000 | 471,562 | 294,409 | 49,837 | 38,148 | 27,569 | 12,579 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 3,652 | 14 | 63 | 171 | 314 | 278 |
| $5,000 to $24,999 | 2,608 | 102 | 158 | 354 | 430 | 262 |
| $25,000 to $99,999 | 1,986 | 276 | 331 | 379 | 328 | 155 |
| $100,000 to $249,999 | 524 | 236 | 120 | 76 | 35 | 10 |
| $250,000 or more | 289 | 235 | 34 | 7 | 5 | 2 |
| Contract labor ..............................farms | 4,738 | 396 | 292 | 399 | 540 | 363 |
| $1,000 | 66,083 | 34,632 | 5,425 | 4,907 | 5,579 | 3,067 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 1,133 | 7 | 7 | 38 | 53 | 68 |
| $1,000 to $4,999 | 1,706 | 56 | 83 | 125 | 195 | 148 |
| $5,000 to $24,999 | 1,411 | 142 | 135 | 184 | 233 | 117 |
| $25,000 to $49,999 | 305 | 79 | 45 | 34 | 47 | 24 |
| $50,000 or more | 183 | 112 | 22 | 18 | 12 | 6 |
| Customwork and custom hauling ..........farms | 7,584 | 534 | 492 | 710 | 954 | 724 |
| $1,000 | 108,124 | 52,753 | 14,119 | 13,182 | 12,525 | 4,873 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 2,144 | 11 | 12 | 25 | 101 | 142 |
| $1,000 to $4,999 | 2,768 | 38 | 82 | 167 | 329 | 284 |
| $5,000 to $24,999 | 1,757 | 178 | 193 | 347 | 377 | 257 |
| $25,000 to $49,999 | 483 | 83 | 123 | 111 | 98 | 33 |
| $50,000 or more | 432 | 224 | 82 | 60 | 49 | 8 |
| Cash rent for land, buildings, | | | | | | |
| and grazing fees ........................farms | 9,636 | 652 | 582 | 951 | 1,388 | 1,030 |
| $1,000 | 223,692 | 84,391 | 29,865 | 35,504 | 31,588 | 11,147 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 4,952 | 18 | 61 | 169 | 400 | 455 |
| $5,000 to $24,999 | 1,285 | 42 | 43 | 127 | 259 | 231 |
| $10,000 to $24,999 | 1,698 | 127 | 153 | 300 | 432 | 267 |
| $25,000 or more | 1,701 | 465 | 325 | 355 | 297 | 77 |

See footnote(s) at end of table.

--continued

BLM_0069633

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Seeds, plants, vines, and trees purchased ................... farms | 854 | 975 | 738 | 606 | 550 | 1,615 |
| $1,000 | 3,226 | 1,832 | 685 | 600 | 388 | 1,824 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 281 | 566 | 538 | 470 | 474 | 1,186 |
| $1,000 to $4,999 | 388 | 331 | 177 | 122 | 63 | 337 |
| $5,000 to $24,999 | 165 | 72 | 23 | 9 | 12 | 90 |
| $25,000 to $49,999 | 18 | 6 | - | 5 | - | 2 |
| $50,000 or more | 2 | - | - | - | 1 | - |
| Livestock and poultry purchased or leased ................... farms | 712 | 1,123 | 980 | 899 | 896 | 2,054 |
| $1,000 | 5,836 | 5,329 | 3,418 | 2,339 | 1,475 | 5,216 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 375 | 775 | 777 | 799 | 836 | 1,801 |
| $5,000 to $24,999 | 293 | 334 | 190 | 89 | 58 | 228 |
| $25,000 to $99,999 | 43 | 14 | 13 | 11 | 2 | 25 |
| $100,000 to $249,999 | 1 | - | - | - | - | - |
| $250,000 or more | - | - | - | - | - | - |
| Breeding livestock purchased or leased ................... farms | 519 | 627 | 502 | 383 | 319 | 784 |
| $1,000 | 3,673 | 2,633 | 1,686 | 1,055 | 714 | 2,029 |
| Other livestock and poultry purchased or leased (see text) ... farms | 308 | 660 | 604 | 664 | 690 | 1,536 |
| $1,000 | 2,163 | 2,696 | 1,732 | 1,284 | 760 | 3,187 |
| Feed purchased ................... farms | 1,586 | 2,442 | 2,133 | 1,925 | 1,991 | 6,951 |
| $1,000 | 18,630 | 18,079 | 12,075 | 8,278 | 7,209 | 34,777 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 556 | 1,264 | 1,348 | 1,402 | 1,555 | 4,826 |
| $5,000 to $24,999 | 852 | 1,053 | 717 | 481 | 402 | 1,915 |
| $25,000 to $99,999 | 170 | 122 | 66 | 42 | 34 | 204 |
| $100,000 to $249,999 | 7 | 3 | 2 | - | - | 5 |
| $250,000 or more | 1 | - | - | - | - | 1 |
| Gasoline, fuels, and oils purchased ................... farms | 2,286 | 3,414 | 2,896 | 2,692 | 2,931 | 11,282 |
| $1,000 | 11,603 | 9,206 | 4,635 | 3,071 | 2,796 | 13,158 |
| $1 to $4,999 | 1,526 | 2,843 | 2,685 | 2,600 | 2,881 | 10,803 |
| $5,000 to $24,999 | 697 | 558 | 211 | 92 | 47 | 465 |
| $25,000 to $49,999 | 55 | 12 | - | - | 2 | 11 |
| $50,000 or more | 8 | 1 | - | - | 1 | 3 |
| Utilities ................... farms | 1,812 | 2,502 | 1,944 | 1,722 | 1,796 | 6,636 |
| $1,000 | 5,284 | 4,901 | 2,567 | 2,092 | 1,837 | 8,294 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 527 | 1,026 | 1,043 | 1,031 | 1,206 | 3,907 |
| $1,000 to $4,999 | 1,000 | 1,279 | 826 | 613 | 555 | 2,601 |
| $5,000 to $24,999 | 280 | 193 | 75 | 78 | 32 | 117 |
| $25,000 to $49,999 | 4 | 4 | - | - | 2 | 10 |
| $50,000 or more | 1 | - | - | - | 1 | 1 |
| Supplies, repairs, and maintenance costs ................... farms | 2,049 | 2,899 | 2,334 | 2,016 | 2,103 | 8,222 |
| $1,000 | 10,915 | 9,532 | 3,997 | 3,038 | 2,561 | 13,727 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,307 | 2,355 | 2,205 | 1,928 | 2,050 | 7,758 |
| $5,000 to $24,999 | 704 | 517 | 124 | 81 | 51 | 444 |
| $25,000 to $49,999 | 26 | 21 | 4 | 7 | 1 | 7 |
| $50,000 or more | 12 | 6 | 1 | 1 | 1 | 13 |
| Hired farm labor ................... farms | 605 | 729 | 523 | 448 | 442 | 1,937 |
| $1,000 | 8,178 | 6,760 | 3,539 | 3,655 | 3,647 | 23,220 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 282 | 459 | 382 | 325 | 329 | 1,035 |
| $5,000 to $24,999 | 240 | 184 | 105 | 75 | 70 | 628 |
| $25,000 to $99,999 | 78 | 81 | 35 | 43 | 38 | 242 |
| $100,000 to $249,999 | 4 | 4 | 1 | 5 | 4 | 29 |
| $250,000 or more | 1 | 1 | - | - | 1 | 3 |
| Contract labor ................... farms | 353 | 476 | 335 | 266 | 235 | 1,083 |
| $1,000 | 2,290 | 2,411 | 1,187 | 1,011 | 795 | 4,780 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 63 | 151 | 138 | 120 | 114 | 374 |
| $1,000 to $4,999 | 160 | 185 | 147 | 94 | 90 | 423 |
| $5,000 to $24,999 | 115 | 124 | 38 | 41 | 21 | 261 |
| $25,000 to $49,999 | 10 | 13 | 11 | 11 | 10 | 21 |
| $50,000 or more | 5 | 3 | 1 | 1 | - | 4 |
| Customwork and custom hauling ................... farms | 628 | 700 | 496 | 459 | 460 | 1,427 |
| $1,000 | 3,232 | 2,149 | 817 | 764 | 641 | 3,067 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 150 | 244 | 235 | 238 | 265 | 721 |
| $1,000 to $4,999 | 291 | 345 | 234 | 190 | 175 | 633 |
| $5,000 to $24,999 | 165 | 101 | 26 | 30 | 20 | 63 |
| $25,000 to $49,999 | 21 | 8 | 1 | 1 | - | 4 |
| $50,000 or more | 1 | 2 | - | - | - | 6 |
| Cash rent for land, buildings, and grazing fees ................... farms | 917 | 1,139 | 741 | 469 | 417 | 1,350 |
| $1,000 | 10,752 | 9,143 | 1,874 | 1,045 | 1,120 | 7,263 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 523 | 867 | 639 | 431 | 367 | 1,022 |
| $5,000 to $9,999 | 201 | 122 | 61 | 19 | 29 | 151 |
| $10,000 to $24,999 | 121 | 103 | 39 | 16 | 14 | 126 |
| $25,000 or more | 72 | 47 | 2 | 3 | 7 | 51 |

See footnote(s) at end of table.

--continued

BLM_0069634

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles .....farms | 2,057 | 304 | 177 | 223 | 242 | 154 |
| $1,000 | 39,084 | 24,765 | 5,018 | 3,407 | 2,395 | 1,090 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 664 | 4 | 14 | 18 | 59 | 37 |
| $1,000 to $4,999 | 635 | 44 | 30 | 84 | 94 | 60 |
| $5,000 to $24,999 | 491 | 102 | 88 | 90 | 70 | 50 |
| $25,000 to $49,999 | 91 | 41 | 13 | 19 | 6 | 4 |
| $50,000 or more | 176 | 113 | 32 | 12 | 13 | 3 |
| Interest expense .....farms | 13,421 | 739 | 697 | 1,086 | 1,469 | 1,054 |
| $1,000 | 228,119 | 75,156 | 21,324 | 24,500 | 22,658 | 11,436 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 5,409 | 37 | 137 | 188 | 465 | 445 |
| $5,000 to $24,999 | 5,973 | 164 | 269 | 570 | 773 | 497 |
| $25,000 to $99,999 | 1,757 | 343 | 259 | 305 | 214 | 110 |
| $100,000 or more | 282 | 195 | 32 | 23 | 17 | 2 |
| Secured by real estate .....farms | 10,287 | 528 | 469 | 794 | 1,026 | 771 |
| $1,000 | 161,271 | 41,934 | 12,853 | 16,819 | 16,808 | 8,950 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 820 | 6 | 18 | 26 | 59 | 65 |
| $1,000 to $4,999 | 2,849 | 40 | 55 | 133 | 224 | 222 |
| $5,000 to $24,999 | 5,155 | 134 | 221 | 425 | 575 | 396 |
| $25,000 to $49,999 | 930 | 125 | 102 | 134 | 121 | 69 |
| $50,000 or more | 533 | 223 | 73 | 77 | 47 | 19 |
| Not secured by real estate .....farms | 7,529 | 564 | 530 | 777 | 1,021 | 637 |
| $1,000 | 66,848 | 33,223 | 8,470 | 7,681 | 5,850 | 2,486 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 2,109 | 21 | 24 | 50 | 147 | 161 |
| $1,000 to $4,999 | 3,111 | 38 | 136 | 256 | 475 | 306 |
| $5,000 to $24,999 | 1,802 | 202 | 271 | 413 | 373 | 165 |
| $25,000 to $49,999 | 284 | 136 | 66 | 40 | 24 | 4 |
| $50,000 or more | 223 | 167 | 33 | 18 | 2 | 1 |
| Property taxes paid .....farms | 34,219 | 866 | 804 | 1,370 | 2,110 | 1,927 |
| $1,000 | 96,212 | 23,240 | 7,896 | 7,880 | 8,321 | 5,838 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 30,534 | 190 | 344 | 859 | 1,605 | 1,659 |
| $5,000 to $9,999 | 2,138 | 160 | 193 | 303 | 358 | 177 |
| $10,000 to $24,999 | 1,109 | 263 | 196 | 175 | 127 | 81 |
| $25,000 or more | 438 | 253 | 71 | 33 | 20 | 10 |
| All other production expenses (see text) .....farms | 19,105 | 906 | 874 | 1,445 | 1,848 | 1,469 |
| $1,000 | 324,658 | 188,267 | 35,868 | 31,034 | 22,659 | 9,865 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 12,808 | 27 | 116 | 294 | 679 | 924 |
| $5,000 to $24,999 | 4,308 | 176 | 310 | 769 | 947 | 478 |
| $25,000 to $49,999 | 931 | 118 | 217 | 243 | 170 | 51 |
| $50,000 to $99,999 | 539 | 209 | 147 | 105 | 40 | 12 |
| $100,000 or more | 519 | 376 | 84 | 34 | 12 | 4 |
| Production expenses paid by landlords [1] .....farms | 1,369 | 188 | 207 | 284 | 268 | 121 |
| $1,000 | 33,396 | 16,631 | 6,900 | 5,179 | 3,304 | 594 |
| Depreciation expenses claimed .....farms | 15,235 | 921 | 878 | 1,454 | 1,680 | 1,214 |
| $1,000 | 419,702 | 181,523 | 57,307 | 55,406 | 42,421 | 18,477 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | |
| Net cash farm income of operations .....farms | 36,180 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| $1,000 | 1,348,471 | 1,055,077 | 189,100 | 165,010 | 106,128 | 28,650 |
| Average per farm .....dollars | 37,271 | 1,133,272 | 211,521 | 111,569 | 45,568 | 13,623 |
| Farms with net gains [2] .....number | 14,776 | 823 | 780 | 1,244 | 1,880 | 1,552 |
| Average net gain .....dollars | 129,166 | 1,432,484 | 275,882 | 157,196 | 79,524 | 38,152 |
| Gain of- | | | | | | |
| Less than $1,000 | 1,312 | | 2 | 4 | 6 | 15 |
| $1,000 to $4,999 | 2,673 | 1 | 4 | 6 | 39 | 78 |
| $5,000 to $9,999 | 1,746 | 1 | 3 | 8 | 41 | 102 |
| $10,000 to $24,999 | 2,437 | 7 | 17 | 30 | 176 | 343 |
| $25,000 to $49,999 | 1,979 | 7 | 17 | 96 | 341 | 621 |
| $50,000 or more | 4,629 | 806 | 737 | 1,100 | 1,277 | 393 |
| Farms with net losses .....number | 21,404 | 108 | 114 | 235 | 449 | 551 |
| Average net loss .....dollars | 26,168 | 1,146,833 | 228,839 | 129,963 | 96,605 | 55,466 |
| Loss of- | | | | | | |
| Less than $1,000 | 1,688 | - | - | - | 3 | 5 |
| $1,000 to $4,999 | 5,790 | 3 | 1 | 6 | 30 | 46 |
| $5,000 to $9,999 | 4,287 | 1 | - | 14 | 32 | 51 |
| $10,000 to $24,999 | 5,408 | 4 | 13 | 27 | 63 | 133 |
| $25,000 to $49,999 | 2,429 | 4 | 14 | 48 | 92 | 123 |
| $50,000 or more | 1,802 | 96 | 86 | 140 | 229 | 193 |
| Net cash farm income of operators .....farms | 36,180 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| $1,000 | 1,080,953 | 852,679 | 163,960 | 144,488 | 91,404 | 25,537 |
| Average per farm .....dollars | 29,877 | 915,875 | 183,400 | 97,693 | 39,246 | 12,143 |
| Operators reporting net gains [2] .....farms | 14,630 | 814 | 766 | 1,223 | 1,841 | 1,527 |
| Average net gain .....dollars | 112,842 | 1,202,903 | 250,476 | 144,112 | 74,720 | 37,277 |
| Gain of- | | | | | | |
| Less than $1,000 | 1,320 | 1 | 1 | 3 | 8 | 21 |

See footnote(s) at end of table. --continued

BLM_0069635

# Table 65. Summary by Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles .... farms | 135 | 170 | 151 | 117 | 100 | 284 |
| $1,000 | 688 | 375 | 223 | 194 | 157 | 773 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 62 | 85 | 100 | 76 | 59 | 150 |
| $1,000 to $4,999 | 53 | 68 | 35 | 31 | 32 | 104 |
| $5,000 to $24,999 | 15 | 15 | 16 | 9 | 9 | 27 |
| $25,000 to $49,999 | 3 | 2 | - | 1 | - | 2 |
| $50,000 or more | 2 | - | - | - | - | 1 |
| Interest expense .... farms | 1,049 | 1,244 | 880 | 788 | 721 | 3,694 |
| $1,000 | 10,358 | 9,224 | 7,336 | 6,599 | 5,767 | 33,761 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 491 | 673 | 447 | 365 | 363 | 1,798 |
| $5,000 to $24,999 | 461 | 518 | 372 | 375 | 332 | 1,642 |
| $25,000 to $99,999 | 96 | 52 | 61 | 48 | 25 | 244 |
| $100,000 or more | 1 | 1 | - | - | 1 | 10 |
| Secured by real estate .... farms | 780 | 926 | 694 | 635 | 599 | 3,065 |
| $1,000 | 8,566 | 7,807 | 6,374 | 5,712 | 5,259 | 30,187 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 67 | 106 | 62 | 67 | 50 | 294 |
| $1,000 to $4,999 | 235 | 321 | 238 | 190 | 217 | 974 |
| $5,000 to $24,999 | 400 | 451 | 344 | 335 | 308 | 1,566 |
| $25,000 to $49,999 | 60 | 36 | 42 | 42 | 18 | 181 |
| $50,000 or more | 18 | 12 | 8 | 1 | 6 | 50 |
| Not secured by real estate .... farms | 826 | 861 | 449 | 329 | 293 | 1,642 |
| $1,000 | 1,791 | 1,417 | 962 | 886 | 508 | 3,573 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 254 | 312 | 204 | 150 | 161 | 625 |
| $1,000 to $4,999 | 271 | 273 | 194 | 134 | 109 | 919 |
| $5,000 to $24,999 | 97 | 75 | 49 | 40 | 23 | 94 |
| $25,000 to $49,999 | 2 | 1 | 2 | 5 | - | 4 |
| $50,000 or more | 2 | - | - | - | - | - |
| Property taxes paid .... farms | 2,181 | 3,313 | 2,898 | 2,759 | 3,034 | 12,957 |
| $1,000 | 4,864 | 5,542 | 4,188 | 4,042 | 3,883 | 20,518 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,997 | 3,145 | 2,791 | 2,651 | 2,953 | 12,340 |
| $5,000 to $9,999 | 143 | 128 | 87 | 74 | 66 | 449 |
| $10,000 to $24,999 | 30 | 34 | 20 | 32 | 11 | 140 |
| $25,000 or more | 11 | 6 | - | 2 | 4 | 28 |
| All other production expenses (see text) .... farms | 1,510 | 2,020 | 1,521 | 1,312 | 1,195 | 5,005 |
| $1,000 | 7,514 | 7,157 | 3,608 | 2,636 | 2,550 | 13,501 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,127 | 1,672 | 1,346 | 1,189 | 1,094 | 4,340 |
| $5,000 to $24,999 | 329 | 312 | 158 | 115 | 91 | 623 |
| $25,000 to $49,999 | 38 | 27 | 17 | 7 | 8 | 35 |
| $50,000 to $99,999 | 13 | 4 | - | 1 | 1 | 7 |
| $100,000 or more | 3 | 5 | - | - | 1 | 1 |
| Production expenses paid by landlords [1] .... farms | 69 | 66 | 40 | 25 | 25 | 76 |
| $1,000 | 345 | 157 | 52 | 45 | 64 | 126 |
| Depreciation expenses claimed .... farms | 1,259 | 1,475 | 1,076 | 939 | 888 | 3,451 |
| $1,000 | 13,580 | 12,244 | 6,836 | 5,729 | 4,696 | 21,481 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | |
| Net cash farm income of operations .... farms | 2,368 | 3,525 | 3,065 | 2,889 | 3,176 | 13,421 |
| $1,000 | -4,184 | -21,141 | -23,291 | -24,230 | -21,684 | -100,963 |
| Average per farm .... dollars | -1,767 | -5,998 | -7,599 | -8,387 | -6,828 | -7,523 |
| Farms with net gains [2] .... number | 1,451 | 1,825 | 1,113 | 767 | 526 | 2,815 |
| Average net gain .... dollars | 21,531 | 10,651 | 5,018 | 4,189 | 6,015 | 16,886 |
| Gain of- | | | | | | |
| Less than $1,000 | 35 | 131 | 176 | 259 | 278 | 407 |
| $1,000 to $4,999 | 148 | 473 | 586 | 424 | 168 | 746 |
| $5,000 to $9,999 | 198 | 544 | 285 | 32 | 30 | 522 |
| $10,000 to $24,999 | 808 | 560 | 60 | 25 | 31 | 580 |
| $25,000 to $49,999 | 406 | 86 | 22 | 18 | 10 | 355 |
| $50,000 or more | 56 | 31 | 4 | 9 | 11 | 205 |
| Farms with net losses [2] .... number | 917 | 1,700 | 1,952 | 2,122 | 2,650 | 10,606 |
| Average net loss .... dollars | 38,631 | 23,870 | 14,793 | 12,932 | 9,377 | 14,001 |
| Loss of- | | | | | | |
| Less than $1,000 | 29 | 105 | 139 | 204 | 342 | 861 |
| $1,000 to $4,999 | 99 | 343 | 520 | 633 | 991 | 3,118 |
| $5,000 to $9,999 | 118 | 281 | 411 | 489 | 578 | 2,312 |
| $10,000 to $24,999 | 271 | 487 | 535 | 519 | 512 | 2,864 |
| $25,000 to $49,999 | 192 | 324 | 266 | 190 | 177 | 999 |
| $50,000 or more | 208 | 180 | 81 | 87 | 50 | 452 |
| Net cash farm income of operators .... farms | 2,368 | 3,525 | 3,065 | 2,889 | 3,176 | 13,421 |
| $1,000 | -5,501 | -21,511 | -23,379 | -24,249 | -21,634 | -100,842 |
| Average per farm .... dollars | -2,323 | -6,102 | -7,628 | -8,393 | -6,812 | -7,514 |
| Operators reporting net gains [2] .... farms | 1,421 | 1,817 | 1,109 | 768 | 528 | 2,816 |
| Average net gain .... dollars | 21,433 | 10,545 | 5,017 | 4,183 | 5,991 | 16,893 |
| Gain of- | | | | | | |
| Less than $1,000 | 36 | 132 | 174 | 260 | 278 | 406 |

See footnote(s) at end of table.

--continued

**2012 Census of Agriculture - State Data**
USDA, National Agricultural Statistics Service

**Colorado 89**

BLM_0069636

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | |
| Net cash farm income of operators - Con. | | | | | | |
| Operators reporting net gains [2] - Con. | | | | | | |
| Gain of- - Con. | | | | | | |
| $1,000 to $4,999 | 2,706 | - | 7 | 8 | 62 | 81 |
| $5,000 to $9,999 | 1,749 | 1 | 3 | 13 | 46 | 99 |
| $10,000 to $24,999 | 2,473 | 8 | 22 | 43 | 194 | 357 |
| $25,000 to $49,999 | 1,980 | 7 | 19 | 104 | 371 | 603 |
| $50,000 or more | 4,402 | 797 | 714 | 1,052 | 1,160 | 366 |
| Operators reporting net losses .........farms | 21,550 | 117 | 128 | 256 | 488 | 576 |
| Average net loss ...................dollars | 26,447 | 1,081,059 | 218,008 | 124,070 | 94,581 | 54,486 |
| Loss of- | | | | | | |
| Less than $1,000 | 1,698 | - | - | 1 | 2 | 5 |
| $1,000 to $4,999 | 5,795 | 2 | 2 | 7 | 29 | 49 |
| $5,000 to $9,999 | 4,304 | 1 | 4 | 19 | 38 | 54 |
| $10,000 to $24,999 | 5,452 | 3 | 15 | 32 | 75 | 145 |
| $25,000 to $49,999 | 2,461 | 6 | 14 | 48 | 107 | 126 |
| $50,000 or more | 1,840 | 105 | 93 | 149 | 237 | 197 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | |
| Total .........................................farms | 85 | 19 | 14 | 23 | 8 | 5 |
| $1,000 | 8,015 | 5,190 | 1,110 | 1,403 | 160 | 55 |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ...farms | 13,710 | 599 | 596 | 990 | 1,400 | 1,042 |
| $1,000 | 312,633 | 66,309 | 42,198 | 42,067 | 42,808 | 21,585 |
| Customwork and other agricultural services .................................farms | 2,081 | 182 | 198 | 296 | 326 | 211 |
| $1,000 | 44,097 | 11,334 | 9,510 | 8,253 | 4,930 | 2,804 |
| Gross cash rent or share payments ......farms | 5,533 | 133 | 142 | 263 | 386 | 346 |
| $1,000 | 66,117 | 5,105 | 3,970 | 5,768 | 6,358 | 5,301 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ..........farms | 351 | 3 | 1 | 2 | 12 | 7 |
| $1,000 | 1,788 | (D) | (D) | (D) | 29 | (D) |
| Agri-tourism and recreational services (see text) ...............................farms | 864 | 15 | 31 | 61 | 123 | 72 |
| $1,000 | 28,240 | 1,108 | 1,823 | 703 | 6,225 | 4,336 |
| Patronage dividends and refunds from cooperatives .......................farms | 4,887 | 413 | 390 | 583 | 753 | 466 |
| $1,000 | 14,344 | 6,692 | 2,744 | 1,978 | 1,312 | 437 |
| Crop and livestock insurance payments received ........................farms | 2,214 | 287 | 279 | 400 | 453 | 229 |
| $1,000 | 118,611 | 36,990 | 22,041 | 22,350 | 20,233 | 6,335 |
| Amount from state and local government agricultural program payments .......farms | 270 | 16 | 14 | 10 | 32 | 17 |
| $1,000 | 2,031 | (D) | (D) | (D) | 214 | (D) |
| Other farm-related income sources (see text) ......................farms | 2,396 | 92 | 72 | 165 | 212 | 111 |
| $1,000 | 37,306 | 4,124 | 1,835 | 2,920 | 3,507 | 2,079 |
| **LAND USE** | | | | | | |
| Total cropland ............................farms | 24,009 | 818 | 828 | 1,342 | 2,032 | 1,688 |
| acres | 10,649,747 | 2,575,867 | 1,608,481 | 1,913,490 | 1,553,048 | 723,216 |
| Harvested cropland ........................farms | 17,379 | 783 | 794 | 1,276 | 1,885 | 1,516 |
| acres | 5,182,628 | 1,671,259 | 944,632 | 995,256 | 779,181 | 324,779 |
| Farms by acres harvested: | | | | | | |
| 1 to 49 acres | 8,912 | 30 | 26 | 63 | 130 | 233 |
| 50 to 99 acres | 2,046 | 20 | 9 | 54 | 129 | 284 |
| 100 to 199 acres | 1,793 | 26 | 46 | 87 | 428 | 433 |
| 200 to 499 acres | 2,030 | 77 | 152 | 386 | 660 | 435 |
| 500 to 999 acres | 1,174 | 125 | 247 | 294 | 384 | 98 |
| 1,000 to 1,999 acres | 882 | 231 | 161 | 301 | 154 | 29 |
| 2,000 acres or more | 542 | 274 | 153 | 91 | 20 | 4 |
| Cropland- | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ...........farms | 2,546 | 98 | 72 | 122 | 193 | 158 |
| acres | 427,615 | 64,189 | 55,939 | 47,352 | 59,247 | 51,703 |
| On which all crops failed or were abandoned ......................farms | 4,527 | 165 | 194 | 332 | 476 | 385 |
| acres | 718,201 | 86,359 | 74,596 | 145,714 | 121,319 | 65,027 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ....farms | 7,117 | 329 | 305 | 462 | 577 | 414 |
| acres | 2,300,389 | 196,096 | 175,657 | 260,818 | 247,908 | 135,930 |
| In cultivated summer fallow ...........farms | 3,563 | 348 | 359 | 582 | 667 | 448 |
| acres | 2,020,914 | 557,964 | 357,657 | 464,350 | 345,387 | 145,777 |
| Total woodland ...........................farms | 4,315 | 33 | 37 | 96 | 199 | 227 |
| acres | 1,355,119 | 291,695 | 201,991 | 109,739 | 159,208 | 78,603 |
| Woodland pastured .......................farms | 2,640 | 21 | 23 | 71 | 143 | 143 |
| acres | 826,838 | 44,097 | 138,704 | 96,416 | 141,355 | 47,792 |
| Woodland not pastured ..................farms | 2,080 | 16 | 17 | 31 | 75 | 103 |
| acres | 528,281 | 247,598 | 63,287 | 13,323 | 14,853 | 30,811 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ..................farms | 22,186 | 487 | 536 | 913 | 1,532 | 1,418 |
| acres | 19,223,470 | 3,000,667 | 2,627,457 | 3,452,452 | 3,437,875 | 1,664,623 |

See footnote(s) at end of table.                                                                                    --continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | |
| Net cash farm income of operators - Con. | | | | | | |
| Operators reporting net gains [1] - Con. | | | | | | |
| Gain of- - Con. | | | | | | |
| $1,000 to $4,999 ................................................ | 146 | 478 | 586 | 424 | 168 | 746 |
| $5,000 to $9,999 ................................................ | 193 | 544 | 284 | 32 | 30 | 524 |
| $10,000 to $24,999 ............................................ | 605 | 549 | 59 | 25 | 31 | 580 |
| $25,000 to $49,999 ............................................ | 388 | 83 | 22 | 18 | 10 | 355 |
| $50,000 or more ................................................ | 53 | 31 | 4 | 9 | 11 | 205 |
| Operators reporting net losses ....................... farms | 947 | 1,708 | 1,956 | 2,121 | 2,648 | 10,605 |
| Average net loss ...........................................dollars | 37,971 | 23,812 | 14,797 | 12,947 | 9,364 | 13,995 |
| Loss of- | | | | | | |
| Less than $1,000 ............................................... | 31 | 109 | 138 | 205 | 342 | 865 |
| $1,000 to $4,999 ................................................ | 108 | 343 | 525 | 626 | 688 | 3,116 |
| $5,000 to $9,999 ................................................ | 119 | 281 | 406 | 494 | 579 | 2,309 |
| $10,000 to $24,999 ............................................ | 279 | 466 | 541 | 519 | 513 | 2,864 |
| $25,000 to $49,999 ............................................ | 201 | 329 | 264 | 190 | 177 | 999 |
| $50,000 or more ................................................ | 209 | 180 | 82 | 87 | 49 | 452 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | |
| Total ............................................................ farms | 8 | 4 | 2 | 2 | - | - |
| $1,000 | 57 | (D) | (D) | (D) | - | - |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | |
| Total income from farm-related sources, gross | | | | | | |
| before taxes and expenses (see text) ............ farms | 1,104 | 1,333 | 944 | 789 | 784 | 4,129 |
| $1,000 | 16,477 | 13,209 | 5,675 | 5,170 | 8,167 | 48,867 |
| Customwork and other agricultural | | | | | | |
| services ....................................................... farms | 179 | 202 | 117 | 106 | 76 | 188 |
| $1,000 | 2,608 | 2,343 | 656 | (D) | (D) | 1,027 |
| Gross cash rent or share payments ............... farms | 417 | 505 | 391 | 285 | 306 | 2,359 |
| $1,000 | 4,102 | 3,975 | 1,784 | 1,408 | 1,129 | 27,215 |
| Sales of forest products, excluding | | | | | | |
| Christmas trees, short rotation woody | | | | | | |
| crops, and maple products ......................... farms | 19 | 34 | 32 | 40 | 34 | 167 |
| $1,000 | 39 | 108 | 164 | 91 | 107 | 382 |
| Agri-tourism and recreational services | | | | | | |
| (see text) ................................................... farms | 55 | 85 | 62 | 58 | 51 | 251 |
| $1,000 | 2,941 | 1,492 | 900 | 1,551 | 2,008 | 5,152 |
| Patronage dividends and refunds | | | | | | |
| from cooperatives ..................................... farms | 397 | 415 | 245 | 191 | 192 | 842 |
| $1,000 | 368 | 124 | 82 | 32 | 37 | 537 |
| Crop and livestock insurance | | | | | | |
| payments received ..................................... farms | 179 | 128 | 60 | 33 | 12 | 154 |
| $1,000 | 3,609 | 1,741 | 520 | (D) | (D) | 2,632 |
| Amount from state and local government | | | | | | |
| agricultural program payments ................... farms | 21 | 30 | 18 | 11 | 5 | 96 |
| $1,000 | 100 | 253 | 70 | 10 | 8 | 625 |
| Other farm-related income | | | | | | |
| sources (see text) ..................................... farms | 179 | 264 | 198 | 191 | 223 | 689 |
| $1,000 | 2,709 | 3,173 | 1,499 | 1,285 | 2,877 | 11,296 |
| **LAND USE** | | | | | | |
| Total cropland ............................................. farms | 1,778 | 2,373 | 1,867 | 1,657 | 1,862 | 7,764 |
| acres | 398,638 | 299,302 | 126,586 | 82,325 | 67,387 | 1,301,407 |
| Harvested cropland .................................... farms | 1,551 | 2,057 | 1,583 | 1,450 | 1,588 | 2,896 |
| acres | 174,838 | 126,918 | 53,441 | 39,924 | 28,155 | 44,239 |
| Farms by acres harvested: | | | | | | |
| 1 to 49 acres .......................................... | 522 | 1,172 | 1,253 | 1,254 | 1,466 | 2,763 |
| 50 to 99 acres ........................................ | 461 | 514 | 234 | 136 | 102 | 103 |
| 100 to 199 acres ..................................... | 342 | 267 | 74 | 49 | 17 | 24 |
| 200 to 499 acres ..................................... | 189 | 94 | 20 | 8 | 3 | 6 |
| 500 to 999 acres ..................................... | 31 | 10 | 2 | 3 | - | - |
| 1,000 to 1,999 acres ............................... | 6 | - | - | - | - | - |
| 2,000 acres or more ................................ | - | - | - | - | - | - |
| Cropland- | | | | | | |
| Other pasture and grazing land that could | | | | | | |
| have been used for crops without additional | | | | | | |
| improvements (see text) ........................ farms | 195 | 290 | 234 | 183 | 242 | 759 |
| acres | 20,709 | 21,009 | 13,246 | 16,501 | 9,991 | 67,729 |
| On which all crops failed or | | | | | | |
| were abandoned ..................................... farms | 366 | 386 | 308 | 180 | 241 | 1,494 |
| acres | 48,348 | 35,259 | 20,146 | 10,070 | 8,754 | 102,609 |
| Idle or used for cover crops or soil | | | | | | |
| improvement, but not harvested and not | | | | | | |
| pastured or grazed (see text) ................. farms | 394 | 425 | 241 | 205 | 254 | 3,511 |
| acres | 102,280 | 81,546 | 25,673 | 13,985 | 17,964 | 1,042,532 |
| In cultivated summer fallow ...................... farms | 297 | 272 | 136 | 53 | 60 | 341 |
| acres | 52,463 | 34,570 | 14,080 | 1,845 | 2,523 | 44,298 |
| Total woodland .......................................... farms | 317 | 498 | 436 | 392 | 448 | 1,632 |
| acres | 81,318 | 75,687 | 47,263 | 36,500 | 33,422 | 242,693 |
| Woodland pastured .................................. farms | 218 | 319 | 279 | 241 | 279 | 903 |
| acres | 62,136 | 54,570 | 34,309 | 25,862 | 16,394 | 165,203 |
| Woodland not pastured ............................ farms | 133 | 223 | 196 | 187 | 223 | 876 |
| acres | 19,182 | 21,117 | 12,954 | 10,638 | 17,028 | 77,490 |
| Permanent pasture and rangeland, | | | | | | |
| other than cropland and woodland | | | | | | |
| pastured (see text) .................................. farms | 1,639 | 2,315 | 1,953 | 1,828 | 1,843 | 7,722 |
| acres | 999,882 | 775,795 | 370,752 | 222,230 | 150,005 | 2,521,732 |

See footnote(s) at end of table.

--continued

BLM_0069638

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **LAND USE** - Con. | | | | | | |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc .........................................farms | 20,820 | 562 | 518 | 829 | 1,300 | 1,173 |
| acres | 658,340 | 114,416 | 59,080 | 78,839 | 83,298 | 44,228 |
| Irrigated land ..................................................farms | 15,547 | 731 | 660 | 933 | 1,344 | 1,150 |
| acres | 2,516,785 | 841,995 | 389,157 | 350,449 | 344,165 | 166,339 |
| Harvested cropland .......................................farms | 13,054 | 717 | 648 | 912 | 1,290 | 1,049 |
| acres | 2,110,131 | 805,429 | 355,299 | 298,492 | 267,781 | 130,097 |
| Pastureland and other land ...........................farms | 5,575 | 81 | 86 | 175 | 384 | 356 |
| acres | 406,654 | 36,566 | 33,858 | 51,957 | 76,384 | 36,242 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ...........................................farms | 4,514 | 208 | 215 | 313 | 426 | 277 |
| acres | 1,949,006 | 128,900 | 132,905 | 176,059 | 219,430 | 122,617 |
| Land enrolled in crop insurance programs (see text) ................................farms | 5,379 | 621 | 620 | 919 | 1,102 | 675 |
| acres | 5,755,640 | 1,542,288 | 1,106,438 | 1,279,977 | 1,049,520 | 365,281 |
| **ORGANIC AGRICULTURE** | | | | | | |
| Total organic commodity sales (see text) ...........farms | 176 | 26 | 8 | 18 | 24 | 20 |
| $1,000 | 68,188 | 56,840 | 3,820 | 3,318 | 2,629 | 1,052 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | |
| Estimated market value of land and buildings ..................................................farms | 36,180 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| $1,000 | 40,821,073 | 6,497,242 | 4,137,195 | 4,807,507 | 5,386,483 | 3,021,164 |
| Average per farm ...................................dollars | 1,128,277 | 6,978,778 | 4,627,735 | 3,250,512 | 2,312,788 | 1,436,597 |
| Average per acre ....................................dollars | 1,280 | 1,086 | 920 | 866 | 1,030 | 1,203 |
| Farms by value group: | | | | | | |
| $1 to $49,999 .......................................... | 2,158 | 6 | 9 | 17 | 41 | 55 |
| $50,000 to $99,999 .................................. | 2,145 | 6 | 6 | 12 | 30 | 44 |
| $100,000 to $199,999 .............................. | 4,290 | 6 | 14 | 15 | 70 | 103 |
| $200,000 to $499,999 .............................. | 12,084 | 45 | 31 | 103 | 280 | 471 |
| $500,000 to $999,999 .............................. | 6,814 | 57 | 68 | 185 | 493 | 563 |
| $1,000,000 to $1,999,999 ........................ | 3,901 | 108 | 163 | 325 | 620 | 464 |
| $2,000,000 to $4,999,999 ........................ | 3,185 | 278 | 328 | 565 | 571 | 292 |
| $5,000,000 to $9,999,999 ........................ | 1,050 | 236 | 190 | 171 | 145 | 78 |
| $10,000,000 or more ............................... | 553 | 189 | 87 | 86 | 79 | 33 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | |
| Estimated market value of all machinery and equipment ...........................................farms | 35,893 | 931 | 894 | 1,479 | 2,329 | 2,103 |
| $1,000 | 3,953,022 | 1,017,376 | 463,730 | 481,683 | 477,506 | 251,058 |
| Farms by value group: | | | | | | |
| $1 to $4,999 ........................................... | 3,507 | 3 | 8 | 3 | 22 | 41 |
| $5,000 to $9,999 ..................................... | 3,222 | - | 1 | 5 | 35 | 47 |
| $10,000 to $19,999 .................................. | 5,427 | 7 | 12 | 12 | 59 | 138 |
| $20,000 to $49,999 .................................. | 9,341 | 12 | 14 | 91 | 241 | 415 |
| $50,000 to $99,999 .................................. | 5,892 | 21 | 47 | 153 | 432 | 576 |
| $100,000 to $199,999 .............................. | 3,750 | 68 | 119 | 287 | 657 | 509 |
| $200,000 to $499,999 .............................. | 3,038 | 191 | 317 | 609 | 676 | 316 |
| $500,000 or more .................................... | 1,716 | 629 | 376 | 319 | 207 | 61 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | |
| Trucks, including pickups (see text) .................farms | 27,914 | 904 | 865 | 1,418 | 2,182 | 1,906 |
| number | 69,097 | 8,020 | 5,121 | 6,808 | 8,052 | 5,336 |
| Tractors, all ...................................................farms | 26,709 | 885 | 845 | 1,383 | 2,093 | 1,815 |
| number | 59,252 | 5,004 | 3,831 | 5,119 | 6,689 | 4,819 |
| Less than 40 horsepower (PTO) ...................farms | 12,607 | 302 | 283 | 416 | 701 | 633 |
| number | 16,910 | 548 | 516 | 638 | 1,057 | 920 |
| 40 to 99 horsepower (PTO) ..........................farms | 16,074 | 530 | 505 | 868 | 1,406 | 1,216 |
| number | 23,882 | 1,160 | 1,005 | 1,654 | 2,466 | 2,059 |
| 100 horsepower (PTO) or more .....................farms | 8,965 | 782 | 736 | 1,125 | 1,529 | 1,053 |
| number | 18,460 | 3,296 | 2,310 | 2,827 | 3,166 | 1,840 |
| Grain and bean combines, self-propelled ..........farms | 3,317 | 498 | 459 | 654 | 674 | 317 |
| number | 4,357 | 747 | 610 | 891 | 879 | 398 |
| Cotton pickers and strippers, self-propelled .............................................farms | - | - | - | - | - | - |
| number | - | - | - | - | - | - |
| Forage harvesters, self-propelled ....................farms | 2,563 | 130 | 128 | 203 | 328 | 289 |
| number | 2,876 | 174 | 150 | 237 | 384 | 322 |
| Hay balers ......................................................farms | 9,067 | 274 | 370 | 669 | 1,099 | 867 |
| number | 11,292 | 395 | 505 | 897 | 1,514 | 1,183 |
| **FERTILIZERS AND CHEMICALS** | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used .............................................farms | 9,708 | 736 | 718 | 1,053 | 1,394 | 948 |
| acres treated | 4,145,916 | 1,451,756 | 770,454 | 831,823 | 588,702 | 209,561 |
| Manure used ...................................................farms | 3,650 | 207 | 202 | 243 | 348 | 289 |
| acres treated | 343,410 | 95,801 | 54,076 | 81,960 | 30,573 | 17,440 |

See footnote(s) at end of table.

--continued

BLM_0069639

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **LAND USE** - Con. | | | | | | |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ................................farms | 1,344 | 2,118 | 1,877 | 1,807 | 2,032 | 7,260 |
| acres | 38,092 | 51,012 | 24,718 | 29,369 | 19,046 | 116,242 |
| Irrigated land ................................................farms | 1,278 | 1,792 | 1,537 | 1,384 | 1,487 | 3,251 |
| acres | 123,096 | 98,866 | 53,095 | 34,193 | 28,025 | 87,405 |
| Harvested cropland ................................farms | 1,142 | 1,539 | 1,258 | 1,153 | 1,240 | 2,106 |
| acres | 84,848 | 67,344 | 33,067 | 22,367 | 17,839 | 27,568 |
| Pastureland and other land ...................farms | 469 | 703 | 636 | 489 | 535 | 1,681 |
| acres | 38,248 | 31,522 | 20,028 | 11,826 | 10,186 | 59,837 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ................................................farms | 225 | 192 | 77 | 64 | 38 | 2,479 |
| acres | 93,032 | 64,856 | 22,574 | 10,608 | 11,129 | 966,896 |
| Land enrolled in crop insurance programs (see text) ....................................farms | 480 | 353 | 127 | 71 | 54 | 357 |
| acres | 168,727 | 71,270 | 25,765 | 9,341 | 3,655 | 133,378 |
| **ORGANIC AGRICULTURE** | | | | | | |
| Total organic commodity sales (see text) ........farms | 13 | 18 | 18 | 14 | 10 | 7 |
| $1,000 | 214 | 203 | 68 | 26 | 13 | 3 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | |
| Estimated market value of land and buildings ................................................farms | 2,368 | 3,525 | 3,065 | 2,889 | 3,176 | 13,421 |
| $1,000 | 2,465,670 | 2,561,641 | 1,744,104 | 1,557,264 | 1,408,928 | 7,233,876 |
| Average per farm ................................dollars | 1,041,246 | 726,707 | 569,039 | 539,032 | 443,617 | 538,997 |
| Average per acre ................................dollars | 1,624 | 2,132 | 3,063 | 4,204 | 5,221 | 1,730 |
| Farms by value group: | | | | | | |
| $1 to $49,999 ........................................ | 94 | 162 | 222 | 217 | 279 | 1,056 |
| $50,000 to $99,999 ................................ | 55 | 189 | 172 | 198 | 222 | 1,211 |
| $100,000 to $199,999 ............................ | 200 | 429 | 436 | 419 | 480 | 2,118 |
| $200,000 to $499,999 ............................ | 711 | 1,338 | 1,206 | 1,250 | 1,432 | 5,217 |
| $500,000 to $999,999 ............................ | 608 | 774 | 641 | 514 | 520 | 2,391 |
| $1,000,000 to $1,999,999 ...................... | 400 | 374 | 247 | 180 | 150 | 870 |
| $2,000,000 to $4,999,999 ...................... | 224 | 207 | 116 | 89 | 79 | 438 |
| $5,000,000 to $9,999,999 ...................... | 59 | 43 | 22 | 15 | 9 | 82 |
| $10,000,000 or more .............................. | 17 | 9 | 3 | 7 | 5 | 38 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | |
| Estimated market value of all machinery and equipment ........................................farms | 2,365 | 3,525 | 3,061 | 2,886 | 3,168 | 13,152 |
| $1,000 | 217,443 | 216,467 | 130,900 | 114,451 | 104,901 | 468,509 |
| Farms by value group: | | | | | | |
| $1 to $4,999 ........................................ | 93 | 185 | 243 | 335 | 457 | 2,117 |
| $5,000 to $9,999 ................................ | 85 | 235 | 310 | 374 | 424 | 1,706 |
| $10,000 to $19,999 .............................. | 223 | 535 | 558 | 569 | 701 | 2,613 |
| $20,000 to $49,999 .............................. | 632 | 1,167 | 1,008 | 903 | 946 | 3,912 |
| $50,000 to $99,999 .............................. | 575 | 752 | 600 | 455 | 432 | 1,849 |
| $100,000 to $199,999 .......................... | 476 | 455 | 230 | 166 | 159 | 624 |
| $200,000 to $499,999 .......................... | 240 | 163 | 106 | 75 | 44 | 301 |
| $500,000 or more ................................ | 41 | 33 | 6 | 9 | 5 | 30 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | |
| Trucks, including pickups (see text) ..............farms | 2,046 | 3,048 | 2,450 | 2,273 | 2,362 | 8,460 |
| number | 4,742 | 6,198 | 4,202 | 3,678 | 3,679 | 13,261 |
| Tractors, all ................................................farms | 1,970 | 2,883 | 2,358 | 2,112 | 2,213 | 8,152 |
| number | 4,494 | 5,709 | 3,993 | 3,450 | 3,436 | 12,708 |
| Less than 40 horsepower (PTO) ...............farms | 829 | 1,332 | 1,205 | 1,157 | 1,248 | 4,501 |
| number | 1,157 | 1,834 | 1,561 | 1,476 | 1,588 | 5,615 |
| 40 to 99 horsepower (PTO) ......................farms | 1,332 | 1,874 | 1,439 | 1,229 | 1,239 | 4,436 |
| number | 2,186 | 2,731 | 1,929 | 1,596 | 1,545 | 5,551 |
| 100 horsepower (PTO) or more .................farms | 760 | 821 | 396 | 316 | 265 | 1,182 |
| number | 1,151 | 1,144 | 503 | 378 | 303 | 1,542 |
| Grain and bean combines, self-propelled ........farms | 231 | 204 | 75 | 28 | 17 | 160 |
| number | 277 | 235 | 82 | 36 | 22 | 180 |
| Cotton pickers and strippers, self-propelled ................................................farms | - | - | - | - | - | - |
| number | - | - | - | - | - | - |
| Forage harvesters, self-propelled ..................farms | 222 | 320 | 236 | 168 | 153 | 386 |
| number | 236 | 349 | 281 | 173 | 169 | 421 |
| Hay balers ................................................farms | 850 | 1,160 | 801 | 651 | 662 | 1,664 |
| number | 1,116 | 1,410 | 934 | 743 | 724 | 1,871 |
| **FERTILIZERS AND CHEMICALS** | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used ........................................farms | 829 | 899 | 704 | 568 | 565 | 1,294 |
| acres treated | 108,032 | 60,430 | 29,742 | 18,448 | 11,829 | 67,039 |
| Manure used ................................................farms | 241 | 394 | 368 | 294 | 318 | 787 |
| acres treated | 13,434 | 13,289 | 9,492 | 5,848 | 5,372 | 16,125 |

See footnote(s) at end of table.                                                                                                                              --continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** - Con. | | | | | | |
| Acres treated to control- | | | | | | |
| Insects ..............................................farms | 4,221 | 556 | 451 | 537 | 639 | 387 |
| acres | 1,285,988 | 582,475 | 233,149 | 207,497 | 134,286 | 57,549 |
| Weeds, grass, or brush ..................................farms | 10,446 | 752 | 713 | 1,092 | 1,445 | 1,015 |
| acres | 5,904,526 | 1,986,387 | 1,065,359 | 1,201,899 | 873,766 | 333,858 |
| Nematodes ...............................................farms | 477 | 133 | 67 | 54 | 51 | 48 |
| acres | 114,493 | 72,389 | 20,234 | 7,065 | 7,445 | 2,689 |
| Diseases in crops and orchards ...........................farms | 940 | 218 | 125 | 103 | 94 | 78 |
| acres | 279,614 | 184,868 | 36,674 | 22,164 | 23,799 | 5,753 |
| Chemicals used to control growth, | | | | | | |
| thin fruit, ripen, or defoliate ...........................farms | 380 | 79 | 29 | 35 | 31 | 26 |
| acres on which used | 55,184 | 39,205 | 5,031 | 2,749 | 4,606 | 640 |
| **LAND USE PRACTICES** | | | | | | |
| Land drained by tile ........................................farms | 719 | 61 | 54 | 69 | 91 | 62 |
| acres | 66,950 | 15,155 | 12,846 | 8,780 | 12,532 | 3,100 |
| Land artificially drained by ditches ..........................farms | 3,064 | 71 | 55 | 98 | 187 | 163 |
| acres | 234,002 | 35,714 | 29,397 | 29,503 | 37,012 | 17,865 |
| Land under conservation easement ..........................farms | 1,704 | 42 | 65 | 98 | 197 | 172 |
| acres | 1,396,407 | 290,638 | 141,194 | 221,042 | 212,791 | 133,150 |
| Cropland on which no-till practices were | | | | | | |
| used ..................................................farms | 3,159 | 311 | 313 | 461 | 479 | 311 |
| acres | 2,760,309 | 900,291 | 606,714 | 630,045 | 351,578 | 145,188 |
| Cropland on which conservation tillage, | | | | | | |
| including no till, practices were | | | | | | |
| used ..................................................farms | 2,413 | 391 | 317 | 431 | 485 | 205 |
| acres | 1,888,607 | 772,431 | 331,991 | 369,507 | 252,743 | 72,037 |
| Cropland on which conventional tillage | | | | | | |
| practices were used .....................................farms | 5,218 | 406 | 382 | 595 | 849 | 592 |
| acres | 1,826,497 | 423,187 | 259,494 | 384,136 | 392,203 | 169,713 |
| Cropland planted to a cover crop | | | | | | |
| (excluding CRP) .........................................farms | 1,270 | 123 | 77 | 94 | 146 | 89 |
| acres | 126,293 | 40,478 | 12,969 | 18,400 | 17,933 | 10,412 |
| **ENERGY** | | | | | | |
| Renewable energy producing systems .......................farms | 2,013 | 59 | 50 | 108 | 172 | 121 |
| Solar panels ...........................................farms | 1,636 | 47 | 34 | 75 | 133 | 95 |
| Wind turbines ..........................................farms | 339 | 9 | 13 | 22 | 32 | 25 |
| Methane digesters ......................................farms | 5 | 1 | - | - | - | 1 |
| Geoexchange systems ..................................farms | 153 | - | 2 | 8 | 10 | 2 |
| Small hydro systems ....................................farms | 47 | - | - | 1 | 5 | 4 |
| Biodiesel ...............................................farms | 51 | 4 | 3 | 6 | 7 | 6 |
| Ethanol ................................................farms | 25 | 3 | 4 | 5 | 6 | 3 |
| Other ..................................................farms | 36 | - | 2 | 4 | 1 | - |
| Wind rights leased to others ..............................farms | 353 | 22 | 31 | 52 | 52 | 35 |
| **TENURE** | | | | | | |
| Full owners ...............................................farms | 26,105 | 290 | 274 | 399 | 863 | 1,069 |
| Part owners ..............................................farms | 7,839 | 522 | 495 | 907 | 1,186 | 817 |
| Tenants ..................................................farms | 2,236 | 119 | 125 | 173 | 280 | 217 |
| **OWNED AND RENTED LAND** | | | | | | |
| Land owned ..............................................farms | 34,056 | 816 | 774 | 1,311 | 2,064 | 1,894 |
| acres | 23,371,885 | 4,002,661 | 2,879,567 | 3,502,301 | 3,288,033 | 1,776,622 |
| Owned land in farms ...................................farms | 33,944 | 812 | 769 | 1,306 | 2,049 | 1,886 |
| acres | 21,150,230 | 3,942,096 | 2,785,163 | 3,353,226 | 3,090,230 | 1,644,331 |
| Land rented or leased from others ...........................farms | 10,143 | 641 | 620 | 1,081 | 1,469 | 1,039 |
| acres | 10,828,657 | 2,052,445 | 1,721,665 | 2,208,528 | 2,153,304 | 876,999 |
| Rented or leased land in farms .........................farms | 10,075 | 641 | 620 | 1,080 | 1,466 | 1,034 |
| acres | 10,736,446 | 2,040,549 | 1,711,846 | 2,201,294 | 2,140,199 | 866,339 |
| Land rented or leased to others .............................farms | 4,065 | 112 | 111 | 190 | 276 | 245 |
| acres | 2,313,866 | 72,461 | 104,223 | 156,307 | 210,988 | 142,951 |
| **NUMBER OF OPERATORS** | | | | | | |
| Total operators .........................................number | 59,269 | 1,952 | 1,671 | 2,542 | 3,863 | 3,432 |
| Farms by number of operators: | | | | | | |
| 1 operator .............................................. | 17,076 | 337 | 373 | 676 | 1,145 | 1,047 |
| 2 operators ............................................. | 16,199 | 358 | 334 | 604 | 912 | 853 |
| 3 operators ............................................. | 2,259 | 139 | 145 | 158 | 217 | 163 |
| 4 operators ............................................. | 468 | 59 | 27 | 31 | 45 | 29 |
| 5 or more operators ..................................... | 178 | 38 | 15 | 10 | 10 | 11 |
| Total women operators ...................................number | 21,879 | 389 | 364 | 643 | 1,058 | 1,088 |
| Farms by number of women operators: | | | | | | |
| 1 operator .............................................. | 18,912 | 301 | 306 | 561 | 900 | 910 |
| 2 operators ............................................. | 1,252 | 34 | 23 | 36 | 70 | 68 |
| 3 operators ............................................. | 122 | 3 | 4 | 1 | 6 | 10 |
| 4 operators ............................................. | 14 | 1 | - | - | - | - |
| 5 or more operators ..................................... | 7 | 1 | - | 1 | - | 2 |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | |
| Sex of operator: | | | | | | |
| Male .................................................... | 29,320 | 901 | 862 | 1,399 | 2,166 | 1,853 |
| Female .................................................. | 6,860 | 30 | 32 | 80 | 163 | 250 |
| Primary occupation: | | | | | | |
| Farming ................................................ | 17,962 | 858 | 798 | 1,292 | 1,903 | 1,486 |
| Other ................................................... | 18,218 | 73 | 96 | 187 | 426 | 617 |

See footnote(s) at end of table. --continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** - Con. | | | | | | |
| Acres treated to control- | | | | | | |
| Insects .......................................... farms | 357 | 383 | 220 | 167 | 158 | 386 |
| acres | 30,717 | 14,328 | 3,598 | 2,538 | 2,209 | 17,642 |
| Weeds, grass, or brush ......................... farms | 929 | 1,009 | 738 | 565 | 589 | 1,599 |
| acres | 168,114 | 98,083 | 31,636 | 25,199 | 15,344 | 104,889 |
| Nematodes ......................................... farms | 29 | 40 | 15 | 12 | 13 | 15 |
| acres | 1,893 | 1,071 | 119 | 182 | (D) | (D) |
| Diseases in crops and orchards .................. farms | 68 | 87 | 62 | 39 | 29 | 37 |
| acres | 3,428 | 1,676 | 451 | 262 | 308 | 231 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ............. farms | 34 | 40 | 29 | 22 | 22 | 33 |
| acres on which used | 729 | 602 | 369 | 315 | 336 | 602 |
| **LAND USE PRACTICES** | | | | | | |
| Land drained by tile ............................... farms | 74 | 65 | 48 | 40 | 45 | 110 |
| acres | 4,574 | 3,543 | 1,325 | 747 | 904 | 3,444 |
| Land artificially drained by ditches ............. farms | 211 | 329 | 342 | 341 | 347 | 920 |
| acres | 16,834 | 19,664 | 8,198 | 9,607 | 5,308 | 25,679 |
| Land under conservation easement ............... farms | 144 | 184 | 111 | 83 | 88 | 520 |
| acres | 74,147 | 92,458 | 18,835 | 16,577 | 9,193 | 186,384 |
| Cropland on which no-till practices were used ...................................... farms | 225 | 251 | 159 | 107 | 123 | 419 |
| acres | 51,676 | 29,781 | 9,462 | 3,020 | 2,618 | 29,936 |
| Cropland on which conservation tillage, including no till, practices were used ...................................... farms | 183 | 149 | 63 | 51 | 37 | 101 |
| acres | 43,096 | 18,656 | 8,413 | 2,466 | 1,381 | 15,886 |
| Cropland on which conventional tillage practices were used ...................... farms | 554 | 509 | 350 | 219 | 194 | 568 |
| acres | 75,985 | 54,380 | 16,263 | 7,160 | 3,971 | 40,005 |
| Cropland planted to a cover crop (excluding CRP) ................................. farms | 124 | 125 | 102 | 71 | 103 | 216 |
| acres | 7,012 | 4,848 | 2,218 | 1,536 | 1,346 | 9,141 |
| **ENERGY** | | | | | | |
| Renewable energy producing systems ........... farms | 133 | 208 | 178 | 194 | 182 | 608 |
| Solar panels ..................................... farms | 113 | 165 | 153 | 159 | 151 | 511 |
| Wind turbines .................................... farms | 11 | 26 | 24 | 27 | 34 | 116 |
| Methane digesters ............................... farms | 2 | 1 | - | - | - | - |
| Geoexchange systems ........................... farms | 15 | 22 | 16 | 28 | 14 | 36 |
| Small hydro systems ............................ farms | 2 | 5 | 3 | 1 | 11 | 15 |
| Biodiesel ......................................... farms | 1 | 6 | 5 | 3 | 3 | 7 |
| Ethanol ........................................... farms | - | - | - | 3 | 1 | - |
| Other ............................................. farms | - | 7 | 5 | 2 | 3 | 12 |
| Wind rights leased to others ..................... farms | 20 | 22 | 13 | 18 | 4 | 84 |
| **TENURE** | | | | | | |
| Full owners ....................................... farms | 1,465 | 2,425 | 2,349 | 2,338 | 2,728 | 11,905 |
| Part owners ...................................... farms | 696 | 862 | 535 | 419 | 327 | 1,073 |
| Tenants .......................................... farms | 207 | 238 | 181 | 132 | 121 | 443 |
| **OWNED AND RENTED LAND** | | | | | | |
| Land owned ...................................... farms | 2,177 | 3,295 | 2,893 | 2,761 | 3,058 | 13,013 |
| acres | 1,116,606 | 911,242 | 459,257 | 312,703 | 228,198 | 4,894,695 |
| Owned land in farms ........................... farms | 2,161 | 3,287 | 2,884 | 2,757 | 3,055 | 12,978 |
| acres | 1,009,203 | 821,069 | 379,113 | 269,856 | 206,129 | 3,649,814 |
| Land rented or leased from others ............... farms | 905 | 1,110 | 726 | 556 | 448 | 1,548 |
| acres | 511,839 | 383,387 | 197,382 | 102,413 | 63,982 | 556,635 |
| Rented or leased land in farms ................. farms | 903 | 1,100 | 716 | 551 | 448 | 1,516 |
| acres | 508,727 | 380,727 | 190,206 | 100,568 | 63,731 | 532,260 |
| Land rented or leased to others .................. farms | 284 | 351 | 276 | 224 | 233 | 1,763 |
| acres | 110,515 | 92,833 | 87,320 | 44,692 | 22,320 | 1,269,256 |
| **NUMBER OF OPERATORS** | | | | | | |
| Total operators ................................. number | 3,930 | 5,786 | 5,032 | 4,681 | 5,169 | 21,211 |
| Farms by number of operators: | | | | | | |
| 1 operator ...................................... | 1,136 | 1,637 | 1,352 | 1,296 | 1,426 | 6,651 |
| 2 operators .................................... | 1,029 | 1,596 | 1,517 | 1,442 | 1,568 | 5,986 |
| 3 operators .................................... | 152 | 234 | 169 | 119 | 145 | 628 |
| 4 operators .................................... | 32 | 45 | 31 | 21 | 24 | 124 |
| 5 or more operators ........................... | 19 | 13 | 6 | 11 | 13 | 32 |
| Total women operators ......................... number | 1,371 | 2,115 | 1,977 | 1,865 | 2,100 | 8,909 |
| Farms by number of women operators: | | | | | | |
| 1 operator ...................................... | 1,156 | 1,843 | 1,720 | 1,658 | 1,872 | 7,685 |
| 2 operators .................................... | 86 | 109 | 119 | 87 | 95 | 525 |
| 3 operators .................................... | 9 | 14 | 5 | 11 | 11 | 48 |
| 4 operators .................................... | 4 | 3 | 1 | - | - | 5 |
| 5 or more operators ........................... | - | - | - | - | 1 | 2 |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | |
| Sex of operator: | | | | | | |
| Male ............................................. | 1,981 | 2,944 | 2,473 | 2,306 | 2,529 | 9,906 |
| Female ........................................... | 387 | 581 | 592 | 583 | 647 | 3,515 |
| Primary occupation: | | | | | | |
| Farming .......................................... | 1,497 | 1,804 | 1,416 | 1,179 | 1,206 | 4,523 |
| Other ............................................. | 871 | 1,721 | 1,649 | 1,710 | 1,970 | 8,898 |

See footnote(s) at end of table. --continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | |
| Place of residence: | | | | | | |
| On farm operated | 29,176 | 652 | 717 | 1,198 | 1,842 | 1,667 |
| Not on farm operated | 7,004 | 279 | 177 | 281 | 487 | 436 |
| Days worked off farm: | | | | | | |
| None | 13,721 | 688 | 615 | 928 | 1,303 | 968 |
| Any | 22,459 | 243 | 279 | 551 | 1,026 | 1,135 |
| 1 to 49 days | 3,153 | 50 | 73 | 119 | 215 | 193 |
| 50 to 99 days | 1,765 | 16 | 19 | 60 | 105 | 102 |
| 100 to 199 days | 3,819 | 26 | 37 | 94 | 185 | 216 |
| 200 days or more | 13,722 | 151 | 150 | 278 | 521 | 624 |
| Years on present farm: | | | | | | |
| 2 years or less | 982 | 5 | 12 | 12 | 55 | 36 |
| 3 or 4 years | 1,828 | 21 | 19 | 36 | 82 | 91 |
| 5 to 9 years | 5,834 | 70 | 77 | 105 | 214 | 304 |
| 10 years or more | 27,536 | 835 | 786 | 1,326 | 1,978 | 1,672 |
| Average years on present farm | 21.0 | 28.6 | 27.4 | 27.8 | 27.2 | 24.8 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less | 669 | - | 10 | 7 | 35 | 21 |
| 3 or 4 years | 1,427 | 11 | 15 | 22 | 55 | 69 |
| 5 to 9 years | 4,737 | 41 | 64 | 74 | 130 | 242 |
| 10 years or more | 29,347 | 879 | 805 | 1,376 | 2,109 | 1,771 |
| Average years operating any farm | 23.6 | 31.4 | 30.0 | 30.6 | 30.3 | 28.0 |
| Age group: | | | | | | |
| Under 25 years | 147 | 1 | 6 | 7 | 13 | 18 |
| 25 to 34 years | 1,762 | 42 | 68 | 112 | 149 | 155 |
| 35 to 44 years | 3,182 | 102 | 104 | 179 | 216 | 205 |
| 45 to 49 years | 2,638 | 104 | 85 | 142 | 178 | 169 |
| 50 to 54 years | 5,052 | 144 | 118 | 228 | 315 | 231 |
| 55 to 59 years | 5,640 | 179 | 174 | 252 | 368 | 324 |
| 60 to 64 years | 5,233 | 136 | 133 | 189 | 349 | 311 |
| 65 to 69 years | 4,524 | 83 | 81 | 144 | 266 | 217 |
| 70 years and over | 7,802 | 140 | 125 | 228 | 475 | 473 |
| Average age | 58.9 | 56.6 | 55.5 | 55.6 | 58.0 | 57.9 |
| Spanish, Hispanic, or Latino origin (see text) | 2,318 | 24 | 20 | 36 | 84 | 124 |
| Race: | | | | | | |
| American Indian or Alaska Native | 270 | 4 | 1 | 3 | 6 | 19 |
| Asian | 170 | 8 | 11 | 3 | 3 | 10 |
| Black or African American | 47 | - | - | - | 3 | - |
| Native Hawaiian or Other Pacific Islander | 32 | 1 | 1 | - | 1 | - |
| White | 35,498 | 918 | 881 | 1,469 | 2,312 | 2,069 |
| More than one race reported | 163 | - | - | 4 | 4 | 5 |
| Farms by number of persons living in operator's household: | | | | | | |
| 1 person | 5,813 | 88 | 93 | 145 | 258 | 320 |
| 2 people | 19,296 | 489 | 486 | 776 | 1,295 | 1,106 |
| 3 people | 4,582 | 114 | 114 | 226 | 321 | 255 |
| 4 people | 4,042 | 158 | 139 | 209 | 289 | 244 |
| 5 or more people | 2,447 | 102 | 82 | 123 | 166 | 178 |
| Percent of operator's total household income from farming: | | | | | | |
| Less than 25 percent | 26,203 | 136 | 143 | 282 | 577 | 864 |
| 25 to 49 percent | 2,742 | 66 | 73 | 136 | 326 | 315 |
| 50 to 74 percent | 2,953 | 161 | 147 | 287 | 488 | 470 |
| 75 to 99 percent | 2,446 | 279 | 286 | 440 | 570 | 276 |
| 100 percent | 1,836 | 289 | 245 | 334 | 368 | 178 |
| Operator is a hired manager .......................... farms | 1,613 | 184 | 134 | 149 | 161 | 154 |
| acres | 4,656,982 | 1,647,595 | 861,064 | 751,930 | 393,886 | 264,400 |
| Farms with: | | | | | | |
| Internet access | 28,363 | 871 | 817 | 1,275 | 1,883 | 1,622 |
| Dial-up service | 2,293 | 37 | 27 | 97 | 161 | 152 |
| DSL service | 9,631 | 347 | 299 | 436 | 611 | 526 |
| Cable modem service | 2,845 | 71 | 36 | 76 | 139 | 124 |
| Fiber-optic service | 1,032 | 66 | 69 | 80 | 110 | 83 |
| Mobile broadband plan for a computer or cell phone | 5,079 | 227 | 205 | 278 | 411 | 278 |
| Satellite service | 8,858 | 327 | 325 | 432 | 627 | 549 |
| Broadband over Power Lines (BPL) | 1,026 | 43 | 18 | 31 | 37 | 45 |
| Other Internet service | 1,159 | 44 | 33 | 42 | 57 | 52 |
| Farms by number of households sharing in net income of operation: | | | | | | |
| 1 household | 29,617 | 468 | 516 | 986 | 1,619 | 1,595 |
| 2 households | 4,891 | 231 | 229 | 334 | 518 | 371 |
| 3 households | 1,021 | 121 | 102 | 104 | 139 | 93 |
| 4 households | 367 | 58 | 28 | 27 | 28 | 24 |
| 5 or more households | 284 | 53 | 19 | 28 | 25 | 20 |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption .......................... farms | 34,689 | 798 | 826 | 1,370 | 2,178 | 2,004 |
| acres | 28,438,867 | 4,868,795 | 4,069,893 | 4,820,540 | 4,829,218 | 2,354,297 |
| Limited Liability Corporation .......................... farms | 3,345 | 189 | 156 | 183 | 318 | 221 |
| acres | 5,178,565 | 1,272,331 | 912,398 | 758,440 | 780,772 | 279,188 |

See footnote(s) at end of table.                                                                          --continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | |
| Place of residence: | | | | | | |
| On farm operated ......................................... | 1,857 | 2,977 | 2,621 | 2,535 | 2,833 | 10,277 |
| Not on farm operated .................................. | 511 | 548 | 444 | 354 | 343 | 3,144 |
| Days worked off farm: | | | | | | |
| None .......................................................... | 951 | 1,150 | 960 | 848 | 949 | 4,361 |
| Any ............................................................ | 1,417 | 2,375 | 2,105 | 2,041 | 2,227 | 9,060 |
| 1 to 49 days ........................................... | 227 | 269 | 229 | 221 | 273 | 1,284 |
| 50 to 99 days ......................................... | 112 | 187 | 177 | 149 | 183 | 655 |
| 100 to 199 days ...................................... | 276 | 502 | 384 | 357 | 356 | 1,386 |
| 200 days or more ................................... | 802 | 1,417 | 1,315 | 1,314 | 1,415 | 5,735 |
| Years on present farm: | | | | | | |
| 2 years or less ........................................ | 58 | 111 | 94 | 100 | 100 | 399 |
| 3 or 4 years ............................................ | 118 | 199 | 182 | 152 | 220 | 708 |
| 5 to 9 years ............................................ | 370 | 581 | 614 | 556 | 668 | 2,277 |
| 10 years or more ..................................... | 1,822 | 2,634 | 2,175 | 2,081 | 2,190 | 10,037 |
| Average years on present farm ................... | 22.5 | 20.2 | 18.6 | 18.0 | 17.3 | 19.6 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less ........................................ | 36 | 71 | 53 | 71 | 66 | 299 |
| 3 or 4 years ............................................ | 77 | 148 | 158 | 98 | 175 | 599 |
| 5 to 9 years ............................................ | 258 | 486 | 497 | 458 | 566 | 1,921 |
| 10 years or more ..................................... | 1,997 | 2,820 | 2,357 | 2,262 | 2,369 | 10,602 |
| Average years operating any farm ............. | 26.3 | 23.2 | 21.3 | 20.6 | 19.6 | 21.8 |
| Age group: | | | | | | |
| Under 25 years ....................................... | 12 | 17 | 7 | 20 | 20 | 26 |
| 25 to 34 years ........................................ | 163 | 216 | 175 | 137 | 135 | 410 |
| 35 to 44 years ........................................ | 218 | 325 | 296 | 263 | 285 | 989 |
| 45 to 49 years ........................................ | 169 | 287 | 238 | 272 | 264 | 930 |
| 50 to 54 years ........................................ | 311 | 487 | 427 | 405 | 476 | 1,910 |
| 55 to 59 years ........................................ | 341 | 543 | 460 | 463 | 477 | 2,059 |
| 60 to 64 years ........................................ | 340 | 433 | 447 | 436 | 498 | 1,961 |
| 65 to 69 years ........................................ | 294 | 462 | 376 | 346 | 405 | 1,850 |
| 70 years and over ................................... | 520 | 755 | 639 | 547 | 616 | 3,286 |
| Average age ............................................... | 58.4 | 58.2 | 58.3 | 58.0 | 58.4 | 60.6 |
| Spanish, Hispanic, or Latino origin (see text) ... | 140 | 279 | 230 | 239 | 261 | 881 |
| Race: | | | | | | |
| American Indian or Alaska Native .............. | 14 | 18 | 34 | 33 | 30 | 108 |
| Asian ........................................................ | 11 | 10 | 13 | 14 | 9 | 78 |
| Black or African American ........................ | 8 | 8 | 2 | - | 6 | 20 |
| Native Hawaiian or Other Pacific Islander .. | 2 | 3 | 7 | 2 | - | 15 |
| White ........................................................ | 2,323 | 3,462 | 2,992 | 2,822 | 3,103 | 13,147 |
| More than one race reported .................... | 10 | 24 | 17 | 18 | 28 | 53 |
| Farms by number of persons living in operator's household: | | | | | | |
| 1 person .................................................. | 371 | 560 | 449 | 428 | 499 | 2,602 |
| 2 people ................................................... | 1,265 | 1,853 | 1,624 | 1,505 | 1,650 | 7,287 |
| 3 people ................................................... | 306 | 456 | 391 | 392 | 437 | 1,570 |
| 4 people ................................................... | 251 | 394 | 397 | 347 | 376 | 1,238 |
| 5 or more people ..................................... | 175 | 262 | 204 | 217 | 214 | 724 |
| Percent of operator's total household income from farming: | | | | | | |
| Less than 25 percent ............................... | 1,287 | 2,547 | 2,630 | 2,631 | 2,966 | 12,140 |
| 25 to 49 percent ..................................... | 436 | 428 | 203 | 97 | 82 | 580 |
| 50 to 74 percent ..................................... | 365 | 332 | 128 | 81 | 67 | 427 |
| 75 to 99 percent ..................................... | 196 | 112 | 56 | 43 | 20 | 168 |
| 100 percent ............................................. | 84 | 108 | 48 | 37 | 41 | 106 |
| Operator is a hired manager .............. farms | 117 | 95 | 69 | 63 | 65 | 422 |
| acres | 77,033 | 85,954 | 31,378 | 33,903 | 13,824 | 496,015 |
| Farms with: | | | | | | |
| Internet access ........................................ | 1,792 | 2,747 | 2,446 | 2,379 | 2,521 | 10,010 |
| Dial-up service ..................................... | 177 | 221 | 200 | 210 | 195 | 816 |
| DSL service .......................................... | 552 | 949 | 819 | 825 | 930 | 3,337 |
| Cable modem service ........................... | 150 | 246 | 231 | 243 | 247 | 1,282 |
| Fiber-optic service ................................ | 86 | 90 | 58 | 40 | 54 | 296 |
| Mobile broadband plan for a computer or cell phone ....................................... | 365 | 468 | 438 | 371 | 399 | 1,639 |
| Satellite service ................................... | 603 | 873 | 786 | 752 | 698 | 2,886 |
| Broadband over Power Lines (BPL) ...... | 41 | 118 | 118 | 93 | 127 | 355 |
| Other Internet service ........................... | 57 | 128 | 106 | 120 | 138 | 382 |
| Farms by number of households sharing in net income of operation: | | | | | | |
| 1 household ............................................. | 1,869 | 2,962 | 2,679 | 2,540 | 2,820 | 11,563 |
| 2 households ............................................ | 395 | 470 | 312 | 299 | 301 | 1,431 |
| 3 households ............................................ | 60 | 58 | 39 | 38 | 37 | 230 |
| 4 households ............................................ | 25 | 21 | 24 | 7 | 9 | 116 |
| 5 or more households .............................. | 19 | 14 | 11 | 5 | 9 | 81 |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ....................................... farms | 2,257 | 3,419 | 2,980 | 2,804 | 3,130 | 12,923 |
| acres | 1,445,946 | 1,081,556 | 541,591 | 344,529 | 258,284 | 3,824,218 |
| Limited Liability Corporation ................. farms | 258 | 361 | 274 | 201 | 226 | 958 |
| acres | 175,828 | 119,437 | 73,495 | 28,105 | 23,266 | 757,296 |

See footnote(s) at end of table.

--continued

BLM_0069644

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | |
| Family or individual ..............................................farms | 29,367 | 348 | 493 | 995 | 1,681 | 1,636 |
| acres | 17,747,109 | 1,695,970 | 2,255,808 | 3,137,973 | 3,409,431 | 1,797,097 |
| Partnership .........................................................farms | 3,228 | 303 | 171 | 245 | 339 | 212 |
| acres | 7,594,854 | 2,421,664 | 1,237,151 | 1,352,903 | 956,002 | 316,478 |
| Registered under state law ................................farms | 2,604 | 277 | 150 | 209 | 286 | 181 |
| acres | 6,628,196 | 2,157,546 | 1,041,750 | 1,228,953 | 824,186 | 240,254 |
| Corporation .........................................................farms | 2,522 | 283 | 205 | 212 | 236 | 190 |
| acres | 4,486,122 | 951,890 | 862,315 | 943,127 | 694,944 | 323,284 |
| Family held .....................................................farms | 2,240 | 228 | 191 | 206 | 223 | 176 |
| acres | 4,124,539 | 903,638 | 753,265 | (D) | 681,955 | 274,222 |
| More than 10 stockholders ...........................farms | 46 | 8 | 7 | 3 | 3 | 3 |
| 10 or less stockholders ................................farms | 2,194 | 220 | 184 | 203 | 220 | 173 |
| Other than family held ....................................farms | 282 | 35 | 14 | 6 | 13 | 14 |
| acres | 361,583 | 48,052 | 109,050 | (D) | 12,989 | 49,062 |
| More than 10 stockholders ...........................farms | 29 | 8 | 2 | - | 2 | 1 |
| 10 or less stockholders ................................farms | 253 | 27 | 12 | 6 | 11 | 13 |
| Other-cooperative, estate | | | | | | |
| or trust, institutional, etc .....................................farms | 1,063 | 17 | 25 | 27 | 73 | 65 |
| acres | 2,058,591 | 913,321 | 141,735 | 120,517 | 170,052 | 73,811 |
| **HIRED FARM LABOR** | | | | | | |
| Hired farm labor ..................................................farms | 9,059 | 863 | 706 | 987 | 1,112 | 707 |
| workers | 38,019 | 14,623 | 3,877 | 3,537 | 3,248 | 2,265 |
| Workers by days worked: | | | | | | |
| 150 days or more ..............................................farms | 4,883 | 786 | 531 | 672 | 677 | 350 |
| workers | 15,993 | 7,919 | 1,684 | 1,493 | 1,329 | 680 |
| Less than 150 days ...........................................farms | 6,190 | 529 | 451 | 628 | 705 | 482 |
| workers | 22,026 | 6,704 | 2,193 | 2,044 | 1,919 | 1,585 |
| Migrant farm labor on farms with hired | | | | | | |
| labor (see text) ...................................................farms | 344 | 73 | 42 | 57 | 54 | 28 |
| Migrant farm labor on farms reporting | | | | | | |
| only contract labor (see text) .............................farms | 84 | 2 | 3 | 4 | 9 | 4 |
| Unpaid workers (see text) ...................................farms | 16,658 | 243 | 292 | 580 | 1,065 | 950 |
| workers | 38,488 | 554 | 587 | 1,417 | 2,561 | 2,287 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres ........................................................ | 4,251 | 11 | 23 | 29 | 53 | 59 |
| 10 to 49 acres ..................................................... | 10,008 | 34 | 15 | 38 | 70 | 147 |
| 50 to 69 acres ..................................................... | 1,629 | 5 | 1 | 7 | 22 | 50 |
| 70 to 99 acres ..................................................... | 2,578 | 11 | 9 | 11 | 27 | 114 |
| 100 to 139 acres .................................................. | 1,825 | 19 | 4 | 12 | 58 | 129 |
| 140 to 179 acres .................................................. | 2,155 | 20 | 12 | 19 | 108 | 141 |
| 180 to 219 acres .................................................. | 947 | 16 | 11 | 18 | 64 | 53 |
| 220 to 259 acres .................................................. | 696 | 5 | 9 | 12 | 53 | 52 |
| 260 to 499 acres .................................................. | 3,296 | 39 | 44 | 166 | 297 | 282 |
| 500 to 999 acres .................................................. | 2,930 | 95 | 145 | 206 | 348 | 336 |
| 1,000 to 1,999 acres ............................................ | 2,263 | 169 | 137 | 175 | 429 | 366 |
| 2,000 acres or more ............................................. | 3,602 | 507 | 484 | 786 | 800 | 374 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) ......................... | 3,951 | 370 | 453 | 678 | 816 | 528 |
| Vegetable and melon farming (1112) ..................... | 455 | 86 | 31 | 22 | 19 | 18 |
| Fruit and tree nut farming (1113) ......................... | 577 | 5 | 3 | 14 | 20 | 29 |
| Greenhouse, nursery, and floriculture | | | | | | |
| production (1114) ................................................ | 576 | 46 | 35 | 52 | 54 | 38 |
| Other crop farming (1119) ................................... | 10,323 | 62 | 79 | 182 | 358 | 353 |
| Tobacco farming (11191) ................................. | - | - | - | - | - | - |
| Cotton farming (11192) .................................... | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all | | | | | | |
| other crop farming (11193,11194,11199) | 10,323 | 62 | 79 | 162 | 358 | 353 |
| Beef cattle ranching and farming (112111) | 10,528 | 129 | 235 | 482 | 931 | 987 |
| Cattle feedlots (112112) ..................................... | 268 | 106 | 25 | 21 | 29 | 8 |
| Dairy cattle and milk production (11212) ............... | 183 | 88 | 8 | 13 | 6 | 10 |
| Hog and pig farming (1122) ................................. | 343 | 12 | 3 | - | 2 | 6 |
| Poultry and egg production (1123) ....................... | 811 | 7 | 1 | 2 | 3 | 4 |
| Sheep and goat farming (1124) ........................... | 1,212 | 10 | 10 | 14 | 15 | 23 |
| Animal aquaculture and other animal | | | | | | |
| production (1125, 1129) ...................................... | 7,153 | 10 | 11 | 19 | 76 | 99 |
| **LIVESTOCK** | | | | | | |
| Cattle and calves inventory ...............................farms | 13,970 | 508 | 490 | 802 | 1,351 | 1,250 |
| number | 2,630,082 | 1,573,738 | 238,493 | 256,824 | 240,557 | 112,112 |
| Farms with- | | | | | | |
| 1 to 9 .................................................................. | 4,434 | 6 | 15 | 12 | 46 | 60 |
| 10 to 49 .............................................................. | 4,877 | 23 | 40 | 72 | 187 | 319 |
| 50 to 99 .............................................................. | 1,567 | 20 | 33 | 96 | 232 | 427 |
| 100 to 199 ........................................................... | 1,247 | 33 | 50 | 131 | 444 | 363 |
| 200 to 499 ........................................................... | 1,059 | 82 | 143 | 330 | 383 | 77 |
| 500 or more ......................................................... | 786 | 344 | 209 | 161 | 59 | 4 |
| Cows and heifers that calved ............................farms | 11,518 | 358 | 400 | 688 | 1,228 | 1,143 |
| number | 814,027 | 239,040 | 103,687 | 130,430 | 142,718 | 72,615 |
| Beef cows ........................................................farms | 11,267 | 277 | 391 | 677 | 1,217 | 1,134 |
| number | 683,291 | 112,167 | 102,243 | 129,299 | 142,309 | 72,388 |
| Farms with- | | | | | | |
| 1 to 9 .................................................................. | 3,980 | 4 | 13 | 22 | 61 | 75 |
| 10 to 49 .............................................................. | 4,154 | 37 | 61 | 131 | 252 | 400 |
| 50 to 99 .............................................................. | 1,298 | 31 | 56 | 88 | 265 | 459 |
| 100 to 199 ........................................................... | 988 | 52 | 80 | 149 | 446 | 178 |

See footnote(s) at end of table. --continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | |
| Family or individual ............................................ farms | 1,894 | 2,958 | 2,650 | 2,535 | 2,864 | 11,313 |
| acres | 1,196,957 | 868,367 | 460,562 | 272,071 | 217,652 | 2,435,221 |
| Partnership ....................................................... farms | 227 | 296 | 204 | 177 | 149 | 905 |
| acres | 169,250 | 126,374 | 47,781 | 50,588 | 24,013 | 892,650 |
| Registered under state law ........................... farms | 188 | 234 | 160 | 123 | 116 | 680 |
| acres | 150,967 | 105,785 | 42,659 | 30,823 | 17,883 | 787,390 |
| Corporation ...................................................... farms | 188 | 192 | 136 | 124 | 104 | 672 |
| acres | 119,973 | 157,924 | 41,526 | 37,504 | 22,771 | 331,064 |
| Family held ................................................. farms | 155 | 171 | 110 | 105 | 93 | 582 |
| acres | 102,245 | 147,038 | 30,753 | 33,179 | (D) | 268,151 |
| More than 10 stockholders ..................... farms | 3 | 2 | 2 | 2 | 1 | 12 |
| 10 or less stockholders .......................... farms | 152 | 169 | 108 | 103 | 92 | 570 |
| Other than family held ................................ farms | 33 | 21 | 26 | 19 | 11 | 90 |
| acres | 17,728 | 10,886 | 10,773 | 4,325 | (D) | 62,913 |
| More than 10 stockholders ..................... farms | 4 | - | - | 2 | 3 | 7 |
| 10 or less stockholders .......................... farms | 29 | 21 | 26 | 17 | 8 | 83 |
| Other-cooperative, estate or trust, institutional, etc ....................................... farms | 59 | 79 | 75 | 53 | 59 | 531 |
| acres | 31,750 | 49,131 | 19,450 | 10,261 | 5,424 | 523,139 |
| **HIRED FARM LABOR** | | | | | | |
| Hired farm labor .............................................. farms | 605 | 729 | 523 | 448 | 442 | 1,937 |
| workers | 1,560 | 1,707 | 1,115 | 1,002 | 933 | 4,152 |
| Workers by days worked: | | | | | | |
| 150 days or more ........................................ farms | 241 | 242 | 178 | 175 | 161 | 870 |
| workers | 448 | 365 | 273 | 256 | 246 | 1,300 |
| Less than 150 days ..................................... farms | 439 | 570 | 388 | 317 | 316 | 1,365 |
| workers | 1,112 | 1,342 | 842 | 746 | 687 | 2,852 |
| Migrant farm labor on farms with hired labor (see text) ............................................... farms | 12 | 13 | 18 | 13 | 11 | 23 |
| Migrant farm labor on farms reporting only contract labor (see text) ............................ farms | 14 | 20 | 5 | 7 | 7 | 9 |
| Unpaid workers (see text) ............................... farms | 1,084 | 1,731 | 1,688 | 1,497 | 1,559 | 5,969 |
| workers | 2,544 | 4,183 | 3,907 | 3,630 | 3,634 | 13,184 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres ................................................... | 115 | 335 | 482 | 544 | 800 | 1,800 |
| 10 to 49 acres ............................................... | 353 | 854 | 1,091 | 1,165 | 1,428 | 4,813 |
| 50 to 69 acres ............................................... | 80 | 199 | 191 | 220 | 175 | 679 |
| 70 to 99 acres ............................................... | 191 | 347 | 315 | 290 | 250 | 1,013 |
| 100 to 139 acres ............................................ | 137 | 236 | 186 | 125 | 137 | 782 |
| 140 to 179 acres ............................................ | 191 | 257 | 177 | 136 | 95 | 999 |
| 180 to 219 acres ............................................ | 103 | 144 | 80 | 57 | 75 | 346 |
| 220 to 259 acres ............................................ | 49 | 95 | 56 | 53 | 31 | 281 |
| 260 to 499 acres ............................................ | 367 | 415 | 236 | 153 | 106 | 1,191 |
| 500 to 999 acres ............................................ | 359 | 358 | 136 | 87 | 51 | 809 |
| 1,000 to 1,999 acres ...................................... | 251 | 185 | 80 | 30 | 39 | 402 |
| 2,000 acres or more ....................................... | 172 | 100 | 35 | 29 | 9 | 306 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) ....................... | 427 | 332 | 162 | 84 | 62 | 39 |
| Vegetable and melon farming (1112) .................. | 17 | 57 | 90 | 65 | 32 | 18 |
| Fruit and tree nut farming (1113) ....................... | 53 | 138 | 98 | 83 | 39 | 95 |
| Greenhouse, nursery, and floriculture production (1114) .......................................... | 45 | 89 | 45 | 44 | 51 | 77 |
| Other crop farming (1119) ................................. | 456 | 683 | 643 | 778 | 1,107 | 5,642 |
| Tobacco farming (11191) ............................... | - | - | - | - | - | - |
| Cotton farming (11192) ................................. | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) ...... | 456 | 683 | 643 | 778 | 1,107 | 5,642 |
| Beef cattle ranching and farming (112111) ......... | 1,017 | 1,514 | 1,348 | 1,112 | 797 | 1,976 |
| Cattle feedlots (112112) ................................... | 39 | 36 | 1 | 3 | - | 4 |
| Dairy cattle and milk production (11212) ............ | 4 | 4 | 3 | - | - | 51 |
| Hog and pig farming (1122) .............................. | 4 | 11 | 17 | 52 | 116 | 120 |
| Poultry and egg production (1123) .................... | 5 | 13 | 16 | 25 | 103 | 432 |
| Sheep and goat farming (1124) ........................ | 26 | 105 | 127 | 149 | 285 | 448 |
| Animal aquaculture and other animal production (1125, 1129) .................................. | 279 | 543 | 515 | 494 | 584 | 4,523 |
| **LIVESTOCK** | | | | | | |
| Cattle and calves inventory ........................... farms | 1,316 | 1,879 | 1,542 | 1,228 | 978 | 2,626 |
| number | 68,876 | 52,492 | 25,656 | 13,669 | 8,246 | 39,419 |
| Farms with- | | | | | | |
| 1 to 9 ......................................................... | 135 | 372 | 635 | 774 | 711 | 1,668 |
| 10 to 49 ..................................................... | 645 | 1,259 | 853 | 430 | 258 | 791 |
| 50 to 99 ..................................................... | 380 | 206 | 43 | 14 | 8 | 108 |
| 100 to 199 .................................................. | 136 | 37 | 5 | 4 | - | 44 |
| 200 to 499 .................................................. | 16 | 4 | 5 | 6 | 1 | 12 |
| 500 or more ............................................... | 4 | 1 | 1 | - | - | 3 |
| Cows and heifers that calved ........................ farms | 1,180 | 1,617 | 1,269 | 970 | 745 | 1,920 |
| number | 43,081 | 33,009 | 15,220 | 7,625 | 4,447 | 22,155 |
| Beef cows ...................................................... farms | 1,173 | 1,601 | 1,252 | 956 | 725 | 1,864 |
| number | 42,982 | 32,878 | 15,122 | 7,553 | 4,388 | 21,962 |
| Farms with- | | | | | | |
| 1 to 9 ......................................................... | 144 | 403 | 625 | 724 | 613 | 1,296 |
| 10 to 49 ..................................................... | 718 | 1,117 | 607 | 219 | 110 | 502 |
| 50 to 99 ..................................................... | 264 | 66 | 17 | 10 | 1 | 41 |
| 100 to 199 .................................................. | 45 | 13 | 2 | 3 | - | 20 |

See footnote(s) at end of table. --continued

BLM_0069646

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | | | |
| Cattle and calves inventory - Con. | | | | | | |
| Cows and heifers that calved - Con. | | | | | | |
| Beef cows - Con. | | | | | | |
| Farms with - Con. | | | | | | |
| 200 to 499 | 662 | 88 | 112 | 251 | 182 | 21 |
| 500 or more | 185 | 65 | 69 | 36 | 11 | 1 |
| Milk cows .........................................farms | 517 | 67 | 17 | 16 | 39 | 38 |
| number | 130,736 | 126,873 | 1,444 | 1,131 | 409 | 227 |
| Farms with- | | | | | | |
| 1 to 9 | 378 | - | 5 | 1 | 26 | 31 |
| 10 to 49 | 29 | - | 3 | 2 | 12 | 7 |
| 50 to 99 | 12 | 1 | 1 | 10 | - | - |
| 100 to 199 | 11 | 1 | 6 | 3 | 1 | - |
| 200 to 499 | 22 | 20 | 2 | - | - | - |
| 500 or more | 65 | 65 | - | - | - | - |
| Other cattle (see text) .......................farms | 10,949 | 495 | 457 | 760 | 1,250 | 1,070 |
| number | 1,816,055 | 1,334,698 | 134,806 | 126,394 | 97,839 | 39,497 |
| Cattle and calves sold ........................farms | 11,570 | 503 | 488 | 812 | 1,371 | 1,274 |
| number | 3,211,467 | 2,483,888 | 186,719 | 188,254 | 172,681 | 83,433 |
| $1,000 | 4,321,308 | 3,657,124 | 188,293 | 177,481 | 152,345 | 69,564 |
| Calves weighing less than 500 pounds .........farms | 4,568 | 172 | 168 | 303 | 578 | 591 |
| number | 239,372 | 84,642 | 29,591 | 34,188 | 37,337 | 23,390 |
| Cattle, including calves weighing | | | | | | |
| 500 pounds or more .......................farms | 10,403 | 484 | 466 | 781 | 1,306 | 1,190 |
| number | 2,972,095 | 2,399,246 | 157,128 | 154,066 | 135,544 | 60,043 |
| Cattle on feed (see text) .....................farms | 415 | 149 | 31 | 44 | 58 | 40 |
| number | 2,085,520 | 2,060,973 | 10,258 | 6,649 | 4,825 | 1,136 |
| Hogs and pigs inventory ......................farms | 1,001 | 18 | 12 | 18 | 42 | 40 |
| number | 727,301 | 705,428 | 9,053 | 252 | 2,289 | 2,186 |
| Farms with- | | | | | | |
| 1 to 24 | 887 | 3 | 5 | 17 | 22 | 27 |
| 25 to 49 | 55 | 2 | - | 1 | 8 | 6 |
| 50 to 99 | 23 | - | 2 | - | 7 | 4 |
| 100 to 199 | 12 | - | - | - | 2 | 2 |
| 200 to 499 | 6 | - | 1 | - | 3 | - |
| 500 or more | 18 | 13 | 4 | - | - | 1 |
| Used or to be used for breeding .............farms | 396 | 11 | 6 | 16 | 17 | 17 |
| number | 145,140 | 141,912 | 646 | 79 | 339 | 193 |
| Other hogs and pigs .........................farms | 874 | 16 | 12 | 15 | 42 | 38 |
| number | 582,161 | 563,514 | 8,407 | 173 | 1,950 | 1,993 |
| Hogs and pigs sold ...........................farms | 956 | 21 | 12 | 20 | 43 | 36 |
| number | 2,784,645 | 2,745,525 | 19,647 | 508 | 4,527 | 3,765 |
| $1,000 | 208,763 | 203,732 | 2,756 | (D) | (D) | 404 |
| Sheep and lambs inventory (see text) .........farms | 1,509 | 27 | 22 | 34 | 96 | 81 |
| number | 401,376 | 256,639 | 49,888 | 27,749 | 29,674 | 7,732 |
| Ewes 1 year old or older .....................farms | 1,141 | 18 | 19 | 33 | 86 | 55 |
| number | 135,588 | 34,085 | 39,797 | 18,437 | 20,847 | 5,103 |
| Sheep and lambs sold .........................farms | 1,056 | 26 | 21 | 28 | 87 | 52 |
| number | 435,338 | 326,633 | 41,533 | 22,162 | 19,220 | 7,278 |
| Total horses and ponies inventory ...........farms | 14,210 | 184 | 239 | 411 | 695 | 723 |
| number | 110,360 | 4,772 | 2,868 | 3,141 | 7,131 | 7,426 |
| Owned horses and ponies | | | | | | |
| inventory ...................................farms | 13,638 | 176 | 238 | 391 | 675 | 703 |
| number | 88,735 | 2,059 | 2,546 | 2,804 | 6,200 | 6,262 |
| Owned horses and ponies sold ................farms | 3,071 | 34 | 48 | 76 | 153 | 204 |
| number | 11,618 | 453 | 353 | 231 | 1,518 | 1,273 |
| Goats, all inventory ..........................farms | 2,168 | 11 | 11 | 31 | 59 | 53 |
| number | 34,757 | 2,245 | 201 | 2,546 | 911 | 1,660 |
| Goats, all sold ...............................farms | 1,111 | 7 | 2 | 19 | 36 | 32 |
| number | 20,388 | 1,226 | (D) | 1,633 | 1,398 | 1,668 |
| **POULTRY** | | | | | | |
| Layers inventory (see text) ...................farms | 4,271 | 22 | 18 | 67 | 96 | 144 |
| number | 4,195,691 | 4,073,073 | 614 | 31,000 | 2,161 | 3,537 |
| Farms with- | | | | | | |
| 1 to 399 | 4,253 | 17 | 18 | 59 | 96 | 144 |
| 400 to 3,199 | 12 | - | - | 7 | - | - |
| 3,200 to 9,999 | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - |
| 20,000 to 49,999 | 1 | - | - | 1 | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - |
| 100,000 or more | 5 | 5 | - | - | - | - |
| Pullets for laying flock replacement | | | | | | |
| inventory ...................................farms | 528 | 6 | 2 | 2 | 13 | 24 |
| number | 881,505 | (D) | (D) | (D) | 213 | 1,325 |
| Layers sold (see text) ........................farms | 561 | 10 | 3 | 4 | 12 | 10 |
| number | 2,872,844 | 2,851,603 | (D) | (D) | 142 | 1,130 |
| Pullets for laying flock replacement | | | | | | |
| sold ........................................farms | 61 | 1 | 1 | - | 5 | 8 |
| number | (D) | (D) | (D) | - | 250 | 705 |
| Broilers and other meat-type chickens | | | | | | |
| sold ........................................farms | 296 | 2 | 4 | 10 | 8 | 10 |
| number | 37,956 | (D) | 216 | (D) | 401 | 1,225 |
| Farms with- | | | | | | |
| 1 to 1,999 | 294 | 2 | 4 | 9 | 8 | 10 |

See footnote(s) at end of table. --continued

## Table 65. Summary by Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | | | |
| Cattle and calves inventory - Con. | | | | | | |
| Cows and heifers that calved - Con. | | | | | | |
| Beef cows - Con. | | | | | | |
| Farms with- - Con. | | | | | | |
| 200 to 499 | 2 | 2 | 1 | - | 1 | 2 |
| 500 or more | - | - | - | - | - | 3 |
| Milk cows .......................................... farms | 27 | 63 | 38 | 44 | 37 | 111 |
| number | 99 | 131 | 98 | 72 | 59 | 193 |
| Farms with- | | | | | | |
| 1 to 9 | 27 | 60 | 36 | 44 | 37 | 111 |
| 10 to 49 | - | 3 | 2 | - | - | - |
| 50 to 99 | - | - | - | - | - | - |
| 100 to 199 | - | - | - | - | - | - |
| 200 to 499 | - | - | - | - | - | - |
| 500 or more (see text) | - | - | - | - | - | - |
| Other cattle (see text) ........................... farms | 1,071 | 1,488 | 1,117 | 888 | 700 | 1,673 |
| number | 25,795 | 19,483 | 10,436 | 6,044 | 3,799 | 17,264 |
| Cattle and calves sold ........................... farms | 1,356 | 1,876 | 1,581 | 1,218 | 849 | 242 |
| number | 45,796 | 30,428 | 12,469 | 5,135 | 2,110 | 354 |
| $1,000 | 37,302 | 24,326 | 9,504 | 3,853 | 1,356 | 160 |
| Calves weighing less than 500 pounds ......... farms | 591 | 771 | 603 | 386 | 281 | 124 |
| number | 13,823 | 9,301 | 4,314 | 1,758 | 829 | 199 |
| Cattle, including calves weighing | | | | | | |
| 500 pounds or more ............................ farms | 1,239 | 1,694 | 1,383 | 1,063 | 664 | 133 |
| number | 31,973 | 21,127 | 8,155 | 3,377 | 1,281 | 155 |
| Cattle on feed (see text) ......................... farms | 49 | 39 | 2 | 3 | - | - |
| number | 1,027 | 625 | (D) | (D) | - | - |
| Hogs and pigs inventory .......................... farms | 37 | 115 | 128 | 173 | 192 | 226 |
| number | 1,075 | 1,392 | 1,646 | 1,494 | 1,469 | 1,019 |
| Farms with- | | | | | | |
| 1 to 24 | 31 | 105 | 114 | 162 | 178 | 223 |
| 25 to 49 | - | 4 | 9 | 8 | 14 | 3 |
| 50 to 99 | 4 | 4 | - | 2 | - | - |
| 100 to 199 | - | 2 | 5 | 1 | - | - |
| 200 to 499 | 2 | - | - | - | - | - |
| 500 or more | - | - | - | - | - | - |
| Used or to be used for breeding ............... farms | 20 | 52 | 45 | 59 | 70 | 83 |
| number | 229 | 399 | 348 | 361 | 371 | 263 |
| Other hogs and pigs .............................. farms | 32 | 93 | 119 | 149 | 169 | 189 |
| number | 846 | 993 | 1,298 | 1,133 | 1,098 | 756 |
| Hogs and pigs sold ................................ farms | 38 | 130 | 130 | 183 | 207 | 136 |
| number | 2,217 | 2,304 | 1,984 | 2,140 | 1,524 | 508 |
| $1,000 | (D) | 338 | 209 | 240 | 197 | 58 |
| Sheep and lambs inventory (see text) ............ farms | 87 | 188 | 168 | 177 | 232 | 417 |
| number | 5,699 | 7,831 | 5,899 | 3,115 | 2,520 | 4,630 |
| Ewes 1 year old or older ........................ farms | 76 | 155 | 139 | 129 | 144 | 267 |
| number | 3,453 | 5,273 | 3,496 | 1,627 | 1,174 | 2,296 |
| Sheep and lambs sold ............................ farms | 80 | 158 | 153 | 140 | 189 | 122 |
| number | 3,896 | 6,179 | 3,815 | 2,096 | 1,440 | 1,086 |
| Total horses and ponies inventory ............... farms | 881 | 1,434 | 1,317 | 1,238 | 1,312 | 5,776 |
| number | 8,421 | 11,548 | 8,634 | 7,838 | 8,199 | 40,382 |
| Owned horses and ponies | | | | | | |
| inventory ........................................ farms | 849 | 1,373 | 1,260 | 1,202 | 1,228 | 5,523 |
| number | 6,630 | 9,674 | 7,575 | 6,469 | 6,430 | 32,086 |
| Owned horses and ponies sold ................. farms | 349 | 599 | 510 | 466 | 472 | 160 |
| number | 1,871 | 2,442 | 1,451 | 1,045 | 796 | 185 |
| Goats, all inventory ............................... farms | 110 | 235 | 245 | 271 | 369 | 773 |
| number | 3,199 | 5,168 | 4,571 | 3,665 | 4,318 | 6,273 |
| Goats, all sold ..................................... farms | 76 | 164 | 166 | 175 | 250 | 184 |
| number | 2,820 | 4,048 | 2,792 | 1,953 | 2,082 | (D) |
| **POULTRY** | | | | | | |
| Layers inventory (see text) ....................... farms | 204 | 503 | 503 | 546 | 679 | 1,489 |
| number | 5,356 | 17,578 | 13,138 | 12,264 | 14,780 | 22,190 |
| Farms with- | | | | | | |
| 1 to 399 | 204 | 498 | 503 | 546 | 679 | 1,489 |
| 400 to 3,199 | - | 5 | - | - | - | - |
| 3,200 to 9,999 | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - |
| 20,000 to 49,999 | - | - | - | - | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - |
| Pullets for laying flock replacement | | | | | | |
| inventory ........................................ farms | 25 | 60 | 57 | 68 | 96 | 173 |
| number | 768 | 2,572 | 1,140 | 2,551 | 1,620 | 2,558 |
| Layers sold (see text) ............................. farms | 39 | 80 | 84 | 70 | 128 | 121 |
| number | 3,804 | 4,158 | 1,596 | 6,469 | 2,494 | 1,372 |
| Pullets for laying flock replacement | | | | | | |
| sold .............................................. farms | 7 | 3 | 6 | 9 | 10 | 11 |
| number | 1,349 | 28 | (D) | 2,146 | 362 | 184 |
| Broilers and other meat-type chickens | | | | | | |
| sold .............................................. farms | 24 | 38 | 37 | 45 | 59 | 59 |
| number | 4,481 | 3,051 | (D) | 2,138 | 1,868 | 1,795 |
| Farms with- | | | | | | |
| 1 to 1,999 | 23 | 38 | 37 | 45 | 59 | 59 |

See footnote(s) at end of table.                                                                                           --continued

BLM_0069648

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | |
| Broilers and other meat-type chickens sold - Con. Farms with - Con. | | | | | | |
| 2,000 to 59,999 .............................................. | 2 | - | - | 1 | - | - |
| 60,000 to 99,999 ............................................ | - | - | - | - | - | - |
| 100,000 or more ............................................ | - | - | - | - | - | - |
| Turkeys inventory (see text) ..................farms | 487 | 1 | 1 | 6 | 10 | 10 |
| number | 3,761 | (D) | (D) | (D) | 74 | 163 |
| Turkeys sold (see text) ..........................farms | 192 | 1 | 1 | 1 | 7 | 2 |
| number | 2,747 | (D) | (D) | (D) | 49 | (D) |
| **CROPS HARVESTED** | | | | | | |
| Barley for grain ....................................farms | 241 | 82 | 46 | 50 | 31 | 20 |
| acres | 54,828 | 33,966 | 8,373 | 7,664 | 3,564 | 1,074 |
| bushels | 6,573,868 | 4,356,706 | 969,100 | 811,270 | 331,321 | 94,565 |
| Irrigated ...........................................farms | 217 | 73 | 42 | 46 | 29 | 16 |
| acres | 50,560 | 31,113 | 8,005 | 7,139 | (D) | 904 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ...................................... | 22 | 2 | 3 | 1 | 2 | 3 |
| 25 to 99 acres .................................... | 58 | 2 | 9 | 18 | 13 | 15 |
| 100 to 249 acres ................................ | 85 | 24 | 24 | 22 | 13 | 2 |
| 250 to 499 acres ................................ | 53 | 33 | 9 | 8 | 3 | - |
| 500 acres or more .............................. | 23 | 21 | 1 | 1 | - | - |
| Corn for grain .....................................farms | 2,562 | 480 | 449 | 549 | 527 | 221 |
| acres | 1,011,151 | 540,478 | 214,098 | 136,771 | 83,206 | 21,785 |
| bushels | 121,002,552 | 76,066,912 | 23,334,583 | 12,858,707 | 6,568,412 | 1,449,360 |
| Irrigated ...........................................farms | 2,055 | 423 | 371 | 418 | 407 | 172 |
| acres | 651,404 | 384,586 | 129,889 | 74,628 | 44,382 | 9,549 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ...................................... | 251 | 1 | 4 | 10 | 34 | 34 |
| 25 to 99 acres .................................... | 617 | 20 | 35 | 115 | 186 | 128 |
| 100 to 249 acres ................................ | 703 | 48 | 111 | 240 | 225 | 48 |
| 250 to 499 acres ................................ | 381 | 55 | 142 | 117 | 60 | 7 |
| 500 acres or more .............................. | 610 | 356 | 157 | 67 | 22 | 4 |
| Corn for silage or greenchop ...............farms | 997 | 256 | 172 | 168 | 187 | 100 |
| acres | 157,285 | 80,341 | 30,185 | 21,734 | 15,388 | 5,280 |
| tons | 2,740,971 | 1,542,045 | 511,100 | 308,106 | 241,941 | 85,733 |
| Irrigated ...........................................farms | 853 | 224 | 144 | 141 | 163 | 85 |
| acres | 121,331 | 63,199 | 22,399 | 15,736 | 11,486 | 4,698 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ...................................... | 152 | 9 | 6 | 12 | 39 | 34 |
| 25 to 99 acres .................................... | 386 | 43 | 57 | 79 | 98 | 54 |
| 100 to 249 acres ................................ | 273 | 97 | 67 | 48 | 42 | 12 |
| 250 to 499 acres ................................ | 126 | 58 | 34 | 27 | 7 | - |
| 500 acres or more .............................. | 60 | 49 | 8 | 2 | 1 | - |
| Dry edible beans, excluding limas .......farms | 348 | 80 | 75 | 47 | 61 | 30 |
| acres | 42,573 | 17,625 | 9,178 | 4,319 | 5,673 | 3,066 |
| cwt | 836,655 | 422,979 | 201,409 | 94,450 | 85,244 | 22,807 |
| Irrigated ...........................................farms | 296 | 75 | 72 | 45 | 53 | 25 |
| acres | 33,094 | 16,709 | 7,864 | (D) | 3,648 | 1,087 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ...................................... | 55 | 1 | 4 | 5 | 9 | 10 |
| 25 to 99 acres .................................... | 146 | 14 | 38 | 30 | 35 | 13 |
| 100 to 249 acres ................................ | 103 | 38 | 29 | 9 | 14 | 3 |
| 250 to 499 acres ................................ | 30 | 20 | 2 | 3 | 2 | 2 |
| 500 acres or more .............................. | 12 | 7 | 2 | - | 1 | 2 |
| Oats for grain .....................................farms | 99 | 5 | 3 | 12 | 29 | 15 |
| acres | 5,998 | 759 | (D) | 751 | 1,939 | 1,126 |
| bushels | 402,698 | 101,886 | (D) | 42,485 | 92,073 | 84,814 |
| Irrigated ...........................................farms | 73 | 5 | 2 | 8 | 23 | 12 |
| acres | 3,648 | 759 | (D) | 334 | 939 | 908 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ...................................... | 37 | 1 | 1 | 4 | 8 | 4 |
| 25 to 99 acres .................................... | 40 | 1 | - | 4 | 15 | 6 |
| 100 to 249 acres ................................ | 20 | 2 | 2 | 4 | 5 | 5 |
| 250 to 499 acres ................................ | 2 | 1 | - | - | 1 | - |
| 500 acres or more .............................. | - | - | - | - | - | - |
| Sorghum for grain ..............................farms | 379 | 40 | 67 | 86 | 86 | 59 |
| acres | 147,955 | 23,092 | 30,480 | 44,768 | 28,075 | 16,342 |
| bushels | 2,733,227 | 531,041 | 530,627 | 1,071,768 | 323,558 | 198,792 |
| Irrigated ...........................................farms | 83 | 12 | 15 | 20 | 18 | 9 |
| acres | 10,437 | 1,669 | 2,661 | 3,699 | 1,575 | 698 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ...................................... | 15 | 1 | 1 | 2 | 6 | 2 |
| 25 to 99 acres .................................... | 70 | 4 | 11 | 9 | 11 | 15 |
| 100 to 249 acres ................................ | 90 | 13 | 16 | 5 | 27 | 21 |
| 250 to 499 acres ................................ | 84 | 6 | 15 | 32 | 17 | 4 |
| 500 acres or more .............................. | 120 | 16 | 24 | 38 | 25 | 17 |
| Soybeans for beans ............................farms | 84 | 39 | 16 | 8 | 12 | 2 |
| acres | 12,602 | 8,224 | 2,695 | 811 | 648 | (D) |
| bushels | 535,045 | 365,091 | 108,213 | 34,128 | 23,415 | (D) |
| Irrigated ...........................................farms | 63 | 34 | 10 | 8 | 10 | - |
| acres | 8,607 | 6,199 | 977 | 811 | (D) | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ...................................... | 9 | 1 | - | - | 2 | 2 |
| 25 to 99 acres .................................... | 24 | 2 | 6 | 4 | 9 | - |
| 100 to 249 acres ................................ | 41 | 30 | 6 | 4 | 1 | - |
| 250 to 499 acres ................................ | 5 | 4 | 1 | - | - | - |
| 500 acres or more .............................. | 5 | 3 | 2 | - | - | - |

See footnote(s) at end of table. --continued

BLM_0069649

# Table 65. Summary by Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **POULTRY - Con.** | | | | | | |
| Broilers and other meat-type chickens | | | | | | |
| sold - Con. | | | | | | |
| Farms with - Con. | | | | | | |
| 2,000 to 59,999 .......... | 1 | - | - | - | - | - |
| 60,000 to 99,999 .......... | - | - | - | - | - | - |
| 100,000 or more .......... | - | - | - | - | - | - |
| Turkeys inventory (see text) ..........farms | 32 | 74 | 57 | 69 | 83 | 144 |
| number | 305 | 761 | 510 | 351 | 549 | 1,004 |
| Turkeys sold (see text) ..........farms | 11 | 25 | 41 | 25 | 46 | 32 |
| number | 356 | 865 | 693 | 116 | 322 | 165 |
| **CROPS HARVESTED** | | | | | | |
| Barley for grain ..........farms | 4 | 2 | - | 3 | 3 | - |
| acres | 83 | (D) | - | 15 | (D) | - |
| bushels | 4,850 | (D) | - | 1,635 | (D) | - |
| Irrigated ..........farms | 4 | 2 | - | 3 | 2 | - |
| acres | 83 | (D) | - | 15 | (D) | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres .......... | 4 | 2 | - | 3 | 2 | - |
| 25 to 99 acres .......... | - | - | - | - | 1 | - |
| 100 to 249 acres .......... | - | - | - | - | - | - |
| 250 to 499 acres .......... | - | - | - | - | - | - |
| 500 acres or more .......... | - | - | - | - | - | - |
| Corn for grain ..........farms | 172 | 88 | 27 | 15 | 19 | 15 |
| acres | 9,704 | 3,385 | 376 | 847 | 272 | 229 |
| bushels | 546,235 | 141,526 | 24,401 | 6,740 | 4,306 | 1,360 |
| Irrigated ..........farms | 145 | 72 | 15 | 8 | 15 | 9 |
| acres | 5,973 | 1,803 | 210 | 39 | 266 | 79 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres .......... | 66 | 46 | 22 | 10 | 13 | 11 |
| 25 to 99 acres .......... | 84 | 34 | 5 | - | 6 | 4 |
| 100 to 249 acres .......... | 19 | 7 | - | 5 | - | - |
| 250 to 499 acres .......... | - | - | - | - | - | - |
| 500 acres or more .......... | 3 | 1 | - | - | - | - |
| Corn for silage or greenchop ..........farms | 61 | 26 | 11 | 10 | 2 | 4 |
| acres | 3,026 | 789 | 391 | 136 | (D) | (D) |
| tons | 41,931 | 6,937 | 2,470 | 604 | (D) | (D) |
| Irrigated ..........farms | 56 | 18 | 9 | 9 | - | 4 |
| acres | 2,787 | 534 | (D) | (D) | - | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres .......... | 19 | 15 | 3 | 9 | 2 | 4 |
| 25 to 99 acres .......... | 35 | 11 | 8 | 1 | - | - |
| 100 to 249 acres .......... | 7 | - | - | - | - | - |
| 250 to 499 acres .......... | - | - | - | - | - | - |
| 500 acres or more .......... | - | - | - | - | - | - |
| Dry edible beans, excluding limas ..........farms | 20 | 12 | 9 | 3 | 3 | 6 |
| acres | 1,381 | 669 | 380 | (D) | 3 | (D) |
| cwt | 7,467 | 1,423 | 723 | (D) | 84 | (D) |
| Irrigated ..........farms | 14 | 6 | 2 | 1 | - | 3 |
| acres | 331 | 36 | (D) | (D) | - | 3 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres .......... | 8 | 6 | 3 | 2 | 3 | 4 |
| 25 to 99 acres .......... | 8 | 1 | 5 | - | - | 2 |
| 100 to 249 acres .......... | 3 | 5 | 1 | 1 | - | - |
| 250 to 499 acres .......... | 1 | - | - | - | - | - |
| 500 acres or more .......... | - | - | - | - | - | - |
| Oats for grain ..........farms | 12 | 11 | 9 | - | - | 3 |
| acres | 476 | 309 | 282 | - | - | (D) |
| bushels | 33,834 | 15,284 | 7,122 | - | - | (D) |
| Irrigated ..........farms | 7 | 9 | 5 | - | - | 2 |
| acres | 258 | (D) | 42 | - | - | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres .......... | 6 | 6 | 5 | - | - | 2 |
| 25 to 99 acres .......... | 4 | 5 | 4 | - | - | 1 |
| 100 to 249 acres .......... | 2 | - | - | - | - | - |
| 250 to 499 acres .......... | - | - | - | - | - | - |
| 500 acres or more .......... | - | - | - | - | - | - |
| Sorghum for grain ..........farms | 22 | 8 | 4 | 7 | - | - |
| acres | 3,043 | 685 | 1,280 | 220 | - | - |
| bushels | 60,658 | 3,294 | 9,600 | 3,949 | - | - |
| Irrigated ..........farms | 9 | - | - | - | - | - |
| acres | 135 | - | - | - | - | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres .......... | - | 1 | - | 2 | - | - |
| 25 to 99 acres .......... | 10 | 5 | - | 5 | - | - |
| 100 to 249 acres .......... | 6 | 2 | - | - | - | - |
| 250 to 499 acres .......... | 6 | - | 4 | - | - | - |
| 500 acres or more .......... | - | - | - | - | - | - |
| Soybeans for beans ..........farms | 1 | 2 | 4 | - | - | - |
| acres | (D) | (D) | (D) | - | - | - |
| bushels | (D) | (D) | (D) | - | - | - |
| Irrigated ..........farms | 1 | - | - | - | - | - |
| acres | (D) | - | - | - | - | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres .......... | 1 | - | 3 | - | - | - |
| 25 to 99 acres .......... | - | 2 | 1 | - | - | - |
| 100 to 249 acres .......... | - | - | - | - | - | - |
| 250 to 499 acres .......... | - | - | - | - | - | - |
| 500 acres or more .......... | - | - | - | - | - | - |

See footnote(s) at end of table.

--continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Sugarbeets for sugar ..............................farms | 215 | 75 | 70 | 30 | 33 | 3 |
| acres | 30,553 | 19,333 | 7,615 | 2,136 | 1,354 | 69 |
| tons | 938,052 | 595,781 | 234,834 | 65,042 | 39,600 | (D) |
| Irrigated ..........................................farms | 215 | 75 | 70 | 30 | 33 | 3 |
| acres | 30,553 | 19,333 | 7,615 | 2,136 | 1,354 | 69 |
| Sunflower seed, all ..............................farms | 181 | 42 | 39 | 45 | 29 | 15 |
| acres | 69,307 | 30,054 | 13,763 | 15,754 | 7,631 | 1,409 |
| pounds | 52,566,914 | 24,499,944 | 11,947,610 | 10,044,244 | 4,693,834 | 936,914 |
| Irrigated ..........................................farms | 71 | 19 | 15 | 19 | 11 | 4 |
| acres | 11,079 | 5,974 | 2,046 | 1,589 | 1,355 | 91 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................ | 9 | - | - | - | 3 | 2 |
| 25 to 99 acres .............................. | 30 | 5 | 4 | 6 | 3 | 6 |
| 100 to 249 acres ........................... | 62 | 10 | 16 | 19 | 10 | 6 |
| 250 to 499 acres ........................... | 36 | 9 | 9 | 9 | 8 | 1 |
| 500 acres or more ......................... | 44 | 18 | 10 | 11 | 5 | - |
| Wheat for grain, all ..............................farms | 3,660 | 397 | 438 | 688 | 751 | 472 |
| acres | 2,181,967 | 606,262 | 418,129 | 519,810 | 384,166 | 144,698 |
| bushels | 67,665,715 | 21,666,243 | 13,989,007 | 15,989,619 | 10,362,351 | 3,391,433 |
| Irrigated ..........................................farms | 937 | 173 | 177 | 209 | 175 | 65 |
| acres | 126,009 | 47,667 | 28,508 | 23,037 | 16,618 | 5,710 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................ | 241 | 1 | 9 | 32 | 26 | 26 |
| 25 to 99 acres .............................. | 766 | 37 | 52 | 89 | 106 | 79 |
| 100 to 249 acres ........................... | 712 | 60 | 74 | 77 | 113 | 134 |
| 250 to 499 acres ........................... | 654 | 65 | 55 | 94 | 191 | 158 |
| 500 acres or more ......................... | 1,287 | 234 | 248 | 396 | 315 | 75 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ..............................farms | 12,798 | 420 | 451 | 711 | 1,195 | 977 |
| acres | 1,296,617 | 230,610 | 175,688 | 215,339 | 234,386 | 127,848 |
| tons, dry | 2,698,367 | 661,278 | 414,817 | 487,024 | 497,277 | 235,796 |
| Irrigated ..........................................farms | 10,324 | 363 | 375 | 585 | 988 | 840 |
| acres | 969,049 | 158,778 | 134,224 | 160,739 | 180,876 | 105,379 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................ | 5,503 | 14 | 21 | 34 | 85 | 91 |
| 25 to 99 acres .............................. | 4,165 | 81 | 100 | 157 | 324 | 376 |
| 100 to 249 acres ........................... | 1,896 | 141 | 128 | 227 | 455 | 389 |
| 250 to 499 acres ........................... | 757 | 75 | 93 | 154 | 242 | 103 |
| 500 acres or more ......................... | 477 | 109 | 109 | 139 | 89 | 18 |
| Alfalfa hay ..............................farms | 8,205 | 316 | 318 | 502 | 856 | 674 |
| acres | 654,284 | 122,079 | 81,721 | 100,987 | 124,193 | 67,260 |
| tons, dry | 1,848,795 | 500,170 | 273,122 | 319,492 | 345,079 | 160,589 |
| Irrigated ..........................................farms | 7,026 | 289 | 295 | 469 | 779 | 614 |
| acres | 560,868 | 107,351 | 75,138 | 90,455 | 107,305 | 57,532 |
| Other tame hay ..............................farms | 3,663 | 93 | 155 | 217 | 337 | 295 |
| acres | 382,685 | 65,559 | 60,122 | 65,383 | 62,303 | 37,068 |
| tons, dry | 452,204 | 60,274 | 74,207 | 92,656 | 82,705 | 46,129 |
| Irrigated ..........................................farms | 2,898 | 54 | 95 | 154 | 248 | 244 |
| acres | 249,400 | 23,103 | 35,381 | 43,997 | 45,874 | 31,201 |
| Field and grass seed crops, all ..............................farms | 14 | - | 3 | 2 | 2 | 2 |
| acres | 2,089 | - | (D) | (D) | (D) | (D) |
| Irrigated ..........................................farms | 10 | - | 3 | 1 | 1 | 2 |
| acres | 1,803 | - | (D) | (D) | (D) | (D) |
| Land in vegetables (see text) ..............................farms | 763 | 118 | 61 | 56 | 47 | 42 |
| acres | 83,020 | 68,027 | 8,695 | 3,435 | 1,129 | 434 |
| Irrigated ..........................................farms | 763 | 118 | 61 | 56 | 47 | 42 |
| acres | 83,020 | 68,027 | 8,695 | 3,435 | 1,129 | 434 |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ............................ | 468 | 4 | 2 | 12 | 21 | 20 |
| 5.0 to 24.9 acres .......................... | 56 | 1 | 2 | 2 | 8 | 17 |
| 25.0 to 99.9 acres ........................ | 81 | 11 | 19 | 24 | 16 | 5 |
| 100.0 to 249.9 acres ..................... | 61 | 17 | 28 | 13 | 2 | - |
| 250.0 acres or more ...................... | 97 | 85 | 10 | 1 | - | - |
| Beans, snap ..............................farms | 196 | 9 | 8 | 4 | 14 | 17 |
| acres | 801 | 509 | 132 | 11 | 68 | 31 |
| Harvested for processing ..............................farms | 23 | 1 | - | - | - | 1 |
| acres | 28 | (D) | - | - | - | (D) |
| Peas, green ..............................farms | 141 | 5 | 4 | 2 | 3 | 12 |
| acres | 100 | (D) | (D) | (D) | (Z) | 7 |
| Harvested for processing ..............................farms | 9 | - | 1 | - | - | - |
| acres | (D) | - | (D) | - | - | - |
| Potatoes ..............................farms | 331 | 84 | 23 | 30 | 13 | 15 |
| acres | 59,281 | 52,438 | 3,916 | 2,018 | (D) | 70 |
| Harvested for processing ..............................farms | 14 | 3 | - | (D) | (D) | 1 |
| acres | 2,625 | 2,452 | - | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ............................ | 195 | - | 1 | 12 | 7 | 14 |
| 5.0 to 24.9 acres .......................... | 7 | 2 | 2 | - | - | - |
| 25.0 to 99.9 acres ........................ | 20 | 5 | 1 | 8 | 4 | 1 |
| 100.0 to 249.9 acres ..................... | 38 | 11 | 16 | 9 | 2 | - |
| 250.0 acres or more ...................... | 71 | 66 | 3 | 1 | - | - |
| Sweet corn ..............................farms | 188 | 13 | 17 | 19 | 14 | 14 |
| acres | 4,885 | 2,436 | 1,508 | 529 | 272 | 58 |
| Harvested for processing ..............................farms | 13 | 6 | 1 | 1 | - | 1 |
| acres | 3 | - | (D) | (D) | - | (D) |
| Sweet potatoes ..............................farms | 2 | 1 | 1 | - | - | - |
| acres | (D) | (D) | (D) | - | - | - |
| Harvested for processing ..............................farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |

See footnote(s) at end of table. --continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Sugarbeets for sugar ............................... farms | 3 | 1 | - | - | - | - |
| acres | (D) | (D) | - | - | - | - |
| tons | 1,036 | (D) | - | - | - | - |
| Irrigated ........................... farms | 3 | 1 | - | - | - | - |
| acres | (D) | (D) | - | - | - | - |
| Sunflower seed, all ................................ farms | 7 | 1 | 1 | 2 | - | - |
| acres | 507 | (D) | (D) | (D) | - | - |
| pounds | 363,368 | (D) | (D) | (D) | - | - |
| Irrigated ........................... farms | 2 | 1 | - | - | - | - |
| acres | (D) | (D) | - | - | - | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 2 | 1 | 1 | - | - | - |
| 25 to 99 acres | 4 | - | - | 2 | - | - |
| 100 to 249 acres | 1 | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - |
| 500 acres or more | - | - | - | - | - | - |
| Wheat for grain, all .................................. farms | 362 | 305 | 125 | 60 | 38 | 24 |
| acres | 61,733 | 35,941 | 7,166 | 2,737 | 784 | 541 |
| bushels | 1,418,614 | 654,338 | 129,561 | 41,064 | 13,323 | 9,962 |
| Irrigated ........................... farms | 75 | 27 | 22 | 8 | 2 | 4 |
| acres | 2,972 | 915 | 425 | 93 | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 30 | 24 | 32 | 25 | 25 | 11 |
| 25 to 99 acres | 110 | 158 | 80 | 29 | 13 | 13 |
| 100 to 249 acres | 142 | 98 | 9 | 5 | - | - |
| 250 to 499 acres | 67 | 19 | 4 | 1 | - | - |
| 500 acres or more | 13 | 6 | - | - | - | - |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ............................ farms | 1,085 | 1,489 | 1,229 | 1,201 | 1,385 | 2,655 |
| acres | 89,625 | 82,093 | 42,240 | 32,205 | 25,562 | 41,021 |
| tons, dry | 146,151 | 117,108 | 52,370 | 30,577 | 22,519 | 33,450 |
| Irrigated ........................... farms | 903 | 1,239 | 1,002 | 976 | 1,096 | 1,957 |
| acres | 70,998 | 62,327 | 31,151 | 21,409 | 16,943 | 26,225 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 205 | 412 | 613 | 768 | 1,067 | 2,193 |
| 25 to 99 acres | 608 | 852 | 540 | 390 | 302 | 435 |
| 100 to 249 acres | 213 | 201 | 68 | 36 | 15 | 23 |
| 250 to 499 acres | 49 | 21 | 8 | 7 | 1 | 4 |
| 500 acres or more | 10 | 3 | - | - | - | - |
| Alfalfa hay ........................................... farms | 756 | 980 | 785 | 722 | 820 | 1,476 |
| acres | 47,177 | 41,493 | 21,861 | 15,541 | 12,103 | 19,869 |
| tons, dry | 97,866 | 72,037 | 33,060 | 17,140 | 12,561 | 17,679 |
| Irrigated ........................... farms | 660 | 845 | 651 | 598 | 672 | 1,154 |
| acres | 40,137 | 32,547 | 16,748 | 11,015 | 8,470 | 14,170 |
| Other tame hay ...................................... farms | 304 | 413 | 355 | 361 | 360 | 773 |
| acres | 28,731 | 22,871 | 11,227 | 10,527 | 6,230 | 12,664 |
| tons, dry | 31,895 | 26,931 | 11,817 | 8,780 | 5,896 | 11,114 |
| Irrigated ........................... farms | 246 | 348 | 300 | 303 | 322 | 586 |
| acres | 22,022 | 18,469 | 8,510 | 7,737 | 4,900 | 8,206 |
| Field and grass seed crops, all ................... farms | - | 3 | - | - | 2 | - |
| acres | - | 61 | - | - | (D) | - |
| Irrigated ........................... farms | - | 1 | - | - | 2 | - |
| acres | - | (D) | - | - | (D) | - |
| Land in vegetables (see text) ....................... farms | 39 | 125 | 123 | 84 | 52 | 16 |
| acres | 329 | 313 | 147 | 205 | 291 | 15 |
| Irrigated ........................... farms | 39 | 125 | 123 | 84 | 52 | 16 |
| acres | 329 | 313 | 147 | 205 | 291 | 15 |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres | 26 | 114 | 120 | 82 | 51 | 16 |
| 5.0 to 24.9 acres | 10 | 9 | 3 | - | - | - |
| 25.0 to 99.9 acres | 2 | 2 | - | 2 | - | - |
| 100.0 to 249.9 acres | 1 | - | - | - | - | - |
| 250.0 acres or more | - | - | - | - | 1 | - |
| Beans, snap ......................................... farms | 11 | 46 | 44 | 28 | 14 | 1 |
| acres | 9 | 29 | 7 | 4 | (D) | (D) |
| Harvested for processing .................. farms | 1 | 8 | 3 | 5 | 4 | - |
| acres | (D) | 2 | 1 | (D) | 1 | - |
| Peas, green .......................................... farms | 7 | 38 | 30 | 29 | 10 | 1 |
| acres | 6 | 9 | 5 | 4 | (D) | (D) |
| Harvested for processing .................. farms | - | 6 | - | - | 2 | - |
| acres | - | 2 | - | - | (D) | - |
| Potatoes ............................................. farms | 19 | 51 | 47 | 31 | 16 | 2 |
| acres | 71 | 13 | 14 | 6 | (D) | (D) |
| Harvested for processing .................. farms | 3 | 1 | - | 1 | 3 | - |
| acres | (D) | (D) | - | (D) | (Z) | - |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres | 15 | 51 | 47 | 31 | 15 | 2 |
| 5.0 to 24.9 acres | 3 | - | - | - | - | - |
| 25.0 to 99.9 acres | 1 | - | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - |
| 250.0 acres or more | - | - | - | - | 1 | - |
| Sweet corn .......................................... farms | 8 | 36 | 32 | 17 | 14 | 4 |
| acres | 11 | 30 | 31 | 4 | 2 | 4 |
| Harvested for processing .................. farms | 1 | 4 | 2 | 2 | 1 | - |
| acres | (D) | 1 | (D) | (D) | (D) | - |
| Sweet potatoes ...................................... farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Harvested for processing .................. farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |

See footnote(s) at end of table.

--continued

BLM_0069652

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | |
| Tomatoes in the open .................................................farms | 303 | 7 | 7 | 13 | 14 | 19 |
| acres | 341 | 107 | 37 | 46 | 33 | 23 |
| Harvested for processing ...................................farms | 25 | 1 | - | - | - | 1 |
| acres | 19 | (D) | - | - | - | (D) |
| Land in orchards ........................................................farms | 808 | 9 | 4 | 21 | 30 | 45 |
| acres | 6,338 | 905 | 256 | 831 | 871 | 549 |
| Irrigated ................................................................farms | 808 | 9 | 4 | 21 | 30 | 45 |
| acres | 6,338 | 905 | 256 | 831 | 871 | 549 |
| Farms by bearing and nonbearing acres: | | | | | | |
| 0.1 to 4.9 acres ................................................ | 567 | 1 | 1 | 6 | 7 | 15 |
| 5.0 to 24.9 acres .............................................. | 184 | 2 | 1 | 2 | 3 | 25 |
| 25.0 to 99.9 acres ............................................ | 49 | 4 | - | 11 | 20 | 5 |
| 100.0 to 249.9 acres ........................................ | 7 | 1 | 2 | 2 | - | - |
| 250.0 acres or more ......................................... | 1 | 1 | - | - | - | - |
| Apples ......................................................................farms | 435 | 5 | 2 | 11 | 13 | 25 |
| bearing and nonbearing acres | 1,387 | 130 | (D) | 181 | 126 | 171 |
| Grapes .....................................................................farms | 254 | 4 | 1 | 4 | 8 | 11 |
| bearing and nonbearing acres | 1,088 | (D) | (D) | 57 | 158 | 98 |
| Peaches, all ............................................................farms | 355 | 5 | 3 | 17 | 21 | 27 |
| bearing and nonbearing acres | 2,776 | 552 | 204 | 422 | 512 | 221 |
| Almonds ..................................................................farms | 6 | - | - | - | - | - |
| bearing and nonbearing acres | 1 | - | - | - | - | - |
| Pecans ....................................................................farms | 6 | - | - | 1 | - | - |
| bearing and nonbearing acres | (D) | - | - | (D) | - | - |
| Walnuts, English .....................................................farms | 10 | - | - | - | - | - |
| bearing and nonbearing acres | 3 | - | - | - | - | - |
| Land in berries (see text) .......................................farms | 123 | 3 | 1 | 2 | 4 | 5 |
| acres | 85 | (D) | (D) | (D) | (D) | 2 |

See footnote(s) at end of table.                                                                                                          --continued

BLM_0069653

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | |
| Tomatoes in the open ............... farms | 20 | 76 | 73 | 48 | 21 | 5 |
| acres | 16 | 47 | 17 | 8 | 5 | 4 |
| Harvested for processing .............. farms | 1 | 11 | 5 | 4 | 2 | - |
| acres | (D) | 4 | 1 | 1 | (D) | - |
| Land in orchards ..................... farms | 73 | 175 | 147 | 113 | 70 | 121 |
| acres | 619 | 800 | 343 | 225 | 126 | 812 |
| Irrigated ............................ farms | 73 | 175 | 147 | 113 | 70 | 121 |
| acres | 619 | 800 | 343 | 225 | 126 | 812 |
| Farms by bearing and nonbearing acres: | | | | | | |
| 0.1 to 4.9 acres ...................... | 21 | 114 | 136 | 98 | 67 | 101 |
| 5.0 to 24.9 acres ..................... | 51 | 59 | 10 | 15 | 3 | 13 |
| 25.0 to 99.9 acres .................... | 1 | 2 | 1 | - | - | 5 |
| 100.0 to 249.9 acres .................. | - | - | - | - | - | 2 |
| 250.0 acres or more .................. | - | - | - | - | - | - |
| Apples ................................. farms | 41 | 89 | 78 | 53 | 45 | 73 |
| bearing and nonbearing acres | 197 | 227 | 97 | 68 | (D) | 150 |
| Grapes ................................ farms | 32 | 55 | 49 | 27 | 28 | 35 |
| bearing and nonbearing acres | 177 | 182 | 101 | 30 | 24 | 48 |
| Peaches, all .......................... farms | 27 | 72 | 50 | 55 | 40 | 38 |
| bearing and nonbearing acres | 163 | 208 | 71 | 93 | 37 | 293 |
| Almonds .............................. farms | - | - | 1 | - | 1 | 4 |
| bearing and nonbearing acres | - | - | (D) | - | (D) | (Z) |
| Pecans ................................ farms | - | 3 | - | - | 2 | - |
| bearing and nonbearing acres | - | (Z) | - | - | (D) | - |
| Walnuts, English ..................... farms | - | 5 | - | - | 2 | 3 |
| bearing and nonbearing acres | - | 2 | - | - | (D) | (D) |
| Land in berries (see text) ........... farms | 12 | 30 | 21 | 11 | 6 | 28 |
| acres | 5 | 15 | 9 | 5 | 2 | 20 |

[1] Landlord production expenses are included with total farm production expenses.
[2] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

# Table 66. Summary by Combined Government Payments and Market Value of Agricultural Products Sold: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms ..............................number | 36,180 | 959 | 925 | 1,563 | 2,434 | 2,211 |
| percent | 100.0 | 2.7 | 2.6 | 4.3 | 6.7 | 6.1 |
| Land in farms ....................acres | 31,886,676 | 6,214,844 | 4,604,534 | 5,883,385 | 5,250,734 | 2,551,955 |
| Average size of farm ...........acres | 881 | 6,481 | 4,978 | 3,764 | 2,157 | 1,154 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total ...............................farms | 36,180 | 959 | 925 | 1,563 | 2,434 | 2,211 |
| $1,000 | 7,946,450 | 5,992,919 | 644,431 | 552,341 | 392,082 | 157,049 |
| Average per farm .............dollars | 219,637 | 6,249,133 | 696,682 | 353,385 | 161,085 | 71,031 |
| Farms by economic class: | | | | | | |
| Less than $1,000 (see text) ........... | 10,565 | - | - | - | - | - |
| $1,000 to $2,499 ..................... | 3,583 | - | - | - | - | - |
| $2,500 to $4,999 ..................... | 3,305 | - | - | - | - | - |
| $5,000 to $9,999 ..................... | 3,792 | - | - | - | - | - |
| $10,000 to $24,999 ................... | 4,136 | - | - | - | - | - |
| $25,000 to $49,999 ................... | 2,707 | - | - | - | - | - |
| $50,000 to $99,999 ................... | 2,211 | - | - | - | - | 2,211 |
| $100,000 to $249,999 ................ | 2,434 | - | - | - | 2,434 | - |
| $250,000 to $499,999 ................ | 1,563 | - | - | 1,563 | - | - |
| $500,000 to $999,999 ................ | 925 | - | 925 | - | - | - |
| $1,000,000 or more .................. | 959 | 959 | - | - | - | - |
| $1,000,000 to $2,499,999 ........... | 614 | 614 | - | - | - | - |
| $2,500,000 to $4,999,999 ........... | 178 | 178 | - | - | - | - |
| $5,000,000 or more ................. | 167 | 167 | - | - | - | - |
| Total sales .......................farms | 36,180 | 959 | 925 | 1,563 | 2,434 | 2,211 |
| $1,000 | 7,780,874 | 5,961,032 | 621,773 | 524,520 | 364,166 | 140,310 |
| Grains, oilseeds, dry beans, and dry peas ....................farms | 5,424 | 665 | 650 | 995 | 1,172 | 694 |
| $1,000 | 1,469,378 | 788,184 | 291,466 | 233,324 | 124,990 | 32,875 |
| Sales of $50,000 or more ......farms | 3,413 | 639 | 611 | 896 | 929 | 338 |
| $1,000 | 1,430,472 | 767,491 | 290,498 | 230,589 | 118,791 | 23,122 |
| Corn .............................farms | 2,885 | 538 | 495 | 608 | 576 | 269 |
| $1,000 | 851,640 | 533,391 | 162,438 | 93,001 | 46,887 | 10,598 |
| Sales of $50,000 or more ......farms | 1,882 | 509 | 455 | 455 | 387 | 100 |
| $1,000 | 832,144 | 532,784 | 161,160 | 89,445 | 42,069 | 6,666 |
| Wheat ...........................farms | 3,653 | 420 | 455 | 737 | 787 | 458 |
| $1,000 | 477,391 | 185,305 | 98,893 | 115,047 | 67,502 | 18,802 |
| Sales of $50,000 or more ......farms | 1,948 | 348 | 352 | 556 | 520 | 172 |
| $1,000 | 443,069 | 163,416 | 96,236 | 110,776 | 60,990 | 11,650 |
| Soybeans ........................farms | 84 | 39 | 16 | 9 | 11 | 2 |
| $1,000 | 7,134 | 5,074 | 1,263 | 494 | 247 | (D) |
| Sales of $50,000 or more ......farms | 44 | 32 | 9 | 3 | - | - |
| $1,000 | 6,301 | 4,840 | 1,129 | 332 | - | - |
| Sorghum .........................farms | 428 | 52 | 79 | 101 | 91 | 64 |
| $1,000 | 20,105 | 4,084 | 4,125 | 8,386 | 1,835 | 1,416 |
| Sales of $50,000 or more ......farms | 131 | 20 | 33 | 71 | 3 | 4 |
| $1,000 | 15,175 | 3,487 | 3,252 | 8,061 | 165 | 209 |
| Barley ...........................farms | 240 | 82 | 48 | 40 | 29 | 20 |
| $1,000 | 41,984 | 28,106 | 6,525 | 4,656 | 2,038 | (D) |
| Sales of $50,000 or more ......farms | 155 | 72 | 32 | 31 | 14 | 6 |
| $1,000 | 40,394 | 27,922 | 6,178 | 4,211 | 1,608 | 386 |
| Rice .............................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ...........farms | 923 | 177 | 178 | 186 | 171 | 72 |
| $1,000 | 71,123 | 32,134 | 18,223 | 11,739 | 6,482 | 1,447 |
| Sales of $50,000 or more ......farms | 383 | 134 | 116 | 77 | 47 | 9 |
| $1,000 | 61,369 | 31,188 | 16,479 | 9,173 | 3,948 | 581 |
| Tobacco .........................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| Cotton and cottonseed ...........farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .............farms | 780 | 122 | 62 | 56 | 53 | 42 |
| $1,000 | 280,591 | 243,048 | 22,391 | 7,917 | 3,191 | 1,450 |
| Sales of $50,000 or more ......farms | 250 | 115 | 57 | 39 | 25 | 14 |
| $1,000 | 276,474 | 242,912 | 22,261 | 7,628 | 2,749 | 923 |
| Fruits, tree nuts, and berries ......farms | 696 | 10 | 4 | 22 | 32 | 47 |
| $1,000 | 23,956 | 6,669 | 2,105 | 4,553 | 3,424 | 2,129 |
| Sales of $50,000 or more ......farms | 72 | 5 | 3 | 16 | 22 | 27 |
| $1,000 | 18,227 | 6,542 | (D) | 4,481 | 3,273 | (D) |
| Fruits and tree nuts ...............farms | 649 | 9 | 3 | 21 | 30 | 45 |
| $1,000 | 23,818 | (D) | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more ......farms | 72 | 5 | 3 | 15 | 22 | 27 |
| $1,000 | 18,226 | 6,542 | (D) | 4,480 | 3,273 | (D) |
| Berries ...........................farms | 75 | 2 | 1 | 2 | 3 | 3 |
| $1,000 | 138 | (D) | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ..............farms | 644 | 58 | 40 | 57 | 67 | 51 |
| $1,000 | 274,197 | 217,530 | 23,153 | 18,591 | 8,859 | 2,548 |
| Sales of $50,000 or more ......farms | 229 | 51 | 35 | 54 | 52 | 37 |
| $1,000 | 270,060 | 217,421 | 23,133 | 18,586 | 8,544 | 2,375 |

See footnote(s) at end of table.

--continued

BLM_0069655

## Table 66. Summary by Combined Government Payments and Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms ...............................number | 2,707 | 4,136 | 3,792 | 3,305 | 3,583 | 10,565 |
| percent | 7.5 | 11.4 | 10.5 | 9.1 | 9.9 | 29.2 |
| Land in farms ........................acres | 1,845,692 | 1,630,252 | 819,262 | 437,377 | 323,855 | 2,325,386 |
| Average size of farm .............acres | 682 | 394 | 216 | 132 | 90 | 220 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total .................................farms | 2,707 | 4,136 | 3,792 | 3,305 | 3,583 | 10,565 |
| $1,000 | 95,325 | 66,174 | 26,794 | 11,842 | 5,907 | 1,586 |
| Average per farm .................dollars | 35,214 | 16,000 | 7,066 | 3,583 | 1,649 | 150 |
| Farms by economic class: | | | | | | |
| Less than $1,000 (see text) ..... | - | - | - | - | - | 10,565 |
| $1,000 to $2,499 ................... | - | - | - | - | 3,583 | - |
| $2,500 to $4,999 ................... | - | - | - | 3,305 | - | - |
| $5,000 to $9,999 ................... | - | - | 3,792 | - | - | - |
| $10,000 to $24,999 ............... | - | 4,136 | - | - | - | - |
| $25,000 to $49,999 ............... | 2,707 | - | - | - | - | - |
| $50,000 to $99,999 ............... | - | - | - | - | - | - |
| $100,000 to $249,999 ............ | - | - | - | - | - | - |
| $250,000 to $499,999 ............ | - | - | - | - | - | - |
| $500,000 to $999,999 ............ | - | - | - | - | - | - |
| $1,000,000 or more ............... | - | - | - | - | - | - |
| $1,000,000 to $2,499,999 ..... | - | - | - | - | - | - |
| $2,500,000 to $4,999,999 ..... | - | - | - | - | - | - |
| $5,000,000 or more ............. | - | - | - | - | - | - |
| Total sales ..........................farms | 2,707 | 4,136 | 3,792 | 3,305 | 3,583 | 10,565 |
| $1,000 | 78,543 | 53,367 | 21,056 | 9,785 | 5,036 | 1,287 |
| Grains, oilseeds, dry beans, and dry peas ..............................farms | 525 | 374 | 191 | 86 | 57 | 35 |
| $1,000 | 12,656 | 4,510 | 1,084 | 183 | 87 | 17 |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Corn ....................................farms | 205 | 105 | 39 | 19 | 18 | 13 |
| $1,000 | 4,067 | 950 | 244 | 34 | 24 | 5 |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Wheat ..................................farms | 333 | 254 | 122 | 40 | 30 | 17 |
| $1,000 | 7,611 | 3,244 | 704 | 137 | 48 | 9 |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Soybeans ..............................farms | 4 | 3 | - | - | - | - |
| $1,000 | (D) | (D) | - | - | - | - |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sorghum ...............................farms | 19 | 8 | 14 | - | - | - |
| $1,000 | 169 | 20 | 70 | - | - | - |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Barley ..................................farms | 4 | 2 | - | 3 | 3 | - |
| $1,000 | (D) | (D) | - | 11 | 6 | - |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Rice .....................................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ...........farms | 52 | 38 | 25 | 8 | 8 | 8 |
| $1,000 | 750 | 267 | 66 | 1 | 9 | 3 |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Tobacco ................................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cotton and cottonseed ............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ...............farms | 46 | 126 | 127 | 86 | 48 | 12 |
| $1,000 | 742 | 972 | 594 | 226 | 56 | 5 |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Fruits, tree nuts, and berries .....farms | 68 | 179 | 143 | 104 | 49 | 38 |
| $1,000 | 1,688 | 2,246 | 733 | 321 | 70 | 19 |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Fruits and tree nuts ...............farms | 66 | 165 | 137 | 99 | 49 | 25 |
| $1,000 | 1,680 | 2,221 | 729 | 318 | 68 | 13 |
| Sales of $50,000 or more .....farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Berries ...............................farms | 8 | 19 | 12 | 7 | 3 | 15 |
| $1,000 | 7 | 24 | 4 | 3 | 2 | 6 |
| Sales of $50,000 or more .....farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) .................farms | 65 | 110 | 70 | 55 | 60 | 11 |
| $1,000 | 1,667 | 1,348 | 282 | 136 | 77 | 6 |
| Sales of $50,000 or more .......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |

See footnote(s) at end of table.

--continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | |
| Total - Con. | | | | | | |
| Total sales - Con. | | | | | | |
| Cut Christmas trees and | | | | | | |
| short-rotation woody crops ...........farms | 92 | 1 | - | 2 | 5 | 1 |
| $1,000 | 310 | (D) | - | (D) | (D) | (D) |
| Sales of $50,000 or more ...........farms | 2 | - | - | - | 2 | - |
| $1,000 | (D) | - | - | - | (D) | - |
| Cut Christmas trees ...........farms | 83 | - | - | - | 4 | 1 |
| $1,000 | 277 | - | - | - | (D) | (D) |
| Sales of $50,000 or more ...........farms | 2 | - | - | - | 2 | - |
| $1,000 | (D) | - | - | - | (D) | - |
| Short-rotation woody crops ...........farms | 9 | 1 | - | 2 | 1 | - |
| $1,000 | 33 | (D) | - | (D) | (D) | - |
| Sales of $50,000 or more ...........farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other crops and hay (see text) ...........farms | 8,972 | 337 | 387 | 544 | 906 | 748 |
| $1,000 | 386,150 | 131,644 | 70,874 | 64,687 | 57,472 | 24,822 |
| Sales of $50,000 or more ...........farms | 1,533 | 260 | 278 | 330 | 423 | 242 |
| $1,000 | 323,999 | 129,955 | 68,843 | 60,381 | 48,373 | 16,448 |
| Maple syrup (see text) ...........farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ...........farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cattle and calves ...........farms | 11,570 | 518 | 501 | 853 | 1,426 | 1,287 |
| $1,000 | 4,321,308 | 3,682,181 | 189,494 | 180,431 | 149,965 | 66,826 |
| Sales of $50,000 or more ...........farms | 3,521 | 494 | 433 | 714 | 1,098 | 782 |
| $1,000 | 4,222,014 | 3,661,634 | 187,852 | 177,202 | 142,277 | 53,049 |
| Milk from cows (see text) ...........farms | 169 | 88 | 9 | 16 | 14 | 15 |
| $1,000 | 559,422 | 549,773 | 4,027 | 4,038 | 858 | 630 |
| Sales of $50,000 or more ...........farms | 129 | 88 | 9 | 16 | 9 | 7 |
| $1,000 | 559,177 | 549,773 | 4,027 | 4,038 | 857 | 482 |
| Hogs and pigs ...........farms | 956 | 21 | 12 | 20 | 44 | 35 |
| $1,000 | 208,763 | 203,732 | 2,756 | 62 | 580 | 396 |
| Sales of $50,000 or more ...........farms | 36 | 13 | 8 | - | 5 | 4 |
| $1,000 | 207,107 | 203,708 | (D) | - | 426 | (D) |
| Sheep, goats, wool, mohair, and | | | | | | |
| milk (see text) ...........farms | 2,037 | 27 | 22 | 48 | 115 | 81 |
| $1,000 | 87,174 | 64,977 | 7,163 | 4,365 | 3,753 | 1,690 |
| Sales of $50,000 or more ...........farms | 85 | 19 | 12 | 16 | 22 | 16 |
| $1,000 | 79,976 | 64,890 | 7,132 | 3,863 | 3,063 | 1,028 |
| Horses, ponies, mules, burros, and | | | | | | |
| donkeys ...........farms | 3,136 | 36 | 47 | 79 | 166 | 216 |
| $1,000 | 31,600 | (D) | (D) | (D) | 5,604 | 4,492 |
| Sales of $50,000 or more ...........farms | 100 | 7 | 1 | 2 | 44 | 46 |
| $1,000 | 11,428 | 3,190 | (D) | (D) | 5,038 | 2,928 |
| Poultry and eggs ...........farms | 2,379 | 23 | 13 | 46 | 65 | 71 |
| $1,000 | 102,175 | 98,009 | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more ...........farms | 20 | 7 | 1 | 6 | 3 | 3 |
| $1,000 | 100,436 | 97,999 | (D) | 962 | 579 | (D) |
| Aquaculture ...........farms | 68 | 5 | 7 | 7 | 11 | 9 |
| $1,000 | 14,475 | 5,387 | 4,544 | 2,300 | 1,634 | (D) |
| Sales of $50,000 or more ...........farms | 36 | 5 | 7 | 7 | 11 | 6 |
| $1,000 | 14,303 | 5,387 | 4,544 | 2,300 | 1,634 | 438 |
| Other animals and other animal | | | | | | |
| products (see text) ...........farms | 1,266 | 12 | 16 | 15 | 40 | 80 |
| $1,000 | 21,376 | 6,473 | 2,620 | 2,546 | 3,003 | 1,855 |
| Sales of $50,000 or more ...........farms | 58 | 3 | 5 | 9 | 21 | 20 |
| $1,000 | 15,584 | 6,344 | 2,505 | 2,528 | 2,955 | 1,251 |
| Value of- | | | | | | |
| Government payments ...........farms | 11,115 | 678 | 696 | 1,165 | 1,624 | 1,143 |
| $1,000 | 165,576 | 31,887 | 22,658 | 27,821 | 27,916 | 16,739 |
| Landlord's share of total | | | | | | |
| sales (see text) ...........farms | 2,283 | 236 | 281 | 465 | 510 | 275 |
| $1,000 | 129,034 | 54,095 | 28,321 | 24,892 | 16,304 | 3,349 |
| Agricultural products sold directly to | | | | | | |
| individuals for human | | | | | | |
| consumption (see text) ...........farms | 2,896 | 38 | 37 | 97 | 139 | 164 |
| $1,000 | 19,199 | 1,716 | 3,615 | 2,736 | 1,978 | 2,390 |
| **FARM PRODUCTION EXPENSES** | | | | | | |
| Total farm production expenses [1] ...........farms | 36,180 | 959 | 925 | 1,563 | 2,434 | 2,211 |
| $1,000 | 6,910,512 | 4,998,715 | 495,840 | 432,135 | 327,172 | 153,393 |
| Average per farm ...........dollars | 191,004 | 5,212,424 | 536,043 | 276,478 | 134,417 | 69,377 |
| Fertilizer, lime, and soil | | | | | | |
| conditioners purchased ...........farms | 10,989 | 763 | 743 | 1,126 | 1,442 | 981 |
| $1,000 | 311,338 | 169,065 | 55,137 | 40,954 | 24,979 | 8,418 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ................. | 6,442 | 37 | 36 | 141 | 363 | 485 |
| $5,000 to $24,999 ................. | 2,272 | 57 | 139 | 387 | 757 | 432 |
| $25,000 to $49,999 ................. | 852 | 53 | 146 | 320 | 246 | 48 |
| $50,000 or more ................. | 1,423 | 616 | 422 | 278 | 76 | 16 |
| Chemicals purchased ...........farms | 13,191 | 789 | 756 | 1,208 | 1,647 | 1,199 |
| $1,000 | 182,467 | 95,093 | 32,122 | 26,813 | 15,502 | 5,348 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ................. | 9,467 | 55 | 100 | 302 | 828 | 904 |
| $5,000 to $24,999 ................. | 2,106 | 129 | 228 | 527 | 656 | 272 |
| $25,000 to $49,999 ................. | 707 | 113 | 192 | 238 | 128 | 19 |
| $50,000 or more ................. | 911 | 492 | 236 | 141 | 35 | 4 |

See footnote(s) at end of table. --continued

## Table 66. Summary by Combined Government Payments and Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | |
| Total - Con. | | | | | | |
|   Total sales - Con. | | | | | | |
|     Cut Christmas trees and short-rotation woody crops ..............farms | 1 | 3 | 6 | 15 | 14 | 44 |
|     $1,000 | (D) | (D) | 19 | (D) | (D) | (D) |
|       Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Cut Christmas trees ..............farms | 1 | 3 | 4 | 14 | 12 | 44 |
|     $1,000 | (D) | (D) | (D) | 20 | (D) | (D) |
|       Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Short-rotation woody crops ..............farms | - | - | 2 | 1 | 2 | - |
|     $1,000 | - | - | (D) | (D) | (D) | - |
|       Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Other crops and hay (see text) ..............farms | 844 | 1,093 | 906 | 939 | 1,160 | 1,108 |
|     $1,000 | 16,038 | 10,984 | 4,576 | 2,751 | 1,737 | 564 |
|       Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Maple syrup (see text) ..............farms | - | - | - | - | - | - |
|     $1,000 | - | - | - | - | - | - |
|       Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Cattle and calves ..............farms | 1,338 | 1,853 | 1,556 | 1,166 | 836 | 236 |
|     $1,000 | 35,004 | 23,154 | 9,120 | 3,652 | 1,327 | 155 |
|       Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Milk from cows (see text) ..............farms | 5 | 8 | 8 | - | 1 | 5 |
|     $1,000 | (D) | 56 | (D) | - | (D) | (D) |
|       Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Hogs and pigs ..............farms | 51 | 126 | 129 | 183 | 206 | 129 |
|     $1,000 | 240 | 315 | 199 | 237 | 192 | 54 |
|       Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Sheep, goats, wool, mohair, and milk (see text) ..............farms | 142 | 292 | 289 | 299 | 406 | 316 |
|     $1,000 | 1,293 | 1,859 | 956 | 541 | 445 | 131 |
|       Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Horses, ponies, mules, burros, and donkeys ..............farms | 369 | 589 | 532 | 480 | 470 | 152 |
|     $1,000 | 6,816 | 5,690 | 2,464 | 1,235 | 641 | (D) |
|       Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Poultry and eggs ..............farms | 134 | 324 | 345 | 312 | 485 | 581 |
|     $1,000 | 271 | 387 | 240 | (D) | 235 | 177 |
|       Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Aquaculture ..............farms | 4 | 3 | 8 | 2 | 5 | 7 |
|     $1,000 | (D) | (D) | (D) | (D) | (D) | 1 |
|       Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|     Other animals and other animal products (see text) ..............farms | 148 | 225 | 200 | 184 | 168 | 178 |
|     $1,000 | 2,076 | 1,767 | 735 | 295 | 149 | 56 |
|       Sales of $50,000 or more ..............farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|  Value of- | | | | | | |
|   Government payments ..............farms | 1,200 | 1,422 | 1,131 | 707 | 639 | 710 |
|   $1,000 | 16,783 | 12,808 | 5,738 | 2,057 | 871 | 299 |
|   Landlord's share of total sales (see text) ..............farms | 186 | 143 | 61 | 64 | 28 | 34 |
|   $1,000 | 1,487 | 402 | 111 | 55 | 13 | 4 |
|   Agricultural products sold directly to individuals for human consumption (see text) ..............farms | 202 | 459 | 521 | 481 | 436 | 322 |
|   $1,000 | 1,571 | 2,348 | 1,518 | 855 | 380 | 94 |
| **FARM PRODUCTION EXPENSES** | | | | | | |
| Total farm production expenses [1] ..............farms | 2,707 | 4,136 | 3,792 | 3,305 | 3,583 | 10,565 |
|   $1,000 | 110,148 | 103,120 | 57,362 | 43,109 | 37,763 | 151,754 |
|   Average per farm ..............dollars | 40,690 | 24,932 | 15,127 | 13,044 | 10,540 | 14,364 |
|   Fertilizer, lime, and soil conditioners purchased ..............farms | 924 | 1,064 | 918 | 723 | 763 | 1,542 |
|   $1,000 | 4,554 | 3,022 | 1,558 | 863 | 1,033 | 1,756 |
|    Farms with expenses of- | | | | | | |
|     $1 to $4,999 | 662 | 925 | 866 | 709 | 737 | 1,481 |
|     $5,000 to $24,999 | 233 | 126 | 50 | 13 | 21 | 57 |
|     $25,000 to $49,999 | 24 | 10 | 1 | - | - | 4 |
|     $50,000 or more | 5 | 3 | 1 | 1 | 5 | - |
|   Chemicals purchased ..............farms | 1,156 | 1,391 | 1,146 | 885 | 944 | 2,070 |
|   $1,000 | 2,845 | 1,599 | 909 | 495 | 481 | 1,260 |
|    Farms with expenses of- | | | | | | |
|     $1 to $4,999 | 1,005 | 1,324 | 1,112 | 872 | 933 | 2,032 |
|     $5,000 to $24,999 | 143 | 64 | 33 | 13 | 11 | 30 |
|     $25,000 to $49,999 | 5 | 3 | 1 | - | - | 8 |
|     $50,000 or more | 3 | - | - | - | - | - |

See footnote(s) at end of table.         --continued

BLM_0069658

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Seeds, plants, vines, and trees purchased ............farms | 10,318 | 778 | 734 | 1,158 | 1,476 | 995 |
| $1,000 | 198,847 | 115,531 | 30,785 | 24,307 | 14,947 | 5,674 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 3,939 | 7 | 19 | 54 | 169 | 210 |
| $1,000 to $4,999 | 2,464 | 15 | 62 | 194 | 415 | 413 |
| $5,000 to $24,999 | 2,288 | 112 | 213 | 547 | 756 | 334 |
| $25,000 to $49,999 | 722 | 103 | 198 | 258 | 104 | 36 |
| $50,000 or more | 905 | 541 | 242 | 105 | 32 | 2 |
| Livestock and poultry purchased or leased ............farms | 9,728 | 450 | 402 | 597 | 932 | 748 |
| $1,000 | 1,885,482 | 1,732,895 | 54,305 | 38,183 | 25,455 | 11,841 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 6,069 | 19 | 37 | 93 | 283 | 305 |
| $5,000 to $24,999 | 2,283 | 66 | 117 | 239 | 392 | 302 |
| $25,000 to $99,999 | 758 | 73 | 111 | 156 | 190 | 128 |
| $100,000 to $249,999 | 250 | 54 | 57 | 62 | 64 | 13 |
| $250,000 or more | 368 | 238 | 80 | 47 | 3 | - |
| Breeding livestock purchased or leased ............farms | 5,372 | 253 | 264 | 474 | 716 | 586 |
| $1,000 | 98,374 | 48,255 | 8,930 | 10,901 | 12,213 | 6,891 |
| Other livestock and poultry purchased or leased (see text) ............farms | 5,838 | 301 | 214 | 242 | 351 | 284 |
| $1,000 | 1,787,108 | 1,684,640 | 45,376 | 27,281 | 13,242 | 4,950 |
| Feed purchased ............farms | 21,744 | 552 | 520 | 879 | 1,506 | 1,404 |
| $1,000 | 1,972,993 | 1,721,579 | 50,520 | 41,929 | 38,737 | 23,564 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 11,858 | 23 | 46 | 104 | 335 | 444 |
| $5,000 to $24,999 | 7,078 | 69 | 130 | 295 | 611 | 628 |
| $25,000 to $99,999 | 2,083 | 96 | 161 | 374 | 518 | 317 |
| $100,000 to $249,999 | 348 | 67 | 118 | 95 | 42 | 13 |
| $250,000 or more | 377 | 297 | 65 | 11 | - | 2 |
| Gasoline, fuels, and oils purchased ............farms | 33,136 | 957 | 921 | 1,552 | 2,392 | 2,125 |
| $1,000 | 288,559 | 122,981 | 39,391 | 37,027 | 30,834 | 15,917 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 24,953 | 23 | 62 | 140 | 541 | 1,026 |
| $5,000 to $24,999 | 5,773 | 103 | 282 | 867 | 1,556 | 1,018 |
| $25,000 to $49,999 | 1,307 | 190 | 333 | 394 | 256 | 63 |
| $50,000 or more | 1,103 | 641 | 244 | 151 | 39 | 18 |
| Utilities ............farms | 23,489 | 958 | 924 | 1,555 | 2,148 | 1,724 |
| $1,000 | 191,659 | 105,373 | 21,460 | 18,467 | 14,910 | 7,191 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 9,312 | 5 | 14 | 70 | 201 | 339 |
| $1,000 to $4,999 | 9,444 | 42 | 188 | 524 | 987 | 969 |
| $5,000 to $24,999 | 3,388 | 210 | 425 | 754 | 862 | 395 |
| $25,000 to $49,999 | 582 | 133 | 174 | 164 | 80 | 14 |
| $50,000 or more | 763 | 568 | 124 | 43 | 18 | 7 |
| Supplies, repairs, and maintenance costs ............farms | 27,005 | 958 | 925 | 1,557 | 2,273 | 1,949 |
| $1,000 | 321,633 | 150,735 | 41,481 | 41,437 | 31,498 | 14,768 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 19,264 | 24 | 60 | 158 | 581 | 982 |
| $5,000 to $24,999 | 5,158 | 99 | 266 | 782 | 1,338 | 879 |
| $25,000 to $49,999 | 1,224 | 162 | 255 | 387 | 286 | 71 |
| $50,000 or more | 1,359 | 673 | 344 | 230 | 68 | 17 |
| Hired farm labor ............farms | 9,059 | 887 | 725 | 1,020 | 1,111 | 710 |
| $1,000 | 471,562 | 296,505 | 49,241 | 38,546 | 26,696 | 12,662 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 3,652 | 14 | 69 | 174 | 328 | 301 |
| $5,000 to $24,999 | 2,608 | 109 | 170 | 367 | 435 | 242 |
| $25,000 to $99,999 | 1,986 | 284 | 338 | 397 | 310 | 152 |
| $100,000 to $249,999 | 524 | 244 | 115 | 75 | 33 | 13 |
| $250,000 or more | 289 | 236 | 33 | 7 | 5 | 2 |
| Contract labor ............farms | 4,738 | 408 | 290 | 414 | 563 | 374 |
| $1,000 | 66,083 | 35,087 | 5,131 | 5,189 | 5,641 | 3,008 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 1,133 | 7 | 7 | 38 | 58 | 74 |
| $1,000 to $4,999 | 1,706 | 59 | 85 | 124 | 208 | 155 |
| $5,000 to $24,999 | 1,411 | 147 | 133 | 197 | 238 | 115 |
| $25,000 to $49,999 | 305 | 81 | 44 | 36 | 47 | 26 |
| $50,000 or more | 183 | 114 | 21 | 19 | 12 | 4 |
| Customwork and custom hauling ............farms | 7,584 | 551 | 515 | 736 | 977 | 743 |
| $1,000 | 108,124 | 54,067 | 13,918 | 13,866 | 11,665 | 5,009 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 2,144 | 11 | 13 | 26 | 114 | 136 |
| $1,000 to $4,999 | 2,768 | 39 | 85 | 174 | 348 | 301 |
| $5,000 to $24,999 | 1,757 | 184 | 206 | 357 | 383 | 263 |
| $25,000 to $49,999 | 483 | 83 | 132 | 114 | 94 | 35 |
| $50,000 or more | 432 | 234 | 79 | 65 | 38 | 8 |
| Cash rent for land, buildings, and grazing fees ............farms | 9,636 | 671 | 600 | 1,010 | 1,424 | 1,035 |
| $1,000 | 223,692 | 85,452 | 31,316 | 36,250 | 30,521 | 12,328 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 4,952 | 23 | 63 | 177 | 433 | 464 |
| $5,000 to $9,999 | 1,285 | 43 | 45 | 141 | 266 | 237 |
| $10,000 to $24,999 | 1,698 | 129 | 160 | 318 | 441 | 253 |
| $25,000 or more | 1,701 | 476 | 332 | 374 | 284 | 81 |

See footnote(s) at end of table.

--continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Seeds, plants, vines, and trees purchased ..... farms | 857 | 991 | 811 | 595 | 586 | 1,337 |
| $1,000 | 2,915 | 1,857 | 882 | 520 | 392 | 1,036 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 309 | 569 | 587 | 460 | 503 | 1,052 |
| $1,000 to $4,999 | 395 | 340 | 195 | 120 | 70 | 245 |
| $5,000 to $24,999 | 138 | 77 | 24 | 14 | 13 | 40 |
| $25,000 to $49,999 | 12 | 5 | 5 | 1 | - | - |
| $50,000 or more | 3 | - | - | - | - | - |
| Livestock and poultry purchased or leased ..... farms | 708 | 1,137 | 1,000 | 892 | 890 | 1,972 |
| $1,000 | 5,464 | 5,239 | 3,527 | 2,213 | 1,403 | 4,958 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 378 | 793 | 793 | 798 | 833 | 1,737 |
| $5,000 to $24,999 | 293 | 332 | 189 | 86 | 57 | 210 |
| $25,000 to $99,999 | 37 | 12 | 18 | 8 | - | 25 |
| $100,000 to $249,999 | - | - | - | - | - | - |
| $250,000 or more | - | - | - | - | - | - |
| Breeding livestock purchased or leased ..... farms | 504 | 630 | 518 | 364 | 319 | 744 |
| $1,000 | 3,340 | 2,559 | 1,806 | 937 | 671 | 1,871 |
| Other livestock and poultry purchased or leased (see text) ..... farms | 319 | 672 | 612 | 672 | 687 | 1,484 |
| $1,000 | 2,124 | 2,680 | 1,721 | 1,276 | 732 | 3,086 |
| Feed purchased ..... farms | 1,613 | 2,487 | 2,195 | 1,901 | 2,032 | 6,655 |
| $1,000 | 17,676 | 17,950 | 12,144 | 8,175 | 7,136 | 33,582 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 587 | 1,321 | 1,404 | 1,390 | 1,601 | 4,603 |
| $5,000 to $24,999 | 859 | 1,046 | 727 | 468 | 399 | 1,846 |
| $25,000 to $99,999 | 163 | 117 | 62 | 43 | 32 | 200 |
| $100,000 to $249,999 | 3 | 3 | 2 | - | - | 5 |
| $250,000 or more | 1 | - | - | - | - | 1 |
| Gasoline, fuels, and oils purchased ..... farms | 2,500 | 3,780 | 3,367 | 2,964 | 3,182 | 9,376 |
| $1,000 | 11,603 | 9,832 | 5,021 | 3,270 | 3,057 | 9,628 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,737 | 3,198 | 3,153 | 2,861 | 3,126 | 9,086 |
| $5,000 to $24,999 | 707 | 574 | 214 | 103 | 64 | 285 |
| $25,000 to $49,999 | 50 | 15 | - | - | 1 | 5 |
| $50,000 or more | 6 | 3 | - | - | 1 | - |
| Utilities ..... farms | 1,948 | 2,729 | 2,214 | 1,868 | 1,926 | 5,494 |
| $1,000 | 5,543 | 5,223 | 3,051 | 2,262 | 2,103 | 6,077 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 577 | 1,167 | 1,167 | 1,111 | 1,277 | 3,384 |
| $1,000 to $4,999 | 1,084 | 1,354 | 971 | 687 | 608 | 2,030 |
| $5,000 to $24,999 | 281 | 204 | 75 | 70 | 35 | 77 |
| $25,000 to $49,999 | 5 | 4 | - | - | 5 | 3 |
| $50,000 or more | 1 | - | 1 | - | 1 | - |
| Supplies, repairs, and maintenance costs ..... farms | 2,230 | 3,217 | 2,666 | 2,228 | 2,302 | 6,700 |
| $1,000 | 11,121 | 10,670 | 4,284 | 3,258 | 2,875 | 9,505 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,462 | 2,621 | 2,542 | 2,132 | 2,233 | 6,469 |
| $5,000 to $24,999 | 732 | 564 | 121 | 89 | 68 | 220 |
| $25,000 to $49,999 | 26 | 25 | 2 | 7 | 1 | 2 |
| $50,000 or more | 10 | 7 | 1 | - | - | 9 |
| Hired farm labor ..... farms | 668 | 829 | 641 | 491 | 485 | 1,492 |
| $1,000 | 9,044 | 7,678 | 4,479 | 4,517 | 3,841 | 18,354 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 293 | 501 | 424 | 319 | 352 | 877 |
| $5,000 to $24,999 | 279 | 228 | 179 | 121 | 86 | 392 |
| $25,000 to $99,999 | 91 | 97 | 36 | 45 | 43 | 193 |
| $100,000 to $249,999 | 3 | 2 | 2 | 5 | 4 | 28 |
| $250,000 or more | 2 | 1 | - | 1 | - | 2 |
| Contract labor ..... farms | 360 | 499 | 378 | 280 | 257 | 915 |
| $1,000 | 2,226 | 2,635 | 1,251 | 1,213 | 785 | 3,919 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 63 | 156 | 152 | 118 | 122 | 338 |
| $1,000 to $4,999 | 167 | 196 | 170 | 101 | 105 | 336 |
| $5,000 to $24,999 | 119 | 126 | 46 | 49 | 22 | 219 |
| $25,000 to $49,999 | 6 | 17 | 9 | 11 | 8 | 20 |
| $50,000 or more | 5 | 4 | 1 | 1 | - | 2 |
| Customwork and custom hauling ..... farms | 645 | 759 | 543 | 459 | 471 | 1,185 |
| $1,000 | 2,777 | 2,805 | 867 | 744 | 623 | 1,784 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 165 | 279 | 256 | 245 | 267 | 632 |
| $1,000 to $4,999 | 305 | 369 | 260 | 186 | 185 | 516 |
| $5,000 to $24,999 | 163 | 98 | 26 | 27 | 19 | 31 |
| $25,000 to $49,999 | 12 | 9 | 1 | 1 | - | 2 |
| $50,000 or more | - | 4 | - | - | - | 4 |
| Cash rent for land, buildings, and grazing fees ..... farms | 965 | 1,160 | 774 | 486 | 434 | 1,077 |
| $1,000 | 9,256 | 9,163 | 2,340 | 1,436 | 1,302 | 4,328 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 575 | 883 | 649 | 434 | 374 | 877 |
| $5,000 to $9,999 | 206 | 122 | 70 | 29 | 33 | 93 |
| $10,000 to $24,999 | 121 | 107 | 48 | 19 | 18 | 84 |
| $25,000 or more | 63 | 48 | 7 | 4 | 9 | 23 |

See footnote(s) at end of table. --continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles .....farms | 2,057 | 316 | 173 | 249 | 231 | 146 |
| $1,000 | 39,084 | 25,221 | 4,681 | 3,892 | 2,103 | 856 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 664 | 4 | 14 | 29 | 51 | 37 |
| $1,000 to $4,999 | 635 | 45 | 32 | 88 | 92 | 62 |
| $5,000 to $24,999 | 491 | 109 | 85 | 95 | 73 | 43 |
| $25,000 to $49,999 | 91 | 41 | 13 | 23 | 5 | 1 |
| $50,000 or more | 176 | 117 | 29 | 14 | 10 | 3 |
| Interest expense .....farms | 13,421 | 765 | 718 | 1,142 | 1,524 | 1,079 |
| $1,000 | 228,119 | 75,981 | 21,789 | 25,259 | 23,630 | 10,958 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 5,409 | 43 | 138 | 202 | 478 | 477 |
| $5,000 to $24,999 | 5,973 | 171 | 282 | 598 | 814 | 494 |
| $25,000 to $99,999 | 1,757 | 354 | 267 | 320 | 213 | 108 |
| $100,000 or more | 282 | 197 | 31 | 22 | 19 | - |
| Secured by real estate .....farms | 10,287 | 540 | 493 | 848 | 1,075 | 783 |
| $1,000 | 161,271 | 42,342 | 13,256 | 17,530 | 17,876 | 8,562 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 820 | 7 | 17 | 26 | 62 | 65 |
| $1,000 to $4,999 | 2,849 | 41 | 64 | 144 | 238 | 228 |
| $5,000 to $24,999 | 5,155 | 140 | 228 | 461 | 595 | 412 |
| $25,000 to $49,999 | 930 | 125 | 112 | 138 | 129 | 62 |
| $50,000 or more | 533 | 227 | 72 | 79 | 51 | 16 |
| Not secured by real estate .....farms | 7,529 | 587 | 549 | 799 | 1,039 | 662 |
| $1,000 | 66,848 | 33,638 | 8,533 | 7,729 | 5,753 | 2,395 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 2,109 | 24 | 25 | 48 | 159 | 178 |
| $1,000 to $4,999 | 3,111 | 41 | 150 | 283 | 490 | 323 |
| $5,000 to $24,999 | 1,802 | 213 | 278 | 430 | 386 | 156 |
| $25,000 to $49,999 | 284 | 140 | 63 | 42 | 22 | 4 |
| $50,000 or more | 223 | 169 | 33 | 16 | 2 | 1 |
| Property taxes paid .....farms | 34,219 | 890 | 835 | 1,450 | 2,206 | 2,036 |
| $1,000 | 96,212 | 23,447 | 8,162 | 8,100 | 8,478 | 6,136 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 30,534 | 199 | 360 | 918 | 1,710 | 1,742 |
| $5,000 to $9,999 | 2,138 | 168 | 200 | 329 | 342 | 205 |
| $10,000 to $24,999 | 1,109 | 267 | 206 | 170 | 133 | 78 |
| $25,000 or more | 438 | 256 | 69 | 33 | 21 | 11 |
| All other production expenses (see text) .....farms | 19,105 | 934 | 904 | 1,523 | 1,883 | 1,511 |
| $1,000 | 324,658 | 189,705 | 36,402 | 31,918 | 21,578 | 9,715 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 12,808 | 27 | 127 | 305 | 743 | 965 |
| $5,000 to $24,999 | 4,308 | 183 | 321 | 829 | 941 | 483 |
| $25,000 to $49,999 | 931 | 127 | 222 | 250 | 161 | 42 |
| $50,000 to $99,999 | 539 | 218 | 152 | 103 | 28 | 15 |
| $100,000 or more | 519 | 379 | 82 | 36 | 10 | 6 |
| Production expenses paid by landlords [1] .....farms | 1,369 | 201 | 209 | 293 | 262 | 114 |
| $1,000 | 33,396 | 17,288 | 6,573 | 5,191 | 3,119 | 526 |
| Depreciation expenses claimed .....farms | 15,235 | 949 | 908 | 1,538 | 1,685 | 1,236 |
| $1,000 | 419,702 | 184,371 | 57,891 | 57,421 | 39,452 | 18,824 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | |
| Net cash farm income of operations .....farms | 36,180 | 959 | 925 | 1,563 | 2,434 | 2,211 |
| $1,000 | 1,348,471 | 1,085,850 | 187,880 | 167,046 | 105,157 | 26,881 |
| Average per farm .....dollars | 37,271 | 1,111,418 | 203,113 | 106,875 | 43,203 | 12,158 |
| Farms with net gains [2] .....number | 14,776 | 849 | 806 | 1,315 | 1,967 | 1,624 |
| Average net gain .....dollars | 129,166 | 1,401,807 | 266,544 | 152,095 | 74,862 | 37,092 |
| Gain of- | | | | | | |
| Less than $1,000 | 1,312 | 1 | 2 | 4 | 6 | 17 |
| $1,000 to $4,999 | 2,673 | 1 | 4 | 10 | 40 | 84 |
| $5,000 to $9,999 | 1,746 | 1 | 3 | 10 | 43 | 117 |
| $10,000 to $24,999 | 2,437 | 8 | 16 | 35 | 202 | 372 |
| $25,000 to $49,999 | 1,979 | 8 | 17 | 107 | 385 | 659 |
| $50,000 or more | 4,629 | 830 | 764 | 1,149 | 1,291 | 375 |
| Farms with net losses .....number | 21,404 | 110 | 119 | 248 | 467 | 587 |
| Average net loss .....dollars | 26,168 | 1,129,852 | 226,512 | 132,898 | 90,141 | 56,827 |
| Loss of- | | | | | | |
| Less than $1,000 | 1,688 | - | - | - | 3 | 5 |
| $1,000 to $4,999 | 5,790 | 3 | 1 | 6 | 35 | 45 |
| $5,000 to $9,999 | 4,287 | 1 | - | 14 | 34 | 58 |
| $10,000 to $24,999 | 5,408 | 5 | 12 | 28 | 72 | 137 |
| $25,000 to $49,999 | 2,429 | 4 | 19 | 44 | 98 | 132 |
| $50,000 or more | 1,802 | 97 | 87 | 156 | 225 | 210 |
| Net cash farm income of operators .....farms | 36,180 | 959 | 925 | 1,563 | 2,434 | 2,211 |
| $1,000 | 1,080,953 | 880,855 | 163,959 | 146,567 | 91,302 | 23,985 |
| Average per farm .....dollars | 29,877 | 897,659 | 177,253 | 93,773 | 37,511 | 10,848 |
| Operators reporting net gains [2] .....farms | 14,630 | 838 | 793 | 1,293 | 1,927 | 1,598 |
| Average net gain .....dollars | 112,842 | 1,178,924 | 242,884 | 139,919 | 70,616 | 36,368 |

See footnote(s) at end of table. --continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles .......farms | 137 | 175 | 164 | 123 | 101 | 242 |
| $1,000 | 703 | 615 | 253 | 173 | 147 | 440 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 62 | 87 | 106 | 81 | 63 | 130 |
| $1,000 to $4,999 | 51 | 75 | 40 | 32 | 30 | 88 |
| $5,000 to $24,999 | 19 | 9 | 18 | 10 | 8 | 22 |
| $25,000 to $49,999 | 3 | 3 | - | - | - | 2 |
| $50,000 or more | 2 | 1 | - | - | - | 2 |
| Interest expense .......farms | 1,122 | 1,402 | 1,064 | 873 | 817 | 2,915 |
| $1,000 | 11,210 | 11,032 | 8,201 | 6,936 | 6,170 | 26,954 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 545 | 766 | 566 | 432 | 435 | 1,327 |
| $5,000 to $24,999 | 474 | 561 | 439 | 396 | 352 | 1,382 |
| $25,000 to $99,999 | 99 | 73 | 59 | 45 | 29 | 190 |
| $100,000 or more | 4 | 2 | - | - | 1 | 6 |
| Secured by real estate .......farms | 828 | 1,055 | 847 | 722 | 682 | 2,414 |
| $1,000 | 9,387 | 9,501 | 7,017 | 6,177 | 5,535 | 24,087 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 83 | 114 | 74 | 84 | 75 | 213 |
| $1,000 to $4,999 | 253 | 379 | 328 | 233 | 244 | 699 |
| $5,000 to $24,999 | 406 | 490 | 399 | 364 | 339 | 1,321 |
| $25,000 to $49,999 | 71 | 56 | 41 | 39 | 18 | 139 |
| $50,000 or more | 15 | 16 | 7 | 2 | 6 | 42 |
| Not secured by real estate .......farms | 652 | 725 | 545 | 359 | 320 | 1,292 |
| $1,000 | 1,823 | 1,531 | 1,185 | 758 | 636 | 2,867 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 265 | 344 | 228 | 160 | 165 | 513 |
| $1,000 to $4,999 | 288 | 304 | 254 | 165 | 127 | 706 |
| $5,000 to $24,999 | 94 | 76 | 61 | 30 | 28 | 70 |
| $25,000 to $49,999 | 3 | 1 | 2 | 4 | - | 3 |
| $50,000 or more | 2 | - | - | - | - | - |
| Property taxes paid .......farms | 2,510 | 3,919 | 3,609 | 3,164 | 3,425 | 10,175 |
| $1,000 | 5,520 | 6,432 | 4,904 | 4,386 | 4,266 | 16,380 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 2,299 | 3,720 | 3,488 | 3,047 | 3,340 | 9,711 |
| $5,000 to $9,999 | 164 | 154 | 97 | 81 | 67 | 331 |
| $10,000 to $24,999 | 35 | 39 | 23 | 34 | 15 | 109 |
| $25,000 or more | 12 | 6 | 1 | 2 | 3 | 24 |
| All other production expenses (see text) .......farms | 1,596 | 2,172 | 1,687 | 1,370 | 1,263 | 4,262 |
| $1,000 | 7,691 | 7,369 | 3,692 | 2,648 | 2,148 | 11,792 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,214 | 1,835 | 1,517 | 1,245 | 1,166 | 3,664 |
| $5,000 to $24,999 | 334 | 295 | 156 | 118 | 88 | 560 |
| $25,000 to $49,999 | 36 | 32 | 13 | 7 | 8 | 33 |
| $50,000 to $99,999 | 11 | 5 | 1 | - | 1 | 5 |
| $100,000 or more | 1 | 5 | - | - | - | - |
| Production expenses paid by landlords .......farms | 68 | 68 | 43 | 21 | 23 | 67 |
| $1,000 | 320 | 129 | 60 | 42 | 63 | 87 |
| Depreciation expenses claimed .......farms | 1,390 | 1,689 | 1,258 | 1,036 | 982 | 2,564 |
| $1,000 | 14,029 | 13,486 | 8,007 | 5,722 | 5,282 | 15,215 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | |
| Net cash farm income of operations .......farms | 2,707 | 4,136 | 3,792 | 3,305 | 3,583 | 10,565 |
| $1,000 | 5,682 | -17,269 | -21,039 | -25,137 | -23,526 | -123,053 |
| Average per farm .......dollars | 2,099 | -4,175 | -5,548 | -7,606 | -6,566 | -11,647 |
| Farms with net gains [2] .......number | 1,745 | 2,303 | 1,597 | 1,024 | 710 | 836 |
| Average net gain .......dollars | 22,916 | 12,158 | 6,596 | 3,963 | 5,128 | 11,816 |
| Gain of- | | | | | | |
| Less than $1,000 | 48 | 139 | 197 | 295 | 321 | 282 |
| $1,000 to $4,999 | 167 | 530 | 739 | 606 | 275 | 217 |
| $5,000 to $9,999 | 207 | 673 | 500 | 46 | 34 | 112 |
| $10,000 to $24,999 | 701 | 782 | 103 | 49 | 50 | 119 |
| $25,000 to $49,999 | 550 | 114 | 41 | 21 | 18 | 59 |
| $50,000 or more | 72 | 65 | 17 | 7 | 12 | 47 |
| Farms with net losses .......number | 962 | 1,833 | 2,195 | 2,281 | 2,873 | 9,729 |
| Average net loss .......dollars | 35,662 | 24,697 | 14,384 | 12,800 | 9,456 | 13,663 |
| Loss of- | | | | | | |
| Less than $1,000 | 36 | 109 | 163 | 228 | 366 | 778 |
| $1,000 to $4,999 | 110 | 368 | 582 | 685 | 1,064 | 2,891 |
| $5,000 to $9,999 | 124 | 309 | 466 | 520 | 649 | 2,112 |
| $10,000 to $24,999 | 294 | 503 | 611 | 557 | 573 | 2,616 |
| $25,000 to $49,999 | 197 | 346 | 279 | 210 | 168 | 932 |
| $50,000 or more | 201 | 198 | 94 | 81 | 53 | 400 |
| Net cash farm income of operators .......farms | 2,707 | 4,136 | 3,792 | 3,305 | 3,583 | 10,565 |
| $1,000 | 4,515 | -17,542 | -21,090 | -25,151 | -23,476 | -122,970 |
| Average per farm .......dollars | 1,668 | -4,241 | -5,562 | -7,610 | -6,552 | -11,639 |
| Operators reporting net gains [2] .......farms | 1,718 | 2,296 | 1,593 | 1,025 | 712 | 837 |
| Average net gain .......dollars | 22,868 | 12,117 | 6,615 | 3,961 | 5,112 | 11,812 |

See footnote(s) at end of table.                                                                                --continued

BLM_0069662

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | |
| Net cash farm income of operators - Con. | | | | | | |
| Operators reporting net gains [2] - Con. | | | | | | |
| Gain of- | | | | | | |
| Less than $1,000 ............................................. | 1,320 | 1 | 1 | 3 | 8 | 23 |
| $1,000 to $4,999 ............................................. | 2,706 | 1 | 7 | 11 | 62 | 91 |
| $5,000 to $9,999 ............................................. | 1,749 | 1 | 3 | 14 | 53 | 110 |
| $10,000 to $24,999 ......................................... | 2,473 | 8 | 22 | 49 | 220 | 383 |
| $25,000 to $49,999 ......................................... | 1,980 | 7 | 19 | 122 | 410 | 639 |
| $50,000 or more ............................................. | 4,402 | 821 | 741 | 1,094 | 1,174 | 352 |
| Operators reporting net losses ..........................farms | 21,550 | 121 | 132 | 270 | 507 | 613 |
| Average net loss .........................................dollars | 26,447 | 1,050,276 | 217,034 | 127,214 | 88,313 | 55,680 |
| Loss of- | | | | | | |
| Less than $1,000 ............................................. | 1,698 | | | 1 | 2 | 5 |
| $1,000 to $4,999 ............................................. | 5,795 | 3 | 1 | 7 | 35 | 49 |
| $5,000 to $9,999 ............................................. | 4,304 | 1 | 4 | 19 | 41 | 61 |
| $10,000 to $24,999 ......................................... | 5,452 | 4 | 14 | 35 | 83 | 149 |
| $25,000 to $49,999 ......................................... | 2,461 | 6 | 20 | 43 | 111 | 137 |
| $50,000 or more ............................................. | 1,840 | 107 | 93 | 165 | 235 | 212 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | |
| Total ...........................................................farms | 85 | 22 | 14 | 20 | 9 | 4 |
| $1,000 | 8,015 | 5,401 | 1,028 | 1,273 | 180 | (D) |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) .........farms | 13,710 | 622 | 618 | 1,058 | 1,437 | 1,115 |
| $1,000 | 312,533 | 71,646 | 39,289 | 46,840 | 40,247 | 23,225 |
| Customwork and other agricultural services ...............................................farms | 2,081 | 194 | 206 | 296 | 333 | 208 |
| $1,000 | 44,097 | 14,118 | 7,501 | 7,835 | 5,133 | 2,923 |
| Gross cash rent or share payments ..............farms | 5,533 | 134 | 150 | 284 | 418 | 392 |
| $1,000 | 66,117 | 5,120 | 4,130 | 6,568 | 7,244 | 6,646 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ...................farms | 351 | 3 | 1 | 2 | 12 | 7 |
| $1,000 | 1,788 | (D) | (D) | (D) | 29 | (D) |
| Agri-tourism and recreational services (see text) ................................................farms | 864 | 16 | 31 | 72 | 118 | 81 |
| $1,000 | 28,240 | 1,113 | 1,836 | 1,050 | 5,911 | 4,401 |
| Patronage dividends and refunds from cooperatives ......................................farms | 4,887 | 431 | 399 | 628 | 759 | 481 |
| $1,000 | 14,344 | 6,844 | 2,779 | 1,959 | 1,280 | 409 |
| Crop and livestock insurance payments received ......................................farms | 2,214 | 304 | 287 | 436 | 447 | 242 |
| $1,000 | 118,611 | 38,053 | 22,140 | 25,774 | 17,475 | 6,372 |
| Amount from state and local government agricultural program payments ................farms | 270 | 17 | 14 | 12 | 32 | 22 |
| $1,000 | 2,031 | (D) | (D) | (D) | 241 | (D) |
| Other farm-related income sources (see text) .................................farms | 2,396 | 96 | 82 | 169 | 208 | 112 |
| $1,000 | 37,306 | 5,441 | 611 | 3,573 | 2,936 | 2,131 |
| **LAND USE** | | | | | | |
| Total cropland ............................................farms | 24,009 | 845 | 859 | 1,421 | 2,127 | 1,783 |
| acres | 10,849,747 | 2,733,042 | 1,599,428 | 2,056,393 | 1,575,924 | 769,051 |
| Harvested cropland .....................................farms | 17,379 | 810 | 818 | 1,354 | 1,933 | 1,522 |
| acres | 5,182,628 | 1,745,507 | 945,369 | 1,036,081 | 736,403 | 290,645 |
| Farms by acres harvested: | | | | | | |
| 1 to 49 acres ................................................. | 8,912 | 30 | 26 | 65 | 132 | 248 |
| 50 to 99 acres ............................................... | 2,046 | 20 | 9 | 59 | 138 | 317 |
| 100 to 199 acres ............................................ | 1,793 | 28 | 46 | 100 | 448 | 447 |
| 200 to 499 acres ............................................ | 2,030 | 79 | 156 | 410 | 710 | 411 |
| 500 to 999 acres ............................................ | 1,174 | 128 | 256 | 310 | 368 | 78 |
| 1,000 to 1,999 acres ...................................... | 882 | 239 | 172 | 324 | 125 | 19 |
| 2,000 acres or more ....................................... | 542 | 288 | 153 | 86 | 12 | 3 |
| Cropland- | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ......................farms | 2,546 | 100 | 73 | 132 | 194 | 170 |
| acres | 427,615 | 86,839 | 54,051 | 63,717 | 56,001 | 42,383 |
| On which all crops failed or were abandoned ......................................farms | 4,527 | 169 | 205 | 365 | 501 | 378 |
| acres | 718,201 | 98,299 | 75,252 | 163,208 | 110,449 | 63,746 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) .....................farms | 7,117 | 344 | 335 | 495 | 648 | 507 |
| acres | 2,300,389 | 224,064 | 188,474 | 296,502 | 329,620 | 258,973 |
| In cultivated summer fallow .....................farms | 3,563 | 372 | 363 | 634 | 738 | 413 |
| acres | 2,020,914 | 608,333 | 336,282 | 496,887 | 334,451 | 113,304 |
| Total woodland ..........................................farms | 4,315 | 33 | 37 | 132 | 204 | 242 |
| acres | 1,355,119 | 291,695 | 201,991 | 123,707 | 148,657 | 81,440 |
| Woodland pastured .....................................farms | 2,640 | 21 | 23 | 73 | 148 | 153 |
| acres | 826,838 | 44,097 | 138,704 | 108,416 | 131,600 | 52,950 |
| Woodland not pastured ................................farms | 2,080 | 16 | 17 | 35 | 77 | 108 |
| acres | 528,281 | 247,598 | 63,287 | 15,291 | 17,057 | 28,490 |

See footnote(s) at end of table.
--continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | |
| Net cash farm income of operators - Con. Operators reporting net gains [2] - Con. | | | | | | |
| Gain of- | | | | | | |
| Less than $1,000 ............................ | 49 | 139 | 196 | 296 | 323 | 281 |
| $1,000 to $4,999 ............................ | 165 | 534 | 738 | 606 | 275 | 219 |
| $5,000 to $9,999 ............................ | 205 | 671 | 500 | 46 | 34 | 112 |
| $10,000 to $24,999 ............................ | 696 | 774 | 103 | 49 | 50 | 119 |
| $25,000 to $49,999 ............................ | 531 | 113 | 41 | 21 | 18 | 59 |
| $50,000 or more ............................ | 72 | 65 | 17 | 7 | 12 | 47 |
| Operators reporting net losses ............farms | 989 | 1,840 | 2,199 | 2,280 | 2,871 | 9,728 |
| Average net loss ............dollars | 35,159 | 24,653 | 14,383 | 12,812 | 9,445 | 13,657 |
| Loss of- | | | | | | |
| Less than $1,000 ............................ | 38 | 113 | 162 | 229 | 366 | 782 |
| $1,000 to $4,999 ............................ | 120 | 367 | 585 | 678 | 1,061 | 2,889 |
| $5,000 to $9,999 ............................ | 122 | 309 | 463 | 525 | 650 | 2,109 |
| $10,000 to $24,999 ............................ | 299 | 504 | 617 | 557 | 574 | 2,616 |
| $25,000 to $49,999 ............................ | 208 | 349 | 277 | 210 | 188 | 932 |
| $50,000 or more ............................ | 202 | 198 | 95 | 81 | 52 | 400 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | |
| Total ............................farms | 13 | - | 1 | 2 | - | - |
| $1,000 | 97 | - | (D) | (D) | - | - |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ............farms | 1,250 | 1,620 | 1,238 | 929 | 945 | 2,878 |
| $1,000 | 20,504 | 19,677 | 9,529 | 6,130 | 8,330 | 27,115 |
| Customwork and other agricultural services ............farms | 178 | 203 | 110 | 106 | 83 | 164 |
| $1,000 | 2,238 | 2,333 | 540 | 357 | 318 | 800 |
| Gross cash rent or share payments ............farms | 549 | 761 | 604 | 393 | 415 | 1,433 |
| $1,000 | 6,498 | 9,767 | 5,722 | 2,511 | 2,440 | 9,470 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ............farms | 22 | 33 | 40 | 52 | 39 | 140 |
| $1,000 | 41 | 106 | 187 | 85 | 110 | 363 |
| Agri-tourism and recreational services (see text) ............farms | 63 | 91 | 73 | 60 | 55 | 204 |
| $1,000 | 3,139 | 1,526 | 908 | 1,378 | 2,017 | 4,962 |
| Patronage dividends and refunds from cooperatives ............farms | 417 | 469 | 314 | 215 | 220 | 554 |
| $1,000 | 429 | 206 | 131 | 59 | 56 | 193 |
| Crop and livestock insurance payments received ............farms | 180 | 136 | 79 | 37 | 24 | 42 |
| $1,000 | 5,202 | 2,042 | 474 | 446 | 403 | 230 |
| Amount from state and local government agricultural program payments ............farms | 36 | 41 | 28 | 15 | 14 | 39 |
| $1,000 | 312 | 336 | 91 | 20 | 106 | 121 |
| Other farm-related income sources (see text) ............farms | 190 | 279 | 207 | 194 | 236 | 623 |
| $1,000 | 2,647 | 3,361 | 1,476 | 1,274 | 2,879 | 10,977 |
| **LAND USE** | | | | | | |
| Total cropland ............farms | 2,094 | 2,951 | 2,505 | 2,022 | 2,179 | 5,223 |
| acres | 646,564 | 531,157 | 261,529 | 127,400 | 88,700 | 260,559 |
| Harvested cropland ............farms | 1,546 | 2,024 | 1,622 | 1,395 | 1,569 | 2,786 |
| acres | 157,152 | 115,763 | 53,029 | 34,517 | 26,945 | 41,217 |
| Farms by acres harvested: | | | | | | |
| 1 to 49 acres ............................ | 547 | 1,211 | 1,292 | 1,242 | 1,452 | 2,667 |
| 50 to 99 acres ............................ | 470 | 489 | 239 | 111 | 101 | 93 |
| 100 to 199 acres ............................ | 344 | 240 | 75 | 31 | 15 | 21 |
| 200 to 499 acres ............................ | 160 | 74 | 15 | 9 | 1 | 5 |
| 500 to 999 acres ............................ | 21 | 10 | 1 | 2 | - | - |
| 1,000 to 1,999 acres ............................ | 4 | - | - | - | - | - |
| 2,000 acres or more ............................ | - | - | - | - | - | - |
| Cropland- | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ............farms | 197 | 317 | 262 | 196 | 256 | 649 |
| acres | 21,345 | 27,560 | 16,843 | 18,120 | 12,344 | 48,412 |
| On which all crops failed or were abandoned ............farms | 390 | 388 | 346 | 184 | 269 | 1,332 |
| acres | 62,268 | 33,365 | 25,340 | 7,999 | 15,454 | 63,823 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ............farms | 692 | 989 | 812 | 561 | 536 | 1,178 |
| acres | 356,849 | 321,633 | 141,579 | 64,403 | 29,068 | 89,224 |
| In cultivated summer fallow ............farms | 297 | 266 | 158 | 57 | 65 | 230 |
| acres | 48,950 | 32,836 | 24,738 | 2,361 | 4,889 | 17,883 |
| Total woodland ............farms | 339 | 527 | 476 | 481 | 443 | 1,436 |
| acres | 88,258 | 72,004 | 58,832 | 50,932 | 36,173 | 201,430 |
| Woodland pastured ............farms | 230 | 324 | 291 | 247 | 281 | 849 |
| acres | 68,800 | 45,716 | 41,524 | 33,708 | 16,781 | 144,542 |
| Woodland not pastured ............farms | 144 | 247 | 229 | 235 | 248 | 724 |
| acres | 19,458 | 26,288 | 17,308 | 17,224 | 19,392 | 56,888 |

See footnote(s) at end of table.

--continued

BLM_0069664

# Table 66. Summary by Combined Government Payments and Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **LAND USE** - Con. | | | | | | |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ..............farms | 22,186 | 505 | 556 | 969 | 1,605 | 1,462 |
| acres | 19,223,470 | 3,073,550 | 2,743,802 | 3,621,635 | 3,438,964 | 1,650,097 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ..............farms | 20,820 | 581 | 536 | 875 | 1,349 | 1,220 |
| acres | 658,340 | 116,557 | 59,313 | 81,650 | 87,189 | 50,767 |
| Irrigated land ..............farms | 15,547 | 746 | 673 | 972 | 1,343 | 1,165 |
| acres | 2,516,785 | 854,119 | 390,007 | 363,375 | 328,903 | 165,082 |
| Harvested cropland ..............farms | 13,054 | 732 | 660 | 952 | 1,288 | 1,058 |
| acres | 2,110,131 | 816,853 | 356,114 | 304,597 | 258,476 | 127,867 |
| Pastureland and other land ..............farms | 5,575 | 82 | 86 | 182 | 374 | 364 |
| acres | 406,654 | 37,266 | 33,893 | 58,778 | 70,427 | 37,215 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ..............farms | 4,514 | 224 | 238 | 349 | 498 | 369 |
| acres | 1,949,006 | 155,914 | 136,513 | 216,612 | 300,887 | 261,263 |
| Land enrolled in crop insurance programs (see text) ..............farms | 5,379 | 648 | 647 | 979 | 1,142 | 680 |
| acres | 5,755,640 | 1,684,036 | 1,154,700 | 1,298,291 | 983,542 | 330,682 |
| **ORGANIC AGRICULTURE** | | | | | | |
| Total organic commodity sales (see text) ..............farms | 176 | 26 | 9 | 18 | 26 | 23 |
| $1,000 | 68,188 | 56,840 | 3,997 | 3,358 | 2,525 | 1,085 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | |
| Estimated market value of land and buildings ..............farms | 36,180 | 959 | 925 | 1,563 | 2,434 | 2,211 |
| $1,000 | 40,821,073 | 6,652,695 | 4,222,344 | 4,982,353 | 5,429,629 | 3,056,984 |
| Average per farm ..............dollars | 1,128,277 | 6,937,117 | 4,564,697 | 3,187,686 | 2,230,743 | 1,382,625 |
| Average per acre ..............dollars | 1,280 | 1,070 | 917 | 847 | 1,034 | 1,198 |
| Farms by value group: | | | | | | |
| $1 to $49,999 ..............  | 2,158 | 6 | 9 | 17 | 46 | 50 |
| $50,000 to $99,999 ..............  | 2,145 | 6 | 6 | 12 | 30 | 45 |
| $100,000 to $199,999 ..............  | 4,290 | 6 | 14 | 16 | 74 | 112 |
| $200,000 to $499,999 ..............  | 12,084 | 46 | 32 | 109 | 287 | 512 |
| $500,000 to $999,999 ..............  | 6,814 | 57 | 68 | 210 | 532 | 619 |
| $1,000,000 to $1,999,999 ..............  | 3,901 | 110 | 168 | 358 | 659 | 485 |
| $2,000,000 to $4,999,999 ..............  | 3,185 | 289 | 355 | 579 | 572 | 276 |
| $5,000,000 to $9,999,999 ..............  | 1,050 | 248 | 184 | 173 | 150 | 76 |
| $10,000,000 or more ..............  | 553 | 191 | 89 | 89 | 74 | 36 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | |
| Estimated market value of all machinery and equipment ..............farms | 35,893 | 959 | 925 | 1,563 | 2,432 | 2,205 |
| $1,000 | 3,953,022 | 1,043,696 | 466,387 | 500,883 | 465,567 | 247,753 |
| Farms by value group: | | | | | | |
| $1 to $4,999 ..............  | 3,507 | 3 | 8 | 3 | 26 | 59 |
| $5,000 to $9,999 ..............  | 3,222 | | 1 | 5 | 41 | 61 |
| $10,000 to $19,999 ..............  | 5,427 | 7 | 12 | 13 | 65 | 158 |
| $20,000 to $49,999 ..............  | 9,341 | 12 | 16 | 95 | 279 | 448 |
| $50,000 to $99,999 ..............  | 5,892 | 21 | 52 | 194 | 487 | 595 |
| $100,000 to $199,999 ..............  | 3,750 | 71 | 117 | 312 | 676 | 532 |
| $200,000 to $499,999 ..............  | 3,038 | 194 | 341 | 641 | 676 | 290 |
| $500,000 or more ..............  | 1,716 | 651 | 378 | 330 | 182 | 62 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | |
| Trucks, including pickups (see text) ..............farms | 27,914 | 932 | 895 | 1,499 | 2,271 | 1,947 |
| number | 69,097 | 8,265 | 5,225 | 7,174 | 8,092 | 5,330 |
| Tractors, all ..............farms | 26,709 | 913 | 876 | 1,459 | 2,178 | 1,858 |
| number | 59,252 | 5,186 | 3,875 | 5,391 | 6,749 | 4,869 |
| Less than 40 horsepower (PTO) ..............farms | 12,607 | 314 | 289 | 436 | 722 | 663 |
| number | 16,910 | 565 | 522 | 673 | 1,085 | 955 |
| 40 to 99 horsepower (PTO) ..............farms | 16,074 | 545 | 521 | 914 | 1,445 | 1,256 |
| number | 23,882 | 1,197 | 1,028 | 1,737 | 2,488 | 2,133 |
| 100 horsepower (PTO) or more ..............farms | 8,965 | 810 | 762 | 1,186 | 1,578 | 1,047 |
| number | 18,460 | 3,424 | 2,325 | 2,981 | 3,176 | 1,781 |
| Grain and bean combines, self-propelled ..............farms | 3,317 | 521 | 478 | 686 | 685 | 302 |
| number | 4,357 | 784 | 640 | 925 | 893 | 373 |
| Cotton pickers and strippers, self-propelled ..............farms | - | - | - | - | - | - |
| number | - | - | - | - | - | - |
| Forage harvesters, self-propelled ..............farms | 2,563 | 133 | 129 | 218 | 334 | 283 |
| number | 2,876 | 179 | 150 | 253 | 390 | 318 |
| Hay balers ..............farms | 9,067 | 287 | 377 | 718 | 1,097 | 889 |
| number | 11,292 | 409 | 517 | 968 | 1,508 | 1,208 |

See footnote(s) at end of table.

--continued

BLM_0069665

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **LAND USE** - Con. | | | | | | |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ........................ farms | 1,764 | 2,516 | 2,182 | 1,928 | 1,969 | 6,730 |
| acres | 1,070,711 | 974,755 | 469,672 | 227,071 | 176,475 | 1,776,738 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ........................ farms | 1,423 | 2,322 | 2,135 | 1,961 | 2,197 | 6,221 |
| acres | 40,159 | 52,336 | 29,229 | 31,974 | 22,507 | 86,659 |
| Irrigated land ........................ farms | 1,275 | 1,813 | 1,556 | 1,371 | 1,504 | 3,129 |
| acres | 120,913 | 104,435 | 52,508 | 33,341 | 28,575 | 75,527 |
| Harvested cropland ........................ farms | 1,143 | 1,539 | 1,266 | 1,143 | 1,239 | 2,034 |
| acres | 82,890 | 66,495 | 32,387 | 21,467 | 17,249 | 25,736 |
| Pastureland and other land ........................ farms | 466 | 732 | 639 | 483 | 549 | 1,618 |
| acres | 38,023 | 37,940 | 20,121 | 11,874 | 11,326 | 49,791 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ........................ farms | 528 | 777 | 677 | 436 | 320 | 98 |
| acres | 355,374 | 311,868 | 137,016 | 53,210 | 18,388 | 1,961 |
| Land enrolled in crop insurance programs (see text) ........................ farms | 479 | 356 | 192 | 80 | 76 | 100 |
| acres | 184,179 | 76,912 | 35,652 | 6,462 | 6,899 | 14,285 |
| **ORGANIC AGRICULTURE** | | | | | | |
| Total organic commodity sales (see text) ........................ farms | 8 | 17 | 20 | 12 | 10 | 7 |
| $1,000 | 85 | 187 | 74 | 20 | 13 | 3 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | |
| Estimated market value of land and buildings ........................ farms | 2,707 | 4,136 | 3,792 | 3,305 | 3,583 | 10,565 |
| $1,000 | 2,797,793 | 2,913,483 | 2,007,934 | 1,655,118 | 1,523,918 | 5,578,822 |
| Average per farm ........................ dollars | 1,033,540 | 704,420 | 529,518 | 500,792 | 425,319 | 528,047 |
| Average per acre ........................ dollars | 1,516 | 1,787 | 2,451 | 3,784 | 4,706 | 2,399 |
| Farms by value group: | | | | | | |
| $1 to $49,999 | 98 | 183 | 302 | 286 | 364 | 797 |
| $50,000 to $99,999 | 73 | 237 | 299 | 307 | 310 | 820 |
| $100,000 to $199,999 | 230 | 591 | 622 | 498 | 545 | 1,582 |
| $200,000 to $499,999 | 849 | 1,558 | 1,403 | 1,360 | 1,537 | 4,381 |
| $500,000 to $999,999 | 697 | 879 | 724 | 541 | 552 | 1,935 |
| $1,000,000 to $1,999,999 | 428 | 398 | 285 | 194 | 171 | 645 |
| $2,000,000 to $4,999,999 | 253 | 225 | 131 | 98 | 91 | 316 |
| $5,000,000 to $9,999,999 | 56 | 53 | 23 | 14 | 10 | 63 |
| $10,000,000 or more | 23 | 12 | 3 | 7 | 3 | 26 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | |
| Estimated market value of all machinery and equipment ........................ farms | 2,678 | 4,092 | 3,767 | 3,281 | 3,553 | 10,438 |
| $1,000 | 229,853 | 236,016 | 160,553 | 121,403 | 114,558 | 366,353 |
| Farms by value group: | | | | | | |
| $1 to $4,999 | 136 | 339 | 378 | 429 | 570 | 1,556 |
| $5,000 to $9,999 | 130 | 313 | 429 | 473 | 499 | 1,270 |
| $10,000 to $19,999 | 279 | 626 | 673 | 643 | 759 | 2,192 |
| $20,000 to $49,999 | 715 | 1,318 | 1,219 | 1,002 | 1,025 | 3,212 |
| $50,000 to $99,999 | 632 | 824 | 720 | 488 | 467 | 1,442 |
| $100,000 to $199,999 | 504 | 453 | 231 | 164 | 180 | 510 |
| $200,000 to $499,999 | 239 | 182 | 108 | 73 | 51 | 243 |
| $500,000 or more | 43 | 37 | 9 | 9 | 2 | 13 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | |
| Trucks, including pickups (see text) ........................ farms | 2,193 | 3,280 | 2,745 | 2,397 | 2,502 | 7,253 |
| number | 5,054 | 6,432 | 4,658 | 3,845 | 3,861 | 11,161 |
| Tractors, all ........................ farms | 2,128 | 3,085 | 2,614 | 2,235 | 2,337 | 7,026 |
| number | 4,850 | 6,039 | 4,382 | 3,839 | 3,611 | 10,661 |
| Less than 40 horsepower (PTO) ........................ farms | 922 | 1,450 | 1,323 | 1,202 | 1,283 | 4,003 |
| number | 1,273 | 1,989 | 1,705 | 1,543 | 1,630 | 4,970 |
| 40 to 99 horsepower (PTO) ........................ farms | 1,407 | 1,995 | 1,565 | 1,315 | 1,319 | 3,792 |
| number | 2,289 | 2,900 | 2,092 | 1,711 | 1,636 | 4,671 |
| 100 horsepower (PTO) or more ........................ farms | 831 | 862 | 458 | 336 | 301 | 794 |
| number | 1,288 | 1,150 | 585 | 385 | 345 | 1,020 |
| Grain and bean combines, self-propelled ........................ farms | 257 | 195 | 70 | 30 | 25 | 68 |
| number | 301 | 222 | 79 | 36 | 31 | 73 |
| Cotton pickers and strippers, self-propelled ........................ farms | - | - | - | - | - | - |
| number | - | - | - | - | - | - |
| Forage harvesters, self-propelled ........................ farms | 225 | 331 | 234 | 163 | 159 | 354 |
| number | 239 | 363 | 257 | 166 | 175 | 386 |
| Hay balers ........................ farms | 891 | 1,175 | 827 | 650 | 683 | 1,473 |
| number | 1,156 | 1,432 | 953 | 744 | 749 | 1,648 |

See footnote(s) at end of table.                                                                                              --continued

## Table 66. Summary by Combined Government Payments and Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used .............farms | 9,708 | 762 | 739 | 1,118 | 1,419 | 923 |
| acres treated | 4,145,816 | 1,527,446 | 776,271 | 857,368 | 541,593 | 178,601 |
| Manure used .............farms | 3,650 | 212 | 202 | 254 | 355 | 240 |
| acres treated | 343,410 | 96,537 | 54,213 | 81,977 | 32,208 | 17,760 |
| Acres treated to control— | | | | | | |
| Insects .............farms | 4,221 | 573 | 456 | 561 | 637 | 399 |
| acres | 1,285,988 | 592,737 | 232,077 | 220,143 | 126,417 | 57,559 |
| Weeds, grass, or brush .............farms | 10,446 | 778 | 742 | 1,160 | 1,490 | 1,018 |
| acres | 5,904,526 | 2,078,077 | 1,074,476 | 1,273,284 | 822,158 | 284,133 |
| Nematodes .............farms | 477 | 133 | 69 | 57 | 53 | 50 |
| acres | 114,493 | 72,389 | 20,583 | 7,196 | 7,675 | 3,471 |
| Diseases in crops and orchards .............farms | 940 | 222 | 124 | 114 | 89 | 80 |
| acres | 279,614 | 187,503 | 35,442 | 26,822 | 19,043 | 5,532 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate .............farms | 380 | 79 | 30 | 36 | 30 | 25 |
| acres on which used | 55,184 | 39,205 | 5,634 | 2,271 | 4,486 | 635 |
| **LAND USE PRACTICES** | | | | | | |
| Land drained by tile .............farms | 719 | 61 | 56 | 70 | 93 | 62 |
| acres | 66,950 | 15,155 | 13,246 | 9,332 | 11,963 | 4,177 |
| Land artificially drained by ditches .............farms | 3,064 | 73 | 54 | 102 | 189 | 166 |
| acres | 234,802 | 36,598 | 28,813 | 32,681 | 34,601 | 19,113 |
| Land under conservation easement .............farms | 1,704 | 48 | 62 | 104 | 214 | 171 |
| acres | 1,396,407 | 300,120 | 144,280 | 212,877 | 245,840 | 139,583 |
| Cropland on which no-till practices were used .............farms | 3,159 | 328 | 329 | 489 | 473 | 317 |
| acres | 2,760,309 | 977,334 | 594,218 | 650,865 | 304,660 | 128,854 |
| Cropland on which conservation tillage, including no till, practices were used .............farms | 2,413 | 408 | 320 | 466 | 485 | 194 |
| acres | 1,888,607 | 811,807 | 309,237 | 399,202 | 240,385 | 57,582 |
| Cropland on which conventional tillage practices were used .............farms | 5,218 | 414 | 394 | 631 | 885 | 603 |
| acres | 1,826,497 | 427,190 | 275,389 | 413,669 | 396,831 | 139,818 |
| Cropland to a cover crop (excluding CRP) .............farms | 1,270 | 124 | 78 | 97 | 153 | 105 |
| acres | 126,293 | 40,725 | 12,902 | 19,281 | 18,682 | 11,277 |
| **ENERGY** | | | | | | |
| Renewable energy producing systems .............farms | 2,013 | 64 | 53 | 111 | 183 | 136 |
| Solar panels .............farms | 1,636 | 47 | 41 | 74 | 137 | 114 |
| Wind turbines .............farms | 339 | 11 | 12 | 24 | 36 | 25 |
| Methane digesters .............farms | 5 | 1 | - | - | - | 1 |
| Geoexchange systems .............farms | 153 | - | 2 | 9 | 10 | 4 |
| Small hydro systems .............farms | 47 | - | - | 1 | 6 | 4 |
| Biodiesel .............farms | 51 | 7 | - | 7 | 8 | 5 |
| Ethanol .............farms | 25 | 6 | 1 | 6 | 7 | 1 |
| Other .............farms | 36 | - | 2 | 4 | 1 | - |
| Wind rights leased to others .............farms | 353 | 24 | 38 | 52 | 63 | 34 |
| **TENURE** | | | | | | |
| Full owners .............farms | 26,105 | 290 | 288 | 413 | 936 | 1,185 |
| Part owners .............farms | 7,839 | 545 | 512 | 973 | 1,207 | 810 |
| Tenants .............farms | 2,236 | 124 | 125 | 177 | 291 | 216 |
| **OWNED AND RENTED LAND** | | | | | | |
| Land owned .............farms | 34,056 | 839 | 805 | 1,391 | 2,158 | 2,005 |
| acres | 23,371,885 | 4,088,184 | 3,038,505 | 3,732,146 | 3,367,892 | 1,933,992 |
| Owned land in farms .............farms | 33,944 | 835 | 800 | 1,386 | 2,143 | 1,995 |
| acres | 21,150,230 | 4,027,139 | 2,939,017 | 3,566,156 | 3,140,565 | 1,726,299 |
| Land rented or leased from others .............farms | 10,143 | 669 | 637 | 1,153 | 1,499 | 1,032 |
| acres | 10,828,657 | 2,199,601 | 1,676,027 | 2,325,368 | 2,121,784 | 836,427 |
| Rented or leased land in farms .............farms | 10,075 | 669 | 637 | 1,150 | 1,498 | 1,026 |
| acres | 10,736,446 | 2,187,705 | 1,665,517 | 2,317,227 | 2,110,169 | 825,056 |
| Land rented or leased to others .............farms | 4,085 | 113 | 119 | 213 | 291 | 294 |
| acres | 2,313,866 | 72,941 | 109,998 | 174,129 | 238,942 | 219,064 |
| **NUMBER OF OPERATORS** | | | | | | |
| Total operators .............number | 59,269 | 2,009 | 1,723 | 2,665 | 4,038 | 3,590 |
| Farms by number of operators: | | | | | | |
| 1 operator | 17,076 | 344 | 386 | 730 | 1,190 | 1,116 |
| 2 operators | 16,199 | 373 | 347 | 627 | 967 | 881 |
| 3 operators | 2,259 | 144 | 151 | 163 | 219 | 172 |
| 4 operators | 468 | 59 | 27 | 33 | 47 | 32 |
| 5 or more operators | 178 | 39 | 14 | 10 | 11 | 10 |
| Total women operators .............number | 21,879 | 400 | 388 | 672 | 1,122 | 1,153 |
| Farms by number of women operators: | | | | | | |
| 1 operator | 18,912 | 310 | 330 | 584 | 945 | 978 |
| 2 operators | 1,252 | 23 | 23 | 39 | 78 | 64 |
| 3 operators | 122 | 3 | 4 | 3 | 7 | 9 |
| 4 operators | 14 | 1 | - | - | - | 2 |
| 5 or more operators | 7 | 1 | - | 1 | - | 2 |

See footnote(s) at end of table.

--continued

BLM_0069667

# Table 66. Summary by Combined Government Payments and Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used .......... farms | 819 | 904 | 727 | 561 | 580 | 1,156 |
| acres treated | 103,142 | 63,640 | 30,098 | 18,863 | 13,552 | 35,444 |
| Manure used .......... farms | 250 | 394 | 380 | 292 | 314 | 757 |
| acres treated | 12,216 | 15,044 | 7,975 | 5,378 | 5,353 | 14,749 |
| Acres treated to control— | | | | | | |
| Insects .......... farms | 350 | 359 | 231 | 182 | 178 | 295 |
| acres | 23,798 | 16,770 | 5,033 | 2,976 | 3,946 | 4,532 |
| Weeds, grass, or brush .......... farms | 940 | 1,022 | 797 | 558 | 606 | 1,335 |
| acres | 155,399 | 94,836 | 35,395 | 22,543 | 15,094 | 49,131 |
| Nematodes .......... farms | 30 | 33 | 15 | 12 | 13 | 12 |
| acres | 2,117 | 671 | 119 | 182 | 41 | 49 |
| Diseases in crops and orchards .......... farms | 71 | 77 | 62 | 38 | 32 | 31 |
| acres | 3,731 | 787 | 226 | 259 | 154 | 115 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate .......... farms | 36 | 43 | 28 | 22 | 21 | 30 |
| acres on which used | 1,149 | 838 | 147 | 315 | 76 | 428 |
| **LAND USE PRACTICES** | | | | | | |
| Land drained by tile .......... farms | 73 | 71 | 49 | 43 | 43 | 98 |
| acres | 4,552 | 4,329 | 1,266 | 728 | 554 | 1,648 |
| Land artificially drained by ditches .......... farms | 215 | 331 | 360 | 349 | 363 | 862 |
| acres | 16,485 | 21,608 | 9,419 | 9,522 | 6,076 | 19,906 |
| Land under conservation easement .......... farms | 170 | 208 | 170 | 120 | 134 | 303 |
| acres | 76,063 | 93,894 | 31,128 | 14,431 | 13,153 | 125,038 |
| Cropland on which no-till practices were used .......... farms | 220 | 244 | 177 | 102 | 125 | 355 |
| acres | 46,603 | 23,495 | 14,869 | 1,816 | 5,852 | 11,743 |
| Cropland on which conservation tillage, including no till, practices were used .......... farms | 175 | 145 | 75 | 43 | 31 | 71 |
| acres | 37,070 | 17,182 | 12,722 | 770 | 467 | 2,183 |
| Cropland on which conventional tillage practices were used .......... farms | 551 | 501 | 366 | 210 | 202 | 461 |
| acres | 76,485 | 46,713 | 18,909 | 4,657 | 4,839 | 21,997 |
| Cropland planted to a cover crop (excluding CRP) .......... farms | 117 | 122 | 111 | 74 | 109 | 180 |
| acres | 6,355 | 4,266 | 4,357 | 1,230 | 1,739 | 5,479 |
| **ENERGY** | | | | | | |
| Renewable energy producing systems .......... farms | 134 | 224 | 200 | 196 | 186 | 526 |
| Solar panels .......... farms | 108 | 176 | 166 | 161 | 156 | 456 |
| Wind turbines .......... farms | 21 | 30 | 26 | 31 | 43 | 80 |
| Methane digesters .......... farms | 2 | 1 | - | - | - | - |
| Geoexchange systems .......... farms | 13 | 24 | 22 | 24 | 12 | 33 |
| Small hydro systems .......... farms | 2 | 5 | 3 | 1 | 11 | 14 |
| Biodiesel .......... farms | 1 | 6 | 5 | 3 | 5 | 4 |
| Ethanol .......... farms | - | - | - | 3 | 1 | - |
| Other .......... farms | 1 | 7 | 5 | 2 | 3 | 11 |
| Wind rights leased to others .......... farms | 25 | 31 | 36 | 20 | 11 | 19 |
| **TENURE** | | | | | | |
| Full owners .......... farms | 1,743 | 3,037 | 3,045 | 2,735 | 3,118 | 9,315 |
| Part owners .......... farms | 738 | 854 | 547 | 427 | 334 | 892 |
| Tenants .......... farms | 226 | 245 | 200 | 143 | 131 | 358 |
| **OWNED AND RENTED LAND** | | | | | | |
| Land owned .......... farms | 2,496 | 3,904 | 3,606 | 3,168 | 3,455 | 10,229 |
| acres | 1,557,718 | 1,635,095 | 824,162 | 428,303 | 328,728 | 2,439,160 |
| Owned land in farms .......... farms | 2,481 | 3,891 | 3,592 | 3,162 | 3,452 | 10,007 |
| acres | 1,326,040 | 1,265,221 | 602,345 | 328,769 | 251,732 | 1,976,945 |
| Land rented or leased from others .......... farms | 966 | 1,117 | 761 | 574 | 465 | 1,270 |
| acres | 522,984 | 374,661 | 222,588 | 112,674 | 72,374 | 364,169 |
| Rented or leased land in farms .......... farms | 964 | 1,099 | 747 | 570 | 465 | 1,250 |
| acres | 519,652 | 365,031 | 216,917 | 108,608 | 72,123 | 348,441 |
| Land rented or leased to others .......... farms | 397 | 575 | 464 | 323 | 329 | 947 |
| acres | 235,010 | 379,504 | 227,488 | 103,600 | 75,247 | 477,943 |
| **NUMBER OF OPERATORS** | | | | | | |
| Total operators .......... number | 4,426 | 6,705 | 6,100 | 5,299 | 5,776 | 16,938 |
| Farms by number of operators: | | | | | | |
| 1 operator | 1,345 | 2,005 | 1,800 | 1,551 | 1,655 | 4,954 |
| 2 operators | 1,137 | 1,797 | 1,752 | 1,566 | 1,735 | 5,017 |
| 3 operators | 173 | 286 | 193 | 152 | 149 | 477 |
| 4 operators | 31 | 52 | 39 | 25 | 28 | 95 |
| 5 or more operators | 21 | 16 | 8 | 11 | 16 | 22 |
| Total women operators .......... number | 1,574 | 2,486 | 2,445 | 2,133 | 2,353 | 7,153 |
| Farms by number of women operators: | | | | | | |
| 1 operator | 1,334 | 2,149 | 2,103 | 1,868 | 2,089 | 6,222 |
| 2 operators | 101 | 135 | 147 | 116 | 113 | 401 |
| 3 operators | 10 | 17 | 12 | 11 | 11 | 37 |
| 4 operators | 2 | 4 | 3 | - | - | 2 |
| 5 or more operators | - | - | - | - | 1 | 2 |

See footnote(s) at end of table.

--continued

BLM_0069668

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | |
| Sex of operator: | | | | | | |
| Male | 29,320 | 929 | 889 | 1,480 | 2,251 | 1,925 |
| Female | 6,860 | 30 | 36 | 83 | 183 | 286 |
| Primary occupation: | | | | | | |
| Farming | 17,962 | 885 | 827 | 1,370 | 1,962 | 1,507 |
| Other | 18,218 | 74 | 98 | 193 | 472 | 704 |
| Place of residence: | | | | | | |
| On farm operated | 29,176 | 669 | 745 | 1,257 | 1,929 | 1,704 |
| Not on farm operated | 7,004 | 290 | 180 | 306 | 505 | 507 |
| Days worked off farm: | | | | | | |
| None | 13,721 | 710 | 637 | 971 | 1,356 | 1,010 |
| Any | 22,459 | 249 | 288 | 592 | 1,078 | 1,201 |
| 1 to 49 days | 3,153 | 50 | 76 | 126 | 224 | 201 |
| 50 to 99 days | 1,765 | 16 | 21 | 63 | 113 | 99 |
| 100 to 199 days | 3,819 | 27 | 39 | 102 | 202 | 220 |
| 200 days or more | 13,722 | 156 | 152 | 301 | 539 | 681 |
| Years on present farm: | | | | | | |
| 2 years or less | 982 | 5 | 12 | 14 | 54 | 42 |
| 3 or 4 years | 1,828 | 22 | 19 | 36 | 86 | 100 |
| 5 to 9 years | 5,834 | 72 | 77 | 119 | 223 | 319 |
| 10 years or more | 27,536 | 860 | 817 | 1,394 | 2,071 | 1,750 |
| Average years on present farm | 21.0 | 28.6 | 27.6 | 27.9 | 27.5 | 24.4 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less | 669 | . | 10 | 7 | 36 | 26 |
| 3 or 4 years | 1,427 | 11 | 15 | 24 | 57 | 71 |
| 5 to 9 years | 4,737 | 42 | 65 | 79 | 143 | 257 |
| 10 years or more | 29,347 | 906 | 835 | 1,453 | 2,198 | 1,857 |
| Average years operating any farm | 23.6 | 31.5 | 30.2 | 30.6 | 30.5 | 27.9 |
| Age group: | | | | | | |
| Under 25 years | 147 | 1 | 6 | 7 | 14 | 21 |
| 25 to 34 years | 1,762 | 42 | 73 | 118 | 152 | 158 |
| 35 to 44 years | 3,182 | 105 | 102 | 189 | 220 | 210 |
| 45 to 49 years | 2,838 | 106 | 68 | 145 | 191 | 163 |
| 50 to 54 years | 5,052 | 149 | 125 | 238 | 318 | 243 |
| 55 to 59 years | 5,640 | 186 | 174 | 268 | 375 | 354 |
| 60 to 64 years | 5,233 | 144 | 132 | 209 | 359 | 321 |
| 65 to 69 years | 4,524 | 85 | 89 | 148 | 285 | 220 |
| 70 years and over | 7,802 | 141 | 136 | 241 | 520 | 521 |
| Average age | 58.9 | 56.6 | 55.8 | 55.7 | 58.3 | 58.3 |
| Spanish, Hispanic, or Latino origin (see text) | 2,318 | 24 | 21 | 35 | 90 | 127 |
| Race: | | | | | | |
| American Indian or Alaska Native | 270 | 4 | 1 | 3 | 9 | 21 |
| Asian | 170 | 9 | 10 | 3 | 3 | 10 |
| Black or African American | 47 | - | - | - | 3 | - |
| Native Hawaiian or Other Pacific Islander | 32 | 1 | 1 | - | 1 | - |
| White | 35,498 | 945 | 913 | 1,552 | 2,415 | 2,175 |
| More than one race reported | 163 | - | - | 5 | 3 | 5 |
| Farms by number of persons living in operator's household: | | | | | | |
| 1 person | 5,813 | 88 | 95 | 158 | 289 | 350 |
| 2 people | 19,296 | 488 | 489 | 817 | 1,348 | 1,162 |
| 3 people | 4,582 | 119 | 114 | 241 | 331 | 266 |
| 4 people | 4,042 | 162 | 142 | 218 | 291 | 250 |
| 5 or more people | 2,447 | 102 | 85 | 129 | 175 | 183 |
| Percent of operator's total household income from farming: | | | | | | |
| Less than 25 percent | 26,203 | 142 | 147 | 288 | 619 | 959 |
| 25 to 49 percent | 2,742 | 68 | 75 | 146 | 359 | 338 |
| 50 to 74 percent | 2,953 | 164 | 150 | 307 | 527 | 469 |
| 75 to 99 percent | 2,446 | 289 | 298 | 469 | 570 | 284 |
| 100 percent | 1,836 | 296 | 255 | 353 | 359 | 163 |
| Operator is a hired manager ...... farms | 1,613 | 190 | 133 | 155 | 168 | 159 |
| acres | 4,656,982 | 1,685,336 | 857,028 | 776,240 | 407,000 | 248,977 |
| Farms with— | | | | | | |
| Internet access | 28,363 | 898 | 843 | 1,337 | 1,953 | 1,714 |
| Dial-up service | 2,293 | 37 | 34 | 102 | 173 | 147 |
| DSL service | 9,631 | 358 | 310 | 466 | 619 | 542 |
| Cable modem service | 2,845 | 74 | 39 | 79 | 145 | 145 |
| Fiber-optic service | 1,032 | 72 | 73 | 75 | 120 | 101 |
| Mobile broadband plan for a computer or cell phone | 5,079 | 239 | 201 | 293 | 416 | 314 |
| Satellite service | 8,858 | 333 | 330 | 452 | 644 | 576 |
| Broadband over Power Lines (BPL) | 1,026 | 43 | 19 | 31 | 44 | 58 |
| Other Internet service | 1,159 | 44 | 35 | 42 | 63 | 57 |
| Farms by number of households sharing in net income of operation: | | | | | | |
| 1 household | 29,617 | 480 | 544 | 1,043 | 1,708 | 1,653 |
| 2 households | 4,891 | 241 | 229 | 359 | 532 | 400 |
| 3 households | 1,021 | 126 | 104 | 104 | 143 | 100 |
| 4 households | 367 | 58 | 29 | 28 | 28 | 33 |
| 5 or more households | 284 | 54 | 19 | 29 | 23 | 25 |

See footnote(s) at end of table. --continued

BLM_0069669

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | |
| Sex of operator: | | | | | | |
| Male | 2,229 | 3,368 | 2,936 | 2,584 | 2,833 | 7,896 |
| Female | 478 | 768 | 856 | 721 | 750 | 2,669 |
| Primary occupation: | | | | | | |
| Farming | 1,597 | 1,911 | 1,602 | 1,234 | 1,286 | 3,781 |
| Other | 1,110 | 2,225 | 2,190 | 2,071 | 2,297 | 6,784 |
| Place of residence: | | | | | | |
| On farm operated | 2,003 | 3,222 | 2,929 | 2,730 | 3,041 | 8,947 |
| Not on farm operated | 704 | 914 | 863 | 575 | 542 | 1,618 |
| Days worked off farm: | | | | | | |
| None | 1,085 | 1,373 | 1,232 | 1,028 | 1,073 | 3,246 |
| Any | 1,622 | 2,763 | 2,560 | 2,277 | 2,510 | 7,319 |
| 1 to 49 days | 247 | 330 | 305 | 256 | 323 | 1,015 |
| 50 to 99 days | 134 | 207 | 222 | 160 | 198 | 532 |
| 100 to 199 days | 306 | 554 | 431 | 385 | 376 | 1,177 |
| 200 days or more | 935 | 1,672 | 1,602 | 1,476 | 1,613 | 4,595 |
| Years on present farm: | | | | | | |
| 2 years or less | 62 | 128 | 115 | 114 | 110 | 326 |
| 3 or 4 years | 128 | 205 | 233 | 168 | 242 | 589 |
| 5 to 9 years | 409 | 692 | 704 | 589 | 746 | 1,884 |
| 10 years or more | 2,108 | 3,111 | 2,740 | 2,434 | 2,485 | 7,766 |
| Average years on present farm | 23.4 | 21.0 | 19.4 | 18.6 | 17.6 | 18.3 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less | 39 | 86 | 73 | 81 | 67 | 244 |
| 3 or 4 years | 90 | 152 | 195 | 114 | 187 | 511 |
| 5 to 9 years | 294 | 569 | 574 | 486 | 639 | 1,589 |
| 10 years or more | 2,284 | 3,329 | 2,950 | 2,624 | 2,690 | 8,221 |
| Average years operating any farm | 27.0 | 24.0 | 22.0 | 21.2 | 19.9 | 20.4 |
| Age group: | | | | | | |
| Under 25 years | 8 | 17 | 14 | 18 | 20 | 21 |
| 25 to 34 years | 178 | 216 | 183 | 152 | 159 | 331 |
| 35 to 44 years | 236 | 348 | 330 | 283 | 316 | 851 |
| 45 to 49 years | 195 | 305 | 269 | 288 | 292 | 796 |
| 50 to 54 years | 331 | 562 | 515 | 460 | 530 | 1,581 |
| 55 to 59 years | 360 | 619 | 594 | 496 | 526 | 1,688 |
| 60 to 64 years | 388 | 498 | 529 | 514 | 538 | 1,601 |
| 65 to 69 years | 335 | 560 | 484 | 398 | 483 | 1,477 |
| 70 years and over | 682 | 1,013 | 894 | 696 | 739 | 2,219 |
| Average age | 59.5 | 59.5 | 59.4 | 58.8 | 58.7 | 59.5 |
| Spanish, Hispanic, or Latino origin (see text) | 153 | 296 | 252 | 257 | 291 | 772 |
| Race: | | | | | | |
| American Indian or Alaska Native | 9 | 27 | 42 | 35 | 27 | 92 |
| Asian | 13 | 13 | 18 | 21 | 13 | 57 |
| Black or African American | 8 | 9 | 2 | 2 | 11 | 12 |
| Native Hawaiian or Other Pacific Islander | 2 | 3 | 7 | 2 | - | 15 |
| White | 2,664 | 4,056 | 3,707 | 3,226 | 3,504 | 10,341 |
| More than one race reported | 11 | 28 | 16 | 19 | 28 | 48 |
| Farms by number of persons living in operator's household: | | | | | | |
| 1 person | 457 | 735 | 647 | 561 | 608 | 1,825 |
| 2 people | 1,449 | 2,185 | 1,990 | 1,727 | 1,872 | 5,769 |
| 3 people | 351 | 523 | 465 | 420 | 468 | 1,284 |
| 4 people | 270 | 414 | 462 | 380 | 400 | 1,053 |
| 5 or more people | 180 | 279 | 228 | 217 | 235 | 634 |
| Percent of operator's total household income from farming: | | | | | | |
| Less than 25 percent | 1,495 | 3,009 | 3,230 | 3,035 | 3,343 | 9,936 |
| 25 to 49 percent | 496 | 504 | 278 | 108 | 90 | 282 |
| 50 to 74 percent | 424 | 382 | 164 | 81 | 82 | 203 |
| 75 to 99 percent | 199 | 142 | 69 | 44 | 23 | 59 |
| 100 percent | 93 | 99 | 51 | 37 | 45 | 85 |
| Operator is a hired manager ........... farms | 124 | 125 | 100 | 79 | 81 | 299 |
| acres | 89,972 | 169,501 | 47,083 | 36,858 | 16,902 | 322,085 |
| Farms with: | | | | | | |
| Internet access | 2,011 | 3,122 | 2,911 | 2,641 | 2,796 | 8,137 |
| Dial-up service | 195 | 239 | 249 | 236 | 211 | 670 |
| DSL service | 630 | 1,127 | 988 | 917 | 1,011 | 2,663 |
| Cable modem service | 217 | 323 | 326 | 282 | 305 | 910 |
| Fiber-optic service | 94 | 100 | 95 | 48 | 67 | 187 |
| Mobile broadband plan for a computer or cell phone | 397 | 505 | 513 | 408 | 445 | 1,348 |
| Satellite service | 641 | 938 | 869 | 819 | 772 | 2,484 |
| Broadband over Power Lines (BPL) | 46 | 128 | 131 | 106 | 131 | 311 |
| Other Internet service | 55 | 142 | 117 | 115 | 152 | 337 |
| Farms by number of households sharing in net income of operation: | | | | | | |
| 1 household | 2,137 | 3,445 | 3,235 | 2,866 | 3,154 | 9,352 |
| 2 households | 431 | 545 | 431 | 358 | 348 | 1,017 |
| 3 households | 85 | 83 | 73 | 57 | 46 | 100 |
| 4 households | 30 | 37 | 32 | 15 | 20 | 57 |
| 5 or more households | 24 | 26 | 21 | 9 | 15 | 39 |

See footnote(s) at end of table.

--continued

BLM_0069670

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ....................farms | 34,689 | 825 | 853 | 1,451 | 2,277 | 2,106 |
| acres | 28,438,887 | 5,098,914 | 4,163,648 | 5,153,359 | 4,033,487 | 2,376,257 |
| Limited Liability Corporation ....................farms | 3,345 | 195 | 158 | 198 | 315 | 240 |
| acres | 5,178,565 | 1,291,322 | 948,350 | 843,747 | 685,596 | 318,379 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | |
| Family or individual ....................farms | 29,367 | 361 | 514 | 1,067 | 1,758 | 1,728 |
| acres | 17,747,109 | 1,779,790 | 2,334,286 | 3,429,093 | 3,432,891 | 1,847,956 |
| Partnership ....................farms | 3,228 | 311 | 179 | 252 | 355 | 215 |
| acres | 7,594,654 | 2,505,568 | 1,237,352 | 1,423,228 | 935,643 | 302,080 |
| Registered under state law ....................farms | 2,604 | 284 | 157 | 215 | 298 | 186 |
| acres | 6,828,196 | 2,227,930 | 1,036,671 | 1,306,947 | 795,344 | 239,422 |
| Corporation ....................farms | 2,522 | 269 | 205 | 217 | 241 | 198 |
| acres | 4,486,122 | 1,015,651 | 887,209 | 908,875 | 698,884 | 325,626 |
| Family held ....................farms | 2,240 | 234 | 191 | 211 | 228 | 181 |
| acres | 4,124,539 | 967,599 | 778,159 | (D) | 683,895 | 272,703 |
| More than 10 stockholders ....................farms | 46 | 8 | 7 | -3 | 3 | 3 |
| 10 or less stockholders ....................farms | 2,194 | 226 | 184 | 208 | 225 | 178 |
| Other than family held ....................farms | 282 | 35 | 14 | 6 | 13 | 17 |
| acres | 361,583 | 48,052 | 109,050 | (D) | 12,989 | 52,923 |
| More than 10 stockholders ....................farms | 29 | 8 | 2 | - | 2 | 1 |
| 10 or less stockholders ....................farms | 253 | 27 | 12 | 6 | 11 | 16 |
| Other-cooperative, estate or trust, institutional, etc ....................farms | 1,063 | 18 | 27 | 27 | 80 | 70 |
| acres | 2,058,591 | 913,835 | 145,687 | 122,191 | 185,316 | 75,693 |
| **HIRED FARM LABOR** | | | | | | |
| Hired farm labor ....................farms | 9,059 | 887 | 725 | 1,020 | 1,111 | 710 |
| workers | 38,019 | 14,716 | 3,917 | 3,644 | 3,130 | 2,311 |
| Workers by days worked: | | | | | | |
| 150 days or more ....................farms | 4,883 | 805 | 541 | 694 | 683 | 337 |
| workers | 15,993 | 7,966 | 1,683 | 1,527 | 1,295 | 674 |
| Less than 150 days ....................farms | 6,190 | 542 | 466 | 645 | 709 | 497 |
| workers | 22,026 | 6,750 | 2,234 | 2,117 | 1,835 | 1,637 |
| Migrant farm labor on farms with hired labor (see text) ....................farms | 344 | 76 | 42 | 56 | 53 | 27 |
| Migrant farm labor on farms reporting only contract labor (see text) ....................farms | 84 | 2 | 3 | 4 | 9 | 8 |
| Unpaid workers (see text) ....................farms | 16,658 | 247 | 314 | 600 | 1,107 | 965 |
| workers | 38,488 | 561 | 644 | 1,441 | 2,681 | 2,307 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres | 4,251 | 11 | 23 | 29 | 53 | 61 |
| 10 to 49 acres | 10,008 | 34 | 15 | 38 | 70 | 152 |
| 50 to 69 acres | 1,629 | 5 | 1 | 7 | 22 | 50 |
| 70 to 99 acres | 2,578 | 11 | 9 | 11 | 32 | 112 |
| 100 to 139 acres | 1,825 | 19 | 4 | 13 | 63 | 124 |
| 140 to 179 acres | 2,155 | 20 | 12 | 21 | 110 | 142 |
| 180 to 219 acres | 947 | 16 | 11 | 19 | 64 | 56 |
| 220 to 259 acres | 696 | 5 | 9 | 14 | 54 | 51 |
| 260 to 499 acres | 3,396 | 39 | 44 | 176 | 300 | 307 |
| 500 to 999 acres | 2,930 | 96 | 147 | 212 | 368 | 382 |
| 1,000 to 1,999 acres | 2,263 | 173 | 144 | 183 | 478 | 422 |
| 2,000 acres or more | 3,602 | 530 | 506 | 840 | 820 | 372 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) ....... | 3,951 | 393 | 470 | 724 | 856 | 517 |
| Vegetable and melon farming (1112) ... | 455 | 87 | 31 | 21 | 19 | 18 |
| Fruit and tree nut farming (1113) ......... | 577 | 5 | 3 | 15 | 20 | 32 |
| Greenhouse, nursery, and floriculture production (1114) ................................. | 576 | 46 | 35 | 52 | 54 | 39 |
| Other crop farming (1119) .................... | 10,323 | 63 | 83 | 172 | 379 | 435 |
| Tobacco farming (11191) ................ | - | - | - | - | - | - |
| Cotton farming (11192) ................... | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 10,323 | 63 | 83 | 172 | 379 | 435 |
| Beef cattle ranching and farming (112111) | 10,528 | 131 | 241 | 512 | 976 | 1,012 |
| Cattle feedlots (112112) ........................ | 268 | 107 | 28 | 18 | 28 | 11 |
| Dairy cattle and milk production (11212) | 183 | 88 | 8 | 14 | 5 | 10 |
| Hog and pig farming (1122) .................. | 343 | 12 | 3 | - | 2 | 6 |
| Poultry and egg production (1123) ........ | 811 | 7 | 1 | 2 | 3 | 5 |
| Sheep and goat farming (1124) ............ | 1,212 | 10 | 11 | 13 | 17 | 21 |
| Animal aquaculture and other animal production (1125, 1129) .......................... | 7,153 | 10 | 11 | 20 | 75 | 105 |
| **LIVESTOCK** | | | | | | |
| Cattle and calves inventory ....................farms | 13,970 | 523 | 503 | 843 | 1,408 | 1,265 |
| number | 2,630,082 | 1,580,534 | 241,051 | 263,131 | 237,572 | 111,725 |
| Farms with- | | | | | | |
| 1 to 9 | 4,434 | 6 | 15 | 12 | 48 | 60 |
| 10 to 49 | 4,877 | 23 | 43 | 76 | 221 | 332 |
| 50 to 99 | 1,567 | 21 | 36 | 106 | 255 | 434 |
| 100 to 199 | 1,247 | 38 | 51 | 142 | 459 | 382 |

See footnote(s) at end of table. --continued

## Table 66. Summary by Combined Government Payments and Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ............................................farms | 2,578 | 3,983 | 3,674 | 3,184 | 3,520 | 10,238 |
| acres | 1,757,257 | 1,475,148 | 777,447 | 399,989 | 309,128 | 2,094,233 |
| Limited Liability Corporation ...................................farms | 287 | 408 | 309 | 212 | 252 | 773 |
| acres | 206,816 | 205,844 | 78,501 | 30,487 | 26,771 | 542,752 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | |
| Family or individual ...............................................farms | 2,126 | 3,403 | 3,245 | 2,884 | 3,191 | 9,090 |
| acres | 1,385,334 | 1,135,267 | 671,646 | 324,306 | 254,404 | 1,152,138 |
| Partnership ...........................................................farms | 271 | 384 | 259 | 202 | 188 | 612 |
| acres | 234,162 | 223,347 | 54,780 | 48,185 | 34,293 | 596,218 |
| Registered under state law ................................farms | 220 | 295 | 198 | 140 | 142 | 469 |
| acres | 201,828 | 175,385 | 45,615 | 24,373 | 26,229 | 548,252 |
| Corporation ...........................................................farms | 218 | 221 | 158 | 140 | 124 | 531 |
| acres | 154,071 | 154,839 | 49,089 | 48,118 | 27,874 | 217,908 |
| Family held ........................................................farms | 185 | 192 | 126 | 119 | 107 | 466 |
| acres | (D) | 140,955 | 34,472 | 42,807 | (D) | 176,338 |
| More than 10 stockholders ............................farms | 3 | 5 | 2 | 1 | 1 | 10 |
| 10 or less stockholders .................................farms | 182 | 187 | 124 | 118 | 106 | 456 |
| Other than family held ......................................farms | 33 | 29 | 32 | 21 | 17 | 65 |
| acres | (D) | 13,884 | 14,597 | 5,509 | (D) | 41,570 |
| More than 10 stockholders ............................farms | 4 | 1 | - | 4 | 3 | 5 |
| 10 or less stockholders .................................farms | 29 | 29 | 32 | 17 | 14 | 60 |
| Other-cooperative, estate or trust, institutional, etc ..................................farms | 92 | 128 | 130 | 79 | 80 | 332 |
| acres | 72,125 | 116,799 | 43,767 | 16,770 | 7,284 | 359,124 |
| **HIRED FARM LABOR** | | | | | | |
| Hired farm labor ...................................................farms | 668 | 829 | 641 | 491 | 485 | 1,492 |
| workers | 1,712 | 1,863 | 1,322 | 1,108 | 1,015 | 3,281 |
| Workers by days worked: | | | | | | |
| 150 days or more ...........................................farms | 267 | 293 | 241 | 206 | 189 | 647 |
| workers | 480 | 421 | 345 | 297 | 274 | 1,031 |
| Less than 150 days ........................................farms | 488 | 630 | 484 | 350 | 350 | 1,029 |
| workers | 1,232 | 1,442 | 977 | 811 | 741 | 2,250 |
| Migrant farm labor on farms with hired labor (see text) ...............................................farms | 15 | 15 | 19 | 13 | 7 | 21 |
| Migrant farm labor on farms reporting only contract labor (see text) ........................farms | 11 | 19 | 5 | 7 | 7 | 9 |
| Unpaid workers (see text) ....................................farms | 1,191 | 1,901 | 1,914 | 1,805 | 1,680 | 5,134 |
| workers | 2,753 | 4,468 | 4,397 | 3,844 | 3,889 | 11,503 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres .......................................................... | 115 | 338 | 494 | 546 | 805 | 1,776 |
| 10 to 49 acres ...................................................... | 354 | 881 | 1,126 | 1,222 | 1,546 | 4,570 |
| 50 to 69 acres ...................................................... | 90 | 204 | 207 | 232 | 214 | 597 |
| 70 to 99 acres ...................................................... | 196 | 357 | 347 | 344 | 345 | 814 |
| 100 to 139 acres .................................................. | 139 | 248 | 207 | 192 | 173 | 643 |
| 140 to 179 acres .................................................. | 203 | 284 | 363 | 279 | 156 | 565 |
| 180 to 219 acres .................................................. | 110 | 155 | 122 | 81 | 63 | 250 |
| 220 to 259 acres .................................................. | 54 | 108 | 117 | 63 | 39 | 182 |
| 260 to 499 acres .................................................. | 407 | 678 | 486 | 182 | 125 | 552 |
| 500 to 999 acres .................................................. | 513 | 552 | 183 | 104 | 71 | 322 |
| 1,000 to 1,999 acres ............................................ | 331 | 223 | 97 | 30 | 34 | 148 |
| 2,000 acres or more ............................................. | 195 | 108 | 43 | 30 | 12 | 146 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) ......................... | 398 | 295 | 166 | 48 | 54 | 30 |
| Vegetable and melon farming (1112) .................... | 20 | 56 | 90 | 85 | 31 | 17 |
| Fruit and tree nut farming (1113) .......................... | 50 | 142 | 102 | 81 | 39 | 88 |
| Greenhouse, nursery, and floriculture production (1114) .................................................. | 45 | 89 | 49 | 44 | 51 | 72 |
| Other crop farming (1119) ..................................... | 787 | 1,291 | 1,306 | 1,255 | 1,491 | 3,061 |
| Tobacco farming (11191) .................................. | - | - | - | - | - | - |
| Cotton farming (11192) ..................................... | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) ...... | 787 | 1,291 | 1,306 | 1,255 | 1,491 | 3,061 |
| Beef cattle ranching and farming (112111) ......... | 1,016 | 1,519 | 1,347 | 1,074 | 805 | 1,895 |
| Cattle feedlots (112112) ...................................... | 39 | 34 | - | 3 | - | - |
| Dairy cattle and milk production (11212) ............. | - | 4 | 3 | - | - | 51 |
| Hog and pig farming (1122) .................................. | 4 | 10 | 18 | 51 | 116 | 113 |
| Poultry and egg production (1123) ....................... | 12 | 16 | 18 | 29 | 110 | 413 |
| Sheep and goat farming (1124) ............................ | 26 | 111 | 135 | 154 | 279 | 435 |
| Animal aquaculture and other animal production (1125, 1129) ..................................... | 307 | 569 | 558 | 501 | 607 | 4,390 |
| **LIVESTOCK** | | | | | | |
| Cattle and calves inventory ..............................farms | 1,322 | 1,882 | 1,563 | 1,192 | 983 | 2,486 |
| number | 64,202 | 50,072 | 25,467 | 12,907 | 8,979 | 34,442 |
| Farms with- | | | | | | |
| 1 to 9 ................................................................. | 151 | 385 | 659 | 768 | 713 | 1,617 |
| 10 to 49 ............................................................. | 671 | 1,271 | 841 | 402 | 255 | 742 |
| 50 to 99 ............................................................. | 365 | 193 | 55 | 12 | 9 | 81 |
| 100 to 199 ......................................................... | 120 | 29 | 5 | 4 | 4 | 33 |

See footnote(s) at end of table. | | | | | | --continued

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | | | |
| Cattle and calves inventory - Con. | | | | | | |
| Farms with- - Con. | | | | | | |
| 200 to 499 | 1,059 | 88 | 144 | 346 | 373 | 70 |
| 500 or more | 786 | 347 | 214 | 161 | 52 | 7 |
| Cows and heifers that calved .............................farms | 11,518 | 372 | 413 | 728 | 1,284 | 1,147 |
| number | 814,027 | 242,577 | 104,981 | 135,769 | 141,802 | 69,319 |
| Beef cows .............................farms | 11,267 | 291 | 404 | 716 | 1,274 | 1,138 |
| number | 683,291 | 115,704 | 103,535 | 134,539 | 141,491 | 69,095 |
| Farms with- | | | | | | |
| 1 to 9 | 3,980 | 4 | 13 | 25 | 67 | 71 |
| 10 to 49 | 4,154 | 39 | 66 | 138 | 283 | 421 |
| 50 to 99 | 1,298 | 32 | 55 | 96 | 293 | 470 |
| 100 to 199 | 988 | 56 | 87 | 161 | 449 | 161 |
| 200 to 499 | 662 | 94 | 114 | 260 | 171 | 15 |
| 500 or more | 185 | 66 | 69 | 36 | 11 | - |
| Milk cows .............................farms | 517 | 87 | 18 | 17 | 38 | 37 |
| number | 130,736 | 126,873 | 1,446 | 1,230 | 311 | 224 |
| Farms with- | | | | | | |
| 1 to 9 | 378 | - | 6 | 1 | 26 | 30 |
| 10 to 49 | 29 | - | 3 | 2 | 12 | 7 |
| 50 to 99 | 12 | 1 | 3 | 10 | - | - |
| 100 to 199 | 11 | 1 | 6 | 4 | - | - |
| 200 to 499 | 22 | 20 | 2 | - | - | - |
| 500 or more | 65 | 65 | - | - | - | - |
| Other cattle (see text) .............................farms | 10,949 | 509 | 470 | 797 | 1,289 | 1,089 |
| number | 1,816,055 | 1,337,957 | 136,070 | 127,362 | 95,770 | 42,406 |
| Cattle and calves sold .............................farms | 11,570 | 518 | 501 | 853 | 1,426 | 1,287 |
| number | 3,211,487 | 2,489,040 | 187,488 | 194,140 | 169,643 | 80,197 |
| $1,000 | 4,321,308 | 3,682,181 | 189,494 | 180,431 | 149,965 | 66,826 |
| Calves weighing less than 500 pounds .............................farms | 4,568 | 177 | 173 | 330 | 611 | 588 |
| number | 239,372 | 85,599 | 29,397 | 37,123 | 37,232 | 21,547 |
| Cattle, including calves weighing | | | | | | |
| 500 pounds or more .............................farms | 10,403 | 499 | 477 | 817 | 1,341 | 1,217 |
| number | 2,972,095 | 2,403,441 | 158,091 | 157,017 | 132,411 | 58,650 |
| Cattle on feed (see text) .............................farms | 415 | 150 | 34 | 42 | 66 | 43 |
| number | 2,085,520 | 2,081,773 | 11,218 | 5,218 | 4,496 | 1,289 |
| Hogs and pigs inventory .............................farms | 1,001 | 18 | 12 | 18 | 43 | 39 |
| number | 727,301 | 705,426 | 9,053 | 252 | 2,311 | 2,164 |
| Farms with- | | | | | | |
| 1 to 24 | 887 | 3 | 5 | 17 | 23 | 26 |
| 25 to 49 | 55 | 2 | - | 1 | 8 | 6 |
| 50 to 99 | 23 | - | 2 | - | 7 | 4 |
| 100 to 199 | 12 | - | - | - | 2 | 2 |
| 200 to 499 | 6 | - | 1 | - | 3 | - |
| 500 or more | 18 | 13 | 4 | - | - | 1 |
| Used or to be used for breeding .............................farms | 396 | 11 | 6 | 16 | 18 | 16 |
| number | 145,140 | 141,912 | 646 | 79 | 344 | 188 |
| Other hogs and pigs .............................farms | 874 | 16 | 12 | 15 | 43 | 37 |
| number | 582,161 | 583,514 | 8,407 | 173 | 1,967 | 1,976 |
| Hogs and pigs sold .............................farms | 956 | 21 | 12 | 20 | 44 | 35 |
| number | 2,784,645 | 2,745,521 | 19,647 | 508 | 4,570 | 3,722 |
| $1,000 | 208,763 | 203,732 | 2,756 | 62 | 580 | 396 |
| Sheep and lambs inventory (see text) .............................farms | 1,509 | 27 | 23 | 33 | 99 | 65 |
| number | 401,376 | 256,639 | 52,958 | 24,679 | 30,091 | 7,826 |
| Ewes 1 year old or older .............................farms | 1,141 | 18 | 20 | 32 | 89 | 59 |
| number | 135,588 | 34,085 | 42,747 | 15,487 | 21,059 | 5,290 |
| Sheep and lambs sold .............................farms | 1,056 | 26 | 22 | 27 | 90 | 62 |
| number | 435,338 | 326,633 | 22 | 18,649 | 19,634 | 7,136 |
| Total horses and ponies inventory .............................farms | 14,210 | 188 | 243 | 429 | 715 | 751 |
| number | 110,360 | 4,799 | 2,895 | 3,298 | 7,162 | 7,564 |
| Owned horses and ponies | | | | | | |
| inventory .............................farms | 13,638 | 180 | 242 | 406 | 695 | 729 |
| number | 88,735 | 2,088 | 2,564 | 2,960 | 6,235 | 6,382 |
| Owned horses and ponies sold .............................farms | 3,071 | 35 | 47 | 78 | 160 | 214 |
| number | 11,618 | 496 | 310 | 234 | 1,535 | 1,315 |
| Goats, all inventory .............................farms | 2,168 | 11 | 11 | 35 | 59 | 59 |
| number | 34,757 | 2,245 | 201 | 2,576 | 966 | 1,745 |
| Goats, all sold .............................farms | 1,111 | 7 | 2 | 19 | 39 | 34 |
| number | 20,388 | 1,226 | (D) | 1,633 | 1,418 | 1,686 |
| **POULTRY** | | | | | | |
| Layers inventory (see text) .............................farms | 4,271 | 24 | 17 | 70 | 103 | 146 |
| number | 4,195,691 | 4,073,099 | 594 | 31,124 | 2,307 | 3,458 |
| Farms with- | | | | | | |
| 1 to 399 | 4,253 | 19 | 17 | 62 | 103 | 146 |
| 400 to 3,199 | 12 | - | - | 7 | - | - |
| 3,200 to 9,999 | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - |
| 20,000 to 49,999 | 1 | - | - | 1 | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - |
| 100,000 or more | 5 | 5 | - | - | - | - |
| Pullets for laying flock replacement | | | | | | |
| inventory .............................farms | 526 | 6 | 2 | 2 | 13 | 24 |
| number | 881,505 | (D) | (D) | (D) | 213 | 1,325 |

See footnote(s) at end of table. --continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | | | |
| Cattle and calves inventory - Con. | | | | | | |
| Farms with- - Con. | | | | | | |
| 200 to 499 | 14 | 4 | 2 | 6 | 2 | 10 |
| 500 or more | 1 | - | 1 | - | - | 3 |
| Cows and heifers that calved ..................... farms | 1,186 | 1,606 | 1,289 | 933 | 754 | 1,806 |
| number | 41,306 | 31,538 | 15,276 | 7,199 | 4,952 | 19,308 |
| Beef cows .......................................... farms | 1,176 | 1,591 | 1,273 | 916 | 737 | 1,751 |
| number | 41,189 | 31,420 | 15,176 | 7,122 | 4,902 | 19,118 |
| Farms with- | | | | | | |
| 1 to 9 | 163 | 412 | 657 | 703 | 617 | 1,248 |
| 10 to 49 | 738 | 1,109 | 591 | 202 | 115 | 454 |
| 50 to 99 | 231 | 60 | 21 | 8 | 2 | 30 |
| 100 to 199 | 43 | 9 | 3 | 3 | 1 | 15 |
| 200 to 499 | 3 | 1 | 1 | - | 2 | 1 |
| 500 or more | - | - | - | - | - | 3 |
| Milk cows .......................................... farms | 34 | 59 | 41 | 43 | 34 | 109 |
| number | 117 | 118 | 100 | 77 | 50 | 190 |
| Farms with- | | | | | | |
| 1 to 9 | 33 | 57 | 39 | 43 | 34 | 109 |
| 10 to 49 | 1 | 2 | 2 | - | - | - |
| 50 to 99 | - | - | - | - | - | - |
| 100 to 199 | - | - | - | - | - | - |
| 200 to 499 | - | - | - | - | - | - |
| 500 or more | - | - | - | - | - | - |
| Other cattle (see text) ........................... farms | 1,069 | 1,482 | 1,125 | 848 | 695 | 1,576 |
| number | 22,896 | 18,534 | 10,191 | 5,708 | 4,027 | 15,134 |
| Cattle and calves sold ............................ farms | 1,338 | 1,853 | 1,556 | 1,166 | 836 | 236 |
| number | 42,941 | 28,867 | 11,953 | 4,781 | 2,069 | 348 |
| $1,000 | 35,004 | 23,154 | 9,120 | 3,652 | 1,327 | 155 |
| Calves weighing less than 500 pounds ........... number | 575 | 758 | 596 | 360 | 276 | 124 |
| number | 12,862 | 8,893 | 4,129 | 1,580 | 811 | 199 |
| Cattle, including calves weighing | | | | | | |
| 500 pounds or more ............................... farms | 1,222 | 1,664 | 1,361 | 1,023 | 655 | 127 |
| number | 30,079 | 19,974 | 7,824 | 3,201 | 1,258 | 149 |
| Cattle on feed (see text) ......................... farms | 49 | 37 | 41 | 3 | - | - |
| number | 954 | 585 | (D) | (D) | - | - |
| Hogs and pigs inventory ........................... farms | 50 | 113 | 127 | 173 | 194 | 214 |
| number | 1,621 | 1,264 | 1,327 | 1,475 | 1,469 | 939 |
| Farms with- | | | | | | |
| 1 to 24 | 40 | 105 | 115 | 162 | 180 | 211 |
| 25 to 49 | 1 | 3 | 9 | 8 | 14 | 3 |
| 50 to 99 | 5 | 3 | - | 2 | - | - |
| 100 to 199 | 2 | 2 | 3 | 1 | - | - |
| 200 to 499 | 2 | - | - | - | - | - |
| 500 or more | - | - | - | - | - | - |
| Used or to be used for breeding ................. farms | 29 | 48 | 45 | 59 | 69 | 79 |
| number | 358 | 341 | 300 | 361 | 360 | 251 |
| Other hogs and pigs .............................. farms | 40 | 93 | 118 | 149 | 172 | 179 |
| number | 1,263 | 923 | 1,027 | 1,114 | 1,109 | 688 |
| Hogs and pigs sold ................................ farms | 51 | 126 | 129 | 183 | 206 | 129 |
| number | 2,867 | 2,089 | 1,699 | 2,122 | 1,436 | 484 |
| $1,000 | 240 | 315 | 199 | 237 | 192 | 54 |
| Sheep and lambs inventory (see text) ............ farms | 87 | 192 | 174 | 177 | 227 | 405 |
| number | 5,295 | 7,834 | 6,033 | 3,003 | 2,471 | 4,547 |
| Ewes 1 year old or older .......................... farms | 74 | 159 | 142 | 122 | 148 | 278 |
| number | 3,113 | 5,294 | 3,548 | 1,534 | 1,174 | 2,257 |
| Sheep and lambs sold ............................. farms | 77 | 160 | 157 | 142 | 179 | 120 |
| number | 3,684 | 6,191 | 3,841 | 2,050 | 1,398 | 1,076 |
| Total horses and ponies inventory .............. farms | 909 | 1,469 | 1,399 | 1,225 | 1,339 | 5,543 |
| number | 8,845 | 11,823 | 9,111 | 7,487 | 8,228 | 39,148 |
| Owned horses and ponies | | | | | | |
| inventory ...................................... farms | 881 | 1,399 | 1,359 | 1,190 | 1,256 | 5,301 |
| number | 7,062 | 9,658 | 7,979 | 6,167 | 6,491 | 31,151 |
| Owned horses and ponies sold ................... farms | 369 | 584 | 528 | 465 | 457 | 136 |
| number | 1,900 | 2,410 | 1,511 | 995 | 751 | 161 |
| Goats, all inventory .............................. farms | 108 | 241 | 246 | 275 | 369 | 754 |
| number | 3,408 | 4,955 | 4,659 | 3,648 | 4,206 | 6,148 |
| Goats, all sold ................................... farms | 77 | 164 | 166 | 178 | 251 | 174 |
| number | 2,917 | 3,993 | 2,814 | 1,934 | 2,045 | (D) |
| **POULTRY** | | | | | | |
| Layers inventory (see text) ...................... farms | 217 | 507 | 524 | 551 | 676 | 1,436 |
| number | 5,603 | 17,601 | 13,695 | 12,321 | 14,521 | 21,368 |
| Farms with- | | | | | | |
| 1 to 399 | 217 | 502 | 524 | 551 | 676 | 1,436 |
| 400 to 3,199 | - | 5 | - | - | - | - |
| 3,200 to 9,999 | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - |
| 20,000 to 49,999 | - | - | - | - | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - |
| Pullets for laying flock replacement | | | | | | |
| inventory ...................................... farms | 26 | 60 | 59 | 70 | 98 | 166 |
| number | 778 | 2,568 | 1,168 | 2,574 | 1,687 | 2,434 |

See footnote(s) at end of table. --continued

BLM_0069674

# Table 66. Summary by Combined Government Payments and Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | | |
| Layers sold (see text) | farms | 561 | 12 | 2 | 3 | 12 | 10 |
| | number | 2,872,844 | 2,851,607 | (D) | (D) | 142 | 1,130 |
| Pullets for laying flock replacement sold | farms | 61 | 1 | 1 | - | 5 | 8 |
| | number | (D) | (D) | (D) | - | 250 | 705 |
| Broilers and other meat-type chickens sold | farms | 296 | 4 | 2 | 10 | 8 | 10 |
| | number | 37,956 | 146 | (D) | (D) | 401 | 1,225 |
| Farms with— | | | | | | | |
| 1 to 1,999 | | 294 | 4 | 2 | 9 | 8 | 10 |
| 2,000 to 59,999 | | 2 | - | - | 1 | - | - |
| 60,000 to 99,999 | | - | - | - | - | - | - |
| 100,000 or more | | - | - | - | - | - | - |
| Turkeys inventory (see text) | farms | 487 | 1 | 1 | 8 | 8 | 10 |
| | number | 3,761 | (D) | (D) | (D) | 72 | 163 |
| Turkeys sold (see text) | farms | 192 | 1 | 1 | 2 | 7 | 2 |
| | number | 2,747 | (D) | (D) | (D) | 49 | (D) |
| **CROPS HARVESTED** | | | | | | | |
| Barley for grain | farms | 241 | 82 | 48 | 49 | 30 | 20 |
| | acres | 54,628 | 33,966 | 8,799 | 7,293 | 3,509 | 1,074 |
| | bushels | 6,573,668 | 4,356,708 | 1,015,022 | 774,554 | 322,115 | 94,565 |
| Irrigated | farms | 217 | 73 | 44 | 45 | 28 | 16 |
| | acres | 50,560 | 31,113 | 8,431 | 6,788 | (D) | 904 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | | 22 | 2 | 3 | 1 | 2 | 3 |
| 25 to 99 acres | | 58 | 2 | 2 | 10 | 12 | 15 |
| 100 to 249 acres | | 85 | 24 | 24 | 22 | 13 | 2 |
| 250 to 499 acres | | 53 | 33 | 10 | 7 | 3 | - |
| 500 acres or more | | 23 | 21 | 1 | 1 | - | - |
| Corn for grain | farms | 2,562 | 498 | 460 | 566 | 513 | 211 |
| | acres | 1,011,151 | 552,030 | 214,614 | 136,088 | 77,542 | 19,453 |
| | bushels | 121,002,552 | 76,938,032 | 23,354,235 | 12,715,096 | 6,108,312 | 1,242,180 |
| Irrigated | farms | 2,055 | 435 | 379 | 433 | 392 | 167 |
| | acres | 651,404 | 389,215 | 130,178 | 74,426 | 41,274 | 9,293 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | | 251 | 1 | 4 | 10 | 36 | 38 |
| 25 to 99 acres | | 617 | 21 | 38 | 120 | 189 | 126 |
| 100 to 249 acres | | 703 | 52 | 113 | 256 | 218 | 36 |
| 250 to 499 acres | | 381 | 56 | 150 | 118 | 52 | 5 |
| 500 acres or more | | 610 | 368 | 155 | 62 | 18 | 6 |
| Corn for silage or greenchop | farms | 997 | 259 | 176 | 177 | 180 | 99 |
| | acres | 157,285 | 81,099 | 31,357 | 21,503 | 14,141 | 5,621 |
| | tons | 2,740,971 | 1,552,383 | 505,412 | 321,195 | 231,092 | 84,490 |
| Irrigated | farms | 853 | 227 | 143 | 154 | 156 | 85 |
| | acres | 121,331 | 63,957 | 22,281 | 16,736 | 10,188 | 5,149 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | | 152 | 9 | 6 | 14 | 40 | 33 |
| 25 to 99 acres | | 386 | 45 | 55 | 85 | 97 | 50 |
| 100 to 249 acres | | 273 | 97 | 67 | 56 | 35 | 16 |
| 250 to 499 acres | | 126 | 58 | 41 | 20 | 7 | - |
| 500 acres or more | | 60 | 50 | 7 | 2 | 1 | - |
| Dry edible beans, excluding limas | farms | 346 | 83 | 73 | 47 | 66 | 25 |
| | acres | 42,573 | 17,820 | 9,083 | 4,232 | 6,599 | 2,317 |
| | cwt | 836,655 | 431,619 | 195,769 | 91,752 | 88,936 | 19,021 |
| Irrigated | farms | 296 | 78 | 70 | 45 | 56 | 21 |
| | acres | 33,094 | 16,904 | 7,769 | 3,727 | 995 | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | | 55 | 1 | 4 | 6 | 11 | 7 |
| 25 to 99 acres | | 146 | 17 | 35 | 30 | 37 | 11 |
| 100 to 249 acres | | 103 | 38 | 30 | 8 | 14 | 4 |
| 250 to 499 acres | | 30 | 20 | 2 | 3 | 2 | 2 |
| 500 acres or more | | 12 | 7 | 2 | - | 2 | 1 |
| Oats for grain | farms | 99 | 5 | 3 | 12 | 30 | 14 |
| | acres | 5,936 | 759 | (D) | 751 | 2,099 | 966 |
| | bushels | 402,698 | 101,886 | (D) | 42,485 | 95,273 | 81,614 |
| Irrigated | farms | 73 | 5 | 2 | 8 | 23 | 12 |
| | acres | 3,648 | 759 | (D) | 334 | 939 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | | 37 | 1 | 1 | 4 | 8 | 4 |
| 25 to 99 acres | | 40 | 1 | - | 4 | 15 | 6 |
| 100 to 249 acres | | 20 | 2 | 2 | 4 | 6 | 4 |
| 250 to 499 acres | | 2 | 1 | - | - | 1 | - |
| 500 acres or more | | - | - | - | - | - | - |
| Sorghum for grain | farms | 379 | 45 | 68 | 99 | 77 | 56 |
| | acres | 147,955 | 25,789 | 30,866 | 51,058 | 21,668 | 14,747 |
| | bushels | 2,733,227 | 561,991 | 536,569 | 1,136,623 | 247,640 | 207,054 |
| Irrigated | farms | 83 | 13 | 14 | 24 | 14 | 12 |
| | acres | 10,437 | 1,895 | 2,435 | 4,039 | 1,235 | 759 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | | 15 | 1 | 1 | 2 | 6 | 2 |
| 25 to 99 acres | | 70 | 5 | 10 | 11 | 12 | 14 |
| 100 to 249 acres | | 90 | 14 | 15 | 10 | 24 | 21 |
| 250 to 499 acres | | 84 | 6 | 20 | 27 | 17 | 7 |
| 500 acres or more | | 120 | 19 | 22 | 49 | 18 | 12 |
| Soybeans for beans | farms | 84 | 39 | 16 | 9 | 11 | 2 |
| | acres | 12,602 | 8,224 | 2,695 | 942 | 517 | (D) |
| | bushels | 535,045 | 385,091 | 108,213 | 38,596 | 18,945 | (D) |

See footnote(s) at end of table.

--continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | |
| Layers sold (see text) .......................farms | 39 | 83 | 85 | 71 | 129 | 115 |
| number | 3,804 | 4,183 | 1,786 | 6,494 | 2,313 | 1,313 |
| Pullets for laying flock replacement | | | | | | |
| sold .......................farms | 7 | 3 | 6 | 10 | 10 | 10 |
| number | 1,349 | 28 | (D) | 2,166 | 362 | 164 |
| Broilers and other meat-type chickens | | | | | | |
| sold .......................farms | 29 | 36 | 38 | 44 | 56 | 59 |
| number | 4,804 | 2,850 | (D) | 2,114 | 1,720 | 1,795 |
| Farms with- | | | | | | |
| 1 to 1,999 ........................ | 28 | 36 | 38 | 44 | 56 | 59 |
| 2,000 to 59,999 ........................ | 1 | - | - | - | - | - |
| 60,000 to 99,999 ........................ | - | - | - | - | - | - |
| 100,000 or more ........................ | - | - | - | - | - | - |
| Turkeys inventory (see text) .......................farms | 37 | 70 | 60 | 73 | 79 | 140 |
| number | 329 | 739 | 546 | 355 | 522 | 989 |
| Turkeys sold (see text) .......................farms | 11 | 25 | 43 | 27 | 42 | 32 |
| number | 356 | 865 | 702 | 121 | 308 | 165 |
| **CROPS HARVESTED** | | | | | | |
| Barley for grain .......................farms | 4 | 2 | - | 3 | 3 | - |
| acres | 83 | (D) | - | 15 | (D) | - |
| bushels | 4,850 | (D) | - | 1,835 | (D) | - |
| Irrigated .......................farms | 4 | 2 | - | 3 | 2 | - |
| acres | 83 | (D) | - | 15 | (D) | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................ | 4 | 2 | - | 3 | 2 | - |
| 25 to 99 acres ........................ | - | - | - | - | 1 | - |
| 100 to 249 acres ........................ | - | - | - | - | - | - |
| 250 to 499 acres ........................ | - | - | - | - | - | - |
| 500 acres or more ........................ | - | - | - | - | - | - |
| Corn for grain .......................farms | 161 | 83 | 33 | 9 | 18 | 10 |
| acres | 7,131 | 2,677 | 1,181 | 43 | 268 | 144 |
| bushels | 485,016 | 123,707 | 29,193 | 2,340 | 3,521 | 920 |
| Irrigated .......................farms | 140 | 65 | 17 | 7 | 14 | 6 |
| acres | 4,868 | 1,621 | 218 | (D) | 262 | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................ | 67 | 44 | 22 | 9 | 12 | 8 |
| 25 to 99 acres ........................ | 77 | 32 | 6 | - | 6 | 2 |
| 100 to 249 acres ........................ | 16 | 7 | 5 | - | - | - |
| 250 to 499 acres ........................ | - | - | - | - | - | - |
| 500 acres or more ........................ | 1 | - | - | - | - | - |
| Corn for silage or greenchop .......................farms | 57 | 25 | 9 | 10 | 2 | 3 |
| acres | 2,313 | 883 | 227 | 136 | (D) | (D) |
| tons | 36,854 | 6,539 | 2,308 | 604 | (D) | (D) |
| Irrigated .......................farms | 52 | 17 | 7 | 9 | - | 3 |
| acres | 2,074 | 628 | (D) | (D) | - | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................ | 20 | 13 | 3 | 9 | 2 | 3 |
| 25 to 99 acres ........................ | 35 | 12 | 6 | 1 | - | - |
| 100 to 249 acres ........................ | 2 | - | - | - | - | - |
| 250 to 499 acres ........................ | - | - | - | - | - | - |
| 500 acres or more ........................ | - | - | - | - | - | - |
| Dry edible beans, excluding limas .......................farms | 19 | 13 | 9 | 2 | 4 | 5 |
| acres | 1,191 | 769 | 480 | (D) | (D) | 73 |
| cwt | 7,259 | 1,623 | 543 | (D) | 92 | 32 |
| Irrigated .......................farms | 14 | 6 | 2 | 1 | - | 3 |
| acres | 331 | 36 | (D) | (D) | - | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................ | 8 | 6 | 3 | 2 | 4 | 3 |
| 25 to 99 acres ........................ | 8 | 1 | 5 | - | - | 2 |
| 100 to 249 acres ........................ | 2 | 6 | 1 | - | - | - |
| 250 to 499 acres ........................ | - | - | - | - | - | - |
| 500 acres or more ........................ | - | - | - | - | - | - |
| Oats for grain .......................farms | 12 | 11 | 9 | - | - | 3 |
| acres | 476 | 309 | 282 | - | - | (D) |
| bushels | 33,834 | 15,284 | 7,122 | - | - | (D) |
| Irrigated .......................farms | 7 | (D) | 5 | - | - | 2 |
| acres | 258 | (D) | 42 | - | - | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................ | 6 | 6 | 5 | - | - | 2 |
| 25 to 99 acres ........................ | 4 | 5 | 4 | - | - | 1 |
| 100 to 249 acres ........................ | 2 | - | - | - | - | - |
| 250 to 499 acres ........................ | - | - | - | - | - | - |
| 500 acres or more ........................ | - | - | - | - | - | - |
| Sorghum for grain .......................farms | 17 | 8 | 9 | - | - | - |
| acres | 1,932 | 453 | 1,442 | - | - | - |
| bushels | 27,507 | 2,942 | 12,901 | - | - | - |
| Irrigated .......................farms | 6 | - | - | - | - | - |
| acres | 74 | - | - | - | - | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ........................ | - | 1 | 2 | - | - | - |
| 25 to 99 acres ........................ | 8 | 7 | 3 | - | - | - |
| 100 to 249 acres ........................ | 6 | - | - | - | - | - |
| 250 to 499 acres ........................ | 3 | - | 4 | - | - | - |
| 500 acres or more ........................ | - | - | - | - | - | - |
| Soybeans for beans .......................farms | 4 | 3 | - | - | - | - |
| acres | (D) | 147 | - | - | - | - |
| bushels | 2,091 | (D) | - | - | - | - |

See footnote(s) at end of table.                                                                                                                              --continued

# Table 66. Summary by Combined Government Payments and Market Value of Agricultural Products Sold: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Soybeans for beans - Con. | | | | | | |
| Irrigated .................................................farms | 63 | 34 | 10 | 9 | 9 | - |
| acres | 8,607 | 6,199 | 977 | 942 | (D) | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................................ | 9 | - | 1 | - | 2 | 2 |
| 25 to 99 acres .............................................. | 24 | 2 | 6 | 4 | 9 | - |
| 100 to 249 acres .......................................... | 41 | 30 | 6 | 5 | - | - |
| 250 to 499 acres .......................................... | 5 | 4 | 1 | - | - | - |
| 500 acres or more ........................................ | 5 | 3 | 2 | - | - | - |
| Sugarbeets for sugar ...................................farms | 215 | 79 | 66 | 33 | 30 | 3 |
| acres | 30,553 | 19,948 | 7,000 | 2,330 | 1,160 | 69 |
| tons | 938,052 | 617,141 | 213,474 | 71,392 | 33,250 | (D) |
| Irrigated .................................................farms | 215 | 79 | 66 | 33 | 30 | 3 |
| acres | 30,553 | 19,948 | 7,000 | 2,330 | 1,160 | 69 |
| Sunflower seed, all ......................................farms | 181 | 44 | 44 | 40 | 29 | 15 |
| acres | 69,307 | 31,223 | 15,018 | 13,810 | 7,329 | 1,460 |
| pounds | 52,566,914 | 25,200,019 | 12,904,035 | 8,561,744 | 4,590,238 | 918,780 |
| Irrigated .................................................farms | 71 | 19 | 17 | 17 | 11 | 5 |
| acres | 11,079 | 5,974 | 2,327 | 1,308 | 1,355 | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................................ | 9 | - | - | - | 3 | 3 |
| 25 to 99 acres .............................................. | 30 | 5 | 4 | 6 | 4 | 5 |
| 100 to 249 acres .......................................... | 62 | 11 | 17 | 18 | 10 | 6 |
| 250 to 499 acres .......................................... | 36 | 9 | 14 | 5 | 7 | 1 |
| 500 acres or more ........................................ | 44 | 19 | 9 | 11 | 5 | - |
| Wheat for grain, all .....................................farms | 3,660 | 421 | 455 | 738 | 787 | 458 |
| bushels | 67,665,715 | 23,273,727 | 13,933,845 | 16,286,880 | 9,618,406 | 2,785,578 |
| Irrigated .................................................farms | 937 | 179 | 179 | 222 | 167 | 73 |
| acres | 126,009 | 49,539 | 28,431 | 24,749 | 14,165 | 5,853 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................................ | 241 | 1 | 9 | 32 | 30 | 29 |
| 25 to 99 acres .............................................. | 766 | 37 | 55 | 94 | 109 | 98 |
| 100 to 249 acres .......................................... | 712 | 63 | 72 | 86 | 133 | 144 |
| 250 to 499 acres .......................................... | 654 | 67 | 57 | 100 | 226 | 142 |
| 500 acres or more ........................................ | 1,287 | 253 | 262 | 426 | 289 | 45 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) .......................farms | 12,798 | 431 | 461 | 748 | 1,202 | 989 |
| acres | 1,296,617 | 236,379 | 175,330 | 222,614 | 230,783 | 126,131 |
| tons, dry | 2,698,367 | 671,080 | 418,398 | 494,275 | 489,780 | 231,503 |
| Irrigated .................................................farms | 10,324 | 368 | 379 | 620 | 968 | 843 |
| acres | 969,049 | 181,887 | 134,943 | 165,061 | 178,467 | 102,970 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................................ | 5,503 | 14 | 22 | 36 | 83 | 102 |
| 25 to 99 acres .............................................. | 4,165 | 82 | 104 | 172 | 329 | 389 |
| 100 to 249 acres .......................................... | 1,896 | 142 | 136 | 236 | 467 | 380 |
| 250 to 499 acres .......................................... | 757 | 81 | 89 | 162 | 240 | 101 |
| 500 acres or more ........................................ | 477 | 112 | 110 | 142 | 83 | 17 |
| Alfalfa hay .................................................farms | 8,205 | 321 | 323 | 534 | 848 | 689 |
| acres | 654,284 | 125,063 | 82,439 | 103,258 | 122,041 | 66,580 |
| tons, dry | 1,848,795 | 508,079 | 276,227 | 322,372 | 339,326 | 158,368 |
| Irrigated .................................................farms | 7,026 | 294 | 299 | 500 | 770 | 620 |
| acres | 580,868 | 110,335 | 75,802 | 92,379 | 105,010 | 56,520 |
| Other tame hay ..........................................farms | 3,663 | 98 | 156 | 224 | 338 | 300 |
| acres | 382,665 | 87,084 | 59,572 | 66,024 | 63,600 | 35,308 |
| tons, dry | 452,204 | 61,261 | 74,278 | 93,581 | 83,520 | 44,596 |
| Irrigated .................................................farms | 2,898 | 54 | 96 | 160 | 247 | 244 |
| acres | 249,400 | 23,103 | 35,541 | 44,576 | 47,057 | 29,735 |
| Field and grass seed crops, all .....................farms | 14 | - | 3 | 2 | 2 | 2 |
| acres | 2,089 | - | (D) | (D) | (D) | (D) |
| Irrigated .................................................farms | 10 | - | 3 | 1 | 1 | 2 |
| acres | 1,803 | - | (D) | (D) | (D) | (D) |
| Land in vegetables (see text) ........................farms | 763 | 119 | 61 | 55 | 49 | 40 |
| acres | 83,020 | 88,175 | 8,784 | 3,198 | 1,149 | 414 |
| Irrigated .................................................farms | 763 | 119 | 61 | 55 | 49 | 40 |
| acres | 83,020 | 88,175 | 8,784 | 3,198 | 1,149 | 414 |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ........................................... | 468 | 4 | 2 | 12 | 21 | 20 |
| 5.0 to 24.9 acres .......................................... | 56 | 1 | 6 | 6 | 10 | 15 |
| 25.0 to 99.9 acres ........................................ | 81 | 11 | 19 | 24 | 16 | 5 |
| 100.0 to 249.9 acres ..................................... | 61 | 18 | 28 | 12 | 2 | - |
| 250.0 acres or more ...................................... | 97 | 85 | 10 | 1 | - | - |
| Beans, snap ...............................................farms | 196 | 9 | 8 | 4 | 14 | 17 |
| acres | 801 | 509 | 132 | 11 | 68 | 31 |
| Harvested for processing .........................farms | 23 | 1 | - | - | - | 1 |
| acres | 26 | (D) | - | - | - | (D) |
| Peas, green ................................................farms | 141 | 5 | 4 | 2 | 3 | 12 |
| acres | 100 | (D) | (D) | (D) | (Z) | 7 |
| Harvested for processing .........................farms | 9 | - | 1 | - | - | - |
| acres | (D) | - | (D) | - | - | - |
| Potatoes ....................................................farms | 331 | 84 | 24 | 29 | 13 | 15 |
| acres | 59,281 | 52,438 | 4,153 | 1,781 | 472 | 70 |
| Harvested for processing .........................farms | 14 | 3 | 1 | 1 | 1 | 1 |
| acres | 2,625 | 2,452 | - | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ........................................... | 195 | 1 | 12 | 7 | 14 | |

See footnote(s) at end of table.

--continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Soybeans for beans - Con. | | | | | | |
| Irrigated ..............................................farms | 1 | - | - | - | - | - |
| acres | (D) | - | - | - | - | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................... | 4 | - | - | - | - | - |
| 25 to 99 acres ................................. | - | 3 | - | - | - | - |
| 100 to 249 acres ............................. | - | - | - | - | - | - |
| 250 to 499 acres ............................. | - | - | - | - | - | - |
| 500 acres or more ........................... | - | - | - | - | - | - |
| Sugarbeets for sugar ...........................farms | 3 | 1 | - | - | - | - |
| acres | (D) | (D) | - | - | - | - |
| tons | 1,036 | (D) | - | - | - | - |
| Irrigated ..............................................farms | 3 | 1 | - | - | - | - |
| acres | (D) | (D) | - | - | - | - |
| Sunflower seed, all ..............................farms | 5 | 3 | 1 | - | - | - |
| acres | 278 | (D) | (D) | - | - | - |
| pounds | 311,088 | (D) | (D) | - | - | - |
| Irrigated ..............................................farms | 1 | 1 | - | - | - | - |
| acres | (D) | (D) | - | - | - | - |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................... | 1 | 1 | 1 | - | - | - |
| 25 to 99 acres ................................. | 4 | 2 | - | - | - | - |
| 100 to 249 acres ............................. | - | - | - | - | - | - |
| 250 to 499 acres ............................. | - | - | - | - | - | - |
| 500 acres or more ........................... | - | - | - | - | - | - |
| Wheat for grain, all ..............................farms | 334 | 254 | 122 | 40 | 30 | 21 |
| acres | 51,143 | 26,745 | 5,713 | 945 | 504 | 421 |
| bushels | 1,118,705 | 498,735 | 107,241 | 23,967 | 9,269 | 9,362 |
| Irrigated ..............................................farms | 61 | 26 | 16 | 8 | 2 | 4 |
| acres | 2,201 | 659 | 255 | 93 | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................... | 27 | 25 | 31 | 23 | 23 | 11 |
| 25 to 99 acres ................................. | 112 | 143 | 84 | 17 | 7 | 10 |
| 100 to 249 acres ............................. | 136 | 72 | 6 | - | - | - |
| 250 to 499 acres ............................. | 52 | 9 | 1 | - | - | - |
| 500 acres or more ........................... | 7 | 5 | - | - | - | - |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) .........................farms | 1,098 | 1,493 | 1,251 | 1,180 | 1,375 | 2,570 |
| acres | 88,962 | 80,501 | 42,410 | 30,094 | 24,841 | 38,572 |
| tons, dry | 145,995 | 112,290 | 52,228 | 29,097 | 21,706 | 32,015 |
| Irrigated ..............................................farms | 920 | 1,234 | 1,006 | 971 | 1,096 | 1,899 |
| acres | 71,563 | 61,589 | 30,773 | 20,450 | 16,572 | 24,784 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres ................................... | 214 | 422 | 624 | 778 | 1,059 | 2,149 |
| 25 to 99 acres ................................. | 614 | 857 | 554 | 365 | 303 | 396 |
| 100 to 249 acres ............................. | 214 | 190 | 67 | 29 | 13 | 22 |
| 250 to 499 acres ............................. | 46 | 21 | 6 | 8 | - | 3 |
| 500 acres or more ........................... | 10 | 3 | - | - | - | - |
| Alfalfa hay .............................................farms | 767 | 972 | 799 | 718 | 814 | 1,422 |
| acres | 47,078 | 40,252 | 21,939 | 14,903 | 12,033 | 18,698 |
| tons, dry | 97,636 | 68,293 | 33,034 | 16,549 | 11,933 | 16,978 |
| Irrigated ..............................................farms | 673 | 832 | 653 | 602 | 667 | 1,116 |
| acres | 40,394 | 31,279 | 16,339 | 10,957 | 8,451 | 13,402 |
| Other tame hay .....................................farms | 300 | 421 | 352 | 356 | 367 | 751 |
| acres | 28,533 | 23,374 | 11,431 | 9,559 | 6,471 | 11,749 |
| tons, dry | 31,684 | 27,136 | 11,615 | 8,253 | 5,696 | 10,584 |
| Irrigated ..............................................farms | 247 | 356 | 298 | 299 | 324 | 573 |
| acres | 22,109 | 18,875 | 8,933 | 6,970 | 4,804 | 7,697 |
| Field and grass seed crops, all ...........farms | - | 3 | - | - | 2 | - |
| acres | - | 61 | - | - | (D) | - |
| Irrigated ..............................................farms | - | 1 | - | - | 2 | - |
| acres | - | (D) | - | - | (D) | - |
| Land in vegetables (see text) .............farms | 42 | 124 | 123 | 84 | 51 | 15 |
| acres | 593 | 309 | 147 | 205 | 31 | 14 |
| Irrigated ..............................................farms | 42 | 124 | 123 | 84 | 51 | 15 |
| acres | 593 | 309 | 147 | 205 | 31 | 14 |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ............................... | 28 | 113 | 120 | 82 | 51 | 15 |
| 5.0 to 24.9 acres ............................. | 10 | 9 | 3 | - | - | - |
| 25.0 to 99.9 acres ........................... | 2 | 2 | - | 2 | - | - |
| 100.0 to 249.9 acres ....................... | 1 | - | - | - | - | - |
| 250.0 acres or more ........................ | 1 | - | - | - | - | - |
| Beans, snap .........................................farms | 12 | 45 | 44 | 28 | 14 | 1 |
| acres | 9 | 29 | 7 | 4 | (D) | (D) |
| Harvested for processing ..................farms | 1 | 8 | 3 | 5 | 4 | - |
| acres | (D) | 2 | 1 | (D) | 1 | - |
| Peas, green ..........................................farms | 8 | 37 | 30 | 29 | 10 | 1 |
| acres | 6 | 9 | 5 | 4 | (D) | (D) |
| Harvested for processing ..................farms | - | 6 | - | - | 2 | - |
| acres | - | 2 | - | - | (D) | - |
| Potatoes ...............................................farms | 21 | 50 | 47 | 31 | 16 | 1 |
| acres | 331 | 12 | 14 | 6 | (D) | (D) |
| Harvested for processing ..................farms | 3 | 1 | - | 1 | 3 | - |
| acres | (D) | (D) | - | (D) | (Z) | - |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ............................... | 16 | 50 | 47 | 31 | 16 | 1 |

See footnote(s) at end of table.

--continued

BLM_0069678

| Item | All farms | $1,000,000 or more | $500,000 to $999,999 | $250,000 to $499,999 | $100,000 to $249,999 | $50,000 to $99,999 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | |
| Potatoes - Con. | | | | | | |
| Farms by acres harvested: - Con. | | | | | | |
| 5.0 to 24.9 acres ............................................. | 7 | 2 | 2 | - | - | - |
| 25.0 to 99.9 acres ............................................ | 20 | 5 | 1 | 8 | 4 | 1 |
| 100.0 to 249.9 acres ......................................... | 38 | 11 | 17 | 8 | 2 | - |
| 250.0 acres or more .......................................... | 71 | 66 | 3 | 1 | - | - |
| Sweet corn ...............................................farms | 188 | 13 | 17 | 19 | 14 | 14 |
| acres | 4,885 | 2,436 | 1,508 | 529 | 272 | 58 |
| Harvested for processing .............................farms | 13 | - | 1 | 1 | - | 1 |
| acres | 3 | - | (D) | (D) | - | (D) |
| Sweet potatoes .........................................farms | 2 | 1 | (D) | - | - | - |
| acres | (D) | (D) | (D) | - | - | - |
| Harvested for processing .............................farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Tomatoes in the open ..................................farms | 303 | 7 | 7 | 13 | 14 | 19 |
| acres | 341 | 107 | 37 | 46 | 33 | 23 |
| Harvested for processing .............................farms | 25 | 1 | - | - | - | 1 |
| acres | 19 | (D) | - | - | - | (D) |
| Land in orchards .......................................farms | 808 | 9 | 4 | 22 | 31 | 47 |
| acres | 6,338 | 905 | 256 | 883 | 864 | 551 |
| Irrigated ...................................................farms | 808 | 9 | 4 | 22 | 31 | 47 |
| acres | 6,338 | 905 | 256 | 883 | 864 | 551 |
| Farms by bearing and nonbearing acres: | | | | | | |
| 0.1 to 4.9 acres ............................................. | 567 | 1 | 1 | 6 | 7 | 15 |
| 5.0 to 24.9 acres ............................................ | 184 | 2 | 1 | 2 | 4 | 28 |
| 25.0 to 99.9 acres .......................................... | 49 | 4 | - | 12 | 20 | 4 |
| 100.0 to 249.9 acres ....................................... | 7 | 1 | 2 | 2 | - | - |
| 250.0 acres or more ........................................ | 1 | 1 | - | - | - | - |
| Apples ...................................................farms | 435 | 5 | 2 | 12 | 12 | 27 |
| bearing and nonbearing acres | 1,387 | 130 | (D) | 182 | 125 | 195 |
| Grapes ...................................................farms | 254 | 4 | 1 | 5 | 9 | 9 |
| bearing and nonbearing acres | 1,088 | (D) | (D) | 72 | 182 | 59 |
| Peaches, all ............................................farms | 355 | 5 | 3 | 18 | 21 | 26 |
| bearing and nonbearing acres | 2,776 | 552 | 204 | 448 | 492 | 215 |
| Almonds ................................................farms | 6 | - | - | - | - | - |
| bearing and nonbearing acres | 1 | - | - | - | - | - |
| Pecans ...................................................farms | 6 | - | - | 1 | - | - |
| bearing and nonbearing acres | (D) | - | - | (D) | - | - |
| Walnuts, English ......................................farms | 10 | - | - | - | - | - |
| bearing and nonbearing acres | 3 | - | - | - | - | - |
| Land in berries (see text) ...........................farms | 123 | 3 | 1 | 2 | 4 | 5 |
| acres | 85 | (D) | (D) | (D) | (D) | 2 |

See footnote(s) at end of table. --continued

| Item | $25,000 to $49,999 | $10,000 to $24,999 | $5,000 to $9,999 | $2,500 to $4,999 | $1,000 to $2,499 | Less than $1,000 |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | |
| Potatoes - Con. | | | | | | |
| Farms by acres harvested: - Con. | | | | | | |
| 5.0 to 24.9 acres ................................ | 3 | - | - | - | - | - |
| 25.0 to 99.9 acres ................................ | 1 | - | - | - | - | - |
| 100.0 to 249.9 acres ................................ | - | - | - | - | - | - |
| 250.0 acres or more ................................ | 1 | - | - | - | - | - |
| Sweet corn ...................................... farms | 9 | 35 | 32 | 17 | 15 | 3 |
| acres | 12 | 30 | 31 | 4 | 3 | 4 |
| Harvested for processing ................... farms | 1 | 4 | 2 | 2 | 1 | - |
| acres | (D) | 1 | (D) | (D) | (D) | - |
| Sweet potatoes .............................. farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Harvested for processing ................... farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Tomatoes in the open ..................... farms | 21 | 75 | 73 | 48 | 22 | 4 |
| acres | 16 | 46 | 17 | 8 | 5 | 4 |
| Harvested for processing ................... farms | 2 | 10 | 5 | 4 | 2 | - |
| acres | (D) | 4 | 1 | 1 | (D) | - |
| Land in orchards ............................. farms | 72 | 180 | 151 | 110 | 68 | 114 |
| acres | 580 | 988 | 370 | 325 | 124 | 510 |
| Irrigated ...................................... farms | 72 | 180 | 151 | 110 | 68 | 114 |
| acres | 580 | 968 | 370 | 325 | 124 | 510 |
| Farms by bearing and nonbearing acres: | | | | | | |
| 0.1 to 4.9 acres ................................ | 23 | 118 | 135 | 96 | 65 | 100 |
| 5.0 to 24.9 acres ................................ | 48 | 59 | 15 | 13 | 3 | 9 |
| 25.0 to 99.9 acres ................................ | 1 | 2 | 1 | - | - | 5 |
| 100.0 to 249.9 acres ................................ | - | 1 | - | 1 | - | - |
| 250.0 acres or more ................................ | - | - | - | - | - | - |
| Apples ........................................... farms | 40 | 93 | 76 | 54 | 43 | 71 |
| bearing and nonbearing acres | 174 | 231 | 93 | 118 | (D) | 100 |
| Grapes ........................................... farms | 32 | 58 | 50 | 25 | 26 | 35 |
| bearing and nonbearing acres | 177 | 185 | 104 | 25 | 24 | 48 |
| Peaches, all .................................... farms | 29 | 73 | 52 | 53 | 38 | 37 |
| bearing and nonbearing acres | 166 | 358 | 81 | 83 | 37 | 141 |
| Almonds ........................................ farms | - | - | 1 | - | 1 | 4 |
| bearing and nonbearing acres | - | - | (D) | - | (D) | (Z) |
| Pecans .......................................... farms | - | 3 | - | - | 2 | - |
| bearing and nonbearing acres | - | (Z) | - | - | (D) | - |
| Walnuts, English ............................. farms | - | 5 | - | - | 2 | 3 |
| bearing and nonbearing acres | - | 2 | - | - | (D) | (D) |
| Land in berries (see text) ................. farms | 13 | 29 | 21 | 12 | 6 | 27 |
| acres | 6 | 14 | 9 | 9 | 2 | 16 |

¹ Landlord production expenses are included with total farm production expenses.
² Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

| Item | Total | Family or individual | Partnership Total | Partnership Registered under state law |
|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | |
| Farms .....................................number | 36,180 | 29,367 | 3,228 | 2,604 |
| percent | 100.0 | 81.2 | 8.9 | 7.2 |
| Land in farms .............................acres | 31,886,676 | 17,747,109 | 7,594,854 | 6,628,196 |
| Average size of farm .....................acres | 881 | 604 | 2,353 | 2,545 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | |
| Total .....................................farms | 36,180 | 29,367 | 3,228 | 2,604 |
| $1,000 | 7,946,450 | 2,305,360 | 1,915,266 | 1,820,033 |
| Average per farm .......................dollars | 219,637 | 78,502 | 593,329 | 698,937 |
| Farms by economic class: | | | | |
| Less than $1,000 (see text) | 10,565 | 9,090 | 612 | 469 |
| $1,000 to $2,499 | 3,583 | 3,191 | 188 | 142 |
| $2,500 to $4,999 | 3,305 | 2,884 | 202 | 140 |
| $5,000 to $9,999 | 3,792 | 3,245 | 259 | 198 |
| $10,000 to $24,999 | 4,136 | 3,403 | 384 | 295 |
| $25,000 to $49,999 | 2,707 | 2,126 | 271 | 220 |
| $50,000 to $99,999 | 2,211 | 1,728 | 215 | 186 |
| $100,000 to $249,999 | 2,434 | 1,758 | 355 | 298 |
| $250,000 to $499,999 | 1,563 | 1,067 | 252 | 215 |
| $500,000 to $999,999 | 925 | 514 | 179 | 157 |
| $1,000,000 or more | 959 | 361 | 311 | 284 |
| $1,000,000 to $2,499,999 | 614 | 274 | 188 | 171 |
| $2,500,000 to $4,999,999 | 178 | 54 | 68 | 59 |
| $5,000,000 or more | 167 | 33 | 55 | 54 |
| Total sales .............................farms | 36,180 | 29,367 | 3,228 | 2,604 |
| $1,000 | 7,780,874 | 2,198,488 | 1,881,077 | 1,790,433 |
| Grains, oilseeds, dry beans, and dry peas | | | | |
| .............................farms | 5,424 | 3,989 | 778 | 641 |
| $1,000 | 1,469,378 | 801,739 | 407,845 | 361,655 |
| Sales of $50,000 or more .................farms | 3,413 | 2,332 | 588 | 491 |
| $1,000 | 1,430,472 | 770,359 | 403,844 | 358,432 |
| Corn .....................................farms | 2,885 | 2,020 | 481 | 398 |
| $1,000 | 851,640 | 446,256 | 243,815 | 218,654 |
| Sales of $50,000 or more .................farms | 1,882 | 1,232 | 357 | 299 |
| $1,000 | 832,144 | 431,187 | 241,116 | 216,581 |
| Wheat ...................................farms | 3,653 | 2,713 | 522 | 426 |
| $1,000 | 477,391 | 281,367 | 127,575 | 109,874 |
| Sales of $50,000 or more .................farms | 1,948 | 1,327 | 357 | 291 |
| $1,000 | 443,069 | 253,897 | 123,966 | 106,817 |
| Soybeans ...............................farms | 84 | 45 | 17 | 15 |
| $1,000 | 7,134 | 2,785 | 1,366 | (D) |
| Sales of $50,000 or more .................farms | 44 | 20 | 8 | 7 |
| $1,000 | 6,301 | (D) | 1,167 | (D) |
| Sorghum .................................farms | 428 | 304 | 70 | 59 |
| $1,000 | 20,105 | 14,189 | 4,200 | (D) |
| Sales of $50,000 or more .................farms | 131 | 89 | 32 | 23 |
| $1,000 | 15,175 | 10,571 | (D) | 2,734 |
| Barley ...................................farms | 240 | 138 | 51 | 47 |
| $1,000 | 41,984 | 17,387 | 13,813 | 13,564 |
| Sales of $50,000 or more .................farms | 155 | 81 | 37 | 35 |
| $1,000 | 40,394 | 16,368 | 13,484 | (D) |
| Rice .....................................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| $1,000 | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas | | | | |
| .............................farms | 923 | 647 | 144 | 121 |
| $1,000 | 71,123 | 39,753 | 17,076 | 15,015 |
| Sales of $50,000 or more .................farms | 383 | 230 | 78 | 69 |
| $1,000 | 61,369 | 32,221 | 15,891 | 14,070 |
| Tobacco .................................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Sales of $50,000 or more .................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Cotton and cottonseed ....................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Sales of $50,000 or more .................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes | | | | |
| .............................farms | 780 | 534 | 107 | 101 |
| $1,000 | 280,591 | 69,835 | 92,863 | (D) |
| Sales of $50,000 or more .................farms | 250 | 120 | 52 | 51 |
| $1,000 | 276,474 | 66,797 | 92,427 | (D) |
| Fruits, tree nuts, and berries ...............farms | 696 | 530 | 70 | 58 |
| $1,000 | 23,956 | (D) | (D) | (D) |
| Sales of $50,000 or more .................farms | 72 | 31 | 19 | 19 |
| $1,000 | 18,227 | 4,310 | 7,280 | 7,280 |
| Fruits and tree nuts .....................farms | 649 | 501 | 63 | 52 |
| $1,000 | 23,818 | (D) | (D) | (D) |
| Sales of $50,000 or more .................farms | 72 | 31 | 19 | 19 |
| $1,000 | 18,226 | 4,310 | 7,280 | 7,280 |
| Berries .................................farms | 75 | 45 | 13 | 12 |
| $1,000 | 138 | (D) | 59 | (D) |
| Sales of $50,000 or more .................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) | | | | |
| .............................farms | 644 | 388 | 78 | 64 |
| $1,000 | 274,197 | 20,800 | 64,768 | 64,456 |
| Sales of $50,000 or more .................farms | 229 | 60 | 30 | 28 |
| $1,000 | 270,060 | 17,875 | (D) | (D) |

See footnote(s) at end of table. --continued

BLM_0069681

| Item | Total | Corporation | | | | Other-cooperative, estate or trust, institutional, etc. |
| | | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms ................... number | 2,522 | 2,240 | 2,194 | 282 | 253 | 1,063 |
|   percent | 7.0 | 6.2 | 6.1 | 0.8 | 0.7 | 2.9 |
| Land in farms ........... acres | 4,486,122 | 4,124,539 | 3,988,168 | 361,583 | 253,434 | 2,058,591 |
| Average size of farm .... acres | 1,779 | 1,841 | 1,818 | 1,282 | 1,002 | 1,937 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total ................... farms | 2,522 | 2,240 | 2,194 | 282 | 253 | 1,063 |
|   $1,000 | 3,330,673 | 1,686,388 | 1,642,340 | 1,644,286 | 471,756 | 395,151 |
| Average per farm ...... dollars | 1,320,648 | 752,852 | 748,560 | 5,830,800 | 1,864,647 | 371,732 |
| Farms by economic class: | | | | | | |
|   Less than $1,000 (see text) | 531 | 466 | 456 | 65 | 60 | 332 |
|   $1,000 to $2,499 | 124 | 107 | 106 | 17 | 14 | 80 |
|   $2,500 to $4,999 | 140 | 119 | 118 | 21 | 17 | 79 |
|   $5,000 to $9,999 | 158 | 126 | 124 | 32 | 32 | 130 |
|   $10,000 to $24,999 | 221 | 192 | 187 | 29 | 29 | 128 |
|   $25,000 to $49,999 | 218 | 185 | 182 | 33 | 29 | 92 |
|   $50,000 to $99,999 | 198 | 181 | 178 | 17 | 16 | 70 |
|   $100,000 to $249,999 | 241 | 228 | 225 | 13 | 11 | 80 |
|   $250,000 to $499,999 | 217 | 211 | 208 | 6 | 6 | 27 |
|   $500,000 to $999,999 | 205 | 191 | 184 | 14 | 12 | 27 |
|   $1,000,000 or more | 269 | 234 | 226 | 35 | 27 | 18 |
|   $1,000,000 to $2,499,999 | 143 | 135 | 131 | 8 | 6 | 9 |
|   $2,500,000 to $4,999,999 | 51 | 45 | 43 | 6 | 6 | 5 |
|   $5,000,000 or more | 75 | 54 | 52 | 21 | 15 | 4 |
| Total sales ............. farms | 2,522 | 2,240 | 2,194 | 282 | 253 | 1,063 |
|   $1,000 | 3,312,074 | 1,668,527 | 1,624,947 | 1,643,547 | (D) | 389,235 |
| Grains, oilseeds, dry beans, and dry peas ....... farms | 534 | 511 | 499 | 23 | 20 | 123 |
|   $1,000 | 232,517 | 225,797 | 220,254 | 6,720 | (D) | 27,277 |
|   Sales of $50,000 or more ... farms | 421 | 406 | 399 | 15 | 13 | 72 |
|     $1,000 | 229,888 | 223,285 | 217,859 | 6,603 | (D) | 26,380 |
|   Corn .............. farms | 337 | 318 | 312 | 19 | 16 | 47 |
|     $1,000 | 151,885 | 147,532 | 145,299 | 4,353 | (D) | 9,684 |
|     Sales of $50,000 or more ... farms | 268 | 258 | 254 | 10 | 8 | 25 |
|       $1,000 | 150,544 | 146,300 | (D) | 4,243 | (D) | 9,298 |
|   Wheat ............. farms | 333 | 321 | 314 | 12 | 11 | 85 |
|     $1,000 | 55,001 | (D) | 50,956 | (D) | (D) | 13,447 |
|     Sales of $50,000 or more ... farms | 220 | 215 | 211 | 5 | 5 | 44 |
|       $1,000 | 52,425 | (D) | 48,579 | (D) | (D) | 12,792 |
|   Soybeans .......... farms | 18 | 18 | 18 | - | - | 4 |
|     $1,000 | 2,835 | 2,835 | 2,835 | - | - | 148 |
|     Sales of $50,000 or more ... farms | 15 | 15 | 15 | - | - | 1 |
|       $1,000 | 2,736 | 2,736 | 2,736 | - | - | (D) |
|   Sorghum ........... farms | 36 | 36 | 35 | - | - | 18 |
|     $1,000 | 1,217 | 1,217 | (D) | - | - | 499 |
|     Sales of $50,000 or more ... farms | 9 | 9 | 9 | - | - | 1 |
|       $1,000 | 890 | 890 | 890 | - | - | (D) |
|   Barley ............ farms | 41 | 38 | 36 | 3 | 2 | 10 |
|     $1,000 | 8,402 | (D) | (D) | (D) | (D) | 2,382 |
|     Sales of $50,000 or more ... farms | 30 | 28 | 27 | 2 | 2 | 7 |
|       $1,000 | (D) | (D) | 6,966 | (D) | (D) | (D) |
|   Rice .............. farms | - | - | - | - | - | - |
|     $1,000 | - | - | - | - | - | - |
|     Sales of $50,000 or more ... farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
|   Other grains, oilseeds, dry beans, and dry peas ... farms | 117 | 114 | 113 | 3 | 3 | 15 |
|     $1,000 | 13,177 | (D) | 12,804 | (D) | (D) | 1,117 |
|     Sales of $50,000 or more ... farms | 70 | 68 | 67 | 2 | 2 | 5 |
|       $1,000 | 12,308 | (D) | (D) | (D) | (D) | 949 |
| Tobacco ................. farms | - | - | - | - | - | - |
|   $1,000 | - | - | - | - | - | - |
|   Sales of $50,000 or more ... farms | - | - | - | - | - | - |
|     $1,000 | - | - | - | - | - | - |
| Cotton and cottonseed ... farms | - | - | - | - | - | - |
|   $1,000 | - | - | - | - | - | - |
|   Sales of $50,000 or more ... farms | - | - | - | - | - | - |
|     $1,000 | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ..... farms | 111 | 102 | 97 | 9 | 9 | 28 |
|   $1,000 | (D) | (D) | (D) | (D) | (D) | (D) |
|   Sales of $50,000 or more ... farms | 68 | 64 | 59 | 4 | 4 | 10 |
|     $1,000 | (D) | (D) | (D) | (D) | (D) | (D) |
| Fruits, tree nuts, and berries ... farms | 75 | 68 | 68 | 7 | 7 | 21 |
|   $1,000 | 7,036 | 6,982 | 6,982 | 55 | 55 | (D) |
|   Sales of $50,000 or more ... farms | 19 | 19 | 19 | - | - | 2 |
|     $1,000 | 6,411 | 6,411 | 6,411 | - | - | 225 |
|   Fruits and tree nuts ... farms | 65 | 61 | 61 | 4 | 4 | 20 |
|     $1,000 | (D) | 6,966 | 6,966 | (D) | (D) | (D) |
|     Sales of $50,000 or more ... farms | 19 | 19 | 19 | - | - | 3 |
|       $1,000 | 6,410 | 6,410 | 6,410 | - | - | 225 |
|   Berries ........... farms | 15 | 11 | 11 | 4 | 4 | 2 |
|     $1,000 | (D) | 16 | 16 | (D) | (D) | - |
|     Sales of $50,000 or more ... farms | - | - | - | - | - | - |
|       $1,000 | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ... farms | 186 | 159 | 155 | 27 | 26 | 12 |
|   $1,000 | 188,283 | 159,073 | 150,466 | 29,220 | (D) | 336 |
|   Sales of $50,000 or more ... farms | 137 | 118 | 116 | 19 | 18 | 2 |
|     $1,000 | 187,722 | 158,650 | (D) | 29,072 | (D) | 2 |

See footnote(s) at end of table     --continued

# Table 67. Summary by Legal Status For Tax Purposes: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Family or individual | Partnership Total | Partnership Registered under state law |
|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | |
| Total - Con. | | | | |
| Total sales - Con. | | | | |
| Cut Christmas trees and short-rotation woody crops ................farms | 92 | 78 | 5 | 3 |
| $1,000 | 310 | (D) | (D) | (D) |
| Sales of $50,000 or more ................farms | 2 | 2 | - | - |
| $1,000 | (D) | (D) | - | - |
| Cut Christmas trees ................farms | 83 | 71 | 5 | 3 |
| $1,000 | 277 | (D) | (D) | (D) |
| Sales of $50,000 or more ................farms | 2 | 2 | - | - |
| $1,000 | (D) | (D) | - | - |
| Short-rotation woody crops ................farms | 9 | 7 | - | - |
| $1,000 | 33 | (D) | - | - |
| Sales of $50,000 or more ................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Other crops and hay (see text) ................farms | 6,972 | 7,181 | 901 | 765 |
| $1,000 | 386,150 | 220,582 | 74,252 | 63,805 |
| Sales of $50,000 or more ................farms | 1,533 | 975 | 262 | 231 |
| $1,000 | 323,999 | 173,268 | 66,494 | 57,085 |
| Maple syrup (see text) ................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Sales of $50,000 or more ................farms | - | - | - | - |
| $1,000 | - | - | - | - |
| Cattle and calves ................farms | 11,570 | 9,247 | 1,216 | 1,002 |
| $1,000 | 4,321,308 | 826,771 | 917,950 | 888,370 |
| Sales of $50,000 or more ................farms | 3,521 | 2,314 | 648 | 569 |
| $1,000 | 4,222,014 | 744,270 | 909,122 | 881,360 |
| Milk from cows (see text) ................farms | 169 | 90 | 34 | 33 |
| $1,000 | 559,422 | 157,162 | 201,091 | (D) |
| Sales of $50,000 or more ................farms | 129 | 54 | 32 | 31 |
| $1,000 | 559,177 | 156,927 | (D) | (D) |
| Hogs and pigs ................farms | 956 | 814 | 76 | 59 |
| $1,000 | 208,763 | 9,070 | 88,647 | 88,567 |
| Sales of $50,000 or more ................farms | 30 | 15 | 9 | 8 |
| $1,000 | 207,107 | (D) | 88,501 | (D) |
| Sheep, goats, wool, mohair, and milk (see text) ................farms | 2,037 | 1,790 | 142 | 107 |
| $1,000 | 87,174 | 36,974 | 9,552 | (D) |
| Sales of $50,000 or more ................farms | 85 | 43 | 21 | 19 |
| $1,000 | 79,976 | 30,745 | 8,869 | (D) |
| Horses, ponies, mules, burros, and donkeys ................farms | 3,136 | 2,567 | 278 | 230 |
| $1,000 | 31,600 | 24,687 | 3,534 | 2,528 |
| Sales of $50,000 or more ................farms | 100 | 66 | 14 | 8 |
| $1,000 | 11,428 | 8,540 | (D) | 684 |
| Poultry and eggs ................farms | 2,379 | 2,035 | 152 | 115 |
| $1,000 | 102,175 | (D) | (D) | (D) |
| Sales of $50,000 or more ................farms | 20 | 7 | 1 | 1 |
| $1,000 | 100,436 | (D) | (D) | (D) |
| Aquaculture ................farms | 68 | 10 | 8 | 8 |
| $1,000 | 14,475 | (D) | (D) | (D) |
| Sales of $50,000 or more ................farms | 36 | 3 | 2 | 2 |
| $1,000 | 14,303 | (D) | (D) | (D) |
| Other animals and other animal products (see text) ................farms | 1,266 | 997 | 116 | 106 |
| $1,000 | 21,376 | 13,860 | 1,299 | 1,229 |
| Sales of $50,000 or more ................farms | 58 | 34 | 4 | 4 |
| $1,000 | 15,584 | 9,572 | 615 | 615 |
| Value of- | | | | |
| Government payments ................farms | 11,115 | 8,516 | 1,324 | 1,057 |
| $1,000 | 165,576 | 106,872 | 34,189 | 29,600 |
| Landlord's share of total sales (see text) ................farms | 2,283 | 1,768 | 283 | 244 |
| $1,000 | 129,034 | 79,612 | 28,266 | 25,153 |
| Agricultural products sold directly to individuals for human consumption (see text) ................farms | 2,896 | 2,378 | 265 | 230 |
| $1,000 | 19,199 | 11,479 | 3,110 | 2,944 |
| **FARM PRODUCTION EXPENSES** | | | | |
| Total farm production expenses [1] ................farms | 36,180 | 29,367 | 3,228 | 2,604 |
| $1,000 | 6,910,512 | 2,081,077 | 1,606,789 | 1,530,560 |
| Average per farm ................dollars | 191,004 | 70,864 | 497,766 | 587,773 |
| Fertilizer, lime, and soil conditioners purchased ................farms | 10,989 | 8,425 | 1,254 | 1,064 |
| $1,000 | 311,338 | 152,847 | 83,591 | 77,182 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 6,442 | 5,382 | 505 | 428 |
| $5,000 to $24,999 | 2,272 | 1,666 | 297 | 252 |
| $25,000 to $49,999 | 852 | 587 | 126 | 90 |
| $50,000 or more | 1,423 | 790 | 326 | 294 |
| Chemicals purchased ................farms | 13,191 | 10,136 | 1,481 | 1,244 |
| $1,000 | 182,467 | 89,784 | 50,160 | 45,230 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 9,467 | 7,722 | 810 | 664 |
| $5,000 to $24,999 | 2,106 | 1,503 | 298 | 253 |
| $25,000 to $49,999 | 707 | 465 | 109 | 94 |
| $50,000 or more | 911 | 446 | 264 | 233 |

See footnote(s) at end of table.

--continued

| Item | Total | Corporation | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| | | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | |
| Total - Con. | | | | | | |
| Total sales - Con. | | | | | | |
| Cut Christmas trees and short-rotation woody crops ...... farms | 8 | 5 | 5 | 3 | 3 | 1 |
| $1,000 | 20 | 20 | 20 | (Z) | (Z) | (D) |
| Sales of $50,000 or more ...... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cut Christmas trees ...... farms | 6 | 3 | 3 | 3 | 3 | 1 |
| $1,000 | (D) | (D) | (D) | (Z) | (Z) | - |
| Sales of $50,000 or more ...... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Short-rotation woody crops ...... farms | 2 | 2 | 2 | - | - | - |
| $1,000 | (D) | (D) | (D) | - | - | - |
| Sales of $50,000 or more ...... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other crops and hay (see text) ...... farms | 654 | 592 | 574 | 82 | 66 | 236 |
| $1,000 | 77,154 | 75,014 | 73,195 | 2,140 | 1,669 | 14,162 |
| Sales of $50,000 or more ...... farms | 261 | 247 | 237 | 14 | 10 | 35 |
| $1,000 | 72,108 | 70,492 | 68,744 | 1,616 | 1,195 | 12,129 |
| Maple syrup (see text) ...... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ...... farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cattle and calves ...... farms | 855 | 774 | 761 | 81 | 66 | 252 |
| $1,000 | 2,255,498 | 833,110 | 828,797 | 1,422,389 | (D) | 321,088 |
| Sales of $50,000 or more ...... farms | 478 | 442 | 432 | 36 | 25 | 83 |
| $1,000 | 2,249,755 | 828,194 | 823,966 | 1,421,561 | (D) | 318,868 |
| Milk from cows (see text) ...... farms | 43 | 41 | 41 | 2 | 2 | 2 |
| $1,000 | (D) | 157,873 | 157,873 | (D) | (D) | (D) |
| Sales of $50,000 or more ...... farms | 41 | 39 | 39 | 2 | 2 | 2 |
| $1,000 | (D) | (D) | (D) | (D) | (D) | (D) |
| Hogs and pigs ...... farms | 37 | 26 | 26 | 11 | 10 | 29 |
| $1,000 | 110,879 | (D) | (D) | (D) | (D) | 167 |
| Sales of $50,000 or more ...... farms | 5 | 1 | 1 | 4 | 3 | 1 |
| $1,000 | 110,797 | (D) | (D) | (D) | (D) | (D) |
| Sheep, goats, wool, mohair, and milk (see text) ...... farms | 73 | 71 | 71 | 2 | - | 32 |
| $1,000 | (D) | 38,860 | 38,860 | (D) | - | (D) |
| Sales of $50,000 or more ...... farms | 17 | 17 | 17 | - | - | 4 |
| $1,000 | 38,631 | 38,631 | 38,631 | - | - | 1,730 |
| Horses, ponies, mules, burros, and donkeys ...... farms | 252 | 215 | 213 | 37 | 32 | 39 |
| $1,000 | 3,091 | 2,704 | (D) | 387 | 374 | 287 |
| Sales of $50,000 or more ...... farms | 18 | 18 | 18 | - | - | 2 |
| $1,000 | 1,258 | 1,258 | 1,258 | - | - | (D) |
| Poultry and eggs ...... farms | 143 | 125 | 124 | 18 | 18 | 49 |
| $1,000 | (D) | (D) | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more ...... farms | 12 | 11 | 10 | 1 | 1 | - |
| $1,000 | (D) | (D) | (D) | (D) | (D) | - |
| Aquaculture ...... farms | 22 | 18 | 15 | 4 | 4 | 28 |
| $1,000 | 3,021 | (D) | (D) | (D) | (D) | 10,530 |
| Sales of $50,000 or more ...... farms | 8 | 6 | 4 | 2 | 2 | 23 |
| $1,000 | 2,890 | (D) | (D) | (D) | (D) | 10,506 |
| Other animals and other animal products (see text) ...... farms | 133 | 116 | 111 | 17 | 16 | 20 |
| $1,000 | 6,126 | 5,277 | 5,276 | 848 | (D) | 91 |
| Sales of $50,000 or more ...... farms | 20 | 19 | 19 | 1 | - | - |
| $1,000 | 5,397 | (D) | (D) | (D) | - | - |
| Value of- | | | | | | |
| Government payments ...... farms | 903 | 843 | 831 | 60 | 58 | 372 |
| $1,000 | 18,599 | 17,861 | 17,393 | 738 | (D) | 5,915 |
| Landlord's share of total sales (see text) ...... farms | 188 | 176 | 173 | 12 | 12 | 44 |
| $1,000 | 20,178 | 19,427 | (D) | 750 | 750 | 977 |
| Agricultural products sold directly to individuals for human consumption (see text) ...... farms | 191 | 171 | 169 | 20 | 20 | 62 |
| $1,000 | 4,284 | 3,931 | (D) | 353 | 353 | 326 |
| **FARM PRODUCTION EXPENSES** | | | | | | |
| Total farm production expenses [1] ...... farms | 2,522 | 2,240 | 2,194 | 282 | 253 | 1,063 |
| $1,000 | 2,884,266 | 1,486,536 | 1,447,679 | 1,397,730 | 396,019 | 338,380 |
| Average per farm ...... dollars | 1,143,642 | 663,632 | 659,836 | 4,956,488 | 1,565,293 | 318,325 |
| Fertilizer, lime, and soil conditioners purchased ...... farms | 1,042 | 954 | 933 | 88 | 80 | 268 |
| $1,000 | 68,272 | 62,823 | 61,349 | 5,450 | 4,743 | 6,628 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 389 | 345 | 342 | 44 | 41 | 166 |
| $5,000 to $24,999 | 241 | 226 | 216 | 15 | 13 | 68 |
| $25,000 to $49,999 | 129 | 120 | 118 | 9 | 9 | 10 |
| $50,000 or more | 283 | 263 | 257 | 20 | 17 | 24 |
| Chemicals purchased ...... farms | 1,225 | 1,105 | 1,079 | 120 | 101 | 349 |
| $1,000 | 37,279 | 34,210 | 33,358 | 3,069 | 2,823 | 5,244 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 667 | 585 | 572 | 82 | 69 | 268 |
| $5,000 to $24,999 | 257 | 236 | 227 | 21 | 17 | 48 |
| $25,000 to $49,999 | 122 | 116 | 115 | 6 | 6 | 11 |
| $50,000 or more | 179 | 168 | 165 | 11 | 10 | 22 |

See footnote(s) at end of table.

--continued

BLM_0069684

## Table 67. Summary by Legal Status For Tax Purposes: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Family or individual | Partnership | |
|---|---|---|---|---|
| | | | Total | Registered under state law |
| **FARM PRODUCTION EXPENSES** - Con. | | | | |
| Total farm production expenses [1] - Con. | | | | |
| Seeds, plants, vines, and trees purchased .............................farms | 10,318 | 7,870 | 1,208 | 1,007 |
| $1,000 | 198,847 | 84,418 | 53,345 | 48,964 |
| Farms with expenses of- | | | | |
| $1 to $999 | 3,939 | 3,368 | 276 | 216 |
| $1,000 to $4,999 | 2,464 | 1,974 | 241 | 202 |
| $5,000 to $24,999 | 2,268 | 1,631 | 329 | 272 |
| $25,000 to $49,999 | 722 | 467 | 105 | 85 |
| $50,000 or more | 925 | 430 | 257 | 232 |
| Livestock and poultry purchased or leased .............................farms | 9,728 | 7,795 | 977 | 816 |
| $1,000 | 1,885,482 | (D) | 381,644 | 374,362 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 6,069 | 5,218 | 412 | 322 |
| $5,000 to $24,999 | 2,283 | 1,737 | 287 | 249 |
| $25,000 to $99,999 | 758 | 508 | 142 | 121 |
| $100,000 to $249,999 | 250 | 156 | 53 | 47 |
| $250,000 or more | 368 | 176 | 83 | 77 |
| Breeding livestock purchased or leased .............................farms | 5,372 | 4,221 | 632 | 523 |
| $1,000 | 98,374 | 40,882 | 23,643 | 21,903 |
| Other livestock and poultry purchased or leased (see text) .............................farms | 5,838 | 4,745 | 510 | 431 |
| $1,000 | 1,787,108 | (D) | 358,000 | 352,459 |
| Feed purchased .............................farms | 21,744 | 17,899 | 1,861 | 1,490 |
| $1,000 | 1,972,993 | 410,029 | 462,896 | 452,511 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 11,858 | 10,374 | 705 | 527 |
| $5,000 to $24,999 | 7,078 | 5,779 | 638 | 506 |
| $25,000 to $99,999 | 2,083 | 1,418 | 352 | 305 |
| $100,000 to $249,999 | 348 | 201 | 62 | 56 |
| $250,000 or more | 377 | 127 | 104 | 96 |
| Gasoline, fuels, and oils purchased .............................farms | 33,136 | 26,961 | 2,960 | 2,393 |
| $1,000 | 288,559 | 151,448 | 65,300 | 58,049 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 24,953 | 21,397 | 1,681 | 1,299 |
| $5,000 to $24,999 | 5,773 | 4,264 | 721 | 602 |
| $25,000 to $49,999 | 1,307 | 803 | 247 | 221 |
| $50,000 or more | 1,103 | 497 | 311 | 271 |
| Utilities .............................farms | 23,489 | 18,508 | 2,407 | 1,989 |
| $1,000 | 191,659 | 87,577 | 47,810 | 43,692 |
| Farms with expenses of- | | | | |
| $1 to $999 | 9,312 | 8,084 | 596 | 444 |
| $1,000 to $4,999 | 9,444 | 7,596 | 910 | 747 |
| $5,000 to $24,999 | 3,388 | 2,193 | 574 | 510 |
| $25,000 to $49,999 | 582 | 308 | 110 | 92 |
| $50,000 or more | 763 | 327 | 217 | 196 |
| Supplies, repairs, and maintenance costs .............................farms | 27,005 | 21,532 | 2,630 | 2,166 |
| $1,000 | 321,633 | 158,611 | 71,663 | 66,236 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 19,264 | 16,386 | 1,339 | 1,041 |
| $5,000 to $24,999 | 5,158 | 3,709 | 719 | 606 |
| $25,000 to $49,999 | 1,224 | 774 | 240 | 218 |
| $50,000 or more | 1,359 | 663 | 332 | 301 |
| Hired farm labor .............................farms | 9,059 | 5,990 | 1,372 | 1,199 |
| $1,000 | 471,562 | 122,332 | 119,454 | 114,549 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 3,652 | 2,920 | 322 | 255 |
| $5,000 to $24,999 | 2,608 | 1,804 | 385 | 336 |
| $25,000 to $99,999 | 1,986 | 1,070 | 435 | 391 |
| $100,000 to $249,999 | 524 | 154 | 146 | 133 |
| $250,000 or more | 289 | 42 | 84 | 84 |
| Contract labor .............................farms | 4,738 | 3,355 | 662 | 574 |
| $1,000 | 66,083 | 30,420 | 14,245 | 13,488 |
| Farms with expenses of- | | | | |
| $1 to $999 | 1,133 | 959 | 62 | 43 |
| $1,000 to $4,999 | 1,706 | 1,256 | 243 | 208 |
| $5,000 to $24,999 | 1,411 | 901 | 242 | 217 |
| $25,000 to $49,999 | 305 | 166 | 68 | 62 |
| $50,000 or more | 183 | 73 | 47 | 44 |
| Customwork and custom hauling .............................farms | 7,584 | 5,903 | 869 | 733 |
| $1,000 | 108,124 | 49,105 | 30,510 | 28,167 |
| Farms with expenses of- | | | | |
| $1 to $999 | 2,144 | 1,855 | 138 | 109 |
| $1,000 to $4,999 | 2,768 | 2,310 | 246 | 193 |
| $5,000 to $24,999 | 1,757 | 1,223 | 275 | 245 |
| $25,000 to $49,999 | 483 | 305 | 90 | 78 |
| $50,000 or more | 432 | 210 | 120 | 108 |
| Cash rent for land, buildings, and grazing fees .............................farms | 9,636 | 7,258 | 1,218 | 1,023 |
| $1,000 | 223,692 | 123,366 | 54,169 | 48,230 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 4,952 | 4,092 | 436 | 334 |
| $5,000 to $9,999 | 1,285 | 1,000 | 145 | 122 |
| $10,000 to $24,999 | 1,698 | 1,172 | 271 | 243 |
| $25,000 or more | 1,701 | 994 | 366 | 324 |

See footnote(s) at end of table. --continued

Table 67. **Summary by Legal Status For Tax Purposes: 2012** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Corporation | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| | | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Seeds, plants, vines, and trees purchased ...........................farms | 1,012 | 928 | 912 | 84 | 74 | 228 |
| $1,000 | 57,781 | 53,664 | 50,359 | 4,117 | 3,529 | 3,303 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 198 | 171 | 170 | 27 | 25 | 97 |
| $1,000 to $4,999 | 193 | 179 | 173 | 14 | 11 | 56 |
| $5,000 to $24,999 | 260 | 243 | 242 | 17 | 15 | 48 |
| $25,000 to $49,999 | 136 | 130 | 129 | 6 | 6 | 14 |
| $50,000 or more | 225 | 205 | 198 | 20 | 17 | 13 |
| Livestock and poultry purchased or leased ...........................farms | 765 | 693 | 682 | 72 | 61 | 191 |
| $1,000 | 1,071,918 | 388,960 | (D) | 682,958 | 112,861 | (D) |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 313 | 287 | 282 | 26 | 24 | 126 |
| $5,000 to $24,999 | 215 | 197 | 195 | 18 | 18 | 44 |
| $25,000 to $99,999 | 96 | 88 | 87 | 8 | 6 | 12 |
| $100,000 to $249,999 | 38 | 37 | 36 | 1 | 1 | 3 |
| $250,000 or more | 103 | 84 | 82 | 19 | 12 | 6 |
| Breeding livestock purchased or leased ...........................farms | 423 | 389 | 385 | 34 | 33 | 96 |
| $1,000 | 32,702 | 21,444 | (D) | 11,258 | (D) | 1,147 |
| Other livestock and poultry purchased or leased (see text) ...........................farms | 463 | 414 | 407 | 49 | 38 | 120 |
| $1,000 | 1,039,216 | 367,516 | (D) | 671,700 | (D) | (D) |
| Feed purchased ...........................farms | 1,495 | 1,342 | 1,325 | 153 | 135 | 489 |
| $1,000 | 1,001,816 | 434,931 | 424,614 | 566,886 | 186,813 | 98,252 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 543 | 488 | 485 | 55 | 51 | 236 |
| $5,000 to $24,999 | 490 | 444 | 440 | 46 | 45 | 171 |
| $25,000 to $99,999 | 260 | 236 | 234 | 24 | 20 | 53 |
| $100,000 to $249,999 | 67 | 64 | 64 | 3 | 1 | 18 |
| $250,000 or more | 135 | 110 | 102 | 25 | 18 | 11 |
| Gasoline, fuels, and oils purchased ...........................farms | 2,342 | 2,087 | 2,053 | 255 | 232 | 873 |
| $1,000 | 65,381 | 54,267 | 52,471 | 11,114 | 6,957 | 6,431 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,215 | 1,044 | 1,034 | 171 | 161 | 660 |
| $5,000 to $24,999 | 628 | 591 | 577 | 37 | 33 | 160 |
| $25,000 to $49,999 | 222 | 211 | 208 | 11 | 11 | 35 |
| $50,000 or more | 277 | 241 | 234 | 36 | 27 | 18 |
| Utilities ...........................farms | 1,941 | 1,751 | 1,720 | 190 | 170 | 633 |
| $1,000 | 49,633 | 38,728 | 36,398 | 10,905 | 6,481 | 6,640 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 393 | 337 | 334 | 56 | 54 | 239 |
| $1,000 to $4,999 | 686 | 630 | 620 | 56 | 52 | 252 |
| $5,000 to $24,999 | 512 | 478 | 471 | 34 | 31 | 109 |
| $25,000 to $49,999 | 152 | 138 | 136 | 14 | 11 | 12 |
| $50,000 or more | 198 | 168 | 159 | 30 | 22 | 21 |
| Supplies, repairs, and maintenance costs ...........................farms | 2,122 | 1,904 | 1,872 | 218 | 195 | 721 |
| $1,000 | 83,135 | 66,317 | 63,569 | 16,818 | 9,241 | 8,224 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 1,033 | 908 | 899 | 125 | 116 | 506 |
| $5,000 to $24,999 | 582 | 534 | 523 | 48 | 44 | 148 |
| $25,000 to $49,999 | 171 | 162 | 159 | 9 | 9 | 39 |
| $50,000 or more | 336 | 300 | 291 | 36 | 26 | 28 |
| Hired farm labor ...........................farms | 1,354 | 1,216 | 1,188 | 138 | 117 | 343 |
| $1,000 | 209,106 | 156,510 | 148,904 | 52,596 | 32,910 | 20,670 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 280 | 245 | 241 | 35 | 31 | 130 |
| $5,000 to $24,999 | 318 | 291 | 283 | 27 | 24 | 101 |
| $25,000 to $99,999 | 411 | 378 | 372 | 33 | 28 | 70 |
| $100,000 to $249,999 | 203 | 191 | 188 | 12 | 10 | 21 |
| $250,000 or more | 142 | 111 | 104 | 31 | 24 | 21 |
| Contract labor ...........................farms | 596 | 537 | 531 | 59 | 53 | 125 |
| $1,000 | 18,474 | 12,270 | 12,041 | 6,204 | 4,459 | 2,943 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 90 | 79 | 78 | 11 | 11 | 22 |
| $1,000 to $4,999 | 165 | 154 | 152 | 11 | 11 | 42 |
| $5,000 to $24,999 | 221 | 202 | 202 | 19 | 18 | 47 |
| $25,000 to $49,999 | 64 | 57 | 57 | 7 | 5 | 7 |
| $50,000 or more | 56 | 45 | 42 | 11 | 8 | 7 |
| Customwork and custom hauling ...........................farms | 666 | 617 | 610 | 49 | 44 | 146 |
| $1,000 | 25,163 | 19,412 | (D) | 5,752 | 5,621 | 3,345 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 101 | 92 | 89 | 9 | 9 | 50 |
| $1,000 to $4,999 | 177 | 155 | 152 | 22 | 20 | 35 |
| $5,000 to $24,999 | 218 | 210 | 210 | 8 | 7 | 41 |
| $25,000 to $49,999 | 73 | 70 | 70 | 3 | 2 | 15 |
| $50,000 or more | 97 | 90 | 89 | 7 | 6 | 5 |
| Cash rent for land, buildings, and grazing fees ...........................farms | 984 | 904 | 889 | 80 | 74 | 178 |
| $1,000 | 42,001 | 39,180 | 37,411 | 2,821 | 2,760 | 4,156 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 324 | 287 | 281 | 37 | 35 | 100 |
| $5,000 to $9,999 | 119 | 107 | 107 | 12 | 11 | 21 |
| $10,000 to $24,999 | 226 | 213 | 212 | 13 | 10 | 29 |
| $25,000 or more | 315 | 297 | 289 | 18 | 18 | 26 |

See footnote(s) at end of table. --continued

BLM_0069686

| Item | Total | Family or individual | Partnership Total | Partnership Registered under state law |
|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | |
| Total farm production expenses [1] - Con. | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ..........farms | 2,057 | 1,396 | 341 | 287 |
| $1,000 | 39,084 | (D) | 11,532 | 10,752 |
| Farms with expenses of- | | | | |
| $1 to $999 | 664 | 533 | 75 | 61 |
| $1,000 to $4,999 | 635 | 481 | 87 | 73 |
| $5,000 to $24,999 | 491 | 284 | 112 | 92 |
| $25,000 to $49,999 | 91 | 55 | 11 | 11 |
| $50,000 or more | 176 | 63 | 56 | 50 |
| Interest expense ..........farms | 13,421 | 10,579 | 1,425 | 1,197 |
| $1,000 | 228,119 | 137,051 | 48,464 | 44,118 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 5,409 | 4,467 | 476 | 379 |
| $5,000 to $24,999 | 5,973 | 4,867 | 531 | 442 |
| $25,000 to $99,999 | 1,757 | 1,128 | 321 | 287 |
| $100,000 or more | 282 | 117 | 97 | 89 |
| Secured by real estate ..........farms | 10,287 | 8,247 | 1,038 | 874 |
| $1,000 | 161,271 | 103,958 | 30,843 | 27,753 |
| Farms with expenses of- | | | | |
| $1 to $999 | 820 | 677 | 69 | 54 |
| $1,000 to $4,999 | 2,849 | 2,430 | 221 | 182 |
| $5,000 to $24,999 | 5,155 | 4,236 | 439 | 361 |
| $25,000 to $49,999 | 930 | 611 | 168 | 146 |
| $50,000 or more | 533 | 293 | 143 | 131 |
| Not secured by real estate ..........farms | 7,529 | 5,759 | 891 | 748 |
| $1,000 | 66,848 | 33,093 | 17,621 | 16,365 |
| Farms with expenses of- | | | | |
| $1 to $999 | 2,109 | 1,727 | 203 | 170 |
| $1,000 to $4,999 | 3,111 | 2,510 | 278 | 210 |
| $5,000 to $24,999 | 1,802 | 1,289 | 265 | 231 |
| $25,000 to $49,999 | 284 | 145 | 69 | 65 |
| $50,000 or more | 223 | 88 | 76 | 72 |
| Property taxes paid ..........farms | 34,219 | 27,890 | 3,038 | 2,448 |
| $1,000 | 96,212 | 59,051 | 17,764 | 15,998 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 30,534 | 25,708 | 2,356 | 1,847 |
| $5,000 to $9,999 | 2,138 | 1,431 | 318 | 276 |
| $10,000 to $24,999 | 1,109 | 582 | 233 | 199 |
| $25,000 or more | 438 | 169 | 131 | 126 |
| All other production expenses (see text) ..........farms | 19,105 | 14,828 | 2,072 | 1,735 |
| $1,000 | 324,658 | 131,153 | 94,242 | 89,032 |
| Farms with expenses of- | | | | |
| $1 to $4,999 | 12,808 | 10,813 | 949 | 757 |
| $5,000 to $24,999 | 4,308 | 3,022 | 649 | 551 |
| $25,000 to $49,999 | 931 | 529 | 195 | 169 |
| $50,000 to $99,999 | 539 | 281 | 117 | 105 |
| $100,000 or more | 519 | 181 | 162 | 153 |
| Production expenses paid by landlords ..........farms | 1,369 | 993 | 193 | 174 |
| $1,000 | 33,396 | 18,851 | 7,332 | 7,024 |
| Depreciation expenses claimed ..........farms | 15,235 | 11,527 | 1,824 | 1,548 |
| $1,000 | 419,702 | 209,623 | 95,941 | 87,770 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | |
| Net cash farm income of operations ..........farms | 36,180 | 29,367 | 3,228 | 2,604 |
| $1,000 | 1,348,471 | 393,264 | 379,141 | 354,642 |
| Average per farm ..........dollars | 37,271 | 13,391 | 117,454 | 136,191 |
| Farms with net gains [2] ..........number | 14,776 | 11,205 | 1,720 | 1,419 |
| Average net gain ..........dollars | 129,166 | 64,872 | 271,214 | 305,612 |
| Gain of- | | | | |
| Less than $1,000 | 1,312 | 1,162 | 83 | 56 |
| $1,000 to $4,999 | 2,673 | 2,299 | 173 | 127 |
| $5,000 to $9,999 | 1,746 | 1,424 | 146 | 113 |
| $10,000 to $24,999 | 2,437 | 1,904 | 257 | 202 |
| $25,000 to $49,999 | 1,979 | 1,488 | 218 | 185 |
| $50,000 or more | 4,629 | 2,928 | 843 | 736 |
| Farms with net losses [2] ..........number | 21,404 | 18,162 | 1,508 | 1,185 |
| Average net loss ..........dollars | 26,168 | 18,369 | 57,923 | 66,684 |
| Loss of- | | | | |
| Less than $1,000 | 1,688 | 1,532 | 86 | 55 |
| $1,000 to $4,999 | 5,790 | 5,217 | 286 | 229 |
| $5,000 to $9,999 | 4,287 | 3,698 | 257 | 184 |
| $10,000 to $24,999 | 5,408 | 4,657 | 321 | 243 |
| $25,000 to $49,999 | 2,429 | 1,922 | 254 | 204 |
| $50,000 or more | 1,802 | 1,136 | 304 | 270 |
| Net cash farm income of operators ..........farms | 36,180 | 29,367 | 3,228 | 2,604 |
| $1,000 | 1,080,953 | 318,926 | 348,819 | 328,146 |
| Average per farm ..........dollars | 29,877 | 10,860 | 108,060 | 126,016 |
| Operators reporting net gains [2] ..........farms | 14,630 | 11,098 | 1,700 | 1,400 |
| Average net gain ..........dollars | 112,842 | 59,403 | 255,246 | 289,144 |

See footnote(s) at end of table.

--continued

Table 67.  **Summary by Legal Status For Tax Purposes:  2012** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Corporation | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| | | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ........farms | 273 | 237 | 231 | 36 | 28 | 47 |
| $1,000 | 10,022 | 8,777 | 8,040 | 1,245 | 906 | (D) |
| Farms with expenses of- | | | | | | |
| $1 to $999 ............. | 43 | 40 | 40 | 3 | 2 | 13 |
| $1,000 to $4,999 ............. | 73 | 62 | 61 | 11 | 8 | 14 |
| $5,000 to $24,999 ............. | 82 | 71 | 70 | 11 | 11 | 13 |
| $25,000 to $49,999 ............. | 24 | 21 | 20 | 3 | 2 | 1 |
| $50,000 or more ............. | 51 | 43 | 40 | 8 | 5 | 6 |
| Interest expense ............................farms | 1,139 | 1,036 | 1,021 | 103 | 93 | 278 |
| $1,000 | 35,967 | 32,591 | 31,795 | 3,376 | 2,016 | 6,636 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ............. | 346 | 317 | 313 | 29 | 27 | 120 |
| $5,000 to $24,999 ............. | 466 | 416 | 411 | 50 | 47 | 109 |
| $25,000 to $99,999 ............. | 270 | 253 | 250 | 17 | 14 | 38 |
| $100,000 or more ............. | 57 | 50 | 47 | 7 | 5 | 11 |
| Secured by real estate ....................farms | 789 | 712 | 707 | 77 | 69 | 213 |
| $1,000 | 22,990 | 21,149 | 20,858 | 1,842 | (D) | 3,479 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ............. | 46 | 41 | 41 | 5 | 5 | 28 |
| $1,000 to $4,999 ............. | 150 | 137 | 136 | 13 | 13 | 48 |
| $5,000 to $24,999 ............. | 374 | 331 | 329 | 43 | 40 | 106 |
| $25,000 to $49,999 ............. | 135 | 124 | 124 | 11 | 9 | 18 |
| $50,000 or more ............. | 84 | 79 | 77 | 5 | 2 | 13 |
| Not secured by real estate ...............farms | 727 | 672 | 659 | 55 | 49 | 152 |
| $1,000 | 12,977 | 11,442 | 10,937 | 1,535 | (D) | 3,157 |
| Farms with expenses of- | | | | | | |
| $1 to $999 ............. | 125 | 112 | 112 | 13 | 11 | 54 |
| $1,000 to $4,999 ............. | 267 | 249 | 245 | 18 | 15 | 56 |
| $5,000 to $24,999 ............. | 220 | 207 | 200 | 13 | 13 | 28 |
| $25,000 to $49,999 ............. | 64 | 61 | 61 | 3 | 3 | 6 |
| $50,000 or more ............. | 51 | 43 | 41 | 8 | 7 | 8 |
| Property taxes paid .........................farms | 2,348 | 2,089 | 2,044 | 259 | 230 | 943 |
| $1,000 | 16,571 | 13,817 | 13,300 | 2,755 | 1,736 | 2,825 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ............. | 1,640 | 1,444 | 1,414 | 196 | 182 | 830 |
| $5,000 to $9,999 ............. | 324 | 301 | 299 | 23 | 21 | 65 |
| $10,000 to $24,999 ............. | 265 | 242 | 236 | 23 | 18 | 29 |
| $25,000 or more ............. | 119 | 102 | 95 | 17 | 9 | 19 |
| All other production expenses (see text) ...........................farms | 1,744 | 1,570 | 1,542 | 174 | 155 | 463 |
| $1,000 | 91,745 | 70,081 | 68,427 | 21,664 | 12,184 | 7,517 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 ............. | 735 | 657 | 650 | 78 | 72 | 311 |
| $5,000 to $24,999 ............. | 535 | 493 | 487 | 42 | 39 | 102 |
| $25,000 to $49,999 ............. | 179 | 168 | 159 | 11 | 10 | 28 |
| $50,000 to $99,999 ............. | 132 | 121 | 118 | 11 | 10 | 9 |
| $100,000 or more ............. | 163 | 131 | 128 | 32 | 24 | 13 |
| Production expenses paid by landlords ...................................farms | 162 | 147 | 146 | 15 | 15 | 21 |
| $1,000 | 7,107 | 6,485 | (D) | 623 | 623 | 106 |
| Depreciation expenses claimed .........farms | 1,528 | 1,372 | 1,343 | 156 | 139 | 356 |
| $1,000 | 103,473 | 81,516 | 74,467 | 21,957 | 11,423 | 10,664 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | |
| Net cash farm income of operations ......farms | 2,522 | 2,240 | 2,194 | 282 | 253 | 1,063 |
| $1,000 | 509,398 | 257,061 | 251,289 | 252,337 | 79,483 | 66,668 |
| Average per farm ...................dollars | 201,982 | 114,759 | 114,535 | 894,812 | 314,161 | 62,717 |
| Farms with net gains [2] ...................number | 1,337 | 1,203 | 1,173 | 134 | 122 | 514 |
| Average net gain ..................dollars | 471,647 | 304,357 | 305,608 | 1,973,510 | 702,840 | 164,584 |
| Gain of- | | | | | | |
| Less than $1,000 ............. | 38 | 32 | 31 | 6 | 6 | 29 |
| $1,000 to $4,999 ............. | 108 | 85 | 82 | 23 | 21 | 93 |
| $5,000 to $9,999 ............. | 97 | 84 | 83 | 13 | 13 | 79 |
| $10,000 to $24,999 ............. | 187 | 169 | 163 | 18 | 15 | 89 |
| $25,000 to $49,999 ............. | 185 | 173 | 171 | 12 | 12 | 88 |
| $50,000 or more ............. | 722 | 660 | 643 | 62 | 55 | 136 |
| Farms with net losses ...................number | 1,185 | 1,037 | 1,021 | 148 | 131 | 549 |
| Average net loss ..................dollars | 102,274 | 105,189 | 104,985 | 81,848 | 47,815 | 32,655 |
| Loss of- | | | | | | |
| Less than $1,000 ............. | 33 | 27 | 25 | 6 | 5 | 37 |
| $1,000 to $4,999 ............. | 175 | 150 | 145 | 25 | 23 | 112 |
| $5,000 to $9,999 ............. | 212 | 187 | 183 | 25 | 24 | 120 |
| $10,000 to $24,999 ............. | 308 | 271 | 270 | 37 | 35 | 122 |
| $25,000 to $49,999 ............. | 176 | 157 | 157 | 19 | 15 | 77 |
| $50,000 or more ............. | 281 | 245 | 241 | 36 | 29 | 81 |
| Net cash income of operators .............farms | 2,522 | 2,240 | 2,194 | 282 | 253 | 1,063 |
| $1,000 | 347,668 | 213,119 | 207,992 | 134,547 | 70,992 | 65,545 |
| Average per farm ...................dollars | 137,853 | 95,143 | 94,800 | 477,116 | 280,601 | 61,658 |
| Operators reporting net gains [2] ........farms | 1,325 | 1,189 | 1,159 | 136 | 124 | 507 |
| Average net gain ..................dollars | 357,747 | 275,326 | 278,397 | 1,078,322 | 622,963 | 165,095 |

See footnote(s) at end of table.

--continued

BLM_0069688

| Item | Total | Family or individual | Partnership | |
|---|---|---|---|---|
| | | | Total | Registered under state law |
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | |
| Net cash farm income of operators - Con.<br>Operators reporting net gains [2] - Con. | | | | |
| Gain of- | | | | |
| Less than $1,000 | 1,320 | 1,169 | 84 | 58 |
| $1,000 to $4,999 | 2,706 | 2,318 | 179 | 127 |
| $5,000 to $9,999 | 1,749 | 1,438 | 140 | 111 |
| $10,000 to $24,999 | 2,473 | 1,929 | 261 | 204 |
| $25,000 to $49,999 | 1,980 | 1,483 | 218 | 185 |
| $50,000 or more | 4,402 | 2,761 | 818 | 715 |
| Operators reporting net losses ............farms | 21,550 | 18,269 | 1,528 | 1,204 |
| Average net loss ......................dollars | 26,447 | 18,628 | 55,694 | 63,668 |
| Loss of- | | | | |
| Less than $1,000 | 1,698 | 1,541 | 87 | 56 |
| $1,000 to $4,999 | 5,795 | 5,224 | 280 | 223 |
| $5,000 to $9,999 | 4,304 | 3,710 | 265 | 191 |
| $10,000 to $24,999 | 5,452 | 4,690 | 323 | 246 |
| $25,000 to $49,999 | 2,461 | 1,947 | 259 | 208 |
| $50,000 or more | 1,840 | 1,157 | 314 | 280 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | |
| Total ..............................................farms | 85 | 54 | 19 | 15 |
| $1,000 | 8,015 | 4,263 | 2,874 | 2,715 |
| **INCOME FROM FARM-RELATED SOURCES** | | | | |
| Total income from farm-related sources, gross<br>before taxes and expenses (see text) .......farms | 13,710 | 10,321 | 1,656 | 1,360 |
| $1,000 | 312,533 | 168,981 | 70,664 | 65,170 |
| Customwork and other agricultural<br>services ........................................farms | 2,081 | 1,539 | 284 | 250 |
| $1,000 | 44,097 | 25,568 | 6,104 | 5,790 |
| Gross cash rent or share payments ........farms | 5,533 | 4,151 | 656 | 529 |
| $1,000 | 66,117 | 41,489 | 11,007 | 9,476 |
| Sales of forest products, excluding<br>Christmas trees, short rotation woody<br>crops, and maple products ................farms | 351 | 261 | 47 | 42 |
| $1,000 | 1,788 | 1,109 | 379 | (D) |
| Agri-tourism and recreational services<br>(see text) ......................................farms | 864 | 508 | 169 | 151 |
| $1,000 | 28,240 | 7,440 | 9,229 | 8,513 |
| Patronage dividends and refunds<br>from cooperatives .........................farms | 4,887 | 3,654 | 631 | 523 |
| $1,000 | 14,344 | 7,767 | 3,418 | 3,206 |
| Crop and livestock insurance<br>payments received ........................farms | 2,214 | 1,559 | 345 | 289 |
| $1,000 | 118,611 | 64,812 | 34,158 | 31,989 |
| Amount from state and local government<br>agricultural program payments ..........farms | 270 | 192 | 34 | 32 |
| $1,000 | 2,031 | 1,346 | 419 | (D) |
| Other farm-related income<br>sources (see text) .........................farms | 2,396 | 1,793 | 267 | 225 |
| $1,000 | 37,306 | 19,451 | 5,949 | 5,430 |
| **LAND USE** | | | | |
| Total cropland .................................farms | 24,009 | 19,150 | 2,377 | 1,952 |
| acres | 10,649,747 | 6,468,449 | 2,539,479 | 2,199,990 |
| Harvested cropland .......................farms | 17,379 | 13,720 | 1,809 | 1,517 |
| acres | 5,182,628 | 2,995,017 | 1,314,628 | 1,142,326 |
| Farms by acres harvested: | | | | |
| 1 to 49 acres | 8,912 | 7,721 | 543 | 433 |
| 50 to 99 acres | 2,046 | 1,625 | 219 | 184 |
| 100 to 199 acres | 1,793 | 1,372 | 218 | 192 |
| 200 to 499 acres | 2,030 | 1,427 | 279 | 239 |
| 500 to 999 acres | 1,174 | 777 | 191 | 165 |
| 1,000 to 1,999 acres | 882 | 523 | 186 | 162 |
| 2,000 acres or more | 542 | 275 | 173 | 142 |
| Cropland-<br>Other pasture and grazing land that could<br>have been used for crops without additional<br>improvements (see text) ..................farms | 2,546 | 2,024 | 243 | 202 |
| acres | 427,615 | 265,828 | 92,994 | 89,117 |
| On which all crops failed or<br>were abandoned ..........................farms | 4,527 | 3,586 | 474 | 405 |
| acres | 718,201 | 466,863 | 163,601 | 147,294 |
| Idle or used for cover crops or soil<br>improvement, but not harvested and not<br>pastured or grazed (see text) ...........farms | 7,117 | 5,441 | 816 | 652 |
| acres | 2,300,389 | 1,545,030 | 433,008 | 346,091 |
| In cultivated summer fallow ............farms | 3,583 | 2,643 | 404 | 436 |
| acres | 2,020,914 | 1,195,711 | 535,248 | 474,862 |
| Total woodland ...............................farms | 4,315 | 3,388 | 418 | 337 |
| acres | 1,355,119 | 646,677 | 396,511 | 351,413 |
| Woodland pastured ......................farms | 2,640 | 2,033 | 277 | 229 |
| acres | 826,838 | 366,728 | 342,933 | 304,168 |
| Woodland not pastured ................farms | 2,080 | 1,661 | 188 | 148 |
| acres | 528,281 | 279,949 | 53,578 | 47,245 |

See footnote(s) at end of table.

--continued

BLM_0069689

| Item | Total | Corporation | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| | | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | |
| Net cash farm income of operators - Con. Operators reporting net gains [2] - Con. | | | | | | |
| Gain of- | | | | | | |
| Less than $1,000 ................................. | 38 | 31 | 30 | 7 | 7 | 29 |
| $1,000 to $4,999 ................................. | 112 | 88 | 84 | 24 | 22 | 97 |
| $5,000 to $9,999 ................................. | 95 | 82 | 81 | 13 | 13 | 76 |
| $10,000 to $24,999 ............................. | 193 | 174 | 169 | 19 | 16 | 90 |
| $25,000 to $49,999 ............................. | 183 | 172 | 170 | 11 | 11 | 96 |
| $50,000 or more ................................. | 704 | 642 | 625 | 82 | 55 | 119 |
| Operators reporting net losses ...............farms | 1,197 | 1,051 | 1,035 | 146 | 129 | 556 |
| Average net loss ...............................dollars | 105,554 | 108,699 | 108,552 | 82,911 | 48,491 | 32,663 |
| Loss of- | | | | | | |
| Less than $1,000 ................................. | 33 | 27 | 25 | 6 | 5 | 37 |
| $1,000 to $4,999 ................................. | 178 | 155 | 150 | 23 | 21 | 113 |
| $5,000 to $9,999 ................................. | 211 | 186 | 182 | 25 | 24 | 118 |
| $10,000 to $24,999 ............................. | 312 | 275 | 274 | 37 | 35 | 127 |
| $25,000 to $49,999 ............................. | 175 | 156 | 156 | 19 | 15 | 80 |
| $50,000 or more ................................. | 288 | 252 | 248 | 36 | 29 | 81 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | |
| Total ....................................................farms | 10 | 10 | 8 | - | - | 2 |
| $1,000 | (D) | (D) | (D) | - | - | (D) |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) .......farms | 1,284 | 1,159 | 1,132 | 125 | 107 | 449 |
| $1,000 | 62,990 | 57,209 | 56,628 | 5,781 | 3,746 | 9,897 |
| Customwork and other agricultural services ...........................................farms | 219 | 208 | 203 | 13 | 12 | 39 |
| $1,000 | 12,071 | 11,218 | (D) | 853 | (D) | 354 |
| Gross cash rent or share payments ...........farms | 451 | 388 | 378 | 83 | 48 | 275 |
| $1,000 | 8,541 | 7,275 | 7,053 | 1,266 | (D) | 5,080 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products .....................farms | 32 | 25 | 24 | 7 | 7 | 11 |
| $1,000 | 291 | (D) | (D) | (D) | (D) | 9 |
| Agri-tourism and recreational services (see text) ...........................................farms | 155 | 141 | 135 | 14 | 13 | 32 |
| $1,000 | 10,122 | 7,712 | (D) | 2,410 | (D) | 1,449 |
| Patronage dividends and refunds from cooperatives ..............................farms | 486 | 460 | 453 | 26 | 21 | 116 |
| $1,000 | 3,037 | (D) | 2,991 | (D) | 18 | 122 |
| Crop and livestock insurance payments received .................................farms | 264 | 252 | 248 | 12 | 12 | 46 |
| $1,000 | 17,330 | 16,853 | 16,702 | 477 | 477 | 2,310 |
| Amount from state and local government agricultural program payments .............farms | 26 | 23 | 23 | 3 | 3 | 18 |
| $1,000 | 209 | (D) | (D) | (D) | (D) | 56 |
| Other farm-related income sources (see text) ...............................farms | 284 | 262 | 257 | 22 | 21 | 52 |
| $1,000 | 11,389 | 10,661 | 10,632 | 728 | (D) | 517 |
| **LAND USE** | | | | | | |
| Total cropland ......................................farms | 1,757 | 1,588 | 1,548 | 171 | 157 | 725 |
| acres | 1,272,871 | 1,198,493 | 1,160,204 | 74,378 | 65,830 | 368,948 |
| Harvested cropland ...............................farms | 1,435 | 1,312 | 1,283 | 123 | 112 | 415 |
| acres | 738,770 | 702,868 | 679,129 | 35,902 | 30,134 | 134,213 |
| Farms by acres harvested: | | | | | | |
| 1 to 49 acres ................................. | 456 | 401 | 394 | 55 | 54 | 192 |
| 50 to 99 acres ................................. | 132 | 117 | 115 | 15 | 14 | 70 |
| 100 to 199 acres ............................. | 155 | 143 | 141 | 12 | 11 | 48 |
| 200 to 499 acres ............................. | 277 | 258 | 247 | 19 | 16 | 47 |
| 500 to 999 acres ............................. | 179 | 169 | 167 | 10 | 7 | 27 |
| 1,000 to 1,999 acres ....................... | 151 | 141 | 139 | 10 | 8 | 22 |
| 2,000 acres or more ....................... | 85 | 83 | 80 | 2 | 2 | 9 |
| Cropland- | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) .......farms | 199 | 179 | 178 | 20 | 17 | 80 |
| acres | 57,756 | 51,537 | (D) | 6,219 | (D) | 11,037 |
| On which all crops failed or were abandoned ...............................farms | 367 | 340 | 336 | 27 | 26 | 100 |
| acres | 71,880 | 67,168 | (D) | 4,712 | (D) | 15,857 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ...........farms | 525 | 464 | 453 | 61 | 57 | 335 |
| acres | 186,067 | 172,573 | 166,756 | 13,494 | 12,182 | 136,284 |
| In cultivated summer fallow ..............farms | 329 | 311 | 301 | 18 | 16 | 87 |
| acres | 218,398 | 204,347 | 196,137 | 14,051 | (D) | 71,557 |
| Total woodland ....................................farms | 347 | 290 | 287 | 57 | 49 | 162 |
| acres | 175,158 | 121,685 | 121,555 | 53,473 | 6,939 | 136,773 |
| Woodland pastured ...........................farms | 237 | 201 | 199 | 36 | 32 | 93 |
| acres | 95,567 | 83,223 | (D) | 12,344 | (D) | 21,610 |
| Woodland not pastured ......................farms | 146 | 120 | 119 | 26 | 21 | 85 |
| acres | 79,591 | 38,462 | (D) | 41,129 | (D) | 115,163 |

See footnote(s) at end of table. --continued

BLM_0069690

| Item | Total | Family or individual | Partnership Total | Partnership Registered under state law |
|---|---|---|---|---|
| **LAND USE** - Con. | | | | |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) .......farms | 22,186 | 17,944 | 2,016 | 1,823 |
| acres | 19,223,470 | 10,213,501 | 4,554,996 | 3,992,087 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. .......farms | 20,820 | 16,958 | 1,817 | 1,470 |
| acres | 658,340 | 418,482 | 103,868 | 84,706 |
| Irrigated land .......farms | 15,547 | 12,262 | 1,572 | 1,322 |
| acres | 2,516,785 | 1,388,093 | 605,180 | 540,998 |
| Harvested cropland .......farms | 13,054 | 10,187 | 1,374 | 1,168 |
| acres | 2,110,131 | 1,145,321 | 516,462 | 459,386 |
| Pastureland and other land .......farms | 5,575 | 4,507 | 498 | 408 |
| acres | 406,654 | 242,772 | 88,718 | 81,612 |
| **CONSERVATION AND CROP INSURANCE** | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs .......farms | 4,514 | 3,417 | 565 | 448 |
| acres | 1,949,006 | 1,332,616 | 350,864 | 283,293 |
| Land enrolled in crop insurance programs (see text) .......farms | 5,379 | 3,828 | 796 | 683 |
| acres | 5,755,640 | 3,305,543 | 1,512,120 | 1,322,763 |
| **ORGANIC AGRICULTURE** | | | | |
| Total organic commodity sales (see text) .......farms | 176 | 107 | 24 | 23 |
| $1,000 | 68,188 | 12,998 | 4,021 | (D) |
| **VALUE OF LAND AND BUILDINGS** | | | | |
| Estimated market value of land and buildings .......farms | 36,180 | 29,367 | 3,228 | 2,604 |
| $1,000 | 40,821,073 | 25,564,295 | 7,903,066 | 7,028,212 |
| Average per farm .......dollars | 1,128,277 | 870,511 | 2,448,286 | 2,698,238 |
| Average per acre .......dollars | 1,280 | 1,440 | 1,041 | 1,060 |
| Farms by value group: | | | | |
| $1 to $49,999 | 2,158 | 1,871 | 163 | 112 |
| $50,000 to $99,999 | 2,145 | 1,898 | 107 | 84 |
| $100,000 to $199,999 | 4,290 | 3,727 | 270 | 200 |
| $200,000 to $499,999 | 12,084 | 10,558 | 708 | 522 |
| $500,000 to $999,999 | 6,814 | 5,495 | 594 | 479 |
| $1,000,000 to $1,999,999 | 3,901 | 2,961 | 405 | 330 |
| $2,000,000 to $4,999,999 | 3,185 | 2,047 | 571 | 503 |
| $5,000,000 to $9,999,999 | 1,050 | 587 | 234 | 212 |
| $10,000,000 or more | 553 | 223 | 176 | 162 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | |
| Estimated market value of all machinery and equipment .......farms | 35,893 | 29,160 | 3,193 | 2,582 |
| $1,000 | 3,953,022 | 2,457,109 | 710,866 | 631,024 |
| Farms by value group: | | | | |
| $1 to $4,999 | 3,507 | 3,016 | 217 | 164 |
| $5,000 to $9,999 | 3,222 | 2,792 | 196 | 142 |
| $10,000 to $19,999 | 5,427 | 4,749 | 312 | 231 |
| $20,000 to $49,999 | 9,341 | 7,944 | 636 | 491 |
| $50,000 to $99,999 | 5,892 | 4,815 | 544 | 436 |
| $100,000 to $199,999 | 3,750 | 2,812 | 441 | 379 |
| $200,000 to $499,999 | 3,038 | 2,124 | 440 | 377 |
| $500,000 or more | 1,716 | 908 | 407 | 362 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | |
| Trucks, including pickups (see text) .......farms | 27,914 | 22,685 | 2,531 | 2,064 |
| number | 69,097 | 50,377 | 9,069 | 7,698 |
| Tractors, all .......farms | 26,709 | 21,459 | 2,526 | 2,083 |
| number | 59,252 | 44,211 | 7,345 | 6,153 |
| Less than 40 horsepower (PTO) .......farms | 12,607 | 10,254 | 1,111 | 900 |
| number | 16,910 | 13,495 | 1,556 | 1,251 |
| 40 to 99 horsepower (PTO) .......farms | 16,074 | 12,709 | 1,636 | 1,378 |
| number | 23,882 | 18,198 | 2,799 | 2,400 |
| 100 horsepower (PTO) or more .......farms | 8,965 | 6,615 | 1,179 | 990 |
| number | 18,460 | 12,518 | 2,990 | 2,502 |
| Grain and bean combines, self-propelled .......farms | 3,317 | 2,371 | 524 | 429 |
| number | 4,357 | 3,023 | 779 | 640 |
| Cotton pickers and strippers, self-propelled .......farms | - | - | - | - |
| number | - | - | - | - |
| Forage harvesters, self-propelled .......farms | 2,563 | 1,974 | 291 | 251 |
| number | 2,876 | 2,198 | 331 | 283 |
| Hay balers .......farms | 9,067 | 7,105 | 1,019 | 841 |
| number | 11,292 | 8,732 | 1,330 | 1,093 |

See footnote(s) at end of table. --continued

Table 67. **Summary by Legal Status For Tax Purposes: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Corporation Total | Family held Total | Family held 10 or less stockholders | Other than family held Total | Other than family held 10 or less stockholders | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| **LAND USE** - Con. | | | | | | |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) .............farms | 1,588 | 1,425 | 1,402 | 163 | 142 | 638 |
| acres | 2,959,035 | 2,741,021 | 2,645,722 | 218,014 | 171,976 | 1,495,938 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. .............farms | 1,470 | 1,296 | 1,272 | 174 | 154 | 575 |
| acres | 79,058 | 63,340 | 60,687 | 15,718 | 8,689 | 56,932 |
| Irrigated land .............farms | 1,337 | 1,200 | 1,173 | 137 | 121 | 376 |
| acres | 461,113 | 427,147 | 418,052 | 33,966 | 27,811 | 62,399 |
| Harvested cropland .............farms | 1,180 | 1,075 | 1,050 | 105 | 95 | 313 |
| acres | 398,324 | 372,735 | (D) | 25,589 | 20,741 | 50,024 |
| Pastureland and other land .............farms | 416 | 356 | 354 | 60 | 50 | 154 |
| acres | 62,789 | 54,412 | (D) | 8,377 | 7,070 | 12,375 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs .............farms | 283 | 260 | 255 | 23 | 21 | 249 |
| acres | 149,341 | 141,946 | 136,483 | 7,395 | (D) | 116,185 |
| Land enrolled in crop insurance programs (see text) .............farms | 633 | 606 | 597 | 27 | 25 | 122 |
| acres | 799,352 | 774,619 | 754,930 | 24,733 | (D) | 138,625 |
| **ORGANIC AGRICULTURE** | | | | | | |
| Total organic commodity sales (see text) .............farms | 39 | 30 | 29 | 9 | 8 | 6 |
| $1,000 | 49,958 | (D) | 9,772 | (D) | (D) | 1,211 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | |
| Estimated market value of land and buildings .............farms | 2,522 | 2,240 | 2,194 | 282 | 253 | 1,063 |
| $1,000 | 5,699,669 | 5,157,323 | 4,949,744 | 542,347 | 463,939 | 1,654,044 |
| Average per farm .............dollars | 2,259,980 | 2,302,376 | 2,256,036 | 1,923,215 | 1,833,750 | 1,556,015 |
| Average per acre .............dollars | 1,271 | 1,250 | 1,241 | 1,500 | 1,831 | 803 |
| Farms by value group: | | | | | | |
| $1 to $49,999 | 70 | 63 | 61 | 7 | 7 | 54 |
| $50,000 to $99,999 | 72 | 59 | 57 | 13 | 13 | 68 |
| $100,000 to $199,999 | 160 | 124 | 122 | 36 | 31 | 133 |
| $200,000 to $499,999 | 512 | 460 | 451 | 52 | 49 | 306 |
| $500,000 to $999,999 | 524 | 466 | 458 | 58 | 54 | 201 |
| $1,000,000 to $1,999,999 | 406 | 364 | 360 | 42 | 38 | 129 |
| $2,000,000 to $4,999,999 | 458 | 418 | 412 | 40 | 32 | 109 |
| $5,000,000 to $9,999,999 | 199 | 173 | 165 | 26 | 23 | 30 |
| $10,000,000 or more | 121 | 113 | 108 | 8 | 6 | 33 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | |
| Estimated market value of all machinery and equipment .............farms | 2,506 | 2,227 | 2,182 | 279 | 250 | 1,034 |
| $1,000 | 678,452 | 570,176 | 558,644 | 108,276 | 51,292 | 106,595 |
| Farms by value group: | | | | | | |
| $1 to $4,999 | 163 | 136 | 127 | 27 | 18 | 111 |
| $5,000 to $9,999 | 132 | 122 | 119 | 10 | 9 | 102 |
| $10,000 to $19,999 | 209 | 181 | 178 | 28 | 28 | 157 |
| $20,000 to $49,999 | 492 | 428 | 425 | 64 | 61 | 269 |
| $50,000 to $99,999 | 380 | 332 | 329 | 48 | 45 | 153 |
| $100,000 to $199,999 | 376 | 340 | 332 | 36 | 32 | 121 |
| $200,000 to $499,999 | 390 | 361 | 356 | 29 | 28 | 84 |
| $500,000 or more | 364 | 327 | 316 | 37 | 29 | 37 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | |
| Trucks, including pickups (see text) .............farms | 2,043 | 1,837 | 1,806 | 206 | 186 | 655 |
| number | 7,979 | 7,177 | 7,021 | 802 | 615 | 1,672 |
| Tractors, all .............farms | 2,053 | 1,835 | 1,802 | 218 | 199 | 671 |
| number | 6,163 | 5,672 | 5,523 | 491 | 431 | 1,533 |
| Less than 40 horsepower (PTO) .............farms | 926 | 826 | 808 | 99 | 92 | 317 |
| number | 1,405 | 1,257 | 1,187 | 148 | 141 | 454 |
| 40 to 99 horsepower (PTO) .............farms | 1,299 | 1,180 | 1,153 | 119 | 107 | 430 |
| number | 2,190 | 2,003 | 1,958 | 187 | 162 | 695 |
| 100 horsepower (PTO) or more .............farms | 958 | 877 | 863 | 81 | 70 | 213 |
| number | 2,568 | 2,412 | 2,378 | 156 | 128 | 384 |
| Grain and bean combines, self-propelled .............farms | 353 | 337 | 332 | 16 | 14 | 69 |
| number | 456 | 429 | 420 | 27 | (D) | 99 |
| Cotton pickers and strippers, self-propelled .............farms | - | - | - | - | - | - |
| number | - | - | - | - | - | - |
| Forage harvesters, self-propelled .............farms | 244 | 227 | 221 | 17 | 13 | 54 |
| number | 275 | 256 | 250 | 19 | 15 | 75 |
| Hay balers .............farms | 723 | 672 | 653 | 51 | 44 | 220 |
| number | 962 | 896 | 868 | 66 | 57 | 268 |

See footnote(s) at end of table.

--continued

| Item | Total | Family or individual | Partnership | |
|---|---|---|---|---|
| | | | Total | Registered under state law |
| **FERTILIZERS AND CHEMICALS** | | | | |
| Commercial fertilizer, lime, and soil conditioners used ...........................farms | 9,708 | 7,365 | 1,162 | 980 |
| acres treated | 4,145,816 | 2,355,486 | 1,129,401 | 996,009 |
| Manure used ...........................farms | 3,650 | 2,783 | 418 | 369 |
| acres treated | 343,410 | 148,715 | 85,739 | 81,806 |
| Acres treated to control— | | | | |
| insects ...........................farms | 4,221 | 3,003 | 581 | 505 |
| acres | 1,285,988 | 671,063 | 376,591 | 346,402 |
| Weeds, grass, or brush ...........................farms | 10,446 | 7,850 | 1,267 | 1,077 |
| acres | 5,904,526 | 3,290,134 | 1,653,742 | 1,461,825 |
| Nematodes ...........................farms | 477 | 298 | 84 | 78 |
| acres | 114,493 | 54,001 | 30,183 | 26,499 |
| Diseases in crops and orchards ...........................farms | 940 | 563 | 169 | 158 |
| acres | 279,614 | 87,147 | 125,856 | 121,837 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ...........................farms | 380 | 224 | 57 | 54 |
| acres on which used | 55,184 | 18,589 | 16,661 | 16,657 |
| **LAND USE PRACTICES** | | | | |
| Land drained by tile ...........................farms | 719 | 525 | 87 | 71 |
| acres | 66,950 | 39,330 | 12,018 | 11,031 |
| Land artificially drained by ditches ...........................farms | 3,064 | 2,564 | 227 | 185 |
| acres | 234,802 | 146,157 | 41,008 | 35,906 |
| Land under conservation easement ...........................farms | 1,704 | 1,151 | 268 | 246 |
| acres | 1,396,407 | 607,164 | 427,560 | 409,935 |
| Cropland on which no-till practices were used ...........................farms | 3,159 | 2,321 | 441 | 352 |
| acres | 2,760,309 | 1,567,105 | 785,443 | 671,169 |
| Cropland on which conservation tillage, including no till, practices were used ...........................farms | 2,413 | 1,662 | 402 | 341 |
| acres | 1,888,607 | 983,267 | 597,038 | 539,614 |
| Cropland on which conventional tillage practices were used ...........................farms | 5,218 | 3,991 | 613 | 512 |
| acres | 1,826,497 | 1,220,383 | 345,564 | 301,273 |
| Cropland planted to a cover crop (excluding CRP) ...........................farms | 1,270 | 951 | 162 | 146 |
| acres | 126,293 | 73,075 | 31,717 | 29,351 |
| **ENERGY** | | | | |
| Renewable energy producing systems ...........................farms | 2,013 | 1,542 | 238 | 203 |
| Solar panels ...........................farms | 1,636 | 1,256 | 188 | 162 |
| Wind turbines ...........................farms | 339 | 275 | 29 | 23 |
| Methane digesters ...........................farms | 5 | 4 | - | - |
| Geoexchange systems ...........................farms | 153 | 124 | 16 | 9 |
| Small hydro systems ...........................farms | 47 | 28 | 9 | 9 |
| Biodiesel ...........................farms | 51 | 35 | 9 | 5 |
| Ethanol ...........................farms | 25 | 22 | 1 | 1 |
| Other ...........................farms | 36 | 24 | 9 | 9 |
| Wind rights leased to others ...........................farms | 353 | 257 | 65 | 52 |
| **TENURE** | | | | |
| Full owners ...........................farms | 26,105 | 21,613 | 2,015 | 1,587 |
| Part owners ...........................farms | 7,839 | 6,077 | 949 | 793 |
| Tenants ...........................farms | 2,236 | 1,677 | 264 | 224 |
| **OWNED AND RENTED LAND** | | | | |
| Land owned ...........................farms | 34,056 | 27,773 | 2,976 | 2,390 |
| acres | 23,371,885 | 12,575,601 | 5,323,522 | 4,600,798 |
| Owned land in farms ...........................farms | 33,944 | 27,690 | 2,964 | 2,380 |
| acres | 21,150,230 | 11,287,318 | 4,992,374 | 4,316,296 |
| Land rented or leased from others ...........................farms | 10,143 | 7,819 | 1,214 | 1,018 |
| acres | 10,828,657 | 6,532,540 | 2,614,069 | 2,320,827 |
| Rented or leased land in farms ...........................farms | 10,075 | 7,754 | 1,213 | 1,017 |
| acres | 10,736,446 | 6,479,791 | 2,602,480 | 2,311,900 |
| Land rented or leased to others ...........................farms | 4,065 | 3,096 | 457 | 355 |
| acres | 2,313,866 | 1,361,032 | 342,737 | 293,429 |
| **NUMBER OF OPERATORS** | | | | |
| Total operators ...........................number | 59,269 | 46,419 | 6,342 | 5,193 |
| Farms by number of operators: | | | | |
| 1 operator ...........................| 17,076 | 14,484 | 1,039 | 810 |
| 2 operators ...........................| 16,199 | 13,193 | 1,544 | 1,241 |
| 3 operators ...........................| 2,259 | 1,362 | 471 | 402 |
| 4 operators ...........................| 468 | 251 | 125 | 107 |
| 5 or more operators ...........................| 178 | 77 | 49 | 44 |
| Total women operators ...........................number | 21,879 | 17,672 | 2,022 | 1,647 |
| Farms by number of women operators: | | | | |
| 1 operator ...........................| 18,912 | 15,726 | 1,459 | 1,193 |
| 2 operators ...........................| 1,252 | 842 | 222 | 177 |
| 3 operators ...........................| 122 | 72 | 29 | 24 |
| 4 operators ...........................| 14 | 6 | 5 | 4 |
| 5 or more operators ...........................| 7 | 4 | 2 | 2 |

See footnote(s) at end of table.                                                                          --continued

**Table 67. Summary by Legal Status For Tax Purposes: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Corporation | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| | | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **FERTILIZERS AND CHEMICALS** | | | | | | |
| Commercial fertilizer, lime, and soil | | | | | | |
| conditioners used ..............................farms | 946 | 868 | 845 | 80 | 72 | 235 |
| acres treated | 577,572 | 547,833 | 525,471 | 29,739 | 25,091 | 83,357 |
| Manure used .......................................farms | 358 | 328 | 326 | 30 | 27 | 91 |
| acres treated | 98,117 | 92,470 | (D) | 5,647 | (D) | 10,839 |
| Acres treated to control- | | | | | | |
| Insects ...........................................farms | 539 | 496 | 480 | 43 | 37 | 98 |
| acres | 215,458 | 201,471 | 197,311 | 13,987 | (D) | 22,876 |
| Weeds, grass, or brush .................farms | 1,051 | 957 | 932 | 94 | 76 | 278 |
| acres | 767,801 | 726,055 | 697,054 | 41,746 | 35,950 | 192,849 |
| Nematodes ....................................farms | 77 | 71 | 69 | 6 | 6 | 18 |
| acres | 26,148 | (D) | 21,287 | (D) | (D) | 4,161 |
| Diseases in crops and orchards .....farms | 182 | 170 | 165 | 12 | 10 | 26 |
| acres | 60,325 | 56,067 | 54,708 | 4,258 | (D) | 6,286 |
| Chemicals used to control growth, | | | | | | |
| thin fruit, ripen, or defoliate ...........farms | 78 | 72 | 67 | 6 | 6 | 21 |
| acres on which used | 16,151 | (D) | 10,791 | (D) | (D) | 3,783 |
| **LAND USE PRACTICES** | | | | | | |
| Land drained by tile ..........................farms | 94 | 88 | 88 | 6 | 6 | 13 |
| acres | 12,940 | 12,629 | 12,629 | 311 | 311 | 2,662 |
| Land artificially drained by ditches .....farms | 211 | 182 | 174 | 29 | 28 | 62 |
| acres | 40,797 | 38,259 | 35,500 | 2,538 | 1,119 | 6,840 |
| Land under conservation easement .....farms | 204 | 174 | 171 | 30 | 22 | 81 |
| acres | 326,423 | 310,441 | (D) | 15,982 | 6,644 | 35,260 |
| Cropland on which no-till practices were | | | | | | |
| used ...............................................farms | 314 | 288 | 283 | 26 | 25 | 83 |
| acres | 321,899 | 302,169 | 287,378 | 19,730 | (D) | 85,862 |
| Cropland on which conservation tillage, | | | | | | |
| including no till, practices were | | | | | | |
| used ...............................................farms | 290 | 282 | 276 | 8 | 7 | 59 |
| acres | 248,741 | 238,696 | 228,784 | 10,045 | (D) | 59,561 |
| Cropland on which conventional tillage | | | | | | |
| practices were used ........................farms | 483 | 451 | 439 | 32 | 28 | 131 |
| acres | 227,808 | 217,677 | 214,597 | 10,131 | (D) | 32,742 |
| Cropland planted to a cover crop | | | | | | |
| (excluding CRP) ..............................farms | 123 | 107 | 105 | 16 | 16 | 34 |
| acres | 19,510 | 17,796 | (D) | 1,714 | 1,714 | 1,991 |
| **ENERGY** | | | | | | |
| Renewable energy producing systems ..........farms | 183 | 159 | 156 | 24 | 21 | 50 |
| Solar panels .................................farms | 149 | 130 | 127 | 19 | 19 | 43 |
| Wind turbines ...............................farms | 25 | 25 | 25 | - | - | 10 |
| Methane digesters ........................farms | 1 | - | - | 1 | - | - |
| Geoexchange systems ..................farms | 13 | 13 | 13 | - | - | - |
| Small hydro systems .....................farms | 9 | 7 | 7 | 2 | - | 1 |
| Biodiesel ......................................farms | 6 | 5 | 5 | 1 | 1 | 1 |
| Ethanol .........................................farms | 2 | 2 | 2 | - | - | - |
| Other ............................................farms | 2 | 2 | 2 | - | - | 1 |
| Wind rights leased to others .............farms | 17 | 17 | 15 | - | - | 14 |
| **TENURE** | | | | | | |
| Full owners ......................................farms | 1,603 | 1,402 | 1,370 | 201 | 174 | 874 |
| Part owners ......................................farms | 677 | 629 | 619 | 48 | 46 | 136 |
| Tenants ...........................................farms | 242 | 209 | 205 | 33 | 33 | 53 |
| **OWNED AND RENTED LAND** | | | | | | |
| Land owned ......................................farms | 2,290 | 2,040 | 1,996 | 250 | 221 | 1,017 |
| acres | 3,383,674 | 3,030,630 | 2,908,545 | 353,044 | 236,097 | 2,089,088 |
| Owned land in farms ......................farms | 2,280 | 2,031 | 1,989 | 249 | 220 | 1,010 |
| acres | 3,060,914 | 2,757,351 | 2,647,455 | 303,563 | (D) | 1,829,624 |
| Land rented or leased from others .....farms | 921 | 840 | 826 | 81 | 79 | 189 |
| acres | 1,451,602 | 1,393,558 | 1,367,083 | 58,044 | (D) | 230,446 |
| Rented or leased land in farms ......farms | 919 | 838 | 824 | 81 | 79 | 189 |
| acres | 1,425,208 | 1,367,188 | 1,340,713 | 58,020 | (D) | 228,967 |
| Land rented or leased to others .........farms | 321 | 282 | 277 | 39 | 29 | 191 |
| acres | 349,154 | 299,649 | (D) | 49,505 | 39,249 | 260,943 |
| **NUMBER OF OPERATORS** | | | | | | |
| Total operators ...............................number | 4,755 | 4,246 | 4,168 | 509 | 455 | 1,753 |
| Farms by number of operators: | | | | | | |
| 1 operator ...................................... | 999 | 850 | 829 | 149 | 137 | 554 |
| 2 operators .................................... | 1,075 | 987 | 969 | 88 | 77 | 387 |
| 3 operators .................................... | 325 | 297 | 290 | 28 | 24 | 101 |
| 4 operators .................................... | 84 | 78 | 78 | 6 | 4 | 8 |
| 5 or more operators ........................ | 39 | 28 | 28 | 11 | 11 | 13 |
| Total women operators .....................number | 1,556 | 1,400 | 1,392 | 156 | 150 | 629 |
| Farms by number of women operators: | | | | | | |
| 1 operator ...................................... | 1,241 | 1,138 | 1,130 | 103 | 97 | 486 |
| 2 operators .................................... | 125 | 108 | 108 | 17 | 17 | 63 |
| 3 operators .................................... | 18 | 14 | 14 | 4 | 4 | 3 |
| 4 operators .................................... | 1 | 1 | 1 | - | - | 2 |
| 5 or more operators ........................ | 1 | - | - | 1 | 1 | - |

See footnote(s) at end of table.  --continued

BLM_0069694

| Item | Total | Family or individual | Partnership Total | Partnership Registered under state law |
|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | |
| Sex of operator: | | | | |
| Male | 29,320 | 23,844 | 2,636 | 2,129 |
| Female | 6,860 | 5,523 | 592 | 475 |
| Primary occupation: | | | | |
| Farming | 17,962 | 13,929 | 1,936 | 1,626 |
| Other | 18,218 | 15,438 | 1,292 | 978 |
| Place of residence: | | | | |
| On farm operated | 29,176 | 24,306 | 2,356 | 1,878 |
| Not on farm operated | 7,004 | 5,061 | 872 | 726 |
| Days worked off farm: | | | | |
| None | 13,721 | 10,674 | 1,431 | 1,174 |
| Any | 22,459 | 18,693 | 1,797 | 1,430 |
| 1 to 49 days | 3,153 | 2,531 | 297 | 238 |
| 50 to 99 days | 1,765 | 1,435 | 155 | 127 |
| 100 to 199 days | 3,819 | 3,142 | 302 | 243 |
| 200 days or more | 13,722 | 11,585 | 1,043 | 822 |
| Years on present farm: | | | | |
| 2 years or less | 982 | 789 | 96 | 74 |
| 3 or 4 years | 1,828 | 1,522 | 129 | 106 |
| 5 to 9 years | 5,834 | 4,795 | 481 | 400 |
| 10 years or more | 27,536 | 22,261 | 2,522 | 2,024 |
| Average years on present farm | 21.0 | 20.7 | 23.0 | 22.8 |
| Years operating any farm (see text): | | | | |
| 2 years or less | 669 | 546 | 57 | 40 |
| 3 or 4 years | 1,427 | 1,206 | 91 | 76 |
| 5 to 9 years | 4,737 | 3,934 | 373 | 300 |
| 10 years or more | 29,347 | 23,681 | 2,707 | 2,188 |
| Average years operating any farm | 23.6 | 23.2 | 26.1 | 26.0 |
| Age group: | | | | |
| Under 25 years | 147 | 127 | 9 | 9 |
| 25 to 34 years | 1,762 | 1,473 | 121 | 95 |
| 35 to 44 years | 3,182 | 2,622 | 244 | 210 |
| 45 to 49 years | 2,838 | 2,277 | 274 | 243 |
| 50 to 54 years | 5,052 | 4,189 | 398 | 320 |
| 55 to 59 years | 5,640 | 4,573 | 508 | 404 |
| 60 to 64 years | 5,233 | 4,220 | 471 | 383 |
| 65 to 69 years | 4,524 | 3,648 | 443 | 364 |
| 70 years and over | 7,802 | 6,238 | 760 | 576 |
| Average age | 58.9 | 58.7 | 60.0 | 59.6 |
| Spanish, Hispanic, or Latino origin (see text) | 2,318 | 1,998 | 156 | 103 |
| Race: | | | | |
| American Indian or Alaska Native | 270 | 231 | 23 | 11 |
| Asian | 170 | 119 | 22 | 19 |
| Black or African American | 47 | 39 | 4 | 2 |
| Native Hawaiian or Other Pacific Islander | 32 | 27 | 5 | 5 |
| White | 35,498 | 28,802 | 3,168 | 2,561 |
| More than one race reported | 163 | 149 | 6 | 6 |
| Farms by number of persons living in operator's household: | | | | |
| 1 person | 5,813 | 4,806 | 434 | 334 |
| 2 people | 19,296 | 15,454 | 1,835 | 1,488 |
| 3 people | 4,582 | 3,782 | 393 | 290 |
| 4 people | 4,042 | 3,283 | 379 | 332 |
| 5 or more people | 2,447 | 2,042 | 187 | 152 |
| Percent of operator's total household income from farming: | | | | |
| Less than 25 percent | 26,203 | 22,020 | 1,979 | 1,538 |
| 25 to 49 percent | 2,742 | 2,123 | 268 | 211 |
| 50 to 74 percent | 2,953 | 2,238 | 350 | 291 |
| 75 to 99 percent | 2,446 | 1,747 | 361 | 319 |
| 100 percent | 1,836 | 1,239 | 270 | 245 |
| Operator is a hired manager ............................farms | 1,613 | 762 | 265 | 228 |
| acres | 4,656,982 | 1,039,731 | 1,035,559 | 949,486 |
| Farms with– | | | | |
| Internet access | 28,363 | 22,777 | 2,613 | 2,152 |
| Dial-up service | 2,293 | 1,872 | 203 | 167 |
| DSL service | 9,631 | 7,744 | 902 | 733 |
| Cable modem service | 2,845 | 2,242 | 267 | 223 |
| Fiber-optic service | 1,032 | 775 | 112 | 93 |
| Mobile broadband plan for a computer or cell phone | 5,079 | 4,095 | 469 | 386 |
| Satellite service | 8,858 | 6,961 | 889 | 755 |
| Broadband over Power Lines (BPL) | 1,026 | 819 | 92 | 74 |
| Other Internet service | 1,159 | 941 | 100 | 78 |
| Farms by number of households sharing in net income of operation: | | | | |
| 1 household | 29,617 | 25,189 | 1,835 | 1,450 |
| 2 households | 4,891 | 3,369 | 906 | 727 |
| 3 households | 1,021 | 503 | 307 | 262 |
| 4 households | 367 | 191 | 104 | 97 |
| 5 or more households | 284 | 115 | 76 | 68 |

See footnote(s) at end of table. --continued

## Table 67.  **Summary by Legal Status For Tax Purposes:  2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Corporation | | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|---|
| | | Family held | | Other than family held | | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | | |

| Item | Total | Family held Total | 10 or less stockholders | Other than family held Total | 10 or less stockholders | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | |
| Sex of operator: | | | | | | |
| Male | 2,045 | 1,833 | 1,787 | 212 | 186 | 795 |
| Female | 477 | 407 | 407 | 70 | 67 | 268 |
| Primary occupation: | | | | | | |
| Farming | 1,555 | 1,415 | 1,384 | 140 | 130 | 542 |
| Other | 967 | 825 | 810 | 142 | 123 | 521 |
| Place of residence: | | | | | | |
| On farm operated | 1,837 | 1,661 | 1,637 | 176 | 163 | 677 |
| Not on farm operated | 685 | 579 | 557 | 106 | 90 | 386 |
| Days worked off farm: | | | | | | |
| None | 1,152 | 1,046 | 1,026 | 106 | 92 | 464 |
| Any | 1,370 | 1,194 | 1,168 | 176 | 161 | 599 |
| 1 to 49 days | 225 | 203 | 201 | 22 | 22 | 100 |
| 50 to 99 days | 116 | 106 | 105 | 10 | 10 | 59 |
| 100 to 199 days | 270 | 223 | 220 | 47 | 41 | 105 |
| 200 days or more | 759 | 662 | 642 | 97 | 88 | 335 |
| Years on present farm: | | | | | | |
| 2 years or less | 77 | 57 | 54 | 20 | 14 | 20 |
| 3 or 4 years | 101 | 80 | 79 | 21 | 21 | 76 |
| 5 to 9 years | 421 | 355 | 347 | 66 | 58 | 137 |
| 10 years or more | 1,923 | 1,748 | 1,714 | 175 | 160 | 830 |
| Average years on present farm | 21.2 | 22.0 | 21.9 | 15.5 | 15.7 | 22.5 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less | 50 | 36 | 33 | 14 | 9 | 16 |
| 3 or 4 years | 73 | 55 | 54 | 18 | 18 | 57 |
| 5 to 9 years | 316 | 267 | 264 | 49 | 44 | 114 |
| 10 years or more | 2,083 | 1,882 | 1,843 | 201 | 182 | 876 |
| Average years operating any farm | 24.5 | 25.3 | 25.3 | 17.8 | 17.9 | 25.6 |
| Age group: | | | | | | |
| Under 25 years | 7 | 4 | 4 | 3 | 3 | 4 |
| 25 to 34 years | 127 | 112 | 110 | 15 | 14 | 41 |
| 35 to 44 years | 252 | 210 | 205 | 42 | 36 | 64 |
| 45 to 49 years | 210 | 189 | 185 | 21 | 20 | 77 |
| 50 to 54 years | 341 | 303 | 301 | 38 | 30 | 124 |
| 55 to 59 years | 440 | 393 | 385 | 47 | 43 | 119 |
| 60 to 64 years | 412 | 359 | 350 | 53 | 52 | 130 |
| 65 to 69 years | 283 | 257 | 254 | 26 | 25 | 150 |
| 70 years and over | 450 | 413 | 400 | 37 | 30 | 354 |
| Average age | 57.7 | 58.1 | 58.0 | 55.2 | 55.3 | 62.7 |
| Spanish, Hispanic, or Latino origin (see text) | 113 | 89 | 89 | 24 | 22 | 51 |
| Race: | | | | | | |
| American Indian or Alaska Native | 12 | 12 | 12 | - | - | 4 |
| Asian | 19 | 19 | 15 | - | - | 10 |
| Black or African American | 3 | 3 | 3 | - | - | 1 |
| Native Hawaiian or Other Pacific Islander | - | - | - | - | - | - |
| White | 2,485 | 2,203 | 2,161 | 282 | 253 | 1,043 |
| More than one race reported | 3 | 3 | 3 | - | - | 5 |
| Farms by number of persons living in operator's household: | | | | | | |
| 1 person | 317 | 271 | 265 | 46 | 39 | 256 |
| 2 people | 1,423 | 1,284 | 1,263 | 139 | 126 | 584 |
| 3 people | 303 | 272 | 263 | 31 | 28 | 104 |
| 4 people | 307 | 262 | 258 | 45 | 40 | 73 |
| 5 or more people | 172 | 151 | 145 | 21 | 20 | 46 |
| Percent of operator's total household income from farming: | | | | | | |
| Less than 25 percent | 1,435 | 1,250 | 1,230 | 185 | 166 | 769 |
| 25 to 49 percent | 263 | 230 | 229 | 33 | 28 | 88 |
| 50 to 74 percent | 276 | 255 | 243 | 21 | 20 | 89 |
| 75 to 99 percent | 257 | 239 | 233 | 18 | 17 | 81 |
| 100 percent | 291 | 266 | 259 | 25 | 22 | 36 |
| Operator is a hired manager ............... farms | 441 | 378 | 357 | 63 | 50 | 145 |
| acres | 1,438,086 | 1,274,678 | 1,187,116 | 163,408 | 135,781 | 1,143,606 |
| Farms with- | | | | | | |
| Internet access | 2,227 | 1,987 | 1,944 | 240 | 218 | 746 |
| Dial-up service | 152 | 140 | 139 | 12 | 11 | 66 |
| DSL service | 742 | 670 | 652 | 72 | 69 | 243 |
| Cable modem service | 223 | 192 | 187 | 31 | 28 | 113 |
| Fiber-optic service | 95 | 76 | 74 | 19 | 15 | 50 |
| Mobile broadband plan for a computer or cell phone | 408 | 365 | 361 | 43 | 40 | 107 |
| Satellite service | 779 | 702 | 686 | 77 | 68 | 229 |
| Broadband over Power Lines (BPL) | 89 | 83 | 81 | 6 | 6 | 26 |
| Other Internet service | 88 | 79 | 79 | 9 | 8 | 30 |
| Farms by number of households sharing in net income of operation: | | | | | | |
| 1 household | 1,767 | 1,549 | 1,522 | 218 | 193 | 826 |
| 2 households | 475 | 442 | 425 | 33 | 30 | 141 |
| 3 households | 161 | 145 | 145 | 16 | 15 | 50 |
| 4 households | 58 | 54 | 52 | 4 | 4 | 14 |
| 5 or more households | 61 | 50 | 50 | 11 | 11 | 32 |

See footnote(s) at end of table. --continued

BLM_0069696

| Item | Total | Family or individual | Partnership Total | Partnership Registered under state law |
|---|---|---|---|---|
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blooc, marriage, or adoption ...farms | 34,689 | 29,367 | 2,513 | 2,051 |
| acres | 28,438,867 | 17,747,109 | 5,879,903 | 5,098,054 |
| Limited Liability Corporation ...farms | 3,345 | 1,758 | 1,446 | 1,385 |
| acres | 5,178,565 | 1,863,854 | 2,976,934 | 2,837,336 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | |
| Family or individual ...farms | 29,367 | 29,367 | - | - |
| acres | 17,747,109 | 17,747,109 | - | - |
| Partnership ...farms | 3,228 | - | 3,228 | 2,604 |
| acres | 7,594,854 | - | 7,594,854 | 6,628,196 |
| Registered under state law ...farms | 2,604 | - | 2,604 | 2,604 |
| acres | 6,628,196 | - | 6,628,196 | 6,628,196 |
| Corporation ...farms | 2,522 | - | - | - |
| acres | 4,486,122 | - | - | - |
| Family held ...farms | 2,240 | - | - | - |
| acres | 4,124,539 | - | - | - |
| More than 10 stockholders ...farms | 46 | - | - | - |
| 10 or less stockholders ...farms | 2,194 | - | - | - |
| Other than family held ...farms | 282 | - | - | - |
| acres | 361,583 | - | - | - |
| More than 10 stockholders ...farms | 29 | - | - | - |
| 10 or less stockholders ...farms | 253 | - | - | - |
| Other-cooperative, estate or trust, institutional, etc ...farms | 1,063 | - | - | - |
| acres | 2,058,591 | - | - | - |
| **HIRED FARM LABOR** | | | | |
| Hired farm labor ...farms | 9,059 | 5,990 | 1,372 | 1,199 |
| workers | 38,019 | 16,308 | 8,148 | 7,638 |
| Workers by days worked: | | | | |
| 150 days or more ...farms | 4,883 | 2,736 | 926 | 818 |
| workers | 15,993 | 5,215 | 4,131 | 3,907 |
| Less than 150 days ...farms | 6,190 | 4,260 | 871 | 767 |
| workers | 22,026 | 11,093 | 4,017 | 3,731 |
| Migrant farm labor on farms with hired labor (see text) ...farms | 344 | 185 | 79 | 75 |
| Migrant farm labor on farms reporting only contract labor (see text) ...farms | 84 | 62 | 14 | 14 |
| Unpaid workers (see text) ...farms | 16,658 | 13,729 | 1,434 | 1,161 |
| workers | 38,488 | 31,262 | 3,586 | 2,979 |
| **FARMS BY SIZE** | | | | |
| 1 to 9 acres | 4,251 | 3,771 | 207 | 157 |
| 10 to 49 acres | 10,008 | 8,873 | 482 | 373 |
| 50 to 69 acres | 1,629 | 1,375 | 128 | 93 |
| 70 to 99 acres | 2,578 | 2,199 | 189 | 142 |
| 100 to 139 acres | 1,825 | 1,520 | 151 | 118 |
| 140 to 179 acres | 2,155 | 1,764 | 176 | 138 |
| 180 to 219 acres | 947 | 766 | 87 | 66 |
| 220 to 259 acres | 696 | 554 | 68 | 52 |
| 260 to 499 acres | 3,296 | 2,542 | 350 | 275 |
| 500 to 999 acres | 2,930 | 2,205 | 321 | 266 |
| 1,000 to 1,999 acres | 2,263 | 1,604 | 309 | 269 |
| 2,000 acres or more | 3,602 | 2,194 | 760 | 655 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | |
| Oilseed and grain farming (1111) | 3,951 | 2,972 | 545 | 443 |
| Vegetable and melon farming (1112) | 455 | 314 | 73 | 70 |
| Fruit and tree nut farming (1113) | 577 | 453 | 51 | 44 |
| Greenhouse, nursery, and floriculture production (1114) | 576 | 330 | 63 | 49 |
| Other crop farming (1119) | 10,323 | 8,541 | 844 | 659 |
| Tobacco farming (11191) | - | - | - | - |
| Cotton farming (11192) | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 10,323 | 8,541 | 844 | 659 |
| Beef cattle ranching and farming (112111) | 10,528 | 8,727 | 955 | 777 |
| Cattle feedlots (112112) | 268 | 143 | 44 | 44 |
| Dairy cattle and milk production (11212) | 183 | 98 | 37 | 35 |
| Hog and pig farming (1122) | 343 | 304 | 22 | 16 |
| Poultry and egg production (1123) | 611 | 524 | 26 | 15 |
| Sheep and goat farming (1124) | 1,212 | 1,094 | 60 | 41 |
| Animal aquaculture and other animal production (1125, 1129) | 7,153 | 5,867 | 508 | 411 |
| **LIVESTOCK** | | | | |
| Cattle and calves inventory ...farms | 13,970 | 11,339 | 1,378 | 1,111 |
| number | 2,630,082 | 971,413 | 660,593 | 610,801 |
| Farms with- | | | | |
| 1 to 9 | 4,434 | 3,962 | 238 | 162 |
| 10 to 49 | 4,877 | 4,162 | 377 | 295 |
| 50 to 99 | 1,567 | 1,245 | 158 | 123 |
| 100 to 199 | 1,247 | 925 | 173 | 150 |

See footnote(s) at end of table. --continued

## Table 67. Summary by Legal Status For Tax Purposes: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Corporation Total | Family held Total | Family held 10 or less stockholders | Other than family held Total | Other than family held 10 or less stockholders | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption .......farms | 2,024 | 1,843 | 1,820 | 181 | 175 | 785 |
| acres | 3,521,217 | 3,356,623 | 3,293,130 | 164,594 | 157,175 | 1,290,638 |
| Limited Liability Corporation ..........farms | - | - | - | - | - | 141 |
| acres | - | - | - | - | - | 337,777 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | |
| Family or individual ..........farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Partnership ..........farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Registered under state law ..........farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Corporation ..........farms | 2,522 | 2,240 | 2,194 | 282 | 253 | - |
| acres | 4,486,122 | 4,124,539 | 3,988,168 | 361,583 | 253,434 | - |
| Family held ..........farms | 2,240 | 2,240 | 2,194 | - | - | - |
| acres | 4,124,539 | 4,124,539 | 3,988,168 | - | - | - |
| More than 10 stockholders ..........farms | 46 | 46 | - | - | - | - |
| 10 or less stockholders ..........farms | 2,194 | 2,194 | 2,194 | - | - | - |
| Other than family held ..........farms | 282 | - | - | 282 | 253 | - |
| acres | 361,583 | - | - | 361,583 | 253,434 | - |
| More than 10 stockholders ..........farms | 29 | - | - | 29 | - | - |
| 10 or less stockholders ..........farms | 253 | - | - | 253 | 253 | - |
| Other-cooperative, estate or trust, institutional, etc ..........farms | - | - | - | - | - | 1,063 |
| acres | - | - | - | - | - | 2,058,591 |
| **HIRED FARM LABOR** | | | | | | |
| Hired farm labor ..........farms | 1,354 | 1,216 | 1,188 | 138 | 117 | 343 |
| workers | 11,827 | 9,866 | 9,561 | 1,961 | 1,470 | 1,736 |
| Workers by days worked: | | | | | | |
| 150 days or more ..........farms | 1,013 | 909 | 891 | 104 | 88 | 208 |
| workers | 6,059 | 4,695 | 4,566 | 1,364 | 965 | 588 |
| Less than 150 days ..........farms | 832 | 757 | 737 | 75 | 65 | 227 |
| workers | 5,768 | 5,171 | 4,995 | 597 | 505 | 1,148 |
| Migrant farm labor on farms with hired labor (see text) ..........farms | 74 | 70 | 69 | 4 | 4 | 6 |
| Migrant farm labor on farms reporting only contract labor (see text) ..........farms | 5 | 5 | 5 | - | - | 3 |
| Unpaid workers (see text) ..........farms | 1,079 | 979 | 969 | 100 | 96 | 416 |
| workers | 2,466 | 2,234 | 2,215 | 232 | 221 | 1,174 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres ................ | 197 | 175 | 173 | 22 | 21 | 76 |
| 10 to 49 acres ................ | 451 | 398 | 395 | 53 | 53 | 202 |
| 50 to 69 acres ................ | 100 | 76 | 75 | 24 | 24 | 26 |
| 70 to 99 acres ................ | 113 | 96 | 95 | 17 | 17 | 77 |
| 100 to 139 acres ................ | 103 | 91 | 86 | 12 | 12 | 51 |
| 140 to 179 acres ................ | 120 | 105 | 102 | 15 | 14 | 95 |
| 180 to 219 acres ................ | 64 | 53 | 48 | 11 | 11 | 30 |
| 220 to 259 acres ................ | 48 | 44 | 42 | 4 | 1 | 26 |
| 260 to 499 acres ................ | 266 | 235 | 232 | 31 | 30 | 138 |
| 500 to 999 acres ................ | 286 | 252 | 249 | 34 | 26 | 118 |
| 1,000 to 1,999 acres ................ | 261 | 234 | 228 | 27 | 20 | 89 |
| 2,000 acres or more ................ | 513 | 481 | 469 | 32 | 24 | 135 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) ................ | 334 | 320 | 313 | 14 | 12 | 100 |
| Vegetable and melon farming (1112) ................ | 53 | 49 | 46 | 4 | 4 | 15 |
| Fruit and tree nut farming (1113) ................ | 58 | 50 | 50 | 8 | 8 | 15 |
| Greenhouse, nursery, and floriculture production (1114) ................ | 173 | 145 | 142 | 28 | 27 | 10 |
| Other crop farming (1119) ................ | 534 | 469 | 457 | 65 | 60 | 404 |
| Tobacco farming (11191) ................ | - | - | - | - | - | - |
| Cotton farming (11192) ................ | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) ................ | 534 | 469 | 457 | 65 | 60 | 404 |
| Beef cattle ranching and farming (112111) ................ | 801 | 541 | 538 | 80 | 48 | 245 |
| Cattle feedlots (112112) ................ | 75 | 60 | 55 | 15 | 11 | 6 |
| Dairy cattle and milk production (11212) ................ | 45 | 43 | 43 | 2 | 2 | 3 |
| Hog and pig farming (1122) ................ | 9 | 3 | 3 | 6 | 5 | 8 |
| Poultry and egg production (1123) ................ | 47 | 36 | 35 | 11 | 11 | 14 |
| Sheep and goat farming (1124) ................ | 40 | 38 | 38 | 2 | 2 | 18 |
| Animal aquaculture and other animal production (1125, 1129) ................ | 553 | 486 | 476 | 67 | 63 | 225 |
| **LIVESTOCK** | | | | | | |
| Cattle and calves inventory ..........farms | 943 | 854 | 841 | 89 | 74 | 310 |
| number | 889,150 | 479,569 | 473,230 | 409,581 | 147,045 | 108,926 |
| Farms with- | | | | | | |
| 1 to 9 ................ | 147 | 126 | 124 | 21 | 20 | 89 |
| 10 to 49 ................ | 229 | 206 | 205 | 23 | 20 | 109 |
| 50 to 99 ................ | 119 | 107 | 105 | 12 | 10 | 45 |
| 100 to 199 ................ | 119 | 111 | 111 | 8 | 7 | 30 |

See footnote(s) at end of table

--continued

| Item | Total | Family or individual | Partnership Total | Partnership Registered under state law |
|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | |
| Cattle and calves inventory - Con. | | | | |
| Farms with- - Con. | | | | |
| 200 to 499 ............................................. | 1,059 | 702 | 198 | 173 |
| 500 or more ......................................... | 786 | 343 | 238 | 208 |
| Cows and heifers that calved ....................farms | 11,518 | 9,299 | 1,178 | 948 |
| number | 814,027 | 439,017 | 211,909 | 188,790 |
| Beef cows ........................................farms | 11,267 | 9,136 | 1,135 | 909 |
| number | 683,291 | 402,802 | 164,627 | 141,570 |
| Farms with- | | | | |
| 1 to 9 ............................................. | 3,980 | 3,570 | 200 | 144 |
| 10 to 49 ......................................... | 4,154 | 3,430 | 367 | 281 |
| 50 to 99 ......................................... | 1,298 | 1,025 | 144 | 120 |
| 100 to 199 ..................................... | 988 | 696 | 176 | 144 |
| 200 to 499 ..................................... | 662 | 348 | 179 | 158 |
| 500 or more ................................... | 185 | 67 | 69 | 62 |
| Milk cows ........................................farms | 517 | 384 | 60 | 53 |
| number | 130,736 | 36,215 | 47,282 | 47,220 |
| Farms with- | | | | |
| 1 to 9 ............................................. | 378 | 322 | 28 | 22 |
| 10 to 49 ......................................... | 29 | 23 | - | - |
| 50 to 99 ......................................... | 12 | 6 | 1 | - |
| 100 to 199 ..................................... | 11 | 6 | 3 | 3 |
| 200 to 499 ..................................... | 22 | 6 | 5 | 5 |
| 500 or more ................................... | 65 | 21 | 23 | 23 |
| Other cattle (see text) ..........................farms | 10,949 | 8,739 | 1,159 | 950 |
| number | 1,816,055 | 532,396 | 448,684 | 422,011 |
| Cattle and calves sold .............................farms | 11,570 | 9,247 | 1,216 | 1,002 |
| number | 3,211,467 | 787,279 | 709,784 | 680,444 |
| $1,000 | 4,321,308 | 826,771 | 917,950 | 888,370 |
| Calves weighing less than 500 pounds ......farms | 4,568 | 3,608 | 517 | 418 |
| number | 239,372 | 131,531 | 51,938 | 47,028 |
| Cattle, including calves weighing | | | | |
| 500 pounds or more ..........................farms | 10,403 | 8,261 | 1,120 | 942 |
| number | 2,972,095 | 655,747 | 657,846 | 633,416 |
| Cattle on feed (see text) ...................farms | 415 | 226 | 81 | 78 |
| number | 2,085,520 | (D) | 442,102 | 441,985 |
| Hogs and pigs inventory ..........................farms | 1,001 | 860 | 69 | 52 |
| number | 727,301 | 68,605 | 364,473 | 363,843 |
| Farms with- | | | | |
| 1 to 24 ........................................... | 887 | 779 | 51 | 37 |
| 25 to 49 ......................................... | 55 | 45 | 5 | 3 |
| 50 to 99 ......................................... | 23 | 18 | 3 | 3 |
| 100 to 199 ..................................... | 12 | 10 | 2 | 2 |
| 200 to 499 ..................................... | 6 | 2 | 2 | 1 |
| 500 or more ................................... | 18 | 6 | 6 | 6 |
| Used or to be used for breeding ...........farms | 396 | 323 | 35 | 35 |
| number | 145,140 | 19,317 | 51,105 | 50,969 |
| Other hogs and pigs ..........................farms | 874 | 757 | 58 | 43 |
| number | 582,161 | 49,288 | 313,368 | 312,874 |
| Hogs and pigs sold ................................farms | 956 | 814 | 76 | 59 |
| number | 2,784,645 | 125,444 | 1,068,744 | 1,068,052 |
| $1,000 | 208,763 | 9,070 | 88,647 | 88,567 |
| Sheep and lambs inventory (see text) ...........farms | 1,509 | 1,294 | 118 | 95 |
| number | 401,376 | 146,835 | 75,655 | (D) |
| Ewes 1 year old or older ...........................farms | 1,141 | 974 | 95 | 76 |
| number | 135,588 | 60,932 | 51,746 | (D) |
| Sheep and lambs sold ..............................farms | 1,056 | 910 | 87 | 76 |
| number | 435,338 | 187,049 | 49,425 | (D) |
| Total horses and ponies inventory ...............farms | 14,210 | 11,792 | 1,145 | 918 |
| number | 110,360 | 77,814 | 12,080 | 10,251 |
| Owned horses and ponies | | | | |
| inventory ........................................farms | 13,638 | 11,353 | 1,088 | 870 |
| number | 88,735 | 65,858 | 9,468 | 7,871 |
| Owned horses and ponies sold ..................farms | 3,071 | 2,518 | 267 | 219 |
| number | 11,618 | 8,970 | 1,225 | 971 |
| Goats, all inventory ................................farms | 2,168 | 1,913 | 126 | 80 |
| number | 34,757 | 27,072 | 3,534 | 2,736 |
| Goats, all sold ......................................farms | 1,111 | 992 | 64 | 38 |
| number | 20,388 | 16,401 | 2,296 | 1,833 |
| **POULTRY** | | | | |
| Layers inventory (see text) ......................farms | 4,271 | 3,730 | 245 | 179 |
| number | 4,195,691 | 86,416 | (D) | (D) |
| Farms with- | | | | |
| 1 to 399 ......................................... | 4,253 | 3,720 | 244 | 178 |
| 400 to 3,199 ................................... | 12 | 10 | - | - |
| 3,200 to 9,999 ................................ | - | - | - | - |
| 10,000 to 19,999 ............................. | - | - | - | - |
| 20,000 to 49,999 ............................. | 1 | - | - | - |
| 50,000 to 99,999 ............................. | - | - | - | - |
| 100,000 or more ............................. | 5 | - | 1 | 1 |
| Pullets for laying flock replacement | | | | |
| inventory ........................................farms | 526 | 455 | 20 | 15 |
| number | 881,505 | (D) | 1,208 | 1,050 |

See footnote(s) at end of table.

--continued

## Table 67. Summary by Legal Status For Tax Purposes: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Corporation Family held Total | Family held 10 or less stockholders | Other than family held Total | Other than family held 10 or less stockholders | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | | | |
| Cattle and calves inventory - Con. | | | | | | |
| Farms with- - Con. | | | | | | |
| 200 to 499 .................................................... | 141 | 134 | 132 | 7 | 4 | 18 |
| 500 or more .................................................... | 188 | 170 | 164 | 18 | 13 | 19 |
| Cows and heifers that calved ........................ farms | 790 | 722 | 714 | 68 | 61 | 251 |
| number | 143,230 | 129,737 | 127,946 | 13,493 | 12,695 | 19,871 |
| Beef cows .................................................... farms | 748 | 684 | 676 | 84 | 57 | 248 |
| number | (D) | 92,302 | 90,511 | (D) | (D) | (D) |
| Farms with- | | | | | | |
| 1 to 9 .................................................... | 135 | 113 | 111 | 22 | 21 | 75 |
| 10 to 49 .................................................... | 260 | 233 | 230 | 27 | 23 | 97 |
| 50 to 99 .................................................... | 98 | 94 | 94 | 4 | 3 | 31 |
| 100 to 199 .................................................... | 92 | 89 | 89 | 3 | 3 | 24 |
| 200 to 499 .................................................... | 121 | 115 | 113 | 6 | 6 | 14 |
| 500 or more .................................................... | 42 | 40 | 39 | 2 | 1 | 1 |
| Milk cows .................................................... farms | 63 | 58 | 58 | 5 | 5 | 10 |
| number | (D) | 37,435 | 37,435 | (D) | (D) | (D) |
| Farms with- | | | | | | |
| 1 to 9 .................................................... | 20 | 17 | 17 | 3 | 3 | 8 |
| 10 to 49 .................................................... | 5 | 5 | 5 | - | - | 1 |
| 50 to 99 .................................................... | 5 | 5 | 5 | - | - | - |
| 100 to 199 .................................................... | 5 | 2 | 2 | - | - | - |
| 200 to 499 .................................................... | 11 | 11 | 11 | - | - | - |
| 500 or more .................................................... | 20 | 18 | 18 | 2 | 2 | 1 |
| Other cattle (see text) .................................... farms | 804 | 735 | 724 | 69 | 56 | 247 |
| number | 745,920 | 349,832 | 345,284 | 396,088 | 134,350 | 89,055 |
| Cattle and calves sold .................................... farms | 855 | 774 | 761 | 81 | 66 | 252 |
| number | 1,498,512 | 623,276 | 618,987 | 875,236 | 202,876 | 215,893 |
| | 2,255,498 | 833,110 | 828,797 | 1,422,389 | (D) | 321,088 |
| Calves weighing less than 500 pounds ........ farms | 340 | 308 | 300 | 32 | 26 | 103 |
| number | 49,569 | 41,841 | 40,008 | 7,728 | 7,352 | 6,334 |
| Cattle, including calves weighing | | | | | | |
| 500 pounds or more .................................... farms | 790 | 710 | 697 | 80 | 65 | 232 |
| number | 1,448,943 | 581,435 | 578,979 | 867,508 | 195,524 | 209,559 |
| Cattle on feed (see text) .............................. farms | 99 | 83 | 77 | 16 | 12 | 9 |
| number | 1,286,594 | 451,751 | 450,751 | 834,843 | 184,763 | (D) |
| Hogs and pigs inventory .............................. farms | 42 | 30 | 30 | 12 | 11 | 30 |
| number | 292,211 | (D) | (D) | (D) | (D) | 2,012 |
| Farms with- | | | | | | |
| 1 to 24 .................................................... | 33 | 26 | 26 | 7 | 7 | 24 |
| 25 to 49 .................................................... | 4 | 3 | 3 | 1 | 1 | 1 |
| 50 to 99 .................................................... | - | - | - | - | - | 2 |
| 100 to 199 .................................................... | - | - | - | - | - | - |
| 200 to 499 .................................................... | - | - | - | - | - | 2 |
| 500 or more .................................................... | 5 | 1 | 1 | 4 | 3 | 1 |
| Used or to be used for breeding .................... farms | 22 | 10 | 10 | 12 | 11 | 16 |
| number | 74,534 | 56 | 56 | 74,478 | (D) | 184 |
| Other hogs and pigs .................................... farms | 34 | 27 | 27 | 7 | 6 | 25 |
| number | 217,677 | (D) | (D) | (D) | (D) | 1,828 |
| Hogs and pigs sold .................................... farms | 37 | 26 | 26 | 11 | 10 | 29 |
| number | 1,587,374 | (D) | (D) | (D) | (D) | 3,083 |
| $1,000 | 110,879 | (D) | (D) | (D) | (D) | 167 |
| Sheep and lambs inventory (see text) ............ farms | 70 | 63 | 63 | 7 | 5 | 27 |
| number | 172,555 | 172,515 | 172,515 | 40 | (D) | 6,331 |
| Ewes 1 year old or older .............................. farms | 51 | 47 | 47 | 4 | 2 | 21 |
| number | (D) | 18,185 | 18,185 | (D) | (D) | (D) |
| Sheep and lambs sold .................................... farms | 46 | 44 | 44 | 2 | - | 13 |
| number | (D) | 193,289 | 193,289 | (D) | - | (D) |
| Total horses and ponies inventory ................ farms | 966 | 863 | 854 | 103 | 92 | 307 |
| number | 14,940 | 12,755 | 12,629 | 2,185 | 1,715 | 5,526 |
| Owned horses and ponies | | | | | | |
| inventory .................................................... farms | 916 | 828 | 820 | 88 | 80 | 281 |
| number | 10,979 | 9,332 | 9,242 | 1,647 | 1,265 | 2,430 |
| Owned horses and ponies sold .................... farms | 248 | 213 | 211 | 35 | 30 | 38 |
| number | 1,240 | 1,102 | (D) | 138 | 116 | 183 |
| Goats, all inventory .................................... farms | 83 | 77 | 77 | 6 | 6 | 46 |
| number | 1,514 | 1,418 | 1,418 | 96 | 96 | 2,637 |
| Goats, all sold .................................... farms | 31 | 31 | 31 | - | - | 24 |
| number | 878 | 878 | 878 | - | - | 813 |
| **POULTRY** | | | | | | |
| Layers inventory (see text) .......................... farms | 210 | 189 | 188 | 21 | 21 | 86 |
| number | (D) | (D) | (D) | (D) | (D) | 1,766 |
| Farms with- | | | | | | |
| 1 to 399 .................................................... | 203 | 183 | 183 | 20 | 20 | 86 |
| 400 to 3,199 .................................................... | 2 | 2 | 2 | - | - | - |
| 3,200 to 9,999 .................................................... | - | - | - | - | - | - |
| 10,000 to 19,999 .................................................... | - | - | - | - | - | - |
| 20,000 to 49,999 .................................................... | 1 | 1 | 1 | - | - | - |
| 50,000 to 99,999 .................................................... | - | - | - | - | - | - |
| 100,000 or more .................................................... | 4 | 3 | 2 | 1 | 1 | - |
| Pullets for laying flock replacement | | | | | | |
| inventory .................................................... farms | 33 | 31 | 30 | 2 | 2 | 18 |
| number | (D) | (D) | (D) | (D) | (D) | 227 |

See footnote(s) at end of table

--continued

| Item | Total | Family or individual | Partnership Total | Partnership Registered under state law |
|---|---|---|---|---|
| **POULTRY** - Con. | | | | |
| Layers sold (see text) ...............................farms | 561 | 487 | 34 | 27 |
| number | 2,872,844 | 19,577 | (D) | (D) |
| Pullets for laying flock replacement | | | | |
| sold ...............................farms | 61 | 50 | 3 | 3 |
| number | (D) | (D) | 875 | 875 |
| Broilers and other meat-type chickens | | | | |
| sold ...............................farms | 296 | 243 | 26 | 26 |
| number | 37,956 | (D) | 2,264 | 2,264 |
| Farms with— | | | | |
| 1 to 1,999 ............................. | 294 | 242 | 26 | 26 |
| 2,000 to 59,999 ............................. | 2 | 1 | - | - |
| 60,000 to 99,999 ............................. | - | - | - | - |
| 100,000 or more ............................. | - | - | - | - |
| Turkeys inventory (see text) ...............................farms | 487 | 430 | 31 | 28 |
| number | 3,761 | 3,149 | 485 | 477 |
| Turkeys sold (see text) ...............................farms | 192 | 165 | 14 | 11 |
| number | 2,747 | 1,851 | (D) | 297 |
| **CROPS HARVESTED** | | | | |
| Barley for grain ...............................farms | 241 | 138 | 52 | 48 |
| acres | 54,828 | 23,473 | 17,583 | 17,141 |
| bushels | 6,573,668 | 2,738,457 | 2,229,584 | 2,188,798 |
| Irrigated ...............................farms | 217 | 124 | 48 | 44 |
| acres | 50,560 | 21,816 | 15,782 | 15,340 |
| Farms by acres harvested: | | | | |
| 1 to 24 acres ............................. | 22 | 15 | 1 | 1 |
| 25 to 99 acres ............................. | 58 | 44 | 9 | 8 |
| 100 to 249 acres ............................. | 85 | 48 | 21 | 18 |
| 250 to 499 acres ............................. | 53 | 26 | 10 | 10 |
| 500 acres or more ............................. | 23 | 5 | 11 | 11 |
| Corn for grain ...............................farms | 2,562 | 1,797 | 433 | 359 |
| acres | 1,011,151 | 545,923 | 303,234 | 267,693 |
| bushels | 121,002,552 | 83,175,294 | 35,972,158 | 32,167,089 |
| Irrigated ...............................farms | 2,055 | 1,422 | 352 | 299 |
| acres | 651,404 | 338,606 | 193,072 | 171,237 |
| Farms by acres harvested: | | | | |
| 1 to 24 acres ............................. | 251 | 210 | 24 | 16 |
| 25 to 99 acres ............................. | 617 | 495 | 66 | 53 |
| 100 to 249 acres ............................. | 703 | 513 | 102 | 83 |
| 250 to 499 acres ............................. | 381 | 254 | 69 | 57 |
| 500 acres or more ............................. | 610 | 325 | 172 | 150 |
| Corn for silage or greenchop ...............................farms | 997 | 634 | 176 | 150 |
| acres | 157,285 | 79,348 | 41,245 | 35,919 |
| tons | 2,740,971 | 1,337,536 | 707,459 | 639,104 |
| Irrigated ...............................farms | 853 | 531 | 157 | 140 |
| acres | 121,331 | 58,924 | 31,517 | 28,306 |
| Farms by acres harvested: | | | | |
| 1 to 24 acres ............................. | 152 | 117 | 21 | 19 |
| 25 to 99 acres ............................. | 386 | 283 | 41 | 39 |
| 100 to 249 acres ............................. | 273 | 149 | 62 | 46 |
| 250 to 499 acres ............................. | 126 | 63 | 33 | 28 |
| 500 acres or more ............................. | 60 | 22 | 19 | 18 |
| Dry edible beans, excluding limas ...............................farms | 346 | 245 | 42 | 36 |
| cwt | 42,573 | 27,218 | 7,060 | 6,401 |
| Irrigated ...............................farms | 836,655 | 475,242 | 171,823 | 155,125 |
| acres | 296 | 201 | 40 | 34 |
|  | 33,094 | 18,752 | (D) | (D) |
| Farms by acres harvested: | | | | |
| 1 to 24 acres ............................. | 55 | 43 | 5 | 4 |
| 25 to 99 acres ............................. | 146 | 115 | 7 | 4 |
| 100 to 249 acres ............................. | 103 | 63 | 20 | 19 |
| 250 to 499 acres ............................. | 30 | 16 | 9 | 8 |
| 500 acres or more ............................. | 12 | 8 | 1 | 1 |
| Oats for grain ...............................farms | 99 | 74 | 19 | 17 |
| acres | 5,936 | 4,279 | 905 | (D) |
| bushels | 402,698 | 263,637 | (D) | 46,104 |
| Irrigated ...............................farms | 73 | 54 | 13 | 11 |
| acres | 3,648 | 2,283 | 613 | (D) |
| Farms by acres harvested: | | | | |
| 1 to 24 acres ............................. | 37 | 29 | 6 | 6 |
| 25 to 99 acres ............................. | 40 | 30 | 9 | 7 |
| 100 to 249 acres ............................. | 20 | 14 | 4 | 4 |
| 250 to 499 acres ............................. | 2 | 1 | - | - |
| 500 acres or more ............................. | - | - | - | - |
| Sorghum for grain ...............................farms | 379 | 265 | 67 | 55 |
| acres | 147,955 | 102,941 | 32,118 | 24,005 |
| bushels | 2,733,227 | 1,942,478 | 612,703 | 468,974 |
| Irrigated ...............................farms | 83 | 52 | 18 | 13 |
| acres | 10,437 | 5,968 | 3,134 | (D) |
| Farms by acres harvested: | | | | |
| 1 to 24 acres ............................. | 15 | 13 | 1 | - |
| 25 to 99 acres ............................. | 70 | 54 | 7 | 7 |
| 100 to 249 acres ............................. | 90 | 56 | 11 | 11 |
| 250 to 499 acres ............................. | 84 | 57 | 23 | 20 |
| 500 acres or more ............................. | 120 | 85 | 25 | 17 |
| Soybeans for beans ...............................farms | 84 | 45 | 17 | 15 |
| acres | 12,602 | 4,683 | 3,028 | (D) |
| bushels | 535,045 | 201,743 | 102,944 | (D) |

See footnote(s) at end of table.                                                                                   --continued

Table 67. **Summary by Legal Status For Tax Purposes: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Corporation | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|
| | | Family held | | Other than family held | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
| **POULTRY** - Con. | | | | | | |
| Layers sold (see text) ..................... farms | 29 | 27 | 26 | 2 | 2 | 11 |
| number | (D) | (D) | (D) | (D) | (D) | 100 |
| Pullets for laying flock replacement | | | | | | |
| sold ..................... farms | 8 | 8 | 8 | - | - | - |
| number | (D) | (D) | (D) | - | - | - |
| Broilers and other meat-type chickens | | | | | | |
| sold ..................... farms | 24 | 23 | 23 | 1 | 1 | 3 |
| number | (D) | (D) | (D) | (D) | (D) | (D) |
| Farms with- | | | | | | |
| 1 to 1,999 | 23 | 22 | 22 | 1 | 1 | 3 |
| 2,000 to 59,999 | 1 | 1 | 1 | - | - | - |
| 60,000 to 99,999 | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - |
| Turkeys inventory (see text) ..................... farms | 17 | 15 | 15 | 2 | 2 | 9 |
| number | 77 | 77 | 77 | (D) | (D) | (D) |
| Turkeys sold (see text) ..................... farms | 9 | 9 | 9 | - | - | 4 |
| number | 404 | 404 | 404 | - | - | (D) |
| **CROPS HARVESTED** | | | | | | |
| Barley for grain ..................... farms | 41 | 38 | 36 | 3 | 2 | 10 |
| acres | 10,949 | (D) | 9,339 | (D) | (D) | 2,823 |
| bushels | 1,249,612 | (D) | 1,060,026 | (D) | (D) | 356,015 |
| Irrigated ..................... farms | 35 | 32 | 30 | 3 | 2 | 10 |
| acres | 10,139 | (D) | 8,529 | (D) | (D) | 2,823 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 5 | 5 | 4 | - | - | 1 |
| 25 to 99 acres | 4 | 3 | 3 | 1 | - | 1 |
| 100 to 249 acres | 13 | 13 | 13 | - | - | 3 |
| 250 to 499 acres | 13 | 12 | 12 | 1 | 1 | 4 |
| 500 acres or more | 6 | 5 | 4 | 1 | 1 | 1 |
| Corn for grain ..................... farms | 292 | 276 | 272 | 16 | 12 | 40 |
| acres | 151,900 | 146,426 | 142,464 | 5,474 | 3,122 | 10,094 |
| bushels | 20,432,547 | 19,773,893 | 19,420,455 | 658,654 | 337,214 | 1,422,553 |
| Irrigated ..................... farms | 244 | 233 | 230 | 11 | 7 | 37 |
| acres | 111,765 | 106,920 | (D) | 4,845 | 2,493 | 7,961 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 7 | 7 | 6 | - | - | 10 |
| 25 to 99 acres | 44 | 40 | 40 | 4 | 3 | 12 |
| 100 to 249 acres | 80 | 73 | 73 | 7 | 6 | 8 |
| 250 to 499 acres | 54 | 54 | 53 | - | - | 4 |
| 500 acres or more | 107 | 102 | 100 | 5 | 3 | 6 |
| Corn for silage or greenchop ..................... farms | 172 | 160 | 158 | 12 | 10 | 15 |
| acres | 35,185 | 32,555 | (D) | 2,830 | (D) | 1,507 |
| tons | 667,121 | 625,331 | (D) | 41,790 | (D) | 28,855 |
| Irrigated ..................... farms | 152 | 141 | 140 | 11 | 9 | 13 |
| acres | (D) | 27,161 | (D) | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 10 | 10 | 10 | - | - | 4 |
| 25 to 99 acres | 56 | 54 | 53 | 2 | 1 | 6 |
| 100 to 249 acres | 58 | 54 | 54 | 4 | 4 | 4 |
| 250 to 499 acres | 30 | 24 | 23 | 6 | 5 | - |
| 500 acres or more | 18 | 18 | 18 | - | - | 1 |
| Dry edible beans, excluding limas ..................... farms | 52 | 52 | 52 | - | - | 7 |
| acres | 7,145 | 7,145 | 7,145 | - | - | 1,150 |
| cwt | 170,290 | 170,290 | 170,290 | - | - | 19,300 |
| Irrigated ..................... farms | 48 | 48 | 48 | - | - | 7 |
| acres | 6,594 | 6,594 | 6,594 | - | - | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 5 | 5 | 5 | - | - | 2 |
| 25 to 99 acres | 21 | 21 | 21 | - | - | 3 |
| 100 to 249 acres | 19 | 19 | 19 | - | - | 1 |
| 250 to 499 acres | 5 | 5 | 5 | - | - | - |
| 500 acres or more | 2 | 2 | 2 | - | - | 1 |
| Oats for grain ..................... farms | 5 | 4 | 4 | 1 | 1 | 1 |
| acres | (D) | (D) | (D) | (D) | (D) | (D) |
| bushels | (D) | 84,901 | 84,901 | (D) | (D) | (D) |
| Irrigated ..................... farms | 5 | 4 | 4 | 1 | 1 | 1 |
| acres | (D) | (D) | (D) | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 1 | 1 | 1 | - | - | 1 |
| 25 to 99 acres | 1 | - | - | 1 | 1 | - |
| 100 to 249 acres | 2 | 2 | 2 | - | - | - |
| 250 to 499 acres | 1 | 1 | 1 | - | - | - |
| 500 acres or more | - | - | - | - | - | - |
| Sorghum for grain ..................... farms | 30 | 30 | 29 | - | - | 17 |
| acres | 8,931 | 8,931 | (D) | - | - | 3,965 |
| bushels | 125,464 | 125,464 | (D) | - | - | 52,582 |
| Irrigated ..................... farms | 11 | 11 | 11 | - | - | 4 |
| acres | 1,232 | 1,232 | 1,232 | - | - | 103 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | - | - | - | - | - | 1 |
| 25 to 99 acres | 6 | 6 | 6 | - | - | 3 |
| 100 to 249 acres | 15 | 15 | 14 | - | - | 8 |
| 250 to 499 acres | 4 | 4 | 4 | - | - | - |
| 500 acres or more | 5 | 5 | 5 | - | - | 5 |
| Soybeans for beans ..................... farms | 18 | 18 | 18 | - | - | 4 |
| acres | 4,643 | 4,643 | 4,643 | - | - | 248 |
| bushels | 218,840 | 218,840 | 218,840 | - | - | 11,518 |

See footnote(s) at end of table.

---continued

| Item | Total | Family or individual | Partnership | |
|---|---|---|---|---|
| | | | Total | Registered under state law |
| **CROPS HARVESTED** - Con. | | | | |
| Soybeans for beans - Con. | | | | |
| Irrigated ...........................................farms | 63 | 33 | 11 | 11 |
| acres | 8,607 | 3,597 | 1,465 | 1,465 |
| Farms by acres harvested: | | | | |
| 1 to 24 acres .............................................. | 9 | 7 | 1 | 1 |
| 25 to 99 acres ............................................ | 24 | 15 | 5 | 4 |
| 100 to 249 acres ........................................ | 41 | 21 | 8 | 7 |
| 250 to 499 acres ........................................ | 5 | 1 | 2 | 2 |
| 500 acres or more ...................................... | 5 | 1 | 1 | 1 |
| Sugarbeets for sugar ...........................farms | 215 | 131 | 41 | 37 |
| acres | 30,553 | (D) | 8,343 | 8,048 |
| tons | 938,052 | 441,943 | (D) | (D) |
| Irrigated ...........................................farms | 215 | 131 | 41 | 37 |
| acres | 30,553 | (D) | 8,343 | 8,048 |
| Sunflower seed, all ...............................farms | 181 | 105 | 48 | 40 |
| acres | 69,307 | 38,484 | 22,929 | 20,123 |
| pounds | 52,566,914 | 27,941,912 | 17,849,580 | 15,129,723 |
| Irrigated ...........................................farms | 71 | 39 | 17 | 12 |
| acres | 11,079 | (D) | 4,555 | 3,407 |
| Farms by acres harvested: | | | | |
| 1 to 24 acres .............................................. | 9 | 4 | 1 | - |
| 25 to 99 acres ............................................ | 30 | 23 | 4 | 3 |
| 100 to 249 acres ........................................ | 62 | 40 | 12 | 10 |
| 250 to 499 acres ........................................ | 36 | 18 | 13 | 11 |
| 500 acres or more ...................................... | 44 | 20 | 18 | 16 |
| Wheat for grain, all ..............................farms | 3,680 | 2,717 | 524 | 428 |
| acres | 2,181,967 | 1,310,088 | 565,404 | 481,123 |
| bushels | 67,665,715 | 39,843,056 | 17,897,935 | 15,271,137 |
| Irrigated ...........................................farms | 937 | 657 | 156 | 130 |
| acres | 126,009 | 77,299 | 29,621 | 24,445 |
| Farms by acres harvested: | | | | |
| 1 to 24 acres .............................................. | 241 | 202 | 22 | 13 |
| 25 to 99 acres ............................................ | 766 | 626 | 71 | 59 |
| 100 to 249 acres ........................................ | 712 | 547 | 87 | 75 |
| 250 to 499 acres ........................................ | 654 | 500 | 89 | 70 |
| 500 acres or more ...................................... | 1,287 | 842 | 255 | 211 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) .....................farms | 12,798 | 10,355 | 1,229 | 1,033 |
| acres | 1,296,617 | 778,836 | 268,249 | 234,803 |
| tons, dry | 2,696,367 | 1,604,672 | 528,121 | 452,455 |
| Irrigated ...........................................farms | 10,324 | 8,303 | 995 | 846 |
| acres | 969,049 | 574,972 | 194,189 | 170,781 |
| Farms by acres harvested: | | | | |
| 1 to 24 acres .............................................. | 5,503 | 4,994 | 242 | 184 |
| 25 to 99 acres ............................................ | 4,165 | 3,371 | 424 | 357 |
| 100 to 249 acres ........................................ | 1,896 | 1,291 | 300 | 266 |
| 250 to 499 acres ........................................ | 757 | 454 | 144 | 121 |
| 500 acres or more ...................................... | 477 | 245 | 119 | 105 |
| Alfalfa hay ..........................................farms | 8,205 | 6,679 | 776 | 658 |
| acres | 654,284 | 427,823 | 110,405 | 91,471 |
| tons, dry | 1,848,795 | 1,128,962 | 338,372 | 277,346 |
| Irrigated ...........................................farms | 7,026 | 5,710 | 656 | 554 |
| acres | 560,868 | 362,563 | 94,212 | 76,841 |
| Other tame hay ....................................farms | 3,663 | 2,886 | 387 | 332 |
| acres | 382,685 | 205,118 | 93,671 | 90,069 |
| tons, dry | 452,204 | 251,027 | 101,846 | 96,530 |
| Irrigated ...........................................farms | 2,898 | 2,268 | 299 | 261 |
| acres | 249,400 | 132,229 | 55,943 | 53,264 |
| Field and grass seed crops, all ...........farms | 14 | 5 | 4 | 1 |
| acres | 2,089 | 172 | (D) | (D) |
| Irrigated ...........................................farms | 10 | 1 | 4 | 1 |
| acres | 1,803 | (D) | (D) | (D) |
| Land in vegetables (see text) .............farms | 763 | 529 | 102 | 97 |
| acres | 83,020 | 23,104 | (D) | 25,816 |
| Irrigated ...........................................farms | 763 | 529 | 102 | 97 |
| acres | 83,020 | 23,104 | (D) | 25,816 |
| Farms by acres harvested: | | | | |
| 0.1 to 4.9 acres ......................................... | 468 | 383 | 37 | 34 |
| 5.0 to 24.9 acres ....................................... | 56 | 32 | 14 | 13 |
| 25.0 to 99.9 acres ..................................... | 81 | 51 | 10 | 10 |
| 100.0 to 249.9 acres .................................. | 61 | 32 | 11 | 11 |
| 250.0 acres or more ................................... | 97 | 31 | 30 | 29 |
| Beans, snap ........................................farms | 196 | 140 | 24 | 24 |
| acres | 801 | (D) | 90 | 90 |
| Harvested for processing ..................farms | 23 | 17 | 2 | 2 |
| acres | 28 | (D) | (D) | (D) |
| Peas, green .........................................farms | 141 | 105 | 16 | 16 |
| acres | 100 | (D) | 11 | 11 |
| Harvested for processing ..................farms | 9 | 7 | 2 | 2 |
| acres | (D) | (D) | (D) | (D) |
| Potatoes .............................................farms | 331 | 211 | 57 | 56 |
| acres | 59,281 | 15,552 | 22,107 | (D) |
| Harvested for processing ..................farms | 14 | 8 | 2 | (D) |
| acres | 2,625 | (D) | (D) | (D) |
| Farms by acres harvested: | | | | |
| 0.1 to 4.9 acres ......................................... | 195 | 151 | 22 | 22 |

See footnote(s) at end of table.                                                                                           --continued

BLM_0069703

# Table 67.  Summary by Legal Status For Tax Purposes:  2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Corporation | | | | | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|---|
| | | Total | Family held | | Other than family held | | |
| | | | Total | 10 or less stockholders | Total | 10 or less stockholders | |

| Item | | Total | Total | 10 or less stockholders | Total | 10 or less stockholders | Other-cooperative, estate or trust, institutional, etc. |
|---|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | | |
| Soybeans for beans - Con. | | | | | | | |
| Irrigated ................................ farms | | 15 | 15 | 15 | - | - | 4 |
| acres | | 3,297 | 3,297 | 3,297 | - | - | 248 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ......................................... | | - | - | - | - | - | 1 |
| 25 to 99 acres ....................................... | | 2 | 2 | 2 | - | - | 2 |
| 100 to 249 acres ................................... | | 11 | 11 | 11 | - | - | 1 |
| 250 to 499 acres ................................... | | 2 | 2 | 2 | - | - | - |
| 500 acres or more ................................. | | 3 | 3 | 3 | - | - | - |
| Sugarbeets for sugar ......................... farms | | 41 | 41 | 41 | - | - | 2 |
| acres | | 7,654 | 7,654 | 7,654 | - | - | (D) |
| tons | | 234,528 | 234,528 | 234,528 | - | - | (D) |
| Irrigated ................................ farms | | 41 | 41 | 41 | - | - | 2 |
| acres | | 7,654 | 7,654 | 7,654 | - | - | (D) |
| Sunflower seed, all .............................. farms | | 18 | 18 | 18 | - | - | 10 |
| acres | | 6,738 | 6,738 | 6,738 | - | - | 1,156 |
| pounds | | 6,016,392 | 6,016,392 | 6,016,392 | - | - | 759,030 |
| Irrigated ................................ farms | | 9 | 9 | 9 | - | - | 6 |
| acres | | 1,495 | 1,495 | 1,495 | - | - | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ......................................... | | - | - | - | - | - | 4 |
| 25 to 99 acres ....................................... | | 1 | 1 | 1 | - | - | 2 |
| 100 to 249 acres ................................... | | 7 | 7 | 7 | - | - | 3 |
| 250 to 499 acres ................................... | | 4 | 4 | 4 | - | - | 1 |
| 500 acres or more ................................. | | 6 | 6 | 6 | - | - | - |
| Wheat for grain, all ............................. farms | | 333 | 321 | 314 | 12 | 11 | 86 |
| acres | | 235,094 | 229,347 | 216,689 | 5,747 | (D) | 71,381 |
| bushels | | 7,672,306 | 7,497,856 | (D) | 174,450 | (D) | 2,252,418 |
| Irrigated ................................ farms | | 103 | 101 | 98 | 2 | 2 | 21 |
| acres | | 14,348 | (D) | 13,918 | (D) | (D) | 4,741 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ......................................... | | 9 | 9 | 7 | - | - | 8 |
| 25 to 99 acres ....................................... | | 48 | 45 | 45 | 3 | 2 | 21 |
| 100 to 249 acres ................................... | | 68 | 64 | 63 | 4 | 4 | 10 |
| 250 to 499 acres ................................... | | 50 | 48 | 47 | 2 | 2 | 15 |
| 500 acres or more ................................. | | 158 | 155 | 152 | 3 | 3 | 32 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ................ farms | | 912 | 832 | 812 | 80 | 72 | 302 |
| acres | | 210,933 | 197,311 | 192,698 | 13,622 | 10,700 | 38,599 |
| tons, dry | | 482,473 | 465,253 | 442,853 | 17,220 | 13,435 | 83,101 |
| Irrigated ................................ farms | | 775 | 708 | 690 | 67 | 60 | 251 |
| acres | | 172,198 | 161,162 | (D) | 11,036 | (D) | 27,690 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ......................................... | | 155 | 146 | 145 | 9 | 9 | 112 |
| 25 to 99 acres ....................................... | | 260 | 225 | 219 | 35 | 35 | 110 |
| 100 to 249 acres ................................... | | 255 | 235 | 227 | 20 | 18 | 50 |
| 250 to 499 acres ................................... | | 141 | 132 | 129 | 9 | 6 | 18 |
| 500 acres or more ................................. | | 101 | 94 | 92 | 7 | 4 | 12 |
| Alfalfa hay ........................................... farms | | 568 | 513 | 505 | 55 | 51 | 182 |
| acres | | 97,613 | 92,806 | 91,929 | 4,807 | 3,579 | 18,443 |
| tons, dry | | 322,902 | 312,883 | 309,909 | 10,019 | 7,114 | 58,559 |
| Irrigated ................................ farms | | 506 | 461 | 453 | 45 | 42 | 154 |
| acres | | 89,396 | 85,742 | 84,906 | 3,654 | (D) | 14,697 |
| Other tame hay .................................... farms | | 296 | 268 | 263 | 28 | 24 | 94 |
| acres | | 69,664 | 64,005 | 63,364 | 5,659 | 3,965 | 14,232 |
| tons, dry | | 81,218 | 76,009 | 75,105 | 5,209 | 4,329 | 18,113 |
| Irrigated ................................ farms | | 250 | 228 | 225 | 22 | 18 | 81 |
| acres | | 51,028 | 46,150 | (D) | 4,878 | 3,454 | 10,200 |
| Field and grass seed crops, all ............... farms | | 1 | 1 | 1 | - | - | 4 |
| acres | | (D) | (D) | (D) | - | - | (D) |
| Irrigated ................................ farms | | 1 | 1 | 1 | - | - | 4 |
| acres | | (D) | (D) | (D) | - | - | (D) |
| Land in vegetables (see text) .................. farms | | 104 | 95 | 92 | 9 | 9 | 28 |
| acres | | (D) | 26,164 | 24,819 | (D) | (D) | (D) |
| Irrigated ................................ farms | | 104 | 95 | 92 | 9 | 9 | 28 |
| acres | | (D) | 26,164 | 24,819 | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres ..................................... | | 35 | 30 | 30 | 5 | 5 | 13 |
| 5.0 to 24.9 acres ................................... | | 3 | 3 | 3 | - | - | 7 |
| 25.0 to 99.9 acres ................................. | | 17 | 16 | 16 | 1 | 1 | 3 |
| 100.0 to 249.9 acres ............................. | | 15 | 15 | 14 | - | - | 3 |
| 250.0 acres or more .............................. | | 34 | 31 | 29 | 3 | 3 | 2 |
| Beans, snap ......................................... farms | | 27 | 21 | 20 | 6 | 6 | 5 |
| acres | | (D) | (D) | (D) | (D) | (D) | (D) |
| Harvested for processing ........... farms | | 4 | 3 | 3 | 1 | 1 | - |
| acres | | (D) | (D) | (D) | (D) | (D) | - |
| Peas, green ......................................... farms | | 14 | 12 | 11 | 2 | 2 | 6 |
| acres | | (D) | 6 | (D) | (D) | (D) | (D) |
| Harvested for processing ........... farms | | - | - | - | - | - | - |
| acres | | - | - | - | - | - | - |
| Potatoes .............................................. farms | | 50 | 47 | 44 | 3 | 3 | 13 |
| acres | | 19,926 | (D) | 14,289 | (D) | (D) | 1,697 |
| Harvested for processing ........... farms | | 4 | 4 | 3 | - | - | - |
| acres | | 2,452 | 2,452 | (D) | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres ..................................... | | 14 | 13 | 13 | 1 | 1 | 8 |

See footnote(s) at end of table.

--continued

| Item | Total | Family or individual | Partnership | |
|------|-------|----------------------|-------------|--|
| | | | Total | Registered under state law |
| **CROPS HARVESTED** - Con. | | | | |
| Land in vegetables (see text) - Con. | | | | |
| Potatoes - Con. | | | | |
| Farms by acres harvested: - Con. | | | | |
| 5.0 to 24.9 acres ............................................. | 7 | 3 | 1 | 1 |
| 25.0 to 99.9 acres ............................................. | 20 | 15 | 2 | 2 |
| 100.0 to 249.9 acres ............................................. | 38 | 20 | 6 | 6 |
| 250.0 acres or more ............................................. | 71 | 22 | 26 | 25 |
| Sweet corn ............................................. farms | 188 | 138 | 21 | 20 |
| acres | 4,885 | 2,661 | 142 | (D) |
| Harvested for processing ............................ farms | 13 | 11 | 1 | 1 |
| acres | 3 | 3 | (D) | (D) |
| Sweet potatoes ............................................. farms | 2 | 1 | 1 | 1 |
| acres | (D) | (D) | (D) | (D) |
| Harvested for processing ............................ farms | - | - | - | - |
| acres | - | - | - | - |
| Tomatoes in the open ............................................. farms | 303 | 223 | 38 | 37 |
| acres | 341 | 166 | 42 | (D) |
| Harvested for processing ............................ farms | 25 | 15 | 6 | 6 |
| acres | 19 | (D) | 2 | 2 |
| Land in orchards ............................................. farms | 808 | 635 | 71 | 58 |
| acres | 6,338 | 3,255 | 1,695 | 1,650 |
| Irrigated ............................................. farms | 808 | 635 | 71 | 58 |
| acres | 6,338 | 3,255 | 1,695 | 1,650 |
| Farms by bearing and nonbearing acres: | | | | |
| 0.1 to 4.9 acres ............................................. | 567 | 478 | 34 | 24 |
| 5.0 to 24.9 acres ............................................. | 184 | 133 | 22 | 19 |
| 25.0 to 99.9 acres ............................................. | 49 | 25 | 10 | 10 |
| 100.0 to 249.9 acres ............................................. | 7 | 1 | 4 | 4 |
| 250.0 acres or more ............................................. | 1 | - | 1 | 1 |
| Apples ............................................. farms | 435 | 361 | 34 | 26 |
| bearing and nonbearing acres | 1,387 | 1,002 | 220 | 213 |
| Grapes ............................................. farms | 254 | 184 | 29 | 25 |
| bearing and nonbearing acres | 1,088 | 472 | 360 | (D) |
| Peaches, all ............................................. farms | 355 | 269 | 45 | 40 |
| bearing and nonbearing acres | 2,776 | 1,001 | 1,023 | (D) |
| Almonds ............................................. farms | 6 | 4 | 2 | 1 |
| bearing and nonbearing acres | 1 | (D) | (D) | (D) |
| Pecans ............................................. farms | 6 | 3 | 3 | 3 |
| bearing and nonbearing acres | (D) | (D) | (Z) | (Z) |
| Walnuts, English ............................................. farms | 10 | 7 | 3 | 3 |
| bearing and nonbearing acres | 3 | 3 | (Z) | (Z) |
| Land in berries (see text) ............................................. farms | 123 | 85 | 13 | 12 |
| acres | 85 | 44 | (D) | 25 |

See footnote(s) at end of table.                                                                                          --continued

| Item | Total | Corporation | | Other than family held | | Other-cooperative, estate or trust, institutional, etc. |
| | | Family held | | | | |
| | | Total | 10 or less stockholders | Total | 10 or less stockholders | |
|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | |
| Potatoes - Con. | | | | | | |
| Farms by acres harvested: - Con. | | | | | | |
| 5.0 to 24.9 acres | 2 | 2 | 2 | - | - | 1 |
| 25.0 to 99.9 acres | 2 | 2 | 2 | - | - | 1 |
| 100.0 to 249.9 acres | 10 | 10 | 9 | - | - | 2 |
| 250.0 acres or more | 22 | 20 | 18 | 2 | 2 | 1 |
| Sweet corn ............................. farms | 19 | 16 | 16 | 3 | 3 | 10 |
| acres | (D) | 1,991 | 1,991 | (D) | (D) | (D) |
| Harvested for processing ................ farms | 1 | 1 | 1 | - | - | - |
| acres | (D) | (D) | (D) | - | - | - |
| Sweet potatoes ........................ farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Harvested for processing ................ farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Tomatoes in the open ................... farms | 30 | 25 | 25 | 5 | 5 | 12 |
| acres | (D) | 113 | 113 | (D) | (D) | (D) |
| Harvested for processing ................ farms | 3 | 3 | 3 | - | - | 1 |
| acres | (D) | (D) | (D) | - | - | (D) |
| Land in orchards ....................... farms | 80 | 73 | 73 | 7 | 7 | 22 |
| acres | 1,218 | 1,172 | 1,172 | 46 | 46 | 170 |
| Irrigated ............................... farms | 80 | 73 | 73 | 7 | 7 | 22 |
| acres | 1,218 | 1,172 | 1,172 | 46 | 46 | 170 |
| Farms by bearing and nonbearing acres: | | | | | | |
| 0.1 to 4.9 acres | 43 | 39 | 39 | 4 | 4 | 14 |
| 5.0 to 24.9 acres | 22 | 20 | 20 | 2 | 2 | 7 |
| 25.0 to 99.9 acres | 13 | 12 | 12 | 1 | 1 | 1 |
| 100.0 to 249.9 acres | 2 | 2 | 2 | - | - | - |
| 250.0 acres or more | - | - | - | - | - | - |
| Apples ................................. farms | 28 | 26 | 26 | 2 | 2 | 12 |
| bearing and nonbearing acres | (D) | 126 | 126 | (D) | (D) | (D) |
| Grapes ................................ farms | 34 | 30 | 30 | 4 | 4 | 7 |
| bearing and nonbearing acres | 197 | 158 | 158 | 39 | 39 | 60 |
| Peaches, all ........................... farms | 32 | 30 | 30 | 2 | 2 | 9 |
| bearing and nonbearing acres | (D) | 692 | 692 | (D) | (D) | (D) |
| Almonds .............................. farms | - | - | - | - | - | - |
| bearing and nonbearing acres | - | - | - | - | - | - |
| Pecans ................................ farms | - | - | - | - | - | - |
| bearing and nonbearing acres | - | - | - | - | - | - |
| Walnuts, English ....................... farms | - | - | - | - | - | - |
| bearing and nonbearing acres | - | - | - | - | - | - |
| Land in berries (see text) .............. farms | 21 | 17 | 17 | 4 | 4 | 4 |
| acres | 9 | 8 | 8 | 1 | 1 | (D) |

[1] Landlord production expenses are included with total farm production expenses.
[2] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

# Table 68. Summary by North American Industry Classification System: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms ....................................number | 36,180 | 3,951 | 455 | 577 | 576 | 10,323 | - |
| percent | 100.0 | 10.9 | 1.3 | 1.6 | 1.6 | 28.5 | - |
| Land in farms ..........................acres | 31,886,676 | 8,053,284 | 208,032 | 21,427 | 55,908 | 5,282,143 | - |
| Average size of farm ................acres | 881 | 2,038 | 457 | 37 | 97 | 512 | - |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | | |
| Total ......................................farms | 36,180 | 3,951 | 455 | 577 | 576 | 10,323 | - |
| $1,000 | 7,946,450 | 1,540,504 | 304,535 | 24,311 | 276,882 | 400,693 | - |
| Average per farm ....................dollars | 219,637 | 389,902 | 669,308 | 42,133 | 480,698 | 38,816 | - |
| Farms by economic class: | | | | | | | |
| Less than $1,000 (see text) ............ | 10,565 | 30 | 17 | 88 | 72 | 3,061 | - |
| $1,000 to $2,499 .......................... | 3,583 | 54 | 31 | 39 | 51 | 1,491 | - |
| $2,500 to $4,999 .......................... | 3,305 | 48 | 81 | 44 | 49 | 1,255 | - |
| $5,000 to $9,999 .......................... | 3,792 | 166 | 90 | 102 | 49 | 1,306 | - |
| $10,000 to $24,999 ....................... | 4,136 | 295 | 56 | 142 | 89 | 1,291 | - |
| $25,000 to $49,999 ....................... | 2,707 | 398 | 20 | 50 | 45 | 787 | - |
| $50,000 to $99,999 ....................... | 2,211 | 517 | 18 | 32 | 39 | 435 | - |
| $100,000 to $249,999 .................... | 2,434 | 856 | 19 | 20 | 54 | 379 | - |
| $250,000 to $499,999 .................... | 1,563 | 724 | 21 | 15 | 52 | 172 | - |
| $500,000 to $999,999 .................... | 925 | 470 | 31 | 3 | 35 | 83 | - |
| $1,000,000 or more ...................... | 959 | 393 | 87 | 5 | 46 | 63 | - |
| $1,000,000 to $2,499,999 ........... | 614 | 318 | 51 | 5 | 26 | 49 | - |
| $2,500,000 to $4,999,999 ........... | 178 | 63 | 21 | - | 11 | 12 | - |
| $5,000,000 or more .................... | 167 | 12 | 15 | - | 9 | 2 | - |
| Total sales ............................farms | 36,180 | 3,951 | 455 | 577 | 576 | 10,323 | - |
| $1,000 | 7,780,874 | 1,464,865 | 302,821 | 23,550 | 276,573 | 355,197 | - |
| Grains, oilseeds, dry beans, and dry peas ..............................farms | 5,424 | 3,947 | 137 | 4 | 18 | 550 | - |
| $1,000 | 1,469,378 | 1,270,984 | 38,752 | 8 | 1,000 | 59,502 | - |
| Sales of $50,000 or more ..........farms | 3,413 | 2,763 | 110 | - | 6 | 213 | - |
| $1,000 | 1,430,472 | 1,246,780 | 38,363 | - | 798 | 53,858 | - |
| Corn ...................................farms | 2,885 | 2,125 | 38 | 2 | 10 | 305 | - |
| $1,000 | 851,640 | 744,722 | 7,825 | (D) | 635 | 35,737 | - |
| Sales of $50,000 or more ....farms | 1,882 | 1,540 | 26 | - | 4 | 128 | - |
| $1,000 | 832,144 | 732,395 | 7,680 | - | 496 | 32,828 | - |
| Wheat .................................farms | 3,653 | 2,924 | 27 | 1 | 10 | 264 | - |
| $1,000 | 477,591 | 430,750 | 3,468 | (D) | (D) | 11,107 | - |
| Sales of $50,000 or more ....farms | 1,948 | 1,711 | 15 | - | 2 | 64 | - |
| $1,000 | 443,069 | 405,348 | 3,168 | - | (D) | 7,896 | - |
| Soybeans ............................farms | 84 | 81 | 1 | - | - | 1 | - |
| $1,000 | 7,134 | 7,013 | (D) | - | - | (D) | - |
| Sales of $50,000 or more ....farms | 44 | 43 | 1 | - | - | - | - |
| $1,000 | 6,301 | (D) | (D) | - | - | - | - |
| Sorghum .............................farms | 428 | 307 | 3 | - | - | 42 | - |
| $1,000 | 20,105 | 17,635 | (D) | - | - | (D) | - |
| Sales of $50,000 or more ....farms | 131 | 120 | - | - | - | 5 | - |
| $1,000 | 15,175 | 14,133 | - | - | - | 296 | - |
| Barley ................................farms | 240 | 107 | 75 | - | - | 48 | - |
| $1,000 | 41,984 | 9,275 | 24,381 | - | - | 7,978 | - |
| Sales of $50,000 or more ....farms | 155 | 48 | 70 | - | - | 35 | - |
| $1,000 | 40,394 | - | 24,304 | - | - | 7,703 | - |
| Rice ...................................farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ....farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ..........farms | 923 | 722 | 29 | 1 | 4 | 92 | - |
| $1,000 | 71,123 | 61,589 | 2,939 | (D) | (D) | 3,913 | - |
| Sales of $50,000 or more ....farms | 383 | 334 | 12 | - | 1 | 26 | - |
| $1,000 | 61,369 | 53,524 | 2,690 | - | (D) | 3,325 | - |
| Tobacco ...............................farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ..........farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Cotton and cottonseed ...............farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ..........farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ..................farms | 780 | 76 | 450 | 20 | 70 | 68 | - |
| $1,000 | 280,591 | 11,748 | 253,495 | 88 | 1,241 | 10,736 | - |
| Sales of $50,000 or more ..........farms | 250 | 46 | 172 | - | 4 | 20 | - |
| $1,000 | 276,474 | 11,164 | 251,334 | - | 735 | 10,247 | - |
| Fruits, tree nuts, and berries ........farms | 696 | 3 | 62 | 518 | 21 | 40 | - |
| $1,000 | 23,956 | 29 | 215 | 23,054 | 73 | 330 | - |
| Sales of $50,000 or more ..........farms | 72 | - | - | 70 | - | 2 | - |
| $1,000 | 18,227 | - | - | (D) | - | (D) | - |
| Fruits and tree nuts ..................farms | 649 | 3 | 43 | 505 | 14 | 39 | - |
| $1,000 | 23,818 | (D) | 128 | 23,022 | 58 | (D) | - |
| Sales of $50,000 or more ....farms | 72 | - | - | 70 | - | 2 | - |
| $1,000 | 18,226 | - | - | (D) | - | (D) | - |
| Berries ...............................farms | 75 | 1 | 30 | 28 | 7 | 1 | - |
| $1,000 | 138 | (D) | 87 | 32 | 15 | (D) | - |

See footnote(s) at end of table.

---continued

BLM_0069707

| Item | Other crop farming - con. (1119) | | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194 11199) | | | | | | | |
| **FARMS AND LAND IN FARMS** | | | | | | | | | |
| Farms ...number | - | 10,323 | 10,528 | 268 | 183 | 343 | 611 | 1,212 | 7,153 |
| percent | - | 28.5 | 29.1 | 0.7 | 0.5 | 0.9 | 1.7 | 3.3 | 19.8 |
| Land in farms ...acres | - | 5,282,143 | 14,521,367 | 750,046 | 101,997 | 46,375 | 55,309 | 503,850 | 2,286,938 |
| Average size of farm ...acres | - | 512 | 1,379 | 2,799 | 557 | 135 | 91 | 416 | 320 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | | | | |
| Total ...farms | - | 10,323 | 10,528 | 268 | 183 | 343 | 611 | 1,212 | 7,153 |
| $1,000 | - | 400,693 | 990,765 | 3,285,189 | 640,560 | 207,723 | 101,613 | 99,250 | 74,427 |
| Average per farm ...dollars | - | 38,816 | 94,108 | 12,258,167 | 3,500,328 | 605,605 | 166,306 | 81,889 | 10,405 |
| Farms by economic class: | | | | | | | | | |
| Less than $1,000 (see text) | - | 3,061 | 1,895 | - | 51 | 113 | 413 | 435 | 4,390 |
| $1,000 to $2,499 | - | 1,491 | 805 | - | - | 116 | 110 | 279 | 607 |
| $2,500 to $4,999 | - | 1,255 | 1,074 | 3 | - | 51 | 29 | 154 | 501 |
| $5,000 to $9,999 | - | 1,306 | 1,347 | - | 3 | 18 | 18 | 135 | 558 |
| $10,000 to $24,999 | - | 1,291 | 1,519 | 34 | 4 | 10 | 16 | 111 | 569 |
| $25,000 to $49,999 | - | 787 | 1,016 | 39 | - | 12 | 7 | 26 | 307 |
| $50,000 to $99,999 | - | 435 | 1,012 | 11 | 10 | 6 | 5 | 21 | 105 |
| $100,000 to $249,999 | - | 379 | 976 | 28 | 5 | 2 | 3 | 17 | 75 |
| $250,000 to $499,999 | - | 172 | 512 | 18 | 14 | - | 2 | 13 | 20 |
| $500,000 to $999,999 | - | 83 | 241 | 28 | 8 | 3 | 1 | 11 | 11 |
| $1,000,000 or more | - | 63 | 131 | 107 | 88 | 12 | 7 | 10 | 10 |
| $1,000,000 to $2,499,999 | - | 49 | 92 | 31 | 26 | 3 | 1 | 4 | 8 |
| $2,500,000 to $4,999,999 | - | 12 | 26 | 16 | 23 | 2 | - | 2 | 2 |
| $5,000,000 or more | - | 2 | 13 | 60 | 39 | 7 | 6 | 4 | - |
| Total sales ...farms | - | 10,323 | 10,528 | 268 | 183 | 343 | 611 | 1,212 | 7,153 |
| $1,000 | - | 355,197 | 958,445 | 3,282,322 | 638,065 | 207,344 | 101,379 | 98,229 | 72,085 |
| Grains, oilseeds, dry beans, and dry peas ...farms | - | 550 | 615 | 70 | 36 | 11 | 3 | 7 | 26 |
| $1,000 | - | 59,502 | 50,378 | 38,683 | 7,843 | 755 | (D) | 994 | (D) |
| Sales of $50,000 or more ...farms | - | 213 | 233 | 56 | 23 | 3 | 1 | 4 | 1 |
| $1,000 | - | 53,858 | 43,059 | 38,349 | 7,508 | 571 | (D) | (D) | (D) |
| Corn ...farms | - | 305 | 289 | 62 | 27 | 5 | 2 | 6 | 14 |
| $1,000 | - | 35,737 | 24,481 | 30,131 | 6,764 | (D) | - | (D) | (D) |
| Sales of $50,000 or more ...farms | - | 128 | 109 | 51 | 19 | - | 1 | 4 | - |
| $1,000 | - | 32,828 | 21,188 | 29,940 | 6,537 | - | (D) | (D) | - |
| Wheat ...farms | - | 264 | 373 | 28 | 9 | 5 | 2 | 1 | 9 |
| $1,000 | - | 11,107 | 23,153 | 7,159 | (D) | 617 | (D) | (D) | 180 |
| Sales of $50,000 or more ...farms | - | 64 | 127 | 21 | 4 | 3 | - | - | 1 |
| $1,000 | - | 7,896 | 18,375 | 7,001 | 491 | - | - | - | (D) |
| Soybeans ...farms | - | 1 | - | 1 | - | - | - | - | - |
| $1,000 | - | (D) | - | (D) | - | - | - | - | - |
| Sales of $50,000 or more ...farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Sorghum ...farms | - | 42 | 68 | 4 | 4 | - | - | - | - |
| $1,000 | - | 5 | 1,614 | (D) | (D) | - | - | - | - |
| Sales of $50,000 or more ...farms | - | 5 | 6 | - | - | - | - | - | - |
| $1,000 | - | 296 | 746 | - | - | - | - | - | - |
| Barley ...farms | - | 46 | 7 | 1 | 2 | 1 | - | - | 1 |
| $1,000 | - | 7,978 | 333 | (D) | (D) | (D) | - | - | (D) |
| Sales of $50,000 or more ...farms | - | 35 | 2 | - | - | - | - | - | - |
| $1,000 | - | 7,703 | (D) | - | - | - | - | - | - |
| Rice ...farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Sales of $50,000 or more ...farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ...farms | - | 92 | 55 | 10 | 6 | - | - | - | 4 |
| $1,000 | - | 3,913 | 797 | 1,343 | (D) | - | - | - | (D) |
| Sales of $50,000 or more ...farms | - | 28 | 3 | 5 | 2 | - | - | - | - |
| $1,000 | - | 3,325 | 187 | 1,226 | (D) | - | - | - | - |
| Tobacco ...farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Sales of $50,000 or more ...farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Cotton and cottonseed ...farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Sales of $50,000 or more ...farms | - | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ...farms | - | 68 | 40 | 2 | 2 | - | 4 | 9 | 39 |
| $1,000 | - | 10,736 | 2,032 | (D) | (D) | - | 17 | (D) | (D) |
| Sales of $50,000 or more ...farms | - | 20 | 5 | 2 | 1 | - | - | - | - |
| $1,000 | - | 10,247 | 1,944 | (D) | (D) | - | - | - | - |
| Fruits, tree nuts, and berries ...farms | - | 40 | 25 | 1 | 2 | 2 | 5 | 1 | 16 |
| $1,000 | - | 330 | 87 | (D) | (D) | (D) | 30 | (D) | 52 |
| Sales of $50,000 or more ...farms | - | 2 | - | - | - | - | - | - | - |
| $1,000 | - | (D) | - | - | - | - | - | - | - |
| Fruits and tree nuts ...farms | - | 39 | 21 | 1 | 2 | 2 | 4 | 1 | 14 |
| $1,000 | - | (D) | 86 | (D) | (D) | (D) | (D) | (D) | (D) |
| Sales of $50,000 or more ...farms | - | 2 | - | - | - | - | - | - | - |
| $1,000 | - | (D) | - | - | - | - | - | - | - |
| Berries ...farms | - | 1 | 5 | - | - | - | - | 1 | 2 |
| $1,000 | - | (D) | 2 | - | - | - | - | (D) | (D) |

See footnote(s) at end of table.

--continued

## Table 68. Summary by North American Industry Classification System: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | | |
| Total - Con. | | | | | | | |
| Total sales - Con. | | | | | | | |
| Fruits, tree nuts, and berries - Con. | | | | | | | |
| Berries - Con. | | | | | | | |
| Sales of $50,000 or more ......... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ......... farms | 644 | 14 | 53 | 6 | 490 | 36 | - |
| $1,000 | 274,197 | 189 | 352 | 30 | 272,649 | 548 | - |
| Sales of $50,000 or more ......... farms | 229 | 1 | 1 | - | 222 | 3 | - |
| $1,000 | 270,060 | (D) | (D) | - | 269,313 | 361 | - |
| Cut Christmas trees and short-rotation woody crops ......... farms | 92 | 1 | 1 | 1 | 70 | 7 | - |
| $1,000 | 310 | (D) | (D) | (D) | 289 | 1 | - |
| Sales of $50,000 or more ......... farms | 2 | - | - | - | 2 | - | - |
| $1,000 | (D) | - | - | - | (D) | - | - |
| Cut Christmas trees ......... farms | 83 | 1 | 1 | 1 | 61 | 7 | - |
| $1,000 | 277 | (D) | (D) | (D) | 256 | 1 | - |
| Sales of $50,000 or more ......... farms | 2 | - | - | - | 2 | - | - |
| $1,000 | (D) | - | - | - | (D) | - | - |
| Short-rotation woody crops ......... farms | 9 | - | - | - | 9 | - | - |
| $1,000 | 33 | - | - | - | 33 | - | - |
| Sales of $50,000 or more ......... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Other crops and hay (see text) ......... farms | 8,972 | 1,025 | 100 | 76 | 53 | 5,788 | - |
| $1,000 | 386,150 | 86,206 | 7,676 | 163 | 972 | 244,683 | - |
| Sales of $50,000 or more ......... farms | 1,533 | 388 | 31 | - | 7 | 894 | - |
| $1,000 | 323,999 | 76,394 | 7,143 | - | (D) | 207,867 | - |
| Maple syrup (see text) ......... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ......... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Cattle and calves ......... farms | 11,570 | 989 | 33 | 23 | 15 | 731 | - |
| $1,000 | 4,321,308 | 93,241 | 1,720 | 108 | 303 | 36,250 | - |
| Sales of $50,000 or more ......... farms | 3,521 | 440 | 7 | - | 1 | 137 | - |
| $1,000 | 4,222,014 | 82,894 | 1,444 | - | (D) | 28,647 | - |
| Milk from cows (see text) ......... farms | 169 | - | - | - | - | 2 | - |
| $1,000 | 559,422 | - | - | - | - | (D) | - |
| Sales of $50,000 or more ......... farms | 129 | - | - | - | - | 2 | - |
| $1,000 | 559,177 | - | - | - | - | (D) | - |
| Hogs and pigs ......... farms | 956 | 40 | 18 | 3 | 4 | 49 | - |
| $1,000 | 208,763 | (D) | (D) | (D) | 3 | 292 | - |
| Sales of $50,000 or more ......... farms | 30 | 2 | - | - | - | 3 | - |
| $1,000 | 207,107 | (D) | - | - | - | 238 | - |
| Sheep, goats, wool, mohair, and milk (see text) ......... farms | 2,037 | 47 | 20 | 23 | 5 | 128 | - |
| $1,000 | 87,174 | 682 | (D) | 59 | 23 | 1,768 | - |
| Sales of $50,000 or more ......... farms | 85 | 1 | 2 | - | - | 3 | - |
| $1,000 | 79,976 | (D) | (D) | - | - | (D) | - |
| Horses, ponies, mules, burros, and donkeys ......... farms | 3,136 | 61 | 2 | 3 | 3 | 116 | - |
| $1,000 | 31,600 | 158 | (D) | (D) | 2 | 455 | - |
| Sales of $50,000 or more ......... farms | 100 | - | - | - | - | 2 | - |
| $1,000 | 11,428 | - | - | - | - | (D) | - |
| Poultry and eggs ......... farms | 2,379 | 70 | 81 | 38 | 21 | 217 | - |
| $1,000 | 102,175 | (D) | (D) | 17 | (D) | 170 | - |
| Sales of $50,000 or more ......... farms | 20 | - | - | - | - | - | - |
| $1,000 | 100,436 | - | - | - | - | - | - |
| Aquaculture ......... farms | 68 | 1 | 2 | - | 1 | 4 | - |
| $1,000 | 14,475 | (D) | - | - | (D) | (D) | - |
| Sales of $50,000 or more ......... farms | 36 | - | - | - | - | - | - |
| $1,000 | 14,303 | - | - | - | - | - | - |
| Other animals and other animal products (see text) ......... farms | 1,266 | 5 | 19 | 12 | 9 | 71 | - |
| $1,000 | 21,376 | 79 | 30 | 11 | 3 | 356 | - |
| Sales of $50,000 or more ......... farms | 58 | - | - | - | - | 3 | - |
| $1,000 | 15,584 | - | - | - | - | (D) | - |
| Value of- | | | | | | | |
| Government payments ......... farms | 11,115 | 3,365 | 119 | 78 | 39 | 4,289 | - |
| $1,000 | 165,576 | 75,639 | 1,714 | 761 | 309 | 45,496 | - |
| Landlord's share of total sales (see text) ......... farms | 2,283 | 1,451 | 12 | 8 | 2 | 411 | - |
| $1,000 | 129,034 | 102,520 | 1,416 | 128 | (D) | 16,476 | - |
| Agricultural products sold directly to individuals for human consumption (see text) ......... farms | 2,896 | 74 | 217 | 236 | 65 | 199 | - |
| $1,000 | 19,199 | 472 | 4,353 | 3,116 | 1,234 | 763 | - |
| **FARM PRODUCTION EXPENSES** | | | | | | | |
| Total farm production expenses [1] ......... farms | 36,180 | 3,951 | 455 | 577 | 576 | 10,323 | - |
| $1,000 | 6,910,512 | 1,161,334 | 250,670 | 23,550 | 206,683 | 353,243 | - |
| Average per farm ......... dollars | 191,004 | 293,934 | 550,923 | 40,815 | 358,824 | 34,219 | - |

See footnote(s) at end of table. --continued

| Item | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | | | | |
| Total - Con. | | | | | | | | | |
|   Total sales - Con. | | | | | | | | | |
|     Fruits, tree nuts, and berries - Con. | | | | | | | | | |
|       Berries - Con. | | | | | | | | | |
|         Sales of $50,000 or more ... farms | - | - | - | - | - | - | - | - | - |
|         $1,000 | - | - | - | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ... farms | - | 36 | 15 | - | 2 | - | 5 | 1 | 22 |
|   $1,000 | - | 548 | 98 | - | (D) | - | (D) | (D) | (D) |
|   Sales of $50,000 or more ... farms | - | 3 | - | - | 2 | - | - | - | - |
|   $1,000 | - | 361 | - | - | (D) | - | - | - | - |
| Cut Christmas trees and short-rotation woody crops ... farms | - | 7 | 2 | - | - | - | - | - | 10 |
|   $1,000 | - | 1 | (D) | - | - | - | - | - | (D) |
|   Sales of $50,000 or more ... farms | - | - | - | - | - | - | - | - | - |
|   $1,000 | - | - | - | - | - | - | - | - | - |
| Cut Christmas trees ... farms | - | 7 | 2 | - | - | - | - | - | 10 |
|   $1,000 | - | 1 | (D) | - | - | - | - | - | (D) |
|   Sales of $50,000 or more ... farms | - | - | - | - | - | - | - | - | - |
|   $1,000 | - | - | - | - | - | - | - | - | - |
| Short-rotation woody crops ... farms | - | - | - | - | - | - | - | - | - |
|   $1,000 | - | - | - | - | - | - | - | - | - |
|   Sales of $50,000 or more ... farms | - | - | - | - | - | - | - | - | - |
|   $1,000 | - | - | - | - | - | - | - | - | - |
| Other crops and hay (see text) ... farms | - | 5,788 | 1,523 | 62 | 13 | 12 | 29 | 87 | 204 |
|   $1,000 | - | 244,683 | 34,130 | 6,678 | 1,952 | 117 | 140 | 1,496 | 1,937 |
|   Sales of $50,000 or more ... farms | - | 894 | 165 | 21 | 9 | - | 1 | 7 | 10 |
|   $1,000 | - | 207,867 | 21,424 | 6,150 | 1,844 | - | (D) | 1,163 | 1,204 |
| Maple syrup (see text) ... farms | - | - | - | - | - | - | - | - | - |
|   $1,000 | - | - | - | - | - | - | - | - | - |
|   Sales of $50,000 or more ... farms | - | - | - | - | - | - | - | - | - |
|   $1,000 | - | - | - | - | - | - | - | - | - |
| Cattle and calves ... farms | - | 731 | 8,794 | 268 | 128 | 20 | 10 | 106 | 453 |
|   $1,000 | - | 36,250 | 864,509 | 3,236,385 | 66,846 | 388 | 16 | 16,027 | 5,519 |
|   Sales of $50,000 or more ... farms | - | 137 | 2,622 | 188 | 97 | 2 | - | 12 | 15 |
|   $1,000 | - | 28,647 | 788,896 | 3,234,477 | 66,369 | (D) | - | 15,606 | 3,239 |
| Milk from cows (see text) ... farms | - | 2 | 16 | - | 134 | - | - | 7 | 10 |
|   $1,000 | - | (D) | 454 | - | 558,838 | - | - | 16 | (D) |
|   Sales of $50,000 or more ... farms | - | 2 | 5 | - | 122 | - | - | - | - |
|   $1,000 | - | (D) | (D) | - | 558,639 | - | - | - | - |
| Hogs and pigs ... farms | - | 49 | 266 | 9 | 11 | 340 | 23 | 53 | 140 |
|   $1,000 | - | 292 | 531 | 8 | 24 | 206,023 | 10 | 56 | 259 |
|   Sales of $50,000 or more ... farms | - | 3 | 3 | - | 1 | 21 | - | - | 1 |
|   $1,000 | - | 238 | (D) | - | (D) | 205,215 | - | - | (D) |
| Sheep, goats, wool, mohair, and milk (see text) ... farms | - | 128 | 395 | 8 | 11 | 41 | 41 | 1,034 | 284 |
|   $1,000 | - | 1,768 | 1,821 | 10 | 711 | 30 | (D) | 79,395 | 2,195 |
|   Sales of $50,000 or more ... farms | - | 3 | 7 | - | 1 | - | - | 67 | 4 |
|   $1,000 | - | (D) | 600 | - | (D) | - | - | 75,106 | 1,624 |
| Horses, ponies, mules, burros, and donkeys ... farms | - | 116 | 705 | 18 | 6 | 3 | 4 | 38 | 2,177 |
|   $1,000 | - | 455 | 3,819 | (D) | (D) | (D) | 4 | 80 | 26,682 |
|   Sales of $50,000 or more ... farms | - | 2 | 9 | - | 1 | - | - | - | 87 |
|   $1,000 | - | (D) | 991 | - | (D) | - | - | - | 10,166 |
| Poultry and eggs ... farms | - | 217 | 598 | 12 | 14 | 79 | 592 | 255 | 402 |
|   $1,000 | - | 170 | 251 | 5 | 319 | 26 | 100,951 | 94 | 213 |
|   Sales of $50,000 or more ... farms | - | - | - | - | 4 | - | 16 | - | - |
|   $1,000 | - | - | - | - | 312 | - | 100,124 | - | - |
| Aquaculture ... farms | - | 4 | 5 | - | 1 | - | - | - | 54 |
|   $1,000 | - | (D) | (D) | - | (D) | - | - | - | (D) |
|   Sales of $50,000 or more ... farms | - | - | - | - | 1 | - | - | - | 35 |
|   $1,000 | - | - | - | - | (D) | - | - | - | (D) |
| Other animals and other animal products (see text) ... farms | - | 71 | 131 | 5 | 12 | 9 | 17 | 42 | 934 |
|   $1,000 | - | 356 | 330 | 2 | 70 | 3 | 3 | 25 | 20,465 |
|   Sales of $50,000 or more ... farms | - | 3 | 1 | - | - | - | - | - | 54 |
|   $1,000 | - | (D) | (D) | - | - | - | - | - | 15,234 |
| Value of- | | | | | | | | | |
| Government payments ... farms | - | 4,289 | 2,378 | 110 | 97 | 31 | 44 | 117 | 448 |
|   $1,000 | - | 45,496 | 32,319 | 2,867 | 2,495 | 379 | 234 | 1,021 | 2,343 |
| Landlord's share of total sales (see text) ... farms | - | 411 | 318 | 12 | 7 | 4 | 8 | 11 | 39 |
|   $1,000 | - | 16,476 | 6,141 | 1,033 | 217 | (D) | 22 | (D) | 826 |
| Agricultural products sold directly to individuals for human consumption (see text) ... farms | - | 199 | 1,192 | 37 | 16 | 122 | 215 | 239 | 284 |
|   $1,000 | - | 763 | 6,184 | 599 | 186 | 242 | 267 | 514 | 1,271 |
| **FARM PRODUCTION EXPENSES** | | | | | | | | | |
| Total farm production expenses [1] ... farms | - | 10,323 | 10,528 | 268 | 183 | 343 | 611 | 1,212 | 7,153 |
|   $1,000 | - | 353,243 | 918,731 | 2,853,479 | 545,346 | 216,592 | 87,190 | 90,250 | 203,443 |
|   Average per farm ... dollars | - | 34,219 | 87,265 | 10,647,308 | 2,980,033 | 631,465 | 142,701 | 74,464 | 28,442 |

See footnote(s) at end of table.

--continued

BLM_0069710

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | |
| Fertilizer, lime, and soil conditioners purchased .... farms | 10,989 | 3,190 | 369 | 323 | 341 | 2,883 | - |
| $1,000 | 311,338 | 196,399 | 35,862 | 605 | 17,282 | 30,628 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $4,999 | 6,442 | 620 | 215 | 301 | 223 | 2,093 | - |
| $5,000 to $24,999 | 2,272 | 1,003 | 24 | 18 | 62 | 536 | - |
| $25,000 to $49,999 | 852 | 542 | 10 | 3 | 26 | 119 | - |
| $50,000 or more | 1,423 | 1,025 | 120 | 1 | 30 | 135 | - |
| Chemicals purchased .... farms | 13,191 | 3,798 | 330 | 421 | 367 | 3,135 | - |
| $1,000 | 182,467 | 123,780 | 21,037 | 985 | 5,491 | 13,329 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $4,999 | 9,467 | 1,264 | 189 | 372 | 291 | 2,737 | - |
| $5,000 to $24,999 | 2,106 | 1,314 | 28 | 43 | 55 | 302 | - |
| $25,000 to $49,999 | 707 | 518 | 26 | 5 | 12 | 45 | - |
| $50,000 or more | 911 | 702 | 87 | 1 | 9 | 51 | - |
| Seeds, plants, vines, and trees purchased .... farms | 10,318 | 3,656 | 397 | 255 | 339 | 2,282 | - |
| $1,000 | 198,847 | 110,592 | 18,498 | (D) | 35,791 | 14,324 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $999 | 3,939 | 401 | 189 | 163 | 96 | 1,155 | - |
| $1,000 to $4,999 | 2,464 | 790 | 55 | 65 | 66 | 642 | - |
| $5,000 to $24,999 | 2,268 | 1,327 | 39 | 25 | 76 | 367 | - |
| $25,000 to $49,999 | 722 | 490 | 26 | 1 | 33 | 70 | - |
| $50,000 or more | 925 | 648 | 88 | 1 | 68 | 48 | - |
| Livestock and poultry purchased or leased .... farms | 9,728 | 638 | 86 | 42 | 47 | 864 | - |
| $1,000 | 1,885,482 | 25,281 | 419 | 43 | 84 | 8,882 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $4,999 | 6,069 | 248 | 78 | 41 | 41 | 626 | - |
| $5,000 to $24,999 | 2,283 | 244 | 3 | 1 | 6 | 183 | - |
| $25,000 to $99,999 | 758 | 94 | 4 | - | - | 43 | - |
| $100,000 to $249,999 | 250 | 31 | 1 | - | - | 5 | - |
| $250,000 or more | 368 | 21 | - | - | - | 7 | - |
| Breeding livestock purchased or leased .... farms | 5,372 | 484 | 29 | 15 | 4 | 444 | - |
| $1,000 | 98,374 | 8,279 | 118 | 18 | 17 | 3,269 | - |
| Other livestock and poultry purchased or leased (see text) .. farms | 5,838 | 244 | 69 | 38 | 44 | 515 | - |
| $1,000 | 1,787,108 | 17,002 | 301 | 25 | 67 | 5,613 | - |
| Feed purchased .... farms | 21,744 | 1,157 | 158 | 128 | 90 | 2,187 | - |
| $1,000 | 1,972,993 | 32,214 | 1,089 | 459 | 297 | 12,901 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $4,999 | 11,858 | 462 | 125 | 100 | 69 | 1,700 | - |
| $5,000 to $24,999 | 7,078 | 432 | 24 | 25 | 20 | 386 | - |
| $25,000 to $99,999 | 2,083 | 182 | 8 | 3 | 1 | 80 | - |
| $100,000 to $249,999 | 348 | 68 | - | - | - | 17 | - |
| $250,000 or more | 377 | 13 | 1 | - | - | 4 | - |
| Gasoline, fuels, and oils purchased .... farms | 33,136 | 3,818 | 439 | 544 | 555 | 8,774 | - |
| $1,000 | 288,559 | 109,973 | 16,647 | 887 | 11,582 | 36,857 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $4,999 | 24,953 | 1,161 | 279 | 506 | 367 | 7,487 | - |
| $5,000 to $24,999 | 5,773 | 1,504 | 49 | 35 | 112 | 1,017 | - |
| $25,000 to $49,999 | 1,307 | 614 | 32 | 2 | 34 | 162 | - |
| $50,000 or more | 1,103 | 539 | 79 | 1 | 42 | 108 | - |
| Utilities .... farms | 23,489 | 3,272 | 367 | 410 | 469 | 5,776 | - |
| $1,000 | 191,659 | 68,911 | 14,571 | 950 | 9,212 | 27,758 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $999 | 9,312 | 395 | 154 | 230 | 144 | 2,621 | - |
| $1,000 to $4,999 | 9,444 | 1,227 | 59 | 142 | 138 | 2,295 | - |
| $5,000 to $24,999 | 3,388 | 1,037 | 45 | 35 | 119 | 666 | - |
| $25,000 to $49,999 | 582 | 257 | 27 | 2 | 29 | 103 | - |
| $50,000 or more | 763 | 356 | 82 | 1 | 39 | 91 | - |
| Supplies, repairs, and maintenance costs .... farms | 27,005 | 3,581 | 386 | 464 | 484 | 6,998 | - |
| $1,000 | 321,833 | 105,719 | 25,747 | 2,203 | 9,668 | 40,239 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $4,999 | 19,264 | 1,011 | 212 | 395 | 295 | 5,632 | - |
| $5,000 to $24,999 | 5,158 | 1,375 | 50 | 55 | 120 | 1,017 | - |
| $25,000 to $49,999 | 1,224 | 571 | 21 | 9 | 20 | 177 | - |
| $50,000 or more | 1,359 | 624 | 103 | 5 | 49 | 172 | - |
| Hired farm labor .... farms | 9,059 | 1,737 | 222 | 254 | 319 | 2,125 | - |
| $1,000 | 471,562 | 63,033 | 48,276 | 8,079 | 78,270 | 38,164 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $4,999 | 3,652 | 423 | 39 | 132 | 65 | 1,025 | - |
| $5,000 to $24,999 | 2,608 | 592 | 37 | 63 | 62 | 671 | - |
| $25,000 to $99,999 | 1,986 | 560 | 51 | 36 | 85 | 359 | - |
| $100,000 to $249,999 | 524 | 145 | 49 | 18 | 57 | 61 | - |
| $250,000 or more | 289 | 17 | 46 | 5 | 50 | 9 | - |

See footnote(s) at end of table.                    --continued

| Item | Other crop farming - con. (1119) | | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | | | | | | | |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | | | |
| Fertilizer, lime, and soil conditioners purchased ............... farms | - | 2,883 | 2,350 | 109 | 72 | 47 | 127 | 144 | 1,034 |
| $1,000 | - | 30,628 | 18,519 | 6,721 | 2,856 | 200 | 133 | 682 | 1,453 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 2,093 | 1,671 | 32 | 21 | 39 | 121 | 129 | 977 |
| $5,000 to $24,999 | - | 536 | 503 | 28 | 23 | 6 | 6 | 10 | 53 |
| $25,000 to $49,999 | - | 119 | 109 | 23 | 12 | 1 | - | 3 | 4 |
| $50,000 or more | - | 135 | 67 | 26 | 16 | 1 | - | 2 | - |
| Chemicals purchased .............................. farms | - | 3,135 | 3,019 | 138 | 74 | 62 | 145 | 238 | 1,464 |
| $1,000 | - | 13,329 | 10,099 | 3,297 | 2,759 | 119 | 98 | 360 | 1,113 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 2,737 | 2,641 | 75 | 29 | 58 | 141 | 233 | 1,437 |
| $5,000 to $24,999 | - | 302 | 286 | 31 | 20 | 2 | 4 | 3 | 18 |
| $25,000 to $49,999 | - | 45 | 64 | 14 | 12 | 2 | - | - | 9 |
| $50,000 or more | - | 51 | 28 | 18 | 13 | - | - | 2 | - |
| Seeds, plants, vines, and trees purchased .............................. farms | - | 2,282 | 1,988 | 108 | 71 | 47 | 136 | 191 | 848 |
| $1,000 | - | 14,324 | 10,237 | 3,790 | 3,527 | (D) | 191 | 318 | 924 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $999 | - | 1,155 | 993 | 13 | 3 | 28 | 108 | 139 | 651 |
| $1,000 to $4,999 | - | 642 | 563 | 25 | 6 | 13 | 23 | 41 | 175 |
| $5,000 to $24,999 | - | 367 | 303 | 38 | 25 | 6 | 3 | 6 | 17 |
| $25,000 to $49,999 | - | 70 | 61 | 14 | 14 | - | 1 | 5 | 4 |
| $50,000 or more | - | 48 | 32 | 18 | 17 | - | 1 | - | 1 |
| Livestock and poultry purchased or leased .............................. farms | - | 864 | 4,880 | 201 | 85 | 242 | 333 | 609 | 1,701 |
| $1,000 | - | 8,882 | 211,949 | 1,541,107 | 20,657 | 27,255 | 11,484 | 25,785 | 12,537 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 626 | 2,680 | 26 | 30 | 203 | 300 | 534 | 1,262 |
| $5,000 to $24,999 | - | 183 | 1,368 | 33 | 14 | 22 | 22 | 49 | 338 |
| $25,000 to $99,999 | - | 43 | 458 | 19 | 23 | 6 | 4 | 16 | 91 |
| $100,000 to $249,999 | - | 5 | 180 | 10 | 8 | 4 | 2 | 2 | 7 |
| $250,000 or more | - | 7 | 194 | 113 | 10 | 7 | 5 | 8 | 3 |
| Breeding livestock purchased or leased .............................. farms | - | 444 | 3,101 | 81 | 75 | 103 | 85 | 328 | 623 |
| $1,000 | - | 3,269 | 47,501 | 2,487 | 19,519 | 12,027 | 161 | 1,386 | 3,592 |
| Other livestock and poultry purchased or leased (see text) ....... farms | - | 515 | 2,526 | 166 | 27 | 188 | 306 | 405 | 1,310 |
| $1,000 | - | 5,613 | 164,448 | 1,538,620 | 1,137 | 15,228 | 11,323 | 24,400 | 8,945 |
| Feed purchased .............................. farms | - | 2,167 | 9,714 | 260 | 177 | 320 | 578 | 1,152 | 5,843 |
| $1,000 | - | 12,901 | 236,173 | 1,129,261 | 297,788 | 127,927 | 50,205 | 32,616 | 52,062 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 1,700 | 4,595 | 35 | 43 | 221 | 450 | 823 | 3,235 |
| $5,000 to $24,999 | - | 386 | 3,400 | 61 | 16 | 78 | 117 | 274 | 2,245 |
| $25,000 to $99,999 | - | 60 | 1,402 | 44 | 16 | 6 | 3 | 37 | 321 |
| $100,000 to $249,999 | - | 17 | 200 | 14 | 10 | - | 1 | 8 | 30 |
| $250,000 or more | - | 4 | 117 | 106 | 92 | 15 | 7 | 10 | 12 |
| Gasoline, fuels, and oils purchased ............... farms | - | 8,774 | 10,062 | 259 | 177 | 313 | 556 | 1,129 | 6,510 |
| $1,000 | - | 36,857 | 60,921 | 15,246 | 14,213 | 4,139 | 1,138 | 4,005 | 12,954 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 7,487 | 7,236 | 80 | 55 | 289 | 537 | 1,031 | 5,925 |
| $5,000 to $24,999 | - | 1,017 | 2,314 | 84 | 32 | 14 | 13 | 67 | 532 |
| $25,000 to $49,999 | - | 162 | 353 | 25 | 19 | 2 | 2 | 21 | 41 |
| $50,000 or more | - | 108 | 159 | 70 | 71 | 8 | 4 | 10 | 12 |
| Utilities .............................. farms | - | 5,776 | 7,240 | 245 | 136 | 205 | 371 | 719 | 4,279 |
| $1,000 | - | 27,758 | 26,615 | 13,249 | 14,598 | 3,632 | 2,096 | 1,674 | 8,396 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $999 | - | 2,621 | 2,820 | 36 | 6 | 113 | 249 | 418 | 2,126 |
| $1,000 to $4,999 | - | 2,295 | 3,215 | 70 | 14 | 76 | 106 | 233 | 1,869 |
| $5,000 to $24,999 | - | 666 | 1,056 | 59 | 32 | 7 | 10 | 61 | 261 |
| $25,000 to $49,999 | - | 103 | 102 | 31 | 11 | 2 | - | 3 | 15 |
| $50,000 or more | - | 91 | 47 | 49 | 73 | 7 | 6 | 4 | 8 |
| Supplies, repairs, and maintenance costs .............................. farms | - | 6,998 | 8,300 | 253 | 140 | 237 | 393 | 819 | 4,950 |
| $1,000 | - | 40,239 | 61,234 | 18,481 | 29,273 | 9,951 | 2,922 | 3,808 | 12,386 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 5,632 | 5,839 | 72 | 23 | 212 | 371 | 729 | 4,473 |
| $5,000 to $24,999 | - | 1,017 | 1,914 | 78 | 32 | 14 | 13 | 63 | 427 |
| $25,000 to $49,999 | - | 177 | 349 | 15 | 9 | 1 | 4 | 16 | 32 |
| $50,000 or more | - | 172 | 198 | 88 | 76 | 10 | 5 | 11 | 18 |
| Hired farm labor .............................. farms | - | 2,125 | 2,467 | 161 | 115 | 54 | 110 | 195 | 1,300 |
| $1,000 | - | 38,164 | 59,154 | 48,055 | 60,006 | 23,553 | 10,054 | 6,667 | 28,253 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 1,025 | 1,089 | 12 | 3 | 39 | 75 | 126 | 624 |
| $5,000 to $24,999 | - | 671 | 722 | 36 | 8 | 3 | 15 | 30 | 369 |
| $25,000 to $99,999 | - | 359 | 534 | 54 | 13 | 3 | 10 | 25 | 256 |
| $100,000 to $249,999 | - | 61 | 98 | 20 | 28 | - | 3 | 7 | 38 |
| $250,000 or more | - | 9 | 24 | 39 | 63 | 9 | 7 | 7 | 13 |

See footnote(s) at end of table.                                                                 --continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | |
| Contract labor ............................ farms | 4,738 | 756 | 122 | 158 | 111 | 1,058 | - |
| $1,000 | 66,083 | 10,900 | 9,341 | 2,006 | 5,668 | 8,922 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $999 ................................ | 1,133 | 82 | 17 | 36 | 25 | 358 | - |
| $1,000 to $4,999 ...................... | 1,706 | 220 | 17 | 50 | 34 | 429 | - |
| $5,000 to $24,999 .................... | 1,411 | 326 | 36 | 48 | 25 | 222 | - |
| $25,000 to $49,999 .................. | 305 | 89 | 21 | 17 | 6 | 28 | - |
| $50,000 or more ....................... | 183 | 39 | 31 | 7 | 21 | 21 | - |
| Customwork and custom hauling .......... farms | 7,584 | 1,963 | 123 | 86 | 54 | 1,979 | - |
| $1,000 | 108,124 | 47,372 | 6,159 | 155 | 1,339 | 12,510 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $999 ................................ | 2,144 | 125 | 38 | 54 | 11 | 701 | - |
| $1,000 to $4,999 ...................... | 2,768 | 525 | 19 | 27 | 18 | 838 | - |
| $5,000 to $24,999 .................... | 1,757 | 792 | 27 | 4 | 11 | 334 | - |
| $25,000 to $49,999 .................. | 483 | 257 | 18 | 1 | 11 | 68 | - |
| $50,000 or more ....................... | 432 | 264 | 21 | - | 3 | 40 | - |
| Cash rent for land, buildings, and grazing fees ...................... farms | 9,636 | 1,712 | 146 | 49 | 108 | 1,477 | - |
| $1,000 | 223,692 | 92,920 | 13,090 | 817 | 5,383 | 27,652 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $4,999 ............................. | 4,952 | 362 | 38 | 27 | 31 | 796 | - |
| $5,000 to $9,999 ...................... | 1,285 | 222 | 12 | 8 | 18 | 177 | - |
| $10,000 to $24,999 .................. | 1,698 | 402 | 28 | 10 | 23 | 273 | - |
| $25,000 or more ....................... | 1,701 | 726 | 68 | 4 | 36 | 231 | - |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ....... farms | 2,057 | 545 | 63 | 43 | 69 | 429 | - |
| $1,000 | 39,084 | 16,813 | 3,680 | (D) | 1,427 | 3,370 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $999 ................................ | 664 | 50 | 18 | 26 | 26 | 194 | - |
| $1,000 to $4,999 ...................... | 635 | 137 | 10 | 13 | 19 | 134 | - |
| $5,000 to $24,999 .................... | 491 | 214 | 15 | 4 | 13 | 73 | - |
| $25,000 to $49,999 .................. | 91 | 42 | 5 | - | 3 | 12 | - |
| $50,000 or more ....................... | 176 | 102 | 15 | - | 8 | 16 | - |
| Interest expense ...................... farms | 13,421 | 2,515 | 182 | 171 | 213 | 3,102 | - |
| $1,000 | 228,119 | 56,008 | 8,978 | 1,944 | 6,891 | 37,431 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $4,999 ............................. | 5,409 | 741 | 49 | 80 | 74 | 1,493 | - |
| $5,000 to $24,999 .................... | 5,973 | 1,145 | 59 | 71 | 90 | 1,271 | - |
| $25,000 to $99,999 .................. | 1,757 | 540 | 48 | 18 | 39 | 312 | - |
| $100,000 or more ..................... | 282 | 89 | 26 | 2 | 10 | 26 | - |
| Secured by real estate ............... farms | 10,287 | 1,802 | 132 | 136 | 144 | 2,467 | - |
| $1,000 | 161,271 | 35,064 | 5,604 | 1,819 | 4,762 | 31,389 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $999 ................................ | 820 | 93 | 12 | 17 | 9 | 241 | - |
| $1,000 to $4,999 ...................... | 2,849 | 440 | 22 | 34 | 31 | 790 | - |
| $5,000 to $24,999 .................... | 5,155 | 867 | 45 | 66 | 67 | 1,157 | - |
| $25,000 to $49,999 .................. | 930 | 252 | 18 | 13 | 21 | 180 | - |
| $50,000 or more ....................... | 533 | 150 | 35 | 6 | 16 | 99 | - |
| Not secured by real estate ......... farms | 7,529 | 1,757 | 107 | 57 | 116 | 1,508 | - |
| $1,000 | 66,848 | 20,944 | 3,374 | 125 | 2,130 | 6,042 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $999 ................................ | 2,109 | 255 | 24 | 30 | 32 | 525 | - |
| $1,000 to $4,999 ...................... | 3,111 | 602 | 17 | 15 | 39 | 675 | - |
| $5,000 to $24,999 .................... | 1,802 | 688 | 29 | 12 | 33 | 266 | - |
| $25,000 to $49,999 .................. | 284 | 140 | 17 | - | 4 | 32 | - |
| $50,000 or more ....................... | 223 | 72 | 20 | - | 8 | 10 | - |
| Property taxes paid ................... farms | 34,219 | 3,492 | 409 | 556 | 542 | 9,946 | - |
| $1,000 | 96,212 | 20,175 | 4,358 | 1,019 | 3,022 | 18,902 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $4,999 ............................. | 30,534 | 2,469 | 287 | 524 | 436 | 9,244 | - |
| $5,000 to $9,999 ...................... | 2,138 | 512 | 31 | 18 | 45 | 488 | - |
| $10,000 to $24,999 .................. | 1,109 | 361 | 40 | 11 | 34 | 170 | - |
| $25,000 or more ....................... | 438 | 150 | 51 | 3 | 27 | 44 | - |
| All other production expenses (see text) ...................... farms | 19,105 | 2,875 | 261 | 220 | 311 | 3,544 | - |
| $1,000 | 324,658 | 81,245 | 22,918 | 2,774 | 15,277 | 21,373 | - |
| Farms with expenses of— | | | | | | | |
| $1 to $4,999 ............................. | 12,808 | 884 | 105 | 156 | 145 | 2,736 | - |
| $5,000 to $24,999 .................... | 4,308 | 1,179 | 55 | 48 | 82 | 614 | - |
| $25,000 to $49,999 .................. | 931 | 380 | 19 | 6 | 27 | 114 | - |
| $50,000 to $99,999 .................. | 539 | 258 | 31 | 6 | 23 | 56 | - |
| $100,000 or more ..................... | 519 | 174 | 51 | 4 | 34 | 24 | - |
| Production expenses paid by landlords [1] ...................... farms | 1,369 | 782 | 15 | 7 | 9 | 235 | - |
| $1,000 | 33,396 | 24,073 | 1,086 | (D) | 66 | 5,195 | - |
| Depreciation expenses claimed ......... farms | 15,235 | 2,853 | 238 | 234 | 305 | 3,845 | - |
| $1,000 | 419,702 | 134,624 | 27,900 | 2,505 | 10,312 | 55,054 | - |

See footnote(s) at end of table. --continued

| Item | Cotton farming (11192) | Other crop farming - con. (1119) — Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | | | |
| Contract labor ............................... farms | - | 1,058 | 1,323 | 79 | 47 | 13 | 54 | 120 | 897 |
| $1,000 | - | 8,922 | 10,645 | 6,116 | 3,237 | (D) | 1,927 | (D) | 5,709 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $999 | - | 358 | 300 | 5 | 2 | 5 | 28 | 45 | 230 |
| $1,000 to $4,999 | - | 429 | 541 | 18 | 8 | 3 | 16 | 35 | 335 |
| $5,000 to $24,999 | - | 222 | 387 | 32 | 17 | 4 | 6 | 34 | 274 |
| $25,000 to $49,999 | - | 28 | 71 | 6 | 7 | - | - | 6 | 54 |
| $50,000 or more | - | 21 | 24 | 18 | 13 | 1 | 4 | - | 4 |
| Customwork and custom hauling ............. farms | - | 1,979 | 2,070 | 109 | 76 | 31 | 38 | 166 | 889 |
| $1,000 | - | 12,510 | 13,032 | 4,278 | 11,500 | 8,537 | 397 | 760 | 2,085 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $999 | - | 701 | 662 | 5 | 3 | 12 | 17 | 85 | 431 |
| $1,000 to $4,999 | - | 836 | 866 | 22 | 2 | 6 | 18 | 57 | 372 |
| $5,000 to $24,999 | - | 334 | 424 | 54 | 16 | 7 | 1 | 15 | 72 |
| $25,000 to $49,999 | - | 68 | 83 | 12 | 13 | 1 | 1 | 6 | 12 |
| $50,000 or more | - | 40 | 35 | 16 | 42 | 5 | 1 | 3 | 2 |
| Cash rent for land, buildings, and grazing fees .............................. farms | - | 1,477 | 4,695 | 156 | 67 | 35 | 50 | 169 | 972 |
| $1,000 | - | 27,652 | 60,355 | 9,279 | 4,340 | 220 | 364 | 2,416 | 6,858 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 796 | 2,755 | 33 | 10 | 26 | 41 | 105 | 728 |
| $5,000 to $9,999 | - | 177 | 717 | 11 | 4 | 7 | 3 | 29 | 77 |
| $10,000 to $24,999 | - | 273 | 757 | 34 | 24 | 1 | 5 | 12 | 129 |
| $25,000 or more | - | 231 | 466 | 78 | 29 | 1 | 1 | 23 | 38 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ....... farms | - | 429 | 532 | 54 | 26 | 9 | 27 | 54 | 206 |
| $1,000 | - | 3,370 | 3,007 | 5,439 | 3,773 | (D) | 371 | (D) | 486 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $999 | - | 194 | 192 | 2 | 4 | 5 | 15 | 29 | 107 |
| $1,000 to $4,999 | - | 134 | 217 | 15 | 1 | 2 | 3 | 15 | 69 |
| $5,000 to $24,999 | - | 73 | 101 | 21 | 10 | - | 6 | 8 | 28 |
| $25,000 to $49,999 | - | 12 | 12 | 6 | 3 | - | 2 | 2 | 4 |
| $50,000 or more | - | 16 | 10 | 10 | 12 | 2 | 1 | - | - |
| Interest expense ............................ farms | - | 3,102 | 3,931 | 168 | 103 | 87 | 170 | 374 | 2,405 |
| $1,000 | - | 37,431 | 56,855 | 12,781 | 15,805 | 767 | 1,424 | 4,201 | 25,035 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 1,493 | 1,580 | 33 | 18 | 30 | 76 | 187 | 1,048 |
| $5,000 to $24,999 | - | 1,271 | 1,816 | 47 | 15 | 54 | 80 | 166 | 1,159 |
| $25,000 to $99,999 | - | 312 | 478 | 60 | 40 | 3 | 14 | 15 | 190 |
| $100,000 or more | - | 26 | 57 | 28 | 30 | - | - | 6 | 8 |
| Secured by real estate ..................... farms | - | 2,467 | 2,950 | 121 | 68 | 76 | 150 | 296 | 1,945 |
| $1,000 | - | 31,389 | 42,014 | 4,336 | 9,383 | 678 | 1,279 | 3,109 | 21,836 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $999 | - | 241 | 247 | 7 | - | 3 | 24 | 25 | 142 |
| $1,000 to $4,999 | - | 790 | 748 | 25 | 6 | 22 | 38 | 112 | 579 |
| $5,000 to $24,999 | - | 1,157 | 1,561 | 48 | 23 | 48 | 74 | 144 | 1,055 |
| $25,000 to $49,999 | - | 180 | 267 | 16 | 8 | 3 | 12 | 9 | 131 |
| $50,000 or more | - | 99 | 127 | 25 | 29 | - | 2 | 6 | 38 |
| Not secured by real estate ................. farms | - | 1,508 | 2,305 | 133 | 77 | 37 | 78 | 186 | 1,168 |
| $1,000 | - | 6,042 | 14,841 | 8,445 | 6,422 | 89 | 145 | 1,093 | 3,199 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $999 | - | 525 | 628 | 18 | 1 | 6 | 28 | 81 | 481 |
| $1,000 to $4,999 | - | 675 | 1,018 | 26 | 13 | 29 | 45 | 60 | 572 |
| $5,000 to $24,999 | - | 266 | 563 | 39 | 18 | 2 | 5 | 39 | 108 |
| $25,000 to $49,999 | - | 32 | 46 | 18 | 18 | - | - | 3 | 6 |
| $50,000 or more | - | 10 | 50 | 32 | 27 | - | - | 3 | 1 |
| Property taxes paid ........................ farms | - | 9,946 | 9,933 | 260 | 169 | 326 | 600 | 1,169 | 6,817 |
| $1,000 | - | 18,902 | 23,434 | 2,952 | 3,072 | 1,785 | 1,001 | 2,330 | 14,163 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 9,244 | 8,963 | 154 | 98 | 311 | 570 | 1,105 | 6,373 |
| $5,000 to $9,999 | - | 488 | 612 | 35 | 29 | 7 | 24 | 29 | 308 |
| $10,000 to $24,999 | - | 170 | 292 | 52 | 19 | 2 | 4 | 25 | 99 |
| $25,000 or more | - | 44 | 66 | 19 | 23 | 6 | 2 | 10 | 37 |
| All other production expenses (see text) ........................... farms | - | 3,544 | 6,371 | 230 | 143 | 160 | 280 | 729 | 3,981 |
| $1,000 | - | 21,373 | 56,502 | 33,426 | 57,944 | 7,006 | 3,388 | 3,774 | 19,031 |
| Farms with expenses of- | | | | | | | | | |
| $1 to $4,999 | - | 2,736 | 4,594 | 63 | 26 | 143 | 260 | 628 | 3,068 |
| $5,000 to $24,999 | - | 614 | 1,368 | 56 | 28 | 5 | 8 | 74 | 791 |
| $25,000 to $49,999 | - | 114 | 244 | 28 | 6 | 3 | 4 | 12 | 88 |
| $50,000 to $99,999 | - | 56 | 91 | 24 | 18 | - | 3 | 9 | 20 |
| $100,000 or more | - | 24 | 74 | 59 | 65 | 9 | 5 | 6 | 14 |
| Production expenses paid by landlords ................................ farms | - | 235 | 244 | 10 | 5 | 3 | 4 | 12 | 43 |
| $1,000 | - | 5,195 | 2,230 | 452 | 100 | (D) | (D) | 86 | 85 |
| Depreciation expenses claimed .............. farms | - | 3,845 | 4,658 | 206 | 123 | 86 | 121 | 405 | 2,161 |
| $1,000 | - | 55,054 | 85,145 | 35,328 | 32,687 | 9,994 | 2,899 | 5,196 | 18,057 |

See footnote(s) at end of table.                                                                                          --continued

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | | |
| Net cash farm income of operations .............. farms | 36,180 | 3,951 | 455 | 577 | 576 | 10,323 | - |
| $1,000 | 1,348,471 | 513,417 | 65,493 | 2,365 | 72,266 | 105,389 | - |
| Average per farm ............................... dollars | 37,271 | 129,946 | 143,941 | 4,100 | 125,462 | 10,209 | - |
| Farms with net gains [2] ..................... number | 14,776 | 3,130 | 307 | 320 | 364 | 4,635 | - |
| Average net gain ............................. dollars | 129,166 | 183,157 | 269,449 | 23,377 | 219,666 | 39,985 | - |
| Gain of— | | | | | | | |
| Less than $1,000 ........................... | 1,312 | 49 | 23 | 30 | 49 | 570 | - |
| $1,000 to $4,999 ........................... | 2,673 | 163 | 68 | 95 | 48 | 1,123 | - |
| $5,000 to $9,999 ........................... | 1,746 | 146 | 43 | 62 | 29 | 712 | - |
| $10,000 to $24,999 ......................... | 2,437 | 351 | 29 | 71 | 80 | 864 | - |
| $25,000 to $49,999 ......................... | 1,979 | 415 | 18 | 26 | 44 | 633 | - |
| $50,000 or more ........................... | 4,629 | 2,006 | 126 | 36 | 134 | 733 | - |
| Farms with net losses ..................... number | 21,404 | 821 | 148 | 257 | 212 | 5,688 | - |
| Average net loss ............................. dollars | 26,168 | 72,918 | 116,402 | 19,903 | 36,286 | 14,055 | - |
| Loss of— | | | | | | | |
| Less than $1,000 ........................... | 1,688 | 31 | 19 | 27 | 25 | 818 | - |
| $1,000 to $4,999 ........................... | 5,790 | 114 | 33 | 80 | 54 | 2,049 | - |
| $5,000 to $9,999 ........................... | 4,287 | 103 | 18 | 40 | 20 | 1,059 | - |
| $10,000 to $24,999 ......................... | 5,408 | 156 | 31 | 67 | 48 | 1,094 | - |
| $25,000 to $49,999 ......................... | 2,429 | 148 | 17 | 31 | 29 | 412 | - |
| $50,000 or more ........................... | 1,802 | 269 | 30 | 12 | 36 | 256 | - |
| Net cash income of operators .............. farms | 36,180 | 3,951 | 455 | 577 | 576 | 10,323 | - |
| $1,000 | 1,080,953 | 434,887 | 63,239 | 2,240 | 72,308 | 93,174 | - |
| Average per farm ............................... dollars | 29,877 | 110,070 | 138,988 | 3,882 | 125,535 | 9,026 | - |
| Operators reporting net gains [2] ......... farms | 14,630 | 3,031 | 305 | 320 | 364 | 4,616 | - |
| Average net gain ............................. dollars | 112,842 | 165,648 | 264,609 | 23,106 | 219,782 | 37,939 | - |
| Gain of— | | | | | | | |
| Less than $1,000 ........................... | 1,320 | 52 | 23 | 30 | 47 | 570 | - |
| $1,000 to $4,999 ........................... | 2,706 | 179 | 67 | 95 | 50 | 1,129 | - |
| $5,000 to $9,999 ........................... | 1,749 | 151 | 43 | 63 | 29 | 709 | - |
| $10,000 to $24,999 ......................... | 2,473 | 391 | 29 | 71 | 60 | 873 | - |
| $25,000 to $49,999 ......................... | 1,980 | 420 | 19 | 25 | 44 | 632 | - |
| $50,000 or more ........................... | 4,402 | 1,838 | 124 | 36 | 134 | 703 | - |
| Operators reporting net losses ......... farms | 21,550 | 920 | 150 | 257 | 212 | 5,707 | - |
| Average net loss ............................. dollars | 26,447 | 73,034 | 116,443 | 20,055 | 36,284 | 14,360 | - |
| Loss of— | | | | | | | |
| Less than $1,000 ........................... | 1,698 | 33 | 19 | 27 | 25 | 821 | - |
| $1,000 to $4,999 ........................... | 5,795 | 119 | 35 | 80 | 54 | 2,054 | - |
| $5,000 to $9,999 ........................... | 4,304 | 130 | 18 | 40 | 20 | 1,053 | - |
| $10,000 to $24,999 ......................... | 5,452 | 176 | 30 | 66 | 48 | 1,101 | - |
| $25,000 to $49,999 ......................... | 2,461 | 165 | 17 | 31 | 29 | 421 | - |
| $50,000 or more ........................... | 1,840 | 297 | 31 | 13 | 36 | 257 | - |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | | |
| Total ......................................... farms | 85 | 63 | 2 | - | - | 4 | - |
| $1,000 | 8,015 | 6,609 | (D) | - | - | 167 | - |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ..... farms | 13,710 | 2,660 | 198 | 191 | 212 | 3,671 | - |
| $1,000 | 312,533 | 134,247 | 11,628 | 1,605 | 2,067 | 57,939 | - |
| Customwork and other agricultural services ..................................... farms | 2,081 | 744 | 40 | 30 | 15 | 559 | - |
| $1,000 | 44,097 | 24,150 | 2,143 | 190 | 169 | 7,782 | - |
| Gross cash rent or share payments ..... farms | 5,533 | 739 | 44 | 57 | 60 | 1,927 | - |
| $1,000 | 66,117 | 13,588 | 386 | 210 | 245 | 25,174 | - |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ............ farms | 351 | 2 | 14 | 19 | 44 | 77 | - |
| $1,000 | 1,788 | (D) | 31 | (D) | 225 | 761 | - |
| Agri-tourism and recreational services (see text) ................................. farms | 864 | 49 | 34 | 10 | 12 | 158 | - |
| $1,000 | 28,240 | 863 | 1,883 | 389 | 92 | 3,223 | - |
| Patronage dividends and refunds from cooperatives ............................. farms | 4,887 | 1,672 | 74 | 60 | 56 | 1,034 | - |
| $1,000 | 14,344 | 8,517 | 176 | 39 | (D) | 2,096 | - |
| Crop and livestock insurance payments received ......................... farms | 2,214 | 1,244 | 50 | 22 | 5 | 374 | - |
| $1,000 | 118,611 | 81,521 | 6,501 | 250 | (D) | 13,387 | - |
| Amount from state and local government agricultural program payments ..... farms | 270 | 59 | 5 | 3 | 1 | 99 | - |
| $1,000 | 2,031 | (D) | 215 | (D) | (D) | 773 | - |
| Other farm-related income sources (see text) ......................... farms | 2,396 | 260 | 37 | 34 | 50 | 412 | - |
| $1,000 | 37,306 | 5,040 | 293 | 501 | (D) | 4,744 | - |

See footnote(s) at end of table. --continued

| Item | Cotton farming (11192) | Other crop farming - con. (1119) Sugarcane farming, hay farming, and all other crop farming (11193, 11194 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | | | | |
| Net cash farm income of operations .......... farms | - | 10,323 | 10,528 | 268 | 183 | 343 | 611 | 1,212 | 7,153 |
| $1,000 | - | 105,389 | 129,854 | 438,804 | 98,245 | -8,045 | 15,397 | 10,514 | -95,229 |
| Average per farm .......... dollars | - | 10,209 | 12,334 | 1,637,330 | 536,858 | -23,454 | 25,200 | 8,675 | -13,313 |
| Farms with net gains [2] .......... number | - | 4,635 | 4,123 | 168 | 107 | 46 | 61 | 224 | 1,291 |
| Average net gain .......... dollars | - | 39,985 | 69,536 | 2,908,823 | 1,009,978 | 343,722 | 357,647 | 140,577 | 21,089 |
| Gain of- | | | | | | | | | |
| Less than $1,000 | - | 570 | 303 | 1 | 2 | 9 | 19 | 38 | 219 |
| $1,000 to $4,999 | - | 1,123 | 711 | 7 | - | 9 | 16 | 82 | 351 |
| $5,000 to $9,999 | - | 712 | 476 | 9 | 1 | 4 | 6 | 36 | 222 |
| $10,000 to $24,999 | - | 864 | 749 | 16 | 6 | 7 | 5 | 17 | 260 |
| $25,000 to $49,999 | - | 633 | 673 | 18 | 5 | 8 | 5 | 14 | 130 |
| $50,000 or more | - | 733 | 1,211 | 125 | 93 | 9 | 10 | 37 | 109 |
| Farms with net losses .......... number | - | 5,688 | 6,405 | 100 | 76 | 297 | 550 | 988 | 5,862 |
| Average net loss .......... dollars | - | 14,055 | 24,488 | 498,779 | 129,246 | 80,323 | 11,672 | 21,230 | 20,890 |
| Loss of- | | | | | | | | | |
| Less than $1,000 | - | 818 | 369 | 2 | - | 11 | 18 | 94 | 274 |
| $1,000 to $4,999 | - | 2,049 | 1,640 | 12 | 25 | 91 | 187 | 336 | 1,169 |
| $5,000 to $9,999 | - | 1,059 | 1,292 | 10 | 19 | 83 | 155 | 235 | 1,253 |
| $10,000 to $24,999 | - | 1,094 | 1,732 | 24 | 18 | 87 | 153 | 228 | 1,770 |
| $25,000 to $49,999 | - | 412 | 793 | 23 | 1 | 15 | 22 | 67 | 871 |
| $50,000 or more | - | 256 | 579 | 29 | 13 | 10 | 15 | 28 | 525 |
| Net cash farm income of operators .......... farms | - | 10,323 | 10,528 | 268 | 183 | 343 | 611 | 1,212 | 7,153 |
| $1,000 | - | 93,174 | 110,247 | 299,794 | 98,128 | -9,588 | 11,693 | 945 | -96,115 |
| Average per farm .......... dollars | - | 9,026 | 10,472 | 1,118,635 | 536,217 | -27,952 | 19,137 | 780 | -13,437 |
| Operators reporting net gains [2] .......... farms | - | 4,816 | 4,099 | 167 | 107 | 46 | 61 | 224 | 1,290 |
| Average net gain .......... dollars | - | 37,939 | 65,452 | 2,087,909 | 1,008,754 | 310,180 | 296,969 | 97,860 | 20,443 |
| Gain of- | | | | | | | | | |
| Less than $1,000 | - | 570 | 310 | 1 | 2 | 9 | 19 | 38 | 219 |
| $1,000 to $4,999 | - | 1,129 | 719 | 7 | - | 9 | 16 | 82 | 353 |
| $5,000 to $9,999 | - | 709 | 478 | 9 | 1 | 3 | 7 | 36 | 220 |
| $10,000 to $24,999 | - | 873 | 736 | 18 | 6 | 7 | 5 | 17 | 260 |
| $25,000 to $49,999 | - | 632 | 667 | 9 | 5 | 8 | 5 | 16 | 130 |
| $50,000 or more | - | 703 | 1,189 | 123 | 93 | 10 | 9 | 35 | 108 |
| Operators reporting net losses .......... farms | - | 5,707 | 6,429 | 101 | 76 | 297 | 550 | 988 | 5,863 |
| Average net loss .......... dollars | - | 14,360 | 24,583 | 484,025 | 129,066 | 80,323 | 11,677 | 21,230 | 20,891 |
| Loss of- | | | | | | | | | |
| Less than $1,000 | - | 821 | 369 | 2 | - | 11 | 19 | 92 | 280 |
| $1,000 to $4,999 | - | 2,054 | 1,635 | 12 | 25 | 91 | 186 | 338 | 1,166 |
| $5,000 to $9,999 | - | 1,053 | 1,295 | 10 | 19 | 83 | 155 | 235 | 1,246 |
| $10,000 to $24,999 | - | 1,101 | 1,745 | 24 | 18 | 87 | 153 | 228 | 1,776 |
| $25,000 to $49,999 | - | 421 | 801 | 23 | 1 | 15 | 21 | 67 | 870 |
| $50,000 or more | - | 257 | 584 | 30 | 13 | 10 | 16 | 28 | 525 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | | | | |
| Total .......... farms | - | 4 | 11 | 1 | - | - | - | 4 | - |
| $1,000 | - | 167 | (D) | (D) | - | - | - | (D) | - |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) .......... farms | - | 3,671 | 3,689 | 128 | 90 | 84 | 151 | 319 | 2,317 |
| $1,000 | - | 57,939 | 57,820 | 7,094 | 3,031 | 825 | 975 | 1,514 | 33,787 |
| Customwork and other agricultural services .......... farms | - | 559 | 514 | 28 | 9 | 11 | 12 | 30 | 89 |
| $1,000 | - | 7,782 | 7,270 | 1,202 | 338 | 20 | 39 | 186 | 607 |
| Gross cash rent or share payments .......... farms | - | 1,927 | 1,596 | 36 | 18 | 33 | 56 | 102 | 865 |
| $1,000 | - | 25,174 | 15,134 | 1,916 | 732 | 303 | 331 | 438 | 7,662 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products .......... farms | - | 77 | 88 | 3 | - | 3 | 10 | 15 | 79 |
| $1,000 | - | 761 | 472 | (D) | - | (D) | (D) | (D) | 209 |
| Agri-tourism and recreational services (see text) .......... farms | - | 158 | 312 | 11 | 4 | 3 | 23 | 15 | 233 |
| $1,000 | - | 3,223 | 12,196 | 479 | (D) | (D) | 435 | 230 | 8,394 |
| Patronage dividends and refunds from cooperatives .......... farms | - | 1,034 | 1,247 | 67 | 60 | 27 | 32 | 113 | 445 |
| $1,000 | - | 2,096 | 1,835 | 625 | 814 | (D) | 8 | 28 | 140 |
| Crop and livestock insurance payments received .......... farms | - | 374 | 407 | 36 | 14 | 4 | - | 12 | 46 |
| $1,000 | - | 13,387 | 12,824 | 2,507 | 451 | (D) | - | 285 | 176 |
| Amount from state and local government agricultural program payments .......... farms | - | 99 | 69 | 2 | 2 | 6 | 2 | 1 | 21 |
| $1,000 | - | 773 | 241 | (D) | (D) | 47 | (D) | (D) | 133 |
| Other farm-related income sources (see text) .......... farms | - | 412 | 553 | 25 | 16 | 10 | 41 | 77 | 881 |
| $1,000 | - | 4,744 | 7,848 | (D) | 606 | (D) | 147 | 332 | 16,466 |

See footnote(s) at end of table.

--continued

BLM_0069716

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **LAND USE** | | | | | | | |
| Total cropland .......................... farms | 24,009 | 3,951 | 455 | 577 | 576 | 10,037 | - |
| acres | 10,649,747 | 6,261,848 | 169,163 | 9,270 | 27,513 | 2,096,141 | - |
| Harvested cropland ...................... farms | 17,379 | 3,951 | 455 | 577 | 576 | 6,007 | - |
| acres | 5,182,628 | 3,461,826 | 134,269 | 7,074 | 20,031 | 661,570 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 49 acres .......................... | 8,912 | 366 | 296 | 547 | 490 | 3,877 | - |
| 50 to 99 acres ......................... | 2,046 | 400 | 18 | 22 | 37 | 753 | - |
| 100 to 199 acres ....................... | 1,793 | 530 | 14 | 7 | 21 | 579 | - |
| 200 to 499 acres ....................... | 2,030 | 846 | 44 | 1 | 22 | 508 | - |
| 500 to 999 acres ....................... | 1,174 | 697 | 42 | - | 6 | 186 | - |
| 1,000 to 1,999 acres ................... | 882 | 664 | 24 | - | - | 71 | - |
| 2,000 acres or more .................... | 542 | 448 | 17 | - | - | 33 | - |
| Cropland- | | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ............ farms | 2,546 | 212 | 34 | 24 | 27 | 626 | - |
| acres | 427,615 | 85,060 | 1,864 | 334 | 273 | 72,523 | - |
| On which all crops failed or were abandoned ...................... farms | 4,527 | 853 | 42 | 35 | 36 | 1,853 | - |
| acres | 718,201 | 309,503 | 2,728 | 332 | 2,069 | 159,236 | - |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) .......... farms | 7,117 | 1,400 | 126 | 104 | 92 | 3,743 | - |
| acres | 2,300,389 | 707,703 | 19,994 | 1,369 | 3,457 | 1,107,889 | - |
| In cultivated summer fallow ........... farms | 3,563 | 2,154 | 49 | 18 | 32 | 639 | - |
| acres | 2,020,914 | 1,697,756 | 10,308 | 161 | 1,683 | 94,923 | - |
| Total woodland ............................. farms | 4,315 | 124 | 62 | 79 | 115 | 1,299 | - |
| acres | 1,355,119 | 21,643 | 3,171 | 5,051 | 8,390 | 417,683 | - |
| Woodland pastured ...................... farms | 2,640 | 38 | 25 | 29 | 33 | 604 | - |
| acres | 826,838 | 8,153 | 1,487 | 1,267 | 1,763 | 89,467 | - |
| Woodland not pastured .................. farms | 2,080 | 94 | 46 | 54 | 88 | 796 | - |
| acres | 528,281 | 13,490 | 1,684 | 3,784 | 6,627 | 328,216 | - |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ..................... farms | 22,186 | 1,759 | 137 | 128 | 134 | 4,164 | - |
| acres | 19,223,470 | 1,630,225 | 19,129 | 3,317 | 13,195 | 2,585,014 | - |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ........................... farms | 20,820 | 2,131 | 288 | 383 | 360 | 5,519 | - |
| acres | 658,340 | 139,568 | 16,569 | 3,789 | 6,810 | 183,305 | - |
| Irrigated land ............................. farms | 15,547 | 2,050 | 455 | 573 | 487 | 5,099 | - |
| acres | 2,516,785 | 928,384 | 125,782 | 7,906 | 15,331 | 600,508 | - |
| Harvested cropland ................... farms | 13,054 | 2,037 | 455 | 571 | 461 | 4,917 | - |
| acres | 2,110,131 | 914,599 | 122,320 | 6,934 | 14,383 | 518,861 | - |
| Pastureland and other land ............ farms | 5,575 | 192 | 57 | 78 | 54 | 1,207 | - |
| acres | 406,654 | 13,785 | 3,462 | 972 | 948 | 81,647 | - |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ................................... farms | 4,514 | 1,090 | 3 | 4 | 1 | 2,504 | - |
| acres | 1,949,006 | 559,070 | (D) | 439 | (D) | 995,974 | - |
| Land enrolled in crop insurance programs (see text) ..................... farms | 5,379 | 2,984 | 122 | 110 | 44 | 891 | - |
| acres | 5,755,640 | 3,675,882 | 102,316 | 2,849 | 6,231 | 375,820 | - |
| **ORGANIC AGRICULTURE** | | | | | | | |
| Total organic commodity sales (see text) ....... farms | 176 | 29 | 45 | 29 | 15 | 25 | - |
| $1,000 | 68,188 | (D) | 12,199 | 2,997 | 3,030 | 4,652 | - |
| **VALUE OF LAND AND BUILDINGS** | | | | | | | |
| Estimated market value of land and buildings ................................... farms | 36,180 | 3,951 | 455 | 577 | 576 | 10,323 | - |
| $1,000 | 40,821,073 | 9,661,104 | 561,225 | 251,231 | 453,887 | 8,517,341 | - |
| Average per farm ..................... dollars | 1,128,277 | 2,445,230 | 1,233,462 | 435,409 | 787,998 | 825,084 | - |
| Average per acre ...................... dollars | 1,280 | 1,200 | 2,698 | 11,725 | 8,118 | 1,612 | - |
| Farms by value group: | | | | | | | |
| $1 to $49,999 ........................... | 2,158 | 98 | 31 | 45 | 45 | 705 | - |
| $50,000 to $99,999 ..................... | 2,145 | 123 | 38 | 30 | 33 | 869 | - |
| $100,000 to $199,999 ................... | 4,290 | 203 | 54 | 84 | 63 | 1,451 | - |
| $200,000 to $499,999 ................... | 12,084 | 685 | 161 | 252 | 202 | 3,451 | - |
| $500,000 to $999,999 ................... | 6,814 | 740 | 59 | 121 | 133 | 1,926 | - |
| $1,000,000 to $1,999,999 .............. | 3,901 | 717 | 30 | 36 | 46 | 1,058 | - |
| $2,000,000 to $4,999,999 .............. | 3,185 | 860 | 52 | 8 | 44 | 642 | - |
| $5,000,000 to $9,999,999 .............. | 1,050 | 384 | 23 | 1 | 7 | 145 | - |
| $10,000,000 or more ................... | 553 | 161 | 7 | - | 3 | 76 | - |

See footnote(s) at end of table.                    --continued

| Item | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **LAND USE** | | | | | | | | | |
| Total cropland .......................... farms | - | 10,037 | 5,143 | 182 | 97 | 104 | 265 | 369 | 2,253 |
| acres | - | 2,096,141 | 1,644,862 | 182,077 | 52,619 | 12,290 | 14,794 | 32,627 | 146,543 |
| Harvested cropland ................. farms | - | 6,007 | 3,726 | 146 | 88 | 54 | 121 | 217 | 1,461 |
| acres | - | 661,570 | 684,430 | 96,173 | 45,686 | 3,370 | 2,281 | 13,905 | 52,013 |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 49 acres ................................ | - | 3,877 | 1,712 | 21 | 16 | 45 | 115 | 166 | 1,261 |
| 50 to 99 acres .............................. | - | 753 | 635 | 28 | 7 | 4 | 3 | 20 | 119 |
| 100 to 199 acres ........................... | - | 579 | 547 | 18 | 11 | 3 | 1 | 15 | 47 |
| 200 to 499 acres ........................... | - | 508 | 508 | 48 | 24 | - | 2 | 6 | 21 |
| 500 to 999 acres ........................... | - | 186 | 195 | 11 | 17 | 1 | - | 10 | 9 |
| 1,000 to 1,999 acres ...................... | - | 71 | 98 | 12 | 10 | 1 | - | - | 2 |
| 2,000 acres or more ....................... | - | 33 | 31 | 8 | 3 | - | - | - | 2 |
| Cropland- | | | | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ........................ farms | - | 626 | 896 | 29 | 16 | 27 | 39 | 85 | 531 |
| acres | - | 72,523 | 190,714 | 18,504 | 1,415 | 571 | 1,192 | 8,406 | 46,759 |
| On which all crops failed or were abandoned ........................... farms | - | 1,853 | 1,263 | 37 | 15 | 14 | 84 | 66 | 229 |
| acres | - | 159,236 | 216,723 | 6,229 | 1,294 | 2,251 | 2,832 | 3,217 | 11,787 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ................. farms | - | 3,743 | 1,088 | 58 | 17 | 32 | 61 | 74 | 322 |
| acres | - | 1,107,889 | 371,287 | 34,830 | 3,092 | 4,258 | 7,461 | 6,720 | 32,329 |
| In cultivated summer fallow ........... farms | - | 639 | 533 | 32 | 10 | 11 | 9 | 12 | 64 |
| acres | - | 94,923 | 181,708 | 26,341 | 1,132 | 1,840 | 1,028 | 379 | 3,655 |
| Total woodland ............................... farms | - | 1,299 | 1,354 | 16 | 16 | 31 | 94 | 163 | 962 |
| acres | - | 417,683 | 589,385 | 5,311 | 859 | 4,423 | 3,156 | 56,437 | 239,610 |
| Woodland pastured ..................... farms | - | 604 | 1,052 | 15 | 10 | 24 | 51 | 123 | 639 |
| acres | - | 89,467 | 514,128 | 4,986 | 260 | 3,921 | 1,849 | 25,798 | 173,759 |
| Woodland not pastured ............... farms | - | 796 | 432 | 5 | 6 | 10 | 53 | 55 | 441 |
| acres | - | 328,216 | 75,257 | 325 | 599 | 502 | 1,307 | 30,639 | 65,851 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) .......................... farms | - | 4,164 | 8,720 | 199 | 103 | 193 | 409 | 896 | 5,344 |
| acres | - | 2,585,014 | 12,096,221 | 545,755 | 37,892 | 23,103 | 31,939 | 405,865 | 1,831,815 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ................................. farms | - | 5,519 | 5,773 | 165 | 140 | 258 | 414 | 783 | 4,606 |
| acres | - | 183,305 | 190,899 | 16,903 | 10,627 | 6,559 | 5,420 | 8,921 | 68,970 |
| Irrigated land ................................. farms | - | 5,099 | 4,096 | 127 | 101 | 70 | 175 | 376 | 1,958 |
| acres | - | 600,508 | 639,008 | 52,448 | 45,421 | 1,369 | 3,956 | 18,108 | 78,564 |
| Harvested cropland ................... farms | - | 4,917 | 2,931 | 119 | 81 | 39 | 105 | 192 | 1,146 |
| acres | - | 518,861 | 396,674 | 48,828 | 40,140 | 669 | 1,542 | 11,911 | 33,270 |
| Pastureland and other land .......... farms | - | 1,207 | 2,298 | 34 | 35 | 48 | 97 | 249 | 1,226 |
| acres | - | 81,647 | 242,334 | 3,620 | 5,281 | 700 | 2,414 | 6,197 | 45,294 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ......................................... farms | - | 2,504 | 714 | 40 | 3 | 13 | 16 | 17 | 109 |
| acres | - | 995,974 | 320,532 | 33,219 | 1,470 | 3,683 | 4,764 | 4,217 | 25,608 |
| Land enrolled in crop insurance programs (see text) .......................... farms | - | 891 | 1,008 | 77 | 39 | 8 | 6 | 23 | 67 |
| acres | - | 375,820 | 1,424,453 | 120,185 | 18,941 | 4,566 | 1,801 | 5,420 | 17,176 |
| **ORGANIC AGRICULTURE** | | | | | | | | | |
| Total organic commodity sales (see text) ......... farms | - | 25 | 10 | | 7 | - | 3 | 8 | 5 |
| $1,000 | - | 4,652 | 4,752 | | (D) | | 1 | 7 | (D) |
| **VALUE OF LAND AND BUILDINGS** | | | | | | | | | |
| Estimated market value of land and buildings ....................................... farms | - | 10,323 | 10,528 | 268 | 183 | 343 | 611 | 1,212 | 7,153 |
| $1,000 | - | 8,517,341 | 13,800,517 | 810,679 | 490,814 | 142,883 | 260,540 | 663,833 | 5,207,018 |
| Average per farm ................. dollars | - | 825,084 | 1,310,839 | 3,024,921 | 2,682,046 | 416,569 | 426,416 | 547,717 | 727,949 |
| Average per acre ................. dollars | - | 1,612 | 950 | 1,081 | 4,812 | 3,081 | 4,711 | 1,318 | 2,277 |
| Farms by value group: | | | | | | | | | |
| $1 to $49,999 ............................... | - | 705 | 631 | 7 | 7 | 39 | 21 | 138 | 391 |
| $50,000 to $99,999 ........................ | - | 869 | 477 | 3 | 4 | 30 | 38 | 104 | 396 |
| $100,000 to $199,999 ..................... | - | 1,451 | 1,157 | 14 | 8 | 57 | 124 | 248 | 829 |
| $200,000 to $499,999 ..................... | - | 3,451 | 3,314 | 37 | 48 | 159 | 308 | 521 | 2,966 |
| $500,000 to $999,999 ..................... | - | 1,926 | 1,997 | 42 | 30 | 38 | 86 | 132 | 1,510 |
| $1,000,000 to $1,999,999 ............... | - | 1,058 | 1,257 | 52 | 31 | 11 | 20 | 34 | 609 |
| $2,000,000 to $4,999,999 ............... | - | 642 | 1,112 | 74 | 30 | 6 | 12 | 23 | 322 |
| $5,000,000 to $9,999,999 ............... | - | 145 | 355 | 28 | 13 | 2 | - | 2 | 88 |
| $10,000,000 or more ...................... | - | 76 | 228 | 11 | 12 | 1 | 2 | 4 | 42 |

See footnote(s) at end of table. --continued

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery and equipment ................................ farms | 35,893 | 3,949 | 455 | 577 | 576 | 10,152 | - |
| $1,000 | 3,953,022 | 1,383,010 | 167,299 | 27,594 | 63,818 | 716,200 | - |
| Farms by value group: | | | | | | | |
| $1 to $4,999 ...................................... | 3,507 | 129 | 49 | 69 | 80 | 1,389 | - |
| $5,000 to $9,999 ............................... | 3,222 | 75 | 49 | 73 | 36 | 1,255 | - |
| $10,000 to $19,999 ........................... | 5,427 | 155 | 73 | 104 | 90 | 1,709 | - |
| $20,000 to $49,999 ........................... | 9,341 | 454 | 72 | 173 | 136 | 2,623 | - |
| $50,000 to $99,999 ........................... | 5,892 | 547 | 53 | 90 | 84 | 1,548 | - |
| $100,000 to $199,999 ....................... | 3,750 | 643 | 24 | 39 | 72 | 790 | - |
| $200,000 to $499,999 ....................... | 3,038 | 1,008 | 37 | 23 | 48 | 592 | - |
| $500,000 or more ............................... | 1,716 | 938 | 98 | 6 | 30 | 246 | - |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ............... farms | 27,914 | 3,552 | 378 | 438 | 457 | 6,588 | - |
| number | 69,097 | 15,435 | 2,246 | 749 | 1,307 | 13,582 | - |
| Tractors, all ............................................ farms | 26,709 | 3,471 | 349 | 473 | 403 | 6,936 | - |
| number | 59,252 | 11,943 | 1,337 | 931 | 965 | 14,929 | - |
| Less than 40 horsepower (PTO) ............... farms | 12,607 | 1,041 | 197 | 343 | 274 | 3,215 | - |
| number | 16,910 | 1,557 | 305 | 476 | 450 | 4,376 | - |
| 40 to 99 horsepower (PTO) ..................... farms | 16,074 | 1,903 | 167 | 247 | 203 | 4,436 | - |
| number | 23,882 | 3,009 | 328 | 433 | 378 | 6,520 | - |
| 100 horsepower (PTO) or more ............... farms | 8,965 | 3,036 | 150 | 18 | 69 | 2,163 | - |
| number | 18,460 | 7,377 | 704 | 22 | 137 | 4,033 | - |
| Grain and bean combines, self-propelled ........ farms | 3,317 | 2,260 | 65 | - | 2 | 483 | - |
| number | 4,357 | 3,093 | 93 | - | (D) | 544 | - |
| Cotton pickers and strippers, self-propelled ........................................ farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ..................... farms | 2,563 | 289 | 11 | 10 | 5 | 1,002 | - |
| number | 2,876 | 316 | 12 | 12 | 5 | 1,131 | - |
| Hay balers ............................................. farms | 9,067 | 1,025 | 63 | 40 | 30 | 3,445 | - |
| number | 11,292 | 1,304 | 82 | 44 | 34 | 4,223 | - |
| **FERTILIZERS AND CHEMICALS** | | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used ................................ farms | 9,708 | 3,149 | 305 | 254 | 258 | 2,477 | - |
| acres treated | 4,145,816 | 3,023,285 | 121,189 | 4,004 | 15,300 | 368,364 | - |
| Manure used .......................................... farms | 3,650 | 562 | 115 | 94 | 58 | 738 | - |
| acres treated | 343,410 | 139,955 | 4,883 | 1,100 | 399 | 46,713 | - |
| Acres treated to control— | | | | | | | |
| Insects ................................................ farms | 4,221 | 1,519 | 296 | 287 | 234 | 884 | - |
| acres | 1,285,988 | 842,851 | 85,394 | 4,276 | 13,841 | 172,201 | - |
| Weeds, grass, or brush ........................ farms | 10,446 | 3,809 | 295 | 248 | 281 | 2,353 | - |
| acres | 5,904,526 | 4,605,201 | 124,761 | 4,014 | 16,336 | 368,564 | - |
| Nematodes ......................................... farms | 477 | 165 | 149 | 19 | 24 | 55 | - |
| acres | 114,493 | 46,852 | 47,396 | 288 | 571 | 11,908 | - |
| Diseases in crops and orchards ............... farms | 940 | 348 | 185 | 180 | 83 | 168 | - |
| acres | 279,614 | 159,818 | 68,429 | 2,426 | (D) | 15,442 | - |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ............... farms | 380 | 42 | 93 | 118 | 24 | 53 | - |
| acres on which used | 55,184 | 7,173 | 41,761 | 2,454 | 266 | 2,914 | - |
| **LAND USE PRACTICES** | | | | | | | |
| Land drained by tile ............................... farms | 719 | 140 | 15 | 15 | 19 | 241 | - |
| acres | 66,950 | 19,901 | 561 | 268 | 499 | 29,458 | - |
| Land artificially drained by ditches ............... farms | 3,064 | 203 | 50 | 151 | 52 | 1,062 | - |
| acres | 234,802 | 43,750 | 7,588 | 1,896 | 1,269 | 81,793 | - |
| Land under conservation easement ............... farms | 1,704 | 160 | 22 | 35 | 23 | 603 | - |
| acres | 1,396,407 | 80,259 | 2,153 | 1,633 | 2,389 | 365,973 | - |
| Cropland on which no-till practices were used ............................................. farms | 3,159 | 1,651 | 85 | 34 | 57 | 633 | - |
| acres | 2,760,309 | 2,445,118 | 6,035 | 273 | 1,155 | 70,443 | - |
| Cropland on which conservation tillage, including no till, practices were used ............................................. farms | 2,413 | 1,486 | 94 | 6 | 30 | 343 | - |
| acres | 1,888,607 | 1,546,806 | 54,833 | (D) | 2,990 | 88,504 | - |
| Cropland on which conventional tillage practices were used ............................ farms | 5,218 | 2,223 | 280 | 39 | 112 | 1,282 | - |
| acres | 1,826,497 | 1,322,522 | 71,940 | 158 | 7,438 | 161,713 | - |
| Cropland planted to a cover crop (excluding CRP) ................................ farms | 1,270 | 277 | 104 | 86 | 36 | 375 | - |
| acres | 126,293 | 61,972 | 14,495 | 1,318 | 348 | 22,729 | - |
| **ENERGY** | | | | | | | |
| Renewable energy producing systems ............ farms | 2,013 | 126 | 54 | 83 | 66 | 442 | - |
| Solar panels ....................................... farms | 1,636 | 60 | 47 | 79 | 60 | 343 | - |
| Wind turbines ..................................... farms | 339 | 48 | 6 | 7 | 11 | 83 | - |
| Methane digesters ............................... farms | 5 | 1 | - | - | - | 2 | - |
| Geoexchange systems ........................ farms | 153 | 11 | 1 | 7 | 7 | 41 | - |
| Small hydro systems ............................ farms | 47 | 1 | 1 | 1 | - | 13 | - |

See footnote(s) at end of table.

--continued

| Item | Other crop farming - con. (1119) | | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194 11199) | | | | | | | |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | | | |
| Estimated market value of all machinery and equipment ............ farms | - | 10,152 | 10,513 | 268 | 183 | 343 | 611 | 1,209 | 7,057 |
| $1,000 | - | 716,200 | 892,665 | 180,101 | 101,967 | 24,942 | 31,173 | 51,839 | 312,416 |
| Farms by value group: | | | | | | | | | |
| $1 to $4,999 ..................................... | - | 1,389 | 730 | 3 | 25 | 31 | 100 | 171 | 731 |
| $5,000 to $9,999 ............................... | - | 1,255 | 761 | 2 | 3 | 31 | 70 | 155 | 712 |
| $10,000 to $19,999 ........................... | - | 1,709 | 1,478 | 18 | 12 | 64 | 150 | 245 | 1,329 |
| $20,000 to $49,999 ........................... | - | 2,623 | 2,855 | 35 | 14 | 130 | 156 | 382 | 2,311 |
| $50,000 to $99,999 ........................... | - | 1,548 | 2,036 | 43 | 13 | 45 | 81 | 139 | 1,213 |
| $100,000 to $199,999 ......................... | - | 790 | 1,490 | 37 | 20 | 21 | 31 | 77 | 506 |
| $200,000 to $499,999 ......................... | - | 592 | 951 | 53 | 34 | 15 | 20 | 27 | 230 |
| $500,000 or more ............................... | - | 246 | 212 | 77 | 62 | 6 | 3 | 13 | 25 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | | | |
| Trucks, including pickups (see text) ............ farms | - | 6,588 | 8,911 | 252 | 151 | 286 | 466 | 975 | 5,460 |
| number | - | 13,582 | 21,429 | 1,383 | 919 | 591 | 768 | 1,775 | 8,913 |
| Tractors, all ........................... farms | - | 6,936 | 8,372 | 241 | 152 | 201 | 375 | 838 | 4,898 |
| number | - | 14,929 | 18,011 | 871 | 791 | 295 | 580 | 1,268 | 7,331 |
| Less than 40 horsepower (PTO) ................ farms | - | 3,215 | 3,657 | 106 | 71 | 101 | 240 | 525 | 2,837 |
| number | - | 4,376 | 4,951 | 190 | 129 | 138 | 289 | 625 | 3,426 |
| 40 to 99 horsepower (PTO) ...................... farms | - | 4,438 | 5,564 | 167 | 100 | 101 | 183 | 407 | 2,596 |
| number | - | 6,520 | 8,626 | 281 | 232 | 130 | 223 | 517 | 3,205 |
| 100 horsepower (PTO) or more .................. farms | - | 2,163 | 2,576 | 149 | 105 | 23 | 48 | 81 | 547 |
| number | - | 4,033 | 4,434 | 400 | 430 | 29 | 68 | 126 | 700 |
| Grain and bean combines, self-propelled ....... farms | - | 483 | 419 | 36 | 14 | 5 | 5 | 11 | 17 |
| number | - | 544 | 517 | 43 | 14 | 8 | (D) | 16 | 18 |
| Cotton pickers and strippers, self-propelled ...................... farms | - | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ............. farms | - | 1,002 | 916 | 44 | 40 | 8 | 14 | 32 | 192 |
| number | - | 1,131 | 1,034 | 49 | 51 | 8 | 14 | 36 | 208 |
| Hay balers ......................................... farms | - | 3,445 | 3,249 | 83 | 58 | 29 | 60 | 152 | 833 |
| number | - | 4,223 | 4,182 | 106 | 77 | 35 | 73 | 172 | 960 |
| **FERTILIZERS AND CHEMICALS** | | | | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used ......................... farms | - | 2,477 | 2,060 | 105 | 75 | 29 | 73 | 108 | 815 |
| acres treated | - | 368,364 | 456,878 | 77,626 | 32,352 | 4,600 | 2,285 | 6,192 | 33,741 |
| Manure used ......................................... farms | - | 738 | 1,032 | 53 | 46 | 25 | 78 | 99 | 750 |
| acres treated | - | 46,713 | 100,602 | 7,702 | 18,756 | 1,477 | 957 | 3,036 | 17,830 |
| Acres treated to control- | | | | | | | | | |
| Insects ............................................. farms | - | 884 | 614 | 61 | 51 | 18 | 27 | 43 | 187 |
| acres | - | 172,201 | 99,403 | 30,363 | 31,609 | 437 | 234 | 1,516 | 3,863 |
| Weeds, grass, or brush ......................... farms | - | 2,353 | 2,092 | 123 | 76 | 43 | 95 | 117 | 914 |
| acres | - | 368,564 | 580,880 | 108,936 | 45,055 | 7,333 | 3,055 | 4,144 | 38,247 |
| Nematodes ......................................... farms | - | 55 | 36 | 3 | 5 | - | 2 | 5 | 14 |
| acres | - | 11,908 | 3,578 | 135 | 3,370 | - | (D) | (D) | 279 |
| Diseases in crops and orchards ............... farms | - | 68 | 47 | 11 | 7 | - | 5 | 5 | 23 |
| acres | - | 15,442 | 4,691 | (D) | 3,056 | - | (D) | 5 | 276 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ................. farms | - | 53 | 18 | 1 | 1 | 2 | 2 | 3 | 23 |
| acres on which used | - | 2,914 | 355 | (D) | (D) | (D) | (D) | 5 | 124 |
| **LAND USE PRACTICES** | | | | | | | | | |
| Land drained by tile .............................. farms | - | 241 | 180 | 6 | 15 | 3 | 13 | 18 | 54 |
| acres | - | 29,458 | 10,941 | 423 | 2,653 | 7 | 647 | 858 | 734 |
| Land artificially drained by ditches .............. farms | - | 1,062 | 823 | 26 | 11 | 21 | 49 | 91 | 525 |
| acres | - | 81,793 | 71,853 | 4,040 | 2,139 | 319 | 1,172 | 5,119 | 13,864 |
| Land under conservation easement ............ farms | - | 603 | 582 | 18 | 12 | 9 | 12 | 19 | 219 |
| acres | - | 365,973 | 786,109 | 10,174 | (D) | (D) | 813 | 4,205 | 141,694 |
| Cropland on which no-till practices were used ............................................. farms | - | 633 | 493 | 41 | 13 | 10 | 24 | 25 | 93 |
| acres | - | 70,443 | 183,537 | 34,795 | 9,712 | 5,707 | 759 | 348 | 2,427 |
| Cropland on which conservation tillage, including no till, practices were used ............................................. farms | - | 343 | 347 | 43 | 19 | - | 5 | 6 | 34 |
| acres | - | 88,504 | 133,071 | 49,317 | 7,421 | - | (D) | 48 | 5,370 |
| Cropland on which conventional tillage practices were used ......................... farms | - | 1,282 | 897 | 63 | 59 | 13 | 26 | 38 | 186 |
| acres | - | 161,713 | 208,837 | 26,004 | 17,211 | 706 | 1,457 | 2,753 | 5,758 |
| Cropland planted to a cover crop (excluding CRP) ............................... farms | - | 375 | 241 | 14 | 13 | - | 15 | 18 | 91 |
| acres | - | 22,729 | 17,809 | 1,805 | 3,418 | - | 265 | 337 | 1,797 |
| **ENERGY** | | | | | | | | | |
| Renewable energy producing systems ........... farms | - | 442 | 685 | 20 | 8 | 20 | 40 | 103 | 366 |
| Solar panels ...................................... farms | - | 343 | 571 | 16 | 7 | 16 | 34 | 88 | 315 |
| Wind turbines .................................... farms | - | 83 | 104 | 1 | 1 | 3 | 11 | 19 | 45 |
| Methane digesters ............................... farms | - | 2 | 1 | 1 | - | 1 | - | - | - |
| Geoexchange systems ........................... farms | - | 41 | 45 | - | - | 2 | 2 | 4 | 33 |
| Small hydro systems ............................. farms | - | 13 | 16 | - | - | - | - | 3 | 12 |

See footnote(s) at end of table. --continued

BLM_0069720

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **ENERGY** - Con. | | | | | | | |
| Renewable energy producing systems - Con. | | | | | | | |
| Biodiesel ................................... farms | 51 | 12 | 2 | - | - | 13 | - |
| Ethanol ..................................... farms | 25 | 18 | 2 | - | - | 2 | - |
| Other ........................................ farms | 36 | 6 | - | - | 2 | 9 | - |
| Wind rights leased to others ............... farms | 353 | 140 | - | 1 | - | 69 | - |
| **TENURE** | | | | | | | |
| Full owners ................................. farms | 26,105 | 1,478 | 313 | 501 | 482 | 8,575 | - |
| Part owners ................................. farms | 7,839 | 1,871 | 87 | 62 | 45 | 1,343 | - |
| Tenants ..................................... farms | 2,236 | 602 | 55 | 14 | 49 | 405 | - |
| **OWNED AND RENTED LAND** | | | | | | | |
| Land owned ................................. farms | 34,056 | 3,383 | 400 | 564 | 527 | 9,948 | - |
| acres | 23,371,885 | 4,708,235 | 150,647 | 21,662 | 52,462 | 5,416,211 | - |
| Owned land in farms ...................... farms | 33,944 | 3,349 | 400 | 563 | 527 | 9,916 | - |
| acres | 21,150,230 | 4,368,930 | 147,077 | 19,281 | 47,526 | 4,473,914 | - |
| Land rented or leased from others ......... farms | 10,143 | 2,478 | 142 | 76 | 95 | 1,768 | - |
| acres | 10,828,657 | 3,701,015 | 61,753 | 2,146 | 8,496 | 823,289 | - |
| Rented or leased land in farms .......... farms | 10,075 | 2,473 | 142 | 76 | 94 | 1,748 | - |
| acres | 10,736,446 | 3,684,354 | 60,955 | 2,146 | 8,382 | 808,229 | - |
| Land rented or leased to others ........... farms | 4,065 | 628 | 38 | 61 | 55 | 1,472 | - |
| acres | 2,313,866 | 355,966 | 4,368 | 2,381 | 5,050 | 957,357 | - |
| **NUMBER OF OPERATORS** | | | | | | | |
| Total operators ......................... number | 59,269 | 6,294 | 806 | 944 | 1,043 | 15,642 | - |
| Farms by number of operators: | | | | | | | |
| 1 operator ............................ | 17,076 | 2,119 | 180 | 256 | 270 | 5,801 | - |
| 2 operators .......................... | 16,199 | 1,455 | 221 | 278 | 233 | 3,903 | - |
| 3 operators .......................... | 2,259 | 280 | 40 | 40 | 44 | 499 | - |
| 4 operators .......................... | 468 | 78 | 8 | 3 | 14 | 95 | - |
| 5 or more operators .................. | 178 | 19 | 6 | - | 15 | 25 | - |
| Total women operators .................. number | 21,879 | 1,495 | 290 | 356 | 369 | 5,457 | - |
| Farms by number of women operators: | | | | | | | |
| 1 operator ............................ | 18,912 | 1,293 | 231 | 324 | 278 | 4,803 | - |
| 2 operators .......................... | 1,252 | 84 | 28 | 16 | 24 | 286 | - |
| 3 operators .......................... | 122 | 10 | 1 | - | 6 | 22 | - |
| 4 operators .......................... | 14 | 1 | - | - | 1 | 4 | - |
| 5 or more operators .................. | 7 | - | - | - | 3 | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male ..................................... | 29,320 | 3,701 | 356 | 479 | 460 | 8,408 | - |
| Female ................................... | 6,860 | 250 | 99 | 98 | 116 | 1,915 | - |
| Primary occupation: | | | | | | | |
| Farming .................................. | 17,962 | 3,042 | 305 | 296 | 293 | 4,233 | - |
| Other .................................... | 18,218 | 909 | 150 | 281 | 283 | 6,090 | - |
| Place of residence: | | | | | | | |
| On farm operated ........................ | 29,176 | 2,855 | 384 | 500 | 394 | 7,486 | - |
| Not on farm operated .................... | 7,004 | 1,096 | 71 | 77 | 182 | 2,837 | - |
| Days worked off farm: | | | | | | | |
| None ..................................... | 13,721 | 2,144 | 220 | 217 | 247 | 3,998 | - |
| Any ...................................... | 22,459 | 1,807 | 235 | 360 | 329 | 6,325 | - |
| 1 to 49 days ........................... | 3,153 | 348 | 31 | 49 | 48 | 1,023 | - |
| 50 to 99 days .......................... | 1,765 | 133 | 27 | 51 | 45 | 587 | - |
| 100 to 199 days ........................ | 3,819 | 346 | 51 | 65 | 54 | 960 | - |
| 200 days or more ....................... | 13,722 | 980 | 126 | 195 | 182 | 3,755 | - |
| Years on present farm: | | | | | | | |
| 2 years or less ........................ | 982 | 63 | 15 | 15 | 7 | 270 | - |
| 3 or 4 years ........................... | 1,828 | 161 | 53 | 30 | 19 | 463 | - |
| 5 to 9 years ........................... | 5,834 | 406 | 83 | 103 | 83 | 1,565 | - |
| 10 years or more ....................... | 27,536 | 3,321 | 304 | 429 | 467 | 8,025 | - |
| Average years on present farm ......... | 21.0 | 26.9 | 18.5 | 18.3 | 20.3 | 21.7 | - |
| Years operating any farm (see text): | | | | | | | |
| 2 years or less ........................ | 669 | 45 | 9 | 11 | 6 | 198 | - |
| 3 or 4 years ........................... | 1,427 | 112 | 43 | 26 | 16 | 364 | - |
| 5 to 9 years ........................... | 4,737 | 326 | 72 | 86 | 65 | 1,315 | - |
| 10 years or more ....................... | 29,347 | 3,468 | 331 | 454 | 489 | 8,446 | - |
| Average years operating any farm ...... | 23.6 | 29.7 | 21.1 | 20.2 | 22.5 | 24.3 | - |
| Age group: | | | | | | | |
| Under 25 years ......................... | 147 | 32 | 5 | - | - | 21 | - |
| 25 to 34 years ......................... | 1,762 | 328 | 22 | 19 | 17 | 341 | - |
| 35 to 44 years ......................... | 3,182 | 379 | 60 | 27 | 42 | 673 | - |
| 45 to 49 years ......................... | 2,838 | 366 | 42 | 39 | 45 | 604 | - |

See footnote(s) at end of table. --continued

| Item | Other crop farming - con. (1119) | | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194 11199) | | | | | | | |
| **ENERGY - Con.** | | | | | | | | | |
| Renewable energy producing systems - Con. | | | | | | | | | |
| Biodiesel .......................... farms | - | 13 | 8 | 2 | - | 1 | 6 | 2 | 5 |
| Ethanol .......................... farms | - | 2 | 3 | - | - | - | - | - | 1 |
| Other .......................... farms | - | 9 | 17 | - | - | 1 | - | 1 | 6 |
| Wind rights leased to others .............. farms | - | 69 | 107 | 2 | - | 1 | 3 | 2 | 28 |
| **TENURE** | | | | | | | | | |
| Full owners .......................... farms | - | 8,575 | 6,575 | 133 | 121 | 304 | 545 | 1,034 | 6,044 |
| Part owners .......................... farms | - | 1,343 | 3,271 | 107 | 45 | 24 | 56 | 126 | 802 |
| Tenants .......................... farms | - | 405 | 682 | 28 | 17 | 15 | 10 | 52 | 307 |
| **OWNED AND RENTED LAND** | | | | | | | | | |
| Land owned .......................... farms | - | 9,948 | 9,876 | 242 | 167 | 328 | 601 | 1,160 | 6,860 |
| acres | - | 5,416,211 | 9,719,665 | 485,992 | 83,796 | 53,979 | 49,900 | 377,717 | 2,251,619 |
| Owned land in farms .......................... acres | - | 9,918 | 9,846 | 240 | 166 | 328 | 601 | 1,160 | 6,846 |
| acres | - | 4,473,914 | 9,234,126 | 474,578 | 81,025 | 39,822 | 45,968 | 362,692 | 1,855,291 |
| Land rented or leased from others .............. farms | - | 1,768 | 3,977 | 136 | 62 | 39 | 67 | 178 | 1,125 |
| acres | - | 823,289 | 5,327,754 | 276,280 | 20,972 | 6,553 | 9,401 | 141,198 | 449,820 |
| Rented or leased land in farms .......................... farms | - | 1,748 | 3,953 | 135 | 62 | 39 | 66 | 178 | 1,109 |
| acres | - | 808,229 | 5,287,241 | 275,468 | 20,972 | 6,553 | 9,341 | 141,158 | 431,647 |
| Land rented or leased to others .............. farms | - | 1,472 | 1,097 | 27 | 12 | 32 | 40 | 84 | 519 |
| acres | - | 957,357 | 526,052 | 12,206 | 2,771 | 14,157 | 3,992 | 15,065 | 414,501 |
| **NUMBER OF OPERATORS** | | | | | | | | | |
| Total operators .......................... number | - | 15,642 | 17,950 | 501 | 375 | 629 | 1,079 | 2,107 | 11,899 |
| Farms by number of operators: | | | | | | | | | |
| 1 operator .......................... | - | 5,801 | 4,515 | 119 | 62 | 103 | 223 | 450 | 2,978 |
| 2 operators .......................... | - | 3,903 | 4,993 | 94 | 71 | 212 | 334 | 699 | 3,736 |
| 3 operators .......................... | - | 499 | 797 | 40 | 34 | 16 | 44 | 70 | 355 |
| 4 operators .......................... | - | 95 | 159 | 7 | 14 | 6 | 5 | 17 | 62 |
| 5 or more operators .......................... | - | 25 | 64 | 8 | 2 | 6 | 5 | 6 | 22 |
| Total women operators .......................... number | - | 5,457 | 6,438 | 106 | 121 | 277 | 504 | 988 | 5,478 |
| Farms by number of women operators: | | | | | | | | | |
| 1 operator .......................... | - | 4,803 | 5,592 | 94 | 89 | 251 | 431 | 825 | 4,701 |
| 2 operators .......................... | - | 286 | 350 | 6 | 16 | 7 | 29 | 73 | 333 |
| 3 operators .......................... | - | 22 | 39 | - | - | 4 | 2 | 4 | 34 |
| 4 operators .......................... | - | 4 | 6 | - | - | - | 1 | 1 | 1 |
| 5 or more operators .......................... | - | - | 1 | - | - | - | 1 | 1 | 1 |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | | | |
| Sex of operator: | | | | | | | | | |
| Male .......................... | - | 8,408 | 9,064 | 248 | 137 | 260 | 410 | 835 | 4,962 |
| Female .......................... | - | 1,915 | 1,464 | 20 | 46 | 83 | 201 | 377 | 2,191 |
| Primary occupation: | | | | | | | | | |
| Farming .......................... | - | 4,233 | 5,477 | 210 | 134 | 132 | 226 | 530 | 3,084 |
| Other .......................... | - | 6,090 | 5,051 | 58 | 49 | 211 | 385 | 682 | 4,069 |
| Place of residence: | | | | | | | | | |
| On farm operated .......................... | - | 7,486 | 8,934 | 192 | 135 | 308 | 587 | 1,103 | 6,298 |
| Not on farm operated .......................... | - | 2,837 | 1,594 | 76 | 48 | 35 | 24 | 109 | 855 |
| Days worked off farm: | | | | | | | | | |
| None .......................... | - | 3,998 | 3,776 | 150 | 96 | 56 | 158 | 399 | 2,260 |
| Any .......................... | - | 6,325 | 6,752 | 118 | 87 | 287 | 453 | 813 | 4,893 |
| 1 to 49 days .......................... | - | 1,023 | 855 | 20 | 11 | 18 | 33 | 70 | 647 |
| 50 to 99 days .......................... | - | 587 | 456 | 4 | 9 | 21 | 23 | 60 | 349 |
| 100 to 199 days .......................... | - | 960 | 1,189 | 15 | 8 | 41 | 84 | 140 | 866 |
| 200 days or more .......................... | - | 3,755 | 4,252 | 79 | 59 | 207 | 313 | 543 | 3,031 |
| Years on present farm: | | | | | | | | | |
| 2 years or less .......................... | - | 270 | 338 | 6 | 5 | 11 | 40 | 40 | 172 |
| 3 or 4 years .......................... | - | 463 | 553 | 5 | 7 | 31 | 62 | 84 | 360 |
| 5 to 9 years .......................... | - | 1,565 | 1,649 | 41 | 32 | 98 | 151 | 247 | 1,376 |
| 10 years or more .......................... | - | 8,025 | 7,988 | 216 | 139 | 203 | 358 | 841 | 5,245 |
| Average years on present farm .......................... | - | 21.7 | 21.3 | 24.5 | 23.6 | 14.8 | 14.3 | 17.4 | 17.9 |
| Years operating any farm (see text): | | | | | | | | | |
| 2 years or less .......................... | - | 198 | 225 | 6 | 3 | 9 | 27 | 18 | 112 |
| 3 or 4 years .......................... | - | 364 | 424 | 2 | 1 | 22 | 57 | 75 | 285 |
| 5 to 9 years .......................... | - | 1,315 | 1,351 | 23 | 19 | 94 | 137 | 185 | 1,064 |
| 10 years or more .......................... | - | 8,446 | 8,528 | 237 | 160 | 218 | 390 | 934 | 5,692 |
| Average years operating any farm .......................... | - | 24.3 | 24.1 | 27.7 | 28.1 | 17.0 | 16.5 | 20.0 | 20.5 |
| Age group: | | | | | | | | | |
| Under 25 years .......................... | - | 21 | 55 | - | 3 | 4 | 2 | 6 | 19 |
| 25 to 34 years .......................... | - | 341 | 671 | 10 | 8 | 19 | 25 | 58 | 244 |
| 35 to 44 years .......................... | - | 673 | 1,031 | 30 | 21 | 86 | 80 | 118 | 635 |
| 45 to 49 years .......................... | - | 604 | 830 | 27 | 13 | 60 | 76 | 153 | 583 |

See footnote(s) at end of table.

--continued

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | |
| Age group: - Con. | | | | | | | |
| 50 to 54 years ........................................ | 5,052 | 535 | 60 | 75 | 86 | 1,312 | - |
| 55 to 59 years ........................................ | 5,640 | 642 | 87 | 103 | 120 | 1,449 | - |
| 60 to 64 years ........................................ | 5,233 | 545 | 76 | 103 | 110 | 1,545 | - |
| 65 to 69 years ........................................ | 4,524 | 378 | 46 | 105 | 70 | 1,416 | - |
| 70 years and over .................................. | 7,802 | 746 | 57 | 106 | 86 | 2,962 | - |
| Average age .......................................... | 58.9 | 56.6 | 55.8 | 60.4 | 58.5 | 61.8 | - |
| Spanish, Hispanic, or Latino origin (see text) ........... | 2,318 | 70 | 28 | 13 | 12 | 824 | - |
| Race: | | | | | | | |
| American Indian or Alaska Native .................. | 270 | 19 | 3 | 3 | - | 62 | - |
| Asian ................................................... | 170 | 27 | 13 | 2 | 10 | 60 | - |
| Black or African American .......................... | 47 | 1 | 1 | 1 | - | 14 | - |
| Native Hawaiian or Other Pacific Islander ...... | 32 | 1 | 3 | - | 2 | 8 | - |
| White ................................................... | 35,498 | 3,895 | 429 | 567 | 557 | 10,139 | - |
| More than one race reported ...................... | 163 | 8 | 6 | 4 | 7 | 40 | - |
| Farms by number of persons living in operator's household: | | | | | | | |
| 1 person ............................................... | 5,813 | 563 | 49 | 69 | 72 | 1,987 | - |
| 2 people ............................................... | 19,296 | 2,077 | 232 | 334 | 315 | 5,718 | - |
| 3 people ............................................... | 4,582 | 513 | 71 | 72 | 86 | 1,173 | - |
| 4 people ............................................... | 4,042 | 478 | 54 | 73 | 81 | 919 | - |
| 5 or more people .................................... | 2,447 | 320 | 49 | 29 | 22 | 526 | - |
| Percent of operator's total household income from farming: | | | | | | | |
| Less than 25 percent ............................... | 28,203 | 1,127 | 249 | 452 | 345 | 8,216 | - |
| 25 to 49 percent .................................... | 2,742 | 494 | 32 | 49 | 49 | 762 | - |
| 50 to 74 percent .................................... | 2,953 | 691 | 46 | 36 | 64 | 668 | - |
| 75 to 99 percent .................................... | 2,446 | 971 | 44 | 24 | 47 | 383 | - |
| 100 percent .......................................... | 1,836 | 668 | 84 | 16 | 71 | 294 | - |
| Operator is a hired manager .......................... farms | 1,613 | 300 | 45 | 26 | 73 | 368 | - |
| acres | 4,656,982 | 670,820 | 58,558 | 902 | 9,733 | 1,357,323 | - |
| Farms with: | | | | | | | |
| Internet access ...................................... | 28,363 | 3,193 | 410 | 498 | 524 | 7,516 | - |
| Dial-up service .................................... | 2,293 | 207 | 20 | 38 | 57 | 605 | - |
| DSL service ....................................... | 9,631 | 1,179 | 155 | 197 | 188 | 2,578 | - |
| Cable modem service ............................ | 2,845 | 244 | 52 | 104 | 79 | 958 | - |
| Fiber-optic service ............................... | 1,032 | 266 | 9 | 7 | 14 | 262 | - |
| Mobile broadband plan for a computer or cell phone ...................................... | 5,079 | 791 | 83 | 68 | 74 | 1,210 | - |
| Satellite service .................................. | 8,858 | 980 | 117 | 93 | 137 | 2,077 | - |
| Broadband over Power Lines (BPL) ........... | 1,026 | 93 | 20 | 35 | 26 | 313 | - |
| Other Internet service ........................... | 1,159 | 103 | 23 | 25 | 30 | 328 | - |
| Farms by number of households sharing in net income of operation: | | | | | | | |
| 1 household ........................................... | 29,617 | 2,784 | 345 | 493 | 450 | 8,440 | - |
| 2 households ......................................... | 4,891 | 780 | 75 | 65 | 79 | 1,410 | - |
| 3 households ......................................... | 1,021 | 258 | 23 | 10 | 19 | 297 | - |
| 4 households ......................................... | 367 | 75 | 5 | 9 | 12 | 99 | - |
| 5 or more households .............................. | 284 | 54 | 7 | - | 16 | 77 | - |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption .......................................... farms | 34,689 | 3,719 | 427 | 561 | 536 | 9,877 | - |
| acres | 28,438,867 | 7,384,212 | 154,292 | 20,728 | 51,467 | 4,468,495 | - |
| Limited Liability Corporation ........................ farms | 3,345 | 314 | 113 | 65 | 76 | 751 | - |
| acres | 5,178,565 | 748,863 | 66,948 | 2,661 | 8,232 | 725,348 | - |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | |
| Family or individual .................................... farms | 29,367 | 2,972 | 314 | 453 | 330 | 8,541 | - |
| acres | 17,747,109 | 4,848,555 | 60,148 | 13,134 | 22,892 | 2,892,126 | - |
| Partnership ............................................. farms | 3,228 | 545 | 73 | 51 | 83 | 844 | - |
| acres | 7,594,854 | 2,083,719 | 68,596 | 3,147 | 8,449 | 822,639 | - |
| Registered under state law ...................... farms | 2,604 | 443 | 70 | 44 | 49 | 659 | - |
| acres | 6,628,196 | 1,765,738 | 67,056 | 2,687 | 7,614 | 699,580 | - |
| Corporation ............................................. farms | 2,522 | 334 | 53 | 58 | 173 | 534 | - |
| acres | 4,486,122 | 879,032 | 71,261 | 4,700 | 23,482 | 533,753 | - |
| Family held ......................................... farms | 2,240 | 320 | 49 | 50 | 145 | 469 | - |
| acres | 4,124,539 | 839,899 | 62,076 | (D) | 21,146 | 489,530 | - |
| More than 10 stockholders ................... farms | 46 | 7 | 3 | - | 3 | 12 | - |
| 10 or less stockholders ...................... farms | 2,194 | 313 | 46 | 50 | 142 | 457 | - |
| Other than family held ........................... farms | 282 | 14 | 4 | 8 | 28 | 65 | - |
| acres | 361,583 | 39,133 | 9,185 | (D) | 2,336 | 44,223 | - |

See footnote(s) at end of table. --continued

BLM_0069723

| Item | Cotton farming (11192) | Other crop farming - con. (1119) Sugarcane farming, hay farming, and all other crop farming (11193, 11194 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | | | |
| Age group: - Con. | | | | | | | | | |
| 50 to 54 years | - | 1,312 | 1,511 | 36 | 33 | 65 | 116 | 194 | 1,029 |
| 55 to 59 years | - | 1,449 | 1,603 | 52 | 31 | 46 | 80 | 186 | 1,241 |
| 60 to 64 years | - | 1,545 | 1,434 | 25 | 26 | 26 | 79 | 174 | 1,090 |
| 65 to 69 years | - | 1,416 | 1,192 | 24 | 17 | 21 | 85 | 151 | 1,019 |
| 70 years and over | - | 2,962 | 2,201 | 64 | 31 | 16 | 68 | 172 | 1,293 |
| Average age | - | 61.8 | 57.9 | 58.2 | 56.8 | 49.9 | 55.5 | 56.5 | 58.6 |
| Spanish, Hispanic, or Latino origin (see text) | - | 824 | 817 | 17 | 13 | 28 | 31 | 101 | 364 |
| Race: | | | | | | | | | |
| American Indian or Alaska Native | - | 62 | 85 | - | 1 | 4 | 6 | 15 | 72 |
| Asian | - | 60 | 25 | - | 1 | - | 4 | 3 | 25 |
| Black or African American | - | 14 | 18 | - | - | - | - | 2 | 10 |
| Native Hawaiian or Other Pacific Islander | - | 8 | 3 | - | - | - | - | 3 | 12 |
| White | - | 10,139 | 10,359 | 267 | 181 | 332 | 593 | 1,175 | 7,004 |
| More than one race reported | - | 40 | 38 | 1 | - | 7 | 8 | 14 | 30 |
| Farms by number of persons living in operator's household: | | | | | | | | | |
| 1 person | - | 1,987 | 1,574 | 34 | 27 | 37 | 66 | 187 | 1,148 |
| 2 people | - | 5,718 | 5,521 | 129 | 82 | 109 | 261 | 587 | 3,931 |
| 3 people | - | 1,173 | 1,364 | 36 | 19 | 70 | 101 | 153 | 924 |
| 4 people | - | 919 | 1,285 | 39 | 29 | 70 | 113 | 178 | 743 |
| 5 or more people | - | 526 | 804 | 30 | 26 | 57 | 70 | 107 | 407 |
| Percent of operator's total household income from farming: | | | | | | | | | |
| Less than 25 percent | - | 8,216 | 7,377 | 91 | 72 | 300 | 550 | 1,061 | 6,363 |
| 25 to 49 percent | - | 762 | 945 | 33 | 16 | 12 | 27 | 41 | 282 |
| 50 to 74 percent | - | 668 | 1,035 | 52 | 26 | 15 | 19 | 54 | 247 |
| 75 to 99 percent | - | 383 | 743 | 44 | 31 | 6 | 4 | 30 | 119 |
| 100 percent | - | 294 | 428 | 48 | 38 | 10 | 11 | 26 | 142 |
| Operator is a hired manager ............. farms | - | 368 | 395 | 52 | 18 | 15 | 18 | 31 | 272 |
| acres | - | 1,357,323 | 1,982,088 | 54,884 | 21,566 | 12,868 | 9,388 | 105,771 | 373,081 |
| Farms with- | | | | | | | | | |
| Internet access | - | 7,516 | 8,101 | 235 | 156 | 301 | 531 | 982 | 5,916 |
| Dial-up service | - | 605 | 776 | 15 | 5 | 14 | 47 | 87 | 422 |
| DSL service | - | 2,578 | 2,670 | 82 | 66 | 101 | 200 | 308 | 1,907 |
| Cable modem service | - | 958 | 601 | 26 | 11 | 14 | 51 | 75 | 630 |
| Fiber-optic service | - | 262 | 265 | 25 | 5 | 3 | 19 | 29 | 128 |
| Mobile broadband plan for a computer or cell phone | - | 1,210 | 1,355 | 41 | 24 | 59 | 85 | 168 | 1,121 |
| Satellite service | - | 2,077 | 2,778 | 94 | 53 | 93 | 161 | 326 | 1,949 |
| Broadband over Power Lines (BPL) | - | 313 | 216 | 3 | 11 | 18 | 18 | 41 | 232 |
| Other Internet service | - | 328 | 327 | 7 | 13 | 13 | 29 | 51 | 210 |
| Farms by number of households sharing in net income of operation: | | | | | | | | | |
| 1 household | - | 8,440 | 8,567 | 176 | 107 | 302 | 551 | 1,042 | 6,360 |
| 2 households | - | 1,410 | 1,494 | 46 | 49 | 28 | 45 | 144 | 676 |
| 3 households | - | 297 | 287 | 26 | 18 | 4 | 3 | 13 | 63 |
| 4 households | - | 99 | 99 | 13 | 3 | 6 | 6 | 9 | 31 |
| 5 or more households | - | 77 | 81 | 7 | 6 | 3 | 6 | 4 | 23 |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ............. farms | - | 9,877 | 10,146 | 237 | 175 | 334 | 586 | 1,197 | 6,894 |
| acres | - | 4,468,495 | 13,273,822 | 648,045 | 89,440 | 36,535 | 46,198 | 427,440 | 1,838,193 |
| Limited Liability Corporation ............. farms | - | 751 | 993 | 48 | 41 | 31 | 58 | 68 | 787 |
| acres | - | 725,348 | 2,787,737 | 175,425 | 34,434 | 3,730 | 6,072 | 76,392 | 542,723 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | | |
| Family or individual ............. farms | - | 8,541 | 8,727 | 143 | 98 | 304 | 524 | 1,094 | 5,867 |
| acres | - | 2,892,126 | 8,410,172 | 232,052 | 25,096 | 31,248 | 35,750 | 192,842 | 983,124 |
| Partnership ............. farms | - | 844 | 955 | 44 | 37 | 22 | 26 | 60 | 508 |
| acres | - | 822,639 | 3,404,207 | 330,961 | 31,858 | 3,149 | 4,521 | 220,543 | 813,065 |
| Registered under state law ............. farms | - | 659 | 777 | 44 | 35 | 16 | 15 | 41 | 411 |
| acres | - | 699,580 | 3,002,205 | 330,961 | 31,458 | 2,981 | 4,063 | 213,971 | 499,882 |
| Corporation ............. farms | - | 534 | 601 | 75 | 45 | 9 | 47 | 40 | 553 |
| acres | - | 533,753 | 2,286,000 | 177,918 | (D) | 11,617 | (D) | (D) | 386,730 |
| Family held ............. farms | - | 469 | 541 | 60 | 43 | 3 | 36 | 38 | 486 |
| acres | - | 489,530 | 2,169,780 | 167,222 | 34,616 | 57 | (D) | (D) | 266,698 |
| More than 10 stockholders ............. farms | - | 12 | 5 | 5 | - | - | 1 | - | 10 |
| 10 or less stockholders ............. farms | - | 457 | 536 | 55 | 43 | 3 | 35 | 38 | 476 |
| Other than family held ............. farms | - | 65 | 60 | 15 | 2 | 6 | 11 | 2 | 67 |
| acres | - | 44,223 | 116,220 | 10,696 | (D) | 11,560 | (D) | (D) | 120,032 |

See footnote(s) at end of table. --continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** - Con. | | | | | | | |
| Corporation - Con. | | | | | | | |
| Other than family held - Con. | | | | | | | |
| More than 10 stockholders ............ farms | 29 | 2 | - | - | 1 | 5 | - |
| 10 or less stockholders ............ farms | 253 | 12 | 4 | 8 | 27 | 60 | - |
| Other-cooperative, estate | | | | | | | |
| or trust, institutional, etc ...................... farms | 1,063 | 100 | 15 | 15 | 10 | 404 | - |
| acres | 2,058,591 | 241,978 | 8,027 | 446 | 1,085 | 1,033,625 | - |
| **HIRED FARM LABOR** | | | | | | | |
| Hired farm labor ......................................... farms | 9,059 | 1,737 | 222 | 254 | 319 | 2,125 | - |
| workers | 38,019 | 5,008 | 4,309 | 2,060 | 5,016 | 5,320 | - |
| Workers by days worked: | | | | | | | |
| 150 days or more ........................... farms | 4,883 | 1,105 | 160 | 98 | 205 | 950 | - |
| workers | 15,993 | 2,100 | 1,195 | 421 | 2,264 | 1,649 | - |
| Less than 150 days ........................... farms | 6,190 | 1,107 | 177 | 222 | 272 | 1,575 | - |
| workers | 22,026 | 2,908 | 3,114 | 1,639 | 2,752 | 3,671 | - |
| Migrant farm labor on farms with hired labor (see text) ........................... farms | 344 | 40 | 56 | 47 | 28 | 66 | - |
| Migrant farm labor on farms reporting only contract labor (see text) ........................... farms | 84 | 6 | 4 | 14 | 1 | 28 | - |
| Unpaid workers (see text) ........................... farms | 16,658 | 1,380 | 200 | 325 | 224 | 4,268 | - |
| workers | 38,488 | 2,904 | 533 | 766 | 501 | 8,785 | - |
| **FARMS BY SIZE** | | | | | | | |
| 1 to 9 acres ......................................... | 4,251 | 28 | 153 | 243 | 198 | 652 | - |
| 10 to 49 acres ......................................... | 10,008 | 159 | 115 | 229 | 215 | 2,956 | - |
| 50 to 69 acres ......................................... | 1,629 | 51 | 8 | 34 | 14 | 579 | - |
| 70 to 99 acres ......................................... | 2,578 | 145 | 17 | 20 | 34 | 890 | - |
| 100 to 139 acres ......................................... | 1,825 | 131 | 12 | 19 | 24 | 572 | - |
| 140 to 179 acres ......................................... | 2,155 | 224 | 7 | 13 | 16 | 897 | - |
| 180 to 219 acres ......................................... | 947 | 90 | 4 | 7 | 22 | 335 | - |
| 220 to 259 acres ......................................... | 696 | 82 | 8 | 3 | 1 | 277 | - |
| 260 to 499 acres ......................................... | 3,296 | 506 | 24 | 5 | 23 | 1,333 | - |
| 500 to 999 acres ......................................... | 2,930 | 634 | 36 | 3 | 23 | 938 | - |
| 1,000 to 1,999 acres ......................................... | 2,263 | 670 | 41 | 4 | 4 | 507 | - |
| 2,000 acres or more ......................................... | 3,602 | 1,231 | 30 | 1 | 2 | 387 | - |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | | |
| Oilseed and grain farming (1111) ..................... | 3,951 | 3,951 | - | - | - | - | - |
| Vegetable and melon farming (1112) ..................... | 455 | - | 455 | - | - | - | - |
| Fruit and tree nut farming (1113) ..................... | 577 | - | - | 577 | - | - | - |
| Greenhouse, nursery, and floriculture production (1114) ..................... | 576 | - | - | - | 576 | - | - |
| Other crop farming (1119) ..................... | 10,323 | - | - | - | - | 10,323 | - |
| Tobacco farming (11191) ..................... | - | - | - | - | - | - | - |
| Cotton farming (11192) ..................... | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) ............. | 10,323 | - | - | - | - | 10,323 | - |
| Beef cattle ranching and farming (112111) ..................... | 10,528 | - | - | - | - | - | - |
| Cattle feedlots (112112) ..................... | 268 | - | - | - | - | - | - |
| Dairy cattle and milk production (11212) ..................... | 183 | - | - | - | - | - | - |
| Hog and pig farming (1122) ..................... | 343 | - | - | - | - | - | - |
| Poultry and egg production (1123) ..................... | 611 | - | - | - | - | - | - |
| Sheep and goat farming (1124) ..................... | 1,212 | - | - | - | - | - | - |
| Animal aquaculture and other animal production (1125, 1129) ..................... | 7,153 | - | - | - | - | - | - |
| **LIVESTOCK** | | | | | | | |
| Cattle and calves inventory ..................... farms | 13,970 | 1,122 | 43 | 41 | 32 | 1,269 | - |
| number | 2,630,082 | 176,663 | 3,141 | 378 | 1,047 | 86,742 | - |
| Farms with- | | | | | | | |
| 1 to 9 ......................................... | 4,434 | 95 | 18 | 29 | 13 | 418 | - |
| 10 to 49 ......................................... | 4,877 | 378 | 13 | 12 | 10 | 519 | - |
| 50 to 99 ......................................... | 1,567 | 236 | 6 | - | 8 | 135 | - |
| 100 to 199 ......................................... | 1,247 | 173 | 2 | - | 1 | 104 | - |
| 200 to 499 ......................................... | 1,059 | 159 | 2 | - | - | 56 | - |
| 500 or more ......................................... | 786 | 81 | 2 | - | - | 37 | - |
| Cows and heifers that calved ..................... farms | 11,518 | 999 | 34 | 32 | 25 | 1,081 | - |
| number | 814,027 | 82,101 | 2,068 | 145 | 517 | 47,473 | - |
| Beef cows ......................................... farms | 11,267 | 995 | 32 | 31 | 25 | 1,069 | - |
| number | 683,291 | 82,082 | (D) | (D) | (D) | 47,355 | - |
| Farms with- | | | | | | | |
| 1 to 9 ......................................... | 3,980 | 110 | 12 | 28 | 10 | 402 | - |
| 10 to 49 ......................................... | 4,154 | 444 | 11 | 3 | 14 | 448 | - |
| 50 to 99 ......................................... | 1,298 | 183 | 6 | - | - | 100 | - |
| 100 to 199 ......................................... | 988 | 155 | - | - | 1 | 64 | - |
| 200 to 499 ......................................... | 662 | 87 | 2 | - | - | 48 | - |
| 500 or more ......................................... | 185 | 16 | 1 | - | - | 7 | - |

See footnote(s) at end of table. --continued

| Item | Cotton farming (11192) | Other crop farming - con. (1119) Sugarcane farming, hay farming, and all other crop farming (11193, 11194 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** - Con. | | | | | | | | | |
| Corporation - Con. | | | | | | | | | |
|   Other than family held - Con. | | | | | | | | | |
|     More than 10 stockholders ..................... farms | - | 5 | 12 | 4 | - | 1 | - | - | 4 |
|     10 or less stockholders ......................... farms | - | 60 | 48 | 11 | 2 | 5 | 11 | 2 | 63 |
|   Other-cooperative, estate | | | | | | | | | |
|     or trust, institutional, etc ......................... farms | - | 404 | 245 | 6 | 3 | 8 | 14 | 18 | 225 |
|     acres | - | 1,033,625 | 420,988 | 9,115 | (D) | 361 | (D) | (D) | 304,019 |
| **HIRED FARM LABOR** | | | | | | | | | |
| Hired farm labor ...................................... farms | - | 2,125 | 2,467 | 161 | 115 | 54 | 110 | 195 | 1,300 |
|     workers | - | 5,320 | 6,261 | 1,750 | 2,736 | 953 | 598 | 538 | 3,470 |
|   Workers by days worked: | | | | | | | | | |
|     150 days or more ................................. farms | - | 950 | 1,246 | 133 | 111 | 20 | 54 | 100 | 701 |
|     workers | - | 1,649 | 2,576 | 1,261 | 1,889 | 626 | 296 | 290 | 1,426 |
|     Less than 150 days ............................... farms | - | 1,575 | 1,652 | 85 | 57 | 40 | 74 | 115 | 814 |
|     workers | - | 3,671 | 3,685 | 489 | 847 | 327 | 302 | 248 | 2,044 |
| Migrant farm labor on farms with hired | | | | | | | | | |
|   labor (see text) ...................................... farms | - | 66 | 60 | 5 | 6 | 1 | 1 | 17 | 17 |
| Migrant farm labor on farms reporting | | | | | | | | | |
|   only contract labor (see text) ................. farms | - | 28 | 15 | - | 1 | - | - | 5 | 10 |
| Unpaid workers (see text) ........................ farms | - | 4,268 | 5,371 | 93 | 42 | 161 | 329 | 657 | 3,608 |
|     workers | - | 8,785 | 13,386 | 237 | 112 | 511 | 818 | 1,671 | 8,284 |
| **FARMS BY SIZE** | | | | | | | | | |
| 1 to 9 acres ............................................. | - | 652 | 949 | 6 | 9 | 100 | 146 | 313 | 1,454 |
| 10 to 49 acres ......................................... | - | 2,956 | 2,498 | 13 | 56 | 147 | 291 | 535 | 2,794 |
| 50 to 69 acres ......................................... | - | 579 | 505 | 3 | 7 | 13 | 29 | 52 | 334 |
| 70 to 99 acres ......................................... | - | 890 | 766 | 17 | 8 | 22 | 50 | 81 | 528 |
| 100 to 139 acres ..................................... | - | 572 | 534 | 16 | 7 | 13 | 23 | 52 | 422 |
| 140 to 179 acres ..................................... | - | 897 | 527 | 16 | 14 | 12 | 20 | 47 | 360 |
| 180 to 219 acres ..................................... | - | 335 | 264 | 19 | 8 | 9 | 8 | 18 | 163 |
| 220 to 259 acres ..................................... | - | 277 | 159 | 9 | 3 | 5 | 5 | 17 | 127 |
| 260 to 499 acres ..................................... | - | 1,333 | 915 | 22 | 15 | 10 | 18 | 27 | 398 |
| 500 to 999 acres ..................................... | - | 938 | 943 | 31 | 28 | 2 | 10 | 24 | 258 |
| 1,000 to 1,999 acres ............................... | - | 507 | 805 | 33 | 18 | 2 | 9 | 16 | 158 |
| 2,000 acres or more ................................ | - | 387 | 1,663 | 81 | 10 | 8 | 2 | 30 | 157 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | | | | |
| Oilseed and grain farming (1111) ............. | - | - | - | - | - | - | - | - | - |
| Vegetable and melon farming (1112) ........ | - | - | - | - | - | - | - | - | - |
| Fruit and tree nut farming (1113) .............. | - | - | - | - | - | - | - | - | - |
| Greenhouse, nursery, and floriculture | | | | | | | | | |
|   production (1114) ................................... | - | - | - | - | - | - | - | - | - |
| Other crop farming (1119) ........................ | - | 10,323 | - | - | - | - | - | - | - |
|   Tobacco farming (11191) ........................ | - | - | - | - | - | - | - | - | - |
|   Cotton farming (11192) .......................... | - | - | - | - | - | - | - | - | - |
|   Sugarcane farming, hay farming, and all | | | | | | | | | |
|     other crop farming (11193,11194,11199) ............. | - | 10,323 | - | - | - | - | - | - | - |
| Beef cattle ranching and farming (112111) | - | - | 10,528 | - | - | - | - | - | - |
| Cattle feedlots (112112) .......................... | - | - | - | 268 | - | - | - | - | - |
| Dairy cattle and milk production (11212) ... | - | - | - | - | 183 | - | - | - | - |
| Hog and pig farming (1122) ...................... | - | - | - | - | - | 343 | - | - | - |
| Poultry and egg production (1123) ............ | - | - | - | - | - | - | 611 | - | - |
| Sheep and goat farming (1124) ................ | - | - | - | - | - | - | - | 1,212 | - |
| Animal aquaculture and other animal | | | | | | | | | |
|   production (1125, 1129) ......................... | - | - | - | - | - | - | - | - | 7,153 |
| **LIVESTOCK** | | | | | | | | | |
| Cattle and calves inventory ................. farms | - | 1,269 | 9,806 | 255 | 182 | 123 | 148 | 211 | 738 |
|     number | - | 86,742 | 1,048,681 | 1,053,490 | 225,984 | 1,184 | 1,120 | 15,205 | 16,447 |
|   Farms with- | | | | | | | | | |
|     1 to 9 ..................................................... | - | 418 | 2,957 | 15 | 51 | 99 | 123 | 134 | 482 |
|     10 to 49 ................................................. | - | 519 | 3,600 | 46 | 20 | 17 | 21 | 47 | 194 |
|     50 to 99 ................................................. | - | 135 | 1,099 | 19 | - | 5 | 4 | 17 | 38 |
|     100 to 199 ............................................. | - | 104 | 922 | 12 | 11 | 2 | - | 5 | 15 |
|     200 to 499 ............................................. | - | 56 | 764 | 52 | 16 | 84 | - | 3 | 7 |
|     500 or more ........................................... | - | 37 | 464 | 111 | - | - | - | 5 | 2 |
| Cows and heifers that calved ............... farms | - | 1,081 | 8,148 | 143 | 182 | 88 | 98 | 163 | 525 |
|     number | - | 47,473 | 510,587 | 25,454 | 130,806 | 685 | 503 | 4,183 | 9,505 |
|   Beef cows ............................................... farms | - | 1,069 | 8,114 | 143 | 36 | 80 | 90 | 148 | 506 |
|     number | - | 47,355 | 510,047 | 25,454 | 958 | 647 | 481 | 4,112 | 9,439 |
|   Farms with- | | | | | | | | | |
|     1 to 9 ..................................................... | - | 402 | 2,779 | 12 | 20 | 68 | 80 | 90 | 369 |
|     10 to 49 ................................................. | - | 448 | 3,000 | 48 | 10 | 10 | 10 | 44 | 112 |
|     50 to 99 ................................................. | - | 100 | 973 | 19 | 4 | 1 | - | 3 | 9 |
|     100 to 199 ............................................. | - | 64 | 726 | 23 | 1 | 1 | - | 6 | 11 |
|     200 to 499 ............................................. | - | 48 | 487 | 31 | 1 | - | - | 2 | 4 |
|     500 or more ........................................... | - | 7 | 149 | 10 | - | - | - | 1 | 1 |

See footnote(s) at end of table.

--continued

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **LIVESTOCK** - Con. | | | | | | | |
| Cattle and calves inventory - Con. | | | | | | | |
| Cows and heifers that calved - Con. | | | | | | | |
| Milk cows .................... farms | 517 | 14 | 2 | 4 | 1 | 34 | - |
| number | 130,736 | 19 | (D) | (D) | (D) | 118 | - |
| Farms with- | | | | | | | |
| 1 to 9 ................................ | 378 | 14 | 2 | 4 | 1 | 29 | - |
| 10 to 49 ............................ | 29 | - | - | - | - | 5 | - |
| 50 to 99 ............................ | 12 | - | - | - | - | - | - |
| 100 to 199 ......................... | 11 | - | - | - | - | - | - |
| 200 to 499 ......................... | 22 | - | - | - | - | - | - |
| 500 or more ....................... | 65 | - | - | - | - | - | - |
| Other cattle (see text) ........ farms | 10,949 | 951 | 29 | 29 | 19 | 953 | - |
| number | 1,816,055 | 94,562 | 1,073 | 233 | 530 | 39,269 | - |
| Cattle and calves sold ......... farms | 11,570 | 989 | 33 | 23 | 15 | 731 | - |
| number | 3,211,467 | 95,352 | 1,607 | 122 | 331 | 39,712 | - |
| $1,000 | 4,321,308 | 93,241 | 1,720 | 108 | 303 | 36,250 | - |
| Calves weighing less than 500 pounds .. farms | 4,568 | 362 | 16 | 7 | 4 | 262 | - |
| number | 239,372 | 18,329 | 417 | 52 | 48 | 9,319 | - |
| Cattle, including calves weighing | | | | | | | |
| 500 pounds or more ......... farms | 10,403 | 882 | 27 | 20 | 15 | 848 | - |
| number | 2,972,095 | 77,023 | 1,190 | 70 | 283 | 30,393 | - |
| Cattle on feed (see text) ... farms | 415 | 39 | - | - | 1 | 18 | - |
| number | 2,085,520 | 5,739 | - | - | (D) | 3,711 | - |
| Hogs and pigs inventory ........ farms | 1,001 | 34 | 14 | 2 | 2 | 72 | - |
| number | 727,301 | 7,328 | 136 | (D) | (D) | 577 | - |
| Farms with- | | | | | | | |
| 1 to 24 .............................. | 887 | 24 | 13 | 2 | 2 | 65 | - |
| 25 to 49 ............................ | 55 | 3 | 1 | - | - | 4 | - |
| 50 to 99 ............................ | 23 | 5 | 1 | - | - | 3 | - |
| 100 to 199 ......................... | 12 | - | - | - | - | - | - |
| 200 to 499 ......................... | 6 | - | - | - | - | - | - |
| 500 or more ....................... | 18 | 2 | - | - | - | - | - |
| Used or to be used for breeding ... farms | 396 | 21 | 4 | 1 | - | 30 | - |
| number | 145,140 | 258 | (D) | (D) | - | 190 | - |
| Other hogs and pigs ......... farms | 874 | 28 | 12 | 2 | 2 | 60 | - |
| number | 582,161 | 7,070 | (D) | (D) | (D) | 387 | - |
| Hogs and pigs sold ............. farms | 956 | 40 | 18 | 3 | 4 | 49 | - |
| number | 2,784,645 | (D) | 129 | (D) | 14 | 2,080 | - |
| $1,000 | 208,783 | (D) | (D) | (D) | 3 | 292 | - |
| Sheep and lambs inventory (see text) ... farms | 1,509 | 42 | 10 | 16 | 4 | 144 | - |
| number | 401,376 | 3,046 | (D) | (D) | 39 | 11,393 | - |
| Ewes 1 year old or older ... farms | 1,141 | 32 | 5 | 12 | 3 | 112 | - |
| number | 135,588 | 2,764 | (D) | 191 | 14 | 4,165 | - |
| Sheep and lambs sold ......... farms | 1,056 | 28 | 6 | 12 | 2 | 74 | - |
| number | 435,338 | 3,137 | (D) | (D) | (D) | 8,634 | - |
| Total horses and ponies inventory ... farms | 14,210 | 431 | 61 | 80 | 46 | 2,083 | - |
| number | 110,360 | 1,887 | (D) | 307 | 260 | 12,380 | - |
| Owned horses and ponies | | | | | | | |
| inventory ..................... farms | 13,638 | 402 | 56 | 71 | 38 | 1,928 | - |
| number | 88,735 | 1,683 | 190 | 254 | 212 | 9,250 | - |
| Owned horses and ponies sold ... farms | 3,071 | 58 | 2 | 3 | 1 | 115 | - |
| number | 11,618 | 115 | (D) | 3 | (D) | 295 | - |
| Goats, all inventory ............. farms | 2,168 | 59 | 23 | 19 | 5 | 161 | - |
| number | 34,757 | 601 | (D) | 226 | 139 | 2,216 | - |
| Goats, all sold .................... farms | 1,111 | 22 | 10 | 12 | 3 | 57 | - |
| number | 20,388 | 392 | (D) | 71 | (D) | 903 | - |
| **POULTRY** | | | | | | | |
| Layers inventory (see text) ...... farms | 4,271 | 134 | 101 | 61 | 33 | 518 | - |
| number | 4,195,691 | 2,642 | 3,861 | 1,337 | 1,058 | 11,481 | - |
| Farms with- | | | | | | | |
| 1 to 399 ............................ | 4,253 | 134 | 101 | 61 | 33 | 516 | - |
| 400 to 3,199 ..................... | 12 | - | - | - | - | 2 | - |
| 3,200 to 9,999 .................. | - | - | - | - | - | - | - |
| 10,000 to 19,999 .............. | - | - | - | - | - | - | - |
| 20,000 to 49,999 .............. | 1 | - | - | - | - | - | - |
| 50,000 to 99,999 .............. | - | - | - | - | - | - | - |
| 100,000 or more ............... | 5 | - | - | - | - | - | - |
| Pullets for laying flock replacement | | | | | | | |
| inventory ..................... farms | 526 | 10 | 16 | 5 | 5 | 44 | - |
| number | 881,505 | 188 | 693 | 81 | (D) | 1,313 | - |
| Layers sold (see text) .......... farms | 561 | 10 | 19 | 11 | 4 | 63 | - |
| number | 2,872,844 | 120 | 281 | 496 | 65 | 1,744 | - |
| Pullets for laying flock replacement | | | | | | | |
| sold ............................ farms | 61 | - | 2 | - | - | 5 | - |
| number | (D) | - | (D) | - | - | 260 | - |

See footnote(s) at end of table. --continued

BLM_0069727

| Item | Other crop farming - con. (1119) | | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | | | | | | | |
| **LIVESTOCK** - Con. | | | | | | | | | |
| Cattle and calves inventory - Con. | | | | | | | | | |
| Cows and heifers that calved - Con. | | | | | | | | | |
| Milk cows ........................................ farms | - | 34 | 171 | - | 182 | 13 | 15 | 38 | 45 |
| number | - | 118 | 540 | - | 129,850 | 38 | 22 | 71 | 66 |
| Farms with- | | | | | | | | | |
| 1 to 9 .............................................. | - | 29 | 159 | - | 61 | 12 | 15 | 36 | 45 |
| 10 to 49 .......................................... | - | 5 | 11 | - | 12 | 1 | - | - | - |
| 50 to 99 .......................................... | - | - | 1 | - | 11 | - | - | - | - |
| 100 to 199 ...................................... | - | - | - | - | 11 | - | - | - | - |
| 200 to 499 ...................................... | - | - | - | - | 22 | - | - | - | - |
| 500 or more .................................... | - | - | - | - | 65 | - | - | - | - |
| Other cattle (see text) ...................... farms | - | 953 | 7,727 | 235 | 142 | 84 | 102 | 167 | 511 |
| number | - | 39,269 | 538,094 | 1,028,036 | 95,178 | 499 | 617 | 11,022 | 6,942 |
| Cattle and calves sold ...................... farms | - | 731 | 8,794 | 268 | 128 | 20 | 10 | 106 | 453 |
| number | - | 39,712 | 880,782 | 2,081,271 | 92,286 | 306 | 31 | 12,997 | 6,670 |
| $1,000 | - | 36,250 | 864,509 | 3,236,381 | 66,846 | 388 | 16 | 16,027 | 5,519 |
| Calves weighing less than 500 pounds ........ farms | - | 262 | 3,534 | 38 | 101 | 6 | 7 | 49 | 182 |
| number | - | 9,319 | 151,902 | 6,294 | 49,771 | 18 | 25 | 1,887 | 1,310 |
| Cattle, including calves weighing | | | | | | | | | |
| 500 pounds or more ........................ farms | - | 648 | 7,952 | 268 | 113 | 17 | 3 | 86 | 372 |
| number | - | 30,393 | 728,880 | 2,074,977 | 42,515 | 288 | 6 | 11,110 | 5,360 |
| Cattle on feed (see text) .................. farms | - | 18 | 76 | 268 | 8 | - | - | 3 | 4 |
| number | - | 3,711 | 7,357 | 2,056,187 | 3,307 | - | - | 9,132 | (D) |
| Hogs and pigs inventory ...................... farms | - | 72 | 286 | 2 | 13 | 294 | 48 | 70 | 166 |
| number | - | 577 | 3,189 | (D) | 162 | 713,921 | 237 | 385 | 1,335 |
| Farms with- | | | | | | | | | |
| 1 to 24 ............................................ | - | 65 | 263 | 2 | 12 | 233 | 46 | 68 | 157 |
| 25 to 49 .......................................... | - | 4 | 12 | - | 1 | 26 | - | 1 | 8 |
| 50 to 99 .......................................... | - | 3 | 8 | - | - | 5 | - | 1 | - |
| 100 to 199 ...................................... | - | - | 2 | - | - | 10 | - | - | - |
| 200 to 499 ...................................... | - | - | 1 | - | - | 4 | - | - | 1 |
| 500 or more .................................... | - | - | - | - | - | 16 | - | - | - |
| Used or to be used for breeding ........ farms | - | 30 | 106 | - | 8 | 146 | 18 | 25 | 37 |
| number | - | 190 | 746 | - | 62 | 143,472 | 67 | 134 | 190 |
| Other hogs and pigs ........................ farms | - | 60 | 249 | 2 | 12 | 259 | 38 | 64 | 146 |
| number | - | 387 | 2,443 | (D) | 100 | 570,449 | 170 | 251 | 1,145 |
| Hogs and pigs sold ............................ farms | - | 49 | 266 | 9 | 11 | 340 | 23 | 53 | 140 |
| number | - | 2,080 | 4,961 | 37 | 105 | 2,758,190 | 100 | 140 | 1,499 |
| $1,000 | - | 292 | 531 | 8 | 24 | 206,023 | 10 | 56 | 259 |
| Sheep and lambs inventory (see text) .... farms | - | 144 | 308 | 2 | 5 | 39 | 65 | 660 | 214 |
| number | - | 11,393 | 14,433 | (D) | 801 | 381 | 589 | 341,423 | 25,582 |
| Ewes 1 year old or older ................ farms | - | 112 | 217 | 2 | 5 | 19 | 40 | 533 | 161 |
| number | - | 4,165 | 10,855 | (D) | 454 | (D) | 248 | 101,193 | 13,993 |
| Sheep and lambs sold ........................ farms | - | 74 | 194 | 8 | 5 | 11 | 12 | 574 | 130 |
| number | - | 8,634 | 8,917 | 46 | 220 | 61 | 102 | 401,008 | 11,293 |
| Total horses and ponies inventory ............ farms | - | 2,083 | 4,872 | 122 | 52 | 144 | 321 | 494 | 5,504 |
| number | - | 12,380 | 31,598 | 1,009 | (D) | 921 | 1,693 | 2,388 | 54,903 |
| Owned horses and ponies | | | | | | | | | |
| inventory ...................................... farms | - | 1,928 | 4,656 | 117 | 51 | 140 | 297 | 472 | 5,410 |
| number | - | 9,250 | 26,672 | 813 | 218 | 800 | 1,308 | 2,062 | 45,273 |
| Owned horses and ponies sold ........................ farms | - | 115 | 683 | 18 | 6 | 3 | 4 | 35 | 2,143 |
| number | - | 295 | 2,135 | 157 | 28 | 3 | 6 | 62 | 8,810 |
| Goats, all inventory ............................ farms | - | 161 | 551 | 1 | 15 | 63 | 133 | 691 | 447 |
| number | - | 2,216 | 6,286 | (D) | 2,340 | 671 | 949 | 17,118 | 4,109 |
| Goats, all sold ................................ farms | - | 57 | 227 | 1 | 8 | 29 | 25 | 531 | 186 |
| number | - | 903 | 4,708 | 8 | 664 | 131 | 63 | 11,510 | 1,700 |
| **POULTRY** | | | | | | | | | |
| Layers inventory (see text) ...................... farms | - | 518 | 1,357 | 20 | 32 | 122 | 558 | 418 | 917 |
| number | - | 11,481 | 22,646 | 412 | 5,303 | 2,270 | 4,120,818 | 7,667 | 16,196 |
| Farms with- | | | | | | | | | |
| 1 to 399 .......................................... | - | 516 | 1,357 | 20 | 28 | 122 | 546 | 418 | 917 |
| 400 to 3,199 .................................... | - | 2 | - | - | 4 | - | 6 | - | - |
| 3,200 to 9,999 ................................ | - | - | - | - | - | - | - | - | - |
| 10,000 to 19,999 ............................ | - | - | - | - | - | - | - | - | - |
| 20,000 to 49,999 ............................ | - | - | - | - | - | - | 1 | - | - |
| 50,000 to 99,999 ............................ | - | - | - | - | - | - | - | - | - |
| 100,000 or more ............................ | - | - | - | - | - | - | 5 | - | - |
| Pullets for laying flock replacement | | | | | | | | | |
| inventory ...................................... farms | - | 44 | 129 | 4 | 1 | 11 | 130 | 81 | 110 |
| number | - | 1,313 | 2,357 | (D) | (D) | 198 | 873,419 | 1,001 | 2,077 |
| Layers sold (see text) ........................ farms | - | 63 | 135 | 3 | - | 15 | 90 | 74 | 137 |
| number | - | 1,744 | 2,824 | 21 | - | 189 | 2,856,088 | 1,205 | 9,811 |
| Pullets for laying flock replacement | | | | | | | | | |
| sold .............................................. farms | - | 5 | 4 | - | - | - | 16 | 11 | 23 |
| number | - | 260 | 1,040 | - | - | - | (D) | 669 | 833 |

See footnote(s) at end of table. --continued

BLM_0069728

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | | |
| Broilers and other meat-type chickens | | | | | | | |
| sold .............................................. farms | 296 | 11 | 12 | 5 | 3 | 32 | - |
| number | 37,956 | 588 | 571 | 129 | (D) | 2,245 | - |
| Farms with- | | | | | | | |
| 1 to 1,999 ........................................... | 294 | 11 | 12 | 5 | 3 | 32 | - |
| 2,000 to 59,999 ................................... | 2 | - | - | - | - | - | - |
| 60,000 to 99,999 ................................. | - | - | - | - | - | - | - |
| 100,000 or more .................................. | - | - | - | - | - | - | - |
| Turkeys inventory (see text) ............... farms | 487 | 13 | 16 | 4 | 4 | 36 | - |
| number | 3,761 | 66 | 113 | 32 | (D) | 482 | - |
| Turkeys sold (see text) ....................... farms | 192 | 2 | 8 | 1 | 3 | 17 | - |
| number | 2,747 | (D) | 217 | (D) | 12 | 160 | - |
| **CROPS HARVESTED** | | | | | | | |
| Barley for grain ................................... farms | 241 | 107 | 75 | - | - | 46 | - |
| acres | 54,828 | 15,603 | 27,684 | - | - | 10,493 | - |
| bushels | 6,573,666 | 1,475,778 | 3,735,446 | - | - | 1,260,814 | - |
| Irrigated ......................................... farms | 217 | 93 | 69 | - | - | 43 | - |
| acres | 50,560 | 13,766 | 25,931 | - | - | 9,820 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ..................................... | 22 | 15 | 2 | - | - | 1 | - |
| 25 to 99 acres ................................... | 58 | 39 | 5 | - | - | 11 | - |
| 100 to 249 acres ................................ | 85 | 34 | 27 | - | - | 19 | - |
| 250 to 499 acres ................................ | 53 | 16 | 25 | - | - | 11 | - |
| 500 acres or more .............................. | 23 | 3 | 16 | - | - | 4 | - |
| Corn for grain ..................................... farms | 2,562 | 1,957 | 31 | 2 | 8 | 235 | - |
| acres | 1,011,151 | 889,409 | 6,775 | (D) | 460 | 33,155 | - |
| bushels | 121,002,552 | 107,804,576 | 1,040,791 | (D) | 69,158 | 4,287,184 | - |
| Irrigated ......................................... farms | 2,055 | 1,551 | 27 | 2 | 8 | 214 | - |
| acres | 651,404 | 569,289 | 5,933 | (D) | 460 | 24,838 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ..................................... | 251 | 117 | 4 | 2 | 3 | 70 | - |
| 25 to 99 acres ................................... | 617 | 404 | 8 | - | 3 | 86 | - |
| 100 to 249 acres ................................ | 703 | 556 | 11 | - | 2 | 44 | - |
| 250 to 499 acres ................................ | 381 | 320 | 4 | - | - | 22 | - |
| 500 acres or more .............................. | 610 | 560 | 4 | - | - | 13 | - |
| Corn for silage or greenchop .............. farms | 997 | 597 | 19 | - | 3 | 128 | - |
| acres | 157,285 | 93,292 | 1,431 | - | (D) | 14,831 | - |
| tons | 2,740,971 | 1,581,510 | 24,213 | - | (D) | 237,310 | - |
| Irrigated ......................................... farms | 853 | 510 | 15 | - | 3 | 106 | - |
| acres | 121,331 | 69,406 | (D) | - | (D) | 12,039 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ..................................... | 152 | 74 | 7 | - | 1 | 29 | - |
| 25 to 99 acres ................................... | 386 | 248 | 5 | - | 1 | 55 | - |
| 100 to 249 acres ................................ | 273 | 163 | 7 | - | 1 | 29 | - |
| 250 to 499 acres ................................ | 126 | 80 | - | - | - | 11 | - |
| 500 acres or more .............................. | 60 | 32 | - | - | - | 4 | - |
| Dry edible beans, excluding limas ....... farms | 346 | 269 | 20 | - | 2 | 43 | - |
| acres | 42,573 | 36,451 | 2,166 | - | (D) | 3,048 | - |
| cwt | 836,655 | 707,372 | 57,958 | - | (D) | 47,853 | - |
| Irrigated ......................................... farms | 296 | 234 | 18 | - | 2 | 31 | - |
| acres | 33,094 | 28,101 | (D) | - | (D) | 1,951 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ..................................... | 55 | 30 | 9 | - | 1 | 13 | - |
| 25 to 99 acres ................................... | 146 | 107 | 7 | - | 1 | 23 | - |
| 100 to 249 acres ................................ | 103 | 96 | 1 | - | - | 5 | - |
| 250 to 499 acres ................................ | 30 | 25 | 2 | - | - | 2 | - |
| 500 acres or more .............................. | 12 | 11 | 1 | - | - | - | - |
| Oats for grain ..................................... farms | 99 | 35 | 4 | - | 2 | 30 | - |
| acres | 5,936 | 2,254 | (D) | - | (D) | 1,108 | - |
| bushels | 402,698 | 142,338 | (D) | - | (D) | 107,008 | - |
| Irrigated ......................................... farms | 73 | 26 | 3 | - | 2 | 26 | - |
| acres | 3,648 | 1,432 | (D) | - | (D) | 1,061 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ..................................... | 37 | 9 | 2 | - | 2 | 14 | - |
| 25 to 99 acres ................................... | 40 | 19 | 1 | - | - | 12 | - |
| 100 to 249 acres ................................ | 20 | 6 | 1 | - | - | 4 | - |
| 250 to 499 acres ................................ | 2 | 1 | 1 | - | - | - | - |
| 500 acres or more .............................. | - | - | - | - | - | - | - |
| Sorghum for grain ............................... farms | 379 | 277 | 3 | - | - | 32 | - |
| acres | 147,955 | 128,454 | 801 | - | - | 3,050 | - |
| bushels | 2,733,227 | 2,420,852 | 12,020 | - | - | 88,084 | - |
| Irrigated ......................................... farms | 83 | 56 | 1 | - | - | 17 | - |
| acres | 10,437 | 7,815 | (D) | - | - | 1,484 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ..................................... | 15 | 3 | 1 | - | - | 9 | - |
| 25 to 99 acres ................................... | 70 | 36 | - | - | - | 14 | - |
| 100 to 249 acres ................................ | 90 | 66 | - | - | - | 5 | - |
| 250 to 499 acres ................................ | 84 | 60 | 2 | - | - | 4 | - |
| 500 acres or more .............................. | 120 | 112 | - | - | - | - | - |
| Soybeans for beans ........................... farms | 84 | 81 | 1 | - | - | 1 | - |
| acres | 12,602 | 12,301 | (D) | - | - | (D) | - |
| bushels | 535,045 | 526,169 | (D) | - | - | (D) | - |

See footnote(s) at end of table. --continued

## Table 68. Summary by North American Industry Classification System: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

Columns "Cotton farming (11192)" and "Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199)" fall under the heading **Other crop farming - con. (1119)**.

| Item | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125, 1129) |
|---|---|---|---|---|---|---|---|---|---|
| **POULTRY - Con.** | | | | | | | | | |
| Broilers and other meat-type chickens sold ... farms | - | 32 | 77 | 2 | (D) | 14 | 63 | 27 | 50 |
| number | - | 2,245 | 3,729 | (D) | - | 794 | 25,808 | 543 | 3,444 |
| Farms with- | | | | | | | | | |
| 1 to 1,999 | - | 32 | 77 | 2 | - | 14 | 61 | 27 | 50 |
| 2,000 to 59,999 | - | - | - | - | - | - | 2 | - | - |
| 60,000 to 99,999 | - | - | - | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - | - | - | - |
| Turkeys inventory (see text) ... farms | - | 36 | 129 | - | 5 | 15 | 88 | 55 | 122 |
| number | - | 482 | 806 | - | (D) | 61 | 1,081 | 275 | 747 |
| Turkeys sold (see text) ... farms | - | 17 | 35 | - | - | 10 | 36 | 19 | 61 |
| number | - | 160 | 260 | - | - | 32 | 1,199 | 120 | 732 |
| **CROPS HARVESTED** | | | | | | | | | |
| Barley for grain ... farms | - | 46 | 8 | - | 2 | 1 | - | - | 1 |
| acres | - | 10,493 | 946 | - | (D) | (D) | - | - | (D) |
| bushels | - | 1,260,814 | 94,097 | - | (D) | (D) | - | - | (D) |
| Irrigated ... farms | - | 43 | 7 | - | 1 | 1 | - | - | 1 |
| acres | - | 9,820 | (D) | - | (D) | (D) | - | - | (D) |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres | - | 1 | 1 | - | - | 1 | - | - | 1 |
| 25 to 99 acres | - | 11 | 1 | - | 2 | - | - | - | - |
| 100 to 249 acres | - | 19 | 5 | - | - | - | - | - | - |
| 250 to 499 acres | - | 11 | 1 | - | - | - | - | - | - |
| 500 acres or more | - | 4 | - | - | - | - | - | - | - |
| Corn for grain ... farms | - | 235 | 238 | 47 | 20 | 5 | 3 | 4 | 12 |
| acres | - | 33,155 | 39,117 | 36,369 | 4,458 | 105 | (D) | 790 | 232 |
| bushels | - | 4,287,184 | 3,261,675 | 3,765,344 | 593,420 | 18,861 | (D) | (D) | 21,842 |
| Irrigated ... farms | - | 214 | 177 | 37 | 17 | 5 | 3 | 4 | 10 |
| acres | - | 24,838 | 21,698 | 24,113 | (D) | 105 | (D) | 790 | (D) |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres | - | 70 | 39 | 1 | 1 | 3 | 1 | - | 10 |
| 25 to 99 acres | - | 86 | 93 | 11 | 5 | 2 | - | 3 | 2 |
| 100 to 249 acres | - | 44 | 66 | 15 | 7 | - | 2 | - | - |
| 250 to 499 acres | - | 22 | 23 | 7 | 5 | - | - | - | - |
| 500 acres or more | - | 13 | 17 | 13 | 2 | - | - | 1 | - |
| Corn for silage or greenchop ... farms | - | 128 | 140 | 44 | 60 | - | - | 4 | 2 |
| acres | - | 14,831 | 14,988 | 9,237 | 22,324 | - | - | 959 | (D) |
| tons | - | 237,310 | 239,064 | 161,203 | 473,337 | - | - | (D) | (D) |
| Irrigated ... farms | - | 106 | 117 | 38 | 58 | - | - | 4 | 2 |
| acres | - | 12,039 | 10,400 | 6,444 | (D) | - | - | 959 | (D) |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres | - | 29 | 34 | 4 | - | - | - | 1 | 2 |
| 25 to 99 acres | - | 55 | 50 | 8 | 18 | - | - | 1 | - |
| 100 to 249 acres | - | 29 | 39 | 21 | 13 | - | - | 2 | - |
| 250 to 499 acres | - | 11 | 13 | 8 | 12 | - | - | - | - |
| 500 acres or more | - | 4 | 4 | 3 | 17 | - | - | - | - |
| Dry edible beans, excluding limas ... farms | - | 43 | 10 | 1 | 1 | - | - | - | - |
| acres | - | 3,048 | 320 | (D) | (D) | - | - | - | - |
| cwt | - | 47,853 | 7,763 | (D) | (D) | - | - | - | - |
| Irrigated ... farms | - | 31 | 9 | 1 | 1 | - | - | - | - |
| acres | - | 1,951 | (D) | (D) | (D) | - | - | - | - |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres | - | 13 | 2 | - | - | - | - | - | - |
| 25 to 99 acres | - | 23 | 8 | - | - | - | - | - | - |
| 100 to 249 acres | - | 5 | - | 1 | - | - | - | - | - |
| 250 to 499 acres | - | 2 | - | - | 1 | - | - | - | - |
| 500 acres or more | - | - | - | - | - | - | - | - | - |
| Oats for grain ... farms | - | 30 | 25 | - | - | - | - | - | 3 |
| acres | - | 1,108 | 1,929 | - | - | - | - | - | (D) |
| bushels | - | 107,008 | (D) | - | - | - | - | - | (D) |
| Irrigated ... farms | - | 28 | 13 | - | - | - | - | - | 3 |
| acres | - | 1,061 | 550 | - | - | - | - | - | (D) |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres | - | 14 | 9 | - | - | - | - | - | 1 |
| 25 to 99 acres | - | 12 | 6 | - | - | - | - | - | 2 |
| 100 to 249 acres | - | 4 | 10 | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - | - | - |
| 500 acres or more | - | - | - | - | - | - | - | - | - |
| Sorghum for grain ... farms | - | 32 | 60 | 4 | 3 | - | - | - | - |
| acres | - | 3,050 | 14,891 | 590 | 169 | - | - | - | - |
| bushels | - | 88,084 | 201,835 | 6,786 | 3,650 | - | - | - | - |
| Irrigated ... farms | - | 17 | 9 | - | - | - | - | - | - |
| acres | - | 1,484 | (D) | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres | - | 9 | 1 | - | 1 | - | - | - | - |
| 25 to 99 acres | - | 14 | 18 | - | 2 | - | - | - | - |
| 100 to 249 acres | - | 5 | 15 | 4 | - | - | - | - | - |
| 250 to 499 acres | - | 4 | 18 | - | - | - | - | - | - |
| 500 acres or more | - | - | 8 | - | - | - | - | - | - |
| Soybeans for beans ... farms | - | 1 | - | - | 1 | - | - | - | - |
| acres | - | (D) | - | - | (D) | - | - | - | - |
| bushels | - | (D) | - | - | (D) | - | - | - | - |

See footnote(s) at end of table.

--continued

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | | |
| Soybeans for beans - Con. | | | | | | | |
| Irrigated ................................ farms | 63 | 61 | 1 | - | - | - | - |
| acres | 8,607 | (D) | (D) | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................ | 9 | 8 | - | - | - | - | - |
| 25 to 99 acres ...................... | 24 | 24 | - | - | - | - | - |
| 100 to 249 acres ................... | 41 | 39 | 1 | - | - | 1 | - |
| 250 to 499 acres ................... | 5 | 5 | - | - | - | - | - |
| 500 acres or more ................. | 5 | 5 | - | - | - | - | - |
| Sugarbeets for sugar ................... farms | 215 | 163 | 1 | - | - | 44 | - |
| acres | 30,553 | 22,444 | (D) | - | - | 7,215 | - |
| tons | 938,052 | 684,575 | (D) | - | - | 230,049 | - |
| Irrigated ................................ farms | 215 | 163 | 1 | - | - | 44 | - |
| acres | 30,553 | 22,444 | (D) | - | - | 7,215 | - |
| Sunflower seed, all ...................... farms | 181 | 165 | 1 | - | - | 9 | - |
| acres | 69,307 | 64,391 | (D) | - | - | 1,686 | - |
| pounds | 52,566,914 | 48,354,811 | (D) | - | - | 1,589,759 | - |
| Irrigated ................................ farms | 71 | 63 | 1 | - | - | 4 | - |
| acres | 11,079 | 10,212 | (D) | - | - | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................ | 9 | 5 | 1 | - | - | 3 | - |
| 25 to 99 acres ...................... | 30 | 27 | - | - | - | 1 | - |
| 100 to 249 acres ................... | 62 | 58 | - | - | - | 3 | - |
| 250 to 499 acres ................... | 36 | 34 | - | - | - | 1 | - |
| 500 acres or more ................. | 44 | 41 | - | - | - | 1 | - |
| Wheat for grain, all ...................... farms | 3,660 | 2,928 | 27 | 1 | 10 | 265 | - |
| acres | 2,181,967 | 1,969,574 | 8,330 | (D) | 884 | 39,818 | - |
| bushels | 67,665,715 | 61,046,485 | 483,109 | (D) | 42,910 | 1,580,200 | - |
| Irrigated ................................ farms | 937 | 652 | 21 | 1 | 5 | 162 | - |
| acres | 126,009 | 99,651 | 3,760 | (D) | (D) | 13,191 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................ | 241 | 145 | 3 | 1 | - | 53 | - |
| 25 to 99 acres ...................... | 766 | 545 | 8 | - | 7 | 102 | - |
| 100 to 249 acres ................... | 712 | 534 | 5 | - | 3 | 62 | - |
| 250 to 499 acres ................... | 654 | 536 | 5 | - | - | 31 | - |
| 500 acres or more ................. | 1,287 | 1,168 | 6 | - | - | 17 | - |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ............... farms | 12,798 | 1,183 | 118 | 104 | 70 | 5,964 | - |
| acres | 1,296,617 | 154,081 | 14,956 | 1,208 | 2,616 | 545,646 | - |
| tons, dry | 2,698,367 | 381,034 | 48,199 | 1,410 | 6,546 | 1,360,585 | - |
| Irrigated ................................ farms | 10,324 | 859 | 107 | 99 | 54 | 4,862 | - |
| acres | 969,049 | 85,057 | 11,616 | 1,081 | 2,074 | 441,102 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................ | 5,503 | 218 | 63 | 89 | 39 | 2,823 | - |
| 25 to 99 acres ...................... | 4,165 | 471 | 24 | 15 | 24 | 1,853 | - |
| 100 to 249 acres ................... | 1,896 | 336 | 14 | - | 6 | 766 | - |
| 250 to 499 acres ................... | 757 | 113 | 10 | - | 1 | 315 | - |
| 500 acres or more ................. | 477 | 45 | 7 | - | - | 207 | - |
| Alfalfa hay ................................ farms | 8,205 | 807 | 83 | 62 | 39 | 3,940 | - |
| acres | 654,284 | 78,012 | 11,449 | 770 | 1,533 | 345,477 | - |
| tons, dry | 1,848,795 | 272,975 | 42,769 | 983 | 4,635 | 1,051,326 | - |
| Irrigated ................................ farms | 7,026 | 732 | 77 | 60 | 31 | 3,376 | - |
| acres | 560,868 | 65,942 | 9,234 | (D) | 1,163 | 303,699 | - |
| Other tame hay ........................... farms | 3,663 | 277 | 23 | 39 | 16 | 1,541 | - |
| acres | 382,685 | 31,733 | 2,078 | 388 | 702 | 118,680 | - |
| tons, dry | 452,204 | 36,320 | 2,854 | 379 | 1,248 | 161,716 | - |
| Irrigated ................................ farms | 2,898 | 122 | 18 | 37 | 14 | 1,254 | - |
| acres | 249,400 | 6,951 | 1,291 | (D) | (D) | 84,584 | - |
| Field and grass seed crops, all .......... farms | 14 | 3 | - | - | - | 10 | - |
| acres | 2,089 | (D) | - | - | - | 1,914 | - |
| Irrigated ................................ farms | 10 | 2 | - | - | - | 7 | - |
| acres | 1,803 | (D) | - | - | - | (D) | - |
| Land in vegetables (see text) ............ farms | 763 | 75 | 447 | 18 | 54 | 71 | - |
| acres | 83,020 | 5,974 | 71,769 | 16 | 99 | 3,946 | - |
| Irrigated ................................ farms | 763 | 75 | 447 | 18 | 54 | 71 | - |
| acres | 83,020 | 5,974 | 71,769 | 16 | 99 | 3,946 | - |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres ..................... | 468 | 13 | 255 | 18 | 53 | 42 | - |
| 5.0 to 24.9 acres ................... | 56 | 16 | 33 | - | - | 5 | - |
| 25.0 to 99.9 acres ................. | 81 | 31 | 32 | - | 1 | 10 | - |
| 100.0 to 249.9 acres .............. | 61 | 8 | 45 | - | - | 8 | - |
| 250.0 acres or more ............... | 97 | 7 | 82 | - | - | 6 | - |
| Beans, snap ............................. farms | 196 | 10 | 124 | 8 | 16 | 10 | - |
| acres | 801 | 108 | 657 | 1 | 3 | 3 | - |
| Harvested for processing ............ farms | 23 | 2 | 14 | 3 | 1 | - | - |
| acres | 26 | (D) | 25 | (Z) | (D) | - | - |
| Peas, green .............................. farms | 141 | 1 | 96 | 2 | 13 | 7 | - |
| acres | 100 | (D) | (D) | (D) | 2 | 1 | - |

See footnote(s) at end of table. --continued

BLM_0069731

| Item | Other crop farming - con. (1119) | | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
|---|---|---|---|---|---|---|---|---|---|
| | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194, 11199) | | | | | | | |
| **CROPS HARVESTED** - Con. | | | | | | | | | |
| Soybeans for beans - Con. | | | | | | | | | |
| Irrigated ............ farms | - | - | - | 1 | - | - | - | - | - |
| acres | - | - | - | (D) | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres ............ | - | - | - | 1 | - | - | - | - | - |
| 25 to 99 acres ............ | - | - | - | - | - | - | - | - | - |
| 100 to 249 acres ............ | - | - | - | - | - | - | - | - | - |
| 250 to 499 acres ............ | - | 1 | - | - | - | - | - | - | - |
| 500 acres or more ............ | - | - | - | - | - | - | - | - | - |
| Sugarbeets for sugar ............ farms | - | 44 | 5 | 1 | - | - | - | 1 | - |
| acres | - | 7,215 | (D) | (D) | - | - | - | (D) | - |
| tons | - | 230,049 | (D) | (D) | - | - | - | (D) | - |
| Irrigated ............ farms | - | 44 | 5 | 1 | - | - | - | 1 | - |
| acres | - | 7,215 | (D) | (D) | - | - | - | (D) | - |
| Sunflower seed, all ............ farms | - | 9 | 3 | 3 | - | - | - | - | - |
| acres | - | 1,686 | (D) | (D) | - | - | - | - | - |
| pounds | - | 1,589,759 | (D) | 2,454,500 | - | - | - | - | - |
| Irrigated ............ farms | - | 4 | 1 | 2 | - | - | - | - | - |
| acres | - | (D) | (D) | (D) | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres ............ | - | 3 | - | - | - | - | - | - | - |
| 25 to 99 acres ............ | - | 1 | 2 | - | - | - | - | - | - |
| 100 to 249 acres ............ | - | 3 | - | - | - | - | - | - | - |
| 250 to 499 acres ............ | - | 1 | 1 | - | - | - | - | - | - |
| 500 acres or more ............ | - | 1 | - | 2 | - | - | - | - | - |
| Wheat for grain, all ............ farms | - | 265 | 374 | 29 | 9 | 5 | 2 | 1 | 9 |
| acres | - | 39,818 | 131,045 | 25,832 | 1,873 | 2,308 | (D) | (D) | 2,121 |
| bushels | - | 1,580,200 | 3,341,688 | 962,794 | 87,741 | 88,180 | (D) | (D) | 25,842 |
| Irrigated ............ farms | - | 162 | 80 | 11 | 5 | - | - | - | - |
| acres | - | 13,191 | 5,794 | 2,120 | 1,073 | - | - | - | - |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres ............ | - | 53 | 34 | 1 | - | - | 1 | - | 3 |
| 25 to 99 acres ............ | - | 102 | 96 | 1 | 2 | 2 | 1 | 1 | 2 |
| 100 to 249 acres ............ | - | 62 | 96 | 5 | 3 | 1 | 1 | - | 2 |
| 250 to 499 acres ............ | - | 31 | 67 | 11 | 4 | - | - | - | - |
| 500 acres or more ............ | - | 17 | 81 | 11 | - | 2 | - | - | 2 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ............ farms | - | 5,964 | 3,439 | 113 | 72 | 45 | 102 | 203 | 1,385 |
| acres | - | 545,646 | 479,110 | 20,142 | 15,148 | 951 | 1,815 | 11,974 | 48,970 |
| tons, dry | - | 1,360,585 | 695,398 | 62,818 | 53,392 | 1,371 | 1,964 | 22,328 | 63,324 |
| Irrigated ............ farms | - | 4,862 | 2,804 | 95 | 61 | 35 | 84 | 177 | 1,087 |
| acres | - | 441,102 | 354,250 | 16,281 | 13,126 | 560 | 1,187 | 10,050 | 32,665 |
| Farms by acres harvested: | | | | | | | | | |
| 1 to 24 acres ............ | - | 2,823 | 1,053 | 13 | 8 | 36 | 84 | 126 | 951 |
| 25 to 99 acres ............ | - | 1,853 | 1,294 | 37 | 19 | 7 | 17 | 49 | 355 |
| 100 to 249 acres ............ | - | 766 | 630 | 43 | 27 | 2 | - | 17 | 55 |
| 250 to 499 acres ............ | - | 315 | 276 | 13 | 11 | - | 1 | 3 | 14 |
| 500 acres or more ............ | - | 207 | 186 | 7 | 7 | - | - | 8 | 10 |
| Alfalfa hay ............ farms | - | 3,940 | 2,104 | 82 | 58 | 25 | 53 | 134 | 818 |
| acres | - | 345,477 | 165,388 | 9,960 | 10,039 | 640 | 737 | 7,292 | 22,987 |
| tons, dry | - | 1,051,326 | 353,607 | 32,825 | 38,002 | 908 | 723 | 16,888 | 33,154 |
| Irrigated ............ farms | - | 3,376 | 1,786 | 69 | 49 | 21 | 45 | 117 | 663 |
| acres | - | 303,699 | 137,415 | 8,268 | 9,316 | (D) | 666 | 6,441 | 17,693 |
| Other tame hay ............ farms | - | 1,541 | 1,202 | 23 | 10 | 16 | 26 | 65 | 425 |
| acres | - | 118,680 | 202,860 | 2,988 | 1,850 | 255 | 523 | 3,871 | 16,757 |
| tons, dry | - | 161,718 | 211,072 | 3,503 | (D) | 389 | 843 | 4,778 | 23,440 |
| Irrigated ............ farms | - | 1,254 | 989 | 14 | 5 | 14 | 24 | 56 | 351 |
| acres | - | 84,584 | 138,856 | 1,645 | (D) | (D) | (D) | 2,899 | 10,476 |
| Field and grass seed crops, all ............ farms | - | 10 | - | - | - | - | - | 1 | - |
| acres | - | 1,914 | - | - | - | - | - | (D) | - |
| Irrigated ............ farms | - | 7 | - | - | - | - | - | 1 | - |
| acres | - | (D) | - | - | - | - | - | (D) | - |
| Land in vegetables (see text) ............ farms | - | 71 | 42 | 2 | 2 | - | 4 | 9 | 39 |
| acres | - | 3,946 | 554 | (D) | (D) | - | 8 | 12 | 34 |
| Irrigated ............ farms | - | 71 | 42 | 2 | 2 | - | 4 | 9 | 39 |
| acres | - | 3,946 | 554 | (D) | (D) | - | 8 | 12 | 34 |
| Farms by acres harvested: | | | | | | | | | |
| 0.1 to 4.9 acres ............ | - | 42 | 34 | - | 1 | - | 4 | 9 | 39 |
| 5.0 to 24.9 acres ............ | - | 5 | 2 | - | - | - | - | - | - |
| 25.0 to 99.9 acres ............ | - | 10 | 5 | 2 | - | - | - | - | - |
| 100.0 to 249.9 acres ............ | - | 8 | - | - | - | - | - | - | - |
| 250.0 acres or more ............ | - | 6 | 1 | - | 1 | - | - | - | - |
| Beans, snap ............ farms | - | 10 | 9 | - | 1 | - | 2 | 3 | 13 |
| acres | - | 3 | 21 | - | (D) | - | (D) | (D) | 2 |
| Harvested for processing ............ farms | - | - | 1 | - | - | - | - | - | 2 |
| acres | - | - | (D) | - | - | - | - | - | (D) |
| Peas, green ............ farms | - | 7 | 6 | - | - | - | 2 | 1 | 13 |
| acres | - | 5 | 3 | - | - | - | (D) | (D) | 12 |

See footnote(s) at end of table. --continued

| Item | Total | Oilseed and grain farming (1111) | Vegetable and melon farming (1112) | Fruit and tree nut farming (1113) | Greenhouse, nursery, and floriculture production (1114) | Other crop farming (1119) Total | Tobacco farming (11191) |
|---|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | | |
| Peas, green - Con. | | | | | | | |
| Harvested for processing ......................... farms | 9 | 1 | 5 | - | - | - | - |
| acres | (D) | (D) | 1 | - | - | - | - |
| Potatoes ........................................................ farms | 331 | 14 | 220 | 8 | 20 | 24 | - |
| acres | 59,281 | 2,651 | 54,138 | 2 | 33 | 2,026 | - |
| Harvested for processing ......................... farms | 14 | 1 | 12 | - | 1 | - | - |
| acres | 2,625 | (D) | (D) | - | (D) | - | - |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres ......................................... | 195 | 2 | 110 | 8 | 19 | 14 | - |
| 5.0 to 24.9 acres ....................................... | 7 | - | 7 | - | - | - | - |
| 25.0 to 99.9 acres ..................................... | 20 | 6 | 9 | - | 1 | 2 | - |
| 100.0 to 249.9 acres ................................. | 38 | 4 | 29 | - | - | 5 | - |
| 250.0 acres or more ................................... | 71 | 2 | 65 | - | - | 3 | - |
| Sweet corn ................................................... farms | 188 | 30 | 97 | 4 | 11 | 16 | - |
| acres | 4,885 | 1,599 | 2,730 | (D) | 13 | 519 | - |
| Harvested for processing ......................... farms | 13 | 3 | 8 | 1 | - | - | - |
| acres | 3 | 2 | 1 | (D) | - | - | - |
| Sweet potatoes ............................................ farms | 2 | - | 2 | - | - | - | - |
| acres | (D) | - | (D) | - | - | - | - |
| Harvested for processing ......................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Tomatoes in the open ................................. farms | 303 | 7 | 202 | 13 | 20 | 16 | - |
| acres | 341 | 5 | 280 | 4 | 9 | 15 | - |
| Harvested for processing ......................... farms | 25 | 3 | 17 | 3 | 1 | - | - |
| acres | 19 | 1 | 18 | 1 | (D) | - | - |
| Land in orchards .......................................... farms | 808 | 6 | 58 | 557 | 18 | 71 | - |
| acres | 6,338 | (D) | 84 | 5,682 | 28 | 278 | - |
| Irrigated ...................................................... farms | 808 | 6 | 58 | 557 | 18 | 71 | - |
| acres | 6,338 | (D) | 84 | 5,682 | 28 | 278 | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres ......................................... | 567 | 6 | 54 | 340 | 18 | 59 | - |
| 5.0 to 24.9 acres ....................................... | 184 | - | 4 | 166 | - | 8 | - |
| 25.0 to 99.9 acres ..................................... | 49 | - | - | 43 | - | 4 | - |
| 100.0 to 249.9 acres ................................. | 7 | - | - | 7 | - | - | - |
| 250.0 acres or more ................................... | 1 | - | - | 1 | - | - | - |
| Apples ........................................................... farms | 435 | 6 | 42 | 249 | 14 | 48 | - |
| bearing and nonbearing acres | 1,387 | 5 | 25 | 1,100 | 18 | 111 | - |
| Grapes .......................................................... farms | 254 | 1 | 21 | 173 | 4 | 22 | - |
| bearing and nonbearing acres | 1,088 | (D) | 9 | 969 | 1 | 57 | - |
| Peaches, all .................................................. farms | 355 | 2 | 35 | 250 | 7 | 29 | - |
| bearing and nonbearing acres | 2,776 | (D) | 17 | 2,647 | 5 | 82 | - |
| Almonds ........................................................ farms | 6 | - | - | 3 | 1 | 2 | - |
| bearing and nonbearing acres | 1 | - | - | 1 | (D) | (D) | - |
| Pecans .......................................................... farms | 6 | - | 2 | 3 | - | - | - |
| bearing and nonbearing acres | (D) | - | (D) | 1 | - | - | - |
| Walnuts, English .......................................... farms | 10 | - | 2 | 6 | - | 2 | - |
| bearing and nonbearing acres | 3 | - | (D) | 3 | - | (D) | - |
| Land in berries (see text) ............................ farms | 123 | 1 | 45 | 44 | 10 | 5 | - |
| acres | 85 | (D) | 38 | 30 | 2 | 3 | - |

See footnote(s) at end of table.                                                                                     --continued

| Item | Other crop farming - con. (1119) | | Beef cattle ranching and farming (112111) | Cattle feedlots (112112) | Dairy cattle and milk production (11212) | Hog and pig farming (1122) | Poultry and egg production (1123) | Sheep and goat farming (1124) | Animal aquaculture and other animal production (1125,1129) |
| | Cotton farming (11192) | Sugarcane farming, hay farming, and all other crop farming (11193, 11194 11199) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | | | | |
| Peas, green - Con. | | | | | | | | | |
| Harvested for processing ...........................farms | - | - | 3 | - | - | - | - | - | - |
| acres | - | - | 2 | - | - | - | - | - | - |
| Potatoes ...........................farms | - | 24 | 18 | 2 | - | - | 2 | 5 | 18 |
| acres | - | 2,026 | (D) | (D) | - | - | (D) | 2 | 4 |
| Harvested for processing ...........................farms | - | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | | | |
| 0.1 to 4.9 acres ............................................... | - | 14 | 17 | - | - | - | 2 | 5 | 18 |
| 5.0 to 24.9 acres ............................................. | - | - | - | - | - | - | - | - | - |
| 25.0 to 99.9 acres ........................................... | - | 2 | - | 2 | - | - | - | - | - |
| 100.0 to 249.9 acres ........................................ | - | 5 | - | - | - | - | - | - | - |
| 250.0 acres or more ........................................ | - | 3 | 1 | - | - | - | - | - | - |
| Sweet corn ...........................farms | - | 16 | 17 | - | 1 | - | - | 5 | 7 |
| acres | - | 519 | 17 | - | (D) | - | - | (D) | 1 |
| Harvested for processing ...........................farms | - | - | 1 | - | - | - | - | - | - |
| acres | - | - | (D) | - | - | - | - | - | - |
| Sweet potatoes ...........................farms | - | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - | - |
| Harvested for processing ...........................farms | - | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - | - |
| Tomatoes in the open ...........................farms | - | 16 | 16 | - | - | - | 1 | 4 | 24 |
| acres | - | 15 | 22 | - | - | - | (D) | (D) | 6 |
| Harvested for processing ...........................farms | - | - | 1 | - | - | - | - | - | - |
| acres | - | - | (D) | - | - | - | - | - | - |
| Land in orchards ...........................farms | - | 71 | 38 | 1 | 2 | 2 | 17 | 8 | 30 |
| acres | - | 278 | 81 | (D) | (D) | (D) | 60 | 17 | 36 |
| Irrigated ...........................farms | - | 71 | 38 | 1 | 2 | 2 | 17 | 8 | 30 |
| acres | - | 278 | 81 | (D) | (D) | (D) | 60 | 17 | 36 |
| Farms by bearing and nonbearing acres: | | | | | | | | | |
| 0.1 to 4.9 acres ............................................... | - | 59 | 33 | 1 | - | 2 | 16 | 8 | 30 |
| 5.0 to 24.9 acres ............................................. | - | 8 | 5 | - | 1 | - | 1 | - | - |
| 25.0 to 99.9 acres ........................................... | - | 4 | - | - | 1 | - | - | - | - |
| 100.0 to 249.9 acres ........................................ | - | - | - | - | - | - | - | - | - |
| 250.0 acres or more ........................................ | - | - | - | - | - | - | - | - | - |
| Apples ...........................farms | - | 48 | 26 | 1 | 2 | 2 | 16 | 4 | 25 |
| bearing and nonbearing acres | - | 111 | 29 | (D) | (D) | (D) | 42 | 3 | 18 |
| Grapes ...........................farms | - | 22 | 15 | - | 1 | - | 5 | 4 | 8 |
| bearing and nonbearing acres | - | 57 | 10 | - | (D) | - | (D) | 5 | 2 |
| Peaches, all ...........................farms | - | 29 | 11 | - | - | - | 9 | 4 | 8 |
| bearing and nonbearing acres | - | 82 | 19 | - | - | - | 3 | (D) | 2 |
| Almonds ...........................farms | - | 2 | - | - | - | - | - | - | - |
| bearing and nonbearing acres | - | (D) | - | - | - | - | - | - | - |
| Pecans ...........................farms | - | - | 1 | - | - | - | - | - | - |
| bearing and nonbearing acres | - | - | (D) | - | - | - | - | - | - |
| Walnuts, English ...........................farms | - | 2 | - | - | - | - | - | - | - |
| bearing and nonbearing acres | - | (D) | - | - | - | - | - | - | - |
| Land in berries (see text) ...........................farms | - | 5 | 6 | - | - | - | 3 | 3 | 6 |
| acres | - | 3 | 5 | - | - | - | (D) | 4 | 2 |

[1] Landlord production expenses are included with total farm production expenses.
[2] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

| Item | Total farming and other occupations | Farming | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Age of operator (years) | | | | | | |
| | | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over | |
| **FARMS AND LAND IN FARMS** | | | | | | | | | |
| Farms ..............................................number | 36,180 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 | |
| percent | 100.0 | 49.6 | 0.2 | 2.5 | 3.6 | 8.9 | 13.9 | 20.4 | |
| Land in farms ....................................acres | 31,886,676 | 24,503,920 | 132,491 | 1,154,914 | 2,078,008 | 5,390,487 | 7,716,824 | 8,031,196 | |
| Average size of farm ...........................acres | 881 | 1,364 | 1,472 | 1,269 | 1,577 | 1,666 | 1,531 | 1,090 | |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | | | | |
| Total ................................................farms | 36,180 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 | |
| $1,000 | 7,946,450 | 5,853,326 | 11,882 | 314,524 | 733,861 | 1,635,456 | 1,679,829 | 1,477,775 | |
| Average per farm .............................dollars | 219,637 | 325,873 | 132,019 | 345,630 | 556,799 | 505,394 | 333,167 | 200,621 | |
| Farms by economic class: | | | | | | | | | |
| Less than $1,000 (see text) ..................... | 10,565 | 3,781 | 7 | 98 | 229 | 606 | 1,047 | 1,794 | |
| $1,000 to $2,499 ................................... | 3,583 | 1,286 | 7 | 40 | 82 | 216 | 307 | 634 | |
| $2,500 to $4,999 ................................... | 3,305 | 1,234 | 5 | 67 | 76 | 191 | 334 | 561 | |
| $5,000 to $9,999 ................................... | 3,792 | 1,602 | 11 | 64 | 99 | 258 | 419 | 751 | |
| $10,000 to $24,999 ............................... | 4,136 | 1,911 | 10 | 86 | 118 | 329 | 462 | 906 | |
| $25,000 to $49,999 ............................... | 2,707 | 1,597 | 6 | 102 | 103 | 256 | 439 | 691 | |
| $50,000 to $99,999 ............................... | 2,211 | 1,507 | 17 | 106 | 103 | 230 | 450 | 601 | |
| $100,000 to $249,999 ............................. | 2,434 | 1,962 | 13 | 128 | 174 | 371 | 591 | 685 | |
| $250,000 to $499,999 ............................. | 1,563 | 1,370 | 7 | 110 | 154 | 337 | 416 | 346 | |
| $500,000 to $999,999 ............................. | 925 | 827 | 6 | 69 | 88 | 204 | 266 | 194 | |
| $1,000,000 or more ............................... | 959 | 885 | 1 | 40 | 92 | 238 | 311 | 203 | |
| $1,000,000 to $2,499,999 ..................... | 614 | 576 | 1 | 29 | 51 | 152 | 209 | 134 | |
| $2,500,000 to $4,999,999 ..................... | 178 | 164 | - | 5 | 19 | 51 | 56 | 33 | |
| $5,000,000 or more ............................. | 167 | 145 | - | 6 | 22 | 35 | 46 | 36 | |
| Total sales ......................................farms | 36,180 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 | |
| $1,000 | 7,780,874 | 5,730,549 | 11,505 | 308,878 | 724,350 | 1,608,393 | 1,639,138 | 1,438,286 | |
| Grains, oilseeds, dry beans, and dry peas ...........................................farms | 5,424 | 4,298 | 29 | 336 | 377 | 980 | 1,313 | 1,263 | |
| $1,000 | 1,469,378 | 1,366,025 | 4,903 | 82,784 | 136,377 | 358,757 | 486,382 | 297,122 | |
| Sales of $50,000 or more .................farms | 3,413 | 3,015 | 15 | 233 | 281 | 736 | 985 | 765 | |
| $1,000 | 1,430,472 | 1,339,933 | 4,664 | 80,442 | 134,161 | 354,392 | 479,268 | 287,006 | |
| Corn ................................................farms | 2,885 | 2,450 | 21 | 195 | 250 | 582 | 806 | 596 | |
| $1,000 | 851,640 | 808,590 | 4,176 | 53,164 | 90,778 | 211,237 | 282,716 | 166,520 | |
| Sales of $50,000 or more ...............farms | 1,882 | 1,722 | 12 | 132 | 170 | 434 | 591 | 383 | |
| $1,000 | 832,144 | 793,839 | 4,073 | 51,720 | 89,150 | 208,108 | 278,208 | 162,580 | |
| Wheat ..............................................farms | 3,653 | 2,877 | 7 | 218 | 228 | 672 | 865 | 889 | |
| $1,000 | 477,391 | 426,391 | 347 | 23,864 | 31,220 | 107,067 | 154,694 | 109,199 | |
| Sales of $50,000 or more ...............farms | 1,948 | 1,698 | 4 | 103 | 131 | 424 | 598 | 480 | |
| $1,000 | 443,069 | 401,370 | 266 | 21,455 | 29,050 | 102,341 | 147,893 | 100,364 | |
| Soybeans .........................................farms | 84 | 70 | - | 8 | 2 | 23 | 15 | 22 | |
| $1,000 | 7,134 | 6,413 | - | 808 | (D) | 1,881 | 1,474 | (D) | |
| Sales of $50,000 or more ...............farms | 44 | 41 | - | 5 | (1) | 12 | 12 | 11 | |
| $1,000 | 6,301 | (D) | - | 740 | (D) | 1,597 | 1,400 | 1,930 | |
| Sorghum ...........................................farms | 428 | 377 | - | 45 | 35 | 111 | 110 | 76 | |
| $1,000 | 20,105 | 18,287 | - | 1,203 | (D) | 6,652 | 5,388 | (D) | |
| Sales of $50,000 or more ...............farms | 131 | 120 | - | 5 | 10 | 44 | 43 | 18 | |
| $1,000 | 15,175 | 13,875 | - | 483 | 1,483 | 5,458 | 4,273 | 2,198 | |
| Barley .............................................farms | 240 | 211 | 2 | 11 | 25 | 69 | 68 | 36 | |
| $1,000 | 41,984 | 39,927 | (D) | (D) | 5,479 | 13,083 | 15,145 | 4,978 | |
| Sales of $50,000 or more ...............farms | 155 | 146 | 1 | 8 | 21 | 44 | 51 | 21 | |
| $1,000 | 40,394 | 38,572 | (D) | (D) | 5,392 | 12,600 | 14,860 | 4,609 | |
| Rice ................................................farms | - | - | - | - | - | - | - | - | |
| $1,000 | - | - | - | - | - | - | - | - | |
| Sales of $50,000 or more ...............farms | - | - | - | - | - | - | - | - | |
| $1,000 | - | - | - | - | - | - | - | - | |
| Other grains, oilseeds, dry beans, and dry peas ..............................farms | 923 | 792 | 8 | 39 | 84 | 229 | 242 | 190 | |
| $1,000 | 71,123 | 66,417 | (D) | (D) | 6,798 | 18,836 | 26,667 | 11,230 | |
| Sales of $50,000 or more ...............farms | 383 | 352 | 1 | 18 | 38 | 109 | 121 | 65 | |
| $1,000 | 61,369 | 57,847 | (D) | (D) | 5,864 | 16,383 | 24,097 | 9,206 | |
| Tobacco ..............................................farms | - | - | - | - | - | - | - | - | |
| $1,000 | - | - | - | - | - | - | - | - | |
| Sales of $50,000 or more ...................farms | - | - | - | - | - | - | - | - | |
| $1,000 | - | - | - | - | - | - | - | - | |
| Cotton and cottonseed ...........................farms | - | - | - | - | - | - | - | - | |
| $1,000 | - | - | - | - | - | - | - | - | |
| Sales of $50,000 or more ...................farms | - | - | - | - | - | - | - | - | |
| $1,000 | - | - | - | - | - | - | - | - | |
| Vegetables, melons, potatoes, and sweet potatoes ...........................farms | 780 | 555 | 7 | 35 | 57 | 121 | 205 | 130 | |
| $1,000 | 280,591 | 237,934 | 817 | 14,062 | 35,755 | 71,060 | 96,007 | 20,233 | |
| Sales of $50,000 or more ...................farms | 250 | 224 | 3 | 13 | 36 | 59 | 75 | 38 | |
| $1,000 | 278,474 | 234,983 | 809 | 13,729 | 35,579 | 70,464 | 94,923 | 19,479 | |
| Fruits, tree nuts, and berries ....................farms | 696 | 380 | 5 | 18 | 18 | 61 | 127 | 169 | |
| $1,000 | 23,956 | 20,145 | 1 | 787 | 130 | 8,463 | 6,061 | 4,703 | |
| Sales of $50,000 or more ...................farms | 72 | 60 | - | 3 | - | 21 | 22 | 14 | |
| $1,000 | 18,227 | 16,920 | - | 720 | - | 8,064 | 4,958 | 3,178 | |
| Fruits and tree nuts ............................farms | 649 | 360 | - | 13 | 9 | 60 | 115 | 163 | |
| $1,000 | 23,818 | 20,049 | - | 786 | (D) | (D) | 6,000 | 4,694 | |
| Sales of $50,000 or more ...............farms | 72 | 60 | - | 3 | - | 21 | 22 | 14 | |
| $1,000 | 18,226 | 16,919 | - | 720 | - | 8,063 | 4,958 | 3,178 | |
| Berries ..............................................farms | 75 | 46 | - | 4 | 10 | 3 | 20 | 9 | |
| $1,000 | 138 | 96 | - | 1 | (D) | (D) | 61 | 10 | |
| Sales of $50,000 or more ...............farms | - | - | - | - | - | - | - | - | |
| $1,000 | - | - | - | - | - | - | - | - | |
| Nursery, greenhouse, floriculture, and sod (see text) ...............................farms | 644 | 378 | 2 | 15 | 31 | 95 | 147 | 88 | |
| $1,000 | 274,197 | 214,749 | (D) | (D) | (D) | 82,533 | (D) | 63,896 | |
| Sales of $50,000 or more ...................farms | 229 | 154 | - | 6 | 14 | 37 | 72 | 25 | |
| $1,000 | 270,060 | 212,188 | - | (D) | (D) | 81,988 | (D) | 63,138 | |

See footnote(s) at end of table.

---continued

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .......................................... number | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| percent | 50.4 | 0.2 | 2.4 | 5.2 | 12.9 | 16.1 | 13.7 |
| Land in farms ............................... acres | 7,382,756 | 8,591 | 312,987 | 812,585 | 1,168,999 | 2,316,118 | 2,763,496 |
| Average size of farm ....................... acres | 405 | 151 | 367 | 436 | 251 | 397 | 557 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | | |
| Total .......................................... farms | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| $1,000 | 2,093,124 | 740 | 25,185 | 847,168 | 516,293 | 380,383 | 323,355 |
| Average per farm ........................ dollars | 114,893 | 12,983 | 29,559 | 454,489 | 110,935 | 65,235 | 65,192 |
| Farms by economic class: | | | | | | | |
| Less than $1,000 (see text) ................ | 6,784 | 14 | 233 | 622 | 1,771 | 2,242 | 1,902 |
| $1,000 to $2,499 ................................ | 2,297 | 13 | 119 | 234 | 606 | 757 | 568 |
| $2,500 to $4,999 ................................ | 2,071 | 13 | 85 | 207 | 557 | 676 | 533 |
| $5,000 to $9,999 ................................ | 2,190 | 3 | 119 | 231 | 526 | 704 | 607 |
| $10,000 to $24,999 ............................. | 2,225 | 7 | 130 | 228 | 538 | 655 | 667 |
| $25,000 to $49,999 ............................. | 1,110 | 2 | 76 | 127 | 270 | 309 | 326 |
| $50,000 to $99,999 ............................. | 704 | 4 | 52 | 107 | 176 | 225 | 140 |
| $100,000 to $249,999 ......................... | 472 | 1 | 24 | 46 | 138 | 143 | 120 |
| $250,000 to $499,999 ......................... | 193 | - | 8 | 35 | 46 | 61 | 43 |
| $500,000 to $999,999 ......................... | 98 | - | 4 | 14 | 9 | 40 | 31 |
| $1,000,000 or more ............................ | 74 | - | 2 | 13 | 17 | 19 | 23 |
| $1,000,000 to $2,499,999 ................. | 38 | - | - | 8 | 9 | 9 | 12 |
| $2,500,000 to $4,999,999 ................. | 14 | - | 2 | 2 | 3 | 2 | 5 |
| $5,000,000 or more ........................ | 22 | - | - | 3 | 5 | 8 | 6 |
| Total sales ................................... farms | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| $1,000 | 2,050,325 | 669 | 23,254 | 843,990 | 509,402 | 368,079 | 304,931 |
| Grains, oilseeds, dry beans, and dry peas .................................... farms | 1,126 | 5 | 90 | 155 | 276 | 345 | 255 |
| $1,000 | 103,353 | 262 | 7,272 | 21,932 | 15,867 | 26,511 | 31,508 |
| Sales of $50,000 or more ................. farms | 398 | 1 | 26 | 74 | 81 | 112 | 104 |
| $1,000 | 90,539 | (D) | (D) | 20,537 | 12,344 | 22,508 | 28,765 |
| Corn ......................................... farms | 435 | - | 19 | 74 | 125 | 117 | 100 |
| $1,000 | 43,050 | - | 1,497 | 9,770 | 6,387 | 11,066 | 14,330 |
| Sales of $50,000 or more ............... farms | 160 | - | 15 | 36 | 34 | 36 | 39 |
| $1,000 | 38,306 | - | 1,400 | 9,288 | 4,663 | 9,494 | 13,461 |
| Wheat ...................................... farms | 776 | 5 | 66 | 105 | 172 | 247 | 181 |
| $1,000 | 51,001 | (D) | (D) | 10,450 | 7,543 | 13,673 | 14,203 |
| Sales of $50,000 or more ............... farms | 250 | 1 | 10 | 50 | 45 | 75 | 69 |
| $1,000 | 41,699 | (D) | (D) | 9,331 | 5,522 | 10,831 | 12,003 |
| Soybeans .................................. farms | 14 | - | 3 | 4 | 1 | 2 | 4 |
| $1,000 | 721 | - | (D) | (D) | (D) | (D) | 217 |
| Sales of $50,000 or more ............... farms | 3 | - | 1 | - | - | - | 2 |
| $1,000 | (D) | - | (D) | - | - | - | (D) |
| Sorghum ................................... farms | 51 | - | 1 | 8 | 6 | 18 | 18 |
| $1,000 | 1,818 | - | (D) | (D) | 78 | (D) | 1,137 |
| Sales of $50,000 or more ............... farms | 11 | - | 1 | - | - | 3 | 7 |
| $1,000 | 1,300 | - | (D) | - | - | (D) | 957 |
| Barley ...................................... farms | 29 | - | - | 3 | 7 | 12 | 7 |
| $1,000 | 2,058 | - | - | (D) | (D) | 401 | 560 |
| Sales of $50,000 or more ............... farms | 9 | - | - | - | 2 | 3 | 4 |
| $1,000 | 1,821 | - | - | - | (D) | (D) | (D) |
| Rice ........................................ farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ............... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ............ farms | 131 | 1 | 14 | 30 | 31 | 32 | 23 |
| $1,000 | 4,706 | (D) | (D) | 1,477 | (D) | 979 | 1,041 |
| Sales of $50,000 or more ............... farms | 31 | 1 | 1 | 12 | 6 | 7 | 4 |
| $1,000 | 3,522 | (D) | (D) | 1,244 | (D) | 728 | 816 |
| Tobacco .................................... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ............... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Cotton and cottonseed .................. farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more ............... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .................... farms | 225 | - | 10 | 35 | 61 | 75 | 44 |
| $1,000 | 42,657 | - | 626 | 4,613 | 24,104 | 7,532 | 5,783 |
| Sales of $50,000 or more ............... farms | 26 | - | 1 | 5 | 10 | 6 | 4 |
| $1,000 | 41,491 | - | (D) | (D) | 23,817 | 7,103 | 5,613 |
| Fruits, tree nuts, and berries ........... farms | 306 | - | 13 | 25 | 66 | 121 | 81 |
| $1,000 | 3,812 | - | 409 | 431 | 699 | 1,105 | 1,168 |
| Sales of $50,000 or more ............... farms | 12 | - | 2 | (1) | 3 | 2 | 4 |
| $1,000 | 1,306 | - | (D) | (D) | 208 | (D) | 358 |
| Fruits and tree nuts .................... farms | 289 | - | 10 | 24 | 63 | 113 | 79 |
| $1,000 | 3,769 | - | (D) | (D) | 696 | 1,100 | 1,165 |
| Sales of $50,000 or more ............. farms | 12 | - | 2 | (1) | 3 | 2 | 4 |
| $1,000 | 1,306 | - | (D) | (D) | 208 | (D) | 358 |
| Berries .................................. farms | 29 | - | 3 | 3 | 6 | 13 | 4 |
| $1,000 | 43 | - | (D) | (D) | 3 | 5 | 4 |
| Sales of $50,000 or more ............. farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) .................... farms | 266 | - | 7 | 26 | 74 | 104 | 55 |
| $1,000 | 59,448 | - | 2,670 | 6,936 | 13,773 | 11,910 | 24,158 |
| Sales of $50,000 or more ............... farms | 75 | - | 7 | 6 | 25 | 25 | 12 |
| $1,000 | 57,873 | - | 2,670 | 6,846 | 13,327 | 11,188 | 23,841 |

See footnote(s) at end of table. --continued

| Item | Total farming and other occupations | Farming Total | Age of operator (years) Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | | | |
| Total - Con. | | | | | | | | |
| Total sales - Con. | | | | | | | | |
| Cut Christmas trees and short-rotation woody crops .........farms | 92 | 35 | - | - | 2 | - | 15 | 18 |
| $1,000 | 310 | 253 | - | - | (D) | - | (D) | 223 |
| Sales of $50,000 or more .........farms | 2 | 2 | - | - | - | - | - | 2 |
| $1,000 | (D) | (D) | - | - | - | - | - | (D) |
| Cut Christmas trees .........farms | 83 | 31 | - | - | 2 | - | 13 | 16 |
| $1,000 | 277 | 241 | - | - | (D) | - | 21 | (D) |
| Sales of $50,000 or more .........farms | 2 | 2 | - | - | - | - | - | 2 |
| $1,000 | (D) | (D) | - | - | - | - | - | (D) |
| Short-rotation woody crops .........farms | 9 | 4 | - | - | - | - | 2 | 2 |
| $1,000 | 33 | 12 | - | - | - | - | (D) | (D) |
| Sales of $50,000 or more .........farms | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - |
| Other crops and hay (see text) .........farms | 8,972 | 5,333 | 19 | 228 | 373 | 925 | 1,512 | 2,276 |
| $1,000 | 386,150 | 332,908 | 2,551 | 16,103 | 39,462 | 82,967 | 110,324 | 81,499 |
| Sales of $50,000 or more .........farms | 1,533 | 1,313 | 13 | 88 | 141 | 321 | 410 | 340 |
| $1,000 | 323,999 | 289,989 | 2,480 | 14,270 | 36,245 | 75,779 | 97,576 | 63,639 |
| Maple syrup (see text) .........farms | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - |
| Sales of $50,000 or more .........farms | - | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - | - |
| Cattle and calves .........farms | 11,570 | 6,981 | 37 | 438 | 608 | 1,273 | 1,953 | 2,672 |
| $1,000 | 4,321,308 | 2,833,369 | 2,926 | 80,960 | 421,037 | 739,635 | 599,817 | 789,193 |
| Sales of $50,000 or more .........farms | 3,521 | 2,893 | 18 | 201 | 287 | 570 | 868 | 949 |
| $1,000 | 4,222,014 | 2,572,998 | 2,710 | 77,348 | 417,141 | 729,275 | 582,783 | 763,741 |
| Milk from cows (see text) .........farms | 169 | 145 | 3 | 8 | 17 | 29 | 50 | 38 |
| $1,000 | 559,422 | 528,032 | 283 | 52,745 | 72,617 | 110,819 | 163,993 | 127,576 |
| Sales of $50,000 or more .........farms | 129 | 119 | 3 | 6 | 15 | 27 | 36 | 32 |
| $1,000 | 559,177 | 527,825 | 283 | (D) | (D) | 84,534 | 163,950 | 127,432 |
| Hogs and pigs .........farms | 956 | 424 | 2 | 33 | 85 | 117 | 104 | 83 |
| $1,000 | 208,763 | 203,533 | (D) | (D) | (D) | 84,534 | (D) | 5,025 |
| Sales of $50,000 or more .........farms | 30 | 27 | - | 1 | 2 | 7 | 10 | 7 |
| $1,000 | 207,107 | 202,607 | - | (D) | (D) | 84,309 | (D) | 4,874 |
| Sheep, goats, wool, mohair, and milk (see text) .........farms | 2,037 | 1,000 | 2 | 35 | 100 | 246 | 285 | 332 |
| $1,000 | 87,174 | 65,537 | (D) | (D) | 1,409 | 4,397 | 25,040 | 33,484 |
| Sales of $50,000 or more .........farms | 85 | 72 | - | 4 | 5 | 9 | 32 | 22 |
| $1,000 | 79,976 | 61,109 | - | 1,071 | 916 | 3,214 | 23,817 | 32,092 |
| Horses, ponies, mules, burros, and donkeys .........farms | 3,136 | 1,651 | 2 | 82 | 219 | 331 | 498 | 519 |
| $1,000 | 31,600 | 18,967 | (D) | 2,750 | 2,752 | 2,752 | 7,830 | 4,730 |
| Sales of $50,000 or more .........farms | 100 | 58 | - | 7 | 12 | 4 | 19 | 16 |
| $1,000 | 11,428 | 7,429 | - | 460 | 1,161 | 213 | 4,109 | 1,486 |
| Poultry and eggs .........farms | 2,379 | 1,094 | 4 | 58 | 114 | 258 | 344 | 316 |
| $1,000 | 102,175 | (D) | 2 | 60 | 78 | 53,216 | (D) | 960 |
| Sales of $50,000 or more .........farms | 20 | 15 | - | - | - | 7 | 5 | 3 |
| $1,000 | 100,436 | (D) | - | - | - | 52,963 | (D) | 707 |
| Aquaculture .........farms | 68 | 48 | - | - | 9 | 12 | 10 | 15 |
| $1,000 | 14,475 | 12,842 | - | - | 2,911 | 3,812 | 10,749 | 5,371 |
| Sales of $50,000 or more .........farms | 36 | 29 | - | - | 5 | 7 | 4 | 13 |
| $1,000 | 14,303 | 12,691 | - | - | (D) | 3,788 | (D) | (D) |
| Other animals and other animal products (see text) .........farms | 1,266 | 698 | 6 | 20 | 50 | 139 | 240 | 243 |
| $1,000 | 21,376 | (D) | 5 | 307 | 304 | 5,449 | (D) | 4,271 |
| Sales of $50,000 or more .........farms | 58 | 41 | - | 1 | 1 | 12 | 10 | 17 |
| $1,000 | 15,584 | 11,826 | - | (D) | (D) | 4,889 | (D) | 2,954 |
| Value of— | | | | | | | | |
| Government payments .........farms | 11,115 | 6,650 | 43 | 419 | 472 | 1,286 | 1,953 | 2,477 |
| $1,000 | 165,576 | 122,777 | 377 | 5,645 | 9,511 | 27,063 | 40,891 | 39,490 |
| Landlord's share of total sales (see text) .........farms | 2,283 | 1,893 | 15 | 163 | 168 | 433 | 591 | 523 |
| $1,000 | 129,034 | 121,142 | 567 | 9,853 | 11,206 | 29,903 | 47,450 | 22,163 |
| Agricultural products sold directly to individuals for human consumption (see text) .........farms | 2,896 | 1,445 | 6 | 77 | 126 | 303 | 488 | 445 |
| $1,000 | 19,199 | 14,533 | 137 | 417 | 1,431 | 3,729 | 5,752 | 3,067 |
| **FARM PRODUCTION EXPENSES** | | | | | | | | |
| Total farm production expenses [1] .........farms | 36,180 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 |
| $1,000 | 6,910,512 | 5,036,000 | 8,878 | 290,327 | 626,697 | 1,434,358 | 1,409,449 | 1,266,290 |
| Average per farm .........dollars | 191,004 | 280,370 | 98,646 | 319,040 | 475,491 | 443,250 | 279,542 | 171,910 |
| Fertilizer, lime, and soil conditioners purchased .........farms | 10,989 | 7,031 | 48 | 443 | 553 | 1,363 | 2,150 | 2,474 |
| $1,000 | 311,338 | 279,870 | 814 | 16,134 | 28,628 | 70,407 | 96,878 | 67,009 |
| Farms with expenses of— | | | | | | | | |
| $1 to $4,999 | 6,442 | 3,208 | 27 | 149 | 201 | 475 | 903 | 1,453 |
| $5,000 to $24,999 | 2,272 | 1,445 | 11 | 121 | 130 | 353 | 564 | 567 |
| $25,000 to $49,999 | 852 | 762 | 7 | 79 | 74 | 184 | 231 | 187 |
| $50,000 or more | 1,423 | 1,315 | 3 | 94 | 148 | 351 | 452 | 267 |
| Chemicals purchased .........farms | 13,191 | 8,164 | 43 | 476 | 581 | 1,558 | 2,522 | 2,984 |
| $1,000 | 182,467 | 164,530 | 588 | 10,637 | 15,679 | 42,362 | 57,298 | 37,966 |
| Farms with expenses of— | | | | | | | | |
| $1 to $4,999 | 9,467 | 4,943 | 25 | 189 | 288 | 776 | 1,459 | 2,206 |
| $5,000 to $24,999 | 2,106 | 1,734 | 16 | 170 | 150 | 381 | 550 | 467 |
| $25,000 to $49,999 | 707 | 636 | - | 64 | 63 | 168 | 198 | 143 |
| $50,000 or more | 911 | 851 | 2 | 53 | 80 | 233 | 315 | 168 |

See footnote(s) at end of table.

--continued

BLM_0069737

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | | |
| Total - Con.<br>Total sales - Con. | | | | | | | |
| Cut Christmas trees and short-rotation woody crops .......... farms | 57 | - | - | 5 | 11 | 22 | 19 |
| $1,000 | 57 | - | - | (D) | (D) | 21 | 19 |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Cut Christmas trees .......... farms | 52 | - | - | 5 | 8 | 20 | 19 |
| $1,000 | 36 | - | - | (D) | 4 | (D) | 19 |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Short-rotation woody crops .......... farms | 5 | - | - | - | 3 | 2 | - |
| $1,000 | 21 | - | - | - | (D) | (D) | - |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Other crops and hay (see text) .......... farms | 3,639 | 3 | 146 | 357 | 883 | 1,270 | 1,000 |
| $1,000 | 53,244 | 32 | 2,454 | 6,879 | 12,281 | 15,405 | 16,193 |
| Sales of $50,000 or more .......... farms | 220 | - | 9 | 42 | 54 | 68 | 47 |
| $1,000 | 34,009 | - | 1,477 | 4,629 | 7,678 | 8,870 | 11,355 |
| Maple syrup (see text) .......... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Sales of $50,000 or more .......... farms | - | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - | - |
| Cattle and calves .......... farms | 4,589 | 24 | 341 | 595 | 1,297 | 1,426 | 906 |
| $1,000 | 1,687,939 | 323 | 8,736 | 797,864 | 417,525 | 268,765 | 194,726 |
| Sales of $50,000 or more .......... farms | 628 | 2 | 31 | 83 | 142 | 219 | 151 |
| $1,000 | 1,649,016 | (D) | 5,575 | 792,829 | (D) | (D) | 186,597 |
| Milk from cows (see text) .......... farms | 24 | - | - | 2 | 11 | 7 | 4 |
| $1,000 | 31,389 | - | - | (D) | (D) | 7,829 | 22,251 |
| Sales of $50,000 or more .......... farms | 10 | - | - | - | 3 | 3 | 4 |
| $1,000 | 31,352 | - | - | - | 1,274 | 7,827 | 22,251 |
| Hogs and pigs .......... farms | 532 | 12 | 33 | 125 | 212 | 104 | 46 |
| $1,000 | 5,230 | 6 | (D) | (D) | 1,692 | (D) | (D) |
| Sales of $50,000 or more .......... farms | 3 | - | - | 1 | (D) | - | (D) |
| $1,000 | 4,500 | - | - | (D) | (D) | - | (D) |
| Sheep, goats, wool, mohair, and milk (see text) .......... farms | 1,037 | 9 | 79 | 160 | 335 | 284 | 170 |
| $1,000 | 21,637 | 12 | 288 | 507 | 14,343 | 2,421 | 4,065 |
| Sales of $50,000 or more .......... farms | 13 | - | - | 1 | 6 | 3 | 3 |
| $1,000 | 18,866 | - | - | (D) | (D) | (D) | (D) |
| Horses, ponies, mules, burros, and donkeys .......... farms | 1,485 | 7 | 104 | 254 | 424 | 436 | 260 |
| $1,000 | 12,833 | 33 | 567 | 1,894 | 4,614 | 3,203 | 2,278 |
| Sales of $50,000 or more .......... farms | 42 | - | - | 4 | 16 | 17 | 5 |
| $1,000 | 3,999 | - | - | 200 | 2,015 | 1,088 | 696 |
| Poultry and eggs .......... farms | 1,285 | - | 78 | 208 | 426 | 395 | 178 |
| $1,000 | (D) | - | 64 | (D) | 593 | (D) | 141 |
| Sales of $50,000 or more .......... farms | 5 | - | - | - | 2 | 3 | - |
| $1,000 | (D) | - | - | - | (D) | (D) | - |
| Aquaculture .......... farms | 22 | - | 1 | 2 | 5 | 7 | 7 |
| $1,000 | 1,633 | - | (D) | (D) | 1,284 | (D) | (D) |
| Sales of $50,000 or more .......... farms | 7 | - | - | - | 3 | 2 | 2 |
| $1,000 | 1,613 | - | - | - | (D) | (D) | (D) |
| Other animals and other animal products (see text) .......... farms | 568 | - | 14 | 47 | 199 | 214 | 94 |
| $1,000 | (D) | - | 138 | 370 | 1,303 | (D) | 1,503 |
| Sales of $50,000 or more .......... farms | 17 | - | - | 2 | 4 | 7 | 4 |
| $1,000 | 3,758 | - | - | (D) | 612 | (D) | 1,093 |
| Value of-<br>Government payments .......... farms | 4,465 | 13 | 193 | 388 | 925 | 1,315 | 1,631 |
| $1,000 | 42,799 | 71 | 1,931 | 3,178 | 6,891 | 12,304 | 18,423 |
| Landlord's share of total sales (see text) .......... farms | 390 | 3 | 41 | 53 | 101 | 126 | 66 |
| $1,000 | 7,892 | (D) | 1,562 | 2,230 | 1,805 | 1,509 | (D) |
| Agricultural products sold directly to individuals for human consumption (see text) .......... farms | 1,451 | 7 | 77 | 233 | 464 | 484 | 186 |
| $1,000 | 4,666 | 8 | 644 | 554 | 1,546 | 1,470 | 444 |
| **FARM PRODUCTION EXPENSES** | | | | | | | |
| Total farm production expenses [1] .......... farms | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| $1,000 | 1,874,512 | 976 | 26,923 | 739,207 | 454,104 | 355,728 | 297,574 |
| Average per farm .......... dollars | 102,893 | 17,129 | 31,600 | 396,570 | 97,573 | 61,006 | 59,995 |
| Fertilizer, lime, and soil conditioners purchased .......... farms | 3,958 | 9 | 225 | 436 | 1,055 | 1,364 | 869 |
| $1,000 | 31,469 | 85 | 1,705 | 3,588 | 8,514 | 7,628 | 9,948 |
| Farms with expenses of-<br>$1 to $4,999 | 3,234 | 8 | 184 | 333 | 873 | 1,137 | 699 |
| $5,000 to $24,999 | 526 | - | 33 | 68 | 141 | 167 | 117 |
| $25,000 to $49,999 | 90 | - | 3 | 17 | 24 | 26 | 20 |
| $50,000 or more | 108 | 1 | 5 | 18 | 17 | 34 | 33 |
| Chemicals purchased .......... farms | 5,027 | 11 | 257 | 567 | 1,286 | 1,737 | 1,169 |
| $1,000 | 17,937 | 48 | 1,019 | 2,498 | 4,778 | 5,007 | 4,587 |
| Farms with expenses of-<br>$1 to $4,999 | 4,524 | 8 | 225 | 488 | 1,185 | 1,578 | 1,040 |
| $5,000 to $24,999 | 372 | 3 | 25 | 55 | 82 | 117 | 90 |
| $25,000 to $49,999 | 71 | - | 6 | 8 | 11 | 25 | 21 |
| $50,000 or more | 60 | - | 1 | 16 | 8 | 17 | 18 |

See footnote(s) at end of table.

--continued

BLM_0069738

| Item | Total farming and other occupations | Farming Total | Age of operator (years) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | | |
| Seeds, plants, vines, and trees purchased .............................. farms | 10,318 | 6,850 | 56 | 428 | 539 | 1,437 | 2,139 | 2,251 |
| $1,000 | 198,847 | 178,965 | 713 | 13,109 | 16,945 | 53,716 | 56,836 | 37,847 |
| Farms with expenses of- | | | | | | | | |
| $1 to $999 | 3,939 | 1,906 | 18 | 53 | 102 | 338 | 550 | 845 |
| $1,000 to $4,999 | 2,464 | 1,618 | 17 | 92 | 117 | 295 | 495 | 602 |
| $5,000 to $24,999 | 2,268 | 1,837 | 12 | 162 | 160 | 411 | 587 | 505 |
| $25,000 to $49,999 | 722 | 640 | 5 | 54 | 70 | 159 | 218 | 134 |
| $50,000 or more | 925 | 849 | 4 | 67 | 90 | 234 | 289 | 165 |
| Livestock and poultry purchased or leased ............................ farms | 9,728 | 5,393 | 21 | 360 | 494 | 1,137 | 1,582 | 1,799 |
| $1,000 | 1,885,482 | 1,123,453 | 730 | 52,208 | 200,699 | 333,903 | 222,581 | 313,331 |
| Farms with expenses of- | | | | | | | | |
| $1 to $4,999 | 6,069 | 2,756 | 9 | 154 | 232 | 574 | 780 | 1,007 |
| $5,000 to $24,999 | 2,283 | 1,514 | 7 | 100 | 132 | 325 | 464 | 486 |
| $25,000 to $99,999 | 758 | 595 | 3 | 62 | 87 | 117 | 186 | 160 |
| $100,000 to $249,999 | 250 | 211 | 2 | 25 | 27 | 35 | 61 | 61 |
| $250,000 or more | 368 | 317 | - | 19 | 36 | 86 | 91 | 85 |
| Breeding livestock purchased or leased ............................ farms | 5,372 | 3,314 | 17 | 243 | 317 | 693 | 1,002 | 1,042 |
| $1,000 | 98,374 | 85,659 | 690 | 12,151 | 7,678 | 19,648 | 30,081 | 15,410 |
| Other livestock and poultry purchased or leased (see text) .............. farms | 5,838 | 2,980 | 6 | 195 | 290 | 652 | 844 | 993 |
| $1,000 | 1,787,108 | 1,037,794 | 40 | 40,058 | 193,021 | 314,255 | 192,499 | 297,921 |
| Feed purchased ............................ farms | 21,744 | 11,231 | 56 | 599 | 903 | 2,059 | 3,224 | 4,390 |
| $1,000 | 1,972,993 | 1,363,810 | 788 | 77,367 | 166,227 | 414,832 | 360,448 | 344,148 |
| Farms with expenses of- | | | | | | | | |
| $1 to $4,999 | 11,858 | 5,167 | 25 | 234 | 347 | 880 | 1,452 | 2,229 |
| $5,000 to $24,999 | 7,078 | 3,930 | 25 | 220 | 343 | 723 | 1,126 | 1,493 |
| $25,000 to $99,999 | 2,083 | 1,502 | 6 | 111 | 136 | 318 | 447 | 484 |
| $100,000 to $249,999 | 348 | 306 | - | 21 | 40 | 64 | 98 | 83 |
| $250,000 or more | 377 | 326 | - | 13 | 37 | 74 | 101 | 101 |
| Gasoline, fuels, and oils purchased ..... farms | 33,136 | 17,132 | 89 | 881 | 1,274 | 3,090 | 4,842 | 6,956 |
| $1,000 | 288,559 | 241,959 | 653 | 15,877 | 23,347 | 62,970 | 77,898 | 61,214 |
| Farms with expenses of- | | | | | | | | |
| $1 to $4,999 | 24,953 | 10,597 | 60 | 404 | 647 | 1,693 | 2,824 | 4,969 |
| $5,000 to $24,999 | 5,773 | 4,377 | 22 | 339 | 387 | 835 | 1,303 | 1,491 |
| $25,000 to $49,999 | 1,307 | 1,154 | 5 | 84 | 140 | 276 | 369 | 280 |
| $50,000 or more | 1,103 | 1,004 | 2 | 54 | 100 | 286 | 346 | 216 |
| Utilities ............................ farms | 23,489 | 13,470 | 51 | 680 | 1,021 | 2,481 | 3,880 | 5,357 |
| $1,000 | 191,659 | 160,068 | 326 | 10,190 | 15,631 | 42,479 | 54,359 | 37,082 |
| Farms with expenses of- | | | | | | | | |
| $1 to $999 | 9,312 | 3,964 | 7 | 129 | 212 | 598 | 1,076 | 1,944 |
| $1,000 to $4,999 | 9,444 | 5,577 | 27 | 310 | 404 | 976 | 1,571 | 2,289 |
| $5,000 to $24,999 | 3,388 | 2,727 | 15 | 164 | 286 | 573 | 831 | 858 |
| $25,000 to $49,999 | 582 | 507 | 1 | 45 | 52 | 130 | 164 | 115 |
| $50,000 or more | 763 | 695 | 1 | 32 | 67 | 206 | 238 | 151 |
| Supplies, repairs, and maintenance costs ......... farms | 27,005 | 14,882 | 69 | 767 | 1,140 | 2,732 | 4,248 | 5,926 |
| $1,000 | 321,633 | 273,609 | 693 | 17,705 | 25,217 | 73,555 | 92,573 | 63,865 |
| Farms with expenses of- | | | | | | | | |
| $1 to $4,999 | 19,264 | 8,700 | 39 | 388 | 530 | 1,395 | 2,345 | 4,003 |
| $5,000 to $24,999 | 5,158 | 3,849 | 28 | 249 | 369 | 729 | 1,111 | 1,363 |
| $25,000 to $49,999 | 1,224 | 1,093 | - | 74 | 110 | 270 | 354 | 285 |
| $50,000 or more | 1,359 | 1,240 | 2 | 56 | 131 | 338 | 438 | 275 |
| Hired farm labor ............................ farms | 9,059 | 6,089 | 38 | 298 | 537 | 1,248 | 1,801 | 2,167 |
| $1,000 | 471,562 | 379,135 | 937 | 26,672 | 35,230 | 113,398 | 116,319 | 86,579 |
| Farms with expenses of- | | | | | | | | |
| $1 to $4,999 | 3,652 | 2,081 | 5 | 129 | 141 | 333 | 570 | 903 |
| $5,000 to $24,999 | 2,608 | 1,785 | 22 | 76 | 150 | 387 | 495 | 635 |
| $25,000 to $99,999 | 1,986 | 1,563 | 10 | 71 | 166 | 386 | 450 | 470 |
| $100,000 to $249,999 | 524 | 443 | 1 | 12 | 56 | 101 | 172 | 101 |
| $250,000 or more | 289 | 237 | - | 10 | 24 | 71 | 74 | 58 |
| Contract labor ............................ farms | 4,738 | 3,018 | 15 | 148 | 264 | 604 | 913 | 1,074 |
| $1,000 | 66,083 | 48,729 | (D) | (D) | 4,516 | 15,154 | 14,049 | 13,151 |
| Farms with expenses of- | | | | | | | | |
| $1 to $999 | 1,133 | 554 | - | 24 | 24 | 106 | 171 | 229 |
| $1,000 to $4,999 | 1,706 | 1,061 | 9 | 50 | 95 | 205 | 326 | 376 |
| $5,000 to $24,999 | 1,411 | 1,005 | 5 | 55 | 112 | 185 | 286 | 362 |
| $25,000 to $49,999 | 305 | 248 | 1 | 13 | 22 | 65 | 80 | 65 |
| $50,000 or more | 183 | 152 | - | 6 | 11 | 43 | 50 | 42 |
| Customwork and custom hauling .......... farms | 7,584 | 4,779 | 12 | 266 | 370 | 883 | 1,461 | 1,787 |
| $1,000 | 108,124 | 90,545 | (D) | (D) | 7,602 | 25,633 | 30,575 | 20,893 |
| Farms with expenses of- | | | | | | | | |
| $1 to $999 | 2,144 | 1,014 | - | 46 | 61 | 152 | 284 | 471 |
| $1,000 to $4,999 | 2,768 | 1,600 | 2 | 96 | 116 | 294 | 476 | 616 |
| $5,000 to $24,999 | 1,757 | 1,380 | 8 | 88 | 119 | 264 | 410 | 491 |
| $25,000 to $49,999 | 483 | 402 | 2 | 21 | 36 | 87 | 144 | 112 |
| $50,000 or more | 432 | 383 | - | 15 | 38 | 86 | 147 | 97 |
| Cash rent for land, buildings, and grazing fees ............... farms | 9,636 | 6,348 | 34 | 491 | 651 | 1,284 | 1,878 | 2,010 |
| $1,000 | 223,692 | 194,077 | 1,040 | 13,476 | 25,173 | 52,565 | 64,493 | 37,330 |
| Farms with expenses of- | | | | | | | | |
| $1 to $4,999 | 4,952 | 2,674 | 8 | 179 | 212 | 452 | 724 | 1,099 |
| $5,000 to $9,999 | 1,285 | 862 | 8 | 81 | 72 | 165 | 260 | 276 |
| $10,000 to $24,999 | 1,698 | 1,314 | 8 | 97 | 158 | 291 | 410 | 348 |
| $25,000 | 1,701 | 1,499 | 8 | 134 | 209 | 378 | 484 | 287 |

See footnote(s) at end of table.                                                                                    --continued

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | |
| Seeds, plants, vines, and trees purchased .................... farms | 3,468 | 5 | 204 | 432 | 932 | 1,126 | 769 |
| $1,000 | 19,881 | 21 | (D) | 3,409 | (D) | 5,299 | (D) |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ................................ | 2,033 | - | 123 | 233 | 525 | 695 | 457 |
| $1,000 to $4,999 ........................ | 846 | 2 | 46 | 112 | 243 | 268 | 175 |
| $5,000 to $24,999 ...................... | 431 | 3 | 26 | 59 | 126 | 123 | 94 |
| $25,000 to $49,999 .................... | 82 | - | 6 | 14 | 19 | 18 | 25 |
| $50,000 or more ........................ | 76 | - | 3 | 14 | 19 | 22 | 18 |
| Livestock and poultry purchased or leased .................... farms | 4,335 | 32 | 325 | 692 | 1,320 | 1,270 | 696 |
| $1,000 | 762,029 | 152 | (D) | 418,894 | (D) | 110,947 | (D) |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 .............................. | 3,313 | 18 | 218 | 538 | 1,055 | 970 | 514 |
| $5,000 to $24,999 ...................... | 769 | 14 | 91 | 115 | 201 | 217 | 131 |
| $25,000 to $99,999 .................... | 183 | - | 14 | 31 | 41 | 46 | 31 |
| $100,000 to $249,999 ................ | 39 | - | 1 | 2 | 14 | 11 | 11 |
| $250,000 or more ...................... | 51 | - | 1 | 6 | 9 | 26 | 9 |
| Breeding livestock purchased or leased .................... farms | 2,058 | 18 | 213 | 335 | 615 | 551 | 326 |
| $1,000 | 12,715 | 81 | 1,638 | 1,920 | 2,875 | 3,799 | 2,401 |
| Other livestock and poultry purchased or leased (see text) .................... farms | 2,858 | 14 | 165 | 459 | 893 | 872 | 455 |
| $1,000 | 749,314 | 71 | (D) | 416,974 | (D) | 107,147 | (D) |
| Feed purchased .................... farms | 10,513 | 43 | 582 | 1,298 | 3,036 | 3,383 | 2,171 |
| $1,000 | 609,183 | 202 | 4,415 | 248,381 | 158,128 | 103,446 | 94,611 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 .............................. | 6,691 | 30 | 360 | 769 | 1,963 | 2,184 | 1,385 |
| $5,000 to $24,999 ...................... | 3,148 | 13 | 191 | 436 | 905 | 995 | 608 |
| $25,000 to $99,999 .................... | 581 | - | 29 | 77 | 155 | 169 | 151 |
| $100,000 to $249,999 ................ | 42 | - | - | 10 | 6 | 15 | 11 |
| $250,000 or more ...................... | 51 | - | 2 | 6 | 7 | 20 | 16 |
| Gasoline, fuels, and oils purchased .... farms | 16,004 | 52 | 748 | 1,693 | 4,168 | 5,213 | 4,130 |
| $1,000 | 46,600 | 80 | 2,213 | 7,264 | 10,990 | 12,254 | 13,798 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 .............................. | 14,356 | 48 | 629 | 1,473 | 3,769 | 4,740 | 3,697 |
| $5,000 to $24,999 ...................... | 1,396 | 4 | 109 | 172 | 352 | 402 | 357 |
| $25,000 to $49,999 .................... | 153 | - | 5 | 24 | 30 | 49 | 45 |
| $50,000 or more ........................ | 99 | - | 5 | 24 | 17 | 22 | 31 |
| Utilities .................... farms | 10,019 | 15 | 391 | 1,060 | 2,599 | 3,271 | 2,683 |
| $1,000 | 31,593 | 19 | 1,167 | 4,753 | 7,976 | 8,709 | 8,970 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ................................ | 5,348 | 9 | 173 | 553 | 1,388 | 1,818 | 1,407 |
| $1,000 to $4,999 ........................ | 3,867 | 5 | 162 | 398 | 1,026 | 1,233 | 1,045 |
| $5,000 to $24,999 ...................... | 661 | 1 | 50 | 87 | 158 | 183 | 182 |
| $25,000 to $49,999 .................... | 75 | - | 4 | 16 | 13 | 16 | 26 |
| $50,000 or more ........................ | 68 | - | 2 | 8 | 14 | 21 | 23 |
| Supplies, repairs, and maintenance costs .... farms | 12,123 | 35 | 540 | 1,327 | 3,179 | 3,908 | 3,134 |
| $1,000 | 48,024 | 87 | 1,740 | 7,605 | 11,157 | 13,342 | 14,093 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 .............................. | 10,564 | 33 | 452 | 1,139 | 2,798 | 3,423 | 2,719 |
| $5,000 to $24,999 ...................... | 1,309 | 2 | 81 | 147 | 344 | 406 | 329 |
| $25,000 to $49,999 .................... | 131 | - | 5 | 23 | 21 | 39 | 43 |
| $50,000 or more ........................ | 119 | - | 2 | 18 | 16 | 40 | 43 |
| Hired farm labor .................... farms | 2,970 | 9 | 132 | 282 | 681 | 891 | 975 |
| $1,000 | 92,427 | 34 | 2,155 | 19,037 | 20,433 | 20,220 | 30,549 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 .............................. | 1,571 | 7 | 78 | 141 | 387 | 494 | 464 |
| $5,000 to $24,999 ...................... | 843 | 2 | 37 | 69 | 179 | 248 | 308 |
| $25,000 to $99,999 .................... | 423 | - | 12 | 52 | 84 | 112 | 163 |
| $100,000 to $249,999 ................ | 81 | - | 4 | 10 | 14 | 24 | 29 |
| $250,000 or more ...................... | 52 | - | 1 | 10 | 17 | 13 | 11 |
| Contract labor .................... farms | 1,720 | - | 64 | 160 | 396 | 578 | 522 |
| $1,000 | 17,354 | - | 243 | 1,436 | 3,551 | 4,829 | 7,294 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ................................ | 579 | - | 34 | 45 | 139 | 201 | 160 |
| $1,000 to $4,999 ........................ | 645 | - | 19 | 58 | 159 | 218 | 191 |
| $5,000 to $24,999 ...................... | 406 | - | 10 | 49 | 83 | 128 | 136 |
| $25,000 to $49,999 .................... | 59 | - | - | 6 | 6 | 25 | 22 |
| $50,000 or more ........................ | 31 | - | 1 | 2 | 9 | 6 | 13 |
| Customwork and custom hauling .... farms | 2,805 | 11 | 102 | 274 | 716 | 932 | 770 |
| $1,000 | 17,579 | 75 | 931 | 1,587 | 2,810 | 5,639 | 6,537 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ................................ | 1,130 | 2 | 32 | 120 | 269 | 414 | 293 |
| $1,000 to $4,999 ........................ | 1,168 | 6 | 51 | 92 | 329 | 359 | 331 |
| $5,000 to $24,999 ...................... | 377 | 2 | 13 | 48 | 98 | 112 | 104 |
| $25,000 to $49,999 .................... | 81 | - | 5 | 9 | 17 | 28 | 22 |
| $50,000 or more ........................ | 49 | 1 | 1 | 5 | 3 | 19 | 20 |
| Cash rent for land, buildings, and grazing fees .................... farms | 3,288 | 14 | 355 | 455 | 853 | 931 | 680 |
| $1,000 | 29,615 | 56 | 1,818 | 3,864 | 7,840 | 9,726 | 6,312 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 .............................. | 2,278 | 12 | 241 | 302 | 621 | 627 | 475 |
| $5,000 to $9,999 ........................ | 423 | - | 72 | 65 | 99 | 112 | 75 |
| $10,000 to $24,999 .................... | 384 | 2 | 30 | 55 | 83 | 123 | 91 |
| $25,000 or more ........................ | 203 | - | 12 | 33 | 50 | 69 | 39 |

See footnote(s) at end of table. --continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total farming and other occupations | Farming Total | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ........farms | 2,057 | 1,417 | 12 | 116 | 135 | 303 | 441 | 410 |
| $1,000 | 39,084 | 31,193 | 182 | 5,310 | 3,868 | 7,402 | 8,402 | 6,027 |
| Farms with expenses of- | | | | | | | | |
| $1 to $999 | 664 | 359 | 5 | 10 | 18 | 55 | 126 | 145 |
| $1,000 to $4,999 | 635 | 410 | - | 41 | 40 | 87 | 117 | 125 |
| $5,000 to $24,999 | 491 | 408 | 6 | 45 | 43 | 98 | 128 | 88 |
| $25,000 to $49,999 | 91 | 82 | 1 | 9 | 12 | 25 | 21 | 15 |
| $50,000 or more | 176 | 158 | 1 | 11 | 22 | 38 | 49 | 37 |
| Interest expense ........farms | 13,421 | 7,871 | 36 | 471 | 670 | 1,639 | 2,355 | 2,700 |
| $1,000 | 228,119 | 168,200 | 387 | 8,078 | 18,359 | 38,951 | 54,320 | 48,106 |
| Farms with expenses of- | | | | | | | | |
| $1 to $4,999 | 5,409 | 2,807 | 13 | 156 | 200 | 514 | 786 | 1,138 |
| $5,000 to $24,999 | 5,973 | 3,454 | 20 | 232 | 326 | 702 | 1,056 | 1,118 |
| $25,000 to $99,999 | 1,757 | 1,367 | 3 | 73 | 112 | 375 | 426 | 378 |
| $100,000 or more | 282 | 243 | - | 10 | 32 | 48 | 87 | 66 |
| Secured by real estate ........farms | 10,287 | 5,849 | 18 | 322 | 468 | 1,246 | 1,751 | 2,044 |
| $1,000 | 161,271 | 113,806 | 163 | 4,523 | 10,537 | 26,385 | 37,027 | 35,171 |
| Farms with expenses of- | | | | | | | | |
| $1 to $999 | 820 | 390 | 5 | 24 | 29 | 79 | 76 | 177 |
| $1,000 to $4,999 | 2,849 | 1,457 | 6 | 80 | 94 | 304 | 415 | 558 |
| $5,000 to $24,999 | 5,155 | 2,891 | 5 | 158 | 255 | 582 | 915 | 976 |
| $25,000 to $49,999 | 930 | 678 | - | 45 | 42 | 172 | 206 | 213 |
| $50,000 or more | 533 | 433 | 2 | 15 | 48 | 109 | 139 | 120 |
| Not secured by real estate ........farms | 7,529 | 4,852 | 28 | 313 | 425 | 1,011 | 1,498 | 1,577 |
| $1,000 | 66,848 | 54,394 | 224 | 3,555 | 7,822 | 12,566 | 17,293 | 12,935 |
| Farms with expenses of- | | | | | | | | |
| $1 to $999 | 2,109 | 1,120 | 4 | 52 | 69 | 184 | 333 | 478 |
| $1,000 to $4,999 | 3,111 | 1,850 | 9 | 125 | 157 | 358 | 572 | 629 |
| $5,000 to $24,999 | 1,802 | 1,424 | 14 | 115 | 140 | 351 | 431 | 373 |
| $25,000 to $49,999 | 284 | 254 | - | 6 | 29 | 61 | 98 | 60 |
| $50,000 or more | 223 | 204 | 1 | 15 | 30 | 57 | 64 | 37 |
| Property taxes paid ........farms | 34,219 | 16,833 | 57 | 730 | 1,158 | 3,011 | 4,752 | 7,125 |
| $1,000 | 96,212 | 64,743 | 130 | 2,929 | 5,145 | 14,495 | 19,706 | 22,338 |
| Farms with expenses of- | | | | | | | | |
| $1 to $4,999 | 30,534 | 14,162 | 55 | 620 | 942 | 2,451 | 3,868 | 6,226 |
| $5,000 to $9,999 | 2,138 | 1,451 | 1 | 55 | 84 | 314 | 482 | 515 |
| $10,000 to $24,999 | 1,109 | 860 | 1 | 38 | 104 | 150 | 294 | 273 |
| $25,000 or more | 438 | 360 | - | 17 | 28 | 96 | 108 | 111 |
| All other production expenses (see text) ........farms | 19,105 | 11,278 | 48 | 619 | 923 | 2,122 | 3,372 | 4,194 |
| $1,000 | 324,658 | 273,117 | 647 | 13,183 | 34,432 | 72,535 | 82,916 | 69,405 |
| Farms with expenses of- | | | | | | | | |
| $1 to $4,999 | 12,808 | 6,275 | 20 | 340 | 446 | 994 | 1,750 | 2,725 |
| $5,000 to $24,999 | 4,308 | 3,258 | 21 | 193 | 305 | 706 | 1,017 | 1,016 |
| $25,000 to $49,999 | 931 | 787 | 4 | 38 | 88 | 178 | 270 | 229 |
| $50,000 to $99,999 | 539 | 489 | 2 | 23 | 48 | 113 | 174 | 129 |
| $100,000 or more | 519 | 469 | 1 | 25 | 56 | 131 | 161 | 95 |
| Production expenses paid by landlords ........farms | 1,369 | 1,156 | 5 | 102 | 122 | 264 | 374 | 289 |
| $1,000 | 33,396 | 31,464 | 78 | 3,032 | 3,111 | 7,608 | 13,124 | 4,510 |
| Depreciation expenses claimed ........farms | 15,235 | 9,457 | 40 | 500 | 732 | 1,824 | 2,844 | 3,517 |
| $1,000 | 419,702 | 349,974 | 894 | 19,962 | 32,915 | 91,237 | 114,219 | 90,747 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | | | |
| Net cash farm income of operations ........farms | 36,180 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 |
| $1,000 | 1,348,471 | 1,064,440 | 3,684 | 42,793 | 132,566 | 261,599 | 353,321 | 270,478 |
| Average per farm ........dollars | 37,271 | 59,261 | 40,935 | 47,025 | 100,581 | 80,840 | 70,075 | 36,720 |
| Farms with net gains [2] ........number | 14,776 | 8,784 | 50 | 513 | 668 | 1,624 | 2,523 | 3,406 |
| Average net gain ........dollars | 129,166 | 164,290 | 101,453 | 142,957 | 234,623 | 231,913 | 179,830 | 110,877 |
| Gain of- | | | | | | | | |
| Less than $1,000 | 1,312 | 479 | 6 | 20 | 35 | 65 | 105 | 248 |
| $1,000 to $4,999 | 2,673 | 1,125 | 2 | 48 | 83 | 165 | 283 | 564 |
| $5,000 to $9,999 | 1,746 | 753 | 3 | 34 | 45 | 134 | 187 | 350 |
| $10,000 to $24,999 | 2,437 | 1,379 | 2 | 73 | 81 | 185 | 415 | 623 |
| $25,000 to $49,999 | 1,979 | 1,207 | 11 | 69 | 87 | 225 | 326 | 489 |
| $50,000 or more | 4,629 | 3,841 | 26 | 269 | 357 | 850 | 1,207 | 1,132 |
| Farms with net losses [2] ........number | 21,404 | 9,178 | 40 | 397 | 650 | 1,612 | 2,519 | 3,960 |
| Average net loss ........dollars | 26,168 | 41,260 | 34,712 | 76,939 | 37,173 | 71,357 | 39,853 | 27,063 |
| Loss of- | | | | | | | | |
| Less than $1,000 | 1,688 | 617 | 2 | 19 | 42 | 85 | 159 | 310 |
| $1,000 to $4,999 | 5,790 | 2,133 | 11 | 69 | 105 | 339 | 554 | 1,055 |
| $5,000 to $9,999 | 4,287 | 1,638 | 2 | 52 | 108 | 275 | 430 | 771 |
| $10,000 to $24,999 | 5,408 | 2,293 | 4 | 106 | 163 | 409 | 849 | 962 |
| $25,000 to $49,999 | 2,429 | 1,276 | 9 | 77 | 113 | 218 | 391 | 468 |
| $50,000 or more | 1,802 | 1,221 | 12 | 74 | 119 | 286 | 336 | 394 |
| Net cash farm income of operators ........farms | 36,180 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 |
| $1,000 | 1,080,953 | 928,312 | 3,195 | 34,721 | 115,324 | 222,734 | 304,238 | 248,100 |
| Average per farm ........dollars | 29,877 | 51,682 | 35,499 | 38,155 | 87,499 | 68,830 | 60,341 | 33,682 |
| Operators reporting net gains [2] ........farms | 14,630 | 8,667 | 47 | 505 | 655 | 1,603 | 2,480 | 3,377 |
| Average net gain ........dollars | 112,842 | 151,799 | 97,913 | 130,339 | 215,590 | 214,361 | 162,640 | 105,726 |

See footnote(s) at end of table.

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Other occupations Age of operator (years) | | | | | |
|---|---|---|---|---|---|---|---|
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ..... farms | 640 | - | 53 | 81 | 156 | 199 | 151 |
| $1,000 | 7,891 | - | 485 | 712 | 772 | 4,757 | 1,185 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ............................................. | 305 | - | 16 | 33 | 73 | 108 | 75 |
| $1,000 to $4,999 ................................... | 225 | - | 28 | 30 | 55 | 64 | 48 |
| $5,000 to $24,999 ................................. | 83 | - | 8 | 10 | 21 | 21 | 23 |
| $25,000 to $49,999 ............................... | 9 | - | | 4 | 2 | 2 | 1 |
| $50,000 or more .................................... | 18 | - | 1 | 4 | 5 | 4 | 4 |
| Interest expense .......................................... farms | 5,550 | 13 | 258 | 637 | 1,558 | 1,704 | 1,380 |
| $1,000 | 59,919 | 39 | 2,248 | 5,836 | 15,995 | 19,729 | 16,073 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ......................................... | 2,602 | 11 | 121 | 302 | 705 | 767 | 696 |
| $5,000 to $24,999 ................................. | 2,519 | 2 | 126 | 294 | 738 | 804 | 555 |
| $25,000 to $99,999 ............................... | 390 | - | 10 | 39 | 108 | 119 | 114 |
| $100,000 or more .................................. | 39 | - | 1 | 2 | 7 | 14 | 15 |
| Secured by real estate .......................... farms | 4,438 | 9 | 176 | 498 | 1,285 | 1,379 | 1,091 |
| $1,000 | 47,465 | 27 | 1,840 | 4,946 | 13,548 | 14,871 | 12,232 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ........................................... | 430 | - | 17 | 57 | 109 | 121 | 126 |
| $1,000 to $4,999 ................................... | 1,392 | 7 | 42 | 140 | 413 | 426 | 364 |
| $5,000 to $24,999 ................................. | 2,264 | 2 | 108 | 264 | 666 | 728 | 496 |
| $25,000 to $49,999 ............................... | 252 | - | 6 | 31 | 71 | 74 | 70 |
| $50,000 or more .................................... | 100 | - | 3 | 6 | 26 | 30 | 35 |
| Not secured by real estate .................... farms | 2,677 | 13 | 160 | 301 | 675 | 813 | 715 |
| $1,000 | 12,454 | 12 | 408 | 889 | 2,446 | 4,858 | 3,841 |
| Farms with expenses of- | | | | | | | |
| $1 to $999 ........................................... | 989 | 10 | 49 | 117 | 238 | 283 | 292 |
| $1,000 to $4,999 ................................... | 1,261 | 3 | 80 | 129 | 321 | 398 | 330 |
| $5,000 to $24,999 ................................. | 378 | - | 31 | 53 | 108 | 116 | 70 |
| $25,000 to $49,999 ............................... | 30 | - | | 2 | 7 | 9 | 12 |
| $50,000 or more .................................... | 19 | - | | - | 1 | 7 | 11 |
| Property taxes paid ...................................... farms | 17,386 | 35 | 721 | 1,735 | 4,485 | 5,608 | 4,802 |
| $1,000 | 31,469 | 36 | 953 | 3,503 | 7,683 | 10,283 | 9,011 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ......................................... | 16,372 | 35 | 685 | 1,614 | 4,256 | 5,281 | 4,501 |
| $5,000 to $9,999 ................................... | 687 | - | 27 | 74 | 171 | 230 | 185 |
| $10,000 to $24,999 ............................... | 249 | - | 9 | 34 | 49 | 72 | 85 |
| $25,000 or more .................................... | 78 | - | | 13 | 9 | 25 | 31 |
| All other production expenses (see text) ........................................... farms | 7,827 | 18 | 346 | 936 | 2,096 | 2,538 | 1,895 |
| $1,000 | 51,541 | 42 | 1,357 | 6,839 | 14,208 | 13,913 | 15,181 |
| Farms with expenses of- | | | | | | | |
| $1 to $4,999 ......................................... | 6,533 | 15 | 308 | 787 | 1,766 | 2,101 | 1,553 |
| $5,000 to $24,999 ................................. | 1,050 | 1 | 32 | 127 | 270 | 350 | 270 |
| $25,000 to $49,999 ............................... | 144 | - | | 13 | 38 | 50 | 43 |
| $50,000 to $99,999 ............................... | 50 | - | 2 | 7 | 9 | 21 | 11 |
| $100,000 or more .................................. | 50 | - | 4 | 2 | 10 | 16 | 18 |
| Production expenses paid by landlords ......................................... farms | 213 | 5 | 31 | 34 | 40 | 70 | 33 |
| $1,000 | 1,933 | (D) | 260 | 527 | 384 | 422 | (D) |
| Depreciation expenses claimed .................. farms | 5,778 | 10 | 241 | 606 | 1,471 | 1,843 | 1,607 |
| $1,000 | 69,728 | 27 | 2,360 | 11,033 | 17,352 | 18,709 | 20,247 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | | |
| Net cash farm income of operations ........... farms | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| $1,000 | 284,031 | -120 | 1,546 | 114,243 | 77,241 | 43,613 | 47,509 |
| Average per farm ............................. dollars | 15,591 | -2,100 | 1,814 | 61,289 | 16,597 | 7,479 | 9,578 |
| Farms with net gains [2] ........................ number | 5,992 | 12 | 289 | 553 | 1,336 | 1,851 | 1,951 |
| Average net gain ........................... dollars | 77,677 | 14,198 | 33,213 | 240,664 | 92,874 | 54,911 | 49,649 |
| Gain of- | | | | | | | |
| Less than $1,000 ................................. | 833 | - | 37 | 83 | 176 | 289 | 248 |
| $1,000 to $4,999 ................................... | 1,548 | 4 | 63 | 142 | 387 | 443 | 509 |
| $5,000 to $9,999 ................................... | 993 | 2 | 45 | 77 | 201 | 334 | 334 |
| $10,000 to $24,999 ............................... | 1,058 | 3 | 54 | 75 | 243 | 318 | 365 |
| $25,000 to $49,999 ............................... | 772 | 3 | 54 | 65 | 166 | 239 | 245 |
| $50,000 or more .................................... | 788 | - | 36 | 111 | 163 | 228 | 250 |
| Farms with net losses [2] ...................... number | 12,226 | 45 | 563 | 1,311 | 3,318 | 3,980 | 3,009 |
| Average net loss ........................... dollars | 14,838 | 6,445 | 14,303 | 14,374 | 14,117 | 14,580 | 16,403 |
| Loss of- | | | | | | | |
| Less than $1,000 ................................. | 1,071 | 2 | 39 | 78 | 254 | 341 | 357 |
| $1,000 to $4,999 ................................... | 3,657 | 24 | 174 | 398 | 968 | 1,227 | 866 |
| $5,000 to $9,999 ................................... | 2,649 | 6 | 127 | 271 | 778 | 867 | 600 |
| $10,000 to $24,999 ............................... | 3,115 | 13 | 130 | 370 | 872 | 1,010 | 720 |
| $25,000 to $49,999 ............................... | 1,153 | - | 74 | 142 | 313 | 363 | 261 |
| $50,000 or more .................................... | 581 | - | 19 | 52 | 133 | 172 | 205 |
| Net cash farm income of operators ........... farms | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| $1,000 | 152,641 | -186 | 274 | 66,107 | 9,716 | 41,934 | 34,796 |
| Average per farm ............................. dollars | 8,379 | -3,265 | 321 | 35,465 | 2,088 | 7,192 | 7,015 |
| Operators reporting net gains [2] ............... farms | 5,963 | 11 | 286 | 545 | 1,330 | 1,844 | 1,947 |
| Average net gain ........................... dollars | 56,221 | 11,646 | 29,361 | 156,490 | 42,727 | 54,440 | 43,252 |

See footnote(s) at end of table.

--continued

BLM_0069742

| Item | Total farming and other occupations | Total | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| | | Farming | | | Age of operator (years) | | | |
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | | | |
| Net cash farm income of operators - Con. Operators reporting net gains [2] - Con. | | | | | | | | |
| Gain of- | | | | | | | | |
| Less than $1,000 ...................................... | 1,320 | 481 | 6 | 20 | 32 | 67 | 106 | 250 |
| $1,000 to $4,999 ...................................... | 2,706 | 1,148 | 2 | 56 | 87 | 177 | 288 | 558 |
| $5,000 to $9,999 ...................................... | 1,749 | 768 | - | 29 | 49 | 137 | 199 | 354 |
| $10,000 to $24,999 .................................. | 2,473 | 1,403 | 3 | 72 | 76 | 195 | 421 | 636 |
| $25,000 to $49,999 .................................. | 1,980 | 1,230 | 11 | 75 | 99 | 220 | 327 | 498 |
| $50,000 or more ...................................... | 4,402 | 3,637 | 25 | 253 | 332 | 807 | 1,139 | 1,081 |
| Operators reporting net losses ................ farms | 21,550 | 9,295 | 43 | 405 | 663 | 1,633 | 2,562 | 3,989 |
| Average net loss ................................ dollars | 26,447 | 41,671 | 32,721 | 76,790 | 39,046 | 74,028 | 38,884 | 27,309 |
| Loss of- | | | | | | | | |
| Less than $1,000 ...................................... | 1,698 | 624 | 2 | 19 | 40 | 85 | 163 | 315 |
| $1,000 to $4,999 ...................................... | 5,795 | 2,141 | 11 | 67 | 104 | 344 | 555 | 1,060 |
| $5,000 to $9,999 ...................................... | 4,304 | 1,656 | 5 | 59 | 116 | 272 | 429 | 775 |
| $10,000 to $24,999 .................................. | 5,452 | 2,320 | 4 | 104 | 164 | 413 | 876 | 959 |
| $25,000 to $49,999 .................................. | 2,461 | 1,302 | 9 | 77 | 113 | 231 | 394 | 478 |
| $50,000 or more ...................................... | 1,840 | 1,252 | 12 | 79 | 126 | 288 | 345 | 402 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | | | |
| Total ................................................ farms | 85 | 71 | - | - | 2 | 26 | 22 | 21 |
| $1,000 | 8,015 | 7,724 | - | - | (D) | 3,648 | 2,816 | (D) |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) .... farms | 13,710 | 8,087 | 33 | 473 | 625 | 1,463 | 2,297 | 3,196 |
| $1,000 | 312,533 | 247,113 | 681 | 18,596 | 25,402 | 60,501 | 82,941 | 58,993 |
| Customwork and other agricultural services .......................................... farms | 2,081 | 1,591 | 13 | 170 | 187 | 350 | 468 | 403 |
| $1,000 | 44,097 | 38,317 | 424 | 4,170 | 4,598 | 12,577 | 11,813 | 4,934 |
| Gross cash rent or share payments ........ farms | 5,533 | 2,703 | - | 69 | 176 | 418 | 890 | 1,350 |
| $1,000 | 66,117 | 40,597 | - | 1,287 | 3,450 | 6,961 | 10,904 | 17,995 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ........ farms | 351 | 154 | - | 3 | 14 | 17 | 56 | 64 |
| $1,000 | 1,788 | 1,123 | - | (D) | (D) | (D) | 159 | 75 |
| Agri-tourism and recreational services (see text) .......................................... farms | 864 | 531 | 5 | 16 | 40 | 88 | 179 | 203 |
| $1,000 | 28,240 | 15,932 | 65 | 1,140 | 2,451 | 2,937 | 5,804 | 3,735 |
| Patronage dividends and refunds from cooperatives .................................. farms | 4,887 | 3,500 | 14 | 174 | 239 | 647 | 1,064 | 1,362 |
| $1,000 | 14,344 | 13,179 | (D) | (D) | 826 | 3,464 | 5,359 | 3,100 |
| Crop and livestock insurance payments received ................................ farms | 2,214 | 1,778 | 11 | 157 | 156 | 406 | 599 | 449 |
| $1,000 | 118,611 | 108,903 | 175 | 9,038 | 11,209 | 26,028 | 40,324 | 22,129 |
| Amount from state and local government agricultural program payments .......... farms | 270 | 153 | - | 15 | 13 | 22 | 26 | 77 |
| $1,000 | 2,031 | 1,521 | - | (D) | (D) | (D) | 454 | 523 |
| Other farm-related income sources (see text) .......................................... farms | 2,396 | 1,510 | 1 | 91 | 114 | 279 | 489 | 556 |
| $1,000 | 37,306 | 27,541 | (D) | (D) | 2,614 | 7,684 | 8,525 | 6,502 |
| **LAND USE** | | | | | | | | |
| Total cropland ................................ farms | 24,009 | 12,822 | 62 | 647 | 896 | 2,308 | 3,674 | 5,235 |
| acres | 10,649,747 | 8,543,185 | 22,174 | 499,736 | 700,998 | 2,137,553 | 2,789,869 | 2,393,055 |
| Harvested cropland ............................ farms | 17,379 | 10,458 | 51 | 549 | 764 | 1,919 | 3,098 | 4,077 |
| acres | 5,182,628 | 4,543,468 | 15,024 | 261,395 | 436,384 | 1,195,338 | 1,511,097 | 1,124,230 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 49 acres ...................................... | 8,912 | 3,938 | 10 | 129 | 190 | 588 | 1,105 | 1,916 |
| 50 to 99 acres .................................... | 2,046 | 1,270 | 12 | 36 | 84 | 200 | 357 | 581 |
| 100 to 199 acres ................................ | 1,793 | 1,248 | 11 | 79 | 100 | 213 | 377 | 468 |
| 200 to 499 acres ................................ | 2,030 | 1,657 | 13 | 162 | 166 | 312 | 474 | 530 |
| 500 to 999 acres ................................ | 1,174 | 1,022 | 2 | 78 | 106 | 247 | 316 | 273 |
| 1,000 to 1,999 acres .......................... | 882 | 817 | 2 | 45 | 70 | 201 | 285 | 214 |
| 2,000 acres or more .......................... | 542 | 506 | 1 | 20 | 48 | 158 | 184 | 95 |
| Cropland- | | | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ........ farms | 2,546 | 1,403 | 6 | 78 | 100 | 274 | 407 | 538 |
| acres | 427,615 | 322,058 | 255 | 23,735 | 19,898 | 49,010 | 119,571 | 109,589 |
| On which all crops failed or were abandoned ........................ farms | 4,527 | 2,728 | 4 | 158 | 198 | 530 | 819 | 1,019 |
| acres | 718,201 | 581,228 | 436 | 54,764 | 56,151 | 121,088 | 192,066 | 156,723 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) .......... farms | 7,117 | 3,478 | 16 | 179 | 200 | 659 | 1,015 | 1,409 |
| acres | 2,300,389 | 1,312,110 | 5,331 | 44,700 | 70,933 | 271,713 | 395,434 | 523,999 |
| In cultivated summer fallow ................ farms | 3,563 | 2,708 | 7 | 201 | 188 | 602 | 802 | 908 |
| acres | 2,020,914 | 1,784,321 | 1,128 | 115,142 | 117,632 | 500,404 | 571,501 | 478,514 |
| Total woodland ................................ farms | 4,315 | 2,147 | 2 | 71 | 111 | 364 | 817 | 982 |
| acres | 1,355,119 | 901,113 | (D) | (D) | 40,508 | 374,907 | 207,883 | 281,812 |
| Woodland pastured ............................ farms | 2,640 | 1,371 | 2 | 53 | 78 | 231 | 406 | 601 |
| acres | 826,838 | 511,451 | (D) | (D) | 29,376 | 109,937 | 173,281 | 184,147 |
| Woodland not pastured ...................... farms | 2,080 | 993 | - | 24 | 40 | 166 | 280 | 483 |
| acres | 528,281 | 389,662 | - | 1,293 | 11,132 | 264,970 | 34,602 | 77,665 |

See footnote(s) at end of table.                                                                                    --continued

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **NET CASH FARM INCOME (SEE TEXT)** - Con. | | | | | | | |
| Net cash farm income of operators - Con. | | | | | | | |
| Operators reporting net gains [2] - Con. | | | | | | | |
| Gain of- | | | | | | | |
| Less than $1,000 ..................... | 839 | - | 39 | 81 | 178 | 290 | 251 |
| $1,000 to $4,999 ..................... | 1,558 | 4 | 68 | 141 | 387 | 452 | 506 |
| $5,000 to $9,999 ..................... | 981 | 4 | 38 | 79 | 204 | 321 | 335 |
| $10,000 to $24,999 ................... | 1,070 | 1 | 55 | 77 | 247 | 327 | 363 |
| $25,000 to $49,999 ................... | 750 | 2 | 53 | 64 | 161 | 227 | 243 |
| $50,000 or more ...................... | 785 | - | 33 | 103 | 153 | 227 | 249 |
| Operators reporting net losses ..................... farms | 12,255 | 46 | 566 | 1,319 | 3,324 | 3,987 | 3,013 |
| Average net loss ..........................dollars | 14,900 | 6,831 | 14,367 | 14,541 | 14,173 | 14,661 | 16,401 |
| Loss of- | | | | | | | |
| Less than $1,000 ..................... | 1,074 | 2 | 45 | 78 | 252 | 340 | 357 |
| $1,000 to $4,999 ..................... | 3,654 | 24 | 168 | 400 | 973 | 1,223 | 866 |
| $5,000 to $9,999 ..................... | 2,648 | 6 | 124 | 274 | 769 | 872 | 603 |
| $10,000 to $24,999 ................... | 3,132 | 13 | 134 | 370 | 881 | 1,015 | 719 |
| $25,000 to $49,999 ................... | 1,159 | 1 | 76 | 141 | 315 | 363 | 263 |
| $50,000 or more ...................... | 588 | - | 19 | 56 | 134 | 174 | 205 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | | |
| Total ................................ farms | 14 | - | 3 | 1 | - | 4 | 6 |
| $1,000 | 291 | - | 30 | (D) | - | 162 | (D) |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ............. farms | 5,623 | 16 | 240 | 464 | 1,314 | 1,795 | 1,794 |
| $1,000 | 65,419 | 117 | 3,284 | 6,283 | 15,051 | 18,957 | 21,728 |
| Customwork and other agricultural services ................................ farms | 490 | - | 31 | 61 | 139 | 153 | 106 |
| $1,000 | 5,780 | - | 464 | 402 | 1,103 | 2,892 | 918 |
| Gross cash rent or share payments .................. farms | 2,830 | 4 | 79 | 178 | 586 | 898 | 1,085 |
| $1,000 | 25,520 | 2 | 597 | 1,977 | 4,403 | 6,944 | 11,596 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ................... farms | 197 | - | 7 | 17 | 44 | 62 | 67 |
| $1,000 | 665 | - | (D) | (D) | 132 | 159 | 293 |
| Agri-tourism and recreational services (see text) ................................ farms | 333 | - | 6 | 39 | 93 | 92 | 103 |
| $1,000 | 12,308 | - | (D) | (D) | 4,145 | 2,234 | 3,799 |
| Patronage dividends and refunds from cooperatives ................................ farms | 1,387 | 2 | 71 | 125 | 313 | 470 | 406 |
| $1,000 | 1,165 | (D) | 91 | (D) | 251 | 376 | 362 |
| Crop and livestock insurance payments received ................................ farms | 436 | 7 | 47 | 34 | 127 | 122 | 99 |
| $1,000 | 9,707 | 76 | 1,515 | 610 | 2,840 | 2,777 | 1,890 |
| Amount from state and local government agricultural program payments ........ farms | 117 | 2 | 6 | 14 | 23 | 31 | 41 |
| $1,000 | 510 | (D) | (D) | 120 | 34 | 148 | 165 |
| Other farm-related income sources (see text) ................................ farms | 886 | 4 | 43 | 74 | 247 | 314 | 204 |
| $1,000 | 9,764 | 23 | 381 | 1,085 | 2,144 | 3,425 | 2,705 |
| **LAND USE** | | | | | | | |
| Total cropland ............................. farms | 11,187 | 25 | 486 | 1,026 | 2,702 | 3,602 | 3,346 |
| | acres | 2,106,562 | 3,091 | 124,197 | 234,264 | 357,294 | 583,039 | 804,677 |
| Harvested cropland ....................... farms | 6,921 | 18 | 319 | 692 | 1,747 | 2,376 | 1,769 |
| | acres | 639,160 | 1,971 | 42,489 | 108,599 | 124,218 | 185,725 | 176,158 |
| Farms by acres harvested: | | | | | | | |
| 1 to 49 acres ......................... | 4,974 | 10 | 186 | 453 | 1,274 | 1,778 | 1,273 |
| 50 to 99 acres ........................ | 776 | 4 | 51 | 76 | 209 | 229 | 207 |
| 100 to 199 acres ...................... | 545 | 2 | 56 | 65 | 140 | 161 | 121 |
| 200 to 499 acres ...................... | 373 | 1 | 17 | 48 | 75 | 128 | 104 |
| 500 to 999 acres ...................... | 152 | - | 4 | 22 | 36 | 56 | 34 |
| 1,000 to 1,999 acres .................. | 65 | 1 | 4 | 19 | 7 | 18 | 16 |
| 2,000 acres or more ................... | 36 | - | 1 | 9 | 6 | 6 | 14 |
| Cropland- | | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) .................. farms | 1,143 | 1 | 54 | 125 | 329 | 366 | 268 |
| | acres | 105,557 | (D) | (D) | 8,823 | 15,232 | 28,640 | 46,517 |
| On which all crops failed or were abandoned ....................... farms | 1,799 | 5 | 82 | 194 | 491 | 588 | 439 |
| | acres | 136,973 | 369 | 15,055 | 12,474 | 31,417 | 33,576 | 44,082 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) ....... farms | 3,639 | 6 | 99 | 268 | 730 | 1,112 | 1,424 |
| | acres | 988,279 | 544 | 44,483 | 62,337 | 140,806 | 266,326 | 473,783 |
| In cultivated summer fallow ........... farms | 855 | 2 | 54 | 113 | 200 | 269 | 217 |
| | acres | 236,593 | (D) | (D) | 42,031 | 45,621 | 68,772 | 64,137 |
| Total woodland ............................. farms | 2,168 | 10 | 54 | 180 | 489 | 768 | 667 |
| | acres | 454,009 | 1,350 | 5,276 | 30,264 | 64,495 | 122,736 | 229,885 |
| Woodland pastured ....................... farms | 1,269 | 10 | 43 | 118 | 293 | 451 | 354 |
| | acres | 315,387 | 1,350 | 4,158 | 27,488 | 36,143 | 98,592 | 147,656 |
| Woodland not pastured ................... farms | 1,087 | - | 13 | 77 | 242 | 392 | 363 |
| | acres | 138,619 | - | 1,118 | 2,776 | 28,352 | 24,144 | 82,229 |

See footnote(s) at end of table.

--continued

BLM_0069744

| Item | Total farming and other occupations | Farming | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Total | Age of operator (years) | | | | | |
| | | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **LAND USE** - Con. | | | | | | | | |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............ farms | 22,186 | 11,500 | 31 | 495 | 808 | 1,964 | 3,311 | 4,891 |
| acres | 19,223,470 | 14,577,359 | 108,601 | 617,729 | 1,301,362 | 2,758,831 | 4,580,668 | 5,210,168 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ............ farms | 20,820 | 10,532 | 41 | 395 | 698 | 1,844 | 3,113 | 4,441 |
| acres | 658,340 | 482,263 | (D) | (D) | 35,140 | 119,196 | 138,604 | 166,161 |
| Irrigated land ............ farms | 15,547 | 8,925 | 44 | 413 | 691 | 1,539 | 2,688 | 3,550 |
| acres | 2,516,785 | 2,136,023 | 12,820 | 122,722 | 260,252 | 491,155 | 705,328 | 543,746 |
| Harvested cropland ............ farms | 13,054 | 7,825 | 39 | 375 | 608 | 1,391 | 2,373 | 3,039 |
| acres | 2,110,131 | 1,838,621 | 12,072 | 102,801 | 216,805 | 440,738 | 611,100 | 455,105 |
| Pastureland and other land ............ farms | 5,575 | 2,885 | 9 | 122 | 214 | 412 | 872 | 1,256 |
| acres | 406,654 | 297,402 | 748 | 19,921 | 43,447 | 50,417 | 94,228 | 88,641 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ............ farms | 4,514 | 2,178 | 6 | 90 | 119 | 421 | 603 | 937 |
| acres | 1,949,006 | 1,069,129 | 1,682 | 30,266 | 57,693 | 192,389 | 320,326 | 466,773 |
| Land enrolled in crop insurance programs (see text) ............ farms | 5,379 | 4,269 | 28 | 327 | 370 | 929 | 1,358 | 1,257 |
| acres | 5,755,640 | 5,076,984 | 7,189 | 288,156 | 449,276 | 1,328,291 | 1,813,019 | 1,191,053 |
| **ORGANIC AGRICULTURE** | | | | | | | | |
| Total organic commodity sales (see text) ............ farms | 176 | 128 | 2 | 5 | 10 | 38 | 44 | 27 |
| $1,000 | 68,188 | 65,511 | (D) | (D) | 3,363 | 16,232 | (D) | 5,367 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | | | |
| Estimated market value of land and buildings ............ farms | 36,180 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 |
| $1,000 | 40,821,073 | 28,711,794 | 87,789 | 1,480,616 | 2,423,380 | 6,077,827 | 9,105,949 | 9,536,233 |
| Average per farm ............ dollars | 1,128,277 | 1,598,474 | 975,439 | 1,627,050 | 1,838,680 | 1,878,191 | 1,806,019 | 1,294,628 |
| Average per acre ............ dollars | 1,280 | 1,172 | 663 | 1,282 | 1,166 | 1,128 | 1,180 | 1,187 |
| Farms by value group: | | | | | | | | |
| $1 to $49,999 | 2,158 | 803 | 11 | 66 | 68 | 126 | 173 | 359 |
| $50,000 to $99,999 | 2,145 | 833 | 3 | 32 | 55 | 182 | 204 | 357 |
| $100,000 to $199,999 | 4,290 | 1,559 | 12 | 70 | 104 | 281 | 375 | 717 |
| $200,000 to $499,999 | 12,084 | 5,031 | 29 | 246 | 361 | 865 | 1,316 | 2,214 |
| $500,000 to $999,999 | 6,814 | 3,544 | 15 | 143 | 203 | 602 | 1,020 | 1,561 |
| $1,000,000 to $1,999,999 | 3,901 | 2,488 | 12 | 154 | 197 | 408 | 756 | 961 |
| $2,000,000 to $4,999,999 | 3,185 | 2,384 | 4 | 135 | 201 | 479 | 756 | 809 |
| $5,000,000 to $9,999,999 | 1,050 | 867 | 3 | 44 | 85 | 196 | 295 | 244 |
| $10,000,000 or more | 553 | 453 | 1 | 20 | 44 | 97 | 147 | 144 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | | |
| Estimated market value of all machinery and equipment ............ farms | 35,893 | 17,881 | 90 | 905 | 1,317 | 3,226 | 5,022 | 7,321 |
| $1,000 | 3,953,022 | 3,014,886 | 14,065 | 197,858 | 290,911 | 726,408 | 957,941 | 827,704 |
| Farms by value group: | | | | | | | | |
| $1 to $4,999 | 3,507 | 1,139 | - | 32 | 72 | 215 | 278 | 542 |
| $5,000 to $9,999 | 3,222 | 1,155 | 2 | 36 | 70 | 167 | 304 | 576 |
| $10,000 to $19,999 | 5,427 | 2,074 | 12 | 76 | 114 | 284 | 546 | 1,042 |
| $20,000 to $49,999 | 9,341 | 4,018 | 17 | 177 | 250 | 667 | 1,088 | 1,819 |
| $50,000 to $99,999 | 5,892 | 3,146 | 21 | 182 | 223 | 523 | 865 | 1,332 |
| $100,000 to $199,999 | 3,750 | 2,453 | 23 | 107 | 191 | 473 | 717 | 942 |
| $200,000 to $499,999 | 3,038 | 2,332 | 7 | 181 | 237 | 495 | 685 | 727 |
| $500,000 or more | 1,716 | 1,564 | 8 | 114 | 160 | 402 | 539 | 341 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | | |
| Trucks, including pickups (see text) ............ farms | 27,914 | 15,285 | 73 | 809 | 1,151 | 2,738 | 4,398 | 6,116 |
| number | 89,097 | 46,552 | 195 | 2,457 | 3,577 | 9,825 | 14,442 | 16,056 |
| Tractors, all ............ farms | 26,709 | 14,708 | 53 | 658 | 1,056 | 2,590 | 4,249 | 6,100 |
| number | 59,252 | 38,748 | 122 | 1,745 | 2,742 | 7,339 | 11,818 | 15,180 |
| Less than 40 horsepower (PTO) ............ farms | 12,607 | 6,516 | 15 | 202 | 405 | 1,045 | 1,867 | 2,982 |
| number | 16,910 | 9,181 | 19 | 292 | 525 | 1,449 | 2,582 | 4,314 |
| 40 to 99 horsepower (PTO) ............ farms | 16,074 | 9,118 | 19 | 337 | 611 | 1,542 | 2,856 | 3,953 |
| number | 23,882 | 14,759 | 32 | 523 | 963 | 2,491 | 4,338 | 6,412 |
| 100 horsepower (PTO) or more ............ farms | 8,965 | 6,427 | 39 | 423 | 537 | 1,333 | 1,909 | 2,186 |
| number | 18,460 | 14,806 | 71 | 930 | 1,254 | 3,399 | 4,898 | 4,454 |
| Grain and bean combines, self-propelled ............ farms | 3,317 | 2,764 | 8 | 193 | 240 | 682 | 844 | 797 |
| number | 4,357 | 3,705 | 10 | 258 | 302 | 1,000 | 1,109 | 1,026 |
| Cotton pickers and strippers, self-propelled ............ farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ............ farms | 2,563 | 1,680 | 6 | 91 | 128 | 364 | 497 | 594 |
| number | 2,876 | 1,930 | 6 | 98 | 147 | 439 | 576 | 664 |
| Hay balers ............ farms | 9,067 | 5,805 | 24 | 250 | 407 | 1,018 | 1,845 | 2,461 |
| number | 11,292 | 7,471 | 28 | 332 | 559 | 1,340 | 2,146 | 3,066 |

See footnote(s) at end of table. --continued

| Item | Total | Other occupations Age of operator (years) | | | | | |
|---|---|---|---|---|---|---|---|
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **LAND USE** - Con. | | | | | | | |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............ farms | 10,686 | 40 | 493 | 1,182 | 2,827 | 3,467 | 2,677 |
| acres | 4,646,111 | 4,099 | 177,288 | 531,338 | 708,939 | 1,555,267 | 1,669,180 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ............ farms | 10,288 | 15 | 473 | 1,072 | 2,752 | 3,427 | 2,549 |
| acres | 176,077 | 51 | 6,206 | 16,719 | 38,271 | 55,076 | 59,754 |
| Irrigated land ............ farms | 6,622 | 14 | 299 | 666 | 1,642 | 2,300 | 1,701 |
| acres | 380,762 | 390 | 17,233 | 42,442 | 82,818 | 132,052 | 105,827 |
| Harvested cropland ............ farms | 5,229 | 12 | 237 | 486 | 1,295 | 1,862 | 1,337 |
| acres | 271,510 | 242 | 11,496 | 28,377 | 61,344 | 89,480 | 80,571 |
| Pastureland and other land ............ farms | 2,690 | 10 | 132 | 310 | 719 | 906 | 613 |
| acres | 109,252 | 148 | 5,737 | 14,065 | 21,474 | 42,572 | 25,256 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ............ farms | 2,338 | 5 | 71 | 137 | 395 | 672 | 1,058 |
| acres | 879,877 | 560 | 39,476 | 50,059 | 122,664 | 233,401 | 433,717 |
| Land enrolled in crop insurance programs (see text) ............ farms | 1,110 | 8 | 87 | 143 | 245 | 327 | 300 |
| acres | 678,656 | 3,571 | 50,763 | 99,428 | 117,770 | 272,944 | 134,180 |
| **ORGANIC AGRICULTURE** | | | | | | | |
| Total organic commodity sales (see text) ............ farms | 50 | - | 3 | 2 | 18 | 22 | 5 |
| $1,000 | 2,678 | - | (D) | (D) | 1,667 | 125 | (D) |
| **VALUE OF LAND AND BUILDINGS** | | | | | | | |
| Estimated market value of land and buildings ............ farms | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| $1,000 | 12,109,280 | 23,887 | 429,943 | 1,244,098 | 2,613,273 | 3,965,580 | 3,832,518 |
| Average per farm ............ dollars | 664,688 | 418,725 | 504,628 | 667,435 | 561,511 | 680,086 | 772,685 |
| Average per acre ............ dollars | 1,640 | 2,778 | 1,374 | 1,531 | 2,235 | 1,712 | 1,387 |
| Farms by value group: | | | | | | | |
| $1 to $49,999 | 1,355 | 3 | 92 | 149 | 325 | 381 | 405 |
| $50,000 to $99,999 | 1,312 | 8 | 51 | 100 | 317 | 436 | 402 |
| $100,000 to $199,999 | 2,731 | 12 | 153 | 288 | 667 | 859 | 752 |
| $200,000 to $499,999 | 7,053 | 27 | 330 | 772 | 2,000 | 2,180 | 1,744 |
| $500,000 to $999,999 | 3,270 | 3 | 134 | 320 | 830 | 1,143 | 840 |
| $1,000,000 to $1,999,999 | 1,413 | 3 | 63 | 119 | 314 | 472 | 442 |
| $2,000,000 to $4,999,999 | 801 | 3 | 24 | 88 | 160 | 275 | 253 |
| $5,000,000 to $9,999,999 | 183 | - | 4 | 21 | 22 | 56 | 80 |
| $10,000,000 or more | 100 | - | 1 | 9 | 19 | 29 | 42 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery and equipment ............ farms | 18,012 | 57 | 848 | 1,852 | 4,610 | 5,784 | 4,861 |
| $1,000 | 938,136 | 1,398 | 48,394 | 131,383 | 262,994 | 267,837 | 226,130 |
| Farms by value group: | | | | | | | |
| $1 to $4,999 | 2,368 | 17 | 103 | 205 | 528 | 743 | 772 |
| $5,000 to $9,999 | 2,067 | 3 | 69 | 199 | 523 | 669 | 604 |
| $10,000 to $19,999 | 3,353 | 10 | 136 | 309 | 799 | 1,105 | 994 |
| $20,000 to $49,999 | 5,323 | 20 | 242 | 542 | 1,449 | 1,737 | 1,333 |
| $50,000 to $99,999 | 2,746 | 6 | 172 | 312 | 732 | 867 | 657 |
| $100,000 to $199,999 | 1,297 | 1 | 77 | 162 | 355 | 414 | 288 |
| $200,000 to $499,999 | 706 | - | 41 | 98 | 184 | 216 | 167 |
| $500,000 or more | 152 | - | 8 | 25 | 40 | 33 | 46 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ............ farms | 12,629 | 36 | 635 | 1,384 | 3,381 | 4,088 | 3,105 |
| number | 22,545 | 56 | 1,157 | 2,601 | 6,047 | 7,084 | 5,600 |
| Tractors, all ............ farms | 12,003 | 33 | 482 | 1,198 | 3,163 | 4,047 | 3,080 |
| number | 20,506 | 40 | 820 | 2,018 | 5,360 | 6,763 | 5,505 |
| Less than 40 horsepower (PTO) ............ farms | 6,091 | 3 | 183 | 544 | 1,627 | 2,065 | 1,669 |
| number | 7,729 | 3 | 235 | 668 | 2,062 | 2,563 | 2,198 |
| 40 to 99 horsepower (PTO) ............ farms | 6,956 | 21 | 282 | 726 | 1,828 | 2,342 | 1,757 |
| number | 9,123 | 23 | 368 | 901 | 2,384 | 3,085 | 2,362 |
| 100 horsepower (PTO) or more ............ farms | 2,638 | 14 | 149 | 328 | 617 | 809 | 623 |
| number | 3,654 | 14 | 217 | 449 | 914 | 1,115 | 945 |
| Grain and bean combines, self-propelled ............ farms | 553 | - | 31 | 75 | 134 | 185 | 128 |
| number | 652 | - | 37 | 89 | 155 | 218 | 153 |
| Cotton pickers and strippers, self-propelled ............ farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ............ farms | 883 | - | 50 | 90 | 268 | 307 | 168 |
| number | 946 | - | 57 | 94 | 274 | 334 | 187 |
| Hay balers ............ farms | 3,262 | 9 | 142 | 317 | 938 | 1,089 | 767 |
| number | 3,821 | 10 | 173 | 387 | 1,092 | 1,288 | 871 |

See footnote(s) at end of table. --continued

| Item | Total farming and other occupations | Farming Total | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| **FERTILIZERS AND CHEMICALS** | | | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used .......... farms | 9,708 | 6,450 | 41 | 425 | 513 | 1,260 | 2,003 | 2,208 |
| acres treated | 4,145,816 | 3,717,454 | 15,792 | 256,831 | 291,703 | 991,037 | 1,316,646 | 845,445 |
| Manure used .......... farms | 3,650 | 2,243 | 5 | 128 | 170 | 466 | 717 | 759 |
| acres treated | 343,410 | 272,177 | 412 | 21,378 | 31,664 | 58,855 | 96,948 | 62,920 |
| Acres treated to control— | | | | | | | | |
| Insects .......... farms | 4,221 | 3,085 | 32 | 230 | 257 | 682 | 992 | 892 |
| acres | 1,285,988 | 1,160,524 | 7,160 | 99,986 | 107,767 | 271,718 | 409,961 | 264,032 |
| Weeds, grass, or brush .......... farms | 10,446 | 6,827 | 40 | 440 | 506 | 1,339 | 2,130 | 2,372 |
| acres | 5,904,526 | 5,348,970 | 12,539 | 349,462 | 417,230 | 1,475,673 | 1,744,848 | 1,249,418 |
| Nematodes .......... farms | 477 | 402 | - | 35 | 47 | 89 | 143 | 88 |
| acres | 114,493 | 103,379 | - | 6,870 | 21,217 | 32,361 | 28,855 | 14,076 |
| Diseases in crops and orchards .......... farms | 940 | 714 | 5 | 46 | 71 | 167 | 254 | 171 |
| acres | 279,614 | 244,401 | 248 | 20,164 | 23,309 | 55,518 | 78,045 | 67,117 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate .......... acres on which used | 380 | 279 | 4 | 16 | 18 | 67 | 92 | 82 |
| acres on which used | 55,184 | 46,799 | 279 | 842 | 4,485 | 16,279 | 18,417 | 6,497 |
| **LAND USE PRACTICES** | | | | | | | | |
| Land drained by tile .......... farms | 719 | 463 | 15 | 12 | 34 | 77 | 153 | 172 |
| acres | 66,950 | 55,751 | 1,020 | 1,067 | 3,033 | 13,429 | 18,088 | 19,114 |
| Land artificially drained by ditches .......... farms | 3,064 | 1,498 | 22 | 62 | 123 | 215 | 411 | 665 |
| acres | 234,802 | 173,232 | 2,159 | 17,823 | 24,893 | 34,253 | 53,834 | 40,470 |
| Land under conservation easement .......... farms | 1,704 | 935 | 6 | 40 | 82 | 153 | 301 | 353 |
| acres | 1,396,407 | 1,044,819 | (D) | (D) | 93,251 | 292,170 | 289,412 | 298,462 |
| Cropland on which no-till practices were used .......... farms | 3,159 | 2,204 | 15 | 193 | 177 | 515 | 677 | 627 |
| acres | 2,760,309 | 2,487,084 | 7,303 | 211,340 | 196,904 | 634,931 | 924,070 | 512,536 |
| Cropland on which conservation tillage, including no till, practices were used .......... farms | 2,413 | 1,958 | 18 | 148 | 169 | 469 | 636 | 518 |
| acres | 1,888,607 | 1,687,700 | 4,307 | 85,496 | 140,254 | 555,995 | 542,520 | 359,128 |
| Cropland on which conventional tillage practices were used .......... farms | 5,218 | 3,724 | 24 | 210 | 308 | 767 | 1,109 | 1,306 |
| acres | 1,826,497 | 1,611,911 | 1,643 | 80,749 | 128,395 | 407,190 | 470,448 | 523,486 |
| Cropland planted to a cover crop (excluding CRP) .......... farms | 1,270 | 827 | 5 | 67 | 74 | 175 | 281 | 225 |
| acres | 126,293 | 110,298 | 1,290 | 9,136 | 7,967 | 24,669 | 36,560 | 30,676 |
| **ENERGY** | | | | | | | | |
| Renewable energy producing systems .......... farms | 2,013 | 1,127 | 5 | 35 | 58 | 189 | 413 | 427 |
| Solar panels .......... farms | 1,636 | 903 | 5 | 23 | 54 | 151 | 333 | 337 |
| Wind turbines .......... farms | 339 | 189 | 2 | 6 | 5 | 31 | 78 | 67 |
| Methane digesters .......... farms | 5 | 3 | - | - | - | - | - | 3 |
| Geoexchange systems .......... farms | 153 | 74 | - | 4 | - | 10 | 23 | 37 |
| Small hydro systems .......... farms | 47 | 30 | - | 2 | - | 7 | 9 | 12 |
| Biodiesel .......... farms | 51 | 35 | - | 2 | 2 | 10 | 10 | 11 |
| Ethanol .......... farms | 25 | 23 | - | 4 | 3 | 11 | 1 | 4 |
| Other .......... farms | 36 | 14 | - | - | 2 | 2 | 5 | 5 |
| Wind rights leased to others .......... farms | 353 | 233 | 5 | 12 | 8 | 50 | 72 | 86 |
| **TENURE** | | | | | | | | |
| Full owners .......... farms | 26,105 | 11,231 | 34 | 367 | 644 | 1,835 | 3,029 | 5,322 |
| Part owners .......... farms | 7,839 | 5,358 | 16 | 330 | 464 | 1,103 | 1,647 | 1,798 |
| Tenants .......... farms | 2,236 | 1,373 | 40 | 213 | 210 | 298 | 366 | 246 |
| **OWNED AND RENTED LAND** | | | | | | | | |
| Land owned .......... farms | 34,056 | 16,656 | 50 | 703 | 1,117 | 2,948 | 4,693 | 7,145 |
| acres | 23,371,885 | 16,791,781 | 36,768 | 541,773 | 1,198,942 | 3,340,129 | 4,890,043 | 6,784,126 |
| Owned land in farms .......... farms | 33,944 | 16,589 | 50 | 697 | 1,108 | 2,938 | 4,576 | 7,120 |
| acres | 21,150,230 | 15,527,520 | 36,768 | 511,015 | 1,119,724 | 3,200,101 | 4,607,724 | 6,052,188 |
| Land rented or leased from others .......... farms | 10,143 | 6,754 | 56 | 543 | 676 | 1,403 | 2,018 | 2,058 |
| acres | 10,828,657 | 9,042,887 | 95,723 | 646,467 | 963,687 | 2,197,987 | 3,141,231 | 1,997,992 |
| Rented or leased land in farms .......... farms | 10,075 | 6,731 | 56 | 543 | 674 | 1,401 | 2,013 | 2,044 |
| acres | 10,736,446 | 8,976,400 | 95,723 | 643,899 | 958,284 | 2,190,386 | 3,109,100 | 1,979,008 |
| Land rented or leased to others .......... farms | 4,065 | 1,970 | - | 57 | 128 | 331 | 490 | 964 |
| acres | 2,313,866 | 1,330,748 | - | 33,326 | 84,621 | 147,629 | 314,250 | 750,922 |
| **NUMBER OF OPERATORS** | | | | | | | | |
| Total operators .......... number | 59,269 | 29,497 | 122 | 1,476 | 2,190 | 5,518 | 8,365 | 11,826 |
| Farms by number of operators: | | | | | | | | |
| 1 operator | 17,076 | 8,762 | 63 | 432 | 628 | 1,468 | 2,390 | 3,781 |
| 2 operators | 16,199 | 7,531 | 22 | 405 | 576 | 1,441 | 2,165 | 2,922 |
| 3 operators | 2,259 | 1,296 | 5 | 61 | 70 | 246 | 382 | 532 |
| 4 operators | 468 | 261 | - | 9 | 27 | 58 | 73 | 94 |
| 5 or more operators | 178 | 112 | - | 3 | 17 | 23 | 32 | 37 |
| Total women operators .......... number | 21,879 | 10,089 | 23 | 461 | 732 | 1,927 | 2,939 | 4,007 |
| Farms by number of women operators: | | | | | | | | |
| 1 operator | 18,912 | 8,711 | 13 | 411 | 616 | 1,668 | 2,567 | 3,436 |
| 2 operators | 1,252 | 577 | 5 | 22 | 43 | 113 | 148 | 246 |
| 3 operators | 122 | 57 | - | 2 | 10 | 6 | 20 | 19 |
| 4 operators | 18 | 8 | - | - | - | 2 | 1 | 3 |
| 5 or more operators | 14 | 5 | - | - | - | 1 | 2 | 2 |

See footnote(s) at end of table.                                                                                      --continued

| Item | Total | Other occupations Age of operator (years) | | | | | |
|------|-------|----------|----------|----------|----------|----------|-----------|
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **FERTILIZERS AND CHEMICALS** | | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used .................... farms | 3,258 | 9 | 180 | 372 | 851 | 1,120 | 726 |
| acres treated | 428,362 | 1,985 | 38,868 | 66,545 | 85,435 | 128,094 | 107,435 |
| Manure used ................................................ farms | 1,407 | 4 | 65 | 149 | 387 | 526 | 276 |
| acres treated | 71,233 | 1,510 | 2,894 | 17,718 | 11,330 | 17,015 | 20,766 |
| Acres treated to control— | | | | | | | |
| Insects .................................................. farms | 1,136 | 4 | 63 | 158 | 307 | 365 | 239 |
| acres | 125,464 | 244 | 26,181 | 18,914 | 24,370 | 27,122 | 28,633 |
| Weeds, grass, or brush ....................... farms | 3,619 | 9 | 198 | 415 | 910 | 1,241 | 846 |
| acres | 655,556 | 1,919 | 52,717 | 104,557 | 117,934 | 177,063 | 201,336 |
| Nematodes ......................................... farms | 75 | - | 1 | 7 | 23 | 23 | 21 |
| acres | 11,114 | - | (D) | (D) | 5,691 | 2,415 | 2,095 |
| Diseases in crops and orchards .......... farms | 226 | 2 | 9 | 33 | 45 | 68 | 69 |
| acres | 35,213 | (D) | (D) | 5,582 | 10,283 | 8,271 | 10,421 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate .................... farms | 101 | - | 6 | 11 | 15 | 41 | 28 |
| acres on which used | 8,385 | - | 249 | 934 | 4,552 | 1,332 | 1,318 |
| **LAND USE PRACTICES** | | | | | | | |
| Land drained by tile ................................ farms | 256 | - | 11 | 19 | 72 | 84 | 70 |
| acres | 11,199 | - | 306 | 378 | 2,384 | 2,894 | 5,237 |
| Land artificially drained by ditches ......... farms | 1,566 | 8 | 67 | 160 | 433 | 552 | 346 |
| acres | 61,570 | 90 | 1,980 | 11,223 | 16,822 | 18,636 | 12,819 |
| Land under conservation easement ......... farms | 789 | 2 | 41 | 67 | 167 | 245 | 247 |
| acres | 351,588 | (D) | (D) | 27,183 | 42,724 | 75,015 | 196,409 |
| Cropland on which no-till practices were used .................................................. farms | 955 | 3 | 68 | 136 | 239 | 304 | 205 |
| acres | 273,225 | (D) | (D) | 59,484 | 36,511 | 68,480 | 79,950 |
| Cropland on which conservation tillage, including no till, practices were used .................................................. farms | 455 | - | 37 | 78 | 102 | 147 | 91 |
| acres | 200,907 | - | (D) | (D) | 46,762 | 61,820 | 42,411 |
| Cropland on which conventional tillage practices were used ............................. farms | 1,494 | 4 | 97 | 182 | 353 | 478 | 380 |
| acres | 214,586 | 850 | 12,286 | 37,044 | 41,206 | 55,665 | 67,535 |
| Cropland planted to a cover crop (excluding CRP) ..................................... farms | 443 | 2 | 16 | 45 | 114 | 159 | 107 |
| acres | 15,995 | (D) | (D) | 1,123 | 5,257 | 4,874 | 4,398 |
| **ENERGY** | | | | | | | |
| Renewable energy producing systems ...... farms | 886 | 9 | 20 | 81 | 210 | 361 | 205 |
| Solar panels ....................................... farms | 733 | 9 | 16 | 63 | 174 | 306 | 165 |
| Wind turbines ..................................... farms | 150 | - | 2 | 12 | 32 | 63 | 41 |
| Methane digesters .............................. farms | 2 | - | - | - | 2 | - | - |
| Geoexchange systems ........................ farms | 79 | - | 5 | 9 | 17 | 32 | 16 |
| Small hydro systems ........................... farms | 17 | - | - | 3 | 8 | 1 | 5 |
| Biodiesel ............................................ farms | 16 | - | - | 4 | 1 | 8 | 3 |
| Ethanol ............................................... farms | 2 | - | - | - | - | 1 | 1 |
| Other .................................................. farms | 22 | - | - | 3 | 3 | 11 | 5 |
| Wind rights leased to others ................... farms | 120 | - | 2 | 8 | 27 | 41 | 42 |
| **TENURE** | | | | | | | |
| Full owners ............................................ farms | 14,874 | 30 | 500 | 1,376 | 3,810 | 4,833 | 4,325 |
| Part owners ............................................ farms | 2,481 | 4 | 194 | 346 | 684 | 770 | 503 |
| Tenants .................................................. farms | 883 | 23 | 158 | 142 | 180 | 228 | 132 |
| **OWNED AND RENTED LAND** | | | | | | | |
| Land owned ............................................ farms | 17,400 | 34 | 694 | 1,722 | 4,482 | 5,627 | 4,841 |
| acres | 6,580,104 | 4,809 | 134,808 | 587,277 | 983,162 | 1,953,190 | 2,916,858 |
| Owned land in farms ........................... farms | 17,355 | 34 | 694 | 1,722 | 4,474 | 5,603 | 4,828 |
| acres | 5,622,710 | 4,789 | 130,925 | 514,583 | 815,861 | 1,700,295 | 2,456,257 |
| Land rented or leased from others ........... farms | 3,389 | 27 | 355 | 491 | 855 | 1,012 | 649 |
| acres | 1,785,770 | 3,802 | 182,602 | 301,442 | 355,588 | 622,143 | 320,193 |
| Rented or leased land in farms ............ farms | 3,344 | 27 | 352 | 488 | 844 | 998 | 635 |
| acres | 1,760,046 | 3,802 | 182,042 | 298,002 | 353,138 | 615,823 | 307,239 |
| Land rented or leased to others .............. farms | 2,095 | 4 | 46 | 127 | 432 | 685 | 801 |
| acres | 983,118 | 20 | 4,443 | 76,134 | 169,751 | 259,215 | 473,555 |
| **NUMBER OF OPERATORS** | | | | | | | |
| Total operators ................................... number | 29,772 | 93 | 1,431 | 3,231 | 7,891 | 9,417 | 7,709 |
| Farms by number of operators: | | | | | | | |
| 1 operator .......................................... | 8,314 | 33 | 354 | 659 | 1,852 | 2,741 | 2,675 |
| 2 operators ........................................ | 8,668 | 18 | 440 | 1,088 | 2,475 | 2,728 | 1,919 |
| 3 operators ........................................ | 963 | 4 | 46 | 80 | 255 | 272 | 306 |
| 4 operators ........................................ | 207 | 4 | 7 | 33 | 55 | 67 | 45 |
| 5 or more operators ........................... | 66 | 2 | 5 | 4 | 17 | 23 | 15 |
| Total women operators ........................ number | 11,790 | 31 | 535 | 1,270 | 3,226 | 3,790 | 2,938 |
| Farms by number of women operators: | | | | | | | |
| 1 operator .......................................... | 10,201 | 19 | 470 | 1,142 | 2,823 | 3,305 | 2,442 |
| 2 operators ........................................ | 675 | 6 | 25 | 50 | 176 | 192 | 226 |
| 3 operators ........................................ | 65 | - | 5 | 8 | 14 | 26 | 12 |
| 4 operators ........................................ | 8 | - | - | 1 | 1 | 4 | 2 |
| 5 or more operators ........................... | 2 | - | - | - | 1 | 1 | - |

See footnote(s) at end of table.

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total farming and other occupations | Farming Total | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| | | | Age of operator (years) | | | | | |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | | |
| Sex of operator: | | | | | | | | |
| Male ................................................. | 29,320 | 14,792 | 75 | 812 | 1,076 | 2,521 | 4,091 | 6,217 |
| Female ................................................. | 6,860 | 3,170 | 15 | 98 | 242 | 715 | 951 | 1,149 |
| Primary occupation: | | | | | | | | |
| Farming ................................................. | 17,962 | 17,962 | 90 | 910 | 1,318 | 3,236 | 5,042 | 7,366 |
| Other ................................................. | 18,218 | - | - | - | - | - | - | - |
| Place of residence: | | | | | | | | |
| On farm operated ................................. | 29,176 | 15,251 | 55 | 708 | 1,016 | 2,713 | 4,327 | 6,432 |
| Not on farm operated ............................ | 7,004 | 2,711 | 35 | 202 | 302 | 523 | 715 | 934 |
| Days worked off farm: | | | | | | | | |
| None ................................................. | 13,721 | 10,876 | 39 | 346 | 623 | 1,705 | 2,830 | 5,333 |
| Any ................................................. | 22,459 | 7,086 | 51 | 564 | 695 | 1,531 | 2,212 | 2,033 |
| 1 to 49 days ..................................... | 3,155 | 1,737 | 3 | 110 | 173 | 299 | 543 | 609 |
| 50 to 99 days ................................... | 1,765 | 944 | 12 | 60 | 60 | 194 | 325 | 293 |
| 100 to 199 days ................................ | 3,819 | 1,597 | 12 | 143 | 165 | 328 | 482 | 467 |
| 200 days or more ............................. | 13,722 | 2,808 | 24 | 251 | 297 | 710 | 862 | 664 |
| Years on present farm: | | | | | | | | |
| 2 years or less ................................. | 982 | 375 | 21 | 78 | 63 | 77 | 77 | 59 |
| 3 or 4 years ..................................... | 1,828 | 791 | 34 | 176 | 144 | 135 | 159 | 143 |
| 5 to 9 years ..................................... | 5,834 | 2,341 | 35 | 376 | 332 | 460 | 616 | 522 |
| 10 years or more .............................. | 27,536 | 14,455 | - | 280 | 779 | 2,564 | 4,190 | 6,642 |
| Average years on present farm .......... | 21.0 | 23.6 | 4.1 | 7.8 | 12.2 | 18.5 | 22.8 | 30.7 |
| Years operating any farm (see text): | | | | | | | | |
| 2 years or less ................................. | 669 | 222 | 19 | 43 | 30 | 49 | 45 | 36 |
| 3 or 4 years ..................................... | 1,427 | 592 | 35 | 138 | 106 | 101 | 104 | 110 |
| 5 to 9 years ..................................... | 4,737 | 1,818 | 36 | 371 | 254 | 357 | 430 | 370 |
| 10 years or more .............................. | 29,347 | 15,330 | - | 360 | 928 | 2,729 | 4,483 | 6,850 |
| Average years operating any farm ..... | 23.6 | 26.7 | 4.2 | 8.8 | 14.1 | 20.8 | 26.1 | 34.5 |
| Age group: | | | | | | | | |
| Under 25 years ................................. | 147 | 90 | 90 | - | - | - | - | - |
| 25 to 34 years ................................. | 1,762 | 910 | - | 910 | - | - | - | - |
| 35 to 44 years ................................. | 3,182 | 1,318 | - | - | 1,318 | - | - | - |
| 45 to 54 years ................................. | 2,838 | 1,192 | - | - | - | 1,192 | - | - |
| 50 to 54 years ................................. | 5,052 | 2,044 | - | - | - | 2,044 | - | - |
| 55 to 59 years ................................. | 5,640 | 2,471 | - | - | - | - | 2,471 | - |
| 60 to 64 years ................................. | 5,233 | 2,571 | - | - | - | - | 2,571 | - |
| 65 to 69 years ................................. | 4,524 | 2,556 | - | - | - | - | - | 2,556 |
| 70 years and over ............................ | 7,802 | 4,810 | - | - | - | - | - | 4,810 |
| Average age ...................................... | 58.9 | 60.4 | 21.8 | 30.6 | 39.9 | 50.3 | 59.6 | 73.2 |
| Spanish, Hispanic, or Latino origin (see text) ...... | 2,318 | 1,176 | 5 | 41 | 76 | 206 | 355 | 493 |
| Race: | | | | | | | | |
| American Indian or Alaska Native ...... | 270 | 130 | - | 5 | 20 | 26 | 51 | 28 |
| Asian ................................................. | 170 | 75 | 5 | 9 | 8 | 9 | 28 | 16 |
| Black or African American .................. | 47 | 29 | - | - | 2 | - | 12 | 15 |
| Native Hawaiian or Other Pacific Islander .... | 32 | 17 | - | 5 | 1 | 2 | 5 | 4 |
| White ................................................. | 35,498 | 17,612 | 83 | 891 | 1,278 | 3,182 | 4,908 | 7,270 |
| More than one race reported .............. | 163 | 99 | 2 | - | 9 | 17 | 38 | 33 |
| Farms by number of persons living in operator's household: | | | | | | | | |
| 1 person ........................................... | 5,813 | 2,965 | 44 | 126 | 144 | 375 | 808 | 1,468 |
| 2 people ............................................ | 19,296 | 10,063 | 23 | 223 | 278 | 1,317 | 3,162 | 5,030 |
| 3 people ............................................ | 4,582 | 2,134 | 6 | 181 | 215 | 582 | 621 | 529 |
| 4 people ............................................ | 4,042 | 1,752 | 10 | 244 | 392 | 615 | 262 | 229 |
| 5 or more people ............................... | 2,447 | 1,048 | 7 | 136 | 289 | 347 | 159 | 110 |
| Percent of operator's total household income from farming: | | | | | | | | |
| Less than 25 percent ........................ | 26,203 | 10,085 | 38 | 349 | 629 | 1,676 | 2,554 | 4,839 |
| 25 to 49 percent ............................... | 2,742 | 1,638 | 3 | 93 | 99 | 218 | 458 | 767 |
| 50 to 74 percent ............................... | 2,953 | 2,290 | 12 | 157 | 208 | 374 | 814 | 925 |
| 75 to 99 percent ............................... | 2,446 | 2,189 | 9 | 170 | 175 | 382 | 621 | 832 |
| 100 percent ...................................... | 1,836 | 1,780 | 28 | 141 | 207 | 586 | 795 | 3 |
| Operator is a hired manager .......... farms | 1,613 | 1,241 | 14 | 94 | 162 | 270 | 392 | 309 |
| acres | 4,656,982 | 4,257,153 | 97,633 | 167,556 | 604,750 | 1,313,795 | 1,389,572 | 683,847 |
| Farms with— | | | | | | | | |
| Internet access ................................. | 28,363 | 13,774 | 70 | 774 | 1,165 | 2,714 | 4,137 | 4,914 |
| Dial-up service ................................ | 2,293 | 1,248 | 6 | 34 | 57 | 213 | 368 | 568 |
| DSL service ...................................... | 9,631 | 4,487 | 19 | 297 | 403 | 928 | 1,289 | 1,551 |
| Cable modem service ...................... | 2,845 | 1,184 | 8 | 66 | 99 | 202 | 300 | 509 |
| Fiber-optic service ........................... | 1,032 | 586 | 5 | 48 | 36 | 108 | 220 | 169 |
| Mobile broadband plan for a computer or cell phone ............... | 5,079 | 2,470 | 19 | 251 | 285 | 516 | 898 | 701 |
| Satellite service ............................... | 8,858 | 4,648 | 22 | 197 | 345 | 926 | 1,513 | 1,645 |
| Broadband over Power Lines (BPL) ... | 1,026 | 532 | 4 | 25 | 38 | 95 | 127 | 243 |
| Other Internet service ...................... | 1,159 | 538 | 2 | 21 | 59 | 102 | 172 | 180 |
| Farms by number of households sharing in net income of operation: | | | | | | | | |
| 1 household ...................................... | 29,617 | 13,952 | 79 | 716 | 1,063 | 2,500 | 3,868 | 5,726 |
| 2 households .................................... | 4,891 | 2,947 | 8 | 121 | 187 | 517 | 826 | 1,288 |
| 3 households .................................... | 1,021 | 673 | 2 | 47 | 34 | 134 | 225 | 231 |
| 4 households .................................... | 367 | 219 | 1 | 11 | 18 | 49 | 73 | 67 |
| 5 or more households ....................... | 284 | 171 | - | 15 | 16 | 36 | 50 | 54 |

See footnote(s) at end of table. --continued

| Item | Total | Other occupations Age of operator (years) | | | | | |
|---|---|---|---|---|---|---|---|
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male | 14,528 | 42 | 732 | 1,565 | 3,844 | 4,601 | 3,744 |
| Female | 3,690 | 15 | 120 | 299 | 810 | 1,230 | 1,216 |
| Primary occupation: | | | | | | | |
| Farming | - | - | - | - | - | - | - |
| Other | 18,218 | 57 | 852 | 1,864 | 4,654 | 5,831 | 4,960 |
| Place of residence: | | | | | | | |
| On farm operated | 13,925 | 32 | 596 | 1,483 | 3,736 | 4,632 | 3,446 |
| Not on farm operated | 4,293 | 25 | 256 | 381 | 918 | 1,199 | 1,514 |
| Days worked off farm: | | | | | | | |
| None | 2,845 | 2 | 26 | 91 | 278 | 560 | 1,858 |
| Any | 15,373 | 55 | 826 | 1,773 | 4,376 | 5,241 | 3,102 |
| 1 to 49 days | 1,416 | - | 57 | 122 | 312 | 454 | 471 |
| 50 to 99 days | 821 | 2 | 22 | 80 | 200 | 250 | 227 |
| 100 to 199 days | 2,222 | 13 | 126 | 279 | 505 | 791 | 508 |
| 200 days or more | 10,914 | 40 | 621 | 1,292 | 3,359 | 3,706 | 1,896 |
| Years on present farm: | | | | | | | |
| 2 years or less | 607 | 16 | 114 | 130 | 141 | 149 | 57 |
| 3 or 4 years | 1,037 | 21 | 192 | 249 | 270 | 221 | 84 |
| 5 to 9 years | 3,493 | 20 | 365 | 645 | 1,044 | 960 | 459 |
| 10 years or more | 13,081 | - | 181 | 840 | 3,199 | 4,501 | 4,360 |
| Average years on present farm | 18.4 | 4.2 | 6.7 | 10.2 | 14.5 | 18.4 | 27.2 |
| Years operating any farm (see text): | | | | | | | |
| 2 years or less | 447 | 16 | 85 | 95 | 98 | 112 | 41 |
| 3 or 4 years | 835 | 21 | 170 | 209 | 213 | 160 | 62 |
| 5 to 9 years | 2,919 | 20 | 346 | 540 | 880 | 783 | 350 |
| 10 years or more | 14,017 | - | 251 | 1,020 | 3,483 | 4,776 | 4,507 |
| Average years operating any farm | 20.6 | 4.2 | 7.4 | 11.6 | 16.2 | 20.9 | 30.2 |
| Age group: | | | | | | | |
| Under 25 years | 57 | 57 | - | - | - | - | - |
| 25 to 34 years | 852 | - | 852 | - | - | - | - |
| 35 to 44 years | 1,864 | - | - | 1,864 | - | - | - |
| 45 to 49 years | 1,646 | - | - | - | 1,646 | - | - |
| 50 to 54 years | 3,008 | - | - | - | 3,008 | - | - |
| 55 to 59 years | 3,169 | - | - | - | - | 3,169 | - |
| 60 to 64 years | 2,662 | - | - | - | - | 2,662 | - |
| 65 to 69 years | 1,968 | - | - | - | - | - | 1,968 |
| 70 years and over | 2,992 | - | - | - | - | - | 2,992 |
| Average age | 57.3 | 22.1 | 30.8 | 40.3 | 50.3 | 59.2 | 73.2 |
| Spanish, Hispanic, or Latino origin (see text) | 1,142 | 5 | 40 | 135 | 343 | 364 | 255 |
| Race: | | | | | | | |
| American Indian or Alaska Native | 140 | - | 3 | 22 | 50 | 42 | 23 |
| Asian | 95 | - | 5 | 10 | 31 | 23 | 26 |
| Black or African American | 18 | - | - | - | 6 | 5 | 7 |
| Native Hawaiian or Other Pacific Islander | 15 | - | 6 | 5 | 3 | 1 | - |
| White | 17,886 | 57 | 836 | 1,818 | 4,549 | 5,740 | 4,886 |
| More than one race reported | 64 | - | 2 | 9 | 15 | 20 | 18 |
| Farms by number of persons living in operator's household: | | | | | | | |
| 1 person | 2,848 | 11 | 105 | 148 | 508 | 878 | 1,198 |
| 2 people | 9,233 | 12 | 216 | 335 | 1,847 | 3,654 | 3,169 |
| 3 people | 2,448 | 14 | 137 | 329 | 864 | 778 | 326 |
| 4 people | 2,290 | 20 | 252 | 586 | 921 | 323 | 188 |
| 5 or more people | 1,399 | - | 142 | 466 | 514 | 198 | 79 |
| Percent of operator's total household income from farming: | | | | | | | |
| Less than 25 percent | 16,118 | 48 | 731 | 1,631 | 4,196 | 5,240 | 4,272 |
| 25 to 49 percent | 1,104 | 4 | 67 | 145 | 254 | 302 | 332 |
| 50 to 74 percent | 663 | 2 | 35 | 67 | 148 | 172 | 239 |
| 75 to 99 percent | 257 | 3 | 15 | 16 | 31 | 75 | 117 |
| 100 percent | 76 | - | 4 | 5 | 25 | 42 | - |
| Operator is a hired manager ........ farms | 372 | 7 | 14 | 42 | 101 | 115 | 93 |
| acres | 399,829 | 303 | 1,974 | 36,286 | 61,038 | 177,213 | 123,015 |
| Farms with: | | | | | | | |
| Internet access | 14,589 | 45 | 742 | 1,636 | 3,985 | 4,772 | 3,409 |
| Dial-up service | 1,047 | 3 | 18 | 69 | 250 | 376 | 331 |
| DSL service | 5,144 | 15 | 237 | 587 | 1,381 | 1,710 | 1,214 |
| Cable modem service | 1,661 | 4 | 73 | 121 | 370 | 587 | 506 |
| Fiber-optic service | 446 | - | 22 | 63 | 112 | 127 | 122 |
| Mobile broadband plan for a computer or cell phone | 2,609 | 8 | 208 | 392 | 757 | 774 | 470 |
| Satellite service | 4,210 | 23 | 176 | 479 | 1,161 | 1,437 | 934 |
| Broadband over Power Lines (BPL) | 494 | 3 | 30 | 55 | 123 | 161 | 122 |
| Other Internet service | 623 | 3 | 37 | 86 | 206 | 172 | 119 |
| Farms by number of households sharing in net income of operation: | | | | | | | |
| 1 household | 15,665 | 52 | 734 | 1,641 | 4,069 | 5,045 | 4,124 |
| 2 households | 1,944 | 2 | 95 | 163 | 430 | 631 | 623 |
| 3 households | 348 | 3 | 12 | 28 | 81 | 94 | 130 |
| 4 households | 148 | - | 9 | 17 | 42 | 36 | 44 |
| 5 or more households | 113 | - | 2 | 15 | 32 | 25 | 39 |

See footnote(s) at end of table.

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total farming and other occupations | Farming Total | Farming Under 25 | Farming 25 to 34 | Farming 35 to 44 | Farming 45 to 54 | Farming 55 to 64 | Farming 65 and over |
|---|---|---|---|---|---|---|---|---|
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption .................................. farms | 34,689 | 17,131 | 84 | 863 | 1,243 | 3,061 | 4,780 | 7,100 |
| acres | 28,438,867 | 21,772,145 | 130,507 | 1,044,035 | 1,846,196 | 4,892,428 | 6,424,794 | 7,434,185 |
| Limited Liability Corporation .................................. farms | 3,345 | 1,981 | 12 | 114 | 215 | 397 | 583 | 660 |
| acres | 5,178,565 | 4,144,819 | 4,995 | 230,268 | 383,656 | 1,076,559 | 1,009,660 | 1,439,681 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | |
| Family or individual .................................. farms | 29,367 | 13,929 | 75 | 712 | 982 | 2,434 | 3,840 | 5,886 |
| farms | 17,747,109 | 13,432,662 | 47,127 | 725,526 | 950,769 | 2,810,556 | 4,064,909 | 4,833,765 |
| Partnership .................................. farms | 3,228 | 1,938 | 8 | 70 | 135 | 410 | 589 | 724 |
| acres | 7,594,854 | 5,970,922 | (D) | 629,318 | 1,429,616 | 1,762,962 | 1,922,317 | |
| Registered under state law .................................. farms | 2,604 | 1,628 | 8 | 62 | 122 | 362 | 522 | 570 |
| acres | 6,628,196 | 5,185,774 | (D) | 607,844 | 1,278,068 | 1,543,048 | 1,550,544 | |
| Corporation .................................. farms | 2,522 | 1,555 | 7 | 100 | 168 | 304 | 491 | 485 |
| acres | 4,486,122 | 3,443,421 | (D) | 412,590 | 609,235 | 1,232,238 | 944,866 | |
| Family held .................................. farms | 2,240 | 1,415 | 4 | 87 | 144 | 277 | 454 | 449 |
| acres | 4,124,539 | 3,223,479 | (D) | 342,964 | 571,626 | 1,194,687 | 889,732 | |
| More than 10 stockholders .................................. farms | 46 | 31 | | 2 | 3 | 3 | 11 | 12 |
| 10 or less stockholders .................................. farms | 2,194 | 1,384 | 4 | 85 | 141 | 274 | 443 | 437 |
| Other than family held .................................. farms | 282 | 140 | 3 | 13 | 24 | 27 | 37 | 36 |
| acres | 361,583 | 219,942 | 1,084 | 18,968 | 69,596 | 37,609 | 37,551 | 55,134 |
| More than 10 stockholders .................................. farms | 29 | 10 | | 1 | | 4 | 1 | 4 |
| 10 or less stockholders .................................. farms | 253 | 130 | 3 | 12 | 24 | 23 | 36 | 32 |
| Other-cooperative, estate or trust, institutional, etc .................................. farms | 1,063 | 542 | - | 28 | 33 | 88 | 122 | 271 |
| acres | 2,058,591 | 1,656,925 | - | 43,551 | 85,331 | 541,080 | 656,715 | 330,248 |
| **HIRED FARM LABOR** | | | | | | | | |
| Hired farm labor .................................. farms | 9,059 | 6,089 | 38 | 298 | 537 | 1,248 | 1,801 | 2,167 |
| workers | 38,019 | 28,508 | 134 | 1,724 | 2,297 | 7,702 | 8,747 | 7,904 |
| Workers by days worked: | | | | | | | | |
| 150 days or more .................................. farms | 4,883 | 3,575 | 32 | 175 | 351 | 800 | 1,103 | 1,114 |
| workers | 15,993 | 12,449 | 66 | 561 | 1,167 | 3,681 | 3,759 | 3,215 |
| Less than 150 days .................................. farms | 6,190 | 4,030 | 18 | 181 | 356 | 835 | 1,185 | 1,455 |
| workers | 22,026 | 16,059 | 68 | 1,163 | 1,130 | 4,021 | 4,988 | 4,689 |
| Migrant farm labor on farms with hired labor (see text) .................................. farms | 344 | 282 | 1 | 8 | 31 | 49 | 89 | 104 |
| Migrant farm labor on farms reporting only contract labor (see text) .................................. farms | 84 | 54 | - | 8 | 1 | 7 | 17 | 21 |
| Unpaid workers (see text) .................................. farms | 16,658 | 8,059 | 35 | 423 | 630 | 1,458 | 2,273 | 3,240 |
| workers | 38,488 | 18,633 | 75 | 1,024 | 1,617 | 3,630 | 5,140 | 7,147 |
| **FARMS BY SIZE** | | | | | | | | |
| 1 to 9 acres .................................. | 4,251 | 1,584 | 12 | 89 | 133 | 301 | 371 | 678 |
| 10 to 49 acres .................................. | 10,008 | 3,934 | 15 | 145 | 279 | 692 | 1,140 | 1,663 |
| 50 to 69 acres .................................. | 1,629 | 708 | 3 | 5 | 27 | 126 | 182 | 365 |
| 70 to 99 acres .................................. | 2,578 | 1,106 | 7 | 43 | 83 | 178 | 306 | 509 |
| 100 to 139 acres .................................. | 1,825 | 823 | - | 25 | 52 | 113 | 256 | 377 |
| 140 to 179 acres .................................. | 2,155 | 956 | 13 | 44 | 84 | 156 | 258 | 421 |
| 180 to 219 acres .................................. | 947 | 488 | - | 16 | 35 | 87 | 100 | 250 |
| 220 to 259 acres .................................. | 698 | 356 | 2 | 10 | 22 | 59 | 89 | 174 |
| 260 to 499 acres .................................. | 3,296 | 1,760 | 12 | 134 | 126 | 263 | 508 | 717 |
| 500 to 999 acres .................................. | 2,930 | 1,708 | 8 | 122 | 146 | 349 | 445 | 636 |
| 1,000 to 1,999 acres .................................. | 2,263 | 1,562 | 9 | 103 | 120 | 338 | 436 | 586 |
| 2,000 acres or more .................................. | 3,602 | 2,979 | 9 | 174 | 251 | 604 | 951 | 990 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | | | |
| Oilseed and grain farming (1111) .................................. | 3,951 | 3,042 | 27 | 253 | 251 | 691 | 910 | 910 |
| Vegetable and melon farming (1112) .................................. | 455 | 305 | 5 | 19 | 34 | 64 | 113 | 70 |
| Fruit and tree nut farming (1113) .................................. | 577 | 296 | - | 9 | 8 | 54 | 94 | 131 |
| Greenhouse, nursery, and floriculture production (1114) .................................. | 576 | 293 | - | 10 | 23 | 64 | 117 | 79 |
| Other crop farming (1119) .................................. | 10,323 | 4,233 | 14 | 153 | 225 | 605 | 1,072 | 2,164 |
| Tobacco farming (11191) .................................. | - | - | - | - | - | - | - | - |
| Cotton farming (11192) .................................. | - | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) .................................. | 10,323 | 4,233 | 14 | 153 | 225 | 605 | 1,072 | 2,164 |
| Beef cattle ranching and farming (112111) .................................. | 10,528 | 5,477 | 31 | 325 | 410 | 893 | 1,476 | 2,342 |
| Cattle feedlots (112112) .................................. | 288 | 210 | - | 9 | 21 | 48 | 55 | 77 |
| Dairy cattle and milk production (11212) .................................. | 183 | 134 | 3 | 9 | 17 | 27 | 42 | 39 |
| Hog and pig farming (1122) .................................. | 343 | 132 | - | 8 | 25 | 44 | 34 | 21 |
| Poultry and egg production (1123) .................................. | 611 | 228 | 2 | 9 | 19 | 53 | 50 | 93 |
| Sheep and goat farming (1124) .................................. | 1,212 | 530 | 2 | 16 | 45 | 109 | 151 | 207 |
| Animal aquaculture and other animal production (1125, 1129) .................................. | 7,153 | 3,084 | 6 | 93 | 240 | 584 | 928 | 1,233 |
| **LIVESTOCK** | | | | | | | | |
| Cattle and calves inventory .................................. farms | 13,970 | 7,913 | 47 | 512 | 670 | 1,439 | 2,208 | 3,037 |
| number | 2,630,082 | 1,985,829 | 4,907 | 94,161 | 259,681 | 502,023 | 562,854 | 562,203 |
| Farms with— | | | | | | | | |
| 1 to 9 .................................. | 4,434 | 1,726 | 10 | 118 | 136 | 305 | 450 | 707 |
| 10 to 49 .................................. | 4,877 | 2,493 | 19 | 123 | 192 | 390 | 638 | 1,131 |
| 50 to 99 .................................. | 1,567 | 1,087 | 6 | 89 | 95 | 182 | 311 | 404 |
| 100 to 199 .................................. | 1,247 | 1,017 | 7 | 87 | 67 | 202 | 307 | 347 |

See footnote(s) at end of table.

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Other occupations Age of operator (years) | | | | | |
|---|---|---|---|---|---|---|---|
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | |
| Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption ..... farms | 17,558 | 57 | 835 | 1,795 | 4,519 | 5,620 | 4,732 |
| acres | 6,666,722 | 8,591 | 308,578 | 719,710 | 1,058,097 | 2,175,964 | 2,395,782 |
| Limited Liability Corporation ..... farms | 1,364 | 1 | 65 | 144 | 357 | 408 | 391 |
| acres | 1,033,746 | (D) | (D) | 56,602 | 135,841 | 332,992 | 474,454 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | |
| Family or individual ..... farms | 15,438 | 52 | 761 | 1,640 | 4,032 | 4,953 | 4,000 |
| acres | 4,314,457 | 8,051 | 227,158 | 545,888 | 811,762 | 1,355,327 | 1,366,271 |
| Partnership ..... farms | 1,292 | 1 | 51 | 109 | 262 | 390 | 479 |
| acres | 1,623,932 | (D) | (D) | 135,788 | 139,537 | 433,507 | 864,509 |
| Registered under state law ..... farms | 1,066 | 1 | 33 | 88 | 201 | 285 | 370 |
| acres | 1,442,422 | (D) | (D) | 123,911 | 102,581 | 391,564 | 774,917 |
| Corporation ..... farms | 967 | - | 27 | 84 | 247 | 381 | 248 |
| acres | 1,042,701 | - | 30,584 | 74,015 | 162,776 | 406,425 | 368,901 |
| Family held ..... farms | 825 | - | 25 | 66 | 215 | 298 | 221 |
| acres | 901,080 | - | (D) | (D) | 146,893 | 379,788 | 282,192 |
| More than 10 stockholders ..... farms | 15 | - | - | 2 | 3 | 6 | 4 |
| 10 or less stockholders ..... farms | 810 | - | 25 | 64 | 212 | 292 | 217 |
| Other than family held ..... farms | 142 | - | 2 | 18 | 32 | 63 | 27 |
| acres | 141,641 | - | (D) | (D) | 15,883 | 26,637 | 86,709 |
| More than 10 stockholders ..... farms | 19 | - | - | 6 | 5 | 4 | 4 |
| 10 or less stockholders ..... farms | 123 | - | 2 | 12 | 27 | 59 | 23 |
| Other-cooperative, estate or trust, institutional, etc ..... farms | 521 | 4 | 13 | 31 | 113 | 127 | 233 |
| acres | 401,866 | (D) | (D) | 56,894 | 54,924 | 120,859 | 163,815 |
| **HIRED FARM LABOR** | | | | | | | |
| Hired farm labor ..... farms | 2,970 | 9 | 132 | 282 | 681 | 891 | 975 |
| workers | 9,511 | 13 | 438 | 1,076 | 2,010 | 2,764 | 3,210 |
| Workers by days worked: | | | | | | | |
| 150 days or more ..... farms | 1,308 | 7 | 42 | 127 | 280 | 369 | 483 |
| workers | 3,544 | (D) | (D) | 571 | 662 | 944 | 1,257 |
| Less than 150 days ..... farms | 2,160 | (D) | 104 | 197 | 497 | 672 | 688 |
| workers | 5,967 | (D) | (D) | 505 | 1,348 | 1,820 | 1,953 |
| Migrant farm labor on farms with hired labor (see text) ..... farms | 62 | - | 3 | 12 | 11 | 16 | 20 |
| Migrant farm labor on farms reporting only contract labor (see text) ..... farms | 30 | - | - | 6 | - | 6 | 18 |
| Unpaid workers (see text) ..... farms | 8,599 | 28 | 439 | 957 | 2,393 | 2,731 | 2,051 |
| workers | 19,855 | 83 | 1,092 | 2,661 | 5,940 | 5,881 | 4,218 |
| **FARMS BY SIZE** | | | | | | | |
| 1 to 9 acres | 2,667 | 14 | 141 | 321 | 765 | 854 | 572 |
| 10 to 49 acres | 6,074 | 18 | 270 | 634 | 1,744 | 2,040 | 1,368 |
| 50 to 69 acres | 921 | 5 | 50 | 112 | 220 | 317 | 217 |
| 70 to 99 acres | 1,472 | 7 | 49 | 170 | 426 | 430 | 390 |
| 100 to 139 acres | 1,002 | - | 60 | 88 | 228 | 310 | 316 |
| 140 to 179 acres | 1,199 | 3 | 59 | 109 | 235 | 368 | 425 |
| 180 to 219 acres | 459 | - | 18 | 45 | 123 | 129 | 144 |
| 220 to 259 acres | 340 | 3 | 10 | 22 | 84 | 100 | 121 |
| 260 to 499 acres | 1,536 | - | 55 | 115 | 332 | 502 | 532 |
| 500 to 999 acres | 1,224 | 6 | 97 | 95 | 245 | 375 | 446 |
| 1,000 to 1,999 acres | 701 | 1 | 57 | 64 | 77 | 134 | 218 |
| 2,000 acres or more | 623 | - | 19 | 76 | 118 | 199 | 211 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | | |
| Oilseed and grain farming (1111) | 909 | 5 | 75 | 128 | 210 | 277 | 214 |
| Vegetable and melon farming (1112) | 150 | - | 2 | 26 | 38 | 50 | 33 |
| Fruit and tree nut farming (1113) | 281 | - | 10 | 29 | 60 | 112 | 80 |
| Greenhouse, nursery, and floriculture production (1114) | 283 | - | 7 | 19 | 67 | 113 | 77 |
| Other crop farming (1119) | 6,090 | 7 | 188 | 448 | 1,311 | 1,922 | 2,214 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 6,090 | 7 | 188 | 448 | 1,311 | 1,922 | 2,214 |
| Beef cattle ranching and farming (112111) | 5,051 | 24 | 346 | 621 | 1,448 | 1,561 | 1,051 |
| Cattle feedlots (112112) | 58 | - | 1 | 9 | 15 | 22 | 11 |
| Dairy cattle and milk production (11212) | 49 | - | 2 | 4 | 19 | 15 | 9 |
| Hog and pig farming (1122) | 211 | 4 | 11 | 61 | 81 | 38 | 16 |
| Poultry and egg production (1123) | 385 | - | 16 | 61 | 139 | 109 | 60 |
| Sheep and goat farming (1124) | 682 | 4 | 42 | 73 | 238 | 209 | 116 |
| Animal aquaculture and other animal production (1125, 1129) | 4,069 | 13 | 151 | 395 | 1,028 | 1,403 | 1,079 |
| **LIVESTOCK** | | | | | | | |
| Cattle and calves inventory ..... farms | 6,057 | 28 | 436 | 813 | 1,733 | 1,864 | 1,183 |
| number | 644,253 | 619 | 11,715 | 194,865 | 166,073 | 146,233 | 124,748 |
| Farms with- | | | | | | | |
| 1 to 9 | 2,708 | 18 | 191 | 367 | 809 | 876 | 447 |
| 10 to 49 | 2,384 | 6 | 175 | 321 | 671 | 688 | 523 |
| 50 to 99 | 480 | 4 | 56 | 57 | 124 | 149 | 90 |
| 100 to 199 | 230 | - | 8 | 29 | 72 | 71 | 50 |

See footnote(s) at end of table.              --continued

| Item | Total farming and other occupations | Farming | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Total | Age of operator (years) | | | | | |
| | | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **LIVESTOCK** - Con. | | | | | | | | |
| Cattle and calves inventory - Con. | | | | | | | | |
| Farms with- - Con. | | | | | | | | |
| 200 to 499 | 1,059 | 892 | 4 | 57 | 105 | 185 | 278 | 263 |
| 500 or more | 786 | 698 | 1 | 38 | 75 | 175 | 224 | 185 |
| Cows and heifers that calved ..........................farms | 11,518 | 6,703 | 47 | 423 | 590 | 1,217 | 1,880 | 2,546 |
| number | 814,027 | 677,018 | 3,568 | 41,016 | 75,497 | 147,615 | 202,565 | 206,757 |
| Beef cows ............................................farms | 11,267 | 6,544 | 44 | 410 | 566 | 1,188 | 1,829 | 2,507 |
| number | 683,291 | 553,085 | 3,469 | 28,554 | 58,948 | 120,421 | 164,857 | 177,036 |
| Farms with- | | | | | | | | |
| 1 to 9 | 3,980 | 1,651 | 12 | 100 | 136 | 289 | 429 | 685 |
| 10 to 49 | 4,154 | 2,339 | 14 | 141 | 193 | 376 | 628 | 987 |
| 50 to 99 | 1,298 | 974 | 11 | 88 | 78 | 184 | 278 | 335 |
| 100 to 199 | 988 | 844 | 4 | 48 | 79 | 167 | 268 | 278 |
| 200 to 499 | 662 | 575 | 2 | 26 | 65 | 134 | 183 | 165 |
| 500 or more | 185 | 161 | 1 | 7 | 15 | 38 | 43 | 57 |
| Milk cows ............................................farms | 517 | 325 | 3 | 20 | 47 | 75 | 99 | 81 |
| number | 130,736 | 123,933 | 99 | 12,462 | 16,549 | 27,194 | 37,908 | 29,721 |
| Farms with- | | | | | | | | |
| 1 to 9 | 378 | 198 | 14 | 25 | 48 | 64 | 47 | |
| 10 to 49 | 29 | 25 | 3 | 2 | 7 | 4 | 5 | 4 |
| 50 to 99 | 12 | 11 | - | - | 2 | 4 | 2 | 3 |
| 100 to 199 | 11 | 9 | - | - | 1 | 3 | 1 | 4 |
| 200 to 499 | 22 | 22 | - | - | 1 | 5 | 6 | 7 |
| 500 or more | 65 | 60 | - | 4 | 8 | 11 | 21 | 16 |
| Other cattle (see text) ....................................farms | 10,949 | 6,549 | 29 | 435 | 533 | 1,205 | 1,895 | 2,452 |
| number | 1,816,055 | 1,308,811 | 1,339 | 53,145 | 184,184 | 354,408 | 360,289 | 355,446 |
| Cattle and calves sold ....................................farms | 11,570 | 6,981 | 37 | 438 | 608 | 1,273 | 1,953 | 2,672 |
| number | 3,211,467 | 2,104,837 | 2,509 | 77,466 | 313,217 | 592,494 | 497,305 | 621,846 |
| $1,000 | 4,321,308 | 2,633,369 | 2,926 | 80,960 | 421,037 | 739,635 | 599,617 | 789,193 |
| Calves weighing less than 500 pounds ........farms | 4,568 | 2,789 | 14 | 186 | 238 | 498 | 811 | 1,042 |
| number | 239,372 | 198,034 | 1,033 | 15,517 | 24,835 | 40,896 | 54,249 | 61,504 |
| Cattle, including calves weighing | | | | | | | | |
| 500 pounds or more ....................................farms | 10,403 | 6,367 | 34 | 399 | 557 | 1,151 | 1,807 | 2,419 |
| number | 2,972,095 | 1,906,803 | 1,476 | 61,949 | 288,382 | 551,598 | 443,056 | 560,342 |
| Cattle on feed (see text) ..........................farms | 415 | 342 | 2 | 22 | 26 | 71 | 100 | 121 |
| number | 2,085,520 | 1,150,076 | (D) | 202,817 | 370,558 | 213,381 | 345,076 | |
| Hogs and pigs inventory ....................................farms | 1,001 | 443 | 5 | 34 | 92 | 117 | 113 | 82 |
| number | 727,301 | 693,896 | 84 | (D) | 3,155 | (D) | 231,495 | (D) |
| Farms with- | | | | | | | | |
| 1 to 24 | 887 | 358 | 5 | 24 | 82 | 96 | 85 | 66 |
| 25 to 49 | 55 | 40 | - | 5 | 7 | 8 | 14 | 6 |
| 50 to 99 | 23 | 17 | - | 2 | 2 | 7 | 2 | 4 |
| 100 to 199 | 12 | 9 | - | 2 | - | 1 | 4 | 2 |
| 200 to 499 | 6 | 4 | - | - | - | - | 3 | 1 |
| 500 or more | 18 | 15 | - | 1 | 1 | 5 | 5 | 3 |
| Used or to be used for breeding ...................farms | 396 | 200 | 5 | 19 | 39 | 47 | 56 | 34 |
| number | 145,140 | (D) | (D) | (D) | 662 | (D) | 60,006 | (D) |
| Other hogs and pigs ....................................farms | 874 | 383 | 2 | 29 | 78 | 100 | 101 | 73 |
| number | 582,161 | (D) | (D) | (D) | 2,493 | (D) | 171,489 | (D) |
| Hogs and pigs sold ....................................farms | 956 | 424 | 2 | 33 | 85 | 117 | 104 | 83 |
| number | 2,784,645 | (D) | (D) | (D) | 6,997 | (D) | 1,040,246 | (D) |
| $1,000 | 208,763 | 203,533 | (D) | (D) | (D) | 84,534 | (D) | 5,025 |
| Sheep and lambs inventory (see text) ........farms | 1,509 | 749 | - | 19 | 86 | 171 | 216 | 277 |
| number | 401,376 | 349,037 | - | (D) | (D) | 25,812 | 148,843 | 156,151 |
| Ewes 1 year old or older ...........................farms | 1,141 | 578 | - | 12 | 45 | 130 | 167 | 222 |
| number | 135,588 | 116,361 | - | (D) | 19,017 | 42,148 | 39,513 | |
| Sheep and lambs sold ....................................farms | 1,056 | 538 | - | 9 | 53 | 122 | 163 | 189 |
| number | 435,338 | 345,021 | - | (D) | (D) | 20,364 | 111,897 | 196,078 |
| Total horses and ponies inventory ............farms | 14,210 | 6,935 | 25 | 330 | 641 | 1,284 | 2,029 | 2,626 |
| number | 110,360 | 63,427 | 239 | 3,472 | 6,580 | 11,974 | 20,750 | 20,412 |
| Owned horses and ponies | | | | | | | | |
| inventory ............................................farms | 13,638 | 6,688 | 24 | 322 | 630 | 1,258 | 1,973 | 2,481 |
| number | 88,735 | 48,937 | 192 | 2,861 | 5,219 | 9,560 | 14,840 | 16,465 |
| Owned horses and ponies sold ...................farms | 3,071 | 1,610 | 2 | 82 | 218 | 325 | 482 | 501 |
| number | 11,618 | 6,880 | (D) | (D) | 1,030 | 1,225 | 1,899 | 2,332 |
| Goats, all inventory ....................................farms | 2,168 | 1,008 | 4 | 47 | 115 | 250 | 280 | 310 |
| number | 34,757 | 19,772 | 36 | 647 | 954 | 1,698 | 4,829 | 7,045 | 5,210 |
| Goats, all sold ............................................farms | 1,111 | 529 | 2 | 25 | 57 | 142 | 155 | 148 |
| number | 20,388 | 12,786 | (D) | (D) | 2,059 | 2,669 | 3,732 | 3,530 |
| **POULTRY** | | | | | | | | |
| Layers inventory (see text) ...........................farms | 4,271 | 1,828 | 8 | 84 | 179 | 412 | 553 | 592 |
| number | 4,195,691 | (D) | 182 | 2,616 | 4,694 | (D) | (D) | 33,055 |
| Farms with- | | | | | | | | |
| 1 to 399 | 4,253 | 1,814 | 8 | 84 | 179 | 405 | 547 | 591 |
| 400 to 3,199 | 12 | 9 | - | - | - | 4 | 5 | - |
| 3,200 to 9,999 | - | - | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - | - | - |
| 20,000 to 49,999 | 1 | 1 | - | - | - | - | - | 1 |
| 50,000 to 99,999 | - | - | - | - | - | - | - | - |
| 100,000 or more | 5 | 4 | - | - | - | 3 | 1 | - |
| Pullets for laying flock replacement | | | | | | | | |
| inventory ............................................farms | 526 | 250 | 4 | 10 | 16 | 64 | 78 | 78 |
| number | 881,505 | 875,095 | 16 | 444 | 319 | (D) | (D) | 2,607 |

See footnote(s) at end of table.

--continued

BLM_0069753

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **LIVESTOCK - Con.** | | | | | | | |
| Cattle and calves inventory - Con. | | | | | | | |
| Farms with- - Con. | | | | | | | |
| 200 to 499 | 167 | - | 6 | 29 | 46 | 43 | 43 |
| 500 or more | 88 | - | - | 10 | 11 | 37 | 30 |
| Cows and heifers that calved ............ farms | 4,815 | 24 | 367 | 665 | 1,381 | 1,458 | 920 |
| number | 137,009 | 467 | 7,818 | 20,863 | 29,321 | 39,258 | 39,282 |
| Beef cows .................................. farms | 4,723 | 24 | 361 | 663 | 1,340 | 1,430 | 905 |
| number | 130,206 | 467 | 7,795 | 20,799 | 28,933 | 37,796 | 34,416 |
| Farms with- | | | | | | | |
| 1 to 9 | 2,329 | 14 | 162 | 337 | 696 | 739 | 381 |
| 10 to 49 | 1,815 | 8 | 152 | 237 | 509 | 515 | 394 |
| 50 to 99 | 324 | 2 | 36 | 51 | 85 | 103 | 47 |
| 100 to 199 | 144 | - | 8 | 17 | 35 | 44 | 40 |
| 200 to 499 | 87 | - | 3 | 17 | 13 | 21 | 33 |
| 500 or more | 24 | - | - | 4 | 2 | 8 | 10 |
| Milk cows ................................. farms | 192 | - | 13 | 26 | 64 | 64 | 25 |
| number | 6,803 | - | 23 | 64 | 388 | 1,462 | 4,866 |
| Farms with- | | | | | | | |
| 1 to 9 | 180 | - | 13 | 24 | 61 | 61 | 21 |
| 10 to 49 | 4 | - | - | 2 | 1 | - | 1 |
| 50 to 99 | 1 | - | - | - | - | 1 | - |
| 100 to 199 | 2 | - | - | - | 2 | - | - |
| 200 to 499 | - | - | - | - | - | - | - |
| 500 or more | 5 | - | - | - | - | 2 | 3 |
| Other cattle (see text) .................. farms | 4,400 | 16 | 317 | 586 | 1,298 | 1,332 | 851 |
| number | 507,244 | 152 | 3,897 | 174,002 | 136,752 | 106,975 | 85,466 |
| Cattle and calves sold .................. farms | 4,589 | 24 | 341 | 595 | 1,297 | 1,426 | 906 |
| number | 1,106,630 | 398 | 9,377 | 486,088 | 261,248 | 200,954 | 148,565 |
| $1,000 | 1,687,939 | 323 | 8,736 | 797,864 | 417,525 | 268,765 | 194,726 |
| Calves weighing less than 500 pounds .. farms | 1,779 | 4 | 144 | 243 | 484 | 522 | 382 |
| number | 41,338 | 24 | 2,258 | 6,781 | 8,379 | 11,847 | 12,049 |
| Cattle, including calves weighing | | | | | | | |
| 500 pounds or more ................... farms | 4,036 | 22 | 292 | 524 | 1,153 | 1,266 | 779 |
| number | 1,065,292 | 374 | 7,119 | 479,307 | 252,869 | 189,107 | 136,516 |
| Cattle on feed (see text) ............... farms | 73 | - | 1 | 10 | 20 | 28 | 14 |
| number | 935,444 | - | (D) | 463,277 | (D) | 140,482 | (D) |
| Hogs and pigs inventory ................ farms | 558 | 10 | 33 | 129 | 220 | 119 | 47 |
| number | 33,405 | 68 | 221 | (D) | (D) | 756 | 2,158 |
| Farms with- | | | | | | | |
| 1 to 24 | 529 | 10 | 31 | 121 | 208 | 114 | 45 |
| 25 to 49 | 15 | - | 2 | 4 | 5 | 4 | - |
| 50 to 99 | 6 | - | - | 1 | 3 | 1 | 1 |
| 100 to 199 | 3 | - | - | 2 | 1 | - | - |
| 200 to 499 | 2 | - | - | - | 2 | - | - |
| 500 or more | 3 | - | - | 1 | 1 | - | 1 |
| Used or to be used for breeding ....... farms | 196 | 4 | 17 | 42 | 86 | 33 | 14 |
| number | (D) | (D) | 62 | (D) | 443 | 175 | 77 |
| Other hogs and pigs .................... farms | 491 | 10 | 28 | 116 | 190 | 103 | 44 |
| number | (D) | (D) | 159 | (D) | (D) | 581 | 2,081 |
| Hogs and pigs sold ..................... farms | 532 | 12 | 33 | 125 | 212 | 104 | 46 |
| number | (D) | 6 | 287 | (D) | 1,138 | 705 | (D) |
| $1,000 | 5,230 | 6 | (D) | (D) | 1,692 | (D) | (D) |
| Sheep and lambs inventory (see text) .. farms | 760 | 5 | 54 | 102 | 271 | 194 | 134 |
| number | 52,339 | 106 | 1,843 | 3,885 | 29,247 | 11,685 | 5,573 |
| Ewes 1 year old or older ............... farms | 565 | 4 | 42 | 71 | 194 | 144 | 110 |
| number | 19,227 | 62 | 1,526 | 2,668 | 4,467 | 7,853 | 2,651 |
| Sheep and lambs sold ................... farms | 520 | 2 | 46 | 61 | 164 | 147 | 100 |
| number | 90,317 | (D) | (D) | 2,931 | (D) | 9,339 | 16,630 |
| Total horses and ponies inventory ...... farms | 7,275 | 22 | 412 | 891 | 2,080 | 2,417 | 1,453 |
| number | 46,933 | 86 | 2,438 | 6,020 | 12,132 | 14,773 | 11,484 |
| Owned horses and ponies | | | | | | | |
| inventory ............................. farms | 6,950 | 20 | 400 | 866 | 2,013 | 2,296 | 1,355 |
| number | 39,798 | 82 | 1,947 | 5,280 | 10,435 | 12,432 | 9,622 |
| Owned horses and ponies sold .......... farms | 1,461 | 7 | 102 | 248 | 419 | 428 | 257 |
| number | 4,738 | 23 | 249 | 722 | 1,364 | 1,327 | 1,053 |
| Goats, all inventory .................... farms | 1,162 | 13 | 79 | 179 | 399 | 337 | 155 |
| number | 14,885 | 141 | 1,521 | 1,828 | 5,165 | 4,413 | 1,917 |
| Goats, all sold ......................... farms | 582 | 7 | 49 | 107 | 193 | 151 | 75 |
| number | 7,602 | 65 | 830 | 985 | 2,428 | 2,156 | 1,138 |
| **POULTRY** | | | | | | | |
| Layers inventory (see text) ............. farms | 2,443 | 14 | 153 | 369 | 805 | 730 | 372 |
| number | (D) | (D) | 3,194 | 7,907 | 17,245 | (D) | 7,253 |
| Farms with- | | | | | | | |
| 1 to 399 | 2,439 | 14 | 153 | 369 | 803 | 728 | 372 |
| 400 to 3,199 | 3 | - | - | - | 2 | 1 | - |
| 3,200 to 9,999 | - | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - | - |
| 20,000 to 49,999 | - | - | - | - | - | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - | - |
| 100,000 or more | 1 | - | - | - | - | 1 | - |
| Pullets for laying flock replacement | | | | | | | |
| inventory ............................. farms | 276 | - | 11 | 48 | 98 | 86 | 33 |
| number | 6,410 | - | 768 | 1,542 | 1,966 | 1,497 | 637 |

See footnote(s) at end of table. --continued

## Table 69. Summary by Age and Primary Occupation of Principal Operator: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total farming and other occupations | Farming Total | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| **POULTRY** - Con. | | | | | | | | |
| Layers sold (see text) ............... farms | 561 | 247 | - | 13 | 21 | 60 | 105 | 48 |
| number | 2,872,844 | (D) | - | 501 | 629 | (D) | (D) | 775 |
| Pullets for laying flock replacement | | | | | | | | |
| sold ................................ farms | 61 | 29 | 2 | 4 | 3 | 6 | 12 | 2 |
| number | (D) | (D) | (D) | 1,800 | 572 | 259 | (D) | (D) |
| Broilers and other meat-type chickens | | | | | | | | |
| sold ................................ farms | 296 | 134 | - | 13 | 11 | 33 | 57 | 20 |
| number | 37,956 | 30,783 | - | 682 | 760 | 4,573 | 23,571 | 1,197 |
| Farms with- | | | | | | | | |
| 1 to 1,999 ............................ | 294 | 132 | - | 13 | 11 | 32 | 56 | 20 |
| 2,000 to 59,999 ...................... | 2 | 2 | - | - | - | 1 | 1 | - |
| 60,000 to 99,999 ..................... | - | - | - | - | - | - | - | - |
| 100,000 or more ...................... | - | - | - | - | - | - | - | - |
| Turkeys inventory (see text) ........ farms | 487 | 251 | - | 16 | 25 | 73 | 78 | 59 |
| number | 3,761 | 1,955 | - | 88 | 181 | 645 | 548 | 495 |
| Turkeys sold (see text) .............. farms | 192 | 104 | - | 7 | 9 | 37 | 32 | 19 |
| number | 2,747 | 1,951 | - | 48 | 215 | 302 | 557 | 829 |
| **CROPS HARVESTED** | | | | | | | | |
| Barley for grain ..................... farms | 241 | 212 | 2 | 11 | 25 | 69 | 68 | 37 |
| acres | 54,828 | 51,214 | (D) | 1,464 | (D) | 16,221 | 19,711 | 7,022 |
| bushels | 6,573,668 | 6,245,893 | (D) | (D) | 846,782 | 1,969,765 | 2,423,262 | 822,966 |
| Irrigated ............................ farms | 217 | 192 | 2 | 11 | 23 | 62 | 59 | 35 |
| acres | 50,560 | 47,893 | (D) | 1,464 | (D) | 15,231 | 18,616 | (D) |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres ........................ | 22 | 11 | - | 1 | - | 5 | 3 | 2 |
| 25 to 99 acres ....................... | 58 | 51 | 1 | - | 8 | 16 | 11 | 15 |
| 100 to 249 acres ..................... | 85 | 78 | 1 | 10 | 5 | 25 | 25 | 12 |
| 250 to 499 acres ..................... | 53 | 51 | - | - | 10 | 16 | 19 | 6 |
| 500 acres or more .................... | 23 | 21 | - | - | 2 | 7 | 10 | 2 |
| Corn for grain ....................... farms | 2,562 | 2,198 | 21 | 181 | 233 | 530 | 713 | 520 |
| acres | 1,011,151 | 952,220 | 8,627 | 70,757 | 96,781 | 258,552 | 307,329 | 210,174 |
| bushels | 121,002,552 | 115,117,948 | 1,212,645 | 7,851,305 | 13,072,235 | 29,603,367 | 39,577,264 | 23,801,132 |
| Irrigated ............................ farms | 2,055 | 1,774 | 15 | 139 | 196 | 428 | 570 | 426 |
| acres | 651,404 | 617,816 | 6,707 | 41,388 | 64,841 | 161,196 | 206,410 | 137,274 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres ........................ | 251 | 159 | - | 9 | 15 | 24 | 56 | 55 |
| 25 to 99 acres ....................... | 617 | 474 | 6 | 28 | 69 | 96 | 143 | 132 |
| 100 to 249 acres ..................... | 703 | 637 | 12 | 62 | 80 | 164 | 205 | 134 |
| 250 to 499 acres ..................... | 381 | 347 | 1 | 45 | 34 | 86 | 111 | 70 |
| 500 acres or more .................... | 610 | 581 | 2 | 37 | 55 | 160 | 198 | 129 |
| Corn for silage or greenchop ........ farms | 997 | 870 | 3 | 52 | 87 | 224 | 310 | 214 |
| acres | 157,285 | 146,042 | 631 | 5,897 | 13,759 | 42,845 | 55,149 | 27,761 |
| tons | 2,740,971 | 2,577,290 | 12,538 | 96,368 | 274,039 | 709,550 | 1,020,424 | 464,371 |
| Irrigated ............................ farms | 853 | 744 | 3 | 51 | 60 | 188 | 259 | 183 |
| acres | 121,331 | 112,316 | 631 | (D) | (D) | 30,549 | 42,246 | 20,760 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres ........................ | 152 | 120 | - | 5 | 7 | 32 | 41 | 35 |
| 25 to 99 acres ....................... | 386 | 328 | - | 32 | 23 | 72 | 109 | 92 |
| 100 to 249 acres ..................... | 273 | 244 | 2 | 8 | 22 | 63 | 91 | 58 |
| 250 to 499 acres ..................... | 126 | 121 | - | 6 | 9 | 42 | 41 | 22 |
| 500 acres or more .................... | 60 | 57 | - | 1 | 6 | 15 | 28 | 7 |
| Dry edible beans, excluding limas ... farms | 348 | 305 | 5 | 23 | 28 | 83 | 105 | 61 |
| acres | 42,573 | 40,516 | 258 | 2,165 | 3,653 | 13,552 | 15,575 | 5,313 |
| cwt | 836,655 | 810,391 | 4,252 | 54,542 | 71,358 | 251,137 | 327,610 | 101,492 |
| Irrigated ............................ farms | 296 | 273 | 5 | 19 | 28 | 74 | 95 | 52 |
| acres | 33,094 | 32,563 | 258 | 1,762 | 3,653 | 10,264 | 12,543 | 4,083 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres ........................ | 55 | 39 | - | 5 | 4 | 2 | 13 | 15 |
| 25 to 99 acres ....................... | 146 | 127 | 5 | 13 | 8 | 23 | 42 | 26 |
| 100 to 249 acres ..................... | 103 | 98 | - | 3 | 12 | 33 | 31 | 19 |
| 250 to 499 acres ..................... | 30 | 29 | - | 2 | 3 | 11 | 13 | - |
| 500 acres or more .................... | 12 | 12 | - | - | 1 | 4 | 6 | 1 |
| Oats for grain ....................... farms | 99 | 80 | 3 | 2 | 10 | 19 | 24 | 22 |
| acres | 5,936 | 4,579 | (D) | (D) | 808 | 1,060 | 1,322 | 1,047 |
| bushels | 402,698 | 324,939 | (D) | (D) | 23,000 | 55,952 | 114,149 | 95,235 |
| Irrigated ............................ farms | 73 | 60 | 3 | 1 | 7 | 15 | 20 | 14 |
| acres | 3,648 | 2,792 | (D) | (D) | (D) | 525 | 920 | 847 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres ........................ | 37 | 29 | - | - | 5 | 6 | 7 | 11 |
| 25 to 99 acres ....................... | 40 | 37 | 3 | 1 | 5 | 10 | 11 | 10 |
| 100 to 249 acres ..................... | 20 | 12 | - | 1 | 3 | 2 | 6 | 1 |
| 250 to 499 acres ..................... | 2 | 2 | - | - | - | 1 | - | - |
| 500 acres or more .................... | - | - | - | - | - | - | - | - |
| Sorghum for grain .................... farms | 379 | 337 | - | 44 | 30 | 104 | 89 | 70 |
| acres | 147,965 | 137,417 | - | 12,681 | 10,071 | 52,381 | 38,900 | 23,384 |
| bushels | 2,733,227 | 2,488,084 | - | 199,714 | 209,154 | 931,047 | 686,032 | 462,137 |
| Irrigated ............................ farms | 83 | 72 | - | 10 | 8 | 11 | 21 | 22 |
| acres | 10,437 | 8,910 | - | 482 | 1,305 | 1,046 | 2,538 | 3,539 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres ........................ | 15 | 13 | - | 3 | - | 5 | 2 | 3 |
| 25 to 99 acres ....................... | 70 | 60 | - | 16 | 5 | 14 | 11 | 14 |
| 100 to 249 acres ..................... | 90 | 72 | - | 13 | 8 | 9 | 27 | 15 |
| 250 to 499 acres ..................... | 84 | 79 | - | 2 | 10 | 37 | 14 | 16 |
| 500 acres or more .................... | 120 | 113 | - | 13 | 4 | 39 | 35 | 22 |
| Soybeans for beans .................... farms | 84 | 70 | - | 8 | 2 | 23 | 15 | 22 |
| acres | 12,602 | 10,643 | - | (D) | (D) | 3,450 | 2,587 | 3,030 |
| bushels | 535,045 | 480,066 | - | (D) | (D) | 149,868 | 111,601 | 146,127 |

See footnote(s) at end of table.　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　--continued

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **POULTRY** - Con. | | | | | | | |
| Layers sold (see text) ............................... farms | 314 | - | 31 | 45 | 84 | 101 | 53 |
| number | (D) | - | 881 | 1,787 | 7,932 | (D) | 838 |
| Pullets for laying flock replacement | | | | | | | |
| sold ...................................................... farms | 32 | - | 2 | 6 | 9 | 11 | 4 |
| number | 881 | - | (D) | 176 | 330 | 297 | (D) |
| Broilers and other meat-type chickens | | | | | | | |
| sold ...................................................... farms | 162 | - | 13 | 33 | 54 | 44 | 18 |
| number | 7,173 | - | 1,432 | 1,928 | 1,147 | 1,495 | 1,171 |
| Farms with- | | | | | | | |
| 1 to 1,999 ........................................... | 162 | - | 13 | 33 | 54 | 44 | 18 |
| 2,000 to 59,999 .................................. | - | - | - | - | - | - | - |
| 60,000 to 99,999 ................................ | - | - | - | - | - | - | - |
| 100,000 or more ................................. | - | - | - | - | - | - | - |
| Turkeys inventory (see text) ................... farms | 236 | 3 | 22 | 33 | 83 | 61 | 34 |
| number | 1,806 | 9 | 105 | 450 | 482 | 407 | 353 |
| Turkeys sold (see text) .......................... farms | 88 | - | 3 | 19 | 33 | 19 | 14 |
| number | 796 | - | 10 | 305 | 219 | 159 | 103 |
| **CROPS HARVESTED** | | | | | | | |
| Barley for grain ..................................... farms | 29 | - | - | 3 | 7 | 12 | 7 |
| acres | 3,614 | - | - | (D) | 1,364 | (D) | 1,470 |
| bushels | 327,775 | - | - | (D) | (D) | 73,785 | 91,267 |
| Irrigated ............................................. farms | 25 | - | - | 3 | 6 | 10 | 6 |
| acres | 2,667 | - | - | (D) | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ..................................... | 11 | - | - | 1 | 4 | 4 | 2 |
| 25 to 99 acres ................................... | 7 | - | - | 2 | - | 4 | 1 |
| 100 to 249 acres ................................ | 7 | - | - | - | 1 | 4 | 2 |
| 250 to 499 acres ................................ | 2 | - | - | - | 1 | - | 1 |
| 500 acres or more .............................. | 2 | - | - | - | 1 | - | 1 |
| Corn for grain ........................................ farms | 364 | - | 17 | 64 | 98 | 99 | 86 |
| acres | 58,931 | - | 3,723 | 14,532 | 9,649 | 15,198 | 15,829 |
| bushels | 5,884,604 | - | 230,932 | 1,340,046 | 788,770 | 1,640,122 | 1,884,734 |
| Irrigated ............................................. farms | 281 | - | 14 | 45 | 73 | 82 | 67 |
| acres | 33,588 | - | 1,328 | 5,239 | 4,350 | 11,886 | 10,785 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ..................................... | 92 | - | - | 17 | 23 | 26 | 26 |
| 25 to 99 acres ................................... | 143 | - | 9 | 17 | 52 | 37 | 28 |
| 100 to 249 acres ................................ | 86 | - | 5 | 14 | 17 | 18 | 14 |
| 250 to 499 acres ................................ | 34 | - | 1 | 6 | 3 | 13 | 11 |
| 500 acres or more .............................. | 29 | - | 2 | 10 | 3 | 7 | 7 |
| Corn for silage or greenchop ................. farms | 127 | - | 6 | 21 | 41 | 34 | 25 |
| acres | 11,243 | - | 100 | 2,355 | 2,594 | 2,498 | 3,696 |
| tons | 163,681 | - | 1,800 | 30,670 | 38,089 | 38,968 | 54,174 |
| Irrigated ............................................. farms | 109 | - | 6 | (D) | 34 | 32 | 21 |
| acres | 9,015 | - | 100 | (D) | 2,343 | (D) | 3,287 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ..................................... | 32 | - | 4 | 4 | 13 | 8 | 3 |
| 25 to 99 acres ................................... | 58 | - | 2 | 10 | 20 | 20 | 6 |
| 100 to 249 acres ................................ | 29 | - | - | 5 | 7 | 5 | 12 |
| 250 to 499 acres ................................ | 5 | - | - | 1 | 1 | - | 3 |
| 500 acres or more .............................. | 3 | - | - | 1 | - | 1 | 1 |
| Dry edible beans, excluding limas ......... farms | 41 | - | 5 | 5 | 11 | 16 | 4 |
| acres | 2,057 | - | 260 | 558 | (D) | 482 | (D) |
| cwt | 26,264 | - | 75 | 6,074 | 12,395 | 5,691 | 2,029 |
| Irrigated ............................................. farms | 23 | - | - | 3 | 8 | 10 | 2 |
| acres | 531 | - | - | (D) | 228 | 156 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ..................................... | 16 | - | - | 1 | 6 | 8 | 1 |
| 25 to 99 acres ................................... | 19 | - | 5 | 2 | 3 | 6 | 3 |
| 100 to 249 acres ................................ | 5 | - | - | 1 | 2 | 2 | - |
| 250 to 499 acres ................................ | 1 | - | - | 1 | - | - | - |
| 500 acres or more .............................. | - | - | - | - | - | - | - |
| Oats for grain ........................................ farms | 19 | - | 2 | 3 | 4 | 4 | 6 |
| acres | 1,357 | - | (D) | (D) | 394 | 46 | 515 |
| bushels | 77,759 | - | (D) | (D) | 35,536 | 3,854 | 10,820 |
| Irrigated ............................................. farms | 13 | - | 2 | 2 | 4 | 4 | 1 |
| acres | 856 | - | (D) | (D) | 394 | 46 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ..................................... | 8 | - | - | 2 | 2 | 4 | - |
| 25 to 99 acres ................................... | 3 | - | - | - | - | - | 3 |
| 100 to 249 acres ................................ | 8 | - | 2 | 1 | 2 | - | 3 |
| 250 to 499 acres ................................ | - | - | - | - | - | - | - |
| 500 acres or more .............................. | - | - | - | - | - | - | - |
| Sorghum for grain .................................. farms | 42 | - | 1 | 7 | 4 | 16 | 14 |
| acres | 10,538 | - | (D) | 1,246 | (D) | 2,152 | 6,075 |
| bushels | 245,143 | - | (D) | 22,783 | (D) | 77,296 | 126,063 |
| Irrigated ............................................. farms | 11 | - | 1 | 3 | - | 5 | 2 |
| acres | 1,527 | - | (D) | (D) | - | 744 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ..................................... | 2 | - | - | 1 | 1 | - | - |
| 25 to 99 acres ................................... | 10 | - | - | 2 | 1 | 4 | 3 |
| 100 to 249 acres ................................ | 18 | - | - | 2 | 2 | 9 | 5 |
| 250 to 499 acres ................................ | 5 | - | - | 2 | - | 3 | - |
| 500 acres or more .............................. | 7 | - | 1 | - | - | - | 6 |
| Soybeans for beans ............................... farms | 14 | - | 3 | 4 | 1 | 2 | 4 |
| acres | 1,959 | - | (D) | 142 | (D) | (D) | (D) |
| bushels | 54,979 | - | (D) | (D) | (D) | (D) | 17,571 |

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total farming and other occupations | Farming Total | Age of operator (years) Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
|---|---|---|---|---|---|---|---|---|
| **CROPS HARVESTED** - Con. | | | | | | | | |
| Soybeans for beans - Con. | | | | | | | | |
| Irrigated .......................... farms | 63 | 58 | - | 6 | 1 | 17 | 15 | 17 |
| acres | 8,607 | 8,042 | - | (D) | (D) | 1,946 | 2,587 | 2,319 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres ......................... | 9 | 7 | - | - | - | 2 | 1 | 4 |
| 25 to 99 acres ........................ | 24 | 18 | - | 2 | 1 | 8 | 1 | 6 |
| 100 to 249 acres ...................... | 41 | 36 | - | 5 | - | 11 | 11 | 9 |
| 250 to 499 acres ...................... | 5 | 5 | - | 1 | 1 | - | 2 | 1 |
| 500 acres or more ..................... | 5 | 4 | - | - | - | 2 | - | 2 |
| Sugarbeets for sugar ............... farms | 215 | 209 | 1 | 12 | 19 | 60 | 84 | 33 |
| acres | 30,553 | 29,942 | (D) | (D) | 3,294 | 7,864 | 12,147 | 5,755 |
| tons | 938,052 | (D) | (D) | (D) | 103,621 | 235,967 | 371,767 | 174,414 |
| Irrigated .......................... farms | 215 | 209 | 1 | 12 | 19 | 60 | 84 | 33 |
| acres | 30,553 | 29,942 | (D) | (D) | 3,294 | 7,864 | 12,147 | 5,755 |
| Sunflower seed, all ................. farms | 181 | 163 | - | 7 | 23 | 47 | 47 | 39 |
| acres | 69,307 | 63,344 | - | 775 | 6,923 | 20,112 | 23,977 | 11,557 |
| pounds | 52,566,914 | 49,091,308 | - | 1,033,600 | 4,336,414 | 14,973,877 | 19,586,914 | 9,160,503 |
| Irrigated .......................... farms | 71 | 66 | - | 5 | 9 | 21 | 18 | 13 |
| acres | 11,079 | 10,942 | - | (D) | 2,298 | 2,832 | 4,208 | (D) |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres ......................... | 9 | 5 | - | 1 | - | - | 3 | 1 |
| 25 to 99 acres ........................ | 30 | 27 | - | 1 | 6 | 5 | 5 | 10 |
| 100 to 249 acres ...................... | 62 | 59 | - | 5 | 7 | 20 | 11 | 16 |
| 250 to 499 acres ...................... | 36 | 33 | - | - | 4 | 9 | 13 | 7 |
| 500 acres or more ..................... | 44 | 39 | - | - | 6 | 13 | 15 | 5 |
| Wheat for grain, all ................ farms | 3,660 | 2,880 | 7 | 218 | 226 | 673 | 865 | 891 |
| acres | 2,181,967 | 1,928,242 | 1,194 | 111,048 | 127,437 | 521,407 | 668,400 | 498,756 |
| bushels | 67,665,715 | 60,404,896 | 49,646 | 3,370,656 | 4,342,233 | 15,666,352 | 21,498,100 | 15,477,910 |
| Irrigated .......................... farms | 937 | 792 | 3 | 56 | 98 | 186 | 258 | 201 |
| acres | 126,009 | 111,478 | 359 | 6,791 | 10,474 | 28,320 | 41,489 | 24,045 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres ......................... | 241 | 155 | - | 17 | 20 | 33 | 34 | 51 |
| 25 to 99 acres ........................ | 766 | 525 | 1 | 40 | 42 | 132 | 140 | 170 |
| 100 to 249 acres ...................... | 712 | 520 | 5 | 47 | 42 | 96 | 152 | 178 |
| 250 to 499 acres ...................... | 654 | 536 | 1 | 47 | 52 | 122 | 144 | 170 |
| 500 acres or more ..................... | 1,287 | 1,144 | - | 62 | 75 | 290 | 395 | 322 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ......... farms | 12,798 | 7,321 | 24 | 305 | 535 | 1,248 | 2,109 | 3,100 |
| acres | 1,296,617 | 1,032,712 | 3,656 | 50,224 | 149,589 | 214,036 | 309,212 | 305,995 |
| tons, dry | 2,698,367 | 2,241,046 | 11,788 | 116,389 | 254,070 | 517,922 | 710,267 | 630,610 |
| Irrigated .......................... farms | 10,324 | 5,962 | 21 | 237 | 447 | 999 | 1,745 | 2,516 |
| acres | 969,048 | 778,833 | 3,459 | 38,597 | 103,460 | 157,068 | 237,586 | 238,663 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres ......................... | 5,503 | 2,300 | 4 | 61 | 112 | 323 | 621 | 1,179 |
| 25 to 99 acres ........................ | 4,165 | 2,479 | 7 | 101 | 154 | 393 | 695 | 1,129 |
| 100 to 249 acres ...................... | 1,896 | 1,474 | 8 | 84 | 134 | 286 | 470 | 492 |
| 250 to 499 acres ...................... | 757 | 645 | 5 | 38 | 74 | 135 | 197 | 196 |
| 500 acres or more ..................... | 477 | 423 | - | 21 | 61 | 111 | 126 | 104 |
| Alfalfa hay ........................ farms | 8,205 | 4,880 | 15 | 208 | 354 | 873 | 1,420 | 2,010 |
| acres | 654,284 | 522,832 | 2,384 | 24,050 | 50,952 | 116,447 | 169,687 | 159,332 |
| tons, dry | 1,848,795 | 1,551,422 | 9,346 | 76,627 | 156,024 | 376,341 | 518,163 | 414,921 |
| Irrigated .......................... farms | 7,026 | 4,266 | 15 | 180 | 324 | 766 | 1,236 | 1,745 |
| acres | 560,868 | 456,827 | 2,361 | 21,459 | 47,252 | 100,754 | 147,619 | 137,382 |
| Other tame hay ..................... farms | 3,663 | 2,080 | 9 | 98 | 160 | 327 | 606 | 880 |
| acres | 382,685 | 298,394 | 971 | 14,958 | 65,323 | 53,493 | 77,229 | 86,420 |
| tons, dry | 452,204 | 352,431 | 1,705 | 18,770 | 62,075 | 59,645 | 97,247 | 112,989 |
| Irrigated .......................... farms | 2,898 | 1,595 | 7 | 64 | 135 | 225 | 487 | 677 |
| acres | 249,400 | 190,750 | (D) | (D) | 35,090 | 31,272 | 51,280 | 61,390 |
| Field and grass seed crops, all .... farms | 14 | 11 | - | - | - | 5 | 4 | 2 |
| acres | 2,089 | 2,028 | - | - | - | 1,624 | (D) | (D) |
| Irrigated .......................... farms | 10 | 9 | - | - | - | 5 | 2 | 2 |
| acres | 1,803 | (D) | - | - | - | 1,624 | (D) | (D) |
| Land in vegetables (see text) ...... farms | 763 | 545 | 7 | 33 | 58 | 120 | 201 | 126 |
| acres | 83,020 | 70,435 | 165 | 4,077 | 9,079 | 22,897 | 27,555 | 6,662 |
| Irrigated .......................... farms | 763 | 545 | 7 | 33 | 58 | 120 | 201 | 126 |
| acres | 83,020 | 70,435 | 165 | 4,077 | 9,079 | 22,897 | 27,555 | 6,662 |
| Farms by acres harvested: | | | | | | | | |
| 0.1 to 4.9 acres ..................... | 468 | 289 | 4 | 19 | 19 | 57 | 110 | 80 |
| 5.0 to 24.9 acres .................... | 56 | 41 | - | 4 | 5 | 4 | 18 | 10 |
| 25.0 to 99.9 acres ................... | 81 | 75 | 3 | 3 | 13 | 15 | 24 | 17 |
| 100.0 to 249.9 acres ................. | 61 | 54 | - | 4 | 11 | 16 | 14 | 9 |
| 250.0 acres or more .................. | 97 | 86 | - | 3 | 10 | 28 | 35 | 10 |
| Beans, snap ........................ farms | 196 | 133 | 4 | 12 | 14 | 26 | 42 | 35 |
| acres | 801 | 727 | 2 | (D) | 33 | 161 | 24 | (D) |
| Harvested for processing ........ farms | 23 | 16 | - | - | - | - | 7 | 9 |
| acres | 26 | (D) | - | - | - | - | (D) | (D) |
| Peas, green ........................ farms | 141 | 84 | 2 | 10 | 8 | 16 | 28 | 20 |
| acres | 100 | 78 | (D) | 3 | (D) | 4 | (D) | 3 |
| Harvested for processing ........ farms | 9 | 6 | - | - | - | 1 | 3 | 2 |
| acres | (D) | (D) | - | - | - | (D) | (D) | (D) |
| Potatoes ........................... farms | 331 | 250 | 1 | 22 | 32 | 50 | 90 | 55 |
| acres | 59,281 | 49,821 | (D) | (D) | 7,175 | 16,327 | 20,90 | 4,085 |
| Harvested for processing ........ farms | 14 | 9 | - | 1 | 1 | 1 | 3 | 3 |
| acres | 2,625 | (D) | - | (D) | (D) | (D) | (D) | (D) |
| Farms by acres harvested: | | | | | | | | |
| 0.1 to 4.9 acres ..................... | 195 | 132 | - | 16 | 11 | 19 | 45 | 41 |

See footnote(s) at end of table.

--continued

BLM_0069757

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **CROPS HARVESTED** - Con. | | | | | | | |
| Soybeans for beans - Con. | | | | | | | |
| Irrigated ............................................ farms | 7 | - | 2 | - | - | 2 | 3 |
| acres | 565 | - | (D) | - | - | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................................ | 2 | - | - | 2 | - | - | - |
| 25 to 99 acres ...................................... | 6 | - | 2 | 2 | - | - | - |
| 100 to 249 acres ................................... | 5 | - | - | - | 1 | 1 | 3 |
| 250 to 499 acres ................................... | - | - | - | - | - | - | - |
| 500 acres or more ................................ | 1 | - | 1 | - | - | - | - |
| Sugarbeets for sugar ............................ farms | 6 | - | - | 2 | 1 | 2 | 1 |
| acres | (D) | - | - | (D) | (D) | (D) | (D) |
| tons | (D) | - | - | (D) | (D) | (D) | (D) |
| Irrigated ............................................ farms | 6 | - | - | 2 | 1 | 2 | 1 |
| acres | 611 | - | - | (D) | (D) | (D) | (D) |
| Sunflower seed, all ............................... farms | 18 | - | 1 | 7 | 4 | 3 | 3 |
| acres | 5,963 | - | (D) | 1,854 | 206 | (D) | (D) |
| pounds | 3,475,606 | - | (D) | 1,006,698 | 160,724 | (D) | (D) |
| Irrigated ............................................ farms | 5 | - | - | 3 | 1 | 1 | - |
| acres | 137 | - | - | (D) | (D) | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................................ | 4 | - | - | 1 | 2 | 1 | - |
| 25 to 99 acres ...................................... | 3 | - | - | 1 | 1 | - | 1 |
| 100 to 249 acres ................................... | 3 | - | - | 1 | 1 | - | 1 |
| 250 to 499 acres ................................... | 3 | - | - | 2 | - | 1 | - |
| 500 acres or more ................................ | 5 | - | 1 | 2 | - | 1 | 1 |
| Wheat for grain, all ............................... farms | 780 | 5 | 66 | 105 | 172 | 247 | 185 |
| acres | 253,725 | 904 | 23,958 | 48,724 | 38,558 | 72,006 | 69,575 |
| bushels | 7,260,819 | 33,650 | 655,109 | 1,472,909 | 1,108,391 | 1,966,694 | 2,024,066 |
| Irrigated ............................................ farms | 145 | - | 11 | 14 | 32 | 54 | 34 |
| acres | 14,531 | - | 303 | 777 | 968 | 4,618 | 7,865 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................................ | 86 | - | 8 | - | 38 | 26 | 14 |
| 25 to 99 acres ...................................... | 241 | 2 | 25 | 31 | 41 | 82 | 60 |
| 100 to 249 acres ................................... | 192 | 2 | 23 | 22 | 37 | 60 | 48 |
| 250 to 499 acres ................................... | 118 | 1 | 3 | 21 | 25 | 41 | 27 |
| 500 acres or more ................................ | 143 | - | 7 | 31 | 31 | 38 | 36 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ..................... farms | 5,477 | 13 | 233 | 523 | 1,401 | 1,898 | 1,409 |
| acres | 263,905 | 442 | 10,916 | 33,727 | 60,145 | 85,735 | 72,940 |
| tons, dry | 457,321 | 652 | 21,683 | 58,040 | 95,120 | 160,342 | 121,484 |
| Irrigated ............................................ farms | 4,362 | 12 | 198 | 383 | 1,082 | 1,560 | 1,127 |
| acres | 190,216 | (D) | (D) | 19,583 | 42,601 | 66,048 | 52,606 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................................ | 3,203 | 8 | 115 | 280 | 803 | 1,161 | 836 |
| 25 to 99 acres ...................................... | 1,686 | 4 | 84 | 164 | 467 | 537 | 430 |
| 100 to 249 acres ................................... | 422 | 1 | 27 | 55 | 102 | 139 | 98 |
| 250 to 499 acres ................................... | 112 | - | 7 | 10 | 20 | 46 | 29 |
| 500 acres or more ................................ | 54 | - | - | 14 | 9 | 15 | 16 |
| Alfalfa hay ......................................... farms | 3,325 | 11 | 157 | 336 | 894 | 1,119 | 808 |
| acres | 131,452 | 404 | 7,501 | 17,258 | 28,891 | 41,149 | 36,249 |
| tons, dry | 297,373 | 538 | 18,534 | 38,432 | 60,449 | 99,441 | 79,979 |
| Irrigated ............................................ farms | 2,760 | 10 | 139 | 273 | 704 | 959 | 675 |
| acres | 104,041 | (D) | (D) | 11,705 | 22,162 | 35,234 | 28,036 |
| Other tame hay .................................... farms | 1,583 | 2 | 66 | 141 | 387 | 575 | 412 |
| acres | 84,291 | (D) | (D) | 11,856 | 20,108 | 28,324 | 22,072 |
| tons, dry | 99,773 | (D) | (D) | 11,289 | 20,871 | 38,800 | 27,045 |
| Irrigated ............................................ farms | 1,303 | 2 | 57 | 108 | 312 | 496 | 328 |
| acres | 58,650 | (D) | (D) | 6,312 | 13,846 | 20,902 | 15,910 |
| Field and grass seed crops, all ............... farms | 3 | - | - | - | 3 | - | - |
| acres | 61 | - | - | - | 61 | - | - |
| Irrigated ............................................ farms | 1 | - | - | - | 1 | - | - |
| acres | (D) | - | - | - | (D) | - | - |
| Land in vegetables (see text) .................. farms | 218 | - | 9 | 34 | 57 | 72 | 46 |
| acres | 12,584 | - | 101 | 971 | 7,831 | 1,941 | 1,740 |
| Irrigated ............................................ farms | 218 | - | 9 | 34 | 57 | 72 | 46 |
| acres | 12,584 | - | 101 | 971 | 7,831 | 1,941 | 1,740 |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres .................................... | 179 | - | 6 | 28 | 44 | 62 | 39 |
| 5.0 to 24.9 acres ................................... | 15 | - | 2 | 3 | 5 | 4 | 1 |
| 25.0 to 99.9 acres ................................. | 6 | - | 1 | - | 2 | - | 3 |
| 100.0 to 249.9 acres .............................. | 7 | - | - | 1 | 2 | 3 | 1 |
| 250.0 acres or more ............................... | 11 | - | - | 2 | 4 | 3 | 2 |
| Beans, snap ....................................... farms | 63 | - | 3 | 9 | 12 | 24 | 15 |
| acres | 74 | - | (D) | (D) | 31 | 34 | 2 |
| Harvested for processing ................... farms | 7 | - | 2 | - | - | 4 | 1 |
| acres | (D) | - | (D) | - | - | (D) | (D) |
| Peas, green ....................................... farms | 57 | - | 1 | 16 | 14 | 19 | 7 |
| acres | 22 | - | (D) | 5 | 7 | 6 | (D) |
| Harvested for processing ................... farms | 3 | - | - | 3 | - | - | - |
| acres | (D) | - | - | (D) | - | - | - |
| Potatoes ........................................... farms | 81 | - | 3 | 12 | 25 | 24 | 17 |
| acres | 9,480 | - | (D) | (D) | 7,543 | 941 | (D) |
| Harvested for processing ................... farms | 5 | - | - | 1 | - | 2 | 2 |
| acres | (D) | - | - | (D) | - | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres .................................... | 63 | - | 2 | 10 | 18 | 20 | 13 |

See footnote(s) at end of table.                                                                                                          --continued

BLM_0069758

| Item | Total farming and other occupations | Farming | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Total | Age of operator (years) | | | | | |
| | | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **CROPS HARVESTED** - Con. | | | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | | | |
| Potatoes - Con. | | | | | | | | |
| Farms by acres harvested: - Con. | | | | | | | | |
| 5.0 to 24.9 acres ............... | 7 | 3 | - | - | - | 1 | 2 | - |
| 25.0 to 99.9 acres ............... | 20 | 18 | 1 | 1 | 7 | 2 | 4 | 3 |
| 100.0 to 249.9 acres ............... | 38 | 32 | | 3 | 6 | 10 | 9 | 4 |
| 250.0 acres or more ............... | 71 | 65 | | 2 | 8 | 18 | 30 | 7 |
| Sweet corn ............... farms | 188 | 139 | 2 | 14 | 6 | 32 | 50 | 35 |
| acres | 4,885 | 4,772 | (D) | 201 | (D) | 1,669 | 1,923 | 773 |
| Harvested for processing ............... farms | 13 | 8 | | | 1 | 2 | 1 | 4 |
| acres | 3 | 2 | | | (D) | (D) | (D) | 1 |
| Sweet potatoes ............... farms | 2 | 2 | | | | (D) | | 1 |
| acres | (D) | (D) | | | | (D) | | (D) |
| Harvested for processing ............... farms | - | - | | | | - | | - |
| acres | | | | | | | | |
| Tomatoes in the open ............... farms | 303 | 202 | 2 | 20 | 12 | 46 | 67 | 55 |
| acres | 341 | 280 | (D) | (D) | 25 | 45 | 142 | 48 |
| Harvested for processing ............... farms | 25 | 15 | | - | - | 4 | 4 | 7 |
| acres | 19 | 3 | | | | 1 | 1 | 2 |
| Land in orchards ............... farms | 808 | 420 | | 13 | 11 | 76 | 130 | 190 |
| acres | 6,338 | 4,584 | | 121 | 41 | 1,601 | 1,373 | 1,448 |
| Irrigated ............... farms | 808 | 420 | | 13 | 11 | 76 | 130 | 190 |
| acres | 6,338 | 4,584 | | 121 | 41 | 1,601 | 1,373 | 1,448 |
| Farms by bearing and nonbearing acres: | | | | | | | | |
| 0.1 to 4.9 acres ............... | 567 | 262 | | 10 | 7 | 38 | 79 | 128 |
| 5.0 to 24.9 acres ............... | 184 | 115 | | | 4 | 25 | 36 | 50 |
| 25.0 to 99.9 acres ............... | 49 | 36 | | 3 | | 10 | 13 | 10 |
| 100.0 to 249.9 acres ............... | 7 | 6 | | | | 2 | | 2 |
| 250.0 acres or more ............... | 1 | 1 | | | | 1 | | - |
| Apples ............... farms | 435 | 230 | | 8 | 6 | 33 | 75 | 108 |
| bearing and nonbearing acres | 1,387 | 987 | | 10 | 19 | 173 | 427 | 358 |
| Grapes ............... | 254 | 124 | | 8 | 1 | 25 | 41 | 49 |
| bearing and nonbearing acres | 1,088 | 585 | | (D) | (D) | 265 | 156 | 95 |
| Peaches, all ............... | 355 | 204 | | 7 | 3 | 43 | 68 | 83 |
| bearing and nonbearing acres | 2,776 | 2,284 | | (D) | (D) | 898 | 588 | 750 |
| Almonds ............... | 6 | 1 | | | | | 1 | |
| bearing and nonbearing acres | 1 | (D) | | | | | (D) | |
| Pecans ............... | 6 | 2 | | | 1 | | | 1 |
| bearing and nonbearing acres | (D) | (D) | | | (D) | | | (D) |
| Walnuts, English ............... farms | 10 | 2 | | | | | | 2 |
| bearing and nonbearing acres | 3 | (D) | | | | | | (D) |
| Land in berries (see text) ............... farms | 123 | 71 | | 6 | 10 | 10 | 27 | 18 |
| acres | 85 | 60 | | 2 | 6 | 9 | 30 | 13 |

See footnote(s) at end of table. --continued

BLM_0069759

| Item | Total | Other occupations | | | | | |
|---|---|---|---|---|---|---|---|
| | | Age of operator (years) | | | | | |
| | | Under 25 | 25 to 34 | 35 to 44 | 45 to 54 | 55 to 64 | 65 and over |
| **CROPS HARVESTED** - Con. | | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | | |
| Potatoes - Con. | | | | | | | |
| Farms by acres harvested: - Con. | | | | | | | |
| 5.0 to 24.9 acres ............................................. | 4 | - | 1 | 1 | 1 | - | 1 |
| 25.0 to 99.9 acres ........................................... | 2 | - | - | - | 1 | - | 1 |
| 100.0 to 249.9 acres ....................................... | 6 | - | - | 1 | 1 | 3 | 1 |
| 250.0 acres or more ........................................ | 6 | - | - | - | 4 | 1 | 1 |
| Sweet corn .............................................. farms | 49 | - | 3 | 4 | 13 | 18 | 11 |
| acres | 113 | - | (D) | (D) | 55 | 37 | (D) |
| Harvested for processing ...................... farms | 5 | - | 2 | - | - | 2 | 1 |
| acres | 1 | - | (D) | - | - | (D) | (D) |
| Sweet potatoes ....................................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Harvested for processing ...................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Tomatoes in the open ............................... farms | 101 | - | 3 | 19 | 21 | 38 | 20 |
| acres | 61 | - | 2 | 10 | 10 | 30 | 9 |
| Harvested for processing ...................... farms | 10 | - | 2 | - | 2 | 3 | 3 |
| acres | 16 | - | (D) | - | (D) | (D) | (Z) |
| Land in orchards ...................................... farms | 388 | - | 13 | 40 | 94 | 145 | 96 |
| acres | 1,754 | - | 87 | 111 | 336 | 513 | 707 |
| Irrigated ................................................. farms | 388 | - | 13 | 40 | 94 | 145 | 96 |
| acres | 1,754 | - | 87 | 111 | 336 | 513 | 707 |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres ............................................. | 305 | - | 9 | 35 | 78 | 118 | 65 |
| 5.0 to 24.9 acres ........................................... | 69 | - | 2 | 4 | 13 | 25 | 25 |
| 25.0 to 99.9 acres ......................................... | 13 | - | 2 | 1 | 3 | 2 | 5 |
| 100.0 to 249.9 acres ....................................... | 1 | - | - | - | - | - | 1 |
| 250.0 acres or more ........................................ | - | - | - | - | - | - | - |
| Apples ..................................................... farms | 205 | - | 6 | 28 | 58 | 66 | 47 |
| bearing and nonbearing acres | 400 | - | 6 | 29 | 119 | 114 | 132 |
| Grapes ..................................................... farms | 130 | - | 7 | 5 | 32 | 54 | 32 |
| bearing and nonbearing acres | 503 | - | 76 | 18 | 52 | 200 | 157 |
| Peaches, all ............................................. farms | 151 | - | 4 | 18 | 40 | 59 | 30 |
| bearing and nonbearing acres | 492 | - | 2 | 38 | 94 | 120 | 238 |
| Almonds ................................................... farms | 5 | - | - | 3 | - | 1 | 1 |
| bearing and nonbearing acres | (D) | - | - | (Z) | - | (D) | (D) |
| Pecans .................................................... farms | 4 | - | - | - | - | 2 | 2 |
| bearing and nonbearing acres | (D) | - | - | - | - | (D) | (D) |
| Walnuts, English ...................................... farms | 8 | - | - | 2 | 2 | 2 | 2 |
| bearing and nonbearing acres | (D) | - | - | (D) | (D) | (D) | (D) |
| Land in berries (see text) ......................... farms | 52 | - | 5 | 5 | 12 | 23 | 7 |
| acres | 25 | - | 5 | 2 | 3 | 10 | 6 |

[1] Landlord production expenses are included with total farm production expenses.
[2] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

## Table 70. Summary by Tenure of Principal Operator and by Operators on Farm: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **FARMS AND LAND IN FARMS** | | | | | | |
| Farms .......................... number | 36,180 | 26,105 | 7,839 | 2,236 | 17,076 | 19,104 |
| percent | 100.0 | 72.2 | 21.7 | 6.2 | 47.2 | 52.8 |
| Land in farms ............... acres | 31,886,676 | 11,793,247 | 17,490,776 | 2,602,653 | 14,182,379 | 17,704,297 |
| Average size of farm ..... acres | 881 | 452 | 2,231 | 1,164 | 831 | 927 |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** | | | | | | |
| Total ..........................farms | 36,180 | 26,105 | 7,839 | 2,236 | 17,076 | 19,104 |
| $1,000 | 7,946,450 | 4,348,440 | 2,525,090 | 1,072,920 | 3,521,382 | 4,425,068 |
| Average per farm .......... dollars | 219,637 | 186,575 | 322,119 | 479,839 | 206,218 | 231,630 |
| Farms by economic class: | | | | | | |
| Less than $1,000 (see text) | 10,565 | 9,315 | 892 | 358 | 4,954 | 5,611 |
| $1,000 to $2,499 | 3,583 | 3,118 | 334 | 131 | 1,655 | 1,928 |
| $2,500 to $4,999 | 3,305 | 2,735 | 427 | 143 | 1,551 | 1,754 |
| $5,000 to $9,999 | 3,792 | 3,045 | 547 | 200 | 1,800 | 1,992 |
| $10,000 to $24,999 | 4,136 | 3,037 | 854 | 245 | 2,005 | 2,131 |
| $25,000 to $49,999 | 2,707 | 1,743 | 738 | 226 | 1,345 | 1,362 |
| $50,000 to $99,999 | 2,211 | 1,185 | 810 | 216 | 1,116 | 1,095 |
| $100,000 to $249,999 | 2,434 | 936 | 1,207 | 291 | 1,190 | 1,244 |
| $250,000 to $499,999 | 1,563 | 413 | 973 | 177 | 730 | 833 |
| $500,000 to $999,999 | 925 | 288 | 512 | 125 | 386 | 539 |
| $1,000,000 or more | 959 | 290 | 545 | 124 | 344 | 615 |
| $1,000,000 to $2,499,999 | 614 | 138 | 390 | 86 | 226 | 388 |
| $2,500,000 to $4,999,999 | 178 | 63 | 100 | 15 | 57 | 121 |
| $5,000,000 or more | 167 | 89 | 55 | 23 | 61 | 106 |
| Total sales ..................farms | 36,180 | 26,105 | 7,839 | 2,236 | 17,076 | 19,104 |
| $1,000 | 7,780,574 | 4,281,668 | 2,440,201 | 1,059,006 | 3,447,900 | 4,332,974 |
| Grains, oilseeds, dry beans, and dry peas ..........farms | 5,424 | 2,037 | 2,639 | 748 | 2,806 | 2,618 |
| $1,000 | 1,469,378 | 302,818 | 952,093 | 214,467 | 588,847 | 880,530 |
| Sales of $50,000 or more ......farms | 3,413 | 905 | 2,009 | 499 | 1,676 | 1,737 |
| $1,000 | 1,430,472 | 283,379 | 938,102 | 208,990 | 566,847 | 863,625 |
| Corn .........................farms | 2,885 | 944 | 1,491 | 450 | 1,428 | 1,457 |
| $1,000 | 851,640 | 184,366 | 552,929 | 134,344 | 326,496 | 525,144 |
| Sales of $50,000 or more ......farms | 1,882 | 489 | 1,076 | 317 | 901 | 981 |
| $1,000 | 832,144 | 156,387 | 543,875 | 131,882 | 316,450 | 515,694 |
| Wheat ......................farms | 3,653 | 1,279 | 1,929 | 445 | 1,892 | 1,761 |
| $1,000 | 477,391 | 99,519 | 320,032 | 57,841 | 198,143 | 279,249 |
| Sales of $50,000 or more ......farms | 1,948 | 450 | 1,281 | 217 | 924 | 1,024 |
| $1,000 | 443,069 | 85,178 | 305,351 | 52,539 | 178,573 | 264,496 |
| Soybeans ..................farms | 84 | 23 | 52 | 9 | 43 | 41 |
| $1,000 | 7,134 | 1,937 | 4,323 | 874 | 3,143 | 3,992 |
| Sales of $50,000 or more ......farms | 44 | 5 | 35 | 4 | 20 | 24 |
| $1,000 | 6,301 | 1,697 | 3,873 | 731 | 2,731 | 3,570 |
| Sorghum ...................farms | 428 | 112 | 261 | 55 | 200 | 228 |
| $1,000 | 20,105 | 6,318 | 11,072 | 2,715 | 10,522 | 9,583 |
| Sales of $50,000 or more ......farms | 131 | 48 | 73 | 10 | 69 | 62 |
| $1,000 | 15,175 | 5,188 | 8,363 | 1,623 | 8,484 | 6,690 |
| Barley ......................farms | 240 | 86 | 121 | 33 | 127 | 113 |
| $1,000 | 41,884 | 16,448 | 20,116 | 5,421 | 19,440 | 22,545 |
| Sales of $50,000 or more ......farms | 155 | 59 | 73 | 23 | 72 | 83 |
| $1,000 | 40,394 | 16,018 | 19,188 | 5,188 | 18,480 | 21,913 |
| Rice .........................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ......farms | 923 | 248 | 527 | 148 | 464 | 459 |
| $1,000 | 71,123 | 14,230 | 43,620 | 13,272 | 31,104 | 40,019 |
| Sales of $50,000 or more ......farms | 383 | 67 | 244 | 72 | 169 | 214 |
| $1,000 | 61,369 | 11,733 | 37,544 | 12,091 | 25,717 | 35,652 |
| Tobacco ....................farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cotton and cottonseed ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ......farms | 780 | 498 | 196 | 86 | 315 | 465 |
| $1,000 | 280,591 | 87,785 | 144,746 | 48,060 | 136,546 | 144,044 |
| Sales of $50,000 or more ......farms | 250 | 85 | 127 | 38 | 115 | 135 |
| $1,000 | 276,474 | 84,987 | 144,023 | 47,464 | 134,748 | 141,726 |
| Fruits, tree nuts, and berries ......farms | 696 | 600 | 75 | 21 | 292 | 404 |
| $1,000 | 23,959 | 9,907 | 12,938 | 1,112 | 9,354 | 14,602 |
| Sales of $50,000 or more ......farms | 72 | 33 | 35 | 4 | 30 | 42 |
| $1,000 | 18,227 | 4,766 | 12,435 | 1,025 | 6,849 | 11,377 |
| Fruits and tree nuts ......farms | 649 | 564 | 69 | 16 | 274 | 375 |
| $1,000 | 23,818 | 9,792 | 12,921 | 1,106 | 9,330 | 14,488 |
| Sales of $50,000 or more ......farms | 72 | 33 | 35 | 4 | 30 | 42 |
| $1,000 | 18,226 | 4,766 | 12,434 | 1,025 | 6,849 | 11,376 |
| Berries ......................farms | 75 | 61 | 8 | 6 | 26 | 49 |
| $1,000 | 138 | 115 | 17 | 7 | 24 | 114 |
| Sales of $50,000 or more ......farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Nursery, greenhouse, floriculture, and sod (see text) ......farms | 644 | 509 | 76 | 59 | 276 | 368 |
| $1,000 | 274,197 | 151,530 | 76,213 | 46,454 | 71,256 | 202,941 |
| Sales of $50,000 or more ......farms | 229 | 164 | 36 | 29 | 91 | 138 |
| $1,000 | 270,060 | 148,093 | 75,873 | 46,095 | 69,285 | 200,775 |

See footnote(s) at end of table.

--continued

**214 Colorado**

**2012 Census of Agriculture - State Data**
USDA, National Agricultural Statistics Service

BLM_0069761

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **MARKET VALUE OF AGRICULTURAL PRODUCTS SOLD AND GOVERNMENT PAYMENTS** - Con. | | | | | | |
| Total - Con. | | | | | | |
| Total sales - Con. | | | | | | |
| Cut Christmas trees and short-rotation woody crops ...........farms | 92 | 82 | 8 | 2 | 39 | 53 |
| $1,000 | 310 | 293 | (D) | (D) | 213 | 97 |
| Sales of $50,000 or more .............farms | 2 | 2 | - | - | 2 | - |
| $1,000 | (D) | (D) | - | - | (D) | - |
| Cut Christmas trees ...........farms | 83 | 75 | 6 | 2 | 37 | 46 |
| $1,000 | 277 | (D) | 8 | (D) | (D) | (D) |
| Sales of $50,000 or more .............farms | 2 | 2 | - | - | 2 | - |
| $1,000 | (D) | (D) | - | - | (D) | - |
| Short-rotation woody crops ...........farms | 9 | 7 | 2 | - | 2 | 7 |
| $1,000 | 33 | (D) | (D) | - | (D) | (D) |
| Sales of $50,000 or more .............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Other crops and hay (see text) ...........farms | 8,972 | 5,760 | 2,656 | 556 | 4,565 | 4,407 |
| $1,000 | 386,150 | 132,530 | 204,434 | 49,187 | 173,173 | 212,977 |
| Sales of $50,000 or more .............farms | 1,533 | 518 | 811 | 204 | 738 | 795 |
| $1,000 | 323,999 | 97,873 | 182,322 | 43,804 | 141,054 | 182,945 |
| Maple syrup (see text) ...........farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Sales of $50,000 or more .............farms | - | - | - | - | - | - |
| $1,000 | - | - | - | - | - | - |
| Cattle and calves ...........farms | 11,570 | 6,329 | 4,395 | 846 | 4,824 | 6,746 |
| $1,000 | 4,321,308 | 2,863,739 | 808,454 | 649,115 | 2,125,878 | 2,195,430 |
| Sales of $50,000 or more .............farms | 3,521 | 1,252 | 1,965 | 304 | 1,436 | 2,085 |
| $1,000 | 4,222,014 | 2,810,034 | 770,274 | 641,706 | 2,082,591 | 2,139,424 |
| Milk from cows (see text) ...........farms | 169 | 88 | 62 | 19 | 46 | 123 |
| $1,000 | 559,422 | 329,696 | 190,860 | 38,866 | 87,065 | 472,357 |
| Sales of $50,000 or more .............farms | 129 | 69 | 43 | 17 | 32 | 97 |
| $1,000 | 559,177 | 329,665 | (D) | (D) | 87,041 | 472,136 |
| Hogs and pigs ...........farms | 956 | 704 | 202 | 50 | 284 | 672 |
| $1,000 | 208,763 | 204,600 | 3,965 | 198 | 156,379 | 52,384 |
| Sales of $50,000 or more .............farms | 30 | 20 | 8 | 2 | 17 | 13 |
| $1,000 | 207,107 | 203,464 | (D) | (D) | 155,864 | 51,243 |
| Sheep, goats, wool, mohair, and milk (see text) ...........farms | 2,037 | 1,547 | 383 | 107 | 693 | 1,344 |
| $1,000 | 87,174 | 53,559 | 31,777 | 1,837 | 40,635 | 46,538 |
| Sales of $50,000 or more .............farms | 85 | 43 | 35 | 7 | 36 | 49 |
| $1,000 | 79,976 | 48,808 | 29,787 | 1,381 | 37,643 | 42,133 |
| Horses, ponies, mules, burros, and donkeys ...........farms | 3,156 | 2,191 | 758 | 187 | 1,214 | 1,922 |
| $1,000 | 31,800 | 24,493 | (D) | (D) | 11,129 | 20,471 |
| Sales of $50,000 or more .............farms | 100 | 81 | 17 | 2 | 33 | 67 |
| $1,000 | 11,428 | 9,875 | (D) | (D) | 3,364 | 8,064 |
| Poultry and eggs ...........farms | 2,374 | 1,878 | 416 | 85 | 707 | 1,672 |
| $1,000 | 102,175 | 95,436 | (D) | (D) | 30,446 | 71,729 |
| Sales of $50,000 or more .............farms | 20 | 12 | 7 | 1 | 5 | 15 |
| $1,000 | 100,438 | 94,092 | (D) | (D) | (D) | (D) |
| Aquaculture ...........farms | 68 | 64 | 2 | 2 | 38 | 30 |
| $1,000 | 14,475 | 12,363 | (D) | (D) | 10,612 | 3,863 |
| Sales of $50,000 or more .............farms | 36 | 32 | 2 | 2 | 26 | 10 |
| $1,000 | 14,303 | 12,191 | (D) | (D) | 10,585 | 3,718 |
| Other animals and other animal products (see text) ...........farms | 1,266 | 1,017 | 182 | 67 | 444 | 822 |
| $1,000 | 21,376 | 12,919 | 7,002 | 1,455 | 6,366 | 15,010 |
| Sales of $50,000 or more .............farms | 58 | 46 | 10 | 2 | 26 | 32 |
| $1,000 | 15,584 | 8,175 | (D) | (D) | 4,375 | 11,209 |
| Value of - | | | | | | |
| Government payments ...........farms | 11,115 | 6,476 | 3,771 | 868 | 5,736 | 5,379 |
| $1,000 | 165,576 | 66,773 | 84,889 | 13,914 | 73,482 | 92,094 |
| Landlord's share of total sales (see text) ...........farms | 2,283 | 7 | 1,751 | 525 | 1,164 | 1,119 |
| $1,000 | 129,034 | 136 | 95,846 | 33,051 | 53,916 | 75,118 |
| Agricultural products sold directly to individuals for human consumption (see text) ...........farms | 2,896 | 2,023 | 712 | 161 | 952 | 1,944 |
| $1,000 | 19,199 | 7,767 | 9,411 | 2,021 | 6,004 | 13,195 |
| **FARM PRODUCTION EXPENSES** | | | | | | |
| Total farm production expenses [1] ...........farms | 36,180 | 26,105 | 7,839 | 2,236 | 17,076 | 19,104 |
| $1,000 | 6,910,512 | 3,927,002 | 2,055,935 | 927,575 | 3,051,081 | 3,859,431 |
| Average per farm ...........dollars | 191,004 | 150,431 | 262,270 | 414,837 | 178,677 | 202,022 |
| Fertilizer, lime, and soil conditioners purchased ...........farms | 10,989 | 6,320 | 3,734 | 935 | 4,986 | 6,003 |
| $1,000 | 311,338 | 76,664 | 188,567 | 46,108 | 123,295 | 188,044 |
| Farms with expenses of - | | | | | | |
| $1 to $4,999 ................... | 6,442 | 4,830 | 1,290 | 322 | 2,825 | 3,617 |
| $5,000 to $24,999 ................... | 2,272 | 971 | 1,036 | 265 | 1,145 | 1,127 |
| $25,000 to $49,999 ................... | 852 | 235 | 476 | 141 | 400 | 452 |
| $50,000 or more ................... | 1,423 | 284 | 932 | 207 | 616 | 807 |
| Chemicals purchased ...........farms | 13,191 | 7,880 | 4,242 | 1,069 | 5,967 | 7,224 |
| $1,000 | 182,467 | 42,501 | 114,176 | 25,790 | 72,113 | 110,354 |
| Farms with expenses of - | | | | | | |
| $1 to $4,999 ................... | 9,467 | 6,844 | 2,107 | 516 | 4,179 | 5,288 |
| $5,000 to $24,999 ................... | 2,106 | 721 | 1,047 | 338 | 1,092 | 1,014 |
| $25,000 to $49,999 ................... | 707 | 144 | 470 | 93 | 348 | 359 |
| $50,000 or more ................... | 911 | 171 | 618 | 122 | 348 | 563 |

See footnote(s) at end of table.
--continued

BLM_0069762

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Seeds, plants, vines, and | | | | | | |
| trees purchased ..............................................farms | 10,318 | 5,697 | 3,688 | 933 | 4,768 | 5,550 |
| $1,000 | 198,847 | 62,520 | 107,320 | 29,006 | 71,783 | 127,064 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 3,939 | 3,051 | 742 | 146 | 1,664 | 2,275 |
| $1,000 to $4,999 | 2,464 | 1,415 | 846 | 203 | 1,244 | 1,220 |
| $5,000 to $24,999 | 2,268 | 833 | 1,118 | 317 | 1,141 | 1,127 |
| $25,000 to $49,999 | 722 | 201 | 398 | 123 | 359 | 363 |
| $50,000 or more | 925 | 197 | 584 | 144 | 360 | 565 |
| Livestock and poultry purchased or | | | | | | |
| leased ..........................................................farms | 9,728 | 6,054 | 3,028 | 646 | 3,679 | 6,049 |
| $1,000 | 1,885,482 | 1,322,714 | 255,175 | 307,593 | 916,527 | 968,955 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 6,069 | 4,428 | 1,311 | 330 | 2,271 | 3,798 |
| $5,000 to $24,999 | 2,283 | 1,091 | 990 | 202 | 896 | 1,387 |
| $25,000 to $99,999 | 758 | 304 | 404 | 50 | 260 | 498 |
| $100,000 to $249,999 | 250 | 76 | 150 | 24 | 102 | 148 |
| $250,000 or more | 368 | 155 | 173 | 40 | 150 | 218 |
| Breeding livestock purchased or | | | | | | |
| leased ..........................................................farms | 5,372 | 2,773 | 2,159 | 440 | 2,022 | 3,350 |
| $1,000 | 98,374 | 42,410 | 47,181 | 8,782 | 36,597 | 61,776 |
| Other livestock and poultry | | | | | | |
| purchased or leased (see text) ...................farms | 5,838 | 4,074 | 1,458 | 306 | 2,124 | 3,714 |
| $1,000 | 1,787,108 | 1,280,304 | 207,994 | 298,810 | 879,929 | 907,179 |
| Feed purchased ..............................................farms | 21,744 | 15,131 | 5,362 | 1,251 | 8,864 | 12,880 |
| $1,000 | 1,972,993 | 1,408,426 | 322,611 | 241,956 | 941,789 | 1,031,204 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 11,858 | 9,090 | 2,189 | 579 | 4,910 | 6,948 |
| $5,000 to $24,999 | 7,078 | 4,686 | 1,928 | 464 | 2,837 | 4,241 |
| $25,000 to $99,999 | 2,083 | 1,035 | 885 | 163 | 835 | 1,248 |
| $100,000 to $249,999 | 348 | 122 | 212 | 14 | 146 | 202 |
| $250,000 or more | 377 | 198 | 148 | 31 | 136 | 241 |
| Gasoline, fuels, and oils purchased ...............farms | 33,136 | 23,361 | 7,683 | 2,092 | 15,331 | 17,805 |
| $1,000 | 288,559 | 111,070 | 143,644 | 33,846 | 121,409 | 167,150 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 24,953 | 20,018 | 3,749 | 1,186 | 11,618 | 13,335 |
| $5,000 to $24,999 | 5,773 | 2,629 | 2,527 | 617 | 2,713 | 3,060 |
| $25,000 to $49,999 | 1,307 | 381 | 774 | 152 | 566 | 741 |
| $50,000 or more | 1,103 | 333 | 633 | 137 | 434 | 669 |
| Utilities ..........................................................farms | 23,489 | 15,662 | 6,398 | 1,429 | 10,558 | 12,931 |
| $1,000 | 191,659 | 83,832 | 88,639 | 19,189 | 76,556 | 115,104 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 9,312 | 7,436 | 1,490 | 386 | 4,323 | 4,989 |
| $1,000 to $4,999 | 9,444 | 6,216 | 2,656 | 572 | 4,212 | 5,232 |
| $5,000 to $24,999 | 3,388 | 1,526 | 1,566 | 296 | 1,470 | 1,918 |
| $25,000 to $49,999 | 582 | 209 | 286 | 87 | 264 | 318 |
| $50,000 or more | 763 | 275 | 400 | 88 | 289 | 474 |
| Supplies, repairs, and maintenance costs ..........farms | 27,005 | 18,228 | 6,973 | 1,804 | 12,284 | 14,721 |
| $1,000 | 321,633 | 130,079 | 155,701 | 35,852 | 130,442 | 191,190 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 19,264 | 15,058 | 3,230 | 976 | 8,808 | 10,456 |
| $5,000 to $24,999 | 5,158 | 2,414 | 2,214 | 530 | 2,418 | 2,740 |
| $25,000 to $49,999 | 1,224 | 356 | 737 | 131 | 519 | 705 |
| $50,000 or more | 1,359 | 400 | 792 | 167 | 539 | 820 |
| Hired farm labor ............................................farms | 9,059 | 5,214 | 3,103 | 742 | 4,023 | 5,036 |
| $1,000 | 471,562 | 246,230 | 170,246 | 55,087 | 175,813 | 295,749 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 3,652 | 2,500 | 908 | 244 | 1,720 | 1,932 |
| $5,000 to $24,999 | 2,608 | 1,432 | 986 | 190 | 1,201 | 1,407 |
| $25,000 to $99,999 | 1,986 | 909 | 866 | 211 | 816 | 1,170 |
| $100,000 to $249,999 | 524 | 223 | 251 | 50 | 191 | 333 |
| $250,000 or more | 289 | 150 | 92 | 47 | 95 | 194 |
| Contract labor .................................................farms | 4,738 | 2,848 | 1,485 | 405 | 2,056 | 2,682 |
| $1,000 | 66,083 | 35,606 | 21,574 | 8,903 | 29,901 | 36,181 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 1,133 | 860 | 229 | 44 | 488 | 645 |
| $1,000 to $4,999 | 1,706 | 1,040 | 513 | 153 | 781 | 925 |
| $5,000 to $24,999 | 1,411 | 702 | 546 | 163 | 593 | 818 |
| $25,000 to $49,999 | 305 | 154 | 127 | 24 | 111 | 194 |
| $50,000 or more | 183 | 92 | 70 | 21 | 83 | 100 |
| Customwork and custom hauling ....................farms | 7,584 | 4,372 | 2,599 | 613 | 3,495 | 4,089 |
| $1,000 | 108,124 | 44,644 | 50,651 | 12,830 | 43,986 | 64,139 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 2,144 | 1,598 | 446 | 100 | 1,017 | 1,127 |
| $1,000 to $4,999 | 2,768 | 1,749 | 824 | 195 | 1,268 | 1,500 |
| $5,000 to $24,999 | 1,757 | 722 | 814 | 221 | 828 | 929 |
| $25,000 to $49,999 | 483 | 153 | 279 | 51 | 202 | 281 |
| $50,000 or more | 432 | 150 | 236 | 46 | 180 | 252 |
| Cash rent for land, buildings, | | | | | | |
| and grazing fees ............................................farms | 9,636 | 1,749 | 6,175 | 1,712 | 4,297 | 5,339 |
| $1,000 | 223,692 | 14,197 | 152,081 | 57,415 | 94,625 | 129,067 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 4,952 | 1,102 | 3,074 | 776 | 2,217 | 2,735 |
| $5,000 to $9,999 | 1,285 | 228 | 841 | 216 | 579 | 706 |
| $10,000 to $24,999 | 1,698 | 363 | 1,013 | 322 | 773 | 925 |
| $25,000 or more | 1,701 | 56 | 1,247 | 398 | 728 | 973 |

See footnote(s) at end of table.                                                                                                                          --continued

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **FARM PRODUCTION EXPENSES** - Con. | | | | | | |
| Total farm production expenses [1] - Con. | | | | | | |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles .......farms | 2,057 | 898 | 860 | 299 | 832 | 1,225 |
| $1,000 | 39,084 | 15,268 | 16,667 | 7,149 | 12,270 | 26,813 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 664 | 427 | 196 | 41 | 275 | 389 |
| $1,000 to $4,999 | 635 | 265 | 282 | 88 | 274 | 361 |
| $5,000 to $24,999 | 491 | 119 | 253 | 119 | 195 | 296 |
| $25,000 to $49,999 | 91 | 26 | 51 | 14 | 33 | 58 |
| $50,000 or more | 176 | 61 | 78 | 37 | 55 | 121 |
| Interest expense .......farms | 13,421 | 8,198 | 4,398 | 825 | 5,987 | 7,434 |
| $1,000 | 228,199 | 118,264 | 100,351 | 9,504 | 87,676 | 140,443 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 5,409 | 3,556 | 1,368 | 485 | 2,573 | 2,836 |
| $5,000 to $24,999 | 5,973 | 3,707 | 2,001 | 265 | 2,621 | 3,352 |
| $25,000 to $99,999 | 1,757 | 819 | 874 | 64 | 685 | 1,072 |
| $100,000 or more | 282 | 116 | 155 | 11 | 108 | 174 |
| Secured by real estate .......farms | 10,287 | 6,790 | 3,497 | - | 4,448 | 5,839 |
| $1,000 | 161,271 | 89,884 | 71,387 | - | 62,297 | 98,973 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 820 | 599 | 221 | - | 378 | 442 |
| $1,000 to $4,999 | 2,849 | 1,993 | 856 | - | 1,285 | 1,564 |
| $5,000 to $24,999 | 5,155 | 3,454 | 1,701 | - | 2,235 | 2,920 |
| $25,000 to $49,999 | 930 | 496 | 434 | - | 342 | 588 |
| $50,000 or more | 533 | 248 | 285 | - | 208 | 325 |
| Not secured by real estate .......farms | 7,529 | 3,917 | 2,787 | 825 | 3,466 | 4,063 |
| $1,000 | 66,848 | 28,380 | 28,964 | 9,504 | 25,379 | 41,469 |
| Farms with expenses of- | | | | | | |
| $1 to $999 | 2,109 | 1,397 | 571 | 141 | 1,003 | 1,106 |
| $1,000 to $4,999 | 3,111 | 1,741 | 1,026 | 344 | 1,453 | 1,658 |
| $5,000 to $24,999 | 1,802 | 602 | 935 | 265 | 803 | 999 |
| $25,000 or more | 284 | 89 | 149 | 46 | 115 | 169 |
| $50,000 or more | 223 | 88 | 106 | 29 | 92 | 131 |
| Property taxes paid .......farms | 34,219 | 25,921 | 7,797 | 501 | 15,978 | 18,241 |
| $1,000 | 96,212 | 60,093 | 33,875 | 2,244 | 41,142 | 55,070 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 30,534 | 23,818 | 6,302 | 414 | 14,394 | 16,140 |
| $5,000 to $9,999 | 2,138 | 1,297 | 804 | 37 | 964 | 1,174 |
| $10,000 to $24,999 | 1,109 | 591 | 490 | 28 | 450 | 659 |
| $25,000 or more | 438 | 215 | 201 | 22 | 170 | 268 |
| All other production expenses (see text) .......farms | 19,105 | 11,914 | 5,814 | 1,377 | 8,183 | 10,922 |
| $1,000 | 324,658 | 154,895 | 134,659 | 35,104 | 111,754 | 212,904 |
| Farms with expenses of- | | | | | | |
| $1 to $4,999 | 12,808 | 9,088 | 2,936 | 784 | 5,586 | 7,222 |
| $5,000 to $24,999 | 4,308 | 2,096 | 1,854 | 358 | 1,832 | 2,476 |
| $25,000 to $49,999 | 931 | 374 | 453 | 104 | 380 | 551 |
| $50,000 to $99,999 | 539 | 171 | 299 | 69 | 211 | 328 |
| $100,000 or more | 519 | 185 | 272 | 62 | 174 | 345 |
| Production expenses paid by landlords [1] .......farms | 1,369 | 142 | 911 | 316 | 644 | 725 |
| $1,000 | 33,396 | 662 | 22,545 | 10,189 | 14,025 | 19,371 |
| Depreciation expenses claimed .......farms | 15,235 | 9,150 | 4,976 | 1,109 | 6,810 | 8,425 |
| $1,000 | 419,702 | 180,462 | 199,895 | 39,345 | 161,025 | 258,676 |
| **NET CASH FARM INCOME (SEE TEXT)** | | | | | | |
| Net cash farm income of operations .......farms | 36,180 | 26,105 | 7,839 | 2,236 | 17,076 | 19,104 |
| $1,000 | 1,348,471 | 542,488 | 621,471 | 184,512 | 593,028 | 755,443 |
| Average per farm .......dollars | 37,271 | 20,781 | 79,279 | 82,519 | 34,729 | 39,544 |
| Farms with net gains [2] .......number | 14,776 | 9,274 | 4,317 | 1,185 | 7,648 | 7,128 |
| Average net gain .......dollars | 129,166 | 96,055 | 183,679 | 189,710 | 111,665 | 147,945 |
| Gain of- | | | | | | |
| Less than $1,000 | 1,312 | 1,080 | 155 | 77 | 714 | 598 |
| $1,000 to $4,999 | 2,673 | 2,179 | 362 | 132 | 1,494 | 1,179 |
| $5,000 to $9,999 | 1,746 | 1,380 | 256 | 110 | 914 | 832 |
| $10,000 to $24,999 | 2,437 | 1,723 | 556 | 158 | 1,293 | 1,144 |
| $25,000 to $49,999 | 1,979 | 1,213 | 614 | 152 | 1,090 | 889 |
| $50,000 or more | 4,629 | 1,699 | 2,374 | 556 | 2,143 | 2,486 |
| Farms with net losses .......number | 21,404 | 16,831 | 3,522 | 1,051 | 9,428 | 11,976 |
| Average net loss .......dollars | 26,168 | 20,696 | 48,686 | 38,340 | 27,682 | 24,975 |
| Loss of- | | | | | | |
| Less than $1,000 | 1,688 | 1,508 | 138 | 42 | 865 | 823 |
| $1,000 to $4,999 | 5,790 | 4,890 | 684 | 216 | 2,749 | 3,041 |
| $5,000 to $9,999 | 4,287 | 3,523 | 556 | 208 | 1,886 | 2,401 |
| $10,000 to $24,999 | 5,408 | 4,175 | 945 | 288 | 2,192 | 3,216 |
| $25,000 to $49,999 | 2,429 | 1,707 | 574 | 148 | 1,007 | 1,422 |
| $50,000 or more | 1,802 | 1,028 | 625 | 149 | 729 | 1,073 |
| Net cash farm income of operators .......farms | 36,180 | 26,105 | 7,839 | 2,236 | 17,076 | 19,104 |
| $1,000 | 1,080,953 | 422,633 | 525,062 | 133,258 | 439,460 | 641,493 |
| Average per farm .......dollars | 29,877 | 16,190 | 66,981 | 59,597 | 25,736 | 33,579 |
| Operators reporting net gains [2] .......farms | 14,630 | 9,276 | 4,216 | 1,138 | 7,571 | 7,059 |
| Average net gain .......dollars | 112,842 | 82,903 | 167,181 | 155,572 | 92,652 | 134,497 |

See footnote(s) at end of table.

--continued

BLM_0069764

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **NET CASH FARM INCOME (SEE TEXT) - Con.** | | | | | | |
| Net cash farm income of operators - Con. Operators reporting net gains [1] - Con. | | | | | | |
| Gain of- | | | | | | |
| Less than $1,000 | 1,320 | 1,081 | 166 | 73 | 716 | 604 |
| $1,000 to $4,999 | 2,706 | 2,181 | 386 | 139 | 1,508 | 1,198 |
| $5,000 to $9,999 | 1,749 | 1,386 | 260 | 103 | 914 | 835 |
| $10,000 to $24,999 | 2,473 | 1,721 | 568 | 184 | 1,322 | 1,151 |
| $25,000 to $49,999 | 1,980 | 1,209 | 639 | 132 | 1,087 | 893 |
| $50,000 or more | 4,402 | 1,698 | 2,197 | 507 | 2,024 | 2,378 |
| Operators reporting net losses ........farms | 21,550 | 16,829 | 3,623 | 1,098 | 9,505 | 12,045 |
| Average net loss ................dollars | 26,447 | 20,582 | 49,620 | 39,875 | 27,566 | 25,564 |
| Loss of- | | | | | | |
| Less than $1,000 | 1,698 | 1,513 | 140 | 45 | 866 | 832 |
| $1,000 to $4,999 | 5,795 | 4,888 | 684 | 223 | 2,764 | 3,031 |
| $5,000 to $9,999 | 4,304 | 3,516 | 565 | 223 | 1,895 | 2,409 |
| $10,000 to $24,999 | 5,452 | 4,178 | 978 | 296 | 2,213 | 3,239 |
| $25,000 to $49,999 | 2,461 | 1,705 | 598 | 158 | 1,026 | 1,435 |
| $50,000 or more | 1,840 | 1,029 | 658 | 153 | 741 | 1,099 |
| **COMMODITY CREDIT CORPORATION LOANS (SEE TEXT)** | | | | | | |
| Total ...........................................farms | 85 | 22 | 53 | 10 | 31 | 54 |
| $1,000 | 8,015 | 506 | 5,586 | 1,923 | 1,683 | 6,332 |
| **INCOME FROM FARM-RELATED SOURCES** | | | | | | |
| Total income from farm-related sources, gross before taxes and expenses (see text) ....farms | 13,710 | 8,758 | 3,952 | 1,000 | 6,526 | 7,184 |
| $1,000 | 312,533 | 121,050 | 152,317 | 39,167 | 122,727 | 189,806 |
| Customwork and other agricultural services .....................................farms | 2,081 | 726 | 1,078 | 277 | 982 | 1,099 |
| $1,000 | 44,097 | 8,032 | 26,255 | 9,809 | 15,998 | 28,099 |
| Gross cash rent or share payments .......farms | 5,533 | 4,333 | 999 | 201 | 2,757 | 2,776 |
| $1,000 | 66,117 | 46,616 | 16,199 | 3,302 | 33,129 | 32,988 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ...........farms | 351 | 288 | 56 | 7 | 158 | 193 |
| $1,000 | 1,788 | 1,615 | 163 | 10 | 453 | 1,334 |
| Agri-tourism and recreational services (see text) ....................................farms | 864 | 515 | 285 | 64 | 334 | 530 |
| $1,000 | 28,240 | 14,890 | 11,014 | 2,337 | 6,675 | 21,565 |
| Patronage dividends and refunds from cooperatives ..........................farms | 4,887 | 2,408 | 2,047 | 432 | 2,205 | 2,682 |
| $1,000 | 14,344 | 2,922 | 9,573 | 1,849 | 5,808 | 8,536 |
| Crop and livestock insurance payments received ............................farms | 2,214 | 685 | 1,246 | 283 | 1,066 | 1,148 |
| $1,000 | 118,611 | 22,972 | 78,104 | 17,535 | 45,484 | 73,127 |
| Amount from state and local government agricultural program payments ......farms | 270 | 155 | 99 | 16 | 110 | 160 |
| $1,000 | 2,031 | 886 | 1,006 | 138 | 1,003 | 1,028 |
| Other farm-related income sources (see text) .......................farms | 2,396 | 1,594 | 622 | 180 | 1,021 | 1,375 |
| $1,000 | 37,306 | 23,115 | 10,003 | 4,187 | 14,177 | 23,129 |
| **LAND USE** | | | | | | |
| Total cropland .............................farms | 24,009 | 16,426 | 6,083 | 1,500 | 11,866 | 12,143 |
| acres | 10,649,747 | 3,456,393 | 6,083,747 | 1,109,607 | 4,616,615 | 6,033,132 |
| Harvested cropland ......................farms | 17,379 | 10,861 | 5,229 | 1,289 | 8,441 | 8,938 |
| acres | 5,182,628 | 1,347,284 | 3,197,209 | 638,135 | 2,180,604 | 3,002,024 |
| Farms by acres harvested: | | | | | | |
| 1 to 49 acres | 8,912 | 7,348 | 1,259 | 305 | 4,321 | 4,591 |
| 50 to 99 acres | 2,046 | 1,284 | 599 | 163 | 1,025 | 1,021 |
| 100 to 199 acres | 1,793 | 928 | 670 | 195 | 942 | 851 |
| 200 to 499 acres | 2,030 | 737 | 982 | 311 | 1,010 | 1,020 |
| 500 to 999 acres | 1,174 | 296 | 715 | 163 | 560 | 614 |
| 1,000 to 1,999 acres | 882 | 162 | 627 | 93 | 372 | 510 |
| 2,000 acres or more | 542 | 106 | 377 | 59 | 211 | 331 |
| Cropland- | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ...........farms | 2,546 | 1,654 | 745 | 147 | 1,071 | 1,475 |
| acres | 427,615 | 165,772 | 212,696 | 49,147 | 163,429 | 264,186 |
| On which all crops failed or were abandoned .......................farms | 4,527 | 2,539 | 1,673 | 315 | 2,054 | 2,473 |
| acres | 718,201 | 198,443 | 447,380 | 72,378 | 296,760 | 421,441 |
| Idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed (see text) .....farms | 7,117 | 5,009 | 1,809 | 299 | 3,727 | 3,390 |
| acres | 2,300,389 | 1,347,506 | 844,163 | 108,720 | 1,153,012 | 1,147,377 |
| In cultivated summer fallow .........farms | 3,563 | 1,350 | 1,821 | 392 | 1,793 | 1,770 |
| acres | 2,020,914 | 397,388 | 1,382,299 | 241,227 | 822,810 | 1,198,104 |
| Total woodland ............................farms | 4,315 | 3,280 | 911 | 124 | 1,835 | 2,480 |
| acres | 1,355,119 | 805,746 | 507,144 | 42,229 | 650,298 | 704,821 |
| Woodland pastured ....................farms | 2,640 | 1,827 | 704 | 109 | 1,063 | 1,577 |
| acres | 826,838 | 346,329 | 440,432 | 40,077 | 441,833 | 385,005 |
| Woodland not pastured ...............farms | 2,080 | 1,758 | 297 | 25 | 927 | 1,153 |
| acres | 528,281 | 459,417 | 66,712 | 2,152 | 208,465 | 319,816 |

See footnote(s) at end of table.                                                                                                   --continued

BLM_0069765

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **LAND USE** - Con. | | | | | | |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............ farms | 22,186 | 15,206 | 5,845 | 1,135 | 9,726 | 12,460 |
| acres | 19,223,470 | 7,158,680 | 10,652,391 | 1,412,399 | 8,601,239 | 10,622,231 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ............ farms | 20,820 | 15,770 | 4,337 | 713 | 9,011 | 11,809 |
| acres | 658,340 | 372,428 | 247,494 | 38,418 | 314,227 | 344,113 |
| Irrigated land ............ farms | 15,547 | 10,351 | 4,155 | 1,041 | 7,269 | 8,278 |
| acres | 2,516,785 | 841,960 | 1,365,796 | 309,029 | 1,062,522 | 1,454,263 |
| Harvested cropland ............ farms | 13,054 | 8,378 | 3,736 | 940 | 6,199 | 6,855 |
| acres | 2,110,131 | 656,698 | 1,178,460 | 274,973 | 887,338 | 1,222,793 |
| Pastureland and other land ............ farms | 5,575 | 3,922 | 1,385 | 268 | 2,350 | 3,225 |
| acres | 406,654 | 185,262 | 187,336 | 34,056 | 175,184 | 231,470 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ............ farms | 4,514 | 3,083 | 1,283 | 148 | 2,419 | 2,095 |
| acres | 1,949,006 | 1,169,903 | 697,432 | 81,671 | 979,614 | 969,392 |
| Land enrolled in crop insurance programs (see text) ............ farms | 5,379 | 2,010 | 2,694 | 675 | 2,700 | 2,679 |
| acres | 5,755,640 | 1,121,985 | 3,983,855 | 649,800 | 2,294,167 | 3,461,473 |
| **ORGANIC AGRICULTURE** | | | | | | |
| Total organic commodity sales (see text) ............ farms | 176 | 107 | 54 | 15 | 62 | 114 |
| $1,000 | 68,188 | 9,110 | 56,359 | 2,719 | 7,220 | 60,969 |
| **VALUE OF LAND AND BUILDINGS** | | | | | | |
| Estimated market value of land and buildings ............ farms | 36,180 | 26,105 | 7,839 | 2,236 | 17,076 | 19,104 |
| $1,000 | 40,821,073 | 18,488,015 | 19,056,072 | 3,276,986 | 17,257,379 | 23,563,695 |
| Average per farm ............ dollars | 1,128,277 | 708,217 | 2,430,932 | 1,465,557 | 1,010,622 | 1,233,443 |
| Average per acre ............ dollars | 1,280 | 1,568 | 1,089 | 1,259 | 1,217 | 1,331 |
| Farms by value group: | | | | | | |
| $1 to $49,999 | 2,158 | 1,843 | 71 | 244 | 1,187 | 971 |
| $50,000 to $99,999 | 2,145 | 1,810 | 113 | 222 | 1,201 | 944 |
| $100,000 to $199,999 | 4,290 | 3,698 | 339 | 253 | 2,145 | 2,145 |
| $200,000 to $499,999 | 12,084 | 10,219 | 1,407 | 458 | 5,561 | 6,523 |
| $500,000 to $999,999 | 6,814 | 4,786 | 1,672 | 356 | 3,091 | 3,723 |
| $1,000,000 to $1,999,999 | 3,901 | 1,988 | 1,650 | 263 | 1,838 | 2,063 |
| $2,000,000 to $4,999,999 | 3,185 | 1,294 | 1,613 | 278 | 1,435 | 1,750 |
| $5,000,000 to $9,999,999 | 1,050 | 299 | 638 | 113 | 419 | 631 |
| $10,000,000 or more | 553 | 168 | 336 | 49 | 199 | 354 |
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | |
| Estimated market value of all machinery and equipment ............ farms | 35,893 | 25,828 | 7,834 | 2,231 | 16,897 | 18,996 |
| $1,000 | 3,953,022 | 1,755,672 | 1,794,479 | 402,871 | 1,662,978 | 2,290,044 |
| Farms by value group: | | | | | | |
| $1 to $4,999 | 3,507 | 3,131 | 245 | 131 | 1,882 | 1,625 |
| $5,000 to $9,999 | 3,222 | 2,764 | 312 | 146 | 1,649 | 1,573 |
| $10,000 to $19,999 | 5,427 | 4,537 | 645 | 245 | 2,628 | 2,799 |
| $20,000 to $49,999 | 9,341 | 7,377 | 1,481 | 483 | 4,295 | 5,046 |
| $50,000 to $99,999 | 5,892 | 4,089 | 1,406 | 397 | 2,646 | 3,246 |
| $100,000 to $199,999 | 3,750 | 2,179 | 1,287 | 284 | 1,728 | 2,022 |
| $200,000 to $499,999 | 3,038 | 1,282 | 1,442 | 314 | 1,387 | 1,651 |
| $500,000 or more | 1,716 | 469 | 1,016 | 231 | 682 | 1,034 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | |
| Trucks, including pickups (see text) ............ farms | 27,914 | 18,780 | 7,294 | 1,840 | 12,456 | 15,458 |
| number | 69,097 | 36,733 | 26,694 | 5,670 | 29,583 | 39,514 |
| Tractors, all ............ farms | 26,709 | 18,145 | 7,024 | 1,540 | 12,072 | 14,637 |
| number | 59,252 | 33,683 | 21,086 | 4,483 | 26,489 | 32,763 |
| Less than 40 horsepower (PTO) ............ farms | 12,607 | 9,366 | 2,723 | 518 | 5,505 | 7,102 |
| number | 16,910 | 12,173 | 3,949 | 788 | 7,443 | 9,467 |
| 40 to 99 horsepower (PTO) ............ farms | 16,074 | 10,559 | 4,589 | 926 | 7,178 | 8,896 |
| number | 23,882 | 14,627 | 7,704 | 1,551 | 10,570 | 13,312 |
| 100 horsepower (PTO) or more ............ farms | 8,965 | 4,126 | 3,900 | 939 | 4,299 | 4,666 |
| number | 18,460 | 6,883 | 9,433 | 2,144 | 8,476 | 9,984 |
| Grain and bean combines, self-propelled ............ farms | 3,317 | 998 | 1,902 | 417 | 1,632 | 1,685 |
| number | 4,357 | 1,235 | 2,580 | 542 | 2,073 | 2,284 |
| Cotton pickers and strippers, self-propelled ............ farms | - | - | - | - | - | - |
| Forage harvesters, self-propelled ............ farms | 2,563 | 1,285 | 1,070 | 208 | 1,104 | 1,459 |
| number | 2,876 | 1,419 | 1,229 | 228 | 1,239 | 1,637 |
| Hay balers ............ farms | 9,067 | 5,150 | 3,316 | 601 | 4,203 | 4,864 |
| number | 11,292 | 6,117 | 4,389 | 786 | 5,193 | 6,099 |

See footnote(s) at end of table.                                                                 --continued

## Table 70. **Summary by Tenure of Principal Operator and by Operators on Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **FERTILIZERS AND CHEMICALS** | | | | | | |
| Commercial fertilizer, lime, and soil conditioners used .............farms | 9,708 | 5,228 | 3,595 | 885 | 4,467 | 5,241 |
| acres treated | 4,145,816 | 799,765 | 2,773,075 | 572,976 | 1,624,288 | 2,521,528 |
| Manure used .............farms | 3,650 | 2,263 | 1,172 | 215 | 1,300 | 2,350 |
| acres treated | 343,410 | 104,322 | 194,631 | 44,457 | 122,929 | 220,481 |
| Acres treated to control— | | | | | | |
| Insects .............farms | 4,221 | 2,087 | 1,634 | 500 | 1,932 | 2,289 |
| acres | 1,285,988 | 252,778 | 840,309 | 192,901 | 535,412 | 750,576 |
| Weeds, grass, or brush .............farms | 10,446 | 5,764 | 3,708 | 974 | 4,720 | 5,726 |
| acres | 5,904,526 | 1,284,833 | 3,875,744 | 743,949 | 2,352,553 | 3,551,973 |
| Nematodes .............farms | 477 | 217 | 200 | 60 | 214 | 263 |
| acres | 114,493 | 35,190 | 61,644 | 17,659 | 49,933 | 64,560 |
| Diseases in crops and orchards .............farms | 940 | 458 | 355 | 127 | 402 | 538 |
| acres | 279,614 | 51,582 | 178,416 | 49,616 | 89,610 | 190,004 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate .............farms | 380 | 227 | 117 | 36 | 147 | 233 |
| acres on which used | 55,184 | 19,437 | 29,225 | 6,522 | 24,062 | 31,122 |
| **LAND USE PRACTICES** | | | | | | |
| Land drained by tile .............farms | 719 | 372 | 281 | 66 | 335 | 384 |
| acres | 66,950 | 21,688 | 35,985 | 9,277 | 31,661 | 35,289 |
| Land artificially drained by ditches .............farms | 3,064 | 2,209 | 677 | 178 | 1,390 | 1,674 |
| acres | 234,802 | 90,371 | 115,820 | 28,611 | 111,702 | 123,100 |
| Land under conservation easement .............farms | 1,704 | 1,104 | 514 | 86 | 792 | 912 |
| acres | 1,396,407 | 742,662 | 495,392 | 158,353 | 487,977 | 908,430 |
| Cropland on which no-till practices were used .............farms | 3,159 | 1,462 | 1,395 | 302 | 1,459 | 1,700 |
| acres | 2,760,309 | 547,041 | 1,898,494 | 314,774 | 1,106,420 | 1,653,889 |
| Cropland on which conservation tillage, including no till, practices were used .............farms | 2,413 | 870 | 1,254 | 289 | 1,151 | 1,262 |
| acres | 1,888,607 | 371,768 | 1,247,794 | 269,045 | 708,957 | 1,179,650 |
| Cropland on which conventional tillage practices were used .............farms | 5,218 | 2,579 | 2,044 | 595 | 2,608 | 2,610 |
| acres | 1,826,497 | 432,416 | 1,149,773 | 244,308 | 831,974 | 994,523 |
| Cropland planted to a cover crop (excluding CRP) .............farms | 1,270 | 727 | 448 | 95 | 521 | 749 |
| acres | 126,293 | 41,427 | 70,683 | 14,183 | 49,575 | 76,718 |
| **ENERGY** | | | | | | |
| Renewable energy producing systems .............farms | 2,013 | 1,410 | 533 | 70 | 784 | 1,229 |
| Solar panels .............farms | 1,636 | 1,170 | 410 | 56 | 625 | 1,011 |
| Wind turbines .............farms | 339 | 223 | 101 | 15 | 137 | 202 |
| Methane digesters .............farms | 5 | 5 | - | - | 1 | 4 |
| Geoexchange systems .............farms | 153 | 122 | 31 | - | 58 | 95 |
| Small hydro systems .............farms | 47 | 38 | 9 | - | 24 | 23 |
| Biodiesel .............farms | 51 | 24 | 21 | 6 | 14 | 37 |
| Ethanol .............farms | 25 | 6 | 12 | 7 | 14 | 11 |
| Other .............farms | 38 | 25 | 11 | - | 13 | 23 |
| Wind rights leased to others .............farms | 353 | 174 | 177 | 2 | 155 | 198 |
| **TENURE** | | | | | | |
| Full owners .............farms | 26,105 | 26,105 | - | - | 12,364 | 13,741 |
| Part owners .............farms | 7,839 | - | 7,839 | - | 3,494 | 4,345 |
| Tenants .............farms | 2,236 | - | - | 2,236 | 1,218 | 1,018 |
| **OWNED AND RENTED LAND** | | | | | | |
| Land owned .............farms | 34,056 | 26,105 | 7,839 | 112 | 15,921 | 18,135 |
| acres | 23,371,885 | 13,511,625 | 9,772,207 | 88,053 | 11,222,444 | 12,149,441 |
| Owned land in farms .............farms | 33,944 | 26,105 | 7,839 | - | 15,858 | 18,086 |
| acres | 21,150,230 | 11,793,247 | 9,356,983 | - | 9,985,903 | 11,164,327 |
| Land rented or leased from others .............farms | 10,143 | 68 | 7,839 | 2,236 | 4,752 | 5,391 |
| acres | 10,828,657 | 32,653 | 8,157,886 | 2,638,118 | 4,240,947 | 6,587,710 |
| Rented or leased land in farms .............farms | 10,075 | - | 7,839 | 2,236 | 4,712 | 5,363 |
| acres | 10,736,446 | - | 8,133,793 | 2,602,653 | 4,196,476 | 6,539,970 |
| Land rented or leased to others .............farms | 4,065 | 3,228 | 690 | 147 | 2,041 | 2,024 |
| acres | 2,313,866 | 1,751,031 | 439,317 | 123,518 | 1,281,012 | 1,032,854 |
| **NUMBER OF OPERATORS** | | | | | | |
| Total operators .............number | 59,269 | 42,234 | 13,403 | 3,632 | 17,076 | 42,193 |
| Farms by number of operators: | | | | | | |
| 1 operator | 17,076 | 12,364 | 3,494 | 1,218 | 17,076 | - |
| 2 operators | 16,199 | 11,955 | 3,450 | 794 | - | 16,199 |
| 3 operators | 2,259 | 1,433 | 662 | 164 | - | 2,259 |
| 4 operators | 468 | 247 | 182 | 39 | - | 468 |
| 5 or more operators | 178 | 106 | 51 | 21 | - | 178 |
| Total women operators .............number | 21,879 | 16,689 | 4,223 | 967 | 3,412 | 18,467 |
| Farms by number of women operators: | | | | | | |
| 1 operator | 18,912 | 14,507 | 3,614 | 791 | 3,412 | 15,500 |
| 2 operators | 1,252 | 922 | 263 | 67 | - | 1,252 |
| 3 operators | 122 | 86 | 25 | 11 | - | 122 |
| 4 operators | 14 | 11 | 2 | 1 | - | 14 |
| 5 or more operators | 7 | 6 | - | 1 | - | 7 |

See footnote(s) at end of table.                                                                                          --continued

Table 70. **Summary by Tenure of Principal Operator and by Operators on Farm: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | |
| Sex of operator: | | | | | | |
| Male | 29,320 | 20,282 | 7,072 | 1,966 | 13,664 | 15,656 |
| Female | 6,860 | 5,823 | 767 | 270 | 3,412 | 3,448 |
| Primary occupation: | | | | | | |
| Farming | 17,962 | 11,231 | 5,358 | 1,373 | 8,762 | 9,200 |
| Other | 18,218 | 14,874 | 2,481 | 863 | 8,314 | 9,904 |
| Place of residence: | | | | | | |
| On farm operated | 29,176 | 21,160 | 6,770 | 1,246 | 13,026 | 16,150 |
| Not on farm operated | 7,004 | 4,945 | 1,069 | 990 | 4,050 | 2,954 |
| Days worked off farm: | | | | | | |
| None | 13,721 | 9,282 | 3,581 | 858 | 7,171 | 6,550 |
| Any | 22,459 | 16,823 | 4,258 | 1,378 | 9,905 | 12,554 |
| 1 to 49 days | 3,153 | 2,337 | 640 | 176 | 1,565 | 1,588 |
| 50 to 99 days | 1,765 | 1,317 | 322 | 126 | 828 | 937 |
| 100 to 199 days | 3,819 | 2,796 | 782 | 241 | 1,660 | 2,159 |
| 200 days or more | 13,722 | 10,373 | 2,514 | 835 | 5,852 | 7,870 |
| Years on present farm: | | | | | | |
| 2 years or less | 982 | 669 | 178 | 135 | 459 | 523 |
| 3 or 4 years | 1,828 | 1,291 | 272 | 265 | 778 | 1,050 |
| 5 to 9 years | 5,834 | 4,496 | 866 | 472 | 2,467 | 3,367 |
| 10 years or more | 27,536 | 19,649 | 6,523 | 1,364 | 13,372 | 14,164 |
| Average years on present farm | 21.0 | 20.1 | 25.0 | 17.1 | 22.1 | 20.0 |
| Years operating any farm (see text): | | | | | | |
| 2 years or less | 689 | 465 | 109 | 95 | 331 | 338 |
| 3 or 4 years | 1,427 | 1,044 | 203 | 180 | 642 | 785 |
| 5 to 9 years | 4,737 | 3,687 | 662 | 388 | 2,028 | 2,709 |
| 10 years or more | 29,347 | 20,909 | 6,865 | 1,573 | 14,075 | 15,272 |
| Average years operating any farm | 23.6 | 22.6 | 27.8 | 20.5 | 24.6 | 22.8 |
| Age group: | | | | | | |
| Under 25 years | 147 | 64 | 20 | 63 | 96 | 51 |
| 25 to 34 years | 1,762 | 867 | 524 | 371 | 786 | 976 |
| 35 to 44 years | 3,182 | 2,020 | 810 | 352 | 1,287 | 1,895 |
| 45 to 49 years | 2,838 | 1,955 | 690 | 193 | 1,130 | 1,708 |
| 50 to 54 years | 5,052 | 3,690 | 1,077 | 285 | 2,190 | 2,862 |
| 55 to 59 years | 5,640 | 3,981 | 1,300 | 359 | 2,680 | 2,960 |
| 60 to 64 years | 5,233 | 3,881 | 1,117 | 235 | 2,451 | 2,782 |
| 65 to 69 years | 4,524 | 3,508 | 869 | 147 | 2,176 | 2,348 |
| 70 years and over | 7,802 | 6,139 | 1,432 | 231 | 4,280 | 3,522 |
| Average age | 58.9 | 60.1 | 57.2 | 50.4 | 60.1 | 57.8 |
| Spanish, Hispanic, or Latino origin (see text) | 2,318 | 1,733 | 492 | 93 | 1,338 | 980 |
| Race: | | | | | | |
| American Indian or Alaska Native | 270 | 191 | 63 | 16 | 114 | 156 |
| Asian | 170 | 127 | 23 | 20 | 87 | 83 |
| Black or African American | 47 | 34 | 11 | 2 | 24 | 23 |
| Native Hawaiian or Other Pacific Islander | 32 | 28 | 4 | | 15 | 17 |
| White | 35,498 | 25,600 | 7,715 | 2,183 | 16,754 | 18,744 |
| More than one race reported | 163 | 125 | 23 | 15 | 82 | 81 |
| Farms by number of persons living in operator's household: | | | | | | |
| 1 person | 5,813 | 4,433 | 1,010 | 370 | 4,704 | 1,109 |
| 2 people | 19,296 | 14,172 | 4,124 | 1,000 | 7,985 | 11,311 |
| 3 people | 4,582 | 3,176 | 1,091 | 315 | 1,769 | 2,813 |
| 4 people | 4,042 | 2,739 | 980 | 323 | 1,610 | 2,432 |
| 5 or more people | 2,447 | 1,585 | 634 | 228 | 1,008 | 1,439 |
| Percent of operator's total household income from farming: | | | | | | |
| Less than 25 percent | 26,203 | 21,266 | 3,710 | 1,227 | 12,256 | 13,947 |
| 25 to 49 percent | 2,742 | 1,659 | 858 | 225 | 1,286 | 1,456 |
| 50 to 74 percent | 2,953 | 1,578 | 1,101 | 274 | 1,405 | 1,548 |
| 75 to 99 percent | 2,446 | 912 | 1,273 | 261 | 1,180 | 1,266 |
| 100 percent | 1,836 | 690 | 897 | 249 | 949 | 887 |
| Operator is a hired manager ............... farms | 1,613 | 1,006 | 406 | 201 | 806 | 807 |
| acres | 4,656,982 | 2,404,511 | 1,752,900 | 499,571 | 2,656,368 | 2,000,614 |
| Farms with— | | | | | | |
| Internet access | 28,363 | 20,138 | 6,398 | 1,829 | 12,205 | 16,158 |
| Dial-up service | 2,293 | 1,672 | 517 | 104 | 1,074 | 1,219 |
| DSL service | 9,631 | 6,743 | 2,221 | 667 | 4,043 | 5,588 |
| Cable modem service | 2,845 | 2,178 | 465 | 202 | 1,344 | 1,501 |
| Fiber-optic service | 1,032 | 640 | 308 | 84 | 400 | 632 |
| Mobile broadband plan for a computer or cell phone | 5,079 | 3,400 | 1,289 | 390 | 2,099 | 2,980 |
| Satellite service | 8,858 | 6,170 | 2,166 | 522 | 3,708 | 5,150 |
| Broadband over Power Lines (BPL) | 1,026 | 773 | 183 | 70 | 425 | 601 |
| Other Internet service | 1,159 | 848 | 240 | 71 | 451 | 708 |
| Farms by number of households sharing in net income of operation: | | | | | | |
| 1 household | 29,617 | 22,034 | 5,890 | 1,693 | 14,951 | 14,666 |
| 2 households | 4,891 | 3,144 | 1,383 | 364 | 1,574 | 3,317 |
| 3 households | 1,021 | 559 | 348 | 114 | 304 | 717 |
| 4 households | 367 | 199 | 137 | 31 | 155 | 212 |
| 5 or more households | 284 | 169 | 81 | 34 | 92 | 192 |

See footnote(s) at end of table.

--continued

BLM_0069768

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **FARMS BY TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | |
| Operation with 50 percent or more ownership interest held by blood, marriage, or adoption ..............................farms | 34,689 | 25,081 | 7,520 | 2,088 | 16,419 | 18,270 |
| acres | 28,438,867 | 10,194,032 | 16,016,147 | 2,228,688 | 12,542,871 | 15,895,996 |
| Limited Liability Corporation ..............................farms | 3,345 | 2,251 | 843 | 251 | 1,340 | 2,005 |
| acres | 5,178,565 | 1,860,129 | 2,732,853 | 585,583 | 1,957,235 | 3,221,330 |
| **LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | |
| Family or individual ..............................farms | 29,367 | 21,613 | 6,077 | 1,677 | 14,484 | 14,883 |
| acres | 17,747,109 | 6,350,326 | 10,236,571 | 1,160,212 | 8,593,392 | 9,153,717 |
| Partnership ..............................farms | 3,228 | 2,015 | 949 | 264 | 1,039 | 2,189 |
| acres | 7,594,854 | 2,256,603 | 4,453,044 | 885,207 | 2,354,452 | 5,240,402 |
| Registered under state law ..............................farms | 2,604 | 1,587 | 793 | 224 | 810 | 1,794 |
| acres | 6,628,196 | 1,952,983 | 3,846,270 | 828,943 | 1,990,194 | 4,638,002 |
| Corporation ..............................farms | 2,522 | 1,603 | 677 | 242 | 999 | 1,523 |
| acres | 4,486,122 | 1,632,088 | 2,341,610 | 512,426 | 1,832,834 | 2,653,288 |
| Family held ..............................farms | 2,240 | 1,402 | 629 | 209 | 850 | 1,390 |
| acres | 4,124,539 | 1,386,089 | 2,250,406 | 488,044 | 1,593,457 | 2,531,082 |
| More than 10 stockholders ..............................farms | 46 | 32 | 10 | 4 | 21 | 25 |
| 10 or less stockholders ..............................farms | 2,194 | 1,370 | 619 | 205 | 829 | 1,365 |
| Other than family held ..............................farms | 282 | 201 | 48 | 33 | 149 | 133 |
| acres | 361,583 | 245,997 | 91,204 | 24,382 | 239,377 | 122,206 |
| More than 10 stockholders ..............................farms | 29 | 27 | 2 | | 12 | 17 |
| 10 or less stockholders ..............................farms | 253 | 174 | 46 | 33 | 137 | 116 |
| Other-cooperative, estate or trust, institutional, etc ..............................farms | 1,063 | 874 | 136 | 53 | 554 | 509 |
| acres | 2,058,591 | 1,554,232 | 459,551 | 44,808 | 1,401,701 | 656,890 |
| **HIRED FARM LABOR** | | | | | | |
| Hired farm labor ..............................farms | 9,059 | 5,214 | 3,103 | 742 | 4,023 | 5,036 |
| workers | 38,019 | 19,935 | 14,121 | 3,963 | 14,571 | 23,448 |
| Workers by days worked: | | | | | | |
| 150 days or more ..............................farms | 4,883 | 2,567 | 1,873 | 443 | 2,014 | 2,869 |
| workers | 15,993 | 8,641 | 5,652 | 1,700 | 5,634 | 10,359 |
| Less than 150 days ..............................farms | 6,190 | 3,626 | 2,091 | 473 | 2,810 | 3,380 |
| workers | 22,026 | 11,294 | 8,469 | 2,263 | 8,937 | 13,089 |
| Migrant farm labor on farms with hired labor (see text) ..............................farms | 344 | 165 | 149 | 30 | 158 | 186 |
| Migrant farm labor on farms reporting only contract labor (see text) ..............................farms | 84 | 66 | 13 | 5 | 38 | 46 |
| Unpaid workers (see text) ..............................farms | 16,658 | 11,975 | 3,762 | 921 | 6,261 | 10,397 |
| workers | 38,488 | 27,176 | 9,199 | 2,113 | 12,565 | 25,923 |
| **FARMS BY SIZE** | | | | | | |
| 1 to 9 acres ............................................. | 4,251 | 3,930 | 129 | 192 | 1,962 | 2,289 |
| 10 to 49 acres ............................................. | 10,008 | 9,002 | 656 | 350 | 4,408 | 5,600 |
| 50 to 69 acres ............................................. | 1,629 | 1,295 | 256 | 78 | 738 | 891 |
| 70 to 99 acres ............................................. | 2,578 | 2,065 | 398 | 115 | 1,271 | 1,307 |
| 100 to 139 acres ............................................. | 1,825 | 1,327 | 406 | 92 | 845 | 980 |
| 140 to 179 acres ............................................. | 2,155 | 1,715 | 282 | 158 | 1,138 | 1,017 |
| 180 to 219 acres ............................................. | 947 | 628 | 226 | 93 | 487 | 460 |
| 220 to 259 acres ............................................. | 696 | 482 | 157 | 57 | 353 | 343 |
| 260 to 499 acres ............................................. | 3,296 | 2,130 | 888 | 278 | 1,756 | 1,540 |
| 500 to 999 acres ............................................. | 2,930 | 1,537 | 1,094 | 299 | 1,502 | 1,428 |
| 1,000 to 1,999 acres ............................................. | 2,263 | 956 | 1,080 | 227 | 1,108 | 1,155 |
| 2,000 acres or more ............................................. | 3,602 | 1,038 | 2,267 | 297 | 1,508 | 2,094 |
| **FARMS BY NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS)** | | | | | | |
| Oilseed and grain farming (1111) ............................................. | 3,951 | 1,478 | 1,871 | 602 | 2,119 | 1,832 |
| Vegetable and melon farming (1112) ............................................. | 455 | 313 | 87 | 55 | 180 | 275 |
| Fruit and tree nut farming (1113) ............................................. | 577 | 501 | 62 | 14 | 256 | 321 |
| Greenhouse, nursery, and floriculture production (1114) ............................................. | 576 | 482 | 45 | 49 | 270 | 306 |
| Other crop farming (1119) ............................................. | 10,323 | 8,575 | 1,343 | 405 | 5,801 | 4,522 |
| Tobacco farming (11191) ............................................. | - | | | | - | |
| Cotton farming (11192) ............................................. | - | | | | - | |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) ............................................. | 10,323 | 8,575 | 1,343 | 405 | 5,801 | 4,522 |
| Beef cattle ranching and farming (112111) ............................................. | 10,528 | 6,575 | 3,271 | 682 | 4,515 | 6,013 |
| Cattle feedlots (112112) ............................................. | 268 | 133 | 107 | 28 | 119 | 149 |
| Dairy cattle and milk production (11212) ............................................. | 183 | 121 | 45 | 17 | 62 | 121 |
| Hog and pig farming (1122) ............................................. | 343 | 304 | 24 | 15 | 103 | 240 |
| Poultry and egg production (1123) ............................................. | 611 | 545 | 56 | 10 | 223 | 388 |
| Sheep and goat farming (1124) ............................................. | 1,212 | 1,034 | 126 | 52 | 450 | 762 |
| Animal aquaculture and other animal production (1125, 1129) ............................................. | 7,153 | 6,044 | 802 | 307 | 2,978 | 4,175 |
| **LIVESTOCK** | | | | | | |
| Cattle and calves inventory ..............................farms | 13,970 | 8,276 | 4,720 | 974 | 5,917 | 8,053 |
| number | 2,630,082 | 1,397,988 | 943,638 | 288,456 | 1,104,464 | 1,525,618 |
| Farms with- | | | | | | |
| 1 to 9 ............................................. | 4,434 | 3,506 | 684 | 244 | 1,827 | 2,607 |
| 10 to 49 ............................................. | 4,677 | 2,964 | 1,367 | 346 | 2,153 | 2,724 |
| 50 to 99 ............................................. | 1,567 | 736 | 705 | 126 | 725 | 842 |
| 100 to 199 ............................................. | 1,247 | 472 | 664 | 111 | 522 | 725 |

See footnote(s) at end of table. --continued

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| LIVESTOCK - Con. | | | | | | |
| Cattle and calves inventory - Con. | | | | | | |
| Farms with- - Con. | | | | | | |
| 200 to 499 ........................................ | 1,059 | 308 | 668 | 83 | 393 | 666 |
| 500 or more ........................................ | 786 | 290 | 432 | 64 | 297 | 489 |
| Cows and heifers that calved ..................farms | 11,518 | 6,500 | 4,160 | 858 | 4,824 | 6,694 |
| number | 814,027 | 321,381 | 426,476 | 66,170 | 291,031 | 522,996 |
| Beef cows ........................................farms | 11,267 | 6,325 | 4,106 | 836 | 4,751 | 6,516 |
| number | 683,291 | 245,541 | 381,037 | 56,713 | 271,483 | 411,808 |
| Farms with- | | | | | | |
| 1 to 9 ........................................ | 3,980 | 2,953 | 782 | 245 | 1,621 | 2,359 |
| 10 to 49 ........................................ | 4,154 | 2,301 | 1,520 | 333 | 1,874 | 2,280 |
| 50 to 99 ........................................ | 1,298 | 502 | 675 | 121 | 548 | 750 |
| 100 to 199 ........................................ | 988 | 325 | 592 | 71 | 405 | 583 |
| 200 to 499 ........................................ | 662 | 177 | 434 | 51 | 226 | 436 |
| 500 or more ........................................ | 185 | 67 | 103 | 15 | 77 | 108 |
| Milk cows ........................................farms | 517 | 327 | 152 | 38 | 165 | 352 |
| number | 130,736 | 75,840 | 45,439 | 9,457 | 19,548 | 111,188 |
| Farms with- | | | | | | |
| 1 to 9 ........................................ | 378 | 259 | 100 | 19 | 132 | 246 |
| 10 to 49 ........................................ | 29 | 6 | 16 | 7 | 8 | 21 |
| 50 to 99 ........................................ | 12 | 6 | 5 | 1 | - | 12 |
| 100 to 199 ........................................ | 11 | 5 | 4 | 2 | 4 | 7 |
| 200 to 499 ........................................ | 22 | 14 | 3 | 5 | 8 | 14 |
| 500 or more ........................................ | 65 | 37 | 24 | 4 | 13 | 52 |
| Other cattle (see text) ..........................farms | 10,949 | 6,030 | 4,152 | 767 | 4,454 | 6,495 |
| number | 1,816,055 | 1,076,607 | 517,162 | 222,286 | 813,433 | 1,002,622 |
| Cattle and calves sold ..........................farms | 11,570 | 6,329 | 4,395 | 846 | 4,824 | 6,746 |
| number | 3,211,467 | 1,998,701 | 757,708 | 455,058 | 1,515,790 | 1,695,677 |
| $1,000 | 4,321,308 | 2,863,739 | 808,454 | 649,115 | 2,125,878 | 2,195,430 |
| Calves weighing less than 500 pounds ........farms | 4,568 | 2,418 | 1,794 | 356 | 1,897 | 2,671 |
| number | 239,372 | 103,006 | 114,265 | 22,101 | 89,396 | 149,976 |
| Cattle, including calves weighing | | | | | | |
| 500 pounds or more ..........................farms | 10,403 | 5,586 | 4,056 | 761 | 4,234 | 6,169 |
| number | 2,972,095 | 1,895,695 | 643,443 | 432,957 | 1,426,394 | 1,545,701 |
| Cattle on feed (see text) ........................farms | 415 | 184 | 190 | 41 | 187 | 228 |
| number | 2,085,520 | 1,571,101 | 148,473 | 365,946 | 1,081,333 | 1,004,187 |
| Hogs and pigs inventory ..........................farms | 1,001 | 754 | 193 | 54 | 337 | 664 |
| number | 727,301 | 705,445 | 21,055 | 801 | 493,586 | 233,715 |
| Farms with- | | | | | | |
| 1 to 24 ........................................ | 887 | 675 | 165 | 47 | 290 | 597 |
| 25 to 49 ........................................ | 55 | 41 | 10 | 4 | 18 | 37 |
| 50 to 99 ........................................ | 23 | 13 | 10 | - | 10 | 13 |
| 100 to 199 ........................................ | 12 | 7 | 2 | 3 | 7 | 5 |
| 200 to 499 ........................................ | 6 | 4 | 2 | - | - | 6 |
| 500 or more ........................................ | 18 | 14 | 4 | - | 12 | 6 |
| Used or to be used for breeding ..............farms | 396 | 289 | 86 | 21 | 130 | 266 |
| number | 145,140 | 144,049 | 881 | 210 | 104,219 | 40,921 |
| Other hogs and pigs ..........................farms | 874 | 656 | 173 | 45 | 286 | 588 |
| number | 582,161 | 561,396 | 20,174 | 591 | 389,367 | 192,794 |
| Hogs and pigs sold ..........................farms | 956 | 704 | 202 | 50 | 284 | 672 |
| number | 2,784,645 | 2,747,636 | 34,614 | 2,395 | 156,379 | (D) |
| $1,000 | 208,763 | 204,600 | 3,965 | 198 | (D) | 52,384 |
| Sheep and lambs inventory (see text) ..........farms | 1,509 | 1,124 | 309 | 76 | 577 | 932 |
| number | 401,376 | 172,236 | 222,653 | 6,487 | 169,718 | 231,658 |
| Ewes 1 year old or older ........................farms | 1,141 | 815 | 264 | 62 | 437 | 704 |
| number | 135,588 | 52,724 | 77,713 | 5,151 | 65,753 | 69,835 |
| Sheep and lambs sold ..........................farms | 1,056 | 744 | 251 | 61 | 386 | 670 |
| number | 435,338 | 249,936 | 177,779 | 7,623 | 205,875 | 229,463 |
| Total horses and ponies inventory ..............farms | 14,210 | 10,210 | 3,227 | 773 | 5,517 | 8,693 |
| number | 110,360 | 75,148 | 27,917 | 7,295 | 39,763 | 70,597 |
| Owned horses and ponies | | | | | | |
| inventory ........................................farms | 13,638 | 9,766 | 3,139 | 733 | 5,233 | 8,405 |
| number | 88,735 | 59,671 | 23,899 | 5,165 | 32,666 | 56,069 |
| Owned horses and ponies sold ..................farms | 3,071 | 2,143 | 744 | 184 | 1,194 | 1,877 |
| number | 11,618 | 7,895 | 3,041 | 682 | 4,231 | 7,387 |
| Goats, all inventory ..........................farms | 2,168 | 1,762 | 294 | 112 | 722 | 1,446 |
| number | 34,757 | 27,452 | 5,441 | 1,864 | 10,989 | 23,768 |
| Goats, all sold ..........................farms | 1,111 | 901 | 163 | 47 | 350 | 761 |
| number | 20,388 | 13,967 | 4,948 | 1,473 | 7,466 | 12,922 |
| POULTRY | | | | | | |
| Layers inventory (see text) ..................farms | 4,271 | 3,396 | 736 | 139 | 1,338 | 2,933 |
| number | 4,195,691 | 4,169,462 | 22,459 | 3,770 | 859,925 | 3,335,766 |
| Farms with- | | | | | | |
| 1 to 399 ........................................ | 4,253 | 3,383 | 731 | 139 | 1,333 | 2,920 |
| 400 to 3,199 ........................................ | 12 | 7 | 5 | - | 2 | 10 |
| 3,200 to 9,999 ........................................ | - | - | - | - | - | - |
| 10,000 to 19,999 ........................................ | - | - | - | - | - | - |
| 20,000 to 49,999 ........................................ | 1 | 1 | - | - | 1 | - |
| 50,000 to 99,999 ........................................ | - | - | - | - | - | - |
| 100,000 or more ........................................ | 5 | 5 | - | - | 2 | 3 |
| Pullets for laying flock replacement | | | | | | |
| inventory ........................................farms | 526 | 432 | 78 | 16 | 163 | 363 |
| number | 881,505 | (D) | 1,746 | (D) | (D) | (D) |

See footnote(s) at end of table. --continued

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **POULTRY** - Con. | | | | | | |
| Layers sold (see text) ........................................farms | 561 | 465 | 78 | 18 | 164 | 397 |
| number | 2,872,844 | 2,863,215 | 8,717 | 912 | (D) | (D) |
| Pullets for laying flock replacement | | | | | | |
| sold ........................................farms | 61 | 51 | 5 | 5 | 26 | 35 |
| number | (D) | (D) | 1,115 | (D) | (D) | (D) |
| Broilers and other meat-type chickens | | | | | | |
| sold ........................................farms | 296 | 235 | 55 | 6 | 60 | 236 |
| number | 37,956 | 13,368 | 23,570 | 1,018 | 2,632 | 35,324 |
| Farms with— | | | | | | |
| 1 to 1,999 | 294 | 234 | 54 | 6 | 60 | 234 |
| 2,000 to 59,999 | 2 | 1 | 1 | - | - | 2 |
| 60,000 to 99,999 | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - |
| Turkeys inventory (see text) ........................................farms | 487 | 375 | 90 | 22 | 132 | 355 |
| number | 3,761 | 2,911 | 731 | 119 | 1,093 | 2,668 |
| Turkeys sold (see text) ........................................farms | 192 | 162 | 25 | 5 | 47 | 145 |
| number | 2,747 | 2,466 | 232 | 49 | 1,084 | 1,663 |
| **CROPS HARVESTED** | | | | | | |
| Barley for grain ........................................farms | 241 | 87 | 121 | 33 | 127 | 114 |
| acres | 54,828 | 19,940 | 27,368 | 7,520 | 25,683 | 29,145 |
| bushels | 6,573,668 | 2,503,010 | 3,231,991 | 838,667 | 3,120,431 | 3,453,237 |
| Irrigated ........................................farms | 217 | 80 | 106 | 31 | 110 | 107 |
| acres | 50,560 | (D) | 25,484 | (D) | 22,939 | 27,621 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 22 | 14 | 7 | 1 | 14 | 8 |
| 25 to 99 acres | 58 | 16 | 35 | 7 | 40 | 18 |
| 100 to 249 acres | 85 | 31 | 41 | 13 | 37 | 48 |
| 250 to 499 acres | 53 | 17 | 27 | 9 | 26 | 27 |
| 500 acres or more | 23 | 9 | 11 | 3 | 10 | 13 |
| Corn for grain ........................................farms | 2,562 | 798 | 1,363 | 403 | 1,245 | 1,317 |
| acres | 1,011,151 | 196,126 | 664,552 | 150,473 | 390,340 | 620,811 |
| bushels | 121,002,552 | 23,098,774 | 78,313,430 | 19,590,348 | 46,535,612 | 74,466,940 |
| Irrigated ........................................farms | 2,055 | 639 | 1,076 | 340 | 1,005 | 1,050 |
| acres | 651,404 | 122,043 | 422,901 | 106,460 | 247,271 | 404,133 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 251 | 144 | 77 | 30 | 138 | 113 |
| 25 to 99 acres | 617 | 270 | 260 | 87 | 327 | 290 |
| 100 to 249 acres | 703 | 198 | 367 | 138 | 364 | 339 |
| 250 to 499 acres | 381 | 77 | 238 | 66 | 180 | 201 |
| 500 acres or more | 610 | 107 | 421 | 82 | 236 | 374 |
| Corn for silage or greenchop ........................................farms | 997 | 315 | 523 | 159 | 447 | 550 |
| acres | 157,285 | 38,588 | 94,315 | 24,382 | 55,452 | 101,833 |
| tons | 2,740,971 | 688,050 | 1,687,210 | 385,711 | 974,597 | 1,766,374 |
| Irrigated ........................................farms | 853 | 259 | 454 | 140 | 376 | 477 |
| acres | 121,331 | 30,112 | 72,990 | 18,229 | 43,732 | 77,599 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 152 | 64 | 72 | 16 | 75 | 77 |
| 25 to 99 acres | 386 | 139 | 169 | 78 | 188 | 198 |
| 100 to 249 acres | 273 | 69 | 171 | 33 | 125 | 148 |
| 250 to 499 acres | 126 | 30 | 72 | 24 | 44 | 82 |
| 500 acres or more | 60 | 13 | 39 | 8 | 15 | 45 |
| Dry edible beans, excluding limas ........................................farms | 346 | 71 | 206 | 69 | 179 | 167 |
| acres | 42,573 | 5,978 | 29,567 | 7,030 | 21,707 | 20,866 |
| cwt | 836,655 | 105,173 | 553,002 | 178,480 | 399,880 | 436,775 |
| Irrigated ........................................farms | 296 | 54 | 181 | 61 | 148 | 148 |
| acres | 33,094 | 3,936 | 22,963 | 6,195 | 14,519 | 18,575 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 55 | 27 | 21 | 7 | 23 | 32 |
| 25 to 99 acres | 146 | 20 | 92 | 34 | 83 | 63 |
| 100 to 249 acres | 103 | 19 | 60 | 24 | 50 | 53 |
| 250 to 499 acres | 30 | 4 | 22 | 4 | 18 | 12 |
| 500 acres or more | 12 | 1 | 11 | - | 5 | 7 |
| Oats for grain ........................................farms | 99 | 43 | 45 | 11 | 44 | 55 |
| acres | 5,936 | 2,299 | 2,322 | 1,315 | 2,448 | 3,488 |
| bushels | 402,698 | 208,923 | 129,175 | 64,600 | 131,589 | 271,109 |
| Irrigated ........................................farms | 73 | 34 | 32 | 7 | 34 | 39 |
| acres | 3,648 | 1,982 | 1,111 | 555 | 1,196 | 2,452 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 37 | 19 | 18 | - | 18 | 19 |
| 25 to 99 acres | 40 | 17 | 18 | 5 | 18 | 22 |
| 100 to 249 acres | 20 | 6 | 8 | 6 | 7 | 13 |
| 250 to 499 acres | 2 | 1 | 1 | - | 1 | 1 |
| 500 acres or more | - | - | - | - | - | - |
| Sorghum for grain ........................................farms | 379 | 99 | 229 | 51 | 168 | 211 |
| acres | 147,955 | 36,201 | 95,646 | 16,108 | 64,102 | 83,853 |
| bushels | 2,733,227 | 946,186 | 1,515,023 | 272,018 | 1,462,066 | 1,271,161 |
| Irrigated ........................................farms | 83 | 35 | 39 | 9 | 39 | 44 |
| acres | 10,437 | 6,137 | 3,627 | 673 | 5,120 | 5,317 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres | 15 | 1 | 12 | 2 | 9 | 6 |
| 25 to 99 acres | 70 | 28 | 29 | 13 | 35 | 35 |
| 100 to 249 acres | 90 | 18 | 58 | 14 | 39 | 51 |
| 250 to 499 acres | 84 | 27 | 53 | 4 | 35 | 49 |
| 500 acres or more | 120 | 25 | 77 | 18 | 50 | 70 |
| Soybeans for beans ........................................farms | 84 | 23 | 52 | 9 | 43 | 41 |
| acres | 12,602 | 3,152 | 7,477 | 1,973 | 5,002 | 7,600 |
| bushels | 535,045 | 143,605 | 327,262 | 64,178 | 237,235 | 297,810 |

See footnote(s) at end of table.                                                                                          --continued

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **CROPS HARVESTED** - Con. | | | | | | |
| Soybeans for beans - Con. | | | | | | |
| Irrigated ............................................... farms | 63 | 10 | 48 | 5 | 30 | 33 |
| acres | 8,607 | 1,047 | 6,779 | 781 | 4,190 | 4,417 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres .................................... | 9 | 8 | 1 | - | 8 | 1 |
| 25 to 99 acres .................................. | 24 | 9 | 10 | 5 | 13 | 11 |
| 100 to 249 acres ............................... | 41 | 2 | 37 | 2 | 20 | 21 |
| 250 to 499 acres ............................... | 5 | 1 | 4 | 1 | 1 | 4 |
| 500 acres or more ............................. | 5 | 4 | - | 1 | 1 | 4 |
| Sugarbeets for sugar ............................ farms | 215 | 36 | 123 | 56 | 107 | 108 |
| acres | 30,553 | 4,025 | 19,022 | 7,506 | 11,541 | 19,012 |
| tons | 938,052 | 122,822 | 581,423 | 233,807 | 346,789 | 591,263 |
| Irrigated ............................................... farms | 215 | 36 | 123 | 56 | 107 | 108 |
| acres | 30,553 | 4,025 | 19,022 | 7,506 | 11,541 | 19,012 |
| Sunflower seed, all ................................ farms | 181 | 46 | 110 | 25 | 76 | 105 |
| acres | 69,307 | 12,491 | 47,737 | 9,079 | 22,889 | 46,418 |
| pounds | 52,566,914 | 10,559,073 | 33,999,389 | 8,008,452 | 18,506,018 | 34,060,896 |
| Irrigated ............................................... farms | 71 | 19 | 41 | 11 | 34 | 37 |
| acres | 11,079 | 3,510 | 5,768 | 1,801 | 4,391 | 6,688 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres .................................... | 9 | 6 | 3 | - | 4 | 5 |
| 25 to 99 acres .................................. | 30 | 9 | 18 | 3 | 16 | 14 |
| 100 to 249 acres ............................... | 62 | 13 | 36 | 13 | 31 | 31 |
| 250 to 499 acres ............................... | 36 | 9 | 27 | - | 11 | 25 |
| 500 acres or more ............................. | 44 | 9 | 26 | 9 | 14 | 30 |
| Wheat for grain, all ............................... farms | 3,660 | 1,279 | 1,932 | 449 | 1,896 | 1,764 |
| acres | 2,181,967 | 470,660 | 1,445,056 | 266,251 | 915,348 | 1,266,619 |
| bushels | 67,665,715 | 14,476,296 | 45,121,108 | 8,068,311 | 27,979,081 | 39,686,634 |
| Irrigated ............................................... farms | 937 | 310 | 495 | 132 | 503 | 434 |
| acres | 126,009 | 38,079 | 71,306 | 16,624 | 59,990 | 66,019 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres .................................... | 241 | 156 | 65 | 20 | 145 | 96 |
| 25 to 99 acres .................................. | 766 | 384 | 278 | 104 | 443 | 323 |
| 100 to 249 acres ............................... | 712 | 269 | 322 | 121 | 371 | 341 |
| 250 to 499 acres ............................... | 654 | 215 | 365 | 74 | 385 | 269 |
| 500 acres or more ............................. | 1,287 | 255 | 902 | 130 | 552 | 735 |
| Forage-land used for all hay and all haylage, grass silage, and greenchop (see text) ................... farms | 12,798 | 8,381 | 3,700 | 717 | 6,116 | 6,682 |
| acres | 1,296,617 | 505,756 | 672,420 | 118,441 | 588,525 | 708,092 |
| tons, dry | 2,698,367 | 1,019,034 | 1,415,725 | 263,608 | 1,190,427 | 1,507,940 |
| Irrigated ............................................... farms | 10,324 | 6,733 | 2,992 | 599 | 4,916 | 5,408 |
| acres | 969,049 | 392,404 | 481,568 | 95,077 | 429,144 | 539,905 |
| Farms by acres harvested: | | | | | | |
| 1 to 24 acres .................................... | 5,503 | 4,605 | 762 | 136 | 2,680 | 2,823 |
| 25 to 99 acres .................................. | 4,165 | 2,578 | 1,336 | 251 | 2,034 | 2,131 |
| 100 to 249 acres ............................... | 1,896 | 809 | 897 | 190 | 902 | 994 |
| 250 to 499 acres ............................... | 757 | 262 | 408 | 87 | 311 | 446 |
| 500 acres or more ............................. | 477 | 127 | 297 | 53 | 189 | 288 |
| Alfalfa hay ............................................ farms | 8,205 | 5,198 | 2,504 | 503 | 4,083 | 4,122 |
| acres | 654,284 | 259,498 | 324,006 | 70,780 | 307,913 | 346,371 |
| tons, dry | 1,848,795 | 700,110 | 948,026 | 200,659 | 856,193 | 992,602 |
| Irrigated ............................................... farms | 7,028 | 4,367 | 2,220 | 439 | 3,488 | 3,538 |
| acres | 560,868 | 217,269 | 281,869 | 61,730 | 260,745 | 300,123 |
| Other tame hay ..................................... farms | 3,663 | 2,321 | 1,135 | 207 | 1,519 | 2,144 |
| acres | 382,685 | 150,953 | 203,194 | 28,538 | 167,202 | 215,483 |
| tons, dry | 452,204 | 182,252 | 237,537 | 32,415 | 185,386 | 266,818 |
| Irrigated ............................................... farms | 2,898 | 1,876 | 861 | 161 | 1,165 | 1,733 |
| acres | 249,400 | 107,983 | 118,839 | 22,578 | 96,082 | 153,308 |
| Field and grass seed crops, all ............... farms | 14 | 8 | 5 | 1 | 7 | 7 |
| acres | 2,089 | 1,182 | (D) | (D) | 398 | 1,691 |
| Irrigated ............................................... farms | 10 | 6 | 3 | 1 | 6 | 4 |
| acres | 1,803 | (D) | (D) | (D) | (D) | (D) |
| Land in vegetables (see text) .................. farms | 763 | 482 | 195 | 86 | 314 | 449 |
| acres | 83,020 | 26,534 | 44,022 | 12,464 | 38,702 | 44,318 |
| Irrigated ............................................... farms | 763 | 482 | 195 | 86 | 314 | 449 |
| acres | 83,020 | 26,534 | 44,022 | 12,464 | 38,702 | 44,318 |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ................................. | 468 | 373 | 54 | 41 | 179 | 289 |
| 5.0 to 24.9 acres ............................... | 56 | 30 | 18 | 8 | 17 | 39 |
| 25.0 to 99.9 acres ............................. | 81 | 26 | 38 | 17 | 50 | 31 |
| 100.0 to 249.9 acres .......................... | 61 | 19 | 33 | 9 | 26 | 35 |
| 250.0 acres or more ........................... | 97 | 34 | 52 | 11 | 42 | 55 |
| Beans, snap ......................................... farms | 196 | 146 | 28 | 22 | 69 | 127 |
| acres | 801 | 133 | 584 | 84 | 586 | 215 |
| Harvested for processing ...................... farms | 23 | 20 | 2 | 1 | 8 | 15 |
| acres | 26 | (D) | (D) | (D) | (D) | (D) |
| Peas, green .......................................... farms | 141 | 108 | 23 | 10 | 62 | 79 |
| acres | 100 | 35 | 64 | 1 | 73 | 27 |
| Harvested for processing ...................... farms | 9 | 5 | 4 | - | 3 | 6 |
| acres | (D) | 3 | 1 | (D) | (D) | 2 |
| Potatoes .............................................. farms | 331 | 207 | 98 | 26 | 133 | 198 |
| acres | 59,281 | 21,024 | 30,169 | 8,089 | 27,236 | 32,046 |
| Harvested for processing ...................... farms | 14 | 9 | 2 | 3 | 5 | 9 |
| acres | 2,625 | (D) | (D) | (D) | 152 | 2,473 |
| Farms by acres harvested: | | | | | | |
| 0.1 to 4.9 acres ................................. | 195 | 152 | 31 | 12 | 70 | 125 |

See footnote(s) at end of table.

--continued

BLM_0069772

| Item | Total | Tenure of principal operator | | | Operators on farm | |
|---|---|---|---|---|---|---|
| | | Full owners | Part owners | Tenants | One operator | More than one operator |
| **CROPS HARVESTED** - Con. | | | | | | |
| Land in vegetables (see text) - Con. | | | | | | |
| Potatoes - Con. | | | | | | |
| Farms by acres harvested: - Con. | | | | | | |
| 5.0 to 24.9 acres ............................................ | 7 | 2 | 3 | 2 | 3 | 4 |
| 25.0 to 99.9 acres .......................................... | 20 | 11 | 8 | 1 | 12 | 8 |
| 100.0 to 249.9 acres ...................................... | 38 | 15 | 18 | 5 | 17 | 21 |
| 250.0 acres or more ....................................... | 71 | 27 | 36 | 8 | 31 | 40 |
| Sweet corn .........................................farms | 188 | 123 | 51 | 14 | 73 | 115 |
| acres | 4,885 | 864 | 3,642 | 379 | 1,678 | 3,208 |
| Harvested for processing ....................farms | 13 | 10 | 3 | - | 4 | 9 |
| acres | 3 | (D) | (D) | - | 2 | 2 |
| Sweet potatoes ...................................farms | 2 | - | 2 | - | (D) | - |
| acres | (D) | - | (D) | - | (D) | - |
| Harvested for processing ....................farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Tomatoes in the open ...........................farms | 303 | 232 | 38 | 33 | 102 | 201 |
| acres | 341 | 122 | 107 | 112 | 108 | 233 |
| Harvested for processing ....................farms | 25 | 22 | 3 | - | 7 | 18 |
| acres | 19 | (D) | (D) | - | (D) | (D) |
| Land in orchards .................................farms | 808 | 711 | 80 | 17 | 340 | 468 |
| acres | 6,338 | 3,647 | 2,542 | 148 | 2,329 | 4,009 |
| Irrigated ...........................................farms | 808 | 711 | 80 | 17 | 340 | 468 |
| acres | 6,338 | 3,647 | 2,542 | 148 | 2,329 | 4,009 |
| Farms by bearing and nonbearing acres: | | | | | | |
| 0.1 to 4.9 acres ........................................ | 567 | 527 | 30 | 10 | 235 | 332 |
| 5.0 to 24.9 acres ...................................... | 184 | 158 | 22 | 4 | 81 | 103 |
| 25.0 to 99.9 acres .................................... | 49 | 25 | 21 | 3 | 23 | 26 |
| 100.0 to 249.9 acres ................................. | 7 | 1 | 6 | - | 1 | 6 |
| 250.0 acres or more .................................. | 1 | - | 1 | - | - | 1 |
| Apples ...............................................farms | 435 | 385 | 45 | 5 | 176 | 259 |
| bearing and nonbearing acres | 1,387 | 863 | 521 | 2 | 592 | 795 |
| Grapes ...............................................farms | 254 | 223 | 23 | 8 | 91 | 163 |
| bearing and nonbearing acres | 1,088 | 661 | 359 | 68 | 301 | 787 |
| Peaches, all ........................................farms | 355 | 299 | 49 | 7 | 147 | 208 |
| bearing and nonbearing acres | 2,776 | 1,261 | 1,460 | 55 | 923 | 1,853 |
| Almonds .............................................farms | 6 | 6 | - | - | - | 6 |
| bearing and nonbearing acres | 1 | 1 | - | - | - | 1 |
| Pecans ...............................................farms | 6 | 5 | 1 | - | 3 | 3 |
| bearing and nonbearing acres | (D) | (D) | (D) | - | (D) | (D) |
| Walnuts, English ...................................farms | 10 | 10 | - | - | 8 | 2 |
| bearing and nonbearing acres | 3 | 3 | - | - | (D) | (D) |
| Land in berries (see text) ......................farms | 123 | 104 | 13 | 6 | 46 | 77 |
| acres | 85 | 74 | 10 | 2 | 27 | 59 |

[1] Landlord production expenses are included with total farm production expenses.
[2] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

BLM_0069773

# Table 1. County Summary Highlights: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Farms .......................................................number | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| Land in farms .............................................acres | 31,886,676 | 690,528 | 182,420 | 283,226 | 210,194 | 1,503,419 | 725,764 |
| Average size of farm ...............................acres | 881 | 821 | 567 | 375 | 565 | 2,040 | 2,620 |
| Median size of farm ................................acres | 90 | 46 | 160 | 40 | 105 | 900 | 401 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm ....................................dollars | 1,128,277 | 1,179,177 | 825,866 | 632,109 | 1,213,136 | 1,133,718 | 1,219,368 |
| Average per acre ....................................dollars | 1,280 | 1,436 | 1,458 | 1,685 | 2,147 | 556 | 465 |
| Estimated market value of all machinery and | | | | | | | |
| equipment ............................................$1,000 | 3,953,022 | 102,589 | 49,596 | 47,198 | 20,584 | 113,091 | 43,487 |
| Average per farm ....................................dollars | 110,134 | 122,714 | 156,453 | 62,680 | 55,334 | 155,987 | 157,561 |
| Farms by size: | | | | | | | |
| 1 to 9 acres ............................................ | 4,251 | 93 | 15 | 57 | 29 | 8 | 20 |
| 10 to 49 acres ........................................ | 10,008 | 331 | 57 | 437 | 101 | 17 | 24 |
| 50 to 179 acres ...................................... | 8,187 | 148 | 110 | 123 | 111 | 87 | 56 |
| 180 to 499 acres .................................... | 4,939 | 98 | 61 | 56 | 48 | 168 | 48 |
| 500 to 999 acres .................................... | 2,930 | 51 | 36 | 32 | 28 | 112 | 40 |
| 1,000 acres or more ................................ | 5,865 | 122 | 43 | 50 | 55 | 345 | 89 |
| Total cropland ...........................................farms | 24,009 | 586 | 220 | 360 | 214 | 633 | 183 |
| acres | 10,649,747 | 550,336 | 71,475 | 137,162 | 13,211 | 872,603 | 107,114 |
| Harvested cropland ..................................farms | 17,379 | 353 | 165 | 158 | 176 | 306 | 105 |
| acres | 5,182,628 | 249,061 | 46,716 | 54,939 | 8,934 | 350,613 | (D) |
| Irrigated land ............................................farms | 15,547 | 178 | 207 | 42 | 209 | 118 | 111 |
| acres | 2,516,785 | 17,649 | 68,623 | 2,460 | 24,234 | 62,564 | 31,472 |
| Market value of agricultural products sold (see text) ..$1,000 | 7,780,874 | 116,464 | 92,528 | 31,659 | 15,495 | 125,299 | 70,794 |
| Average per farm ....................................dollars | 215,060 | 138,483 | 287,353 | 41,933 | 41,653 | 170,012 | 255,573 |
| Crops, including nursery and greenhouse crops ..........$1,000 | 2,434,583 | 102,519 | 80,984 | (D) | 1,289 | 78,922 | 12,706 |
| Livestock, poultry, and their products ..........$1,000 | 5,346,292 | 13,945 | 11,544 | (D) | 14,206 | 46,376 | 58,087 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 .................................... | 16,597 | 426 | 149 | 461 | 162 | 353 | 97 |
| $2,500 to $4,999 .................................... | 2,889 | 74 | 12 | 70 | 48 | 9 | 6 |
| $5,000 to $9,999 .................................... | 3,085 | 75 | 13 | 66 | 46 | 19 | 20 |
| $10,000 to $24,999 ................................ | 3,525 | 68 | 23 | 50 | 47 | 28 | 33 |
| $25,000 to $49,999 ................................ | 2,368 | 38 | 25 | 42 | 25 | 44 | 22 |
| $50,000 to $99,999 ................................ | 2,103 | 32 | 26 | 31 | 19 | 71 | 22 |
| $100,000 or more .................................... | 5,633 | 128 | 74 | 35 | 27 | 213 | 77 |
| Government payments ...............................farms | 11,115 | 342 | 96 | 175 | 17 | 648 | 163 |
| $1,000 | 165,576 | 5,479 | 821 | 1,635 | 329 | 15,510 | 2,945 |
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) ..........farms | 13,710 | 313 | 124 | 226 | 171 | 385 | 122 |
| $1,000 | 312,533 | 13,021 | 4,136 | 3,608 | 1,500 | 14,451 | 7,021 |
| Total farm production expenses ..................$1,000 | 6,910,512 | 99,024 | 75,123 | 39,021 | 12,509 | 144,028 | 65,757 |
| Average per farm ....................................dollars | 191,004 | 117,746 | 233,301 | 51,683 | 33,625 | 195,424 | 237,389 |
| Net cash farm income of operation (see text) ..........farms | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| $1,000 | 1,348,471 | 35,941 | 22,361 | -2,119 | 4,815 | 11,232 | 15,003 |
| Average per farm ....................................dollars | 37,271 | 42,736 | 69,445 | -2,807 | 12,944 | 15,241 | 54,162 |
| Principal operator by primary occupation: | | | | | | | |
| Farming ..................................................number | 17,962 | 362 | 165 | 297 | 201 | 357 | 148 |
| Other .....................................................number | 18,218 | 479 | 157 | 458 | 171 | 380 | 129 |
| Principal operator by days worked off farm: | | | | | | | |
| Any .......................................................number | 22,459 | 583 | 218 | 524 | 228 | 422 | 170 |
| 200 days or more ...................................number | 13,722 | 360 | 165 | 363 | 124 | 298 | 103 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory .......................farms | 13,970 | 259 | 114 | 313 | 177 | 227 | 137 |
| number | 2,630,082 | 14,433 | 11,533 | 8,971 | 13,092 | 41,868 | 34,710 |
| Beef cows .............................................farms | 11,267 | 199 | 91 | 247 | 135 | 194 | 121 |
| number | 683,291 | (D) | 5,917 | 5,073 | 4,897 | 16,735 | (D) |
| Milk cows .............................................farms | 517 | 14 | 4 | 10 | 5 | 3 | 3 |
| number | 130,736 | (D) | 10 | 20 | 7 | 3 | (D) |
| Cattle and calves sold .............................farms | 11,570 | 198 | 90 | 212 | 162 | 198 | 124 |
| number | 3,211,467 | 6,770 | 9,617 | 6,184 | 14,264 | 34,031 | 33,421 |
| Hogs and pigs inventory ...........................farms | 1,001 | 40 | 10 | 51 | 17 | 5 | 10 |
| number | 727,301 | 345 | 63 | 289 | 64 | (D) | (D) |
| Hogs and pigs sold .................................farms | 956 | 48 | 10 | 41 | 10 | 4 | 8 |
| number | 2,784,645 | 464 | 249 | 237 | 80 | (D) | (D) |
| Sheep and lambs inventory .......................farms | 1,509 | 42 | 16 | 38 | 30 | 18 | 5 |
| number | 401,376 | 863 | 2,287 | 456 | 836 | 116 | 322 |
| Layers inventory (see text) .......................farms | 4,271 | 138 | 42 | 153 | 39 | 26 | 25 |
| number | 4,195,691 | 3,595 | 1,014 | 2,981 | 642 | 501 | 444 |
| Broilers and other meat-type chickens sold ..........farms | 296 | 11 | 2 | 17 | 1 | 7 | - |
| number | 37,956 | 623 | (D) | 541 | (D) | 166 | - |
| Selected crops harvested: | | | | | | | |
| Corn for grain ........................................farms | 2,562 | 42 | - | 4 | - | 105 | 22 |
| acres | 1,011,151 | 24,638 | - | (D) | - | 46,232 | 1,530 |
| bushels | 121,002,552 | 1,080,483 | - | 21,498 | - | 4,632,177 | 141,176 |
| Corn for silage or greenchop .................farms | 997 | 10 | - | - | - | 13 | 22 |
| acres | 157,285 | 1,657 | - | - | - | 3,815 | 1,789 |
| tons | 2,740,971 | 27,822 | - | - | - | 20,442 | 12,517 |
| Wheat for grain, all ...............................farms | 3,660 | 181 | 9 | 69 | - | 265 | 32 |
| acres | 2,181,967 | 186,439 | 2,314 | 49,190 | - | 215,053 | 9,285 |
| bushels | 67,665,715 | 6,306,838 | 157,267 | 1,002,420 | - | 4,710,723 | 270,666 |
| Winter wheat for grain ..........................farms | 3,587 | 181 | 1 | 69 | - | 265 | 27 |
| acres | 2,167,930 | 186,439 | (D) | 49,190 | - | 215,053 | 8,852 |
| bushels | 66,668,395 | 6,306,838 | (D) | 1,002,420 | - | 4,710,723 | 241,991 |
| Spring wheat for grain ..........................farms | 112 | - | 7 | - | - | - | 8 |
| acres | 12,575 | - | (D) | - | - | - | 433 |
| bushels | 818,214 | - | (D) | - | - | - | 28,675 |

--continued

BLM_0069774

# Table 1. County Summary Highlights: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Farms ....................................number | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| Land in farms ...........................acres | 132,948 | 11,158 | 77,665 | 977,165 | 8,296 | 257,691 | 376,154 |
|   Average size of farm ..............acres | 155 | 446 | 348 | 2,832 | 332 | 426 | 1,499 |
|   Median size of farm ...............acres | 28 | 25 | 85 | 1,454 | 44 | 135 | 86 |
| Estimated market value of land and buildings: | | | | | | | |
|   Average per farm ...................dollars | 888,590 | 874,934 | 1,053,157 | 2,203,649 | 910,663 | 646,739 | 1,646,639 |
|   Average per acre ....................dollars | 5,715 | 1,960 | 3,024 | 778 | 2,744 | 1,518 | 1,099 |
| Estimated market value of all machinery and | | | | | | | |
|   equipment ...........................$1,000 | 42,223 | 2,271 | 16,787 | 74,635 | 1,027 | 59,085 | 31,749 |
|   Average per farm ...................dollars | 49,441 | 90,847 | 75,277 | 224,805 | 41,088 | 97,986 | 127,507 |
| Farms by size: | | | | | | | |
|   1 to 9 acres ..........................................  | 188 | 5 | 19 | 8 | 2 | 26 | 11 |
|   10 to 49 acres ......................................  | 428 | 10 | 55 | 11 | 13 | 132 | 75 |
|   50 to 179 acres .....................................  | 164 | 4 | 72 | 32 | 3 | 197 | 83 |
|   180 to 499 acres ...................................  | 38 | 1 | 39 | 51 | 4 | 130 | 44 |
|   500 to 999 acres ...................................  | 18 | - | 23 | 42 | 1 | 66 | 16 |
|   1,000 acres or more ..............................  | 19 | 5 | 15 | 201 | 2 | 54 | 22 |
| Total cropland .........................farms | 623 | 23 | 142 | 305 | 9 | 519 | 220 |
|   .....................................acres | 39,228 | 11,053 | 15,890 | 536,615 | 299 | 112,624 | 49,896 |
|   Harvested cropland ................farms | 553 | 20 | 113 | 181 | 7 | 455 | 183 |
|   .....................................acres | 30,123 | (D) | 10,831 | 244,961 | (D) | 82,952 | (D) |
| Irrigated land ..........................farms | 547 | 14 | 132 | 48 | 4 | 463 | 173 |
|   .....................................acres | 30,126 | 1,101 | 13,534 | 26,551 | (D) | 100,080 | 34,330 |
| Market value of agricultural products sold (see text) ...$1,000 | 33,883 | 1,537 | 9,618 | 87,084 | 343 | 42,743 | 28,965 |
|   Average per farm ...................dollars | 39,630 | 61,460 | 43,128 | 252,418 | 13,715 | 70,650 | 115,398 |
|   Crops, including nursery and greenhouse crops ...$1,000 | (D) | 1,397 | 2,936 | 59,270 | (D) | 26,411 | 24,529 |
|   Livestock, poultry, and their products ...$1,000 | (D) | 140 | 6,682 | 27,814 | (D) | 16,332 | 4,436 |
| Farms by value of sales: | | | | | | | |
|   Less than $2,500 ...................................  | 483 | 12 | 99 | 113 | 9 | 225 | 98 |
|   $2,500 to $4,999 ..................................  | 86 | 3 | 27 | 4 | 3 | 39 | 18 |
|   $5,000 to $9,999 ..................................  | 91 | 5 | 28 | 6 | 5 | 52 | 35 |
|   $10,000 to $24,999 ..............................  | 86 | 2 | 21 | 21 | 1 | 85 | 51 |
|   $25,000 to $49,999 ..............................  | 36 | - | 11 | 26 | 5 | 38 | 5 |
|   $50,000 to $99,999 ..............................  | 23 | - | 15 | 35 | 2 | 69 | 16 |
|   $100,000 or more ..................................  | 50 | 5 | 22 | 140 | - | 97 | 28 |
| Government payments ...............farms | 103 | 6 | 17 | 270 | - | 175 | 71 |
|   .....................................$1,000 | 474 | 37 | 74 | 6,203 | - | 1,240 | 475 |
| Total income from farm-related sources, | | | | | | | |
|   gross before taxes and expenses (see text) ...farms | 305 | 7 | 70 | 166 | 9 | 208 | 87 |
|   .....................................$1,000 | 4,152 | 47 | 1,110 | 7,543 | 85 | 2,646 | 2,569 |
| Total farm production expenses ...$1,000 | 40,269 | 1,181 | 12,506 | 74,499 | 444 | 35,619 | 26,127 |
|   Average per farm ...................dollars | 47,098 | 47,254 | 56,079 | 215,940 | 17,779 | 58,874 | 104,092 |
| Net cash farm income of operation (see text) ...farms | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
|   .....................................$1,000 | -1,759 | 439 | -1,703 | 26,331 | -17 | 11,011 | 5,883 |
|   Average per farm ...................dollars | -2,057 | 17,552 | -7,638 | 76,323 | -664 | 18,200 | 23,436 |
| Principal operator by primary occupation: | | | | | | | |
|   Farming ................................number | 384 | 11 | 118 | 233 | 6 | 287 | 164 |
|   Other ..................................number | 471 | 14 | 105 | 112 | 19 | 318 | 87 |
| Principal operator by days worked off farm: | | | | | | | |
|   Any ....................................number | 527 | 10 | 134 | 157 | 25 | 397 | 160 |
|   200 days or more ...................number | 288 | 6 | 84 | 108 | 15 | 244 | 82 |
| Livestock and poultry: | | | | | | | |
|   Cattle and calves inventory ........farms | 209 | 6 | 89 | 124 | 11 | 291 | 117 |
|   .....................................number | 9,946 | 399 | 6,932 | 32,024 | 73 | 27,238 | 7,213 |
|     Beef cows ..........................farms | 165 | 3 | 74 | 102 | 9 | 260 | 116 |
|     .................................number | 5,065 | 9 | 3,958 | (D) | 39 | 17,866 | 4,136 |
|     Milk cows ...........................farms | 5 | - | 6 | 1 | - | 18 | 6 |
|     .................................number | 59 | - | 29 | (D) | - | 240 | 36 |
|   Cattle and calves sold .............farms | 162 | 4 | 79 | 114 | 11 | 225 | 104 |
|   .....................................number | 4,985 | 215 | 4,083 | 31,288 | 37 | 15,537 | 4,510 |
|   Hogs and pigs inventory ...........farms | 27 | - | 3 | 1 | - | 6 | 8 |
|   .....................................number | 286 | - | (D) | (D) | - | 55 | 41 |
|   Hogs and pigs sold .................farms | 27 | - | 2 | 1 | - | 7 | 6 |
|   .....................................number | 304 | - | (D) | (D) | - | 77 | 39 |
|   Sheep and lambs inventory .........farms | 49 | 2 | 1 | 5 | - | 25 | 17 |
|   .....................................number | 922 | (D) | (D) | 172 | (D) | 3,984 | 989 |
|   Layers inventory (see text) .........farms | 135 | - | 30 | 10 | 5 | 67 | 14 |
|   .....................................number | (D) | - | 1,007 | 244 | 35 | 1,075 | 296 |
|   Broilers and other meat-type chickens sold ...farms | 11 | - | - | 2 | 2 | 5 | - |
|   .....................................number | 438 | - | - | (D) | (D) | 240 | - |
| Selected crops harvested: | | | | | | | |
|   Corn for grain .......................farms | 19 | 5 | - | 59 | - | - | - |
|   .....................................acres | 1,275 | 751 | - | 40,552 | - | - | - |
|   .....................................bushels | 192,324 | (D) | - | 3,508,879 | - | - | - |
|   Corn for silage or greenchop .......farms | 9 | 3 | - | 11 | - | 2 | - |
|   .....................................acres | 1,089 | 462 | - | 2,777 | - | (D) | - |
|   .....................................tons | 25,280 | 9,240 | - | 12,849 | - | (D) | - |
|   Wheat for grain, all .................farms | 18 | 9 | - | 171 | - | 5 | 2 |
|   .....................................acres | 1,764 | 4,377 | - | 166,470 | - | 452 | (D) |
|   .....................................bushels | 119,429 | 130,474 | - | 4,562,942 | - | 23,425 | (D) |
|     Winter wheat for grain .........farms | 18 | 9 | - | 171 | - | 1 | - |
|     .................................acres | 1,764 | 4,377 | - | 166,470 | - | (D) | - |
|     .................................bushels | 119,429 | 130,474 | - | 4,562,942 | - | (D) | - |
|     Spring wheat for grain .........farms | - | - | - | - | - | 4 | 2 |
|     .................................acres | - | - | - | - | - | (D) | (D) |
|     .................................bushels | - | - | - | - | - | (D) | (D) |

--continued

BLM_0069775

# Table 1. County Summary Highlights: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Farms ...............................................number | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| Land in farms ...................................acres | 500,066 | 188,748 | 250,761 | 143 | 159,961 | 200,015 | 129,458 |
| Average size of farm .........................acres | 2,193 | 953 | 201 | 14 | 565 | 179 | 785 |
| Median size of farm ..........................acres | 500 | 180 | 38 | 19 | 162 | 38 | 100 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm ............................dollars | 750,031 | 1,451,497 | 665,865 | 775,464 | 815,585 | 900,148 | 3,090,271 |
| Average per acre .............................dollars | 342 | 1,523 | 3,319 | 54,228 | 1,443 | 5,022 | 3,939 |
| Estimated market value of all machinery and | | | | | | | |
| equipment .....................................$1,000 | 16,858 | 15,138 | 79,278 | 932 | 20,348 | 59,815 | 15,089 |
| Average per farm ............................dollars | 74,595 | 76,456 | 63,473 | 93,170 | 72,414 | 53,887 | 92,005 |
| Farms by size: | | | | | | | |
| 1 to 9 acres ...................................... | 5 | 5 | 215 | 4 | 3 | 145 | 16 |
| 10 to 49 acres ................................... | 22 | 36 | 521 | 6 | 59 | 573 | 47 |
| 50 to 179 acres ................................. | 43 | 57 | 330 | - | 88 | 218 | 37 |
| 180 to 499 acres ............................... | 43 | 45 | 110 | - | 56 | 110 | 30 |
| 500 to 999 acres ............................... | 31 | 20 | 31 | - | 39 | 34 | 14 |
| 1,000 acres or more ........................... | 84 | 35 | 43 | - | 38 | 36 | 21 |
| Total cropland .................................farms | 115 | 95 | 1,054 | 8 | 226 | 435 | 107 |
| acres | 45,323 | 20,320 | 60,717 | 44 | 73,085 | 23,303 | 14,914 |
| Harvested cropland .........................farms | 50 | 77 | 989 | 5 | 101 | 228 | 88 |
| acres | (D) | 15,375 | 44,114 | (D) | 24,651 | 8,074 | 9,585 |
| Irrigated land ..................................farms | 47 | 60 | 1,086 | 4 | 67 | 87 | 124 |
| acres | 5,857 | 12,342 | 59,232 | 5 | 7,400 | 1,686 | 12,743 |
| Market value of agricultural products sold (see text) ...$1,000 | 161,485 | 8,193 | 55,639 | (D) | 10,083 | 13,653 | 7,938 |
| Average per farm ............................dollars | 708,267 | 41,381 | 44,511 | (D) | 35,629 | 12,234 | 48,111 |
| Crops, including nursery and greenhouse crops ......$1,000 | 1,617 | 2,229 | 23,582 | (D) | 6,339 | 4,570 | 3,351 |
| Livestock, poultry, and their products ...$1,000 | 159,868 | 5,965 | 32,056 | 76 | 3,744 | 9,083 | 4,587 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 ............................... | 90 | 87 | 514 | 3 | 174 | 653 | 69 |
| $2,500 to $4,999 ............................... | 13 | 16 | 129 | 1 | 14 | 137 | 28 |
| $5,000 to $9,999 ............................... | 17 | 16 | 153 | - | 14 | 108 | 17 |
| $10,000 to $24,999 ............................ | 21 | 11 | 176 | 1 | 21 | 109 | 13 |
| $25,000 to $49,999 ............................ | 11 | 24 | 111 | 3 | 14 | 69 | 12 |
| $50,000 to $99,999 ............................ | 23 | 16 | 64 | - | 18 | 26 | 12 |
| $100,000 or more .............................. | 53 | 28 | 103 | 2 | 28 | 14 | 14 |
| Government payments .......................farms | 140 | 47 | 119 | - | 179 | 49 | 8 |
| $1,000 | 2,044 | 301 | 728 | - | 1,153 | 502 | 68 |
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) ........farms | 69 | 81 | 367 | 4 | 88 | 298 | 62 |
| $1,000 | 863 | 1,040 | 2,827 | (D) | 500 | 4,846 | 545 |
| Total farm production expenses ...........$1,000 | 150,112 | 9,217 | 55,835 | 1,815 | 9,483 | 32,182 | 9,795 |
| Average per farm ............................dollars | 658,387 | 46,549 | 44,508 | 181,480 | 33,509 | 28,837 | 59,364 |
| Net cash farm income of operation (see text) ...farms | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| $1,000 | 14,279 | 318 | 3,559 | (D) | 2,252 | -13,181 | -1,243 |
| Average per farm ............................dollars | 62,627 | 1,605 | 2,847 | (D) | 7,959 | -11,811 | -7,536 |
| Principal operator by primary occupation: | | | | | | | |
| Farming .........................................number | 133 | 93 | 705 | 4 | 138 | 570 | 68 |
| Other ............................................number | 95 | 105 | 545 | 6 | 145 | 546 | 97 |
| Principal operator by days worked off farm: | | | | | | | |
| Any ...............................................number | 115 | 122 | 699 | 2 | 157 | 757 | 123 |
| 200 days or more ............................number | 71 | 66 | 409 | 2 | 70 | 395 | 78 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory ...............farms | 132 | 75 | 469 | 1 | 58 | 384 | 59 |
| number | 91,193 | 9,355 | 33,208 | (D) | 4,108 | 7,781 | 5,876 |
| Beef cows ....................................farms | 100 | 56 | 376 | 1 | 48 | 286 | 44 |
| number | (D) | (D) | (D) | (D) | (D) | 3,672 | (D) |
| Milk cows ....................................farms | 2 | 1 | 19 | - | 1 | 6 | 3,901 |
| number | (D) | (D) | 16,381 | (D) | (D) | 12 | - |
| Cattle and calves sold ......................farms | 130 | 71 | 380 | - | 46 | 323 | 54 |
| number | 113,469 | 4,792 | 17,554 | - | 3,423 | 5,818 | 3,235 |
| Hogs and pigs inventory ...................farms | 9 | 1 | 48 | 1 | 3 | 21 | 7 |
| number | 136 | (D) | 478 | (D) | 3 | 96 | 63 |
| Hogs and pigs sold ..........................farms | 7 | 1 | 50 | 1 | - | 21 | 7 |
| number | 56 | (D) | 589 | (D) | - | 83 | 46 |
| Sheep and lambs inventory ................farms | 17 | 5 | 69 | 1 | 11 | 36 | 6 |
| number | 1,047 | 54 | 13,611 | (D) | 122 | 420 | 7,253 |
| Layers inventory (see text) ................farms | 21 | 19 | 162 | - | 21 | 169 | 16 |
| number | 334 | 306 | 3,644 | - | 691 | 2,839 | 468 |
| Broilers and other meat-type chickens sold ...farms | 2 | (D) | 25 | - | - | 6 | 1 |
| number | (D) | (D) | 2,524 | - | (D) | 70 | (D) |
| Selected crops harvested: | | | | | | | |
| Corn for grain ................................farms | 8 | - | 51 | - | 1 | 6 | - |
| acres | 224 | - | 4,704 | - | (D) | 22 | - |
| bushels | 14,639 | - | 729,457 | - | (D) | 2,372 | - |
| Corn for silage or greenchop ............farms | 1 | - | 19 | - | 1 | 4 | - |
| acres | (D) | - | 1,632 | - | (D) | 41 | - |
| tons | (D) | - | 40,859 | - | (D) | 220 | - |
| Wheat for grain, all ........................farms | 7 | - | 4 | 1 | 49 | 6 | - |
| bushels | 215 | - | 342 | (D) | 11,555 | 420 | - |
| 6,756 | - | 36,270 | (D) | 187,557 | 14,037 | - |
| Winter wheat for grain ..................farms | 7 | - | 4 | 1 | 48 | 6 | - |
| acres | 215 | - | (D) | (D) | 10,709 | 420 | - |
| bushels | 6,756 | - | (D) | (D) | 177,717 | 14,037 | - |
| Spring wheat for grain ...................farms | - | - | 2 | - | 5 | - | - |
| acres | - | - | (D) | - | 846 | - | - |
| bushels | - | - | (D) | - | 9,840 | - | - |

--continued

BLM_0069776

Table 1. **County Summary Highlights: 2012** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Farms .............................................number | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| Land in farms .....................................acres | 1,043,135 | 648,916 | 290,438 | 310,854 | 5,761 | 226,886 | 190,243 |
| Average size of farm .......................acres | 784 | 538 | 359 | 497 | 240 | 1,107 | 780 |
| Median size of farm ........................acres | 80 | 70 | 20 | 43 | 126 | 125 | 120 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm .........................dollars | 879,390 | 650,029 | 839,583 | 1,380,993 | 679,790 | 2,530,396 | 2,197,248 |
| Average per acre ..........................dollars | 1,121 | 1,208 | 2,339 | 2,777 | 2,832 | 2,286 | 2,818 |
| Estimated market value of all machinery and | | | | | | | |
| equipment .....................................$1,000 | 80,891 | 54,334 | 34,472 | 45,397 | 726 | 19,385 | 23,269 |
| Average per farm .........................dollars | 61,234 | 45,240 | 42,982 | 72,635 | 30,229 | 94,563 | 96,953 |
| Farms by size: | | | | | | | |
| 1 to 9 acres ...................................... | 95 | 176 | 269 | 76 | 2 | 11 | 15 |
| 10 to 49 acres .................................... | 339 | 372 | 281 | 250 | 6 | 49 | 64 |
| 50 to 179 acres .................................. | 437 | 301 | 119 | 137 | 12 | 53 | 82 |
| 180 to 499 acres ................................ | 176 | 149 | 43 | 76 | 3 | 29 | 32 |
| 500 to 999 acres ................................ | 114 | 80 | 28 | 35 | - | 13 | 18 |
| 1,000 acres or more ........................... | 169 | 128 | 69 | 51 | 1 | 50 | 33 |
| Total cropland ....................................farms | 532 | 326 | 501 | 444 | 10 | 139 | 157 |
| acres | 180,530 | 53,656 | 41,673 | 46,185 | 389 | 34,862 | 41,632 |
| Harvested cropland .........................farms | 224 | 150 | 407 | 378 | 4 | 124 | 142 |
| acres | 59,520 | 11,166 | 7,873 | 25,102 | (D) | 30,548 | 33,921 |
| Irrigated land ......................................farms | 61 | 105 | 445 | 451 | 1 | 136 | 158 |
| acres | 8,435 | 7,859 | 8,449 | 32,291 | (D) | 27,547 | 42,213 |
| Market value of agricultural products sold (see text) ...$1,000 | 44,961 | 43,902 | 21,207 | 22,670 | 165 | 13,506 | 12,986 |
| Average per farm ..........................dollars | 33,805 | 36,403 | 26,213 | 36,271 | 6,875 | 65,883 | 53,222 |
| Crops, including nursery and greenhouse crops ...........$1,000 | 8,953 | 20,684 | 4,289 | 5,644 | (D) | 2,112 | 1,793 |
| Livestock, poultry, and their products ...........$1,000 | 36,008 | 23,218 | 16,918 | 17,026 | (D) | 11,394 | 11,193 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 ................................ | 681 | 708 | 479 | 310 | 16 | 93 | 110 |
| $2,500 to $4,999 ................................ | 131 | 104 | 97 | 54 | 2 | 17 | 22 |
| $5,000 to $9,999 ................................ | 133 | 98 | 79 | 72 | - | 12 | 20 |
| $10,000 to $24,999 ............................ | 145 | 136 | 83 | 61 | 5 | 19 | 28 |
| $25,000 to $49,999 ............................ | 89 | 54 | 30 | 45 | - | 13 | 14 |
| $50,000 to $99,999 ............................ | 43 | 45 | 18 | 28 | 1 | 24 | 17 |
| $100,000 or more ............................... | 108 | 61 | 23 | 55 | - | 27 | 33 |
| Government payments ........................farms | 231 | 124 | 57 | 79 | 5 | 14 | 12 |
| $1,000 | 2,328 | 1,232 | 313 | 604 | (D) | 91 | 52 |
| Total income from farm-related sources, gross before taxes and expenses (see text) ...............farms | 407 | 313 | 182 | 195 | 12 | 88 | 101 |
| $1,000 | 6,286 | 3,355 | 782 | 2,159 | 122 | 3,315 | 836 |
| Total farm production expenses ...............$1,000 | 55,686 | 52,103 | 25,356 | 30,190 | 477 | 14,579 | 14,485 |
| Average per farm ..........................dollars | 41,869 | 43,203 | 31,342 | 48,304 | 19,882 | 71,117 | 59,367 |
| Net cash farm income of operation (see text) ...farms | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| $1,000 | -2,111 | -3,614 | -3,054 | -4,758 | -178 | 2,332 | -611 |
| Average per farm ..........................dollars | -1,587 | -2,997 | -3,775 | -7,612 | -7,425 | 11,378 | -2,502 |
| Principal operator by primary occupation: | | | | | | | |
| Farming ...........................................number | 562 | 597 | 330 | 302 | 11 | 107 | 116 |
| Other ...............................................number | 768 | 609 | 479 | 323 | 13 | 98 | 128 |
| Principal operator by days worked off farm: | | | | | | | |
| Any ..................................................number | 853 | 693 | 515 | 384 | 13 | 141 | 158 |
| 200 days or more ...........................number | 559 | 447 | 288 | 246 | 7 | 71 | 101 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory .................farms | 679 | 488 | 307 | 220 | 5 | 77 | 91 |
| number | 37,931 | 22,961 | 13,636 | 18,443 | (D) | 12,410 | 17,526 |
| Beef cows ......................................farms | 548 | 398 | 245 | 193 | 5 | 65 | 71 |
| number | (D) | 11,885 | 6,428 | 11,502 | (D) | 7,998 | 10,012 |
| Milk cows .......................................farms | 12 | 18 | 10 | 21 | - | - | 6 |
| number | (D) | 234 | 2,223 | 84 | - | - | 18 |
| Cattle and calves sold .....................farms | 549 | 374 | 205 | 181 | 5 | 79 | 77 |
| number | 31,736 | 21,544 | 7,443 | 13,197 | (D) | 10,536 | 10,656 |
| Hogs and pigs inventory ...................farms | 27 | 39 | 17 | 17 | - | 1 | 5 |
| number | 494 | 356 | 87 | 383 | - | (D) | 45 |
| Hogs and pigs sold ..........................farms | 23 | 31 | 18 | 22 | - | 5 | 4 |
| number | 441 | 382 | 142 | 306 | - | 19 | 25 |
| Sheep and lambs inventory ...............farms | 58 | 36 | 13 | 53 | - | 8 | 6 |
| number | 925 | 823 | 103 | 9,891 | - | 224 | (D) |
| Layers inventory (see text) ................farms | 190 | 226 | 105 | 89 | - | 17 | 18 |
| number | 4,120 | 4,597 | 2,138 | 2,465 | - | 439 | 293 |
| Broilers and other meat-type chickens sold ...farms | 10 | 31 | 1 | 9 | - | 2 | 2 |
| number | 175 | 1,420 | (D) | 350 | - | (D) | (D) |
| Selected crops harvested: | | | | | | | |
| Corn for grain ...................................farms | 14 | 6 | - | - | - | - | - |
| acres | 4,425 | 726 | - | - | - | - | - |
| bushels | 72,215 | 92,472 | - | - | - | - | - |
| Corn for silage or greenchop ..............farms | 1 | 3 | 1 | - | - | - | - |
| acres | (D) | 3 | (D) | - | - | - | - |
| tons | (D) | 42 | (D) | - | - | - | - |
| Wheat for grain, all ...........................farms | 61 | 6 | 2 | 2 | - | - | - |
| acres | 29,091 | 441 | (D) | (D) | - | - | - |
| bushels | 724,589 | 19,331 | (D) | (D) | - | - | - |
| Winter wheat for grain ...................farms | 61 | 6 | 2 | 2 | - | - | - |
| acres | 29,091 | 441 | (D) | (D) | - | - | - |
| bushels | 724,589 | 19,331 | (D) | (D) | - | - | - |
| Spring wheat for grain ...................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |

--continued

BLM_0069777

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Farms .............................................................number | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| Land in farms .................................................acres | 10,234 | 580,907 | 342,412 | 68,284 | 1,113,160 | 1,376,777 | 12,180 |
| Average size of farm ...................................acres | 394 | 1,427 | 3,261 | 131 | 2,818 | 1,956 | 530 |
| Median size of farm .....................................acres | 162 | 214 | 1,200 | 17 | 960 | 654 | 203 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm .......................................dollars | 2,083,548 | 1,233,227 | 3,397,569 | 719,981 | 1,924,034 | 2,214,454 | 1,544,242 |
| Average per acre .......................................dollars | 5,293 | 864 | 1,042 | 5,493 | 683 | 1,132 | 2,916 |
| Estimated market value of all machinery and | | | | | | | |
| equipment .................................................$1,000 | 2,374 | 19,897 | 19,683 | 20,541 | 70,114 | 225,922 | 620 |
| Average per farm .......................................dollars | 91,298 | 50,245 | 189,259 | 39,808 | 180,242 | 330,296 | 26,946 |
| Farms by size: | | | | | | | |
| 1 to 9 acres ....................................................... | - | 4 | 5 | 193 | 4 | 10 | 2 |
| 10 to 49 acres ................................................... | 1 | 89 | 10 | 185 | 6 | 53 | 2 |
| 50 to 179 acres ................................................. | 12 | 89 | 14 | 88 | 43 | 123 | 2 |
| 180 to 499 acres ............................................... | 5 | 84 | 9 | 28 | 86 | 114 | 10 |
| 500 to 999 acres ............................................... | 6 | 34 | 14 | 11 | 61 | 104 | 4 |
| 1,000 acres or more .......................................... | 2 | 107 | 53 | 18 | 195 | 300 | 3 |
| Total cropland ............................................farms | 10 | 215 | 62 | 221 | 332 | 575 | 10 |
| | 1,132 | 25,086 | 65,538 | 10,117 | 713,345 | 872,343 | 796 |
| Harvested cropland .....................................farms | 8 | 134 | 58 | 171 | 165 | 349 | 9 |
| | (D) | 9,344 | 51,885 | 6,233 | 248,307 | 398,644 | (D) |
| Irrigated land .............................................farms | 17 | 107 | 62 | 117 | 22 | 189 | 11 |
| | 2,432 | 11,651 | 59,555 | 2,258 | 3,060 | 110,235 | 3,571 |
| Market value of agricultural products sold (see text) ..$1,000 | 712 | 11,256 | 23,601 | 9,099 | 96,066 | 499,775 | 862 |
| Average per farm .......................................dollars | 27,396 | 27,655 | 224,769 | 17,465 | 243,205 | 709,908 | 37,474 |
| Crops, including nursery and greenhouse crops ...$1,000 | 110 | 1,474 | 4,684 | 7,371 | 36,987 | 140,583 | 77 |
| Livestock, poultry, and their products ..........$1,000 | 602 | 9,781 | 18,916 | 1,729 | 59,079 | 359,192 | 784 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 ................................................ | 10 | 244 | 32 | 355 | 161 | 243 | 11 |
| $2,500 to $4,999 ................................................ | 4 | 21 | 7 | 53 | 15 | 18 | - |
| $5,000 to $9,999 ................................................ | 2 | 33 | 1 | 31 | 4 | 29 | 2 |
| $10,000 to $24,999 ............................................ | 1 | 39 | 7 | 41 | 22 | 48 | 3 |
| $25,000 to $49,999 ............................................ | 3 | 38 | 11 | 16 | 35 | 57 | 4 |
| $50,000 to $99,999 ............................................ | 5 | 13 | 10 | 7 | 45 | 45 | - |
| $100,000 or more ............................................... | 1 | 19 | 37 | 18 | 113 | 264 | 3 |
| Government payments ...................................farms | - | 53 | 12 | 21 | 343 | 532 | - |
| | - | 675 | 34 | 41 | 7,743 | 12,129 | - |
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) ....farms | 12 | 109 | 52 | 155 | 213 | 421 | 6 |
| | 111 | 1,084 | 1,166 | 3,784 | 15,517 | 25,296 | (D) |
| Total farm production expenses ..................$1,000 | 850 | 13,988 | 20,028 | 16,902 | 108,573 | 470,736 | 1,152 |
| Average per farm .......................................dollars | 32,691 | 34,368 | 190,738 | 32,442 | 274,869 | 668,659 | 50,083 |
| Net cash farm income of operation (see text) ...$1,000 | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| | -26 | -974 | 4,774 | -3,978 | 10,753 | 66,464 | -277 |
| Average per farm .......................................dollars | -1,016 | -2,393 | 45,465 | -7,635 | 27,222 | 94,409 | -12,039 |
| Principal operator by primary occupation: | | | | | | | |
| Farming ..........................................................number | 10 | 223 | 67 | 218 | 229 | 391 | 12 |
| Other ..............................................................number | 16 | 184 | 38 | 303 | 166 | 313 | 11 |
| Principal operator by days worked off farm: | | | | | | | |
| Any ..................................................................number | 17 | 233 | 63 | 319 | 199 | 410 | 11 |
| 200 days or more ..........................................number | 12 | 137 | 30 | 201 | 120 | 244 | 10 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory ..........................farms | 18 | 182 | 54 | 142 | 129 | 278 | 8 |
| number | 1,115 | 13,655 | 24,575 | 1,955 | 17,528 | 161,184 | 355 |
| Beef cows ....................................................farms | 13 | 153 | 47 | 101 | 122 | 232 | 8 |
| number | 780 | (D) | (D) | 1,225 | (D) | (D) | 247 |
| Milk cows .....................................................farms | - | 7 | 1 | 4 | 1 | 5 | - |
| number | - | (D) | (D) | 4 | (D) | (D) | - |
| Cattle and calves sold ...............................farms | 13 | 127 | 50 | 102 | 120 | 261 | 8 |
| number | 681 | 8,109 | 18,942 | 1,112 | 13,930 | 258,078 | 263 |
| Hogs and pigs inventory ............................farms | - | 3 | - | 10 | 2 | 19 | 2 |
| number | - | (D) | - | 27 | (D) | (D) | (D) |
| Hogs and pigs sold .....................................farms | - | 3 | - | 10 | 2 | 20 | - |
| number | - | 9 | - | 41 | (D) | (D) | - |
| Sheep and lambs inventory ........................farms | - | 3 | 7 | 24 | 8 | 8 | - |
| number | - | 51 | 297 | 216 | 488 | 373 | - |
| Layers inventory (see text) .......................farms | 1 | 37 | 6 | 75 | 7 | 33 | - |
| number | (D) | 620 | 133 | 3,276 | 195 | 647 | - |
| Broilers and other meat-type chickens sold ...farms | - | - | - | 7 | - | 192 | - |
| number | - | - | - | 115 | - | - | - |
| Selected crops harvested: | | | | | | | |
| Corn for grain ..............................................farms | - | - | - | 1 | 29 | 179 | - |
| acres | - | - | - | (D) | 16,836 | 128,387 | - |
| bushels | - | - | - | (D) | 352,289 | 11,015,317 | - |
| Corn for silage or greenchop .....................farms | - | - | - | 1 | - | 62 | - |
| acres | - | - | - | (D) | - | 12,643 | - |
| tons | - | - | - | (D) | - | 134,529 | - |
| Wheat for grain, all ....................................farms | - | 4 | - | 3 | 144 | 299 | - |
| acres | - | 48 | - | (D) | 171,425 | 224,707 | - |
| bushels | - | 1,488 | - | (D) | 3,559,798 | 7,913,591 | - |
| Winter wheat for grain .............................farms | - | 4 | - | 3 | 144 | 299 | - |
| acres | - | 48 | - | (D) | 171,425 | 224,707 | - |
| bushels | - | 1,488 | - | (D) | 3,559,798 | 7,913,591 | - |
| Spring wheat for grain .............................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |

--continued

# Table 1. County Summary Highlights: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Farms .................................................................number | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| Land in farms ....................................................acres | 590,435 | 450,389 | 2,140,776 | 1,473,387 | 1,099,217 | 386,932 | 6,628 |
| Average size of farm .......................................acres | 525 | 277 | 3,556 | 3,175 | 1,234 | 171 | 473 |
| Median size of farm .........................................acres | 68 | 39 | 496 | 1,190 | 450 | 14 | 258 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm ..........................................dollars | 975,982 | 854,599 | 1,441,724 | 1,514,664 | 1,071,964 | 575,360 | 2,055,614 |
| Average per acre ...........................................dollars | 1,858 | 3,083 | 405 | 477 | 869 | 3,367 | 4,342 |
| Estimated market value of all machinery and | | | | | | | |
| equipment ......................................................$1,000 | 74,222 | 117,651 | 36,638 | 75,650 | 149,598 | 116,440 | 480 |
| Average per farm ..........................................dollars | 66,627 | 72,624 | 61,785 | 165,175 | 169,805 | 51,591 | 34,267 |
| Farms by size: | | | | | | | |
| 1 to 9 acres ..................................................... | 99 | 259 | 12 | 23 | 29 | 837 | 2 |
| 10 to 49 acres .................................................. | 399 | 727 | 94 | 15 | 81 | 870 | 1 |
| 50 to 179 acres ................................................ | 335 | 343 | 105 | 50 | 186 | 321 | 2 |
| 180 to 499 acres .............................................. | 164 | 158 | 93 | 52 | 174 | 113 | 7 |
| 500 to 999 acres .............................................. | 76 | 52 | 63 | 77 | 147 | 64 | - |
| 1,000 acres or more ......................................... | 51 | 86 | 235 | 247 | 274 | 59 | 2 |
| Total cropland ..............................................farms | 827 | 898 | 324 | 328 | 721 | 1,714 | 3 |
| .......................................................................acres | 85,890 | 106,397 | 71,081 | 581,583 | 516,021 | 71,399 | 540 |
| Harvested cropland ......................................farms | 654 | 706 | 195 | 178 | 522 | 1,574 | 3 |
| .......................................................................acres | 39,908 | 68,169 | 16,143 | 222,391 | 266,884 | 58,311 | 540 |
| Irrigated land ...............................................farms | 777 | 723 | 155 | 29 | 275 | 1,823 | 2 |
| .......................................................................acres | 61,700 | 52,520 | 11,313 | 4,807 | 94,002 | 75,305 | (D) |
| Market value of agricultural products sold (see text) ..$1,000 | 24,991 | 128,647 | 28,431 | 75,567 | 566,903 | 84,582 | 89 |
| Average per farm ..........................................dollars | 22,234 | 79,167 | 47,227 | 162,859 | 636,255 | 37,360 | 6,386 |
| Crops, including nursery and greenhouse crops ....$1,000 | 8,356 | 57,381 | 3,170 | 40,405 | 117,927 | 40,652 | 15 |
| Livestock, poultry, and their products ................$1,000 | 16,635 | 71,266 | 25,261 | 35,162 | 448,977 | 43,930 | 74 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 ............................................ | 567 | 792 | 264 | 146 | 261 | 1,128 | 8 |
| $2,500 to $4,999 ............................................. | 84 | 181 | 38 | 16 | 25 | 292 | 2 |
| $5,000 to $9,999 ............................................. | 141 | 184 | 83 | 16 | 44 | 263 | 2 |
| $10,000 to $24,999 ......................................... | 134 | 174 | 58 | 33 | 88 | 246 | - |
| $25,000 to $49,999 ......................................... | 92 | 101 | 51 | 34 | 70 | 113 | 2 |
| $50,000 to $99,999 ......................................... | 58 | 70 | 43 | 64 | 92 | 84 | - |
| $100,000 or more ........................................... | 48 | 123 | 85 | 155 | 311 | 138 | - |
| Government payments ...................................farms | 110 | 182 | 169 | 325 | 678 | 160 | - |
| .......................................................................$1,000 | 752 | 1,061 | 3,371 | 7,741 | 9,526 | 821 | - |
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) ...........farms | 463 | 553 | 167 | 238 | 508 | 750 | 7 |
| .......................................................................$1,000 | 3,404 | 8,449 | 2,345 | 8,392 | 13,255 | 3,879 | 473 |
| Total farm production expenses ......................$1,000 | 35,743 | 120,456 | 30,862 | 70,407 | 478,073 | 86,188 | 784 |
| Average per farm ..........................................dollars | 31,800 | 74,127 | 51,265 | 151,740 | 536,557 | 38,089 | 55,983 |
| Net cash farm income of operation (see text) ..........farms | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| .......................................................................$1,000 | -6,596 | 17,701 | 3,285 | 21,293 | 111,612 | 3,093 | (D) |
| Average per farm ..........................................dollars | -5,868 | 10,893 | 5,456 | 45,890 | 125,266 | 1,366 | (D) |
| Principal operator by primary occupation: | | | | | | | |
| Farming ..........................................................number | 514 | 755 | 285 | 266 | 478 | 1,100 | 8 |
| Other ...............................................................number | 610 | 870 | 317 | 198 | 413 | 1,164 | 6 |
| Principal operator by days worked off farm: | | | | | | | |
| Any ..................................................................number | 762 | 1,176 | 413 | 249 | 516 | 1,419 | 12 |
| 200 days or more ...........................................number | 454 | 671 | 269 | 146 | 338 | 855 | 7 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory ...........................farms | 455 | 526 | 321 | 250 | 358 | 761 | 4 |
| .......................................................................number | 20,707 | 43,494 | 41,904 | 39,225 | 194,043 | 42,376 | 120 |
| Beef cows .....................................................farms | 392 | 386 | 306 | 206 | 306 | 577 | 2 |
| .......................................................................number | 13,300 | 10,770 | 25,759 | 18,536 | 23,914 | (D) | (D) |
| Milk cows .....................................................farms | 22 | 33 | 4 | 6 | 5 | 26 | - |
| .......................................................................number | 46 | 8,463 | 11 | 12 | 17 | (D) | - |
| Cattle and calves sold ..................................farms | 376 | 436 | 287 | 235 | 353 | 508 | 2 |
| .......................................................................number | 12,229 | 24,241 | 27,108 | 36,547 | 319,722 | 27,344 | (D) |
| Hogs and pigs inventory ................................farms | 38 | 39 | 9 | 12 | 13 | 77 | - |
| .......................................................................number | 254 | 222 | 63 | 451 | 16,714 | 486 | - |
| Hogs and pigs sold ........................................farms | 32 | 44 | 10 | 6 | 14 | 78 | - |
| .......................................................................number | 270 | 221 | 216 | 688 | 27,292 | 475 | - |
| Sheep and lambs inventory ...........................farms | 64 | 86 | 4 | 11 | 22 | 87 | 2 |
| .......................................................................number | 5,483 | 2,583 | 172 | 197 | 781 | 22,547 | (D) |
| Layers inventory (see text) ............................farms | 154 | 268 | 45 | 30 | 57 | 390 | 1 |
| .......................................................................number | 3,987 | 5,033 | 909 | 517 | 3,765 | (D) | (D) |
| Broilers and other meat-type chickens sold ....farms | 7 | 18 | - | 7 | 3 | 19 | - |
| .......................................................................number | 314 | 1,418 | - | 187 | (D) | 192 | - |
| Selected crops harvested: | | | | | | | |
| Corn for grain ...............................................farms | 2 | 72 | 5 | 55 | 223 | 47 | - |
| .......................................................................acres | (D) | 10,464 | 26 | 26,906 | 83,830 | 4,990 | - |
| .......................................................................bushels | (D) | 1,485,552 | 2,027 | 670,162 | 9,640,552 | 728,379 | - |
| Corn for silage or greenchop .........................farms | 1 | 42 | 4 | 5 | 42 | 30 | - |
| .......................................................................acres | (D) | 8,581 | (D) | 1,654 | 4,360 | 2,063 | - |
| .......................................................................tons | (D) | 184,437 | (D) | 8,393 | 89,647 | 39,292 | - |
| Wheat for grain, all .......................................farms | 11 | 40 | 5 | 151 | 295 | 42 | - |
| .......................................................................acres | 2,484 | 9,064 | 2,283 | 164,464 | 120,835 | 2,897 | - |
| .......................................................................bushels | 28,682 | 344,146 | 41,135 | 4,516,495 | 4,015,250 | 292,629 | - |
| Winter wheat for grain .................................farms | 10 | 39 | 5 | 151 | 290 | 37 | - |
| .......................................................................acres | (D) | (D) | 2,283 | 164,464 | 120,225 | 2,852 | - |
| .......................................................................bushels | (D) | (D) | 41,135 | 4,516,495 | 3,996,860 | (D) | - |
| Spring wheat for grain ..................................farms | 3 | 1 | - | - | 5 | 5 | - |
| .......................................................................acres | (D) | (D) | - | - | 610 | 45 | - |
| .......................................................................bushels | (D) | (D) | - | - | 18,400 | (D) | - |

--continued

## Table 1. County Summary Highlights: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Farms ...........................................number | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| Land in farms ................................acres | 929,899 | 690,656 | 329,653 | 647,252 | 706,750 | 81,321 | 179,948 |
| Average size of farm ....................acres | 1,890 | 607 | 292 | 858 | 1,306 | 753 | 861 |
| Median size of farm ......................acres | 160 | 50 | 44 | 238 | 137 | 105 | 160 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm ........................dollars | 1,380,282 | 672,748 | 838,901 | 1,224,219 | 852,516 | 2,138,600 | 1,146,280 |
| Average per acre .........................dollars | 730 | 1,108 | 2,871 | 1,426 | 653 | 2,840 | 1,331 |
| Estimated market value of all machinery and | | | | | | | |
| equipment ..................................$1,000 | 38,167 | 76,922 | 84,359 | 149,410 | 67,174 | 9,587 | 13,505 |
| Average per farm ........................dollars | 78,695 | 67,773 | 75,187 | 200,281 | 124,860 | 88,765 | 64,926 |
| Farms by size: | | | | | | | |
| 1 to 9 acres ................................................ | 10 | 152 | 157 | 50 | 63 | 7 | 13 |
| 10 to 49 acres ............................................ | 133 | 410 | 438 | 102 | 97 | 34 | 36 |
| 50 to 179 acres .......................................... | 109 | 300 | 272 | 194 | 150 | 28 | 63 |
| 180 to 499 acres ........................................ | 83 | 167 | 141 | 145 | 96 | 24 | 42 |
| 500 to 999 acres ........................................ | 59 | 60 | 54 | 109 | 44 | 3 | 19 |
| 1,000 acres or more .................................... | 98 | 49 | 66 | 154 | 91 | 14 | 36 |
| Total cropland ...............................farms | 363 | 822 | 875 | 560 | 329 | 62 | 71 |
| acres | 119,583 | 97,381 | 69,957 | 303,602 | 74,307 | 10,068 | 10,151 |
| Harvested cropland ....................farms | 167 | 653 | 794 | 417 | 259 | 55 | 48 |
| acres | 33,697 | 60,617 | 56,464 | 171,272 | 47,269 | (D) | 3,570 |
| Irrigated land ................................farms | 110 | 831 | 919 | 336 | 293 | 76 | 28 |
| acres | 23,524 | 62,616 | 70,407 | 100,881 | 43,552 | 9,823 | 3,761 |
| Market value of agricultural products sold (see text) ...$1,000 | 26,994 | 46,371 | 103,221 | 615,319 | 144,235 | 4,274 | 7,745 |
| Average per farm ........................dollars | 54,865 | 40,748 | 91,508 | 816,073 | 266,607 | 39,577 | 37,058 |
| Crops, including nursery and greenhouse crops ............$1,000 | 3,511 | 30,014 | 33,700 | 106,243 | 30,027 | 707 | 713 |
| Livestock, poultry, and their products ..$1,000 | 23,483 | 16,358 | 69,521 | 509,076 | 114,208 | 3,567 | 7,032 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 ........................................ | 289 | 570 | 430 | 223 | 172 | 52 | 122 |
| $2,500 to $4,999 ........................................ | 28 | 86 | 147 | 39 | 22 | 7 | 19 |
| $5,000 to $9,999 ........................................ | 33 | 132 | 106 | 42 | 57 | 5 | 21 |
| $10,000 to $24,999 .................................... | 43 | 131 | 153 | 64 | 72 | 12 | 19 |
| $25,000 to $49,999 .................................... | 21 | 89 | 87 | 67 | 43 | 13 | 14 |
| $50,000 to $99,999 .................................... | 26 | 55 | 59 | 71 | 52 | 5 | 8 |
| $100,000 or more ....................................... | 52 | 75 | 146 | 248 | 123 | 14 | 6 |
| Government payments ....................farms | 167 | 177 | 200 | 503 | 295 | 7 | 16 |
| $1,000 | 1,866 | 1,387 | 930 | 6,315 | 2,473 | 24 | 140 |
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) ...farms | 131 | 345 | 436 | 316 | 230 | 38 | 65 |
| $1,000 | 2,786 | 2,642 | 2,811 | 6,828 | 5,353 | 578 | 627 |
| Total farm production expenses ...$1,000 | 27,158 | 42,670 | 94,193 | 529,555 | 123,119 | 6,875 | 10,801 |
| Average per farm ........................dollars | 55,199 | 37,495 | 83,504 | 702,328 | 227,577 | 63,659 | 51,677 |
| Net cash farm income of operation (see text) ...farms | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| $1,000 | 4,488 | 7,731 | 12,769 | 98,906 | 28,942 | -1,998 | -2,288 |
| Average per farm ........................dollars | 9,122 | 6,794 | 11,320 | 131,176 | 53,497 | -18,502 | -10,949 |
| Principal operator by primary occupation: | | | | | | | |
| Farming .......................................number | 183 | 516 | 546 | 426 | 263 | 79 | 87 |
| Other ...........................................number | 309 | 622 | 582 | 328 | 278 | 29 | 122 |
| Principal operator by days worked off farm: | | | | | | | |
| Any ..............................................number | 327 | 735 | 697 | 423 | 371 | 57 | 152 |
| 200 days or more ........................number | 180 | 477 | 412 | 230 | 243 | 28 | 107 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory ..........farms | 182 | 412 | 492 | 325 | 275 | 54 | 99 |
| number | 27,260 | 22,288 | 56,083 | 212,569 | 72,006 | 5,786 | 7,599 |
| Beef cows ...............................farms | 151 | 356 | 397 | 245 | 201 | 47 | 81 |
| number | 17,503 | 12,660 | (D) | 16,149 | 15,759 | 3,599 | 2,816 |
| Milk cows ...............................farms | 7 | 20 | 7 | 19 | 10 | - | 7 |
| number | 25 | 26 | (D) | 29,766 | 29 | - | 24 |
| Cattle and calves sold ...............farms | 141 | 318 | 385 | 287 | 241 | 38 | 70 |
| number | 19,195 | 15,985 | 35,996 | 267,841 | 86,545 | 3,797 | 5,743 |
| Hogs and pigs inventory ............farms | 18 | 19 | 32 | 28 | 8 | 4 | 10 |
| number | 87 | 242 | 1,219 | 2,257 | 34 | 17 | 56 |
| Hogs and pigs sold ....................farms | 17 | 13 | 36 | 34 | 4 | 3 | 9 |
| number | 402 | 234 | 1,683 | 2,927 | 66 | 11 | 52 |
| Sheep and lambs inventory .........farms | 42 | 79 | 64 | 36 | 13 | - | 9 |
| number | 51,255 | 3,620 | 15,433 | 1,125 | 1,748 | - | 164 |
| Layers inventory (see text) ..........farms | 54 | 148 | 167 | 72 | 34 | 15 | 34 |
| number | 751 | 4,222 | (D) | 1,370 | 579 | 538 | 617 |
| Broilers and other meat-type chickens sold ...farms | 5 | 7 | 5 | 3 | - | - | - |
| number | 161 | 291 | 225 | 50 | - | - | - |
| Selected crops harvested: | | | | | | | |
| Corn for grain .............................farms | - | 10 | 118 | 218 | 95 | - | - |
| acres | - | 2,054 | 11,067 | 51,519 | 6,106 | - | - |
| bushels | - | (D) | 1,899,216 | 8,181,091 | 701,377 | - | - |
| Corn for silage or greenchop ......farms | - | 2 | 57 | 95 | 38 | - | - |
| acres | - | (D) | 4,363 | 18,452 | 2,409 | - | - |
| tons | - | (D) | 100,652 | 420,991 | 28,831 | - | - |
| Wheat for grain, all .....................farms | 19 | 45 | 26 | 156 | 56 | - | - |
| acres | 10,870 | 8,881 | 799 | 53,202 | 2,448 | - | - |
| bushels | 154,275 | 398,482 | 45,767 | 2,220,174 | 130,027 | - | - |
| Winter wheat for grain ...........farms | 19 | 38 | 19 | 153 | 54 | - | - |
| acres | 10,550 | 8,279 | 464 | 52,387 | (D) | - | - |
| bushels | 137,793 | 350,212 | 38,263 | 2,182,636 | (D) | - | - |
| Spring wheat for grain ...........farms | 4 | 11 | 7 | 4 | 2 | - | - |
| acres | 320 | 602 | 335 | 815 | (D) | - | - |
| bushels | 16,482 | 48,270 | 7,504 | 37,538 | (D) | - | - |

--continued

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Farms ............................................number | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| Land in farms ...............................acres | 436,499 | 32,094 | 1,021,915 | 895,269 | 507,343 | 185,489 | 612,532 | 311,373 |
| Average size of farm .................acres | 1,368 | 391 | 1,848 | 1,001 | 1,621 | 492 | 767 | 1,124 |
| Median size of farm ..................acres | 850 | 97 | 470 | 92 | 208 | 160 | 63 | 360 |
| Estimated market value of land and buildings: | | | | | | | | |
| Average per farm .....................dollars | 2,477,360 | 2,190,556 | 1,270,078 | 735,099 | 2,154,356 | 1,163,152 | 1,700,572 | 1,670,178 |
| Average per acre ......................dollars | 1,810 | 5,597 | 687 | 734 | 1,329 | 2,364 | 2,218 | 1,486 |
| Estimated market value of all machinery and | | | | | | | | |
| equipment ...............................$1,000 | 105,054 | 7,825 | 99,881 | 55,579 | 31,782 | 89,701 | 60,643 | 78,766 |
| Average per farm .....................dollars | 333,506 | 95,428 | 183,267 | 62,588 | 101,541 | 240,485 | 76,376 | 284,355 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres ................................ | 15 | 7 | 27 | 120 | 19 | 20 | 33 | 9 |
| 10 to 49 acres ............................ | 20 | 23 | 81 | 228 | 78 | 82 | 316 | 30 |
| 50 to 179 acres .......................... | 44 | 27 | 99 | 221 | 54 | 92 | 191 | 59 |
| 180 to 499 acres ........................ | 47 | 10 | 92 | 135 | 47 | 89 | 92 | 56 |
| 500 to 999 acres ........................ | 49 | 3 | 85 | 70 | 23 | 45 | 57 | 43 |
| 1,000 acres or more .................... | 144 | 12 | 172 | 120 | 92 | 49 | 110 | 80 |
| Total cropland ...........................farms | 282 | 58 | 441 | 452 | 216 | 288 | 606 | 181 |
| ........................................................acres | 370,779 | 4,809 | 480,487 | 88,503 | 42,747 | 105,379 | 117,310 | 115,316 |
| Harvested cropland ...................farms | 222 | 54 | 287 | 268 | 171 | 282 | 429 | 154 |
| ........................................................acres | 236,894 | 3,791 | 205,301 | 16,020 | 23,374 | 84,934 | (D) | 80,371 |
| Irrigated land ............................farms | 109 | 66 | 199 | 274 | 185 | 276 | 291 | 163 |
| ........................................................acres | 72,945 | 7,538 | 79,896 | 18,564 | 25,647 | 93,615 | 48,568 | 90,516 |
| Market value of agricultural products sold (see text) ..$1,000 | 208,006 | 2,962 | 318,249 | 51,091 | 24,412 | 106,491 | 46,460 | 109,988 |
| Average per farm .....................dollars | 652,055 | 36,116 | 575,495 | 57,149 | 77,995 | 282,469 | 58,147 | 397,068 |
| Crops, including nursery and greenhouse crops ...........$1,000 | 117,490 | 394 | 64,897 | 18,061 | 3,961 | 94,632 | 7,802 | 92,601 |
| Livestock, poultry, and their products ..$1,000 | 90,516 | 2,567 | 253,352 | 33,030 | 20,452 | 11,858 | 38,657 | 17,386 |
| Farms by value of sales: | | | | | | | | |
| Less than $2,500 ........................ | 78 | 36 | 216 | 504 | 130 | 118 | 414 | 96 |
| $2,500 to $4,999 ........................ | 11 | 11 | 24 | 76 | 29 | 20 | 72 | 14 |
| $5,000 to $9,999 ........................ | 5 | 12 | 19 | 71 | 31 | 21 | 75 | 16 |
| $10,000 to $24,999 ..................... | 18 | 9 | 44 | 86 | 23 | 26 | 64 | 20 |
| $25,000 to $49,999 ..................... | 15 | 6 | 45 | 52 | 16 | 28 | 60 | 18 |
| $50,000 to $99,999 ..................... | 27 | 2 | 51 | 33 | 25 | 22 | 33 | 22 |
| $100,000 or more ....................... | 165 | 6 | 154 | 72 | 59 | 142 | 81 | 91 |
| Government payments ...............farms | 264 | 10 | 346 | 184 | 47 | 110 | 113 | 86 |
| ........................................................$1,000 | 6,831 | 149 | 6,892 | 2,223 | 786 | 1,003 | 847 | 1,298 |
| Total income from farm-related sources, gross before taxes and expenses (see text) ......farms | 218 | 46 | 264 | 215 | 111 | 201 | 294 | 126 |
| ........................................................$1,000 | 13,423 | 586 | 10,287 | 2,492 | 2,344 | 5,186 | 5,079 | 5,778 |
| Total farm production expenses ..........$1,000 | 179,785 | 4,600 | 272,937 | 51,085 | 24,237 | 79,429 | 48,131 | 89,212 |
| Average per farm .....................dollars | 563,589 | 56,096 | 493,556 | 57,142 | 77,433 | 210,686 | 60,240 | 322,064 |
| Net cash farm income of operation (see text) ...........farms | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| ........................................................$1,000 | 48,474 | -903 | 62,491 | 4,721 | 3,305 | 33,251 | 4,254 | 27,852 |
| Average per farm .....................dollars | 151,957 | -11,018 | 113,004 | 5,281 | 10,560 | 88,198 | 5,324 | 100,549 |
| Principal operator by primary occupation: | | | | | | | | |
| Farming ...................................number | 220 | 38 | 292 | 468 | 168 | 204 | 330 | 165 |
| Other ......................................number | 99 | 44 | 261 | 426 | 145 | 173 | 469 | 112 |
| Principal operator by days worked off farm: | | | | | | | | |
| Any ........................................number | 167 | 49 | 304 | 585 | 207 | 190 | 589 | 160 |
| 200 days or more .....................number | 89 | 20 | 208 | 288 | 110 | 138 | 374 | 93 |
| Livestock and poultry: | | | | | | | | |
| Cattle and calves inventory .......farms | 82 | 23 | 206 | 358 | 159 | 125 | 294 | 106 |
| ........................................................number | 37,277 | 3,828 | 102,588 | 32,660 | 24,575 | 14,328 | 37,231 | 21,597 |
| Beef cows ...............................farms | 60 | 15 | 177 | 302 | 137 | 106 | 239 | 96 |
| ........................................................number | (D) | 2,012 | 15,561 | (D) | (D) | 8,414 | 19,189 | 13,573 |
| Milk cows ................................farms | 1 | 3 | 3 | 5 | 1 | 14 | 4 | 4 |
| ........................................................number | (D) | 3 | 6 | (D) | (D) | 123 | 5 | 19 |
| Cattle and calves sold ..............farms | 77 | 23 | 176 | 283 | 132 | 101 | 258 | 97 |
| ........................................................number | 44,998 | 2,403 | 177,281 | 29,111 | 19,721 | 9,311 | 37,501 | 18,224 |
| Hogs and pigs inventory ...........farms | 4 | 2 | 7 | 27 | 5 | 9 | 23 | 5 |
| ........................................................number | (D) | (D) | (D) | 251 | 15 | 43 | 139 | 19 |
| Hogs and pigs sold ...................farms | 4 | - | 10 | 20 | 5 | 8 | 22 | 7 |
| ........................................................number | (D) | - | (D) | 269 | 37 | 39 | 130 | 900 |
| Sheep and lambs inventory .......farms | 7 | (D) | 21 | 37 | 28 | 34 | 34 | 13 |
| ........................................................number | (D) | (D) | 405 | 1,092 | 20,762 | 4,548 | 8,824 | 923 |
| Layers inventory (see text) ........farms | 5 | 13 | 38 | 103 | 45 | 51 | 81 | 33 |
| ........................................................number | 258 | 264 | 898 | 1,945 | 594 | 942 | 1,315 | 1,056 |
| Broilers and other meat-type chickens sold ..farms | - | - | 2 | 2 | 1 | - | 6 | - |
| ........................................................number | - | - | (D) | (D) | (D) | - | (D) | - |
| Selected crops harvested: | | | | | | | | |
| Corn for grain ..........................farms | 142 | - | 54 | 57 | - | - | - | - |
| ........................................................acres | 119,538 | - | 20,398 | 3,849 | - | - | - | - |
| ........................................................bushels | 13,059,655 | - | 2,005,556 | 647,631 | - | - | - | - |
| Corn for silage or greenchop .....farms | 13 | - | 27 | 14 | - | 1 | 1 | 1 |
| ........................................................acres | 3,523 | - | 3,753 | 773 | - | (D) | (D) | (D) |
| ........................................................tons | 41,969 | - | 34,977 | 18,445 | - | (D) | (D) | (D) |
| Wheat for grain, all ..................farms | 175 | - | 155 | 8 | 2 | 22 | 6 | 10 |
| ........................................................acres | 94,549 | - | 110,562 | 514 | (D) | 3,946 | 2,647 | 2,391 |
| ........................................................bushels | 3,456,790 | - | 2,761,330 | 17,049 | (D) | 325,834 | 70,411 | 265,512 |
| Winter wheat for grain ...........farms | 175 | - | 155 | 8 | 2 | 3 | 6 | 5 |
| ........................................................acres | 94,549 | - | 110,562 | 514 | (D) | (D) | (D) | (D) |
| ........................................................bushels | 3,456,790 | - | 2,761,330 | 17,049 | (D) | (D) | (D) | (D) |
| Spring wheat for grain ...........farms | - | - | - | - | 2 | 14 | 1 | 3 |
| ........................................................acres | - | - | - | - | (D) | 2,916 | (D) | 1,000 |
| ........................................................bushels | - | - | - | - | (D) | 225,968 | (D) | 118,570 |

--continued

BLM_0069781

# Table 1. County Summary Highlights: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Farms ............................................number | - | 135 | 228 | 38 | 123 | 824 | 3,525 | 834 |
| Land in farms ...............................acres | - | 126,539 | 335,997 | 25,365 | 70,911 | 1,216,248 | 1,956,491 | 1,353,401 |
| Average size of farm ..................acres | - | 937 | 1,487 | 668 | 577 | 1,476 | 555 | 1,623 |
| Median size of farm ...................acres | - | 120 | 506 | 154 | 57 | 479 | 80 | 670 |
| Estimated market value of land and buildings: | | | | | | | | |
| Average per farm .......................dollars | - | 1,366,575 | 1,889,362 | 2,218,592 | 1,156,215 | 1,441,457 | 1,098,289 | 2,223,817 |
| Average per acre ........................dollars | - | 1,458 | 1,271 | 3,324 | 2,006 | 977 | 1,979 | 1,370 |
| Estimated market value of all machinery and | | | | | | | | |
| equipment ...............................$1,000 | - | 8,987 | 56,400 | 2,415 | 4,103 | 146,417 | 518,950 | 249,310 |
| Average per farm .......................dollars | - | 67,064 | 251,785 | 67,091 | 33,355 | 181,209 | 147,742 | 304,408 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres ................................. | - | 12 | 15 | 2 | 20 | 29 | 444 | 30 |
| 10 to 49 acres ............................. | - | 42 | 16 | 8 | 36 | 66 | 806 | 77 |
| 50 to 179 acres ........................... | - | 21 | 57 | 10 | 30 | 171 | 1,066 | 119 |
| 180 to 499 acres ......................... | - | 28 | 22 | 10 | 11 | 165 | 519 | 135 |
| 500 to 999 acres ......................... | - | 14 | 28 | 1 | 10 | 110 | 285 | 124 |
| 1,000 acres or more ..................... | - | 18 | 88 | 7 | 16 | 283 | 405 | 349 |
| Total cropland ............................farms | - | 77 | 193 | 24 | 30 | 681 | 2,327 | 645 |
| acres | - | 14,610 | 207,162 | 5,816 | 3,366 | 699,683 | 850,179 | 607,155 |
| Harvested cropland ....................farms | - | 54 | 158 | 22 | 25 | 410 | 1,636 | 388 |
| acres | - | 5,043 | 131,355 | 3,665 | (D) | 327,098 | 426,823 | 364,045 |
| Irrigated land ..............................farms | - | 73 | 75 | 20 | 20 | 98 | 1,438 | 280 |
| acres | - | 12,674 | 38,108 | 4,217 | 444 | 46,992 | 299,892 | 232,998 |
| Market value of agricultural products sold (see text) ...$1,000 | - | 4,737 | 101,263 | (D) | 1,254 | 220,713 | 1,860,718 | 1,150,344 |
| Average per farm ........................dollars | - | 35,087 | 448,064 | (D) | 10,196 | 267,855 | 527,863 | 1,379,309 |
| Crops, including nursery and greenhouse crops ...$1,000 | - | 533 | 57,477 | (D) | 158 | 98,527 | 374,054 | 311,704 |
| Livestock, poultry, and their products ...$1,000 | - | 4,204 | 43,785 | 718 | 1,096 | 122,186 | 1,486,665 | 838,640 |
| Farms by value of sales: | | | | | | | | |
| Less than $2,500 ........................ | - | 58 | 46 | 22 | 75 | 311 | 1,456 | 283 |
| $2,500 to $4,999 ........................ | - | 22 | 8 | 4 | 10 | 30 | 262 | 30 |
| $5,000 to $9,999 ........................ | - | 14 | 12 | 3 | 16 | 38 | 5,300 | 21 |
| $10,000 to $24,999 ..................... | - | 20 | 23 | 3 | 7 | 83 | 327 | 39 |
| $25,000 to $49,999 ..................... | - | 6 | 16 | - | 8 | 60 | 238 | 33 |
| $50,000 to $99,999 ..................... | - | 2 | 17 | 2 | 4 | 61 | 229 | 65 |
| $100,000 or more ........................ | - | 13 | 104 | 4 | 3 | 241 | 713 | 363 |
| Government payments ................farms | - | 20 | 182 | 1 | 11 | 660 | 1,401 | 613 |
| $1,000 | - | 209 | 3,427 | (D) | 102 | 11,607 | 15,649 | 12,866 |
| Total income from farm-related sources, gross before taxes and expenses (see text) ...farms | - | 56 | 128 | 17 | 30 | 433 | 1,435 | 461 |
| $1,000 | - | 764 | 4,549 | 115 | 75 | 12,951 | 29,368 | 21,366 |
| Total farm production expenses ...$1,000 | - | 5,196 | 72,386 | 1,954 | 3,218 | 195,358 | 1,548,729 | 957,923 |
| Average per farm ........................dollars | - | 38,485 | 320,294 | 51,410 | 26,165 | 237,085 | 439,356 | 1,148,589 |
| Net cash farm income of operation (see text) ...farms | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| $1,000 | - | 515 | 36,852 | -844 | -1,787 | 49,912 | 357,005 | 226,653 |
| Average per farm ........................dollars | - | 3,814 | 163,060 | -22,208 | -14,527 | 60,573 | 101,278 | 271,766 |
| Principal operator by primary occupation: | | | | | | | | |
| Farming ....................................number | - | 66 | 163 | 10 | 48 | 399 | 1,754 | 512 |
| Other ......................................number | - | 69 | 63 | 28 | 75 | 425 | 1,771 | 322 |
| Principal operator by days worked off farm: | | | | | | | | |
| Any .........................................number | - | 93 | 110 | 33 | 72 | 459 | 2,159 | 434 |
| 200 days or more ......................number | - | 51 | 69 | 15 | 45 | 288 | 1,408 | 307 |
| Livestock and poultry: | | | | | | | | |
| Cattle and calves inventory ........farms | - | 61 | 89 | 10 | 51 | 256 | 1,355 | 351 |
| number | - | 6,891 | 18,173 | 656 | 1,932 | 74,706 | 501,446 | 263,219 |
| Beef cows ...............................farms | - | 55 | 69 | 10 | 38 | 208 | 992 | 282 |
| number | - | (D) | (D) | 500 | 1,136 | (D) | 49,961 | (D) |
| Milk cows ................................farms | - | 2 | 2 | - | 5 | 1 | 102 | 15 |
| number | - | (D) | (D) | - | 13 | (D) | 73,114 | (D) |
| Cattle and calves sold ...............farms | - | 56 | 70 | 13 | 41 | 241 | 1,141 | 316 |
| number | - | 5,220 | 14,903 | 1,240 | 1,095 | 79,040 | 708,253 | 471,255 |
| Hogs and pigs inventory .............farms | - | 9 | 6 | - | 4 | 14 | 140 | 29 |
| number | - | 70 | (D) | - | (D) | (D) | 2,744 | (D) |
| Hogs and pigs sold ...................farms | - | 6 | 8 | - | 3 | 13 | 134 | 27 |
| number | - | 54 | (D) | - | 16 | (D) | 5,940 | (D) |
| Sheep and lambs inventory .........farms | - | 13 | 2 | 3 | 4 | 24 | 150 | 10 |
| number | - | 285 | (D) | 8 | 24 | 610 | 204,694 | 172 |
| Layers inventory (see text) ..........farms | - | 25 | 11 | 3 | 15 | 53 | 376 | 54 |
| number | - | 978 | 340 | 66 | 257 | 4,085 | 3,275,817 | 1,119 |
| Broilers and other meat-type chickens sold ...farms | - | 1 | - | 2 | - | - | 25 | 5 |
| number | - | (D) | - | (D) | - | 1,300 | 2,863 | 178 |
| Selected crops harvested: | | | | | | | | |
| Corn for grain ...........................farms | - | - | 83 | - | - | 113 | 460 | 257 |
| acres | - | - | 47,546 | - | - | 52,241 | 92,621 | 206,038 |
| bushels | - | - | 5,209,418 | - | - | 4,888,643 | 13,834,242 | 35,791,041 |
| Corn for silage or greenchop ......farms | - | - | 7 | - | - | 36 | 367 | 51 |
| acres | - | - | 641 | - | - | 10,431 | 58,593 | 11,816 |
| tons | - | - | 8,021 | - | - | 92,904 | 1,142,154 | 223,359 |
| Wheat for grain, all ...................farms | - | - | 114 | - | 2 | 346 | 389 | 236 |
| acres | - | - | 70,538 | - | (D) | 219,819 | 122,625 | 101,418 |
| bushels | - | - | 2,496,630 | - | (D) | 7,364,801 | 4,604,146 | 4,301,051 |
| Winter wheat for grain ...............farms | - | - | 114 | - | 2 | 342 | 376 | 235 |
| acres | - | - | 70,538 | - | (D) | 219,109 | 121,698 | (D) |
| bushels | - | - | 2,496,630 | - | (D) | 7,333,185 | 4,568,285 | (D) |
| Spring wheat for grain ...............farms | - | - | - | - | - | 5 | 16 | 1 |
| acres | - | - | - | - | - | 710 | 927 | (D) |
| bushels | - | - | - | - | - | 31,616 | 35,861 | (D) |

--continued

BLM_0069782

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | |
| Durum wheat for grain .......................farms | 8 | - | 1 | - | - | - | - |
| acres | 1,462 | - | (D) | - | - | - | - |
| bushels | 179,106 | - | (D) | - | - | - | - |
| Oats for grain .......................farms | 99 | - | 8 | - | - | 3 | - |
| acres | 5,936 | - | 620 | - | - | 360 | - |
| bushels | 402,698 | - | 79,600 | - | - | 6,000 | - |
| Barley for grain .......................farms | 241 | 3 | 28 | 1 | - | - | - |
| acres | 54,828 | 178 | 8,007 | (D) | - | - | - |
| bushels | 6,573,668 | 6,902 | 1,017,130 | (D) | - | - | - |
| Sorghum for grain .......................farms | 379 | 5 | - | 1 | - | 151 | 12 |
| acres | 147,955 | 912 | - | (D) | - | 71,688 | 1,357 |
| bushels | 2,733,227 | 18,865 | - | (D) | - | 1,236,987 | 56,579 |
| Sorghum for silage or greenchop .......................farms | 98 | 1 | - | - | - | 14 | 8 |
| acres | 11,209 | (D) | - | - | - | 2,264 | 437 |
| tons | 108,038 | (D) | - | - | - | 18,196 | 1,586 |
| Soybeans for beans .......................farms | 84 | - | - | - | - | 2 | - |
| acres | 12,602 | - | - | - | - | (D) | - |
| bushels | 535,045 | - | - | - | - | (D) | - |
| Dry edible beans, excluding limas .......................farms | 346 | 2 | - | - | - | 1 | 2 |
| acres | 42,573 | (D) | - | - | - | (D) | (D) |
| cwt | 836,655 | (D) | - | - | - | (D) | (D) |
| Cotton, all .......................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, | | | | | | | |
| grass silage, and greenchop (see text) .......................farms | 12,708 | 165 | 142 | 86 | 166 | 77 | 110 |
| acres | 1,296,617 | 13,361 | 20,984 | 4,335 | 8,907 | 14,611 | 27,346 |
| tons, dry | 2,698,367 | 19,481 | 64,439 | 4,931 | 12,567 | 29,627 | 52,945 |
| Rice .......................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Sunflower seed, all .......................farms | 181 | 19 | - | 3 | - | 16 | - |
| acres | 69,307 | 8,420 | - | 237 | - | 4,684 | - |
| pounds | 52,566,914 | 5,846,093 | - | (D) | - | 3,444,836 | - |
| Sugarbeets for sugar .......................farms | 215 | 3 | - | - | - | - | - |
| acres | 30,553 | (D) | - | - | - | - | - |
| tons | 938,052 | (D) | - | - | - | - | - |
| Sugarcane for sugar .......................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) .......................farms | 763 | 23 | 34 | 7 | 5 | - | 1 |
| acres | 83,266 | 108 | 15,284 | 11 | 5 | - | (D) |
| Potatoes .......................farms | 331 | 3 | 32 | 1 | 1 | - | - |
| acres | 59,281 | (D) | 15,278 | (D) | (D) | - | - |
| Sweet potatoes .......................farms | 2 | 1 | - | - | - | - | - |
| acres | (D) | (D) | - | - | - | - | - |
| Land in orchards .......................farms | 808 | 11 | - | 2 | 7 | - | - |
| acres | 6,338 | 15 | - | (D) | 13 | - | - |

--continued

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | |
| Durum wheat for grain .................................................. farms | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Oats for grain ............................................................... farms | 3 | - | - | - | - | 17 | 4 |
| acres | 95 | - | - | - | - | 1,136 | 59 |
| bushels | 5,746 | - | - | - | - | 97,084 | 7,254 |
| Barley for grain ............................................................ farms | 4 | - | - | - | - | 17 | 9 |
| acres | 877 | - | - | - | - | 4,200 | 3,548 |
| bushels | 80,096 | - | - | - | - | 472,867 | 393,265 |
| Sorghum for grain .......................................................... farms | 1 | - | - | 34 | - | - | - |
| acres | (D) | - | - | 18,973 | - | - | - |
| bushels | (D) | - | - | 327,754 | - | - | - |
| Sorghum for silage or greenchop ................................ farms | - | - | - | 3 | - | - | - |
| acres | - | - | - | 506 | - | - | - |
| tons | - | - | - | 2,490 | - | - | - |
| Soybeans for beans ...................................................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Dry edible beans, excluding limas ............................... farms | 3 | - | - | - | - | 2 | - |
| acres | 5 | - | - | - | - | (D) | - |
| cwt | 99 | - | - | - | - | (D) | - |
| Cotton, all ..................................................................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ...................... farms | 419 | 14 | 103 | 36 | 3 | 450 | 183 |
| acres | 23,397 | 708 | 10,797 | 7,398 | 237 | 76,560 | 21,278 |
| tons, dry | 51,059 | 1,364 | 15,187 | 11,823 | (D) | 171,427 | 62,440 |
| Rice ............................................................................. farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Sunflower seed, all ....................................................... farms | 1 | - | - | 14 | - | - | - |
| acres | (D) | - | - | 6,447 | - | - | - |
| pounds | (D) | - | - | 3,675,999 | - | - | - |
| Sugarbeets for sugar .................................................... farms | 3 | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - |
| tons | (D) | - | - | - | - | - | - |
| Sugarcane for sugar ...................................................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) ..................... farms | 77 | 1 | 2 | - | - | 5 | 10 |
| acres | 808 | (D) | (D) | - | - | (D) | 4,683 |
| Potatoes .................................................................. farms | 26 | 2 | 2 | - | - | 2 | 4 |
| acres | 14 | - | (D) | - | - | (D) | 4,679 |
| Sweet potatoes ........................................................ farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards ........................................................... farms | 35 | 1 | 3 | - | - | 2 | - |
| acres | 45 | (D) | (D) | - | - | (D) | - |

--continued

# Table 1. County Summary Highlights: 2012 (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | |
| Durum wheat for grain ......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Oats for grain ......farms | - | - | 8 | - | - | 2 | - |
| acres | - | - | 74 | - | - | (D) | - |
| bushels | - | - | 6,098 | - | - | (D) | - |
| Barley for grain ......farms | - | - | 5 | - | 1 | 2 | - |
| acres | - | - | 77 | - | (D) | (D) | - |
| bushels | - | - | 3,529 | - | (D) | (D) | - |
| Sorghum for grain ......farms | 9 | - | - | - | - | - | - |
| acres | 998 | - | - | - | - | - | - |
| bushels | 25,821 | - | - | - | - | - | - |
| Sorghum for silage or greenchop ......farms | 13 | - | - | - | 1 | - | - |
| acres | 746 | - | - | - | (D) | - | - |
| tons | 7,426 | - | - | - | (D) | - | - |
| Soybeans for beans ......farms | 3 | - | - | - | - | - | - |
| acres | 39 | - | - | - | - | - | - |
| bushels | 1,125 | - | - | - | - | - | - |
| Dry edible beans, excluding limas ......farms | - | - | 12 | - | 21 | - | - |
| acres | - | - | 854 | - | 3,869 | - | - |
| cwt | - | - | 18,183 | - | 11,272 | - | - |
| Cotton, all ......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ......farms | 37 | 71 | 845 | - | 46 | 174 | 83 |
| acres | 5,764 | 15,155 | 33,586 | - | 6,671 | 7,082 | 9,565 |
| tons, dry | 14,082 | 17,224 | 61,254 | - | 18,343 | 10,166 | 10,905 |
| Rice ......acres | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Sunflower seed, all ......acres | - | - | - | - | 4 | - | - |
| acres | - | - | - | - | 1,920 | - | - |
| pounds | - | - | - | - | 795,270 | - | - |
| Sugarbeets for sugar ......acres | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| tons | - | - | - | - | - | - | - |
| Sugarcane for sugar ......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) ......farms | 5 | - | 51 | 1 | 11 | 14 | 1 |
| acres | 106 | - | 994 | (D) | 11 | 14 | (D) |
| Potatoes ......farms | - | - | 25 | 1 | 7 | 8 | 1 |
| acres | - | - | 16 | (D) | 2 | 1 | (D) |
| Sweet potatoes ......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards ......farms | - | - | 137 | - | 6 | 11 | - |
| acres | - | - | 1,873 | - | 11 | 10 | - |

--continued

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | |
| Durum wheat for grain ................................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Oats for grain ................................................ farms | 10 | - | - | - | - | - | - |
| acres | 1,296 | - | - | - | - | - | - |
| bushels | 17,720 | - | - | - | - | - | - |
| Barley for grain ............................................. farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Sorghum for grain ......................................... farms | 1 | 2 | - | - | - | - | - |
| acres | (D) | (D) | - | - | - | - | - |
| bushels | (D) | (D) | - | - | - | - | - |
| Sorghum for silage or greenchop ....................... farms | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | (D) | - |
| tons | - | - | - | - | - | (D) | - |
| Soybeans for beans ....................................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Dry edible beans, excluding limas ...................... farms | - | 1 | - | - | - | - | - |
| acres | - | (D) | - | - | - | - | - |
| cwt | - | (D) | - | - | - | - | - |
| Cotton, all .................................................. farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, | | | | | | | |
| grass silage, and greenchop (see text) ............ farms | 164 | 89 | 351 | 352 | 3 | 117 | 138 |
| acres | 21,790 | 7,521 | 6,805 | 24,705 | 100 | 30,377 | 33,512 |
| tons, dry | 20,714 | 12,806 | 10,184 | 38,501 | (D) | 31,553 | 36,372 |
| Rice ......................................................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Sunflower seed, all ....................................... farms | 5 | - | - | - | - | - | - |
| acres | 2,466 | - | - | - | - | - | - |
| pounds | 1,294,544 | - | - | - | - | - | - |
| Sugarbeets for sugar ..................................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| tons | - | - | - | - | - | - | - |
| Sugarcane for sugar ...................................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) ............. farms | 7 | 11 | 9 | 7 | - | - | - |
| acres | 5 | 17 | 45 | 9 | - | - | - |
| Potatoes ................................................. farms | 2 | 3 | 1 | 7 | - | - | - |
| acres | (D) | (Z) | (D) | 2 | - | - | - |
| Sweet potatoes ......................................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards .......................................... farms | 3 | 8 | 53 | 14 | - | - | - |
| acres | (D) | 9 | 243 | 45 | - | - | - |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | |
| Durum wheat for grain .....................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Oats for grain ................................................farms | 2 | - | - | - | - | 2 | - |
| acres | (D) | - | - | - | - | (D) | - |
| bushels | (D) | - | - | - | - | (D) | - |
| Barley for grain .............................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Sorghum for grain ..........................................farms | - | - | - | 1 | 59 | 17 | - |
| acres | - | - | - | (D) | 29,367 | 5,047 | - |
| bushels | - | - | - | (D) | 482,871 | 109,913 | - |
| Sorghum for silage or greenchop ...................farms | - | 1 | - | - | - | 1 | - |
| acres | - | (D) | - | - | - | (D) | - |
| tons | - | (D) | - | - | - | (D) | - |
| Soybeans for beans .......................................farms | - | - | - | - | 1 | 10 | - |
| acres | - | - | - | - | (D) | 1,741 | - |
| bushels | - | - | - | - | (D) | 65,670 | - |
| Dry edible beans, excluding limas ..................farms | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | (D) | - |
| cwt | - | - | - | - | - | (D) | - |
| Cotton, all ......................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, | | | | | | | |
| grass silage, and greenchop (see text) ...........farms | 6 | 124 | 58 | 113 | 32 | 109 | 8 |
| acres | 1,032 | 9,025 | 51,885 | 3,773 | 7,948 | 20,149 | 560 |
| tons, dry | 877 | 9,341 | 47,104 | 3,691 | 4,751 | 38,472 | 314 |
| Rice ...............................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Sunflower seed, all .........................................farms | - | - | - | - | 24 | 16 | - |
| pounds | - | - | - | - | 19,411 | 7,475 | - |
| Sugarbeets for sugar ......................................farms | - | - | - | - | 13,283,120 | 6,999,056 | - |
| acres | - | - | - | - | - | 2 | - |
| tons | - | - | - | - | - | (D) | - |
| Sugarcane for sugar ........................................farms | - | - | - | - | - | (D) | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) .........farms | - | 4 | - | 13 | - | 3 | - |
| acres | - | (D) | - | 27 | - | 1 | - |
| Potatoes ....................................................farms | - | 2 | - | 4 | - | - | - |
| acres | - | (D) | - | 1 | - | - | - |
| Sweet potatoes .........................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards ............................................farms | - | 5 | - | 8 | - | 2 | - |
| acres | - | 10 | - | 7 | - | (D) | - |

--continued

BLM_0069787

## Table 1.  County Summary Highlights:  2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **Selected crops harvested: - Con.** | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | |
| Durum wheat for grain ...farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Oats for grain ...farms | 4 | - | - | 1 | 3 | 5 | - |
| acres | 183 | - | - | (D) | 265 | 70 | - |
| bushels | 8,662 | - | - | (D) | 28,525 | 5,000 | - |
| Barley for grain ...farms | - | 15 | - | - | 1 | - | - |
| acres | - | 1,715 | - | - | (D) | - | - |
| bushels | - | 116,348 | - | - | (D) | - | - |
| Sorghum for grain ...farms | - | - | - | 5 | 3 | 1 | - |
| acres | - | - | - | 1,004 | (D) | (D) | - |
| bushels | - | - | - | 12,993 | (D) | (D) | - |
| Sorghum for silage or greenchop ...farms | - | - | - | 1 | 2 | - | - |
| acres | - | - | - | (D) | (D) | - | - |
| tons | - | - | - | (D) | (D) | - | - |
| Soybeans for beans ...farms | - | 3 | - | 1 | 7 | 3 | - |
| acres | - | 306 | - | (D) | 586 | 156 | - |
| bushels | - | (D) | - | (D) | 20,062 | 5,166 | - |
| Dry edible beans, excluding limas ...farms | 5 | 13 | - | - | 11 | 6 | - |
| acres | 59 | 826 | - | - | 1,597 | 153 | - |
| cwt | 1,652 | 22,994 | - | - | 16,661 | 2,443 | - |
| Cotton, all ...farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ...farms | 601 | 568 | 167 | 67 | 278 | 1,278 | 3 |
| acres | 36,245 | 31,298 | 13,718 | 14,345 | 41,180 | 43,487 | 540 |
| tons, dry | 58,105 | 72,160 | 17,076 | 12,649 | 120,513 | 84,976 | 131 |
| Rice ...farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Sunflower seed, all ...farms | - | 1 | - | 10 | 5 | 1 | - |
| acres | - | (D) | - | 2,980 | (D) | (D) | - |
| pounds | - | (D) | - | 2,301,147 | 720,500 | (D) | - |
| Sugarbeets for sugar ...farms | - | 26 | - | - | 19 | - | - |
| acres | - | 3,318 | - | - | 3,367 | - | - |
| tons | - | 95,048 | - | - | 103,863 | - | - |
| Sugarcane for sugar ...farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) ...farms | 18 | 47 | 5 | - | 4 | 45 | - |
| acres | 23 | 1,392 | 5 | - | 5 | 550 | - |
| Potatoes ...farms | 13 | 17 | - | - | - | 12 | - |
| acres | 4 | 15 | - | - | - | 18 | - |
| Sweet potatoes ...farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards ...farms | 26 | 32 | 3 | 2 | - | 283 | - |
| acres | 77 | 64 | 9 | (D) | - | 2,967 | - |

--continued

BLM_0069788

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | |
| Durum wheat for grain .......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Oats for grain .......farms | - | 1 | 14 | 4 | - | - | - |
| acres | - | (D) | 299 | 198 | - | - | - |
| bushels | - | (D) | 24,348 | 5,003 | - | - | - |
| Barley for grain .......farms | 1 | 1 | 4 | 5 | - | - | - |
| acres | (D) | (D) | 140 | 625 | - | - | - |
| bushels | (D) | (D) | 13,900 | 35,554 | - | - | - |
| Sorghum for grain .......farms | - | - | - | 2 | 9 | - | - |
| acres | - | - | - | (D) | 284 | - | - |
| bushels | - | - | - | (D) | 12,740 | - | - |
| Sorghum for silage or greenchop .......farms | - | - | - | 18 | 15 | - | - |
| acres | - | - | - | 1,161 | 1,563 | - | - |
| tons | - | - | - | 11,260 | 17,032 | - | - |
| Soybeans for beans .......farms | - | - | - | - | 1 | - | - |
| acres | - | - | - | - | (D) | - | - |
| bushels | - | - | - | - | (D) | - | - |
| Dry edible beans, excluding limas .......farms | - | 33 | 61 | 10 | 1 | - | - |
| acres | - | 5,531 | 4,651 | 901 | (D) | - | - |
| cwt | - | 47,715 | 101,553 | 19,794 | (D) | - | - |
| Cotton, all .......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, | | | | | | | |
| grass silage, and greenchop (see text) .......farms | 151 | 522 | 692 | 256 | 235 | 49 | 47 |
| acres | 22,453 | 40,879 | 32,283 | 32,914 | 32,757 | 7,124 | 3,569 |
| tons, dry | 30,303 | 137,936 | 69,668 | 118,540 | 108,110 | 8,344 | 5,653 |
| Rice .......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Sunflower seed, all .......farms | - | 3 | 1 | 1 | - | - | - |
| acres | - | (D) | (D) | (D) | - | - | - |
| pounds | - | (D) | (D) | (D) | - | - | - |
| Sugarbeets for sugar .......farms | - | - | - | 12 | - | - | - |
| acres | - | - | - | 1,202 | - | - | - |
| tons | - | - | - | 37,596 | - | - | - |
| Sugarcane for sugar .......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) .......farms | 9 | 41 | 48 | 12 | 20 | 4 | - |
| acres | 8 | 63 | 3,170 | 307 | 2,017 | 2 | - |
| Potatoes .......farms | 8 | 19 | 10 | 3 | - | - | - |
| acres | 3 | 11 | (D) | 1 | - | - | - |
| Sweet potatoes .......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards .......farms | - | 66 | 32 | 3 | 4 | 3 | - |
| acres | - | 439 | 226 | 5 | 15 | (D) | - |

--continued

BLM_0069789

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | | |
| Durum wheat for grain .......... farms | - | - | - | - | - | 5 | - | 2 |
| acres | - | - | - | - | - | (D) | - | (D) |
| bushels | - | - | - | - | - | (D) | - | (D) |
| Oats for grain ..................... farms | - | - | 1 | - | - | 4 | - | 2 |
| acres | - | - | (D) | - | - | 306 | - | (D) |
| bushels | - | - | (D) | - | - | 29,070 | - | (D) |
| Barley for grain ................... farms | 1 | - | - | - | - | 53 | - | 39 |
| acres | (D) | - | - | - | - | 15,538 | - | 12,892 |
| bushels | (D) | - | - | - | - | 2,074,275 | - | 1,834,537 |
| Sorghum for grain ................ farms | 1 | - | 53 | - | - | - | - | - |
| acres | (D) | - | 16,036 | - | - | - | - | - |
| bushels | (D) | - | 370,344 | - | - | - | - | - |
| Sorghum for silage or greenchop ...... farms | - | - | 13 | - | - | - | - | - |
| acres | - | - | 2,709 | - | - | - | - | - |
| tons | - | - | 34,471 | - | - | - | - | - |
| Soybeans for beans ............... farms | 2 | - | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - | - |
| bushels | (D) | - | - | - | - | - | - | - |
| Dry edible beans, excluding limas ...... farms | 14 | - | 1 | 14 | - | - | - | - |
| acres | 2,279 | - | (D) | 877 | - | - | - | - |
| cwt | 66,638 | - | (D) | 26,596 | - | - | - | - |
| Cotton, all ........................ farms | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, | | | | | | | | |
| grass silage, and greenchop (see text) ...... farms | 32 | 50 | 177 | 221 | 167 | 216 | 409 | 120 |
| acres | 3,923 | 3,782 | 54,906 | 8,541 | 23,072 | 45,890 | 67,189 | 47,096 |
| tons, dry | 6,828 | 5,926 | 124,133 | 27,218 | 38,143 | 153,705 | 64,974 | 113,129 |
| Rice ............................... farms | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - | - |
| Sunflower seed, all ............... farms | 1 | - | 5 | - | - | - | - | - |
| acres | (D) | - | 1,704 | - | - | - | - | - |
| pounds | (D) | - | 1,086,758 | - | - | - | - | - |
| Sugarbeets for sugar ............. farms | 11 | - | - | - | - | - | - | - |
| acres | 1,863 | - | - | - | - | - | - | - |
| tons | 59,358 | - | - | - | - | - | - | - |
| Sugarcane for sugar .............. farms | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) ...... farms | 1 | 2 | 3 | 20 | 1 | 49 | 9 | 42 |
| acres | (D) | (D) | 1,510 | 1,323 | (D) | 18,648 | 27 | 16,974 |
| Potatoes ...................... farms | 1 | - | - | - | 1 | 48 | 6 | 38 |
| acres | (D) | - | (D) | - | (D) | 18,099 | 4 | 15,268 |
| Sweet potatoes ............... farms | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - |
| Land in orchards ................. farms | - | 1 | 2 | 12 | 1 | - | 4 | 2 |
| acres | - | (D) | (D) | 20 | (D) | - | 13 | (D) |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | | | |
| Wheat for grain, all - Con. | | | | | | | | |
| Durum wheat for grain .........................................farms | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - | - |
| Oats for grain ....................................................farms | - | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | - | (D) | - |
| bushels | - | - | - | - | - | - | (D) | - |
| Barley for grain ..................................................farms | - | - | 1 | - | - | 1 | 49 | - |
| acres | - | - | (D) | - | - | (D) | 4,937 | - |
| bushels | - | - | (D) | - | - | (D) | 422,350 | - |
| Sorghum for grain ..............................................farms | - | - | - | - | - | 4 | 6 | 2 |
| acres | - | - | - | - | - | 235 | 580 | (D) |
| bushels | - | - | - | - | - | (D) | 30,370 | (D) |
| Sorghum for silage or greenchop ......................farms | - | - | - | - | - | - | 5 | 1 |
| tons | - | - | - | - | - | - | 686 | (D) |
| Soybeans for beans ...........................................farms | - | - | 10 | - | - | 13 | 5 | 23 |
| bushels | - | - | 2,113 | - | - | 1,655 | 1,347 | 2,864 |
| Dry edible beans, excluding limas ....................farms | - | - | 107,595 | - | - | 88,950 | 49,449 | 136,516 |
| acres | - | - | 5 | - | - | 5 | 69 | 53 |
| cwt | - | - | 808 | - | - | 458 | 8,196 | 10,045 |
| Cotton, all ..........................................................farms | - | - | 17,587 | - | - | 10,976 | 203,101 | 252,959 |
| acres | - | - | - | - | - | - | - | - |
| pounds | - | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, | | | | | | | | |
| grass silage, and greenchop (see text) ..........farms | - | 47 | 44 | 21 | 12 | 120 | 1,228 | 128 |
| acres | - | 5,025 | 4,416 | 3,645 | 339 | 20,764 | 109,518 | 18,795 |
| tons, dry | - | 6,209 | 15,268 | 3,190 | 818 | 43,621 | 311,148 | 55,010 |
| Rice ....................................................................farms | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - | - |
| Sunflower seed, all .............................................acres | - | - | 4 | - | - | 3 | 33 | 11 |
| pounds | - | - | 2,616 | - | - | 640 | 5,937 | 2,373 |
| Sugarbeets for sugar ..........................................farms | - | - | 2,392,057 | - | - | 709,683 | 6,841,208 | 2,453,594 |
| acres | - | - | 8 | - | - | 5 | 107 | 19 |
| tons | - | - | 1,472 | - | - | 773 | 11,570 | 5,871 |
| Sugarcane for sugar ...........................................farms | - | - | 42,697 | - | - | 25,003 | 347,327 | 193,290 |
| pounds | - | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) .........farms | - | 3 | 2 | - | 3 | - | 66 | 7 |
| acres | - | 3 | (D) | - | 3 | - | 9,955 | 3,925 |
| Potatoes .........................................................farms | - | 3 | 1 | - | 2 | - | 11 | 5 |
| acres | - | 1 | (D) | - | (D) | - | 984 | (D) |
| Sweet potatoes ..............................................farms | - | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | - | (D) | - |
| Land in orchards ................................................farms | - | 5 | - | - | 4 | - | 15 | - |
| acres | - | 8 | - | - | (D) | - | 81 | - |

## Table 2. Market Value of Agricultural Products Sold Including Direct Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Total sales (see text) .............................farms, 2012 | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| 2007 | 37,054 | 895 | 316 | 627 | 306 | 777 | 311 |
| $1,000, 2012 | 7,780,874 | 116,464 | 92,528 | 31,659 | 15,495 | 125,299 | 70,794 |
| 2007 | 6,061,134 | 153,438 | 91,413 | 28,835 | 7,389 | 111,202 | 82,220 |
| Average per farm ................dollars, 2012 | 215,060 | 138,483 | 287,353 | 41,933 | 41,653 | 170,012 | 255,573 |
| 2007 | 163,576 | 171,439 | 289,281 | 45,989 | 24,146 | 143,117 | 264,373 |
| **2012 value of sales:** | | | | | | | |
| Less than $1,000 (see text) .............farms | 13,421 | 327 | 119 | 359 | 122 | 346 | 90 |
| $1,000 | 1,360 | 24 | 15 | 38 | 14 | 6 | 6 |
| $1,000 to $2,499 .............................farms | 3,176 | 99 | 30 | 102 | 40 | 7 | 7 |
| $1,000 | 5,232 | 174 | 51 | 173 | 70 | 12 | 12 |
| $2,500 to $4,999 .............................farms | 2,889 | 74 | 12 | 70 | 46 | 9 | 6 |
| $1,000 | 10,320 | 268 | 46 | 245 | 164 | 33 | 23 |
| $5,000 to $9,999 .............................farms | 3,065 | 75 | 13 | 66 | 46 | 19 | 20 |
| $1,000 | 21,610 | 543 | 80 | 454 | 330 | 143 | 138 |
| $10,000 to $19,999 ...........................farms | 2,684 | 60 | 16 | 40 | 43 | 22 | 24 |
| $1,000 | 37,849 | 764 | 205 | 523 | 594 | 352 | 374 |
| $20,000 to $24,999 ...........................farms | 841 | 8 | 7 | 10 | 4 | 6 | 9 |
| $1,000 | 18,563 | 171 | 158 | 218 | 86 | 127 | 207 |
| $25,000 to $39,999 ...........................farms | 1,661 | 19 | 15 | 35 | 20 | 26 | 16 |
| $1,000 | 52,245 | 631 | 461 | 1,078 | 609 | 842 | 541 |
| $40,000 to $49,999 ...........................farms | 707 | 19 | 10 | 7 | 5 | 18 | 6 |
| $1,000 | 31,405 | 838 | 443 | 323 | 217 | 817 | 277 |
| $50,000 to $99,999 ...........................farms | 2,103 | 32 | 28 | 31 | 19 | 71 | 22 |
| $1,000 | 149,456 | 2,275 | 1,742 | 2,013 | 1,312 | 5,363 | 1,552 |
| $100,000 to $249,999 .........................farms | 2,329 | 55 | 27 | 13 | 15 | 93 | 40 |
| $1,000 | 378,020 | 8,765 | 4,170 | 2,106 | 2,730 | 14,914 | 6,487 |
| $250,000 to $499,999 .........................farms | 1,479 | 26 | 10 | 16 | 3 | 67 | 20 |
| $1,000 | 519,504 | 8,832 | 3,806 | 5,750 | 961 | 22,728 | 6,647 |
| $500,000 or more ............................farms | 1,825 | 47 | 37 | 6 | 9 | 53 | 17 |
| $1,000 | 6,555,310 | 93,179 | 81,350 | 18,759 | 8,408 | 79,962 | 54,551 |
| **2007 value of sales:** | | | | | | | |
| Less than $1,000 (see text) .............farms | 14,235 | 388 | 87 | 302 | 132 | 392 | 94 |
| $1,000 | 1,457 | 41 | 10 | 39 | (D) | 4 | 11 |
| $1,000 to $2,499 .............................farms | 3,331 | 69 | 30 | 96 | 43 | 19 | 14 |
| $1,000 | 5,382 | 107 | 50 | 161 | 70 | 29 | 23 |
| $2,500 to $4,999 .............................farms | 3,002 | 79 | 15 | 61 | 25 | 12 | 15 |
| $1,000 | 10,597 | 284 | 55 | 218 | 91 | 45 | 51 |
| $5,000 to $9,999 .............................farms | 3,122 | 85 | 22 | 56 | 30 | 25 | 16 |
| $1,000 | 21,896 | 611 | 166 | 391 | 204 | 163 | 122 |
| $10,000 to $19,999 ...........................farms | 2,749 | 62 | 13 | 34 | 36 | 28 | 29 |
| $1,000 | 38,794 | 831 | 205 | 475 | 494 | 378 | 428 |
| $20,000 to $24,999 ...........................farms | 851 | 12 | 17 | 2 | 2 | 10 | 6 |
| $1,000 | 18,768 | 259 | 389 | (D) | (D) | 231 | 134 |
| $25,000 to $39,999 ...........................farms | 1,628 | 17 | 12 | 22 | 10 | 26 | 18 |
| $1,000 | 51,246 | 542 | 396 | 706 | 321 | 874 | 561 |
| $40,000 to $49,999 ...........................farms | 755 | 13 | 13 | 2 | 4 | 13 | 6 |
| $1,000 | 33,349 | 599 | 560 | (D) | 183 | 588 | 270 |
| $50,000 to $99,999 ...........................farms | 2,283 | 37 | 25 | 14 | 6 | 63 | 28 |
| $1,000 | 162,360 | 2,577 | 1,729 | 974 | 379 | 4,516 | 2,137 |
| $100,000 to $249,999 .........................farms | 2,348 | 51 | 29 | 20 | 10 | 91 | 41 |
| $1,000 | 378,950 | 7,764 | 5,225 | 3,377 | 1,343 | 15,476 | 6,588 |
| $250,000 to $499,999 .........................farms | 1,247 | 25 | 24 | 12 | 4 | 52 | 19 |
| $1,000 | 450,488 | 9,639 | 8,905 | 4,750 | 1,207 | 17,628 | 6,775 |
| $500,000 or more ............................farms | 1,503 | 47 | 29 | 6 | 4 | 48 | 25 |
| $1,000 | 4,887,846 | 130,184 | 73,722 | 17,610 | 3,043 | 71,271 | 65,119 |
| **Value of sales by commodity or commodity group:** | | | | | | | |
| Crops, including nursery and | | | | | | | |
| greenhouse crops .............................farms, 2012 | 13,885 | 306 | 141 | 134 | 137 | 303 | 108 |
| 2007 | 13,897 | 318 | 167 | 163 | 71 | 252 | 120 |
| $1,000, 2012 | 2,434,583 | 102,519 | 80,984 | (D) | 1,289 | 78,922 | 12,706 |
| 2007 | 1,981,399 | 135,308 | 86,046 | 24,061 | 721 | 60,759 | 19,029 |
| Grains, oilseeds, dry beans, and | | | | | | | |
| dry peas .............................farms, 2012 | 5,424 | 199 | 44 | 73 | - | 291 | 56 |
| 2007 | 5,304 | 156 | 53 | 68 | 2 | 239 | 89 |
| $1,000, 2012 | 1,469,378 | 53,604 | (D) | 7,264 | - | (D) | (D) |
| 2007 | 1,049,754 | 40,228 | 4,948 | (D) | (D) | (D) | (D) |
| Corn .............................farms, 2012 | 2,885 | 44 | - | 6 | - | 108 | 37 |
| 2007 | 2,926 | 49 | - | 4 | - | 106 | 65 |
| $1,000, 2012 | 851,640 | 7,272 | - | 118 | - | 31,832 | (D) |
| 2007 | 487,703 | 4,964 | - | (D) | - | 17,141 | 4,839 |
| Wheat .............................farms, 2012 | 3,653 | 181 | 9 | 69 | - | 265 | 32 |
| 2007 | 3,649 | 142 | 20 | 65 | 2 | 208 | 59 |
| $1,000, 2012 | 477,391 | 42,987 | (D) | 7,127 | - | 33,405 | 2,083 |
| 2007 | 435,716 | 31,520 | 1,290 | 8,778 | (D) | 30,582 | 3,210 |
| Soybeans .............................farms, 2012 | 84 | 1 | - | 1 | - | 2 | - |
| 2007 | 67 | 1 | - | 1 | - | 2 | 1 |
| $1,000, 2012 | 7,134 | - | - | - | - | (D) | - |
| 2007 | 3,261 | (D) | - | (D) | - | (D) | (D) |
| Sorghum .............................farms, 2012 | 428 | 6 | - | 1 | - | 152 | 13 |
| 2007 | 418 | 5 | - | - | - | 100 | 27 |
| $1,000, 2012 | 20,105 | 119 | - | (D) | - | 8,038 | 382 |
| 2007 | 21,707 | 115 | - | - | - | 6,796 | (D) |
| Barley .............................farms, 2012 | 240 | 3 | 28 | 1 | - | - | - |
| 2007 | 326 | 2 | 40 | 1 | - | - | - |
| $1,000, 2012 | 41,984 | 43 | (D) | (D) | - | - | - |
| 2007 | 24,066 | (D) | 3,357 | (D) | - | - | - |
| Rice .............................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, | | | | | | | |
| and dry peas .............................farms, 2012 | 923 | 39 | 13 | 3 | - | 20 | 2 |
| 2007 | 1,248 | 50 | 12 | 17 | - | 22 | - |
| $1,000, 2012 | 71,123 | 3,182 | 628 | (D) | - | (D) | (D) |
| 2007 | 77,301 | 3,590 | 301 | 815 | - | (D) | - |

--continued

BLM_0069792

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Total sales (see text) ............................farms, 2012 | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| 2007 | 746 | 24 | 223 | 380 | 27 | 535 | 241 |
| $1,000, 2012 | 33,883 | 1,537 | 9,618 | 87,084 | 343 | 42,743 | 28,965 |
| 2007 | 34,037 | 958 | 8,091 | 71,098 | 127 | 31,569 | 26,660 |
| Average per farm ..........dollars, 2012 | 39,630 | 61,460 | 43,128 | 252,418 | 13,715 | 70,650 | 115,398 |
| 2007 | 45,625 | 39,928 | 36,284 | 187,099 | 4,690 | 59,007 | 110,623 |
| 2012 value of sales: | | | | | | | |
| Less than $1,000 (see text) ............farms | 367 | 10 | 75 | 112 | 6 | 182 | 78 |
| $1,000 | 63 | 2 | 12 | (D) | 1 | 31 | 6 |
| $1,000 to $2,499 ...........................farms | 116 | 2 | 24 | 1 | 3 | 43 | 20 |
| $1,000 | 182 | (D) | 38 | (D) | 5 | 75 | 33 |
| $2,500 to $4,999 ...........................farms | 86 | 3 | 27 | 4 | 3 | 39 | 18 |
| $1,000 | 305 | 12 | 99 | (D) | 9 | 139 | 59 |
| $5,000 to $9,999 ...........................farms | 91 | 3 | 28 | 6 | 5 | 52 | 35 |
| $1,000 | 637 | 23 | 187 | 36 | 33 | 373 | 244 |
| $10,000 to $19,999 ........................farms | 76 | 2 | 17 | 17 | 1 | 66 | 44 |
| $1,000 | 1,055 | (D) | 269 | 269 | (D) | 918 | 668 |
| $20,000 to $24,999 ........................farms | 10 | - | 4 | 4 | - | 19 | 7 |
| $1,000 | 220 | - | 82 | 89 | - | 425 | 158 |
| $25,000 to $39,999 ........................farms | 28 | - | 9 | 15 | 5 | 23 | 5 |
| $1,000 | 886 | - | 279 | 505 | 139 | 707 | 185 |
| $40,000 to $49,999 ........................farms | 8 | - | 2 | 11 | - | 15 | - |
| $1,000 | 338 | - | (D) | 488 | - | 645 | - |
| $50,000 to $99,999 ........................farms | 23 | - | 15 | 35 | 2 | 69 | 16 |
| $1,000 | 1,536 | - | 994 | 2,718 | (D) | 4,996 | 1,168 |
| $100,000 to $249,999 .....................farms | 19 | 2 | 10 | 52 | - | 63 | 11 |
| $1,000 | 2,669 | (D) | 1,689 | 9,049 | - | 9,251 | 1,646 |
| $250,000 to $499,999 .....................farms | 16 | 3 | 10 | 48 | - | 18 | 9 |
| $1,000 | 6,011 | 1,065 | (D) | 18,559 | - | 6,411 | 2,898 |
| $500,000 or more ...........................farms | 15 | - | 2 | 40 | - | 16 | 8 |
| $1,000 | 19,980 | - | (D) | 55,354 | - | 18,769 | 21,900 |
| 2007 value of sales: | | | | | | | |
| Less than $1,000 (see text) ............farms | 231 | 11 | 69 | 160 | 19 | 152 | 74 |
| $1,000 | 27 | 1 | 7 | (D) | 1 | 27 | (D) |
| $1,000 to $2,499 ...........................farms | 98 | 4 | 29 | 5 | 3 | 33 | 20 |
| $1,000 | 160 | 6 | 44 | (D) | 5 | 60 | 36 |
| $2,500 to $4,999 ...........................farms | 79 | 5 | 29 | 8 | 5 | 46 | 23 |
| $1,000 | 280 | 20 | 102 | 28 | (D) | 165 | 81 |
| $5,000 to $9,999 ...........................farms | 105 | 1 | 16 | 11 | 2 | 55 | 41 |
| $1,000 | 756 | (D) | 103 | 73 | (D) | 384 | 273 |
| $10,000 to $19,999 ........................farms | 72 | - | 13 | 15 | - | 55 | 20 |
| $1,000 | 1,004 | - | 183 | 226 | - | 805 | 275 |
| $20,000 to $24,999 ........................farms | 24 | - | 11 | 7 | - | 20 | 9 |
| $1,000 | 548 | - | 232 | 160 | - | 441 | 194 |
| $25,000 to $39,999 ........................farms | 35 | - | 15 | 9 | - | 34 | 8 |
| $1,000 | 1,089 | - | 483 | 294 | - | 1,079 | (D) |
| $40,000 to $49,999 ........................farms | 9 | 1 | 8 | 8 | 1 | 10 | 2 |
| $1,000 | 406 | (D) | 370 | 338 | (D) | 441 | (D) |
| $50,000 to $99,999 ........................farms | 42 | - | 11 | 31 | 1 | 54 | 12 |
| $1,000 | 3,200 | - | 755 | 2,266 | (D) | 3,990 | 776 |
| $100,000 to $249,999 .....................farms | 26 | - | 13 | 49 | - | 46 | 16 |
| $1,000 | 3,545 | - | 1,897 | 8,433 | - | 7,808 | 2,602 |
| $250,000 to $499,999 .....................farms | 12 | 2 | 6 | 43 | - | 21 | 6 |
| $1,000 | 4,336 | (D) | 1,929 | 16,215 | - | 7,741 | 2,008 |
| $500,000 or more ...........................farms | 13 | - | 3 | 34 | - | 9 | 10 |
| $1,000 | 18,707 | - | 1,986 | 43,057 | - | 8,629 | 20,057 |
| Value of sales by commodity or commodity group: | | | | | | | |
| Crops, including nursery and | | | | | | | |
| greenhouse crops ....................farms, 2012 | 398 | 19 | 84 | 181 | 7 | 351 | 114 |
| 2007 | 406 | 14 | 92 | 166 | 6 | 292 | 121 |
| $1,000, 2012 | (D) | 1,397 | 2,936 | 59,270 | (D) | 26,411 | 24,529 |
| 2007 | 25,993 | 497 | 3,068 | 54,247 | (D) | 18,804 | 22,840 |
| Grains, oilseeds, dry beans, and | | | | | | | |
| dry peas ...................................farms, 2012 | 33 | 9 | - | 178 | - | 35 | 15 |
| 2007 | 41 | 6 | - | 162 | - | 49 | 16 |
| $1,000, 2012 | 3,810 | 1,384 | - | 58,462 | - | (D) | (D) |
| 2007 | 2,354 | 364 | - | 52,954 | - | 3,464 | 2,265 |
| Corn ...................................farms, 2012 | 20 | 5 | - | 58 | - | 2 | - |
| 2007 | 22 | 2 | - | 78 | - | 1 | - |
| $1,000, 2012 | 2,355 | 416 | - | 23,957 | - | (D) | - |
| 2007 | 1,228 | - | - | 15,517 | - | (D) | - |
| Wheat ...............................farms, 2012 | 18 | 9 | - | 171 | - | 5 | 2 |
| 2007 | 20 | 6 | - | 155 | - | 13 | 2 |
| $1,000, 2012 | 918 | 968 | - | 30,759 | - | (D) | (D) |
| 2007 | 673 | 228 | - | 31,288 | - | 606 | (D) |
| Soybeans .........................farms, 2012 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | 3 | - | 1 | - |
| 2007 | - | - | - | 146 | - | (D) | - |
| Sorghum ..........................farms, 2012 | 1 | - | - | 36 | - | - | - |
| 2007 | 1 | - | - | 28 | - | - | - |
| $1,000, 2012 | (D) | - | - | 2,061 | - | - | - |
| 2007 | (D) | - | - | 2,144 | - | - | - |
| Barley ..............................farms, 2012 | 4 | - | - | - | - | 17 | 9 |
| 2007 | 14 | 2 | - | - | - | 27 | 9 |
| $1,000, 2012 | 515 | - | - | - | - | 3,094 | 2,630 |
| 2007 | 366 | (D) | - | - | - | 2,548 | 1,631 |
| Rice ..................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, | | | | | | | |
| and dry peas ................farms, 2012 | 5 | - | - | 21 | - | 17 | 6 |
| 2007 | 7 | - | - | 34 | - | 22 | 8 |
| $1,000, 2012 | (D) | - | - | 1,685 | - | 325 | 33 |
| 2007 | (D) | - | - | 3,860 | - | (D) | (D) |

--continued

Table 2. **Market Value of Agricultural Products Sold Including Direct Sales: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Total sales (see text) .............................farms, 2012 | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| 2007 | 288 | 226 | 1,294 | 24 | 279 | 1,080 | 152 |
| $1,000, 2012 | 161,485 | 8,193 | 55,639 | (D) | 10,083 | 13,653 | 7,938 |
| 2007 | 110,922 | 8,424 | 46,800 | 561 | 8,849 | 15,941 | 4,836 |
| Average per farm ..........................dollars, 2012 | 708,267 | 41,381 | 44,511 | (D) | 35,629 | 12,234 | 48,111 |
| 2007 | 413,888 | 37,274 | 36,167 | 23,356 | 31,719 | 14,760 | 31,816 |
| **2012 value of sales:** | | | | | | | |
| Less than $1,000 (see text) ...................farms | 73 | 75 | 356 | 1 | 163 | 536 | 55 |
| $1,000 | 3 | 8 | 73 | - | 7 | 54 | 5 |
| $1,000 to $2,499 ......................................farms | 17 | 12 | 158 | 2 | 11 | 117 | 14 |
| $1,000 | 25 | 19 | 274 | (D) | 15 | 194 | 20 |
| $2,500 to $4,999 ......................................farms | 13 | 16 | 129 | 1 | 14 | 137 | 28 |
| $1,000 | 46 | 57 | 469 | (D) | 50 | 481 | 107 |
| $5,000 to $9,999 ......................................farms | 17 | 18 | 153 | - | 14 | 108 | 17 |
| $1,000 | 118 | (D) | 1,131 | - | 109 | 754 | (D) |
| $10,000 to $19,999 ..................................farms | 17 | 11 | 124 | 1 | 15 | 84 | 12 |
| $1,000 | 263 | 143 | 1,750 | (D) | 218 | 1,124 | 158 |
| $20,000 to $24,999 ..................................farms | 4 | - | 52 | - | 6 | 25 | 1 |
| $1,000 | 92 | - | 1,154 | - | 138 | 530 | (D) |
| $25,000 to $39,999 ..................................farms | 10 | 16 | 82 | 3 | 10 | 62 | 6 |
| $1,000 | (D) | 498 | 2,628 | 75 | 300 | 1,845 | 248 |
| $40,000 to $49,999 ..................................farms | 1 | 8 | 29 | - | 4 | 7 | 4 |
| $1,000 | (D) | 349 | 1,283 | - | 166 | 317 | 181 |
| $50,000 to $99,999 ..................................farms | 23 | 16 | 64 | - | 18 | 26 | 12 |
| $1,000 | 1,521 | (D) | 4,348 | - | 1,346 | 1,705 | 893 |
| $100,000 to $249,999 ..............................farms | 22 | 19 | 58 | 1 | 19 | 5 | 10 |
| $1,000 | (D) | 2,510 | 8,801 | (D) | 3,052 | 596 | 1,861 |
| $250,000 to $499,999 ..............................farms | 16 | 6 | 25 | - | 6 | 5 | 1 |
| $1,000 | (D) | 2,679 | 9,561 | - | 2,407 | 1,688 | (D) |
| $500,000 or more ....................................farms | 15 | 1 | 16 | 1 | 3 | 4 | 3 |
| $1,000 | (D) | (D) | 24,186 | (D) | 2,277 | 4,365 | 3,954 |
| **2007 value of sales:** | | | | | | | |
| Less than $1,000 (see text) ...................farms | 118 | 98 | 371 | 15 | 153 | 498 | 68 |
| $1,000 | 6 | 6 | 79 | 7 | 7 | 64 | 6 |
| $1,000 to $2,499 ......................................farms | 16 | 10 | 153 | 1 | 10 | 157 | 13 |
| $1,000 | 28 | 18 | 238 | (D) | 17 | 248 | 21 |
| $2,500 to $4,999 ......................................farms | 13 | 16 | 167 | 1 | 21 | 118 | 14 |
| $1,000 | 50 | 58 | 582 | (D) | 70 | 398 | 54 |
| $5,000 to $9,999 ......................................farms | 28 | 27 | 159 | - | 15 | 119 | 10 |
| $1,000 | 190 | 173 | 1,088 | - | (D) | 819 | 70 |
| $10,000 to $19,999 ..................................farms | 12 | 9 | 113 | 2 | 17 | 64 | 16 |
| $1,000 | 181 | 138 | 1,594 | (D) | 228 | 882 | 197 |
| $20,000 to $24,999 ..................................farms | 8 | 6 | 25 | - | 5 | 21 | 3 |
| $1,000 | 170 | 137 | 547 | - | 108 | 470 | 70 |
| $25,000 to $39,999 ..................................farms | 16 | 21 | 90 | 1 | 4 | 35 | 8 |
| $1,000 | 545 | 629 | 2,790 | (D) | 117 | 1,082 | 261 |
| $40,000 to $49,999 ..................................farms | 5 | 6 | 37 | - | 8 | 17 | 3 |
| $1,000 | 217 | 241 | 1,638 | - | 344 | 766 | 143 |
| $50,000 to $99,999 ..................................farms | 16 | 14 | 93 | 1 | 20 | 29 | 8 |
| $1,000 | 1,205 | 1,032 | 6,573 | (D) | 1,449 | 1,966 | 514 |
| $100,000 to $249,999 ..............................farms | 11 | 15 | 60 | 3 | 17 | 11 | 5 |
| $1,000 | 1,462 | 2,027 | 9,331 | 408 | 2,687 | 1,434 | 806 |
| $250,000 to $499,999 ..............................farms | 12 | 2 | 14 | - | 7 | 7 | 2 |
| $1,000 | 4,397 | (D) | 4,747 | - | 2,502 | 2,277 | (D) |
| $500,000 or more ....................................farms | 13 | 2 | 12 | - | 2 | 4 | 2 |
| $1,000 | 102,471 | (D) | 17,583 | - | (D) | 5,536 | (D) |
| **Value of sales by commodity or commodity group:** | | | | | | | |
| Crops, including nursery and | | | | | | | |
| greenhouse crops ..........................farms, 2012 | 38 | 70 | 635 | 5 | 89 | 181 | 57 |
| 2007 | 51 | 63 | 701 | 7 | 93 | 233 | 46 |
| $1,000, 2012 | 1,617 | 2,229 | 23,582 | (D) | 6,339 | 4,570 | 3,351 |
| 2007 | 1,570 | 2,250 | 20,158 | (D) | 6,198 | 7,598 | 1,443 |
| Grains, oilseeds, dry beans, and | | | | | | | |
| dry peas .........................................farms, 2012 | 21 | - | 67 | 1 | 55 | 17 | - |
| 2007 | 21 | - | 73 | 1 | 55 | 19 | 1 |
| $1,000, 2012 | 647 | - | 6,178 | (D) | (D) | 137 | - |
| 2007 | 421 | - | 2,582 | (D) | 2,832 | 411 | (D) |
| Corn .......................................farms, 2012 | 9 | - | 55 | - | 2 | 10 | - |
| 2007 | 13 | - | 51 | - | 6 | 3 | 1 |
| $1,000, 2012 | 203 | - | 5,187 | - | (D) | 25 | - |
| 2007 | 196 | - | 2,352 | - | (D) | (D) | (D) |
| Wheat ....................................farms, 2012 | 7 | - | 4 | 1 | 49 | 6 | - |
| 2007 | 6 | - | 9 | 1 | 49 | 16 | - |
| $1,000, 2012 | 48 | - | 258 | (D) | 1,493 | 97 | - |
| 2007 | 139 | - | 79 | (D) | 1,066 | 283 | - |
| Soybeans ...............................farms, 2012 | 3 | - | - | - | 1 | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | 15 | - | - | - | 1 | - | - |
| 2007 | - | - | - | - | (D) | - | - |
| Sorghum ................................farms, 2012 | 15 | - | - | - | 1 | - | - |
| 2007 | 7 | - | - | - | 1 | - | - |
| $1,000, 2012 | 380 | - | - | - | (D) | - | - |
| 2007 | 86 | - | - | - | (D) | - | - |
| Barley ....................................farms, 2012 | - | - | 5 | - | 1 | 2 | - |
| 2007 | - | - | 4 | - | - | 1 | 1 |
| $1,000, 2012 | - | - | 16 | - | (D) | (D) | - |
| 2007 | - | - | 9 | - | - | (D) | (D) |
| Rice .......................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, | | | | | | | |
| and dry peas .............................farms, 2012 | - | - | 20 | - | 24 | 3 | - |
| 2007 | - | - | 21 | - | 37 | 3 | - |
| $1,000, 2012 | - | - | 717 | - | 723 | (D) | - |
| 2007 | - | - | 141 | - | 1,701 | (D) | - |

--continued

BLM_0069794

## Table 2. Market Value of Agricultural Products Sold Including Direct Sales:  2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Total sales (see text) ................................farms, 2012 | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| 2007 | 1,402 | 1,529 | 924 | 623 | 27 | 229 | 217 |
| $1,000, 2012 | 44,961 | 43,902 | 21,207 | 22,670 | 165 | 13,506 | 12,986 |
| 2007 | 40,724 | 39,423 | 19,306 | 22,203 | 328 | 9,365 | 10,731 |
| Average per farm ............................dollars, 2012 | 33,805 | 36,403 | 26,213 | 36,271 | 6,875 | 65,883 | 53,222 |
| 2007 | 29,047 | 25,783 | 20,894 | 35,639 | 12,157 | 40,897 | 49,450 |
| **2012 value of sales:** | | | | | | | |
| Less than $1,000 (see text) ......................farms | 585 | 568 | 376 | 232 | 15 | 74 | 89 |
| $1,000 | 44 | 46 | 56 | 31 | 1 | (D) | 9 |
| $1,000 to $2,499 ........................................farms | 96 | 140 | 103 | 78 | 1 | 19 | 21 |
| $1,000 | 161 | 218 | 156 | 127 | (D) | 30 | 39 |
| $2,500 to $4,999 ........................................farms | 131 | 104 | 97 | 54 | 2 | 17 | 22 |
| $1,000 | 465 | 366 | 338 | 198 | (D) | 58 | 77 |
| $5,000 to $9,999 ........................................farms | 133 | 98 | 79 | 72 | - | 12 | 20 |
| $1,000 | 966 | 679 | (D) | 513 | - | 70 | 153 |
| $10,000 to $19,999 ....................................farms | 115 | 105 | 89 | 44 | 5 | 17 | 19 |
| $1,000 | 1,588 | 1,372 | 935 | 632 | (D) | 227 | 266 |
| $20,000 to $24,999 ....................................farms | 30 | 31 | 14 | 17 | - | 2 | 9 |
| $1,000 | 665 | 689 | 293 | 367 | - | (D) | 192 |
| $25,000 to $39,999 ....................................farms | 60 | 39 | 22 | 35 | - | 6 | 9 |
| $1,000 | 1,923 | 1,192 | 642 | 1,142 | - | 206 | 276 |
| $40,000 to $49,999 ....................................farms | 29 | 15 | 8 | 10 | - | 7 | 5 |
| $1,000 | 1,247 | 664 | 345 | 437 | - | 308 | 220 |
| $50,000 to $99,999 ....................................farms | 43 | 45 | 18 | 28 | 1 | 24 | 17 |
| $1,000 | 3,003 | 3,241 | 1,255 | 1,936 | (D) | 1,683 | 1,326 |
| $100,000 to $249,999 ................................farms | 54 | 29 | 15 | 27 | - | 14 | 18 |
| $1,000 | 8,410 | 4,729 | 2,047 | 4,731 | - | 2,595 | 2,824 |
| $250,000 to $499,999 ................................farms | 40 | 11 | 2 | 20 | - | 6 | 11 |
| $1,000 | 12,876 | 3,985 | (D) | 7,123 | - | 2,264 | 3,962 |
| $500,000 or more ......................................farms | 14 | 21 | 6 | 8 | - | 7 | 4 |
| $1,000 | 13,613 | 26,720 | 13,946 | 6,032 | - | 6,019 | 3,842 |
| **2007 value of sales:** | | | | | | | |
| Less than $1,000 (see text) ......................farms | 594 | 752 | 398 | 220 | 15 | 91 | 65 |
| $1,000 | 63 | 68 | 75 | 25 | 1 | 12 | 7 |
| $1,000 to $2,499 ........................................farms | 164 | 186 | 171 | 72 | 2 | 19 | 21 |
| $1,000 | 282 | 292 | 287 | 124 | (D) | 34 | 37 |
| $2,500 to $4,999 ........................................farms | 151 | 121 | 96 | 55 | 2 | 19 | 23 |
| $1,000 | 542 | 410 | 319 | 200 | (D) | 65 | 79 |
| $5,000 to $9,999 ........................................farms | 127 | 148 | 89 | 62 | 3 | 27 | 21 |
| $1,000 | 913 | 1,054 | 626 | 418 | 26 | (D) | 152 |
| $10,000 to $19,999 ....................................farms | 102 | 111 | 59 | 69 | 1 | 10 | 18 |
| $1,000 | 1,383 | 1,511 | 817 | 1,014 | (D) | 140 | 256 |
| $20,000 to $24,999 ....................................farms | 34 | 23 | 24 | 24 | - | 8 | 6 |
| $1,000 | 725 | 498 | 538 | 515 | - | 180 | 142 |
| $25,000 to $39,999 ....................................farms | 54 | 57 | 31 | 23 | 2 | 10 | 11 |
| $1,000 | 1,630 | 1,797 | 912 | 731 | (D) | 312 | 367 |
| $40,000 to $49,999 ....................................farms | 18 | 30 | 16 | 12 | - | 6 | 6 |
| $1,000 | 796 | 1,295 | 716 | 520 | - | 265 | 273 |
| $50,000 to $99,999 ....................................farms | 76 | 53 | 20 | 24 | - | 14 | 19 |
| $1,000 | 5,185 | 3,606 | 1,329 | 1,716 | - | (D) | 1,250 |
| $100,000 to $249,999 ................................farms | 44 | 30 | 12 | 37 | 2 | 15 | 16 |
| $1,000 | 7,399 | 4,557 | 1,791 | 5,739 | (D) | 2,435 | 2,579 |
| $250,000 to $499,999 ................................farms | 22 | 8 | - | 17 | - | 9 | 6 |
| $1,000 | 7,038 | 3,145 | - | 5,383 | - | 3,363 | 2,162 |
| $500,000 or more ......................................farms | 16 | 11 | 8 | 8 | - | 1 | 5 |
| $1,000 | 14,767 | 21,191 | 11,916 | 5,819 | - | (D) | 3,427 |
| **Value of sales by commodity or commodity group:** | | | | | | | |
| Crops, including nursery and greenhouse crops ......................farms, 2012 | 188 | 129 | 274 | 228 | 4 | 80 | 94 |
| 2007 | 291 | 155 | 321 | 242 | 6 | 83 | 80 |
| $1,000, 2012 | 8,953 | 20,684 | 4,289 | 5,644 | (D) | 2,112 | 1,793 |
| 2007 | 13,225 | 19,895 | 4,787 | 6,838 | 2 | 1,470 | 1,804 |
| Grains, oilseeds, dry beans, and dry peas ......................farms, 2012 | 61 | 17 | 3 | 2 | - | 1 | - |
| 2007 | 74 | 11 | 1 | 3 | - | (D) | - |
| $1,000, 2012 | 6,391 | 747 | (D) | (D) | - | (D) | - |
| 2007 | 7,354 | 303 | (D) | (D) | - | (D) | - |
| Corn ......................farms, 2012 | 14 | 9 | 1 | - | - | - | - |
| 2007 | 24 | 4 | - | - | - | - | - |
| $1,000, 2012 | 405 | 604 | (D) | - | - | - | - |
| 2007 | 918 | (D) | - | - | - | - | - |
| Wheat ......................farms, 2012 | 61 | 6 | 2 | 2 | - | - | - |
| 2007 | 61 | 5 | 1 | 2 | - | 1 | - |
| $1,000, 2012 | 5,568 | 140 | (D) | (D) | - | (D) | - |
| 2007 | 4,959 | 165 | (D) | (D) | - | (D) | - |
| Soybeans ......................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | 1 | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (D) | - | - | - | - | - | - |
| Sorghum ......................farms, 2012 | 1 | 2 | - | - | - | 1 | - |
| 2007 | 2 | - | - | - | - | - | - |
| $1,000, 2012 | (D) | (D) | - | - | - | (D) | - |
| 2007 | (D) | - | - | - | - | - | - |
| Barley ......................farms, 2012 | 1 | 1 | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | (D) | (D) | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Rice ......................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ......................farms, 2012 | 16 | 1 | - | - | - | - | - |
| 2007 | 27 | 1 | - | 1 | - | - | - |
| $1,000, 2012 | (D) | (D) | - | - | - | - | - |
| 2007 | 1,463 | (D) | - | (D) | - | - | - |

--continued

BLM_0069795

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Total sales (see text) .................................farms, 2012 | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| 2007 | 21 | 309 | 120 | 540 | 425 | 786 | 29 |
| $1,000, 2012 | 712 | 11,256 | 23,601 | 9,099 | 96,066 | 499,775 | 862 |
| 2007 | 826 | 12,264 | 21,199 | 11,107 | 68,390 | 338,986 | 612 |
| Average per farm ..........................dollars, 2012 | 27,396 | 27,655 | 224,769 | 17,465 | 243,205 | 709,908 | 37,474 |
| 2007 | 39,310 | 39,691 | 176,660 | 20,568 | 160,918 | 428,735 | 21,114 |
| **2012 value of sales:** | | | | | | | |
| Less than $1,000 (see text) ..................farms | 10 | 217 | 29 | 256 | 159 | 223 | 4 |
| $1,000 | (D) | 24 | 7 | 31 | (D) | 7 | - |
| $1,000 to $2,499 ..................................farms | - | 27 | 3 | 99 | 2 | 20 | 7 |
| $1,000 | - | 44 | (D) | 154 | (D) | 34 | 14 |
| $2,500 to $4,999 ..................................farms | 4 | 21 | 7 | 53 | 15 | 18 | - |
| $1,000 | 13 | 76 | 23 | 185 | 58 | 61 | - |
| $5,000 to $9,999 ..................................farms | 2 | 33 | 1 | 31 | 4 | 29 | 2 |
| $1,000 | (D) | 250 | (D) | 199 | 28 | 197 | (D) |
| $10,000 to $19,999 ..............................farms | - | 25 | 6 | 26 | 14 | 34 | 3 |
| $1,000 | - | 362 | 79 | 357 | 233 | 505 | 34 |
| $20,000 to $24,999 ..............................farms | 1 | 14 | 1 | 15 | 8 | 14 | - |
| $1,000 | (D) | 308 | (D) | 318 | 183 | 293 | - |
| $25,000 to $39,999 ..............................farms | 1 | 30 | 7 | 12 | 23 | 40 | 3 |
| $1,000 | (D) | 996 | 215 | 329 | 709 | 1,194 | 80 |
| $40,000 to $49,999 ..............................farms | 2 | 8 | 4 | 4 | 12 | 17 | 1 |
| $1,000 | (D) | 383 | 183 | 169 | 530 | 753 | (D) |
| $50,000 to $99,999 ..............................farms | 5 | 13 | 10 | 7 | 45 | 45 | - |
| $1,000 | 397 | 951 | 701 | 478 | 3,278 | 3,175 | - |
| $100,000 to $249,999 ..........................farms | 1 | 8 | 12 | 11 | 56 | 71 | 2 |
| $1,000 | (D) | 1,105 | 2,008 | 1,901 | 8,545 | 11,625 | (D) |
| $250,000 to $499,999 ..........................farms | - | 6 | 13 | 4 | 36 | 71 | 1 |
| $1,000 | - | 1,737 | 4,213 | 1,445 | 11,161 | 26,482 | (D) |
| $500,000 or more ..................................farms | - | 5 | 12 | 3 | 21 | 122 | - |
| $1,000 | - | 5,040 | 16,144 | 3,534 | 71,333 | 455,448 | - |
| **2007 value of sales:** | | | | | | | |
| Less than $1,000 (see text) ..................farms | 11 | 134 | 46 | 297 | 208 | 301 | 13 |
| $1,000 | - | 11 | (D) | 36 | 5 | 4 | 3 |
| $1,000 to $2,499 ..................................farms | - | 19 | 6 | 64 | 5 | 17 | 3 |
| $1,000 | - | 34 | (D) | 96 | 8 | 24 | 5 |
| $2,500 to $4,999 ..................................farms | - | 20 | 3 | 50 | 7 | 19 | 6 |
| $1,000 | - | 71 | 12 | 160 | 27 | 69 | 18 |
| $5,000 to $9,999 ..................................farms | 1 | 26 | 3 | 46 | 16 | 26 | 1 |
| $1,000 | (D) | 182 | 22 | (D) | 115 | 193 | (D) |
| $10,000 to $19,999 ..............................farms | 2 | 32 | 1 | 30 | 25 | 35 | 1 |
| $1,000 | (D) | 498 | (D) | 384 | 360 | 468 | (D) |
| $20,000 to $24,999 ..............................farms | - | 10 | 3 | 11 | 4 | 12 | - |
| $1,000 | - | 219 | 64 | 243 | 94 | 259 | - |
| $25,000 to $39,999 ..............................farms | - | 24 | 10 | 11 | 16 | 41 | 1 |
| $1,000 | - | 740 | 330 | 321 | 487 | 1,259 | (D) |
| $40,000 to $49,999 ..............................farms | 1 | 8 | - | 5 | 8 | 14 | - |
| $1,000 | (D) | 349 | - | 209 | 360 | 602 | - |
| $50,000 to $99,999 ..............................farms | - | 14 | 13 | 6 | 33 | 55 | 2 |
| $1,000 | - | 927 | 1,120 | 436 | 2,410 | 4,159 | (D) |
| $100,000 to $249,999 ..........................farms | 6 | 9 | 16 | 13 | 42 | 79 | 1 |
| $1,000 | 742 | 1,571 | 2,786 | 1,986 | 7,003 | 13,095 | (D) |
| $250,000 to $499,999 ..........................farms | - | 8 | 9 | 2 | 28 | 82 | 1 |
| $1,000 | - | 2,529 | 3,420 | (D) | 9,418 | 30,304 | (D) |
| $500,000 or more ..................................farms | - | 5 | 10 | 5 | 35 | 105 | - |
| $1,000 | - | 5,134 | 13,416 | 6,017 | 48,104 | 286,549 | - |
| **Value of sales by commodity or commodity group:** | | | | | | | |
| Crops, including nursery and | | | | | | | |
| greenhouse crops ........................farms, 2012 | 8 | 115 | 41 | 144 | 165 | 342 | 6 |
| 2007 | - | 67 | 43 | 122 | 150 | 365 | 6 |
| $1,000, 2012 | 110 | 1,474 | 4,684 | 7,371 | 36,987 | 140,583 | 77 |
| 2007 | - | 3,457 | 3,885 | 9,041 | 51,904 | 114,811 | (D) |
| Grains, oilseeds, dry beans, and | | | | | | | |
| dry peas ......................................farms, 2012 | 2 | 4 | - | 3 | 161 | 328 | - |
| 2007 | 1 | 1 | - | 2 | 142 | 348 | 2 |
| $1,000, 2012 | (D) | (D) | - | (D) | 36,285 | 135,587 | - |
| 2007 | - | (D) | - | (D) | 51,301 | (D) | (D) |
| Corn ............................................farms, 2012 | - | - | - | 1 | 29 | 191 | - |
| 2007 | - | - | - | 1 | 43 | 223 | 2 |
| $1,000, 2012 | - | - | - | (D) | (D) | 25,678 | - |
| 2007 | - | - | - | (D) | 8,482 | 54,843 | (D) |
| Wheat ........................................farms, 2012 | - | 4 | - | 3 | 143 | 299 | - |
| 2007 | - | - | - | 1 | 124 | 318 | - |
| $1,000, 2012 | - | (D) | - | (D) | 26,037 | 55,586 | - |
| 2007 | - | - | - | (D) | 33,704 | 46,780 | - |
| Soybeans ....................................farms, 2012 | - | - | - | - | 1 | 10 | - |
| 2007 | - | - | - | - | 3 | 9 | - |
| $1,000, 2012 | - | - | - | - | (D) | 873 | - |
| 2007 | - | - | - | - | (D) | (D) | - |
| Sorghum ....................................farms, 2012 | - | - | - | 1 | 59 | 18 | - |
| 2007 | - | - | - | - | 49 | 12 | - |
| $1,000, 2012 | - | - | - | (D) | 3,158 | 851 | - |
| 2007 | - | - | - | - | 4,635 | 1,685 | - |
| Barley ........................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | 3 | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | 78 | - |
| Rice ............................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, | | | | | | | |
| and dry peas ..............................farms, 2012 | 2 | - | - | 1 | 36 | 29 | - |
| 2007 | - | 1 | - | 1 | 34 | 74 | - |
| $1,000, 2012 | (D) | - | - | (D) | 4,426 | 2,598 | - |
| 2007 | - | (D) | - | (D) | (D) | 6,295 | - |

--continued

BLM_0069796

## Table 2. Market Value of Agricultural Products Sold Including Direct Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Total sales (see text) ..........................................farms, 2012 | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| 2007 | 1,076 | 1,757 | 585 | 542 | 1,035 | 1,787 | 15 |
| $1,000, 2012 | 24,991 | 128,647 | 28,431 | 75,567 | 566,903 | 84,582 | 89 |
| 2007 | 19,791 | 128,123 | 25,397 | 70,969 | 442,107 | 61,230 | 126 |
| Average per farm ..........................dollars, 2012 | 22,234 | 79,167 | 47,227 | 162,859 | 636,255 | 37,360 | 6,386 |
| 2007 | 18,393 | 72,921 | 43,414 | 130,939 | 427,157 | 34,652 | 8,427 |
| 2012 value of sales: | | | | | | | |
| Less than $1,000 (see text) ...............................farms | 431 | 584 | 213 | 137 | 229 | 808 | 7 |
| $1,000 | 64 | 72 | 23 | 2 | 8 | 142 | (D) |
| $1,000 to $2,499 ..............................................farms | 136 | 208 | 51 | 9 | 32 | 320 | 1 |
| $1,000 | 233 | 348 | 84 | 14 | 54 | 509 | (D) |
| $2,500 to $4,999 ..............................................farms | 84 | 181 | 38 | 16 | 25 | 292 | 2 |
| $1,000 | 298 | 649 | 130 | 55 | 93 | 1,032 | (D) |
| $5,000 to $9,999 ..............................................farms | 141 | 184 | 63 | 18 | 44 | 263 | 2 |
| $1,000 | 1,013 | 1,297 | 425 | 104 | 326 | 1,786 | (D) |
| $10,000 to $19,999 ...........................................farms | 100 | 141 | 40 | 24 | 67 | 183 | - |
| $1,000 | 1,483 | 2,001 | 537 | 333 | 960 | 2,608 | - |
| $20,000 to $24,999 ...........................................farms | 34 | 33 | 18 | 9 | 21 | 63 | - |
| $1,000 | 755 | 736 | 407 | 205 | 475 | 1,387 | - |
| $25,000 to $39,999 ...........................................farms | 63 | 75 | 36 | 26 | 51 | 77 | 2 |
| $1,000 | 1,931 | 2,319 | 1,143 | 839 | 1,614 | 2,409 | (D) |
| $40,000 to $49,999 ...........................................farms | 29 | 26 | 15 | 8 | 19 | 36 | - |
| $1,000 | 1,235 | 1,128 | 675 | 356 | 799 | 1,630 | - |
| $50,000 to $99,999 ...........................................farms | 58 | 70 | 43 | 64 | 92 | 84 | - |
| $1,000 | 4,062 | 4,715 | 3,038 | 4,768 | 6,654 | 5,700 | - |
| $100,000 to $249,999 ........................................farms | 37 | 55 | 49 | 60 | 126 | 80 | - |
| $1,000 | 5,474 | 8,895 | 7,783 | 10,274 | 20,616 | 12,726 | - |
| $250,000 to $499,999 ........................................farms | 4 | 21 | 27 | 51 | 86 | 30 | - |
| $1,000 | 1,316 | 7,779 | 8,676 | 18,894 | 29,725 | 9,812 | - |
| $500,000 or more ..............................................farms | 7 | 47 | 9 | 44 | 99 | 28 | - |
| $1,000 | 7,028 | 98,709 | 5,509 | 39,724 | 505,580 | 44,841 | - |
| 2007 value of sales: | | | | | | | |
| Less than $1,000 (see text) ...............................farms | 432 | 644 | 211 | 217 | 335 | 595 | 12 |
| $1,000 | 44 | 109 | 18 | 8 | 11 | 100 | (D) |
| $1,000 to $2,499 ..............................................farms | 128 | 241 | 48 | 10 | 34 | 254 | - |
| $1,000 | 206 | 385 | 79 | 17 | 60 | 389 | - |
| $2,500 to $4,999 ..............................................farms | 102 | 213 | 40 | 24 | 42 | 213 | - |
| $1,000 | 337 | 746 | 137 | 89 | 148 | 774 | - |
| $5,000 to $9,999 ..............................................farms | 116 | 202 | 50 | 20 | 45 | 208 | - |
| $1,000 | 760 | 1,377 | 364 | 138 | 349 | 1,453 | - |
| $10,000 to $19,999 ...........................................farms | 119 | 128 | 68 | 25 | 56 | 175 | - |
| $1,000 | 1,641 | 1,787 | 910 | 372 | 750 | 2,472 | - |
| $20,000 to $24,999 ...........................................farms | 30 | 39 | 15 | 12 | 30 | 42 | 1 |
| $1,000 | 665 | 864 | 327 | 250 | 659 | 919 | (D) |
| $25,000 to $39,999 ...........................................farms | 37 | 54 | 25 | 21 | 65 | 60 | - |
| $1,000 | 1,176 | 1,717 | 775 | 636 | 2,036 | 2,560 | - |
| $40,000 to $49,999 ...........................................farms | 13 | 43 | 20 | 17 | 28 | 27 | 1 |
| $1,000 | 557 | 1,909 | 881 | 754 | 1,230 | 1,198 | (D) |
| $50,000 to $99,999 ...........................................farms | 54 | 74 | 38 | 34 | 135 | 72 | 1 |
| $1,000 | 3,711 | 5,136 | 2,584 | 2,321 | 10,036 | 5,034 | (D) |
| $100,000 to $249,999 ........................................farms | 28 | 58 | 41 | 73 | 139 | 55 | - |
| $1,000 | 3,741 | 8,830 | 6,247 | 12,846 | 22,828 | 8,336 | - |
| $250,000 to $499,999 ........................................farms | 14 | 24 | 22 | 50 | 54 | 27 | - |
| $1,000 | 4,635 | 9,162 | 6,927 | 17,720 | 19,109 | 9,583 | - |
| $500,000 or more ..............................................farms | 3 | 37 | 9 | 39 | 72 | 19 | - |
| $1,000 | 2,318 | 96,101 | 6,147 | 35,818 | 384,893 | 28,412 | - |
| Value of sales by commodity or commodity group: | | | | | | | |
| Crops, including nursery and greenhouse crops ..................................farms, 2012 | 460 | 508 | 159 | 172 | 497 | 1,111 | 3 |
| 2007 | 384 | 646 | 132 | 190 | 526 | 865 | 1 |
| $1,000, 2012 | 8,356 | 57,381 | 3,170 | 40,405 | 117,927 | 40,652 | 15 |
| 2007 | 7,850 | 49,877 | 3,398 | 42,685 | 79,401 | 30,262 | (D) |
| Grains, oilseeds, dry beans, and dry peas ........................................farms, 2012 | 18 | 100 | 11 | 154 | 425 | 86 | - |
| 2007 | 24 | 99 | 20 | 188 | 423 | 62 | - |
| $1,000, 2012 | 331 | 20,965 | 363 | 38,511 | 96,776 | (D) | - |
| 2007 | 344 | 8,911 | 1,475 | 40,677 | 59,261 | 2,965 | - |
| Corn ...................................................farms, 2012 | 3 | 86 | 6 | 56 | 222 | 59 | - |
| 2007 | 5 | 81 | 8 | 69 | 200 | 51 | - |
| $1,000, 2012 | 9 | 16,840 | 86 | 4,425 | 64,331 | 5,516 | - |
| 2007 | (D) | 5,620 | (D) | 6,572 | 30,251 | 1,667 | - |
| Wheat ................................................farms, 2012 | 11 | 40 | 5 | 151 | 295 | 42 | - |
| 2007 | 12 | 42 | 9 | 159 | 331 | 26 | - |
| $1,000, 2012 | 178 | 2,458 | 278 | 31,917 | 28,760 | 2,114 | - |
| 2007 | 170 | 1,994 | 1,055 | 28,953 | 22,404 | 1,185 | - |
| Soybeans .........................................farms, 2012 | - | 3 | - | 1 | 7 | 3 | - |
| 2007 | - | - | - | - | 6 | 2 | - |
| $1,000, 2012 | - | (D) | - | (D) | 286 | (D) | - |
| 2007 | - | - | - | - | 385 | (D) | - |
| Sorghum ...........................................farms, 2012 | 1 | - | 3 | 5 | 4 | 1 | - |
| 2007 | - | - | - | 11 | 4 | - | - |
| $1,000, 2012 | (D) | - | (D) | (D) | (D) | (D) | - |
| 2007 | - | - | - | 498 | (D) | - | - |
| Barley ................................................farms, 2012 | - | 15 | - | - | 1 | - | - |
| 2007 | - | 25 | - | - | 3 | 3 | - |
| $1,000, 2012 | - | (D) | - | - | (D) | (D) | - |
| 2007 | - | 849 | - | - | (D) | - | - |
| Rice ...................................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ................................farms, 2012 | 11 | 14 | - | 35 | 54 | 11 | - |
| 2007 | 9 | 15 | 3 | 51 | 140 | 5 | - |
| $1,000, 2012 | 144 | 868 | - | 2,115 | 3,252 | 114 | - |
| 2007 | 126 | 446 | 6 | 4,653 | 6,120 | (D) | - |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Total sales (see text) .......................... farms, 2012 | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| 2007 | 503 | 1,123 | 1,045 | 894 | 569 | 105 | 282 |
| $1,000, 2012 | 26,994 | 46,371 | 103,221 | 615,319 | 144,235 | 4,274 | 7,745 |
| 2007 | 28,305 | 26,673 | 67,160 | 493,663 | 111,187 | 3,604 | 5,262 |
| Average per farm ................. dollars, 2012 | 54,865 | 40,748 | 91,508 | 816,073 | 266,607 | 39,577 | 37,058 |
| 2007 | 56,269 | 23,752 | 64,268 | 552,420 | 195,408 | 34,328 | 18,659 |
| 2012 value of sales: | | | | | | | |
| Less than $1,000 (see text) ........... farms | 252 | 450 | 306 | 183 | 139 | 45 | 99 |
| $1,000 | 11 | 56 | 51 | 8 | 9 | 9 | (D) |
| $1,000 to $2,499 ......................... farms | 37 | 120 | 124 | 40 | 33 | 7 | 23 |
| $1,000 | 55 | 196 | 218 | 63 | 58 | 10 | 37 |
| $2,500 to $4,999 ......................... farms | 28 | 86 | 147 | 39 | 22 | 7 | 19 |
| $1,000 | 96 | 319 | 533 | 134 | 74 | 26 | 73 |
| $5,000 to $9,999 ......................... farms | 35 | 132 | 106 | 42 | 57 | 5 | 21 |
| $1,000 | 251 | 925 | 731 | 296 | 403 | 46 | 138 |
| $10,000 to $19,999 ...................... farms | 28 | 99 | 123 | 42 | 53 | 8 | 12 |
| $1,000 | 371 | 1,361 | 1,736 | 613 | 794 | 107 | 172 |
| $20,000 to $24,999 ...................... farms | 15 | 32 | 30 | 22 | 19 | 4 | 7 |
| $1,000 | 347 | 718 | 641 | 484 | 440 | 88 | 151 |
| $25,000 to $39,999 ...................... farms | 14 | 59 | 58 | 43 | 27 | 7 | 12 |
| $1,000 | 424 | 1,810 | 1,911 | 1,302 | 812 | 246 | 403 |
| $40,000 to $49,999 ...................... farms | 7 | 30 | 29 | 24 | 16 | 6 | 2 |
| $1,000 | 321 | 1,313 | 1,300 | 1,079 | 699 | 261 | (D) |
| $50,000 to $99,999 ...................... farms | 26 | 55 | 59 | 71 | 52 | 5 | 8 |
| $1,000 | 1,769 | 4,045 | 4,117 | 5,208 | 3,519 | (D) | 523 |
| $100,000 to $249,999 ................... farms | 19 | 40 | 75 | 86 | 45 | 10 | 3 |
| $1,000 | 3,034 | 7,120 | 13,230 | 13,385 | 7,761 | 1,332 | 431 |
| $250,000 to $499,999 ................... farms | 22 | 17 | 33 | 65 | 56 | 3 | - |
| $1,000 | 7,728 | 6,139 | 11,230 | 22,202 | 18,556 | 1,021 | - |
| $500,000 or more ......................... farms | 11 | 18 | 38 | 97 | 22 | 1 | 3 |
| $1,000 | 12,587 | 22,370 | 67,522 | 570,044 | 111,110 | (D) | 5,712 |
| 2007 value of sales: | | | | | | | |
| Less than $1,000 (see text) ........... farms | 229 | 460 | 291 | 279 | 158 | 38 | 142 |
| $1,000 | 21 | 61 | 58 | 15 | 17 | 6 | (D) |
| $1,000 to $2,499 ......................... farms | 30 | 101 | 103 | 54 | 39 | 13 | 30 |
| $1,000 | 56 | 167 | 166 | 89 | 62 | 21 | 49 |
| $2,500 to $4,999 ......................... farms | 42 | 106 | 116 | 47 | 47 | 4 | 33 |
| $1,000 | 147 | 370 | 412 | 159 | 174 | 13 | 118 |
| $5,000 to $9,999 ......................... farms | 54 | 109 | 122 | 58 | 36 | 6 | 20 |
| $1,000 | 386 | 812 | 856 | 397 | 243 | 36 | 129 |
| $10,000 to $19,999 ...................... farms | 18 | 114 | 110 | 68 | 44 | 7 | 24 |
| $1,000 | 280 | 1,639 | 1,664 | 1,001 | 625 | 114 | 367 |
| $20,000 to $24,999 ...................... farms | 15 | 32 | 25 | 27 | 15 | 7 | 2 |
| $1,000 | 319 | 717 | 548 | 602 | 347 | 157 | (D) |
| $25,000 to $39,999 ...................... farms | 21 | 58 | 59 | 34 | 29 | 14 | 6 |
| $1,000 | 643 | 1,732 | 1,837 | 1,721 | 967 | 470 | 177 |
| $40,000 to $49,999 ...................... farms | 10 | 22 | 28 | 22 | 16 | 3 | 3 |
| $1,000 | 456 | 965 | 1,219 | 985 | 711 | 134 | 137 |
| $50,000 to $99,999 ...................... farms | 25 | 61 | 85 | 80 | 62 | 4 | 14 |
| $1,000 | 1,831 | 4,294 | 5,952 | 5,677 | 4,332 | 250 | 969 |
| $100,000 to $249,999 ................... farms | 28 | 43 | 56 | 94 | 69 | 6 | 3 |
| $1,000 | 4,317 | 6,378 | 9,424 | 15,002 | 10,735 | 989 | 465 |
| $250,000 to $499,999 ................... farms | 20 | 12 | 23 | 48 | 27 | 3 | 2 |
| $1,000 | 6,896 | 4,303 | 8,674 | 17,243 | 9,887 | 1,414 | (D) |
| $500,000 or more ......................... farms | 11 | 7 | 27 | 63 | 27 | - | 3 |
| $1,000 | 12,951 | 5,235 | 36,449 | 450,973 | 83,089 | - | 2,040 |
| Value of sales by commodity or commodity group: | | | | | | | |
| Crops, including nursery and | | | | | | | |
| greenhouse crops ................. farms, 2012 | 123 | 485 | 592 | 392 | 231 | 32 | 36 |
| 2007 | 135 | 438 | 518 | 388 | 262 | 37 | 51 |
| $1,000, 2012 | 3,511 | 30,014 | 33,700 | 106,243 | 30,027 | 707 | 713 |
| 2007 | 3,740 | 17,295 | 23,252 | 63,463 | 26,729 | 613 | 191 |
| Grains, oilseeds, dry beans, and | | | | | | | |
| dry peas ............................... farms, 2012 | 19 | 64 | 161 | 307 | 129 | - | - |
| 2007 | 23 | 45 | 137 | 270 | 137 | - | - |
| $1,000, 2012 | 1,063 | 7,114 | 19,635 | 77,265 | 7,852 | - | - |
| 2007 | (D) | 1,827 | 8,531 | 37,378 | 8,307 | - | - |
| Corn ...................................... farms, 2012 | 1 | 12 | 139 | 241 | 109 | - | - |
| 2007 | - | 7 | 126 | 203 | 117 | - | - |
| $1,000, 2012 | - | (D) | 15,349 | 58,626 | 5,655 | - | - |
| 2007 | (D) | (D) | 6,059 | 25,200 | 6,158 | - | - |
| Wheat ................................... farms, 2012 | 19 | 41 | 26 | 155 | 56 | - | - |
| 2007 | 21 | 25 | 6 | 142 | 74 | - | - |
| $1,000, 2012 | (D) | 2,750 | 330 | 16,168 | 905 | - | - |
| 2007 | (D) | 428 | (D) | 11,261 | 1,520 | - | - |
| Soybeans .............................. farms, 2012 | - | - | 1 | 1 | 1 | - | - |
| 2007 | - | - | 1 | 1 | 6 | - | - |
| $1,000, 2012 | - | - | (D) | (D) | (D) | - | - |
| 2007 | - | - | (D) | (D) | 71 | - | - |
| Sorghum ............................... farms, 2012 | - | 1 | - | 15 | 22 | - | - |
| 2007 | - | - | - | 13 | 19 | - | - |
| $1,000, 2012 | - | (D) | - | 221 | 840 | - | - |
| 2007 | - | - | - | (D) | 258 | - | - |
| Barley ................................... farms, 2012 | 1 | 1 | 4 | 5 | - | - | - |
| 2007 | 3 | 1 | 10 | 2 | - | - | - |
| $1,000, 2012 | (D) | (D) | 87 | 227 | - | - | - |
| 2007 | (D) | (D) | 127 | (D) | - | - | - |
| Rice ...................................... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, | | | | | | | |
| and dry peas ....................... farms, 2012 | 1 | 38 | 75 | 34 | 2 | - | - |
| 2007 | 8 | 26 | 57 | 31 | 9 | - | - |
| $1,000, 2012 | (D) | 2,196 | 3,869 | 2,022 | (D) | - | - |
| 2007 | 54 | 1,107 | 2,222 | 759 | 300 | - | - |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Total sales (see text) ....................farms, 2012 | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| 2007 | 334 | 82 | 636 | 881 | 285 | 390 | 610 | 242 |
| $1,000, 2012 | 208,006 | 2,962 | 318,249 | 51,091 | 24,412 | 106,491 | 46,480 | 109,988 |
| 2007 | 142,983 | 2,027 | 263,321 | 49,251 | 15,563 | 85,360 | 34,115 | 91,456 |
| Average per farm ....................dollars, 2012 | 652,055 | 36,116 | 575,495 | 57,149 | 77,995 | 282,469 | 58,147 | 397,068 |
| 2007 | 428,092 | 24,714 | 414,027 | 55,904 | 54,607 | 218,871 | 55,926 | 377,918 |
| **2012 value of sales:** | | | | | | | | |
| Less than $1,000 (see text) ....................farms | 70 | 28 | 198 | 421 | 89 | 92 | 343 | 76 |
| $1,000 | (D) | 4 | 17 | 29 | 9 | 11 | 57 | 1 |
| $1,000 to $2,499 ....................farms | 8 | 8 | 18 | 83 | 41 | 26 | 71 | 20 |
| $1,000 | (D) | 13 | 28 | 132 | 70 | 45 | 110 | 32 |
| $2,500 to $4,999 ....................farms | 11 | 11 | 24 | 76 | 29 | 20 | 72 | 14 |
| $1,000 | 39 | 41 | 87 | 255 | 101 | 67 | 258 | 56 |
| $5,000 to $9,999 ....................farms | 5 | 12 | 19 | 71 | 31 | 21 | 75 | 16 |
| $1,000 | 39 | 89 | 147 | 502 | 225 | 155 | 502 | 114 |
| $10,000 to $19,999 ....................farms | 16 | 7 | 32 | 65 | 18 | 15 | 51 | 14 |
| $1,000 | 236 | 106 | 472 | 923 | 215 | 231 | 684 | 189 |
| $20,000 to $24,999 ....................farms | 2 | 2 | 12 | 21 | 5 | 11 | 13 | 6 |
| $1,000 | (D) | (D) | 267 | 485 | 107 | 239 | 293 | 129 |
| $25,000 to $39,999 ....................farms | 10 | 4 | 28 | 38 | 12 | 18 | 48 | 13 |
| $1,000 | 321 | 126 | 896 | 1,206 | 395 | 548 | 1,511 | 411 |
| $40,000 to $49,999 ....................farms | 5 | 2 | 17 | 14 | 4 | 10 | 12 | 5 |
| $1,000 | 232 | (D) | 780 | 629 | 183 | 441 | 541 | 230 |
| $50,000 to $99,999 ....................farms | 27 | 2 | 51 | 33 | 25 | 22 | 33 | 22 |
| $1,000 | 1,915 | (D) | 3,850 | 2,389 | 1,777 | 1,628 | 2,314 | 1,546 |
| $100,000 to $249,999 ....................farms | 44 | 4 | 51 | 34 | 27 | 57 | 45 | 24 |
| $1,000 | 7,152 | 623 | 8,821 | 5,205 | 4,417 | 9,381 | 7,514 | 4,262 |
| $250,000 to $499,999 ....................farms | 29 | 1 | 42 | 16 | 17 | 32 | 19 | 11 |
| $1,000 | 9,827 | (D) | 14,903 | 5,559 | 5,514 | 11,327 | 7,304 | 7,348 |
| $500,000 or more ....................farms | 92 | 1 | 61 | 22 | 15 | 53 | 17 | 46 |
| $1,000 | 188,185 | (D) | 287,983 | 33,798 | 11,400 | 82,418 | 25,338 | 95,670 |
| **2007 value of sales:** | | | | | | | | |
| Less than $1,000 (see text) ....................farms | 92 | 35 | 254 | 374 | 93 | 88 | 226 | 80 |
| $1,000 | 3 | 3 | 13 | 46 | 13 | 10 | 29 | 5 |
| $1,000 to $2,499 ....................farms | 12 | 11 | 15 | 85 | 34 | 31 | 69 | 5 |
| $1,000 | 21 | 17 | 24 | 131 | 58 | 44 | 114 | 8 |
| $2,500 to $4,999 ....................farms | 10 | 2 | 28 | 84 | 21 | 24 | 82 | 6 |
| $1,000 | 34 | (D) | 84 | 293 | 74 | 93 | 292 | 27 |
| $5,000 to $9,999 ....................farms | 9 | 10 | 31 | 80 | 32 | 25 | 47 | 13 |
| $1,000 | 61 | (D) | 219 | 563 | 214 | 189 | 334 | 95 |
| $10,000 to $19,999 ....................farms | 12 | 6 | 33 | 88 | 16 | 30 | 58 | 16 |
| $1,000 | 154 | 76 | 492 | 1,230 | (D) | 440 | 826 | 229 |
| $20,000 to $24,999 ....................farms | 6 | - | 8 | 20 | 2 | 3 | 13 | 5 |
| $1,000 | 130 | - | 131 | 441 | (D) | 63 | 283 | 113 |
| $25,000 to $39,999 ....................farms | 12 | - | 34 | 19 | 13 | 19 | 23 | 10 |
| $1,000 | 372 | 104 | 1,082 | 592 | 413 | 596 | 695 | 298 |
| $40,000 to $49,999 ....................farms | 8 | 3 | 11 | 16 | 9 | 13 | 5 | 4 |
| $1,000 | 372 | 139 | 489 | 699 | 387 | 572 | 215 | 172 |
| $50,000 to $99,999 ....................farms | 22 | 6 | 68 | 42 | 25 | 52 | 29 | 15 |
| $1,000 | 1,676 | 429 | 4,866 | 3,077 | 1,825 | 3,423 | 1,965 | 1,124 |
| $100,000 to $249,999 ....................farms | 47 | 4 | 65 | 31 | 23 | 38 | 30 | 34 |
| $1,000 | 7,768 | 542 | 10,635 | 4,889 | 3,756 | 6,795 | 4,219 | 5,506 |
| $250,000 to $499,999 ....................farms | 40 | 2 | 35 | 19 | 11 | 28 | 20 | 16 |
| $1,000 | 14,883 | (D) | 12,774 | 7,071 | 3,681 | 10,287 | 6,645 | 5,978 |
| $500,000 or more ....................farms | 64 | - | 60 | 23 | 6 | 39 | 8 | 38 |
| $1,000 | 117,508 | - | 232,510 | 30,220 | 4,871 | 62,848 | 18,498 | 77,902 |
| **Value of sales by commodity and commodity group:** | | | | | | | | |
| Crops, including nursery and greenhouse crops ....................farms, 2012 | 219 | 34 | 261 | 216 | 117 | 216 | 332 | 136 |
| 2007 | 204 | 34 | 291 | 229 | 84 | 232 | 274 | 111 |
| $1,000, 2012 | 117,490 | 394 | 64,897 | 18,061 | 3,961 | 49,632 | 7,802 | 92,601 |
| 2007 | 74,174 | 447 | 82,147 | 15,841 | 1,669 | 78,057 | 4,655 | 78,536 |
| Grains, oilseeds, dry beans, and dry peas ....................farms, 2012 | 210 | - | 181 | 68 | 2 | 77 | 7 | 49 |
| 2007 | 196 | - | 219 | 72 | 9 | 69 | 10 | 50 |
| $1,000, 2012 | 111,347 | - | 36,488 | 6,511 | (D) | 16,333 | 619 | 14,770 |
| 2007 | 70,191 | - | 53,085 | 4,168 | 37 | 10,429 | 414 | 10,098 |
| Corn ....................farms, 2012 | 143 | - | 73 | 64 | - | 1 | 1 | 1 |
| 2007 | 131 | - | 128 | 53 | 1 | 4 | 1 | - |
| $1,000, 2012 | 81,632 | - | 13,376 | 5,364 | - | (D) | (D) | (D) |
| 2007 | 42,483 | - | 18,726 | 2,580 | (D) | (D) | (D) | - |
| Wheat ....................farms, 2012 | 175 | - | 155 | 8 | 2 | 22 | 6 | 10 |
| 2007 | 173 | - | 163 | 19 | 6 | 32 | 5 | 27 |
| $1,000, 2012 | 24,518 | - | 19,446 | 100 | (D) | 2,275 | (D) | 1,929 |
| 2007 | 20,856 | - | 32,085 | 507 | 36 | 2,782 | 344 | 4,239 |
| Soybeans ....................farms, 2012 | 2 | - | - | - | - | - | - | - |
| 2007 | 4 | - | 3 | - | - | 1 | - | - |
| $1,000, 2012 | (D) | - | - | - | - | - | - | - |
| 2007 | 83 | - | (D) | - | - | (D) | - | - |
| Sorghum ....................farms, 2012 | 1 | - | 57 | - | - | - | - | - |
| 2007 | 1 | - | 75 | 9 | - | - | - | - |
| $1,000, 2012 | (D) | - | 3,285 | - | - | - | - | - |
| 2007 | (D) | - | 3,531 | 187 | - | - | - | - |
| Barley ....................farms, 2012 | 1 | - | 1 | - | - | 53 | - | 39 |
| 2007 | 2 | - | 1 | - | - | 43 | 2 | 33 |
| $1,000, 2012 | (D) | - | - | - | - | 13,420 | - | 11,816 |
| 2007 | (D) | - | (D) | - | - | 6,970 | (D) | 5,598 |
| Rice ....................farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, and dry peas ....................farms, 2012 | 51 | - | 7 | 14 | - | 10 | 1 | 7 |
| 2007 | 73 | - | 10 | 13 | 2 | 8 | 3 | 8 |
| $1,000, 2012 | 4,970 | - | 381 | 1,047 | - | (D) | (D) | (D) |
| 2007 | 8,674 | - | (D) | 895 | (D) | 191 | (D) | 261 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Total sales (see text) ............................ farms, 2012 | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| 2007 | - | 123 | 193 | 41 | 126 | 1,010 | 3,921 | 970 |
| $1,000, 2012 | - | 4,737 | 101,263 | (D) | 1,254 | 220,713 | 1,860,718 | 1,150,344 |
| 2007 | - | 3,350 | 70,277 | 1,097 | 1,069 | 130,173 | 1,539,072 | 711,391 |
| Average per farm ....................... dollars, 2012 | - | 35,087 | 448,064 | (D) | 10,196 | 267,855 | 527,863 | 1,379,309 |
| 2007 | - | 27,235 | 364,131 | 26,753 | 8,485 | 128,884 | 392,520 | 733,393 |
| 2012 value of sales: | | | | | | | | |
| Less than $1,000 (see text) ................... farms | - | 51 | 38 | 18 | 57 | 290 | 1,212 | 266 |
| $1,000 | - | 4 | (D) | (D) | (D) | 11 | 95 | 14 |
| $1,000 to $2,499 ............................... farms | - | 7 | 8 | 4 | 18 | 21 | 244 | 17 |
| $1,000 | - | 12 | (D) | 8 | 28 | 32 | 416 | 28 |
| $2,500 to $4,999 ............................... farms | - | 22 | 8 | 4 | 10 | 30 | 262 | 30 |
| $1,000 | - | 76 | 35 | 17 | 37 | 111 | 954 | 113 |
| $5,000 to $9,999 ............................... farms | - | 14 | 12 | 3 | 16 | 38 | 300 | 21 |
| $1,000 | - | 106 | 90 | 18 | 121 | 295 | 2,125 | 147 |
| $10,000 to $19,999 ............................. farms | - | 9 | 19 | 2 | 6 | 54 | 249 | 33 |
| $1,000 | - | 145 | 285 | (D) | 86 | 742 | 3,583 | 506 |
| $20,000 to $24,999 ............................. farms | - | 11 | 4 | 1 | 1 | 29 | 78 | 6 |
| $1,000 | - | 240 | 92 | (D) | (D) | 664 | 1,701 | 131 |
| $25,000 to $39,999 ............................. farms | - | 5 | 8 | - | - | 34 | 167 | 23 |
| $1,000 | - | 171 | 305 | - | 255 | 1,065 | 5,404 | 674 |
| $40,000 to $49,999 ............................. farms | - | 1 | 7 | - | - | 26 | 71 | 10 |
| $1,000 | - | (D) | 310 | - | - | 1,163 | 3,197 | 432 |
| $50,000 to $99,999 ............................. farms | - | 2 | 17 | 2 | 4 | 61 | 229 | 65 |
| $1,000 | - | (D) | 1,143 | (D) | 313 | 4,493 | 16,356 | 4,677 |
| $100,000 to $249,999 .......................... farms | - | 9 | 39 | 4 | 3 | 84 | 278 | 89 |
| $1,000 | - | 1,328 | 6,851 | (D) | 384 | 14,005 | 43,866 | 15,516 |
| $250,000 to $499,999 .......................... farms | - | 2 | 29 | - | - | 83 | 162 | 81 |
| $1,000 | - | (D) | 9,374 | - | - | 29,051 | 59,636 | 29,554 |
| $500,000 or more ............................... farms | - | 2 | 36 | - | - | 74 | 273 | 193 |
| $1,000 | - | (D) | 82,763 | - | - | 169,080 | 1,723,385 | 1,098,553 |
| 2007 value of sales: | | | | | | | | |
| Less than $1,000 (see text) ................... farms | - | 58 | 37 | 14 | 66 | 421 | 1,425 | 342 |
| $1,000 | - | 5 | (D) | 2 | 6 | 16 | 135 | 7 |
| $1,000 to $2,499 ............................... farms | - | 8 | 4 | 2 | 16 | 34 | 321 | 27 |
| $1,000 | - | 13 | (D) | (D) | 28 | 51 | 530 | 46 |
| $2,500 to $4,999 ............................... farms | - | 7 | 7 | 3 | 11 | 23 | 331 | 16 |
| $1,000 | - | 22 | 29 | 13 | 40 | 83 | 1,193 | 56 |
| $5,000 to $9,999 ............................... farms | - | 14 | 13 | 10 | 12 | 36 | 284 | 41 |
| $1,000 | - | 92 | 100 | 62 | 94 | 256 | 1,989 | 295 |
| $10,000 to $19,999 ............................. farms | - | 11 | 10 | 2 | 6 | 61 | 298 | 41 |
| $1,000 | - | 165 | 151 | (D) | 83 | 862 | 4,209 | 623 |
| $20,000 to $24,999 ............................. farms | - | 1 | 8 | 1 | 2 | 24 | 97 | 24 |
| $1,000 | - | (D) | 181 | (D) | (D) | 543 | 2,126 | 543 |
| $25,000 to $39,999 ............................. farms | - | 11 | 10 | 3 | 4 | 55 | 189 | 30 |
| $1,000 | - | 358 | 309 | 96 | 124 | 1,734 | 6,101 | 917 |
| $40,000 to $49,999 ............................. farms | - | 1 | 1 | - | 3 | 16 | 90 | 32 |
| $1,000 | - | (D) | (D) | - | 122 | 714 | 3,951 | 1,440 |
| $50,000 to $99,999 ............................. farms | - | 5 | 15 | 2 | 4 | 110 | 242 | 75 |
| $1,000 | - | 326 | 1,115 | (D) | 254 | 8,005 | 17,339 | 5,106 |
| $100,000 to $249,999 .......................... farms | - | 2 | 38 | 4 | 2 | 116 | 283 | 102 |
| $1,000 | - | (D) | 6,306 | 754 | (D) | 19,440 | 45,718 | 17,563 |
| $250,000 to $499,999 .......................... farms | - | 5 | 25 | - | - | 56 | 128 | 76 |
| $1,000 | - | 1,899 | 9,169 | - | - | 20,330 | 48,307 | 27,294 |
| $500,000 or more ............................... farms | - | - | 25 | - | - | 58 | 233 | 164 |
| $1,000 | - | - | 52,856 | - | - | 78,138 | 1,407,473 | 657,500 |
| Value of sales by commodity or commodity group: | | | | | | | | |
| Crops, including nursery and | | | | | | | | |
| greenhouse crops ........................... farms, 2012 | - | 30 | 158 | 15 | 20 | 407 | 1,357 | 390 |
| 2007 | - | 27 | 135 | 18 | 20 | 430 | 1,497 | 425 |
| $1,000, 2012 | - | 533 | 57,477 | (D) | 158 | 98,527 | 374,054 | 311,704 |
| 2007 | - | 654 | 37,338 | 481 | 50 | 71,990 | 272,710 | 191,624 |
| Grains, oilseeds, dry beans, and | | | | | | | | |
| dry peas ................................. farms, 2012 | - | - | 148 | - | 2 | 382 | 788 | 360 |
| 2007 | - | 2 | 125 | - | - | 390 | 722 | 396 |
| $1,000, 2012 | - | (D) | (D) | - | (D) | (D) | 174,719 | 278,554 |
| 2007 | - | (D) | (D) | - | - | 67,521 | 96,655 | 174,342 |
| Corn ...................................... farms, 2012 | - | - | 84 | - | - | 122 | 599 | 265 |
| 2007 | - | - | 65 | - | - | 139 | 586 | 272 |
| $1,000, 2012 | - | - | 32,008 | - | - | 34,897 | 126,441 | 232,443 |
| 2007 | - | - | 17,904 | - | - | 15,011 | 66,269 | 132,730 |
| Wheat ..................................... farms, 2012 | - | - | 114 | - | 2 | 346 | 388 | 238 |
| 2007 | - | 1 | 105 | - | - | 362 | 351 | 272 |
| $1,000, 2012 | - | - | 17,737 | - | (D) | 51,435 | 33,360 | 29,875 |
| 2007 | - | (D) | 14,785 | - | - | 42,468 | 21,055 | 30,303 |
| Soybeans .................................. farms, 2012 | - | - | 10 | - | - | 13 | 5 | 23 |
| 2007 | - | - | 6 | - | - | 4 | 2 | 14 |
| $1,000, 2012 | - | - | (D) | - | - | (D) | 519 | 1,789 |
| 2007 | - | - | (D) | - | - | 373 | (D) | 778 |
| Sorghum ................................... farms, 2012 | - | - | - | - | - | 4 | 9 | 3 |
| 2007 | - | - | - | - | - | 12 | 32 | 5 |
| $1,000, 2012 | - | - | - | - | - | 33 | 443 | 8 |
| 2007 | - | - | - | - | - | (D) | (D) | 142 |
| Barley .................................... farms, 2012 | - | - | 1 | - | - | 1 | 46 | - |
| 2007 | - | - | - | - | - | 1 | 91 | - |
| $1,000, 2012 | - | - | (D) | - | - | (D) | 2,538 | - |
| 2007 | - | - | - | - | - | (D) | 2,151 | - |
| Rice ...................................... farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| Other grains, oilseeds, dry beans, | | | | | | | | |
| and dry peas ........................... farms, 2012 | - | - | 15 | - | - | 84 | 120 | 82 |
| 2007 | - | 1 | 25 | - | - | 137 | 141 | 101 |
| $1,000, 2012 | - | - | 1,632 | - | - | 5,116 | 11,420 | 14,338 |
| 2007 | - | (D) | 1,408 | - | - | 9,491 | 6,556 | 10,388 |

--continued

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Total sales (see text) - Con. | | | | | | | |
|   Value of sales by commodity or commodity group - Con. | | | | | | | |
|     Crops, including nursery and greenhouse crops - Con. | | | | | | | |
| Tobacco .........farms, 2012 | - | - | - | - | - | - | - |
|   2007 | - | - | - | - | - | - | - |
|   $1,000, 2012 | - | - | - | - | - | - | - |
|   2007 | - | - | - | - | - | - | - |
| Cotton and cottonseed .........farms, 2012 | - | - | - | - | - | - | - |
|   2007 | - | - | - | - | - | - | - |
|   $1,000, 2012 | - | - | - | - | - | - | - |
|   2007 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .........farms, 2012 | 780 | 24 | 32 | 7 | 5 | - | 1 |
|   2007 | 738 | 31 | 43 | 6 | 3 | 2 | 4 |
|   $1,000, 2012 | 280,591 | 8,004 | 51,216 | 61 | (D) | (D) | (D) |
|   2007 | 289,345 | (D) | 50,133 | 40 | (D) | (D) | 1 |
| Fruits, tree nuts, and berries .........farms, 2012 | 696 | 4 | - | 2 | 5 | - | - |
|   2007 | 767 | 15 | - | (D) | 5 | - | - |
|   $1,000, 2012 | 23,956 | (D) | - | (D) | 27 | - | - |
|   2007 | 23,192 | (D) | - | - | 94 | - | - |
| Fruits and tree nuts .........farms, 2012 | 649 | 4 | - | 2 | 5 | - | - |
|   2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
|   $1,000, 2012 | 23,818 | 4 | - | (D) | 27 | - | - |
|   2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries .........farms, 2012 | 75 | 1 | - | 1 | - | - | - |
|   2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
|   $1,000, 2012 | 138 | (D) | - | (D) | - | - | - |
|   2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) .........farms, 2012 | 644 | 32 | 3 | 8 | 3 | - | - |
|   2007 | 564 | 31 | 3 | 8 | - | - | - |
|   $1,000, 2012 | 274,197 | 44,730 | (D) | (D) | (D) | - | - |
|   2007 | 299,585 | 83,273 | (D) | (D) | - | - | - |
| Cut Christmas trees and short-rotation woody crops .........farms, 2012 | 92 | 2 | - | - | 3 | - | - |
|   2007 | 122 | 2 | - | - | 3 | - | - |
|   $1,000, 2012 | 310 | (D) | - | - | 4 | - | - |
|   2007 | 1,238 | (D) | - | - | 4 | - | - |
| Cut Christmas trees .........farms, 2012 | 83 | 2 | - | - | - | - | - |
|   2007 | (NA) | (D) | (NA) | (NA) | (NA) | (NA) | (NA) |
|   $1,000, 2012 | 277 | (D) | - | - | - | - | - |
|   2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops .........farms, 2012 | 9 | - | - | - | - | - | - |
|   2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
|   $1,000, 2012 | 33 | - | - | - | - | - | - |
|   2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) .........farms, 2012 | 8,972 | 112 | 114 | 61 | 127 | 60 | 92 |
|   2007 | 9,415 | 149 | 146 | 98 | 59 | 45 | 94 |
|   $1,000, 2012 | 386,150 | (D) | (D) | (D) | 1,228 | (D) | (D) |
|   2007 | 318,285 | (D) | (D) | (D) | 522 | (D) | (D) |
| Maple syrup (see text) .........farms, 2012 | - | - | - | - | - | - | - |
|   2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
|   $1,000, 2012 | - | - | - | - | - | - | - |
|   2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products .........farms, 2012 | 16,641 | 354 | 141 | 376 | 202 | 228 | 152 |
|   2007 | 17,525 | 357 | 138 | 297 | 162 | 274 | 193 |
|   $1,000, 2012 | 5,346,292 | 13,945 | 11,544 | (D) | 14,206 | 46,376 | 58,087 |
|   2007 | 4,079,735 | 18,130 | 5,387 | 4,774 | 6,668 | 50,443 | 63,191 |
| Poultry and eggs .........farms, 2012 | 2,379 | 79 | 21 | 97 | 21 | 13 | 15 |
|   2007 | 2,515 | 103 | 19 | 71 | 19 | 23 | 23 |
|   $1,000, 2012 | 102,175 | 61 | 24 | 419 | 9 | 6 | 6 |
|   2007 | 161,320 | 393 | 25 | 56 | (D) | 11 | 11 |
| Cattle and calves .........farms, 2012 | 11,570 | 198 | 90 | 212 | 162 | 198 | 124 |
|   2007 | 11,963 | 181 | 89 | 172 | 102 | 252 | 161 |
|   $1,000, 2012 | 4,321,308 | (D) | 10,134 | (D) | 13,290 | (D) | (D) |
|   2007 | 3,156,348 | 8,239 | 3,947 | (D) | 6,157 | (D) | (D) |
| Milk from cows (see text) .........farms, 2012 | 169 | 3 | (NA) | (NA) | (NA) | (NA) | (NA) |
|   2007 | (NA) | (D) | (NA) | (NA) | (NA) | (NA) | (NA) |
|   $1,000, 2012 | 559,422 | (D) | (NA) | (NA) | (NA) | (NA) | (NA) |
|   2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs .........farms, 2012 | 956 | 48 | 10 | 41 | 10 | 4 | 8 |
|   2007 | 1,230 | 33 | 8 | 42 | 6 | 10 | 9 |
|   $1,000, 2012 | 208,763 | 71 | 81 | 39 | 18 | (D) | (D) |
|   2007 | 159,808 | (D) | 25 | 278 | 4 | (D) | (D) |
| Sheep, goats, wool, mohair, and milk (see text) .........farms, 2012 | 2,037 | 69 | 26 | 48 | 31 | 18 | 19 |
|   2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
|   $1,000, 2012 | 87,174 | 294 | (D) | 120 | 260 | 61 | 89 |
|   2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys .........farms, 2012 | 3,136 | 67 | 16 | 92 | 45 | 23 | 27 |
|   2007 | 3,324 | 86 | 32 | 73 | 38 | 12 | 15 |
|   $1,000, 2012 | 31,600 | 704 | 45 | 985 | 614 | 115 | 793 |
|   2007 | 29,304 | 697 | 376 | (D) | 144 | 25 | 67 |
| Aquaculture (see text) .........farms, 2012 | 68 | - | 3 | 1 | 3 | - | 1 |
|   2007 | 55 | - | 1 | 3 | - | - | 1 |
|   $1,000, 2012 | 14,475 | - | (D) | (D) | - | - | (D) |
|   2007 | 11,258 | - | (D) | (D) | - | - | (D) |
| Other animals and other animal products (see text) .........farms, 2012 | 1,266 | 27 | 4 | 46 | 10 | 1 | 5 |
|   2007 | 1,052 | 27 | 6 | 27 | 13 | 5 | 7 |
|   $1,000, 2012 | 21,376 | 208 | (D) | 246 | 15 | (D) | (D) |
|   2007 | 20,890 | 1,024 | 48 | 93 | 302 | (D) | 288 |
| Value of agricultural products sold directly to individuals for human consumption (see text) .........farms, 2012 | 2,896 | 96 | 17 | 79 | 44 | 8 | 12 |
|   2007 | 2,777 | 100 | 22 | 82 | 28 | 6 | 11 |
|   $1,000, 2012 | 19,199 | 502 | 116 | 224 | 119 | 19 | 58 |
|   2007 | 22,584 | 2,260 | 111 | 177 | 198 | 23 | 66 |

--continued

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Total sales (see text) - Con. | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | |
| Tobacco .......... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Cotton and cottonseed .......... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .......... farms, 2012 | 76 | 1 | 3 | - | - | 5 | 7 |
| 2007 | 46 | - | - | - | - | 7 | 8 |
| $1,000, 2012 | (D) | (D) | (D) | - | - | (D) | 12,096 |
| 2007 | 1,975 | - | - | - | - | 1,575 | 10,856 |
| Fruits, tree nuts, and berries .......... farms, 2012 | 42 | 1 | 3 | - | - | 2 | - |
| 2007 | 32 | - | - | - | - | - | - |
| $1,000, 2012 | (D) | (D) | (D) | - | - | (D) | - |
| 2007 | 163 | - | - | - | - | - | - |
| Fruits and tree nut .......... farms, 2012 | 28 | 1 | 3 | - | - | 2 | - |
| 2007 | (NA) | (D) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | (D) | (D) | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries .......... farms, 2012 | 18 | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 18 | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) .......... farms, 2012 | 58 | - | 6 | - | - | - | 1 |
| 2007 | 38 | - | 8 | - | - | - | 2 |
| $1,000, 2012 | 13,497 | - | 1,606 | - | - | - | (D) |
| 2007 | 15,041 | - | (D) | - | - | - | (D) |
| Cut Christmas trees and short-rotation woody crops .......... farms, 2012 | 11 | - | 2 | - | 4 | 1 | - |
| 2007 | 9 | - | 1 | - | 2 | - | - |
| $1,000, 2012 | 8 | - | (D) | - | 1 | (D) | - |
| 2007 | 46 | - | (D) | - | (D) | - | - |
| Cut Christmas trees .......... farms, 2012 | 11 | - | 2 | - | 4 | 1 | - |
| 2007 | 8 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (NA) | - | (D) | - | 1 | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops .......... farms, 2012 | (NA) | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (NA) | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) .......... farms, 2012 | 287 | 10 | 73 | 22 | 3 | 343 | 108 |
| 2007 | 334 | 11 | 84 | 30 | 4 | 283 | 120 |
| $1,000, 2012 | 5,377 | (D) | 1,300 | 808 | (D) | 21,076 | 9,305 |
| 2007 | 6,414 | 133 | (D) | 1,293 | (D) | 13,786 | (D) |
| Maple syrup (see text) .......... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products .......... farms, 2012 | 326 | 6 | 118 | 125 | 16 | 271 | 118 |
| 2007 | 316 | 8 | 114 | 130 | 9 | 274 | 107 |
| $1,000, 2012 | (D) | 140 | 6,682 | 27,814 | (D) | 16,332 | 4,436 |
| 2007 | 8,044 | 461 | 5,024 | 16,851 | (D) | 12,784 | 3,820 |
| Poultry and eggs .......... farms, 2012 | 69 | - | 18 | 6 | 3 | 34 | 7 |
| 2007 | 69 | - | 16 | 5 | 5 | 20 | 7 |
| $1,000, 2012 | (D) | - | 12 | (D) | 1 | 11 | 5 |
| 2007 | 446 | - | 7 | 2 | 2 | 12 | 8 |
| Cattle and calves .......... farms, 2012 | 162 | 4 | 79 | 114 | 11 | 225 | 104 |
| 2007 | 164 | 4 | 72 | 122 | 4 | 217 | 81 |
| $1,000, 2012 | (D) | (D) | 3,973 | 27,634 | 32 | 13,036 | 4,113 |
| 2007 | 4,343 | 39 | (D) | 16,691 | (D) | 9,505 | 3,550 |
| Milk from cows (see text) .......... farms, 2012 | (NA) | - | 3 | - | - | 3 | 3 |
| 2007 | - | - | (D) | - | - | (D) | 135 |
| $1,000, 2012 | (NA) | (NA) | 2 | (NA) | (NA) | (NA) | (NA) |
| 2007 | (NA) | (NA) | (D) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs .......... farms, 2012 | 27 | - | 2 | 1 | - | 7 | 6 |
| 2007 | 19 | - | 6 | 4 | - | 17 | 4 |
| $1,000, 2012 | 49 | - | (D) | (D) | - | 12 | 4 |
| 2007 | 28 | - | 2 | 2 | - | 19 | 4 |
| Sheep, goats, wool, mohair, and milk (see text) .......... farms, 2012 | 50 | 2 | 5 | 6 | 5 | 27 | 21 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 264 | (D) | (D) | 114 | 2 | 399 | 84 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys .......... farms, 2012 | 67 | - | 20 | 9 | 6 | 27 | 17 |
| 2007 | 79 | 2 | 24 | 8 | 2 | 30 | 7 |
| $1,000, 2012 | 515 | - | 74 | 60 | 104 | 138 | 94 |
| 2007 | 1,607 | (D) | 127 | (D) | (D) | 390 | 11 |
| Aquaculture (see text) .......... farms, 2012 | 4 | - | 5 | - | 3 | 3 | - |
| 2007 | 2 | - | 3 | - | 1 | 3 | - |
| $1,000, 2012 | (D) | - | 1,981 | - | (D) | (D) | - |
| 2007 | (D) | - | (D) | - | (D) | (D) | - |
| Other animals and other animal products (see text) .......... farms, 2012 | 55 | - | 13 | 2 | 2 | 11 | 4 |
| 2007 | 40 | - | 7 | - | 1 | 6 | 7 |
| $1,000, 2012 | 220 | - | 117 | (D) | (D) | 280 | 1 |
| 2007 | 78 | - | 106 | - | (D) | (D) | 61 |
| Value of agricultural products sold directly to individuals for human consumption (see text) .......... farms, 2012 | 126 | - | 28 | 5 | 3 | 23 | 14 |
| 2007 | 105 | - | 6 | 3 | 3 | 21 | 4 |
| $1,000, 2012 | 1,753 | - | 129 | 25 | (D) | 58 | 38 |
| 2007 | 715 | - | 20 | 33 | (D) | 35 | 2 |

--continued

# Table 2. Market Value of Agricultural Products Sold Including Direct Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **Total sales (see text) - Con.** | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | |
| Tobacco .......................... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Cotton and cottonseed .......................... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .......................... farms, 2012 | 5 | - | 50 | 1 | 11 | 15 | 1 |
| 2007 | 1 | 1 | 52 | 2 | 2 | 6 | 1 |
| $1,000, 2012 | (D) | - | 3,436 | (D) | 33 | 53 | (D) |
| 2007 | (D) | (D) | 2,247 | (D) | (D) | 44 | (D) |
| Fruits, tree nuts, and berries .......................... farms, 2012 | - | - | 122 | 1 | 4 | 11 | - |
| 2007 | - | - | 167 | 1 | 11 | 6 | - |
| $1,000, 2012 | - | - | 6,998 | - | (D) | 19 | - |
| 2007 | - | - | 8,851 | (D) | 23 | 16 | - |
| Fruits and tree nut .......................... farms, 2012 | - | - | 114 | - | 4 | 8 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | 6,990 | - | (D) | 4 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries .......................... farms, 2012 | - | - | 14 | 1 | - | 3 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | 8 | (D) | - | 15 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) .......................... farms, 2012 | 1 | 3 | 47 | 3 | 6 | 17 | 6 |
| 2007 | 1 | 4 | 37 | 6 | 2 | 18 | 4 |
| $1,000, 2012 | (D) | (D) | 1,826 | (D) | (D) | 3,394 | (D) |
| 2007 | (D) | (D) | 2,300 | (D) | (D) | 5,480 | (D) |
| Cut Christmas trees and short-rotation woody crops .......................... farms, 2012 | - | 1 | 4 | - | - | 10 | - |
| 2007 | - | 1 | - | - | - | 11 | - |
| $1,000, 2012 | - | (D) | - | - | - | 4 | - |
| 2007 | - | (D) | 2 | - | - | 30 | - |
| Cut Christmas trees .......................... farms, 2012 | - | 1 | 2 | - | - | 10 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | - | - | 4 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops .......................... farms, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) .......................... farms, 2012 | 22 | 66 | 472 | - | 36 | 127 | 52 |
| 2007 | 39 | 59 | 532 | 2 | 43 | 192 | 43 |
| $1,000, 2012 | 802 | 2,216 | 5,144 | - | 3,084 | 963 | (D) |
| 2007 | (D) | 2,218 | 4,177 | (D) | (D) | 1,636 | (D) |
| Maple syrup (see text) .......................... farms, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products .......................... farms, 2012 | 149 | 104 | 590 | 4 | 67 | 593 | 89 |
| 2007 | 150 | 111 | 630 | 2 | 75 | 578 | 69 |
| $1,000, 2012 | 159,868 | 5,965 | 32,056 | 76 | 3,744 | 9,083 | 4,587 |
| 2007 | 109,352 | 6,174 | 26,642 | (D) | 2,651 | 8,343 | 3,393 |
| Poultry and eggs .......................... farms, 2012 | 12 | 14 | 105 | - | 11 | 101 | 11 |
| 2007 | 24 | 11 | 102 | - | 17 | 85 | 8 |
| $1,000, 2012 | 5 | (D) | (D) | - | 8 | 48 | 5 |
| 2007 | 16 | (D) | 2,083 | - | 6 | (D) | 2 |
| Cattle and calves .......................... farms, 2012 | 130 | 71 | 380 | - | 46 | 323 | 54 |
| 2007 | 120 | 71 | 398 | - | 51 | 287 | 49 |
| $1,000, 2012 | 159,585 | 5,791 | 17,655 | - | 3,625 | 6,106 | 3,399 |
| 2007 | 108,817 | 5,894 | 15,976 | - | 2,585 | (D) | 2,861 |
| Milk from cows (see text) .......................... farms, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | 3 | (NA) |
| 2007 | - | - | 8 | - | - | 1 | - |
| $1,000, 2012 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 2007 | - | - | 7,097 | - | - | (D) | - |
| Hogs and pigs .......................... farms, 2012 | 7 | 1 | 50 | 1 | 4 | 21 | 7 |
| 2007 | 13 | 3 | 47 | 1 | - | 37 | 4 |
| $1,000, 2012 | 5 | (D) | 98 | (D) | 7 | 17 | 5 |
| 2007 | 13 | 3 | 86 | (D) | - | 65 | 7 |
| Sheep, goats, wool, mohair, and milk (see text) .......................... farms, 2012 | 10 | 6 | 89 | - | 7 | 62 | 5 |
| 2007 | (NA) | (NA) | (NA) | - | (NA) | (NA) | (NA) |
| $1,000, 2012 | 120 | 7 | (D) | - | 55 | 107 | 1,060 |
| 2007 | (NA) | (NA) | (NA) | - | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys .......................... farms, 2012 | 25 | 24 | 117 | 4 | 12 | 165 | 16 |
| 2007 | 18 | 29 | 136 | 2 | 7 | 208 | 11 |
| $1,000, 2012 | 151 | 73 | 1,024 | (D) | 57 | 2,266 | 100 |
| 2007 | 61 | 188 | 802 | (D) | 31 | 3,438 | 141 |
| Aquaculture (see text) .......................... farms, 2012 | - | 1 | 5 | - | - | - | - |
| 2007 | - | 1 | 4 | - | - | - | - |
| $1,000, 2012 | - | (D) | 837 | - | - | - | - |
| 2007 | - | (D) | (D) | - | - | - | - |
| Other animals and other products (see text) .......................... farms, 2012 | 5 | 13 | 53 | - | - | 96 | 12 |
| 2007 | 8 | 6 | 39 | - | - | 74 | 10 |
| $1,000, 2012 | 4 | 89 | 575 | - | 6 | 540 | 17 |
| 2007 | (D) | 68 | (D) | - | - | 1,157 | (D) |
| Value of agricultural products sold directly to individuals for human consumption (see text) .......................... farms, 2012 | 17 | 8 | 181 | 2 | 10 | 124 | 22 |
| 2007 | 16 | 11 | 181 | 1 | 8 | 115 | 12 |
| $1,000, 2012 | 92 | 7 | 1,655 | (D) | 31 | 350 | 113 |
| 2007 | 64 | 24 | 1,529 | (D) | 18 | 340 | 50 |

--continued

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **Total sales (see text) - Con.** | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | |
| Tobacco ............ farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Cotton and cottonseed ............ farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ............ farms, 2012 | 7 | 11 | 9 | 7 | - | - | 2 |
| 2007 | 5 | 13 | 16 | 8 | - | 1 | - |
| $1,000, 2012 | (D) | 67 | 53 | 67 | - | (D) | (D) |
| 2007 | 10 | (D) | (D) | 118 | - | - | - |
| Fruits, tree nuts, and berries ............ farms, 2012 | 2 | 8 | 47 | 11 | - | - | - |
| 2007 | - | 2 | 42 | 25 | - | - | - |
| $1,000, 2012 | (D) | (D) | 693 | 85 | - | - | - |
| 2007 | - | (D) | 652 | 280 | - | - | - |
| Fruits and tree nut ............ farms, 2012 | 2 | 5 | 46 | 11 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | (D) | 690 | (D) | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries ............ farms, 2012 | - | 3 | 3 | 1 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (NA) | (D) | 2 | (D) | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) ............ farms, 2012 | 8 | 38 | 19 | 15 | - | 3 | 6 |
| 2007 | 12 | 20 | 25 | 18 | - | 1 | 5 |
| $1,000, 2012 | 392 | 18,336 | (D) | (D) | - | (D) | 31 |
| 2007 | 409 | 17,671 | 2,737 | (D) | - | (D) | 42 |
| Cut Christmas trees and short-rotation woody crops ............ farms, 2012 | 3 | 1 | 1 | 1 | 2 | 2 | - |
| 2007 | - | 4 | - | 1 | (D) | - | - |
| $1,000, 2012 | 9 | (D) | (D) | (D) | (D) | (D) | - |
| 2007 | (D) | (D) | (D) | (D) | (D) | - | - |
| Cut Christmas trees ............ farms, 2012 | - | 1 | - | - | 1 | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | - | (D) | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops ............ farms, 2012 | - | - | - | - | 1 | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (NA) | (NA) | (NA) | (NA) | (D) | (NA) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) ............ farms, 2012 | 119 | 71 | 218 | 201 | 3 | 76 | 88 |
| 2007 | 229 | 111 | 265 | 206 | 4 | 80 | 75 |
| $1,000, 2012 | 2,119 | 1,492 | 1,091 | 3,301 | (D) | (D) | 1,762 |
| 2007 | 5,443 | 1,790 | 1,329 | (D) | (D) | 1,072 | (D) |
| Maple syrup (see text) ............ farms, 2012 | | | | | | | |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | | | | | | | |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products ............ farms, 2012 | 759 | 679 | 347 | 285 | 8 | 107 | 113 |
| 2007 | 802 | 845 | 458 | 311 | 12 | 113 | 129 |
| $1,000, 2012 | 36,008 | 23,218 | 16,918 | 17,026 | (D) | 11,394 | 11,193 |
| 2007 | 27,499 | 19,528 | 14,519 | 15,365 | 326 | 7,895 | 8,927 |
| Poultry and eggs ............ farms, 2012 | 102 | 131 | 60 | 57 | - | 11 | 10 |
| 2007 | 112 | 166 | 94 | 57 | 2 | 16 | 13 |
| $1,000, 2012 | (D) | 77 | 29 | 45 | - | 5 | 2 |
| 2007 | (D) | 116 | (D) | 35 | (D) | 4 | 17 |
| Cattle and calves ............ farms, 2012 | 549 | 374 | 205 | 181 | 5 | 79 | 77 |
| 2007 | 544 | 476 | 248 | 194 | 6 | 67 | 91 |
| $1,000, 2012 | 30,754 | 20,309 | 5,516 | 11,940 | (D) | 10,304 | 9,847 |
| 2007 | 24,250 | 14,156 | 4,712 | 11,256 | 234 | 7,272 | 8,222 |
| Milk from cows (see text) ............ farms, 2012 | 1 | 4 | 5 | 4 | - | (NA) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | 508 | 9,488 | 6 | - | (NA) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs ............ farms, 2012 | 23 | 31 | 18 | 22 | - | 5 | 4 |
| 2007 | 45 | 64 | 21 | 32 | - | 17 | 5 |
| $1,000, 2012 | 33 | 38 | 15 | 28 | - | 3 | 8 |
| 2007 | 44 | 216 | 18 | 52 | - | 20 | 6 |
| Sheep, goats, wool, mohair, and milk (see text) ............ farms, 2012 | 63 | 74 | 42 | 42 | - | 9 | 10 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 97 | 252 | 635 | 2,129 | - | (D) | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys ............ farms, 2012 | 126 | 180 | 101 | 60 | 3 | 21 | 35 |
| 2007 | 163 | 245 | 138 | 87 | - | 22 | 39 |
| $1,000, 2012 | 1,475 | 1,614 | 624 | 671 | 30 | 69 | (D) |
| 2007 | 1,309 | 1,671 | 1,034 | 1,624 | - | 474 | 150 |
| Aquaculture (see text) ............ farms, 2012 | - | - | 3 | 2 | - | - | 2 |
| 2007 | - | - | 1 | 2 | - | - | 2 |
| $1,000, 2012 | - | - | (D) | (D) | - | - | (D) |
| 2007 | - | - | (D) | (D) | - | - | (D) |
| Other animals and other animal products (see text) ............ farms, 2012 | 74 | 72 | 33 | 24 | - | 8 | 10 |
| 2007 | 60 | 83 | 53 | 20 | 5 | 6 | 3 |
| $1,000, 2012 | 3,014 | 519 | (D) | (D) | - | (D) | (D) |
| 2007 | 1,066 | 1,349 | 232 | (D) | 90 | 69 | 7 |
| Value of agricultural products sold directly to individuals for human consumption (see text) ............ farms, 2012 | 129 | 99 | 67 | 61 | - | 13 | 15 |
| 2007 | 142 | 136 | 89 | 59 | 4 | 14 | 17 |
| $1,000, 2012 | 673 | 366 | 345 | 180 | - | 44 | 47 |
| 2007 | 816 | 694 | 204 | 292 | 3 | 32 | 73 |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Total sales (see text) - Con. | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | |
| Tobacco .............................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Cotton and cottonseed .......................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .............................................farms, 2012 | - | 4 | - | 13 | - | 3 | - |
| 2007 | - | 3 | - | 9 | 2 | 1 | 2 |
| $1,000, 2012 | - | 37 | - | 243 | - | (D) | - |
| 2007 | - | (D) | - | 83 | (D) | (D) | (D) |
| Fruits, tree nuts, and berries ..................farms, 2012 | - | 5 | - | 5 | - | 2 | - |
| 2007 | - | 1 | - | 8 | 2 | 1 | - |
| $1,000, 2012 | - | (D) | - | (D) | - | (D) | - |
| 2007 | - | (D) | - | (D) | (D) | (D) | - |
| Fruits and tree nut................................farms, 2012 | - | 5 | - | 4 | - | 2 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | 7 | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries ...............................................farms, 2012 | - | - | - | 1 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | (D) | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) ..........................................2012 | - | 3 | - | 35 | - | 5 | 1 |
| 2007 | - | 7 | - | 31 | - | 3 | 3 |
| $1,000, 2012 | - | (D) | - | 6,685 | - | 24 | (D) |
| 2007 | - | 2,238 | - | 8,322 | - | 166 | (D) |
| Cut Christmas trees and short-rotation woody crops ..........................................farms, 2012 | - | 4 | 2 | 21 | - | - | 1 |
| 2007 | - | 5 | 1 | 11 | - | - | - |
| $1,000, 2012 | - | 3 | - | 30 | - | - | - |
| 2007 | - | (D) | (D) | 41 | - | - | (D) |
| Cut Christmas trees...............................farms, 2012 | - | 4 | - | 18 | - | - | - |
| 2007 | (NA) | 3 | (NA) | 14 | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | (D) | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops ....................farms, 2012 | - | - | - | 3 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | 18 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) ..............farms, 2012 | 6 | 105 | 41 | 85 | 27 | 68 | 5 |
| 2007 | - | 57 | 41 | 66 | 13 | 70 | 2 |
| $1,000, 2012 | (D) | 1,351 | 4,684 | 353 | 701 | 4,949 | (D) |
| 2007 | - | 822 | (D) | 421 | 594 | (D) | (D) |
| Maple syrup (see text) ..........................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products ..................farms, 2012 | 14 | 163 | 61 | 226 | 128 | 300 | 14 |
| 2007 | 10 | 158 | 63 | 230 | 131 | 289 | 17 |
| $1,000, 2012 | 602 | 9,781 | 18,916 | 1,729 | 59,079 | 359,192 | 784 |
| 2007 | 826 | 8,808 | 17,314 | 2,066 | 16,486 | 222,175 | (D) |
| Poultry and eggs ..................................farms, 2012 | - | 17 | 7 | 30 | 4 | 20 | - |
| 2007 | - | 17 | 3 | 44 | 5 | 14 | 2 |
| $1,000, 2012 | - | 5 | 2 | 35 | 6 | 8 | - |
| 2007 | - | 6 | 1 | 27 | 11 | 12 | (D) |
| Cattle and calves .................................farms, 2012 | 13 | 127 | 50 | 102 | 120 | 261 | 8 |
| 2007 | 10 | 131 | 57 | 99 | 119 | 275 | 10 |
| $1,000, 2012 | (D) | (D) | 18,618 | 1,044 | (D) | 352,357 | (D) |
| 2007 | 824 | 6,368 | 17,159 | 1,286 | (D) | 218,638 | 133 |
| Milk from cows (see text) .......................farms, 2012 | - | 1 | - | - | - | 1 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs .....................................farms, 2012 | - | 3 | - | 10 | 2 | 20 | - |
| 2007 | - | 9 | 2 | 8 | 1 | 20 | 2 |
| $1,000, 2012 | - | 1 | - | 6 | (D) | (D) | - |
| 2007 | - | 9 | (D) | 7 | (D) | (D) | (D) |
| Sheep, goats, wool, mohair, and milk (see text) ......................................farms, 2012 | - | 10 | 8 | 33 | 10 | 10 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | 7 | (D) | 48 | 25 | 45 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys ............................................farms, 2012 | 1 | 24 | 13 | 49 | 24 | 30 | 4 |
| 2007 | 3 | 15 | 9 | 74 | 10 | 14 | 3 |
| $1,000, 2012 | (D) | 54 | 84 | 355 | 340 | 125 | 8 |
| 2007 | 2 | (D) | (D) | 328 | 44 | 27 | 7 |
| Aquaculture (see text) .........................farms, 2012 | 1 | - | - | - | - | - | 2 |
| 2007 | - | - | - | - | - | - | 2 |
| $1,000, 2012 | (D) | - | - | - | - | - | (D) |
| 2007 | - | - | - | - | - | - | (D) |
| Other animals and other animal products (see text) ...............................farms, 2012 | 1 | 13 | 4 | 36 | 1 | 13 | - |
| 2007 | - | 10 | 4 | 28 | - | 3 | 2 |
| $1,000, 2012 | (D) | (D) | (D) | 242 | (D) | (D) | - |
| 2007 | - | (D) | (D) | 388 | - | (D) | (D) |
| Value of agricultural products sold directly to individuals for human consumption (see text) ...........................farms, 2012 | - | 20 | 9 | 47 | 9 | 30 | 3 |
| 2007 | 1 | 7 | 9 | 42 | 8 | 13 | 8 |
| $1,000, 2012 | - | 105 | 13 | 85 | 56 | 86 | 8 |
| 2007 | (D) | (D) | 12 | 115 | 33 | 50 | 8 |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Total sales (see text) - Con. | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | |
| Tobacco ..............................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Cotton and cottonseed ....................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet | | | | | | | |
| potatoes ...................................farms, 2012 | 19 | 49 | 5 | - | 4 | 49 | - |
| 2007 | 15 | 37 | 2 | - | 6 | 54 | - |
| $1,000, 2012 | 144 | 6,077 | (D) | - | (D) | (D) | - |
| 2007 | (D) | 8,528 | (D) | - | (D) | (D) | - |
| Fruits, tree nuts, and | | | | | | | |
| berries ...................................farms, 2012 | 26 | 27 | 2 | 2 | - | 260 | - |
| 2007 | 30 | 34 | 1 | - | - | 254 | - |
| $1,000, 2012 | 232 | 153 | (D) | (D) | - | 14,043 | - |
| 2007 | (D) | 129 | (D) | - | - | 10,184 | - |
| Fruits and tree nut................................farms, 2012 | 22 | 25 | 2 | 2 | - | 257 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 229 | (D) | (D) | (D) | - | 14,037 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries ..........................................farms, 2012 | 5 | 4 | 1 | - | - | 8 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 3 | (D) | (D) | - | - | 6 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and | | | | | | | |
| sod (see text) ...................................farms, 2012 | 25 | 58 | 3 | 2 | 4 | 36 | - |
| 2007 | 19 | 55 | 1 | 2 | 4 | 38 | - |
| $1,000, 2012 | 1,236 | 17,855 | 506 | (D) | (D) | 7,922 | - |
| 2007 | 1,560 | 23,561 | (D) | (D) | (D) | 7,961 | - |
| Cut Christmas trees and short-rotation | | | | | | | |
| woody crops ...................................farms, 2012 | - | 13 | - | - | - | 2 | - |
| 2007 | 1 | 27 | 3 | - | 1 | 6 | - |
| $1,000, 2012 | - | 11 | - | - | - | (D) | - |
| 2007 | (D) | 544 | (D) | - | (D) | (D) | - |
| Cut Christmas trees................................farms, 2012 | - | 11 | - | - | - | 2 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops................farms, 2012 | - | 2 | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) ........................farms, 2012 | 404 | 384 | 148 | 45 | 215 | 806 | 3 |
| 2007 | 334 | 516 | 119 | 63 | 260 | 584 | 1 |
| $1,000, 2012 | 6,414 | 12,321 | 2,248 | (D) | 20,847 | 8,832 | 15 |
| 2007 | 5,357 | 8,405 | 1,807 | (D) | (D) | (D) | (D) |
| Maple syrup (see text) ..................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products ...................farms, 2012 | 511 | 824 | 337 | 243 | 410 | 876 | 5 |
| 2007 | 504 | 907 | 336 | 265 | 467 | 753 | 3 |
| $1,000, 2012 | 16,635 | 71,266 | 25,261 | 35,162 | 448,977 | 43,930 | 74 |
| 2007 | 11,941 | 78,245 | 21,999 | 28,284 | 362,706 | 30,969 | (D) |
| Poultry and eggs ...................................farms, 2012 | 84 | 165 | 28 | 23 | 36 | 189 | 1 |
| 2007 | 89 | 185 | 30 | 18 | 37 | 147 | 1 |
| $1,000, 2012 | 99 | 142 | 10 | 7 | (D) | (D) | (D) |
| 2007 | 61 | 176 | 16 | 9 | 40 | (D) | (D) |
| Cattle and calves ...................................farms, 2012 | 376 | 436 | 287 | 235 | 353 | 538 | 2 |
| 2007 | 316 | 496 | 269 | 247 | 407 | 462 | 1 |
| $1,000, 2012 | 11,648 | 27,787 | 24,706 | 34,957 | 444,168 | 25,787 | (D) |
| 2007 | 8,891 | 27,060 | 21,325 | 27,895 | 346,539 | 16,000 | (D) |
| Milk from cows (see text) ...................farms, 2012 | 2 | 12 | - | - | - | 5 | - |
| 2007 | (NA) | 12 | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | 37,094 | - | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs ...................................farms, 2012 | 32 | 44 | 10 | 6 | 14 | 78 | - |
| 2007 | 29 | 69 | 14 | 15 | 38 | 50 | - |
| $1,000, 2012 | (D) | 34 | 13 | 121 | 3,895 | 63 | - |
| 2007 | 21 | 88 | 9 | 125 | (D) | 43 | - |
| Sheep, goats, wool, mohair, and | | | | | | | |
| milk (see text) ...................................farms, 2012 | 70 | 120 | 17 | 16 | 37 | 134 | 2 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 708 | 454 | 155 | 25 | 153 | (D) | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and | | | | | | | |
| donkeys ...................................farms, 2012 | 90 | 201 | 55 | 27 | 36 | 196 | 2 |
| 2007 | 128 | 222 | 32 | 12 | 35 | 165 | 1 |
| $1,000, 2012 | 3,275 | 2,408 | 358 | 48 | 463 | 1,446 | (D) |
| 2007 | (D) | 2,812 | 246 | 65 | 144 | (D) | (D) |
| Aquaculture (see text) .................................farms, 2012 | 4 | 7 | - | - | - | 5 | - |
| 2007 | 2 | 6 | - | - | - | 2 | - |
| $1,000, 2012 | (D) | 1,883 | - | - | - | (Z) | - |
| 2007 | (D) | 2,410 | - | - | - | (D) | - |
| Other animals and other animal | | | | | | | |
| products (see text) ...................................farms, 2012 | 34 | 109 | 6 | 7 | 7 | 79 | - |
| 2007 | 14 | 110 | 15 | 2 | 12 | 51 | - |
| $1,000, 2012 | 575 | 1,464 | 10 | 7 | (D) | 428 | - |
| 2007 | 162 | 1,709 | 279 | (D) | 464 | 425 | - |
| Value of agricultural products sold directly to | | | | | | | |
| individuals for human | | | | | | | |
| consumption (see text) ...................................farms, 2012 | 116 | 204 | 21 | 27 | 27 | 319 | - |
| 2007 | 90 | 199 | 10 | 15 | 40 | 287 | - |
| $1,000, 2012 | 533 | 1,803 | 43 | 122 | 125 | 3,532 | - |
| 2007 | 327 | 838 | 42 | 41 | 264 | 4,729 | - |

--continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Total sales (see text) - Con. | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | |
| Tobacco .......farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Cotton and cottonseed ......farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes .......farms, 2012 | 9 | 43 | 51 | 12 | 20 | 4 | - |
| 2007 | - | 28 | 48 | 12 | 28 | 5 | - |
| $1,000, 2012 | (D) | 267 | 4,917 | (D) | (D) | 4 | - |
| 2007 | | 247 | 6,035 | (D) | (D) | (D) | - |
| Fruits, tree nuts, and berries .......farms, 2012 | - | 40 | 21 | 3 | 1 | 2 | - |
| 2007 | - | 61 | 39 | 3 | 2 | 2 | - |
| $1,000, 2012 | - | 513 | 502 | 16 | (D) | (D) | - |
| 2007 | - | 879 | 852 | 1 | (D) | (D) | - |
| Fruits and tree nut.......farms, 2012 | - | 40 | 21 | 3 | 1 | 2 | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | 512 | (D) | (D) | (D) | (D) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries .......farms, 2012 | - | 4 | 1 | 1 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | 1 | (D) | (D) | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) .......farms, 2012 | 1 | 30 | 40 | 11 | 4 | 2 | 1 |
| 2007 | 1 | 19 | 30 | 7 | 4 | 1 | 1 |
| $1,000, 2012 | (D) | 1,067 | 2,263 | (D) | (D) | (D) | (D) |
| 2007 | (D) | 1,911 | 2,071 | (D) | (D) | (D) | (D) |
| Cut Christmas trees and short-rotation woody crops .......farms, 2012 | - | - | 3 | - | - | - | 1 |
| 2007 | - | - | 3 | - | - | - | - |
| $1,000, 2012 | - | - | 193 | - | - | - | (D) |
| 2007 | - | - | 89 | - | - | - | - |
| Cut Christmas trees .......farms, 2012 | - | - | 2 | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | (D) | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops .......farms, 2012 | - | - | 1 | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | (D) | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) .......farms, 2012 | 106 | 370 | 466 | 205 | 187 | 26 | 35 |
| 2007 | 120 | 352 | 424 | 243 | 230 | 32 | 49 |
| $1,000, 2012 | 2,419 | 21,052 | 6,190 | 16,323 | 15,573 | 683 | (D) |
| 2007 | (D) | 12,430 | 5,672 | 15,930 | 11,371 | 505 | (D) |
| Maple syrup (see text) .......farms, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products .......farms, 2012 | 208 | 482 | 540 | 360 | 291 | 59 | 115 |
| 2007 | 243 | 524 | 540 | 423 | 319 | 61 | 148 |
| $1,000, 2012 | 23,483 | 16,358 | 69,521 | 509,076 | 114,208 | 3,567 | 7,032 |
| 2007 | 24,564 | 9,378 | 43,908 | 430,400 | 84,458 | 2,991 | 5,071 |
| Poultry and eggs .......farms, 2012 | 24 | 88 | 77 | 17 | 12 | 12 | 17 |
| 2007 | 33 | 86 | 87 | 54 | 27 | 12 | 17 |
| $1,000, 2012 | (D) | 77 | (D) | (D) | 7 | 7 | 9 |
| 2007 | 22 | 38 | (D) | (D) | 14 | (D) | 11 |
| Cattle and calves .......farms, 2012 | 141 | 318 | 385 | 287 | 241 | 38 | 70 |
| 2007 | 159 | 347 | 355 | 318 | 248 | 47 | 90 |
| $1,000, 2012 | 17,196 | 15,133 | 36,565 | 376,488 | 112,867 | 3,312 | 6,565 |
| 2007 | 16,407 | 8,239 | 25,096 | 346,938 | 83,668 | 2,826 | 3,823 |
| Milk from cows (see text) .......farms, 2012 | 2 | - | 4 | 11 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | - | (D) | (D) | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs .......farms, 2012 | 17 | 13 | 36 | 34 | 4 | 3 | 9 |
| 2007 | 29 | 20 | 41 | 64 | 11 | 2 | 3 |
| $1,000, 2012 | 24 | 21 | 312 | 208 | 7 | 2 | 1 |
| 2007 | 69 | 17 | 79 | 1,166 | 6 | (D) | 1 |
| Sheep, goats, wool, mohair, and milk (see text) .......farms, 2012 | 42 | 87 | 88 | 46 | 37 | 3 | 11 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 5,904 | 660 | 1,955 | 188 | (D) | 6 | 11 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys .......farms, 2012 | 39 | 60 | 84 | 51 | 60 | 13 | 29 |
| 2007 | 42 | 100 | 97 | 56 | 28 | 12 | 48 |
| $1,000, 2012 | 336 | 255 | 479 | 165 | 842 | 203 | 131 |
| 2007 | 345 | 372 | 1,005 | 640 | (D) | 52 | 325 |
| Aquaculture (see text) .......farms, 2012 | - | - | 1 | - | 3 | - | - |
| 2007 | - | - | 3 | - | - | - | - |
| $1,000, 2012 | - | - | (D) | - | (D) | - | - |
| 2007 | - | - | (D) | - | (D) | - | - |
| Other animals and other products (see text) .......farms, 2012 | 5 | 39 | 36 | 12 | 2 | 4 | 15 |
| 2007 | 12 | 25 | 25 | 16 | 3 | 3 | 17 |
| $1,000, 2012 | 13 | 211 | 235 | 64 | (D) | 36 | 304 |
| 2007 | 245 | 125 | (D) | 118 | (D) | 99 | 766 |
| Value of agricultural products sold directly to individuals for human consumption (see text) .......farms, 2012 | 24 | 96 | 102 | 35 | 22 | 11 | 24 |
| 2007 | 40 | 78 | 90 | 59 | 13 | 11 | 24 |
| $1,000, 2012 | 40 | 322 | 637 | 267 | 778 | 37 | 132 |
| 2007 | 418 | 311 | 605 | 1,509 | 45 | 60 | 55 |

--continued

# Table 2. Market Value of Agricultural Products Sold Including Direct Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **Total sales (see text) - Con.** | | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | | |
| Tobacco ........ farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| Cotton and cottonseed ........ farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ........ farms, 2012 | 1 | 2 | 3 | 24 | 1 | 49 | 9 | 42 |
| 2007 | 2 | 3 | 2 | 22 | 2 | 53 | 3 | 45 |
| $1,000, 2012 | (D) | (D) | (D) | 5,660 | (D) | 53,716 | 95 | 58,889 |
| 2007 | (D) | (Z) | (D) | 4,719 | (D) | 55,538 | (D) | 57,417 |
| Fruits, tree nuts, and berries ........ farms, 2012 | - | 1 | 2 | 8 | 1 | - | 5 | 2 |
| 2007 | - | - | - | 9 | - | - | - | - |
| $1,000, 2012 | - | (D) | (D) | (D) | (D) | - | 19 | (D) |
| 2007 | - | - | - | 75 | - | - | - | - |
| Fruits and tree nut ........ farms, 2012 | - | 1 | 2 | 7 | 1 | - | 4 | 2 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | (D) | (D) | (D) | - | (D) | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries ........ farms, 2012 | - | - | - | 1 | - | - | 1 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | (D) | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) ........ farms, 2012 | 2 | 2 | 1 | 14 | 3 | 6 | 7 | 6 |
| 2007 | 1 | 1 | 1 | 17 | 4 | 2 | 6 | - |
| $1,000, 2012 | (D) | (D) | (D) | 3,001 | 114 | 992 | 51 | (D) |
| 2007 | (D) | (D) | (D) | 4,334 | 88 | (D) | 131 | - |
| Cut Christmas trees and short-rotation woody crops ........ farms, 2012 | - | 1 | - | 2 | 1 | - | 5 | 3 |
| 2007 | - | - | - | 2 | 1 | - | 5 | - |
| $1,000, 2012 | - | (D) | - | (D) | (D) | - | 4 | (Z) |
| 2007 | - | - | - | (D) | (D) | - | (D) | - |
| Cut Christmas trees ........ farms, 2012 | - | - | - | 2 | 1 | - | 5 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | (D) | (D) | - | 4 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops ........ farms, 2012 | - | 1 | - | - | 1 | - | - | 3 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | - | (D) | - | - | (Z) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) ........ farms, 2012 | 35 | 30 | 167 | 160 | 113 | 167 | 310 | 98 |
| 2007 | 46 | 29 | 188 | 180 | 75 | 185 | 263 | 81 |
| $1,000, 2012 | (D) | (D) | 351 | (D) | 3,793 | 23,592 | 7,014 | 18,920 |
| 2007 | (D) | (D) | (D) | 2,544 | 1,539 | (D) | 4,102 | 11,021 |
| Maple syrup (see text) ........ farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products ........ farms, 2012 | 85 | 43 | 217 | 401 | 183 | 154 | 363 | 125 |
| 2007 | 97 | 29 | 229 | 442 | 169 | 179 | 272 | 106 |
| $1,000, 2012 | 90,516 | 2,567 | 253,352 | 33,030 | 20,452 | 11,858 | 38,657 | 17,386 |
| 2007 | 68,809 | 1,580 | 181,174 | 33,411 | 13,894 | 7,302 | 29,480 | 12,920 |
| Poultry and eggs ........ farms, 2012 | 4 | 9 | 20 | 49 | 17 | 28 | 43 | 16 |
| 2007 | 6 | 9 | 20 | 72 | 12 | 19 | 28 | 11 |
| $1,000, 2012 | 4 | 3 | (D) | 25 | 4 | 11 | 17 | (D) |
| 2007 | 8 | (D) | 86 | 59 | 6 | 8 | 10 | 6 |
| Cattle and calves ........ farms, 2012 | 77 | 23 | 176 | 283 | 132 | 101 | 258 | 97 |
| 2007 | 80 | 22 | 186 | 294 | 107 | 115 | 194 | 84 |
| $1,000, 2012 | 86,130 | 2,334 | 245,288 | 29,538 | 17,073 | 8,202 | 36,553 | 17,003 |
| 2007 | 66,130 | 1,422 | 178,261 | 31,106 | 11,476 | 5,088 | 27,435 | 12,462 |
| Milk from cows (see text) ........ farms, 2012 | - | - | - | 1 | - | - | 7 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | (D) | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs ........ farms, 2012 | 4 | - | 10 | 20 | 5 | 8 | 22 | 7 |
| 2007 | 6 | - | 16 | 24 | 20 | 10 | 32 | 7 |
| $1,000, 2012 | (D) | - | (D) | 29 | (D) | 8 | 22 | (D) |
| 2007 | (D) | - | 2,542 | 148 | 7 | 8 | 18 | (D) |
| Sheep, goats, wool, mohair, and milk (see text) ........ farms, 2012 | 7 | 3 | 18 | 62 | 33 | 45 | 46 | 19 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | (D) | 63 | 188 | 3,131 | 625 | 1,101 | 152 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys ........ farms, 2012 | 3 | 10 | 43 | 78 | 35 | 38 | 69 | 19 |
| 2007 | 5 | 5 | 21 | 89 | 37 | 49 | 52 | 15 |
| $1,000, 2012 | 5 | (D) | (D) | 635 | 232 | 1,226 | 451 | 43 |
| 2007 | 11 | 126 | 181 | 449 | 137 | 132 | 590 | 100 |
| Aquaculture (see text) ........ farms, 2012 | - | - | - | 2 | - | 3 | 2 | 1 |
| 2007 | - | - | - | 1 | - | 1 | 2 | - |
| $1,000, 2012 | - | - | - | (D) | - | (D) | (D) | (D) |
| 2007 | - | - | - | (D) | - | (D) | (D) | - |
| Other animals and other animal products (see text) ........ farms, 2012 | 2 | 9 | 11 | 22 | 8 | 9 | 38 | 3 |
| 2007 | 1 | 10 | - | 21 | 7 | 7 | 18 | 1 |
| $1,000, 2012 | (D) | 10 | 24 | (D) | 4 | 1,011 | 1 | 29 |
| 2007 | (D) | - | - | 42 | 9 | (D) | (D) | (D) |
| **Value of agricultural products sold directly to individuals for human consumption (see text)** ........ farms, 2012 | 7 | 8 | 10 | 42 | 18 | 32 | 61 | 24 |
| 2007 | 13 | 6 | 7 | 37 | 16 | 20 | 34 | 14 |
| $1,000, 2012 | 88 | 18 | 10 | 483 | 35 | 444 | 198 | 70 |
| 2007 | 56 | 17 | 5 | 502 | 17 | 717 | 68 | (D) |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Total sales (see text) - Con. | | | | | | | | |
| Value of sales by commodity or commodity group - Con. | | | | | | | | |
| Crops, including nursery and greenhouse crops - Con. | | | | | | | | |
| Tobacco .......................farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| Cotton and cottonseed ...............farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| $1,000, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| Vegetables, melons, potatoes, and sweet potatoes ...............farms, 2012 | - | 3 | 2 | - | 3 | - | 71 | 7 |
| 2007 | - | 3 | - | - | 2 | - | 83 | 6 |
| $1,000, 2012 | - | (D) | (D) | - | 8 | - | 44,235 | (D) |
| 2007 | - | (D) | | - | (D) | - | 50,611 | |
| Fruits, tree nuts, and berries ...............farms, 2012 | - | 1 | - | - | 2 | - | 13 | - |
| 2007 | - | | - | - | | - | 15 | - |
| $1,000, 2012 | - | (D) | - | - | (D) | - | (D) | - |
| 2007 | - | | - | - | | - | 78 | - |
| Fruits and tree nut................farms, 2012 | - | 1 | - | - | 2 | - | 10 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | - | (D) | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Berries ...............farms, 2012 | - | - | - | - | - | - | 3 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Nursery, greenhouse, floriculture, and sod (see text) ...............farms, 2012 | - | 4 | 2 | 1 | 4 | - | 46 | 2 |
| 2007 | - | 3 | 2 | - | 2 | 4 | 51 | 1 |
| $1,000, 2012 | - | 30 | (D) | (D) | (D) | - | 100,314 | (D) |
| 2007 | - | 36 | (D) | - | (D) | 135 | 73,839 | (D) |
| Cut Christmas trees and short-rotation woody crops ...............farms, 2012 | - | - | - | - | 2 | - | 5 | - |
| 2007 | - | - | - | - | 2 | - | 5 | - |
| $1,000, 2012 | - | - | - | - | (D) | - | (D) | - |
| 2007 | - | - | - | - | (D) | - | 81 | - |
| Cut Christmas trees................farms, 2012 | - | - | - | - | 2 | - | 4 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | (D) | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Short rotation woody crops ...............farms, 2012 | - | - | - | - | - | - | 1 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Other crops and hay (see text) ...............farms, 2012 | - | 25 | 36 | 14 | 10 | 96 | 899 | 112 |
| 2007 | - | 22 | 37 | 18 | 14 | 104 | 1,148 | 112 |
| $1,000, 2012 | - | 494 | (D) | (D) | (D) | (D) | 54,628 | (D) |
| 2007 | - | (D) | (D) | 461 | 41 | 4,334 | 51,445 | (D) |
| Maple syrup (see text) ...............farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Livestock, poultry, and their products ...............farms, 2012 | - | 83 | 83 | 13 | 77 | 293 | 1,650 | 377 |
| 2007 | - | 63 | 80 | 19 | 63 | 387 | 1,908 | 419 |
| $1,000, 2012 | - | 4,204 | 43,785 | 718 | 1,096 | 122,186 | 1,486,665 | 838,640 |
| 2007 | - | 2,696 | 32,940 | 636 | 1,019 | 58,183 | 1,266,362 | 519,767 |
| Poultry and eggs ...............farms, 2012 | - | 14 | 7 | 2 | 12 | 25 | 219 | 32 |
| 2007 | - | 9 | 13 | 1 | 16 | 43 | 235 | 26 |
| $1,000, 2012 | - | 33 | 5 | (D) | 6 | 44 | 63,157 | 15 |
| 2007 | - | (D) | 8 | (D) | (D) | 43 | 132,274 | 20 |
| Cattle and calves ...............farms, 2012 | - | 56 | 70 | 13 | 41 | 241 | 1,141 | 316 |
| 2007 | - | 49 | 68 | 15 | 38 | 312 | 1,302 | 371 |
| $1,000, 2012 | - | 4,033 | (D) | 715 | 970 | (D) | 1,042,930 | 738,581 |
| 2007 | - | 2,546 | (D) | 632 | 848 | 51,493 | 793,205 | 436,361 |
| Milk from cows (see text) ...............farms, 2012 | - | - | - | - | 3 | 1 | 79 | 2 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | (Z) | (D) | 312,942 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Hogs and pigs ...............farms, 2012 | - | 6 | 8 | - | 3 | 13 | 134 | 27 |
| 2007 | - | 9 | 8 | - | 5 | 29 | 151 | 28 |
| $1,000, 2012 | - | 27 | (D) | - | 3 | (D) | (D) | (D) |
| 2007 | - | (D) | (D) | - | 2 | (D) | 1,712 | 71,614 |
| Sheep, goats, wool, mohair, and milk (see text) ...............farms, 2012 | - | 7 | 8 | - | 11 | 44 | 201 | 28 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | 31 | 3 | - | 9 | 141 | 57,279 | 103 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Horses, ponies, mules, burros, and donkeys ...............farms, 2012 | - | 12 | 8 | 2 | 15 | 30 | 347 | 34 |
| 2007 | - | 7 | 8 | 5 | 8 | 41 | 332 | 35 |
| $1,000, 2012 | - | 57 | 112 | (D) | 96 | 93 | 3,716 | 108 |
| 2007 | - | 18 | 17 | (D) | 31 | 149 | 3,097 | 399 |
| Aquaculture (see text) ...............farms, 2012 | - | 1 | - | - | - | - | 3 | 1 |
| 2007 | - | | - | - | - | - | 6 | - |
| $1,000, 2012 | - | (D) | - | - | - | - | (D) | (D) |
| 2007 | - | | - | - | - | - | 463 | (D) |
| Other animals and other animal products (see text) ...............farms, 2012 | - | 6 | 2 | - | 12 | 8 | 126 | 7 |
| 2007 | - | 4 | | - | 9 | 10 | 99 | 4 |
| $1,000, 2012 | - | 40 | (D) | - | 72 | 40 | 5,549 | 4 |
| 2007 | - | (D) | | - | 107 | 17 | 5,084 | (D) |
| Value of agricultural products sold directly to individuals for human consumption (see text) ...............farms, 2012 | - | 19 | 8 | 2 | 29 | 25 | 249 | 13 |
| 2007 | - | 15 | 4 | 5 | 16 | 38 | 303 | 27 |
| $1,000, 2012 | - | 84 | 21 | (D) | 86 | 57 | 1,759 | 83 |
| 2007 | - | 78 | 8 | 24 | 36 | 92 | 2,203 | 161 |

## Table 3. Farm Production Expenses: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|---|
| Total farm production expenses ............................farms, 2012 | | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| | 2007 | 37,054 | 805 | 316 | 627 | 306 | 777 | 311 |
| | $1,000, 2012 | 6,910,512 | 99,024 | 75,123 | 39,021 | 12,509 | 144,028 | 65,757 |
| | 2007 | 5,431,280 | 129,965 | 66,916 | 29,153 | 9,272 | 98,118 | 64,503 |
| Average per farm ......................................dollars, 2012 | | 191,004 | 117,746 | 233,301 | 51,683 | 33,625 | 195,424 | 237,389 |
| | 2007 | 146,577 | 145,212 | 211,760 | 46,496 | 30,300 | 126,278 | 207,405 |
| Fertilizer, lime, and soil conditioners purchased ..............farms, 2012 | | 10,989 | 206 | 98 | 95 | 71 | 272 | 76 |
| | 2007 | 11,685 | 248 | 128 | 130 | 69 | 251 | 92 |
| | $1,000, 2012 | 311,338 | 6,970 | 11,452 | 1,176 | 189 | 12,153 | 1,102 |
| | 2007 | 201,343 | 6,242 | 6,296 | 891 | 123 | 9,719 | 1,131 |
| Chemicals purchased ...................................farms, 2012 | | 13,191 | 358 | 111 | 167 | 115 | 318 | 102 |
| | 2007 | 11,860 | 293 | 105 | 131 | 73 | 184 | 126 |
| | $1,000, 2012 | 182,467 | 7,667 | 5,160 | 1,357 | 61 | 9,052 | 1,346 |
| | 2007 | 102,032 | 5,014 | 4,152 | 699 | 30 | 3,594 | 786 |
| Seeds, plants, vines, and trees purchased .....farms, 2012 | | 10,318 | 289 | 91 | 173 | 80 | 330 | 99 |
| | 2007 | 8,935 | 221 | 109 | 129 | 74 | 216 | 103 |
| | $1,000, 2012 | 198,847 | 8,160 | 4,327 | 4,653 | 75 | 6,635 | 886 |
| | 2007 | 163,708 | 21,128 | 5,533 | (D) | 35 | 3,713 | 807 |
| Livestock and poultry purchased or leased ..............farms, 2012 | | 9,728 | 206 | 69 | 237 | 110 | 101 | 77 |
| | 2007 | 8,517 | 181 | 57 | 155 | 74 | 118 | 90 |
| | $1,000, 2012 | 1,885,482 | 898 | 2,122 | 2,556 | 1,872 | 29,511 | 12,323 |
| | 2007 | 1,778,706 | 3,276 | 348 | 776 | 2,142 | 23,129 | 16,697 |
| Breeding livestock purchased or leased ..............farms, 2012 | | 5,372 | 107 | 50 | 85 | 46 | 78 | 63 |
| | 2007 | 4,866 | 90 | 30 | 78 | 41 | 79 | 59 |
| | $1,000, 2012 | 98,374 | 403 | 318 | 563 | 202 | 1,906 | 5,087 |
| | 2007 | 86,507 | 258 | 199 | 284 | 121 | 1,509 | 4,599 |
| Other livestock and poultry purchased or leased ..............farms, 2012 | | 5,838 | 149 | 31 | 178 | 78 | 42 | 24 |
| | 2007 | 4,944 | 119 | 24 | 102 | 36 | 57 | 46 |
| | $1,000, 2012 | 1,787,108 | 495 | 1,804 | 1,993 | 1,670 | 27,605 | 7,235 |
| | 2007 | 1,692,199 | 3,018 | 149 | 493 | 2,021 | 21,620 | 12,098 |
| Feed purchased ...................................farms, 2012 | | 21,744 | 474 | 173 | 534 | 255 | 272 | 165 |
| | 2007 | 18,817 | 441 | 132 | 368 | 166 | 236 | 177 |
| | $1,000, 2012 | 1,972,993 | 5,975 | 3,518 | (D) | 2,857 | 26,221 | 22,484 |
| | 2007 | 1,221,367 | 6,147 | 928 | 2,278 | 1,238 | 12,254 | 14,111 |
| Gasoline, fuels, and oils purchased ..............farms, 2012 | | 33,136 | 760 | 300 | 692 | 352 | 606 | 248 |
| | 2007 | 35,901 | 854 | 312 | 602 | 302 | 739 | 303 |
| | $1,000, 2012 | 288,559 | 7,604 | 5,131 | (D) | 889 | 9,185 | 2,698 |
| | 2007 | 252,730 | 8,528 | 4,237 | 2,096 | 644 | 9,478 | 3,382 |
| Utilities ...................................farms, 2012 | | 23,489 | 492 | 224 | 398 | 236 | 492 | 200 |
| | 2007 | 19,465 | 380 | 216 | 239 | 129 | 281 | 190 |
| | $1,000, 2012 | 191,659 | 4,422 | 5,806 | 873 | 335 | 5,057 | 2,163 |
| | 2007 | 141,173 | 5,462 | 4,497 | (D) | 245 | 2,770 | 1,854 |
| Repairs, supplies, and maintenance costs ..............farms, 2012 | | 27,005 | 625 | 246 | 514 | 261 | 528 | 221 |
| | 2007 | 32,421 | 770 | 278 | 523 | 265 | 658 | 284 |
| | $1,000, 2012 | 321,933 | 8,206 | 6,357 | 2,181 | 818 | 10,164 | 4,542 |
| | 2007 | 300,187 | 7,658 | 7,859 | 2,428 | 883 | 8,545 | 4,727 |
| Hired farm labor ...................................farms, 2012 | | 9,059 | 158 | 98 | 73 | 90 | 235 | 77 |
| | 2007 | 7,393 | 127 | 93 | 70 | 51 | 130 | 85 |
| | $1,000, 2012 | 471,582 | 22,108 | 10,122 | 5,823 | 1,448 | 6,283 | 6,145 |
| | 2007 | 390,625 | 33,214 | 14,806 | 5,623 | 638 | 4,433 | 5,399 |
| Contract labor ...................................farms, 2012 | | 4,738 | 98 | 37 | 69 | 41 | 100 | 52 |
| | 2007 | 3,793 | 78 | 35 | 42 | 33 | 65 | 42 |
| | $1,000, 2012 | 66,083 | 1,832 | 2,162 | 663 | 317 | 1,386 | 404 |
| | 2007 | 42,835 | 3,335 | 754 | 247 | 220 | 616 | 341 |
| Customwork and custom hauling ..............farms, 2012 | | 7,584 | 140 | 76 | 90 | 50 | 221 | 64 |
| | 2007 | 8,178 | 132 | 70 | 51 | 32 | 133 | 87 |
| | $1,000, 2012 | 108,124 | 4,547 | 1,770 | 1,516 | 143 | 4,652 | 897 |
| | 2007 | 78,971 | 3,986 | 1,115 | 548 | 138 | 2,675 | 994 |
| Cash rent for land, buildings, and grazing fees ..............farms, 2012 | | 9,636 | 186 | 78 | 106 | 96 | 206 | 130 |
| | 2007 | 7,755 | 127 | 85 | 71 | 59 | 160 | 121 |
| | $1,000, 2012 | 223,692 | 5,056 | 1,779 | 1,889 | 1,115 | 4,316 | 3,040 |
| | 2007 | 142,950 | 3,970 | 2,235 | 1,172 | 391 | 2,500 | 2,399 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ..............farms, 2012 | | 2,057 | 32 | 26 | 31 | 42 | 50 | 16 |
| | 2007 | 1,722 | 49 | 26 | 20 | 17 | 37 | 22 |
| | $1,000, 2012 | 30,084 | 658 | 578 | 263 | 95 | 1,384 | 213 |
| | 2007 | 24,370 | 1,120 | 483 | 54 | 34 | 595 | 1,173 |
| Interest expense ...................................farms, 2012 | | 13,421 | 325 | 147 | 235 | 95 | 413 | 138 |
| | 2007 | 11,114 | 251 | 132 | 148 | 66 | 250 | 139 |
| | $1,000, 2012 | 228,119 | 4,830 | 4,442 | 2,951 | 1,037 | 6,664 | 2,430 |
| | 2007 | 229,425 | 6,139 | 4,326 | 1,663 | 1,507 | 5,368 | 5,779 |
| Secured by real estate ..............farms, 2012 | | 10,287 | 244 | 121 | 188 | 82 | 327 | 104 |
| | 2007 | 8,764 | 211 | 118 | 122 | 57 | 202 | 101 |
| | $1,000, 2012 | 161,271 | 3,992 | 3,122 | 2,412 | 981 | 4,147 | 1,790 |
| | 2007 | 152,793 | 4,386 | 3,085 | 1,312 | 1,326 | 3,337 | 4,281 |
| Not secured by real estate ..............farms, 2012 | | 7,529 | 150 | 86 | 119 | 44 | 306 | 84 |
| | 2007 | 6,700 | 134 | 80 | 82 | 29 | 159 | 102 |
| | $1,000, 2012 | 66,848 | 838 | 1,321 | 539 | 56 | 2,517 | 640 |
| | 2007 | 76,632 | 1,752 | 1,241 | 351 | 181 | 2,030 | 1,498 |
| Property taxes paid ...................................farms, 2012 | | 34,219 | 774 | 309 | 731 | 364 | 699 | 254 |
| | 2007 | 33,380 | 782 | 299 | 592 | 273 | 681 | 272 |
| | $1,000, 2012 | 96,212 | 2,623 | 2,064 | 1,338 | 577 | 1,791 | 941 |
| | 2007 | 89,405 | 3,042 | 1,191 | 990 | 531 | 2,106 | 1,209 |
| All other production expenses (see text) ..............farms, 2012 | | 19,105 | 384 | 190 | 347 | 167 | 445 | 160 |
| | 2007 | 18,208 | 403 | 180 | 268 | 138 | 340 | 182 |
| | $1,000, 2012 | 324,658 | 7,466 | 8,334 | 4,313 | 679 | 9,576 | 4,143 |
| | 2007 | 221,653 | 11,703 | 8,157 | 1,620 | 549 | 6,518 | 3,715 |
| Depreciation expenses claimed (see text) ..............farms, 2012 | | 15,235 | 326 | 143 | 246 | 153 | 415 | 151 |
| | 2007 | 14,870 | 305 | 150 | 229 | 100 | 325 | 159 |
| | $1,000, 2012 | 419,702 | 7,889 | 9,645 | 2,328 | 1,507 | 11,935 | 5,509 |
| | 2007 | 353,613 | 7,893 | 6,344 | 2,110 | 1,629 | 6,781 | 6,198 |

--continued

| Item | | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|---|
| Total farm production expenses ......farms, | 2012 | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| | 2007 | 746 | 24 | 223 | 380 | 27 | 535 | 241 |
| | $1,000, 2012 | 40,269 | 1,181 | 12,506 | 74,499 | 444 | 35,619 | 26,127 |
| | 2007 | 39,382 | 581 | 7,196 | 47,522 | 792 | 26,825 | 23,687 |
| Average per farm ..........dollars, | 2012 | 47,098 | 47,254 | 56,079 | 215,940 | 17,779 | 58,874 | 104,092 |
| | 2007 | 52,791 | 24,199 | 32,268 | 125,057 | 29,318 | 50,140 | 98,284 |
| Fertilizer, lime, and soil conditioners purchased ......farms, | 2012 | 340 | 6 | 56 | 153 | 4 | 110 | 37 |
| | 2007 | 331 | 4 | 62 | 195 | 2 | 83 | 47 |
| | $1,000, 2012 | 1,621 | 40 | 283 | 7,748 | 2 | 1,918 | 3,577 |
| | 2007 | 1,699 | 32 | 192 | 6,431 | (D) | 1,772 | 2,097 |
| Chemicals purchased ......farms, | 2012 | 324 | 10 | 46 | 195 | 6 | 140 | 28 |
| | 2007 | 270 | 3 | 42 | 126 | 2 | 117 | 25 |
| | $1,000, 2012 | 671 | 133 | 29 | 8,073 | (D) | 449 | 1,453 |
| | 2007 | 545 | 8 | 25 | 2,704 | (D) | 585 | 1,299 |
| Seeds, plants, vines, and trees purchased ......farms, | 2012 | 229 | 10 | 47 | 185 | 8 | 160 | 60 |
| | 2007 | 176 | 5 | 44 | 129 | 3 | 148 | 44 |
| | $1,000, 2012 | 4,254 | 101 | 294 | 4,738 | 1 | 665 | 1,113 |
| | 2007 | 4,933 | 42 | 169 | 2,829 | (D) | 747 | 1,108 |
| Livestock and poultry purchased or leased ......farms, | 2012 | 177 | 4 | 64 | 71 | 3 | 158 | 44 |
| | 2007 | 155 | 4 | 50 | 52 | 8 | 135 | 29 |
| | $1,000, 2012 | 1,031 | (D) | 570 | 5,961 | 9 | 1,290 | 1,967 |
| | 2007 | 2,432 | (D) | 467 | 5,068 | 57 | 1,101 | 1,122 |
| Breeding livestock purchased or leased ......farms, | 2012 | 75 | - | 30 | 60 | 1 | 124 | 19 |
| | 2007 | 77 | 2 | 27 | 42 | 4 | 114 | 21 |
| | $1,000, 2012 | 533 | - | 190 | 1,187 | (D) | 1,012 | (D) |
| | 2007 | 627 | (D) | 428 | 803 | 16 | 798 | (D) |
| Other livestock and poultry purchased or leased ......farms, | 2012 | 126 | 4 | 45 | 19 | 2 | 60 | 26 |
| | 2007 | 103 | 4 | 25 | 23 | 6 | 43 | 14 |
| | $1,000, 2012 | 497 | (D) | 380 | 4,775 | (D) | 278 | (D) |
| | 2007 | 1,806 | (D) | 39 | 4,265 | 40 | 303 | (D) |
| Feed purchased ......farms, | 2012 | 463 | 10 | 156 | 136 | 18 | 332 | 127 |
| | 2007 | 378 | 9 | 117 | 109 | 12 | 232 | 67 |
| | $1,000, 2012 | 4,752 | 54 | 2,311 | 10,555 | 97 | 4,567 | 733 |
| | 2007 | 2,988 | 168 | 1,118 | 2,950 | 74 | 2,381 | 440 |
| Gasoline, fuels, and oils purchased ......farms, | 2012 | 783 | 25 | 214 | 285 | 25 | 577 | 239 |
| | 2007 | 732 | 19 | 220 | 352 | 27 | 529 | 236 |
| | $1,000, 2012 | 2,192 | 161 | 783 | 6,600 | 30 | 4,033 | 2,880 |
| | 2007 | 2,394 | 52 | 753 | 5,977 | 67 | 3,646 | 2,343 |
| Utilities ......farms, | 2012 | 559 | 11 | 157 | 228 | 10 | 389 | 171 |
| | 2007 | 421 | 11 | 137 | 152 | 11 | 302 | 140 |
| | $1,000, 2012 | 1,389 | 25 | 681 | 3,346 | 26 | 3,868 | 2,258 |
| | 2007 | 1,370 | 30 | 430 | 1,534 | 62 | 2,134 | 2,260 |
| Repairs, supplies, and maintenance costs ......farms, | 2012 | 635 | 20 | 198 | 272 | 13 | 468 | 194 |
| | 2007 | 654 | 20 | 213 | 309 | 22 | 490 | 215 |
| | $1,000, 2012 | 2,793 | 111 | 999 | 5,798 | 16 | 3,797 | 2,542 |
| | 2007 | 3,181 | 106 | 1,019 | 5,509 | 104 | 3,010 | 2,471 |
| Hired farm labor ......farms, | 2012 | 218 | 8 | 68 | 125 | 2 | 174 | 66 |
| | 2007 | 164 | 2 | 48 | 72 | 2 | 138 | 64 |
| | $1,000, 2012 | 8,614 | (D) | 2,589 | 3,700 | (D) | 3,784 | 3,940 |
| | 2007 | 8,530 | (D) | 729 | 2,135 | (D) | 2,602 | 3,243 |
| Contract labor ......farms, | 2012 | 142 | 2 | 37 | 77 | 2 | 123 | 30 |
| | 2007 | 80 | 2 | 24 | 44 | 3 | 67 | 20 |
| | $1,000, 2012 | 1,503 | (D) | 240 | 955 | (D) | 511 | 317 |
| | 2007 | 556 | (D) | 104 | 347 | 31 | 455 | 289 |
| Customwork and custom hauling ......farms, | 2012 | 172 | 9 | 35 | 110 | - | 137 | 33 |
| | 2007 | 116 | 5 | 14 | 84 | - | 132 | 37 |
| | $1,000, 2012 | 862 | 194 | 101 | 2,397 | - | 1,096 | 209 |
| | 2007 | 494 | 58 | 54 | 1,642 | - | 796 | 474 |
| Cash rent for land, buildings, and grazing fees ......farms, | 2012 | 140 | 14 | 65 | 137 | 4 | 211 | 66 |
| | 2007 | 131 | 5 | 47 | 85 | 3 | 151 | 64 |
| | $1,000, 2012 | 1,401 | 79 | 703 | 3,926 | 40 | 2,987 | 1,041 |
| | 2007 | 1,129 | 11 | 344 | 1,260 | 114 | 1,850 | 2,021 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ......farms, | 2012 | 31 | - | 13 | 28 | 1 | 20 | 8 |
| | 2007 | 20 | - | 10 | 21 | - | 13 | 11 |
| | $1,000, 2012 | 99 | - | 84 | 481 | (D) | 120 | 119 |
| | 2007 | 45 | - | 35 | 366 | - | 67 | 223 |
| Interest expense ......farms, | 2012 | 206 | 8 | 95 | 188 | 1 | 252 | 74 |
| | 2007 | 124 | 2 | 55 | 121 | 8 | 183 | 60 |
| | $1,000, 2012 | 3,429 | 61 | 1,520 | 4,138 | (D) | 3,096 | 988 |
| | 2007 | 2,072 | (D) | 590 | 3,195 | 50 | 2,520 | 2,204 |
| Secured by real estate ......farms, | 2012 | 161 | 3 | 79 | 144 | - | 202 | 45 |
| | 2007 | 105 | - | 43 | 95 | 6 | 148 | 45 |
| | $1,000, 2012 | 2,840 | 54 | 1,300 | 3,068 | (D) | 2,484 | 833 |
| | 2007 | 1,627 | - | 466 | 2,068 | (D) | 1,686 | 1,731 |
| Not secured by real estate ......farms, | 2012 | 97 | 6 | 53 | 119 | 1 | 118 | 52 |
| | 2007 | 61 | 2 | 37 | 87 | 2 | 115 | 45 |
| | $1,000, 2012 | 589 | 7 | 220 | 1,089 | (D) | 612 | 155 |
| | 2007 | 445 | (D) | 124 | 1,127 | (D) | 835 | 473 |
| Property taxes paid ......farms, | 2012 | 795 | 21 | 205 | 319 | 24 | 585 | 248 |
| | 2007 | 631 | 20 | 196 | 330 | 23 | 498 | 217 |
| | $1,000, 2012 | 2,562 | 35 | 567 | 1,383 | 80 | 1,126 | 726 |
| | 2007 | 1,416 | 19 | 380 | 1,798 | 58 | 822 | 554 |
| All other production expenses (see text) ......farms, | 2012 | 395 | 10 | 136 | 208 | 12 | 323 | 113 |
| | 2007 | 347 | 6 | 108 | 184 | 5 | 287 | 99 |
| | $1,000, 2012 | 3,097 | 96 | 751 | 4,702 | 68 | 2,312 | 2,263 |
| | 2007 | 5,599 | 20 | 778 | 3,778 | 12 | 2,338 | 1,540 |
| Depreciation expenses claimed (see text) ......farms, | 2012 | 268 | 10 | 107 | 203 | 4 | 264 | 97 |
| | 2007 | 284 | 10 | 96 | 141 | 8 | 234 | 82 |
| | $1,000, 2012 | 2,991 | 52 | 1,363 | 9,831 | 46 | 4,869 | 3,614 |
| | 2007 | 3,981 | 83 | 1,071 | 5,873 | 99 | 4,417 | 2,526 |

--continued

BLM_0069811

# Table 3. Farm Production Expenses:  2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|---|
| Total farm production expenses .................farms, | 2012 | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| | 2007 | 288 | 228 | 1,294 | 24 | 279 | 1,080 | 152 |
| | $1,000, 2012 | 150,112 | 9,217 | 55,635 | 1,815 | 9,483 | 32,182 | 9,795 |
| | 2007 | 105,540 | 8,226 | 43,185 | 774 | 7,592 | 26,150 | 7,034 |
| Average per farm ...........................dollars, | 2012 | 658,387 | 46,549 | 44,508 | 181,480 | 33,509 | 28,837 | 59,364 |
| | 2007 | 393,806 | 36,399 | 33,373 | 32,234 | 27,210 | 24,213 | 46,277 |
| Fertilizer, lime, and soil conditioners | | | | | | | | |
| purchased ..........................................farms, | 2012 | 34 | 28 | 476 | 3 | 58 | 196 | 39 |
| | 2007 | 28 | 38 | 581 | 2 | 68 | 207 | 35 |
| | $1,000, 2012 | 271 | 298 | 3,366 | (D) | 311 | 335 | 317 |
| | 2007 | 160 | 312 | 2,062 | (D) | 688 | 348 | 110 |
| Chemicals purchased ............................farms, | 2012 | 46 | 29 | 482 | 2 | 126 | 343 | 67 |
| | 2007 | 41 | 30 | 482 | 5 | 86 | 296 | 53 |
| | $1,000, 2012 | 201 | 10 | 1,442 | (D) | 208 | 365 | 32 |
| | 2007 | 109 | 29 | 1,235 | (D) | 120 | 281 | 52 |
| Seeds, plants, vines, and trees purchased ..........farms, | 2012 | 40 | 23 | 337 | 8 | 88 | 170 | 24 |
| | 2007 | 50 | 22 | 321 | 8 | 60 | 132 | 23 |
| | $1,000, 2012 | 136 | 24 | 1,230 | (D) | 325 | 989 | 393 |
| | 2007 | (D) | 21 | 1,011 | (D) | 242 | 187 | 73 |
| Livestock and poultry purchased or | | | | | | | | |
| leased ..............................................farms, | 2012 | 90 | 44 | 316 | 2 | 34 | 342 | 42 |
| | 2007 | 77 | 56 | 301 | 5 | 27 | 237 | 32 |
| | $1,000, 2012 | 57,779 | 705 | 3,973 | (D) | 260 | 2,345 | 587 |
| | 2007 | (D) | 1,916 | 2,358 | 26 | 331 | 1,575 | (D) |
| Breeding livestock purchased or | | | | | | | | |
| leased ..............................................farms, | 2012 | 45 | 33 | 152 | 2 | 22 | 139 | 26 |
| | 2007 | 46 | 28 | 159 | 2 | 12 | 98 | 22 |
| | $1,000, 2012 | 689 | 481 | 1,089 | (D) | 163 | 544 | 479 |
| | 2007 | 736 | (D) | 875 | (D) | 217 | 379 | (D) |
| Other livestock and poultry purchased or | | | | | | | | |
| leased ..............................................farms, | 2012 | 54 | 25 | 202 | 1 | 20 | 260 | 22 |
| | 2007 | 48 | 35 | 187 | 3 | 17 | 177 | 16 |
| | $1,000, 2012 | 57,111 | 225 | 2,884 | (D) | 97 | 1,801 | 108 |
| | 2007 | (D) | (D) | 1,483 | (D) | 114 | 1,197 | (D) |
| Feed purchased ....................................farms, | 2012 | 168 | 131 | 734 | 5 | 104 | 838 | 105 |
| | 2007 | 158 | 115 | 616 | 12 | 85 | 717 | 83 |
| | $1,000, 2012 | (D) | 2,374 | 11,016 | 64 | 941 | 6,406 | 1,165 |
| | 2007 | 30,181 | 811 | 6,420 | 166 | 294 | 4,942 | 810 |
| Gasoline, fuels, and oils purchased  ...........farms, | 2012 | 214 | 180 | 1,187 | 10 | 247 | 1,023 | 159 |
| | 2007 | 253 | 225 | 1,286 | 20 | 269 | 1,049 | 151 |
| | $1,000, 2012 | (D) | 914 | 3,808 | 66 | 1,008 | 1,741 | 834 |
| | 2007 | 1,735 | 951 | 3,021 | 57 | 1,229 | 2,099 | 593 |
| Utilities .............................................farms, | 2012 | 169 | 122 | 881 | 10 | 133 | 604 | 115 |
| | 2007 | 124 | 107 | 866 | 11 | 98 | 442 | 76 |
| | $1,000, 2012 | 958 | 344 | 1,977 | 99 | 552 | 1,293 | 331 |
| | 2007 | (D) | 266 | 1,848 | 47 | 324 | 880 | (D) |
| Repairs, supplies, and maintenance costs ........farms, | 2012 | 171 | 140 | 968 | 10 | 200 | 756 | 122 |
| | 2007 | 226 | 195 | 1,166 | 18 | 238 | 912 | 140 |
| | $1,000, 2012 | 1,844 | 616 | 5,144 | 225 | 998 | 1,898 | 552 |
| | 2007 | 1,853 | 823 | 5,126 | 35 | 1,178 | 2,807 | 830 |
| Hired farm labor ...................................farms, | 2012 | 39 | 40 | 320 | 7 | 45 | 237 | 57 |
| | 2007 | 46 | 37 | 309 | 10 | 31 | 166 | 52 |
| | $1,000, 2012 | 3,173 | 765 | 9,143 | 517 | 706 | 4,799 | 3,081 |
| | 2007 | 1,453 | 455 | 6,828 | 270 | 565 | 3,353 | 1,487 |
| Contract labor ....................................farms, | 2012 | 31 | 34 | 156 | - | 34 | 129 | 30 |
| | 2007 | 31 | 23 | 159 | - | 13 | 116 | 15 |
| | $1,000, 2012 | 204 | 202 | 1,128 | - | 99 | 897 | 198 |
| | 2007 | 56 | 17 | 243 | 2 | (D) | 622 | 344 |
| Customwork and custom hauling  ................farms, | 2012 | 37 | 32 | 287 | 2 | 34 | 94 | 19 |
| | 2007 | 56 | 17 | 243 | 2 | 29 | 110 | 15 |
| | $1,000, 2012 | 272 | 101 | 1,160 | (D) | 164 | 163 | 87 |
| | 2007 | 590 | 66 | 572 | (D) | 149 | 280 | 175 |
| Cash rent for land, buildings, | | | | | | | | |
| and grazing fees ...............................farms, | 2012 | 88 | 74 | 273 | 4 | 45 | 161 | 32 |
| | 2007 | 80 | 46 | 236 | 8 | 27 | 147 | 33 |
| | $1,000, 2012 | 1,270 | 1,140 | 1,870 | (D) | 813 | 832 | 246 |
| | 2007 | 1,725 | 574 | 1,499 | 16 | 412 | 1,111 | 242 |
| Rent and lease expenses for machinery, | | | | | | | | |
| equipment, and farm share of vehicles ........farms, | 2012 | 7 | 13 | 71 | - | 7 | 32 | 8 |
| | 2007 | 9 | 9 | 62 | - | 2 | 21 | 9 |
| | $1,000, 2012 | 18 | 35 | 282 | - | 34 | 34 | 21 |
| | 2007 | 21 | 60 | 240 | - | (D) | 40 | 18 |
| Interest expense .................................farms, | 2012 | 126 | 70 | 409 | 3 | 74 | 284 | 28 |
| | 2007 | 107 | 69 | 367 | 3 | 71 | 214 | 21 |
| | $1,000, 2012 | 1,417 | 702 | 4,098 | (D) | 714 | 3,932 | 640 |
| | 2007 | 1,803 | 837 | 3,653 | (D) | 931 | 2,680 | 285 |
| Secured by real estate .........................farms, | 2012 | 91 | 53 | 330 | 3 | 60 | 232 | 25 |
| | 2007 | 87 | 53 | 317 | 1 | 57 | 181 | 15 |
| | $1,000, 2012 | 1,004 | 549 | 3,382 | (D) | 502 | 3,588 | 592 |
| | 2007 | 1,232 | 570 | 2,906 | (D) | 682 | 2,232 | 173 |
| Not secured by real estate .....................farms, | 2012 | 80 | 50 | 194 | 2 | 39 | 135 | 10 |
| | 2007 | 68 | 37 | 192 | 3 | 35 | 107 | 13 |
| | $1,000, 2012 | 413 | 154 | 716 | (D) | 212 | 344 | 48 |
| | 2007 | 571 | 267 | 747 | (D) | 249 | 448 | 112 |
| Property taxes paid ..............................farms, | 2012 | 213 | 189 | 1,189 | 7 | 272 | 1,077 | 161 |
| | 2007 | 247 | 208 | 1,178 | 18 | 257 | 983 | 137 |
| | $1,000, 2012 | 414 | 428 | 1,710 | 154 | 635 | 3,213 | 483 |
| | 2007 | 568 | 404 | 1,426 | 52 | 323 | 2,166 | 392 |
| All other production expenses (see text) ........farms, | 2012 | 148 | 99 | 609 | 9 | 108 | 565 | 78 |
| | 2007 | 132 | 102 | 635 | 9 | 82 | 465 | 61 |
| | $1,000, 2012 | 2,013 | 557 | 4,287 | 155 | 1,715 | 2,942 | 828 |
| | 2007 | 1,439 | 622 | 4,673 | 57 | 728 | 2,777 | 485 |
| Depreciation expenses claimed (see text) .........farms, | 2012 | 102 | 89 | 498 | 5 | 102 | 349 | 67 |
| | 2007 | 113 | 99 | 544 | 2 | 102 | 361 | 67 |
| | $1,000, 2012 | 2,334 | 1,478 | 5,267 | (D) | 1,689 | 3,193 | 1,119 |
| | 2007 | 2,834 | 1,485 | 6,588 | (D) | 806 | 3,223 | 1,258 |

--continued

BLM_0069812

| Item | | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|---|
| Total farm production expenses | farms, 2012 | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| | 2007 | 1,402 | 1,529 | 924 | 623 | 27 | 229 | 217 |
| | $1,000, 2012 | 55,686 | 52,103 | 25,356 | 30,190 | 477 | 14,579 | 14,485 |
| | 2007 | 49,457 | 46,837 | 22,807 | 29,010 | 298 | 10,944 | 11,499 |
| Average per farm | dollars, 2012 | 41,869 | 43,203 | 31,342 | 48,304 | 19,882 | 71,117 | 59,367 |
| | 2007 | 35,276 | 30,633 | 24,683 | 46,565 | 11,042 | 47,792 | 52,991 |
| Fertilizer, lime, and soil conditioners purchased | farms, 2012 | 134 | 125 | 173 | 183 | 1 | 24 | 25 |
| | 2007 | 174 | 142 | 284 | 238 | 1 | 36 | 38 |
| | $1,000, 2012 | 1,363 | 986 | 360 | 579 | (D) | 138 | 155 |
| | 2007 | 1,473 | 877 | 268 | 729 | (D) | 136 | 163 |
| Chemicals purchased | farms, 2012 | 237 | 149 | 134 | 236 | 2 | 42 | 67 |
| | 2007 | 272 | 173 | 168 | 216 | 3 | 48 | 39 |
| | $1,000, 2012 | 1,298 | 577 | 69 | 165 | (D) | 50 | 52 |
| | 2007 | 1,031 | 171 | 140 | 199 | 1 | 58 | 29 |
| Seeds, plants, vines, and trees purchased | farms, 2012 | 223 | 172 | 134 | 132 | 2 | 37 | 12 |
| | 2007 | 198 | 189 | 141 | 107 | 2 | 27 | 20 |
| | $1,000, 2012 | 994 | 5,458 | 476 | 334 | (D) | 337 | 3 |
| | 2007 | 518 | (D) | 446 | 411 | (D) | 15 | 27 |
| Livestock and poultry purchased or leased | farms, 2012 | 475 | 413 | 171 | 173 | 9 | 59 | 59 |
| | 2007 | 428 | 402 | 225 | 148 | 5 | 58 | 58 |
| | $1,000, 2012 | 8,819 | 6,865 | 1,095 | 2,488 | 29 | 2,641 | 1,956 |
| | 2007 | 7,032 | 3,933 | 1,175 | 4,192 | 10 | 828 | 1,841 |
| Breeding livestock purchased or leased | farms, 2012 | 256 | 191 | 63 | 86 | 2 | 40 | 33 |
| | 2007 | 238 | 212 | 96 | 78 | 3 | 34 | 40 |
| | $1,000, 2012 | 2,432 | 1,210 | 750 | 1,040 | (D) | 679 | (D) |
| | 2007 | 2,086 | 1,371 | 600 | 641 | (D) | 392 | 524 |
| Other livestock and poultry purchased or leased | farms, 2012 | 311 | 276 | 133 | 117 | 7 | 31 | 33 |
| | 2007 | 254 | 248 | 164 | 94 | 2 | 34 | 30 |
| | $1,000, 2012 | 6,387 | 5,655 | 346 | 1,448 | (D) | 1,962 | (D) |
| | 2007 | 4,947 | 2,562 | 575 | 3,550 | (D) | 435 | 1,317 |
| Feed purchased | farms, 2012 | 1,023 | 986 | 539 | 418 | 11 | 136 | 165 |
| | 2007 | 928 | 1,087 | 533 | 345 | 15 | 128 | 124 |
| | $1,000, 2012 | 11,244 | 9,722 | 9,420 | (D) | 179 | 1,742 | 3,270 |
| | 2007 | 7,583 | 8,191 | 7,282 | 2,927 | 46 | 1,779 | 1,595 |
| Gasoline, fuels, and oils purchased | farms, 2012 | 1,235 | 1,112 | 742 | 599 | 19 | 199 | 224 |
| | 2007 | 1,362 | 1,475 | 893 | 609 | 27 | 223 | 210 |
| | $1,000, 2012 | 3,674 | 2,908 | 1,366 | (D) | 32 | 929 | 1,213 |
| | 2007 | 4,989 | 4,773 | 1,880 | 2,431 | 20 | 1,080 | 1,149 |
| Utilities | farms, 2012 | 788 | 751 | 535 | 434 | 9 | 130 | 148 |
| | 2007 | 607 | 652 | 472 | 355 | 11 | 121 | 116 |
| | $1,000, 2012 | 1,396 | 1,903 | 790 | 1,185 | 17 | 760 | 464 |
| | 2007 | 1,585 | (D) | 738 | 914 | 9 | 461 | 361 |
| Repairs, supplies, and maintenance costs | farms, 2012 | 938 | 861 | 554 | 481 | 15 | 165 | 170 |
| | 2007 | 1,219 | 1,304 | 789 | 563 | 27 | 205 | 189 |
| | $1,000, 2012 | 3,685 | 2,791 | 2,433 | 2,377 | 68 | 1,240 | 1,089 |
| | 2007 | 5,028 | 4,059 | 2,812 | 3,164 | 46 | 1,302 | 1,297 |
| Hired farm labor | farms, 2012 | 220 | 219 | 152 | 177 | 4 | 55 | 75 |
| | 2007 | 183 | 183 | 125 | 134 | 6 | 50 | 53 |
| | $1,000, 2012 | 3,519 | 5,895 | 2,747 | 5,476 | 9 | 2,631 | 2,938 |
| | 2007 | 2,649 | 6,042 | 2,061 | 5,081 | 36 | 1,951 | 1,867 |
| Contract labor | farms, 2012 | 129 | 100 | 96 | 89 | 7 | 19 | 40 |
| | 2007 | 113 | 105 | 86 | 71 | 3 | 34 | 36 |
| | $1,000, 2012 | 952 | 1,553 | 266 | 508 | 88 | 122 | 262 |
| | 2007 | 814 | 1,051 | 282 | 640 | 2 | 112 | 241 |
| Customwork and custom hauling | farms, 2012 | 182 | 95 | 156 | 98 | - | 21 | 27 |
| | 2007 | 161 | 103 | 132 | 69 | 2 | 18 | 30 |
| | $1,000, 2012 | 791 | 464 | 254 | 463 | - | 205 | 173 |
| | 2007 | 689 | 875 | 417 | 523 | (D) | 154 | 187 |
| Cash rent for land, buildings, and grazing fees | farms, 2012 | 349 | 299 | 174 | 179 | 8 | 55 | 57 |
| | 2007 | 282 | 273 | 149 | 123 | 5 | 58 | 63 |
| | $1,000, 2012 | 5,329 | 4,449 | 1,687 | 1,880 | 16 | 996 | 731 |
| | 2007 | 3,368 | 2,204 | 1,096 | 2,225 | 21 | 487 | 792 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles | farms, 2012 | 51 | 38 | 15 | 38 | 2 | 9 | 7 |
| | 2007 | 36 | 46 | 23 | 28 | - | 14 | 11 |
| | $1,000, 2012 | 421 | 110 | 82 | 130 | (D) | 36 | 119 |
| | 2007 | 364 | 75 | 115 | 114 | - | 86 | 114 |
| Interest expense | farms, 2012 | 479 | 445 | 245 | 187 | 4 | 76 | 84 |
| | 2007 | 394 | 411 | 195 | 175 | 6 | 54 | 52 |
| | $1,000, 2012 | 5,719 | 3,379 | 1,848 | 2,547 | 1 | 1,214 | 774 |
| | 2007 | 5,594 | 4,303 | 1,872 | 2,482 | 21 | 1,055 | 612 |
| Secured by real estate | farms, 2012 | 304 | 331 | 181 | 153 | 1 | 64 | 62 |
| | 2007 | 324 | 304 | 156 | 141 | 3 | 45 | 38 |
| | $1,000, 2012 | 4,814 | 2,675 | 1,657 | 2,210 | (D) | 1,016 | 620 |
| | 2007 | 4,255 | 3,259 | 1,378 | 1,940 | (D) | 917 | 362 |
| Not secured by real estate | farms, 2012 | 250 | 249 | 110 | 89 | 3 | 24 | 34 |
| | 2007 | 243 | 264 | 97 | 97 | 3 | 32 | 40 |
| | $1,000, 2012 | 905 | 704 | 192 | 337 | (D) | 198 | 154 |
| | 2007 | 1,339 | 1,043 | 494 | 542 | (D) | 139 | 229 |
| Property taxes paid | farms, 2012 | 1,273 | 1,153 | 799 | 580 | 21 | 201 | 232 |
| | 2007 | 1,304 | 1,406 | 848 | 553 | 22 | 204 | 182 |
| | $1,000, 2012 | 2,517 | 1,643 | 943 | 1,260 | 29 | 533 | 544 |
| | 2007 | 2,690 | 1,900 | 781 | 875 | 43 | 596 | 347 |
| All other production expenses (see text) | farms, 2012 | 702 | 656 | 384 | 358 | 4 | 114 | 116 |
| | 2007 | 662 | 714 | 385 | 329 | 10 | 105 | 110 |
| | $1,000, 2012 | 3,965 | 3,400 | 1,518 | 2,351 | 8 | 1,005 | 744 |
| | 2007 | 4,048 | 2,825 | 1,496 | 2,103 | 41 | 843 | 877 |
| Depreciation expenses claimed (see text) | farms, 2012 | 505 | 411 | 284 | 220 | 6 | 104 | 103 |
| | 2007 | 513 | 460 | 292 | 226 | 9 | 92 | 95 |
| | $1,000, 2012 | 5,701 | 3,728 | 2,030 | 3,173 | 92 | 2,189 | 1,654 |
| | 2007 | 7,241 | 6,547 | 2,635 | 5,097 | 35 | 1,760 | 1,502 |

--continued

BLM_0069813

# Table 3. Farm Production Expenses: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Total farm production expenses ...............................farms, 2012 | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| 2007 | 21 | 309 | 120 | 540 | 425 | 786 | 29 |
| $1,000, 2012 | 850 | 13,988 | 20,028 | 16,902 | 108,573 | 470,736 | 1,152 |
| 2007 | 523 | 12,166 | 13,803 | 17,799 | 47,228 | 289,766 | 904 |
| Average per farm ...........................dollars, 2012 | 32,691 | 34,368 | 190,738 | 32,442 | 274,869 | 668,659 | 50,083 |
| 2007 | 24,907 | 39,371 | 115,021 | 32,960 | 111,124 | 368,659 | 31,179 |
| Fertilizer, lime, and soil conditioners | | | | | | | |
| purchased ...............................................farms, 2012 | 3 | 25 | 24 | 76 | 152 | 318 | 6 |
| 2007 | 3 | 33 | 35 | 97 | 132 | 379 | 5 |
| $1,000, 2012 | 3 | 29 | 786 | 176 | 6,293 | 24,754 | (D) |
| 2007 | 8 | 78 | 603 | 93 | 4,532 | 15,309 | 8 |
| Chemicals purchased ...................................farms, 2012 | 8 | 50 | 12 | 108 | 178 | 357 | 2 |
| 2007 | 3 | 46 | 18 | 116 | 138 | 313 | 5 |
| $1,000, 2012 | 6 | 49 | 8 | 122 | 8,197 | 15,784 | (D) |
| 2007 | 1 | 52 | 26 | 123 | 3,839 | 7,941 | (D) |
| Seeds, plants, vines, and trees purchased ...farms, 2012 | 2 | 39 | 12 | 85 | 173 | 342 | 3 |
| 2007 | - | 19 | 4 | 91 | 116 | 305 | 6 |
| $1,000, 2012 | (D) | 20 | 25 | 1,479 | 4,383 | 14,147 | (D) |
| 2007 | - | 394 | 3 | 1,712 | 1,452 | 6,697 | 5 |
| Livestock and poultry purchased or | | | | | | | |
| leased ....................................................farms, 2012 | 2 | 93 | 44 | 121 | 71 | 215 | 6 |
| 2007 | 1 | 64 | 22 | 90 | 53 | 172 | 12 |
| $1,000, 2012 | (D) | 1,212 | 4,316 | 437 | 19,732 | 184,904 | 163 |
| 2007 | (D) | 1,772 | 1,469 | 677 | 3,056 | 120,145 | 53 |
| Breeding livestock purchased or | | | | | | | |
| leased ...............................................farms, 2012 | - | 67 | 34 | 40 | 62 | 134 | 6 |
| 2007 | 1 | 36 | 18 | 42 | 40 | 100 | 4 |
| $1,000, 2012 | (D) | 520 | (D) | 130 | 3,150 | 3,163 | 57 |
| 2007 | (D) | 519 | 348 | 458 | 1,225 | 1,912 | 8 |
| Other livestock and poultry purchased or | | | | | | | |
| leased ...............................................farms, 2012 | 2 | 36 | 15 | 93 | 19 | 108 | 3 |
| 2007 | - | 36 | 6 | 56 | 27 | 98 | 11 |
| $1,000, 2012 | (D) | 692 | (D) | 307 | 16,582 | 181,741 | 106 |
| 2007 | (D) | 1,252 | 1,120 | 219 | 1,831 | 118,233 | 45 |
| Feed purchased ...........................................farms, 2012 | 18 | 227 | 75 | 373 | 141 | 303 | 18 |
| 2007 | 13 | 166 | 59 | 307 | 131 | (D) | 20 |
| $1,000, 2012 | 277 | 3,669 | 3,636 | 3,068 | (D) | 126,620 | 303 |
| 2007 | 151 | 1,992 | 1,242 | 2,250 | 3,514 | 58,270 | 131 |
| Gasoline, fuels, and oils purchased ...............farms, 2012 | 25 | 347 | 101 | 468 | 325 | 582 | 22 |
| 2007 | 19 | 296 | 118 | 520 | 379 | 747 | 29 |
| $1,000, 2012 | 69 | 1,286 | 1,539 | 1,002 | (D) | 16,448 | 80 |
| 2007 | 68 | 1,365 | 1,280 | 1,163 | 5,459 | 13,133 | 78 |
| Utilities ........................................................farms, 2012 | 17 | 200 | 79 | 313 | 239 | 459 | 16 |
| 2007 | 9 | 141 | 75 | 220 | 162 | 420 | 20 |
| $1,000, 2012 | 31 | 597 | 667 | 914 | 1,870 | 8,746 | 60 |
| 2007 | 14 | 499 | 568 | 785 | 989 | 6,791 | 63 |
| Repairs, supplies, and maintenance costs ......farms, 2012 | 22 | 266 | 84 | 356 | 304 | 511 | 17 |
| 2007 | 16 | 281 | 111 | 455 | 346 | 674 | 24 |
| $1,000, 2012 | 54 | 1,136 | 1,724 | 781 | 6,507 | 14,679 | 34 |
| 2007 | 100 | 1,156 | 1,570 | 1,445 | 5,655 | 14,131 | 72 |
| Hired farm labor ..........................................farms, 2012 | 13 | 60 | 46 | 111 | 111 | 258 | 8 |
| 2007 | 8 | 52 | 47 | 89 | 81 | 178 | 7 |
| $1,000, 2012 | 240 | 1,161 | 1,722 | 3,932 | 6,942 | 13,000 | 182 |
| 2007 | 31 | 1,034 | 2,029 | 4,250 | 3,046 | 7,916 | (D) |
| Contract labor ...........................................farms, 2012 | 2 | 31 | 16 | 54 | 55 | 116 | 3 |
| 2007 | 4 | 26 | 20 | 54 | 36 | 82 | 5 |
| $1,000, 2012 | (D) | 208 | 242 | 321 | 960 | 1,864 | (D) |
| 2007 | 32 | 130 | 92 | 259 | 480 | 1,275 | 16 |
| Customwork and custom hauling ...................farms, 2012 | 1 | 46 | 25 | 42 | 130 | 192 | - |
| 2007 | 3 | 21 | 13 | 48 | 95 | 184 | 3 |
| $1,000, 2012 | (D) | 181 | 421 | 126 | 2,439 | 5,063 | - |
| 2007 | (D) | 85 | 244 | 132 | 3,079 | 3,669 | 3 |
| Cash rent for land, buildings, | | | | | | | |
| and grazing fees ....................................farms, 2012 | 5 | 125 | 47 | 78 | 155 | 301 | 11 |
| 2007 | 5 | 92 | 49 | 71 | 118 | 224 | 11 |
| $1,000, 2012 | (D) | 1,450 | 2,106 | 807 | 5,296 | 13,048 | 17 |
| 2007 | (D) | 890 | 1,100 | 306 | 2,069 | 9,093 | 31 |
| Rent and lease expenses for machinery, | | | | | | | |
| equipment, and farm share of vehicles .........farms, 2012 | 1 | 14 | 11 | 9 | 46 | 92 | 1 |
| 2007 | 1 | 4 | 10 | 11 | 27 | 77 | 3 |
| $1,000, 2012 | (D) | 55 | 101 | 16 | 823 | 3,975 | (D) |
| 2007 | (D) | 27 | 96 | 95 | 819 | 1,905 | (D) |
| Interest expense ..........................................farms, 2012 | 3 | 123 | 45 | 106 | 203 | 421 | 9 |
| 2007 | 4 | 76 | 42 | 105 | 142 | 331 | 7 |
| $1,000, 2012 | 9 | 1,295 | 799 | 888 | 3,385 | 9,985 | 218 |
| 2007 | 9 | 1,077 | 1,441 | 1,313 | 3,140 | 12,014 | 92 |
| Secured by real estate ...............................farms, 2012 | 2 | 105 | 27 | 88 | 155 | 327 | 6 |
| 2007 | 4 | 54 | 29 | 96 | 109 | 261 | 7 |
| $1,000, 2012 | (D) | 868 | 615 | 797 | 2,273 | 6,565 | 186 |
| 2007 | (D) | 724 | 864 | 1,115 | 2,214 | 7,485 | 90 |
| Not secured by real estate .........................farms, 2012 | 1 | 65 | 26 | 48 | 122 | 279 | 5 |
| 2007 | 1 | 50 | 28 | 45 | 91 | 201 | 4 |
| $1,000, 2012 | (D) | 427 | 184 | 90 | 1,111 | 3,422 | 32 |
| 2007 | (D) | 354 | 587 | 197 | 926 | 4,529 | 1 |
| Property taxes paid .....................................farms, 2012 | 26 | 393 | 96 | 490 | 364 | 636 | 16 |
| 2007 | 19 | 284 | 112 | 456 | 375 | 694 | 24 |
| $1,000, 2012 | 77 | 603 | 439 | 1,362 | 1,223 | 3,238 | 16 |
| 2007 | 34 | 499 | 412 | 1,148 | 1,935 | 3,878 | 41 |
| All other production expenses (see text) ..........farms, 2012 | 10 | 172 | 80 | 242 | 220 | 412 | 14 |
| 2007 | 13 | 147 | 75 | 244 | 183 | 420 | 23 |
| $1,000, 2012 | 40 | 1,037 | 1,517 | 1,474 | 4,654 | 14,481 | 54 |
| 2007 | 55 | 1,115 | 1,627 | 2,046 | 4,163 | 10,880 | 92 |
| Depreciation expenses claimed (see text) ........farms, 2012 | 8 | 99 | 61 | 141 | 203 | 394 | 15 |
| 2007 | 8 | 112 | 63 | 161 | 175 | 350 | 10 |
| $1,000, 2012 | 112 | 2,238 | 2,910 | 1,160 | 10,332 | 19,086 | 87 |
| 2007 | 103 | 1,727 | 1,950 | 1,314 | 5,461 | 12,368 | 76 |

--continued

BLM_0069814

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Total farm production expenses .........................farms, 2012 | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| 2007 | 1,076 | 1,757 | 585 | 542 | 1,035 | 1,767 | 15 |
| $1,000, 2012 | 35,743 | 120,456 | 30,862 | 70,407 | 478,073 | 86,188 | 784 |
| 2007 | 27,168 | 113,596 | 28,118 | 57,548 | 406,090 | 65,245 | 846 |
| Average per farm ......................dollars, 2012 | 31,800 | 74,127 | 51,265 | 151,740 | 536,557 | 38,069 | 55,983 |
| 2007 | 25,249 | 64,653 | 48,064 | 106,176 | 392,357 | 36,924 | 56,415 |
| Fertilizer, lime, and soil conditioners | | | | | | | |
| purchased ...............................................farms, 2012 | 412 | 442 | 47 | 143 | 393 | 1,090 | - |
| 2007 | 428 | 525 | 53 | 183 | 478 | 869 | 1 |
| $1,000, 2012 | 1,720 | 4,037 | 182 | 5,290 | 15,760 | 4,167 | - |
| 2007 | 1,336 | 2,880 | 314 | 4,057 | 9,663 | 2,555 | (D) |
| Chemicals purchased ......................................farms, 2012 | 401 | 574 | 104 | 183 | 512 | 1,006 | - |
| 2007 | 431 | 608 | 86 | 177 | 436 | 820 | 3 |
| $1,000, 2012 | 455 | 2,369 | 117 | 5,488 | 8,537 | 1,833 | - |
| 2007 | 368 | 1,416 | 171 | 3,518 | 4,976 | 1,373 | 1 |
| Seeds, plants, vines, and trees purchased .....farms, 2012 | 272 | 338 | 101 | 178 | 460 | 526 | - |
| 2007 | 251 | 319 | 91 | 171 | 422 | 415 | 1 |
| $1,000, 2012 | 554 | 5,794 | 187 | 3,273 | 9,324 | 2,150 | - |
| 2007 | 598 | 7,217 | 165 | 1,743 | 4,688 | 1,990 | (D) |
| Livestock and poultry purchased or | | | | | | | |
| leased ......................................................farms, 2012 | 291 | 449 | 170 | 145 | 263 | 586 | 3 |
| 2007 | 228 | 446 | 160 | 125 | 244 | 372 | 1 |
| $1,000, 2012 | 1,533 | 4,843 | 4,174 | 9,844 | 201,678 | 9,209 | 13 |
| 2007 | 1,792 | 4,884 | 3,143 | 8,508 | 221,588 | 3,766 | (D) |
| Breeding livestock purchased or | | | | | | | |
| leased ...............................................farms, 2012 | 163 | 206 | 127 | 101 | 177 | 258 | - |
| 2007 | 130 | 209 | 137 | 79 | 150 | 177 | - |
| $1,000, 2012 | 719 | 1,594 | 2,178 | 1,371 | 2,449 | 1,749 | - |
| 2007 | 825 | 1,672 | 1,383 | 1,056 | 1,556 | 770 | - |
| Other livestock and poultry purchased or | | | | | | | |
| leased ...............................................farms, 2012 | 180 | 300 | 60 | 80 | 129 | 403 | 3 |
| 2007 | 118 | 312 | 48 | 71 | 129 | 242 | 1 |
| $1,000, 2012 | 813 | 3,248 | 1,996 | 8,473 | 199,229 | 7,461 | 13 |
| 2007 | 967 | 3,212 | 1,759 | 7,451 | 220,032 | 2,996 | (D) |
| Feed purchased ...............................................farms, 2012 | 742 | 1,090 | 399 | 259 | 432 | 1,281 | 8 |
| 2007 | 570 | 1,052 | 324 | 215 | 408 | 894 | 5 |
| $1,000, 2012 | 5,914 | 36,888 | 6,942 | 6,821 | 152,631 | 14,978 | 33 |
| 2007 | 2,459 | 29,690 | 4,532 | 4,392 | 92,807 | 9,519 | 39 |
| Gasoline, fuels, and oils purchased .................farms, 2012 | 1,089 | 1,527 | 563 | 418 | 791 | 2,100 | 14 |
| 2007 | 1,053 | 1,695 | 561 | 517 | 1,004 | 1,746 | 15 |
| $1,000, 2012 | 3,282 | 8,033 | 2,842 | 6,020 | 11,881 | 5,594 | 62 |
| 2007 | 2,694 | 6,957 | 2,831 | 6,296 | 10,590 | 4,813 | 69 |
| Utilities ...........................................................farms, 2012 | 740 | 1,064 | 380 | 335 | 647 | 1,385 | 8 |
| 2007 | 607 | 964 | 330 | 239 | 594 | 1,070 | 6 |
| $1,000, 2012 | 1,806 | 5,091 | 1,264 | 1,487 | 7,413 | 3,276 | 32 |
| 2007 | 1,111 | 4,074 | 880 | 1,157 | 5,914 | 2,540 | 60 |
| Repairs, supplies, and maintenance costs ........farms, 2012 | 906 | 1,242 | 476 | 375 | 708 | 1,564 | 13 |
| 2007 | 942 | 1,483 | 521 | 454 | 918 | 1,580 | 14 |
| $1,000, 2012 | 3,330 | 7,500 | 2,971 | 5,319 | 14,114 | 6,680 | 76 |
| 2007 | 3,987 | 8,509 | 3,879 | 5,412 | 10,865 | 6,987 | 87 |
| Hired farm labor .............................................farms, 2012 | 334 | 369 | 156 | 145 | 260 | 483 | 7 |
| 2007 | 222 | 311 | 133 | 116 | 257 | 385 | 3 |
| $1,000, 2012 | 5,800 | 17,881 | 2,925 | 3,391 | 11,966 | 14,219 | 391 |
| 2007 | 3,206 | 19,377 | 2,207 | 2,435 | 10,038 | 12,414 | (D) |
| Contract labor ................................................farms, 2012 | 147 | 198 | 92 | 70 | 81 | 332 | 2 |
| 2007 | 124 | 171 | 68 | 53 | 105 | 251 | - |
| $1,000, 2012 | 571 | 1,941 | 706 | 779 | 1,957 | 2,473 | (D) |
| 2007 | 676 | 1,419 | 529 | 378 | 901 | 1,425 | - |
| Customwork and custom hauling ....................farms, 2012 | 184 | 316 | 84 | 136 | 287 | 556 | - |
| 2007 | 110 | 278 | 77 | 130 | 278 | 354 | 1 |
| $1,000, 2012 | 494 | 2,941 | 274 | 3,007 | 4,538 | 1,464 | - |
| 2007 | 344 | 2,319 | 376 | 2,837 | 2,674 | 973 | (D) |
| Cash rent for land, buildings, | | | | | | | |
| and grazing fees ......................................farms, 2012 | 248 | 346 | 234 | 222 | 299 | 375 | 4 |
| 2007 | 168 | 229 | 197 | 162 | 281 | 289 | 5 |
| $1,000, 2012 | 1,794 | 4,931 | 2,759 | 5,643 | 11,834 | 4,005 | (D) |
| 2007 | 1,423 | 3,107 | 376 | 3,104 | 3,174 | 2,202 | 45 |
| Rent and lease expenses for machinery, | | | | | | | |
| equipment, and farm share of vehicles .........farms, 2012 | 143 | 66 | 19 | 41 | 72 | 135 | - |
| 2007 | 98 | 65 | 22 | 29 | 79 | 65 | 1 |
| $1,000, 2012 | 229 | 493 | 346 | 2,195 | 778 | 347 | - |
| 2007 | 326 | 692 | 110 | 186 | 884 | 285 | (D) |
| Interest expense ............................................farms, 2012 | 371 | 426 | 227 | 269 | 476 | 587 | 3 |
| 2007 | 284 | 429 | 178 | 210 | 447 | 455 | 2 |
| $1,000, 2012 | 3,357 | 5,196 | 2,464 | 4,144 | 9,351 | 5,962 | 40 |
| 2007 | 3,412 | 7,563 | 3,220 | 6,830 | 10,042 | 4,897 | (D) |
| Secured by real estate ...........................farms, 2012 | 300 | 309 | 165 | 203 | 384 | 483 | 3 |
| 2007 | 235 | 349 | 136 | 171 | 352 | 386 | 2 |
| $1,000, 2012 | 2,773 | 3,805 | 2,135 | 3,050 | 5,769 | 5,026 | (D) |
| 2007 | 2,705 | 5,116 | 2,304 | 5,174 | 5,836 | 4,183 | (D) |
| Not secured by real estate ....................farms, 2012 | 183 | 224 | 127 | 161 | 271 | 260 | 1 |
| 2007 | 146 | 248 | 119 | 141 | 304 | 201 | 1 |
| $1,000, 2012 | 584 | 1,391 | 328 | 1,094 | 3,582 | 936 | (D) |
| 2007 | 707 | 2,446 | 916 | 1,656 | 4,206 | 714 | (D) |
| Property taxes paid ........................................farms, 2012 | 1,069 | 1,524 | 581 | 434 | 821 | 2,187 | 14 |
| 2007 | 981 | 1,592 | 532 | 493 | 923 | 1,606 | 14 |
| $1,000, 2012 | 1,845 | 4,626 | 927 | 1,445 | 3,088 | 3,378 | 81 |
| 2007 | 1,190 | 3,757 | 936 | 1,990 | 3,484 | 2,764 | 40 |
| All other production expenses (see text) ..........farms, 2012 | 552 | 844 | 350 | 298 | 552 | 958 | 7 |
| 2007 | 536 | 874 | 294 | 280 | 559 | 836 | 7 |
| $1,000, 2012 | 3,258 | 7,894 | 1,781 | 6,262 | 13,244 | 6,454 | 41 |
| 2007 | 2,245 | 9,737 | 1,705 | 4,634 | 10,406 | 6,740 | (D) |
| Depreciation expenses claimed (see text) .........farms, 2012 | 439 | 595 | 267 | 270 | 490 | 726 | 4 |
| 2007 | 425 | 665 | 229 | 253 | 496 | 648 | 3 |
| $1,000, 2012 | 4,711 | 10,277 | 3,951 | 7,051 | 18,548 | 7,557 | (D) |
| 2007 | 5,334 | 13,494 | 5,062 | 8,990 | 12,869 | 8,007 | (D) |

--continued

| Item | | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|---|
| Total farm production expenses .......................farms, | 2012 | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| | 2007 | 503 | 1,123 | 1,045 | 894 | 569 | 105 | 282 |
| $1,000, | 2012 | 27,158 | 42,670 | 94,193 | 529,555 | 123,119 | 6,875 | 10,801 |
| | 2007 | 26,634 | 27,254 | 61,100 | 480,405 | 99,210 | 5,280 | 9,974 |
| Average per farm ..........................dollars, | 2012 | 55,199 | 37,495 | 83,504 | 702,328 | 227,577 | 63,659 | 51,677 |
| | 2007 | 52,951 | 24,269 | 58,469 | 537,366 | 174,358 | 50,287 | 35,370 |
| Fertilizer, lime, and soil conditioners purchased .......................farms, | 2012 | 92 | 376 | 583 | 352 | 217 | 42 | 18 |
| | 2007 | 83 | 392 | 528 | 342 | 222 | 38 | 33 |
| $1,000, | 2012 | 435 | 3,536 | 5,463 | 15,364 | 3,237 | 228 | 35 |
| | 2007 | 638 | 1,556 | 3,333 | 7,843 | 1,919 | 221 | 60 |
| Chemicals purchased .......................farms, | 2012 | 134 | 374 | 550 | 420 | 242 | 37 | 35 |
| | 2007 | 144 | 414 | 479 | 373 | 248 | 31 | 34 |
| $1,000, | 2012 | 236 | 907 | 2,659 | 7,520 | 1,696 | 24 | 29 |
| | 2007 | 277 | 587 | 1,599 | 4,764 | 1,044 | 47 | 23 |
| Seeds, plants, vines, and trees purchased .......................farms, | 2012 | 83 | 339 | 323 | 397 | 357 | 18 | 20 |
| | 2007 | 66 | 277 | 272 | 320 | 211 | 18 | 24 |
| $1,000, | 2012 | 185 | 1,355 | 2,798 | 8,982 | 2,195 | (D) | 20 |
| | 2007 | 195 | 1,052 | 1,298 | 4,550 | 1,235 | 12 | 16 |
| Livestock and poultry purchased or leased .......................farms, | 2012 | 115 | 282 | 320 | 242 | 182 | 30 | 58 |
| | 2007 | 134 | 211 | 252 | 224 | 174 | 33 | 66 |
| $1,000, | 2012 | 3,691 | 2,097 | 11,367 | 167,975 | 40,829 | 149 | (D) |
| | 2007 | 4,277 | 1,814 | 9,037 | 239,813 | 46,388 | (D) | 1,303 |
| Breeding livestock purchased or leased .......................farms, | 2012 | 75 | 162 | 201 | 149 | 108 | 23 | 35 |
| | 2007 | 77 | 135 | 149 | 116 | 118 | 18 | 42 |
| $1,000, | 2012 | 1,674 | 939 | 1,884 | 12,284 | 1,928 | 125 | (D) |
| | 2007 | 964 | 470 | 834 | 15,755 | 1,380 | (D) | 286 |
| Other livestock and poultry purchased or leased .......................farms, | 2012 | 61 | 156 | 178 | 132 | 95 | 10 | 32 |
| | 2007 | 76 | 113 | 157 | 132 | 86 | 22 | 30 |
| $1,000, | 2012 | 2,017 | 1,158 | 9,483 | 155,691 | 38,902 | 25 | 25 |
| | 2007 | 3,313 | 1,344 | 8,203 | 224,058 | 45,008 | 35 | 1,018 |
| Feed purchased .......................farms, | 2012 | 293 | 662 | 671 | 422 | 366 | 85 | 152 |
| | 2007 | 247 | 558 | 518 | 423 | 329 | 67 | 156 |
| $1,000, | 2012 | (D) | 6,488 | 23,958 | 193,788 | 38,460 | 997 | 2,396 |
| | 2007 | 3,449 | 2,545 | 11,700 | 127,674 | 21,110 | 584 | 1,697 |
| Gasoline, fuels, and oils purchased .......................farms, | 2012 | 442 | 1,065 | 1,070 | 691 | 523 | 104 | 187 |
| | 2007 | 492 | 1,097 | 1,028 | 867 | 558 | 103 | 265 |
| $1,000, | 2012 | (D) | 3,911 | 5,924 | 14,610 | 5,097 | 634 | 586 |
| | 2007 | 2,864 | 2,857 | 3,507 | 10,070 | 4,084 | 492 | 1,011 |
| Utilities .......................farms, | 2012 | 283 | 728 | 793 | 561 | 419 | 64 | 132 |
| | 2007 | 231 | 648 | 699 | 537 | 380 | 58 | 97 |
| $1,000, | 2012 | 759 | 2,793 | 4,190 | 10,123 | 3,007 | 256 | 218 |
| | 2007 | 735 | 1,661 | 2,478 | 7,594 | 1,995 | (D) | 216 |
| Repairs, supplies, and maintenance costs .......................farms, | 2012 | 356 | 826 | 854 | 605 | 468 | 81 | 145 |
| | 2007 | 452 | 1,008 | 945 | 804 | 509 | 83 | 228 |
| $1,000, | 2012 | 2,286 | 4,188 | 6,773 | 18,373 | 5,498 | 634 | 381 |
| | 2007 | 3,843 | 3,587 | 5,168 | 15,689 | 4,556 | 542 | 941 |
| Hired farm labor .......................farms, | 2012 | 87 | 229 | 258 | 232 | 156 | 35 | 38 |
| | 2007 | 87 | 192 | 185 | 192 | 135 | 21 | 45 |
| $1,000, | 2012 | 2,213 | 4,666 | 10,012 | 27,009 | 6,608 | 2,042 | 583 |
| | 2007 | 2,187 | 2,716 | 7,101 | 20,048 | 4,909 | 1,721 | 679 |
| Contract labor .......................farms, | 2012 | 46 | 134 | 179 | 82 | 111 | 15 | 23 |
| | 2007 | 55 | 86 | 111 | 85 | 67 | 17 | 26 |
| $1,000, | 2012 | 488 | 927 | 1,595 | 4,312 | 1,157 | 151 | 103 |
| | 2007 | 547 | 314 | 885 | 1,109 | 399 | 60 | 167 |
| Customwork and custom hauling .......................farms, | 2012 | 65 | 219 | 311 | 248 | 143 | 18 | 13 |
| | 2007 | 60 | 142 | 239 | 220 | 140 | 12 | 19 |
| $1,000, | 2012 | 506 | 1,484 | 1,427 | 5,184 | 966 | 87 | 50 |
| | 2007 | 307 | 742 | 827 | 5,023 | 816 | 40 | 41 |
| Cash rent for land, buildings, and grazing fees .......................farms, | 2012 | 124 | 203 | 300 | 240 | 195 | 34 | 79 |
| | 2007 | 124 | 145 | 243 | 206 | 150 | 29 | 74 |
| $1,000, | 2012 | 3,162 | 1,529 | 3,580 | 8,656 | 4,487 | 577 | 2,219 |
| | 2007 | 1,971 | 813 | 2,534 | 3,166 | 3,041 | 292 | 1,166 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles .......................farms, | 2012 | 25 | 57 | 54 | 57 | 33 | 4 | 7 |
| | 2007 | 24 | 35 | 46 | 44 | 29 | 2 | 16 |
| $1,000, | 2012 | 132 | 367 | 396 | 3,022 | 487 | (D) | 13 |
| | 2007 | 88 | 189 | 160 | 558 | 218 | (D) | 181 |
| Interest expense .......................farms, | 2012 | 169 | 404 | 372 | 349 | 280 | 25 | 61 |
| | 2007 | 160 | 272 | 268 | 362 | 247 | 24 | 59 |
| $1,000, | 2012 | 3,200 | 4,580 | 6,474 | 10,468 | 4,306 | 325 | 644 |
| | 2007 | 2,246 | 3,599 | 3,458 | 14,688 | 3,407 | 263 | 945 |
| Secured by real estate .......................farms, | 2012 | 114 | 328 | 289 | 269 | 214 | 20 | 47 |
| | 2007 | 127 | 223 | 228 | 277 | 186 | 20 | 44 |
| $1,000, | 2012 | 2,489 | 3,671 | 4,864 | 6,800 | 3,180 | 261 | 477 |
| | 2007 | 1,785 | 2,748 | 2,662 | 7,510 | 2,085 | 224 | 694 |
| Not secured by real estate .......................farms, | 2012 | 95 | 196 | 192 | 211 | 178 | 21 | 32 |
| | 2007 | 94 | 168 | 150 | 254 | 160 | 10 | 37 |
| $1,000, | 2012 | 712 | 908 | 1,610 | 3,668 | 1,126 | 64 | 167 |
| | 2007 | 481 | 852 | 796 | 7,178 | 1,321 | 39 | 251 |
| Property taxes paid .......................farms, | 2012 | 481 | 1,093 | 1,094 | 705 | 517 | 105 | 200 |
| | 2007 | 464 | 1,016 | 962 | 820 | 520 | 100 | 243 |
| $1,000, | 2012 | 954 | 1,521 | 2,488 | 3,334 | 1,275 | 400 | 476 |
| | 2007 | 1,028 | 1,134 | 1,799 | 3,726 | 1,004 | 202 | 861 |
| All other production expenses (see text) .......................farms, | 2012 | 238 | 510 | 588 | 454 | 362 | 57 | 105 |
| | 2007 | 226 | 491 | 556 | 511 | 316 | 59 | 123 |
| $1,000, | 2012 | 1,378 | 2,319 | 5,109 | 30,858 | 3,835 | 343 | 306 |
| | 2007 | 1,982 | 2,089 | 6,258 | 14,088 | 3,084 | 320 | 666 |
| Depreciation expenses claimed (see text) .......................farms, | 2012 | 208 | 432 | 438 | 401 | 305 | 52 | 75 |
| | 2007 | 191 | 470 | 431 | 415 | 293 | 52 | 92 |
| $1,000, | 2012 | 2,390 | 10,982 | 7,690 | 29,015 | 8,964 | 628 | 676 |
| | 2007 | 2,972 | 5,615 | 6,699 | 19,080 | 7,163 | 798 | 1,461 |

--continued

## Table 3. Farm Production Expenses: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Total farm production expenses ...farms, 2012 | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| 2007 | 334 | 82 | 636 | 881 | 285 | 390 | 610 | 242 |
| $1,000, 2012 | 179,785 | 4,600 | 272,937 | 51,085 | 24,237 | 79,429 | 48,131 | 89,212 |
| 2007 | 110,765 | 2,953 | 218,430 | 44,409 | 15,299 | 57,782 | 35,541 | 69,505 |
| Average per farm ...dollars, 2012 | 563,589 | 56,096 | 493,556 | 57,142 | 77,433 | 210,686 | 60,240 | 322,064 |
| 2007 | 331,633 | 36,018 | 343,443 | 50,407 | 53,681 | 148,159 | 58,264 | 287,213 |
| Fertilizer, lime, and soil conditioners purchased ...farms, 2012 | 202 | 18 | 185 | 145 | 101 | 150 | 169 | 84 |
| 2007 | 200 | 26 | 217 | 172 | 99 | 149 | 145 | 94 |
| $1,000, 2012 | 21,466 | 27 | 6,768 | 1,825 | 736 | 11,582 | 612 | 11,671 |
| 2007 | 9,427 | 35 | 4,280 | 1,108 | 528 | 7,880 | 619 | 8,140 |
| Chemicals purchased ...farms, 2012 | 225 | 25 | 253 | 196 | 108 | 178 | 266 | 77 |
| 2007 | 225 | 22 | 233 | 215 | 105 | 174 | 235 | 85 |
| $1,000, 2012 | 10,019 | 23 | 5,599 | 1,011 | 209 | 6,381 | 259 | 4,772 |
| 2007 | 4,699 | 34 | 2,916 | 792 | 103 | 4,621 | 290 | 3,021 |
| Seeds, plants, vines, and trees purchased ...farms, 2012 | 219 | 25 | 231 | 182 | 47 | 118 | 153 | 86 |
| 2007 | 173 | 14 | 198 | 186 | 43 | 127 | 85 | 77 |
| $1,000, 2012 | 10,352 | 24 | 5,083 | 1,080 | 75 | 5,295 | 330 | 4,213 |
| 2007 | 5,166 | 27 | 3,317 | 867 | 50 | 4,018 | 113 | 3,435 |
| Livestock and poultry purchased or leased ...farms, 2012 | 50 | 35 | 126 | 189 | 104 | 73 | 189 | 70 |
| 2007 | 45 | 13 | 113 | 210 | 77 | 81 | 124 | 54 |
| $1,000, 2012 | 31,427 | 382 | 93,938 | 7,430 | 3,515 | 1,186 | 7,815 | 4,590 |
| 2007 | 27,020 | 316 | 112,543 | 6,815 | 1,460 | 1,149 | 7,338 | 4,064 |
| Breeding livestock purchased or leased ...farms, 2012 | 33 | 11 | 81 | 108 | 65 | 48 | 90 | 48 |
| 2007 | 25 | 5 | 77 | 119 | 51 | 62 | 69 | 40 |
| $1,000, 2012 | 1,300 | 318 | 1,200 | 1,507 | 1,313 | 912 | 1,123 | 886 |
| 2007 | 1,098 | 102 | 1,216 | 590 | 676 | 468 | 1,074 | 611 |
| Other livestock and poultry purchased or leased ...farms, 2012 | 21 | 25 | 74 | 108 | 61 | 43 | 122 | 28 |
| 2007 | 26 | 8 | 53 | 121 | 45 | 33 | 65 | 22 |
| $1,000, 2012 | 30,126 | 64 | 92,738 | 5,923 | 2,202 | 274 | 6,692 | 3,704 |
| 2007 | 25,922 | 214 | 111,326 | 6,225 | 785 | 681 | 6,264 | 3,453 |
| Feed purchased ...farms, 2012 | 94 | 54 | 259 | 565 | 223 | 197 | 480 | 159 |
| 2007 | 94 | 50 | 228 | 493 | 156 | 163 | 286 | 119 |
| $1,000, 2012 | 39,257 | 592 | 102,180 | 11,737 | 4,864 | 2,100 | 9,081 | 5,253 |
| 2007 | 23,904 | 381 | 44,388 | 8,060 | 2,189 | 1,065 | 9,041 | 1,774 |
| Gasoline, fuels, and oils purchased ...farms, 2012 | 289 | 81 | 481 | 790 | 299 | 352 | 727 | 260 |
| 2007 | 325 | 82 | 628 | 857 | 274 | 378 | 584 | 238 |
| $1,000, 2012 | 9,171 | 225 | 10,395 | 3,701 | 1,895 | 7,018 | 3,425 | 6,240 |
| 2007 | 5,652 | 233 | 9,942 | 4,088 | 1,695 | 4,491 | 2,311 | 4,029 |
| Utilities ...farms, 2012 | 247 | 54 | 362 | 516 | 216 | 277 | 433 | 194 |
| 2007 | 185 | 53 | 310 | 464 | 175 | 280 | 279 | 159 |
| $1,000, 2012 | 7,269 | 161 | 4,780 | 1,930 | 888 | 6,501 | 1,300 | 6,553 |
| 2007 | 4,466 | 139 | 2,766 | 1,470 | 606 | 4,748 | 793 | 4,241 |
| Repairs, supplies, and maintenance costs ...farms, 2012 | 266 | 68 | 421 | 594 | 235 | 301 | 528 | 223 |
| 2007 | 286 | 76 | 585 | 773 | 241 | 357 | 539 | 224 |
| $1,000, 2012 | 10,451 | 221 | 8,604 | 3,086 | 2,322 | 8,419 | 3,396 | 6,631 |
| 2007 | 7,003 | 329 | 8,893 | 5,118 | 1,952 | 5,828 | 3,032 | 5,741 |
| Hired farm labor ...farms, 2012 | 143 | 42 | 185 | 156 | 86 | 130 | 190 | 109 |
| 2007 | 107 | 34 | 151 | 149 | 66 | 135 | 117 | 79 |
| $1,000, 2012 | 7,878 | 1,481 | 9,858 | 6,128 | 3,186 | 11,101 | 4,039 | 9,578 |
| 2007 | 3,834 | 724 | 7,782 | 4,232 | 1,981 | 7,260 | 3,258 | 9,892 |
| Contract labor ...farms, 2012 | 55 | 23 | 78 | 91 | 50 | 61 | 123 | 59 |
| 2007 | 35 | 10 | 79 | 84 | 26 | 64 | 72 | 45 |
| $1,000, 2012 | 911 | 87 | 1,792 | 874 | 372 | 1,735 | 820 | 5,951 |
| 2007 | 2,036 | 111 | 1,966 | 714 | 162 | 1,393 | 587 | 5,339 |
| Customwork and custom hauling ...farms, 2012 | 109 | 16 | 141 | 123 | 47 | 127 | 105 | 91 |
| 2007 | 82 | 8 | 110 | 129 | 26 | 99 | 58 | 49 |
| $1,000, 2012 | 3,947 | 36 | 2,244 | 715 | 421 | 1,817 | 683 | 1,807 |
| 2007 | 3,056 | (D) | 1,672 | 505 | 180 | 1,480 | 280 | 1,036 |
| Cash rent for land, buildings, and grazing fees ...farms, 2012 | 134 | 11 | 173 | 223 | 118 | 129 | 221 | 121 |
| 2007 | 105 | 10 | 117 | 201 | 69 | 121 | 123 | 92 |
| $1,000, 2012 | 7,139 | 246 | 6,241 | 4,139 | 1,261 | 4,820 | 2,685 | 6,784 |
| 2007 | 3,783 | 48 | 3,747 | 3,620 | 1,051 | 4,014 | 1,433 | 5,198 |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles ...farms, 2012 | 39 | 3 | 58 | 24 | 7 | 22 | 42 | 23 |
| 2007 | 37 | 1 | 38 | 30 | 5 | 39 | 30 | 23 |
| $1,000, 2012 | 1,079 | 25 | 763 | 135 | 61 | 703 | 148 | 1,090 |
| 2007 | 436 | (D) | 792 | 189 | 77 | 619 | 129 | 1,267 |
| Interest expense ...farms, 2012 | 174 | 24 | 264 | 283 | 96 | 170 | 245 | 125 |
| 2007 | 150 | 9 | 237 | 227 | 93 | 169 | 112 | 117 |
| $1,000, 2012 | 5,629 | 410 | 5,756 | 2,104 | 1,755 | 3,964 | 4,148 | 4,717 |
| 2007 | 3,643 | 92 | 4,814 | 3,027 | 1,377 | 4,084 | 2,113 | 4,613 |
| Secured by real estate ...farms, 2012 | 128 | 22 | 185 | 212 | 68 | 119 | 169 | 89 |
| 2007 | 110 | 8 | 173 | 177 | 72 | 135 | 85 | 84 |
| $1,000, 2012 | 3,271 | 355 | 3,295 | 1,586 | 1,302 | 2,651 | 3,031 | 3,075 |
| 2007 | 2,111 | (D) | 2,848 | 1,011 | 422 | 2,426 | 1,739 | 2,538 |
| Not secured by real estate ...farms, 2012 | 120 | 7 | 175 | 134 | 62 | 114 | 127 | 85 |
| 2007 | 106 | 3 | 162 | 154 | 63 | 93 | 76 | 77 |
| $1,000, 2012 | 2,358 | 56 | 2,461 | 518 | 454 | 1,312 | 1,117 | 1,642 |
| 2007 | 1,532 | (D) | 1,966 | 891 | 366 | 1,658 | 374 | 2,075 |
| Property taxes paid ...farms, 2012 | 283 | 80 | 511 | 855 | 293 | 362 | 755 | 258 |
| 2007 | 293 | 73 | 568 | 784 | 256 | 367 | 565 | 212 |
| $1,000, 2012 | 2,356 | 350 | 1,747 | 1,862 | 893 | 2,012 | 2,165 | 1,598 |
| 2007 | 1,589 | 258 | 2,107 | 1,589 | 595 | 1,305 | 2,026 | 832 |
| All other production expenses (see text) ...farms, 2012 | 217 | 44 | 286 | 391 | 172 | 241 | 372 | 188 |
| 2007 | 207 | 30 | 308 | 424 | 152 | 242 | 270 | 151 |
| $1,000, 2012 | 10,310 | 107 | 7,187 | 3,332 | 1,070 | 4,794 | 7,226 | 7,763 |
| 2007 | 6,175 | 213 | 6,505 | 2,215 | 1,279 | 3,827 | 2,177 | 6,883 |
| Depreciation expenses claimed (see text) ...farms, 2012 | 210 | 38 | 268 | 309 | 120 | 207 | 287 | 146 |
| 2007 | 175 | 31 | 282 | 311 | 128 | 198 | 281 | 136 |
| $1,000, 2012 | 11,328 | 461 | 10,017 | 4,171 | 2,771 | 10,927 | 4,796 | 10,123 |
| 2007 | 9,577 | 366 | 9,372 | 5,183 | 2,359 | 6,705 | 6,457 | 7,517 |

--continued

BLM_0069817

Table 3. Farm Production Expenses: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Total farm production expenses .................farms, 2012 | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| 2007 | - | 123 | 193 | 41 | 126 | 1,010 | 3,921 | 970 |
| $1,000, 2012 | - | 5,196 | 72,386 | 1,954 | 3,218 | 195,358 | 1,548,729 | 957,923 |
| 2007 | - | 5,386 | 46,394 | 1,779 | 2,895 | 105,307 | 1,377,792 | 633,123 |
| Average per farm .......................dollars, 2012 | - | 38,485 | 320,294 | 51,410 | 26,165 | 237,085 | 439,356 | 1,148,589 |
| 2007 | - | 43,788 | 240,384 | 43,394 | 22,975 | 104,265 | 351,388 | 652,704 |
| Fertilizer, lime, and soil conditioners |  |  |  |  |  |  |  |  |
| purchased ..........................................farms, 2012 | - | 27 | 138 | 11 | 10 | 320 | 1,211 | 384 |
| 2007 | - | 30 | 129 | 12 | 9 | 389 | 1,225 | 424 |
| $1,000, 2012 | - | 79 | 9,403 | 28 | 2 | 13,532 | 36,778 | 48,623 |
| 2007 | - | 197 | 5,100 | 46 | 5 | 8,067 | 22,573 | 32,370 |
| Chemicals purchased ............................farms, 2012 | - | 44 | 164 | 18 | 22 | 414 | 1,618 | 416 |
| 2007 | - | 39 | 100 | 19 | 18 | 316 | 1,442 | 361 |
| $1,000, 2012 | - | (D) | 4,520 | 20 | 8 | 10,588 | 21,926 | 21,170 |
| 2007 | - | (D) | 2,121 | 20 | 4 | 4,892 | 12,382 | 10,996 |
| Seeds, plants, vines, and trees purchased .........farms, 2012 | - | 24 | 148 | 5 | 21 | 396 | 1,282 | 382 |
| 2007 | - | 21 | 99 | 2 | 10 | 327 | 1,100 | 376 |
| $1,000, 2012 | - | (D) | 4,909 | 5 | 12 | 6,978 | 31,854 | 24,677 |
| 2007 | - | 59 | 2,134 | (D) | 2 | 2,913 | 36,869 | 13,847 |
| Livestock and poultry purchased or |  |  |  |  |  |  |  |  |
| leased ..............................................farms, 2012 | - | 47 | 72 | 16 | 63 | 189 | 996 | 271 |
| 2007 | - | 34 | 40 | 7 | 42 | 207 | 966 | 253 |
| $1,000, 2012 | - | 390 | 7,577 | 115 | 324 | 56,377 | 481,109 | 368,787 |
| 2007 | - | 307 | 3,530 | 114 | 232 | 21,308 | 512,984 | 260,038 |
| Breeding livestock purchased or |  |  |  |  |  |  |  |  |
| leased ..............................................farms, 2012 | - | 20 | 51 | 7 | 22 | 116 | 534 | 182 |
| 2007 | - | 21 | 25 | 4 | 15 | 115 | 546 | 175 |
| $1,000, 2012 | - | 333 | 3,290 | (D) | 112 | 2,648 | 17,516 | 7,192 |
| 2007 | - | 211 | 2,027 | (D) | 127 | 1,801 | 20,419 | 6,149 |
| Other livestock and poultry purchased or |  |  |  |  |  |  |  |  |
| leased ..............................................farms, 2012 | - | 29 | 33 | 9 | 50 | 102 | 617 | 145 |
| 2007 | - | 19 | 17 | 6 | 32 | 113 | 578 | 124 |
| $1,000, 2012 | - | 56 | 4,287 | (D) | 212 | 53,728 | 463,592 | 361,595 |
| 2007 | - | 96 | 1,503 | (D) | 105 | 19,507 | 492,565 | 253,889 |
| Feed purchased ....................................farms, 2012 | - | 98 | 107 | 29 | 108 | 314 | 2,141 | 411 |
| 2007 | - | 93 | 73 | 22 | 93 | 364 | 2,045 | 395 |
| $1,000, 2012 | - | 1,094 | 13,730 | 193 | 641 | 39,870 | 565,383 | 283,869 |
| 2007 | - | 721 | 8,269 | 133 | 539 | 16,970 | 445,458 | 158,643 |
| Gasoline, fuels, and oils purchased .............farms, 2012 | - | 124 | 206 | 37 | 115 | 688 | 3,249 | 728 |
| 2007 | - | 120 | 183 | 36 | 121 | 961 | 3,799 | 927 |
| $1,000, 2012 | - | 437 | 3,796 | 90 | 215 | 10,135 | 43,745 | 22,969 |
| 2007 | - | 719 | 3,439 | 135 | 416 | 10,126 | 36,428 | 17,722 |
| Utilities ..............................................farms, 2012 | - | 86 | 170 | 26 | 83 | 559 | 2,443 | 607 |
| 2007 | - | 73 | 130 | 28 | 55 | 455 | 2,094 | 551 |
| $1,000, 2012 | - | 142 | 3,870 | 71 | 107 | 5,288 | 28,653 | 27,229 |
| 2007 | - | 196 | 2,145 | 108 | 55 | 3,006 | 23,808 | 19,483 |
| Repairs, supplies, and maintenance costs .........farms, 2012 | - | 98 | 186 | 31 | 89 | 618 | 2,753 | 669 |
| 2007 | - | 101 | 171 | 34 | 107 | 864 | 3,487 | 858 |
| $1,000, 2012 | - | 388 | 5,424 | 96 | 230 | 10,234 | 59,653 | 26,197 |
| 2007 | - | 539 | 3,968 | 257 | 307 | 8,596 | 50,900 | 21,682 |
| Hired farm labor ..................................farms, 2012 | - | 31 | 80 | 22 | 27 | 195 | 934 | 294 |
| 2007 | - | 21 | 60 | 17 | 10 | 187 | 807 | 278 |
| $1,000, 2012 | - | 463 | 5,016 | 846 | 244 | 7,845 | 113,997 | 32,967 |
| 2007 | - | 487 | 4,477 | 421 | 119 | 4,361 | 93,158 | 25,442 |
| Contract labor ....................................farms, 2012 | - | 15 | 32 | 10 | 16 | 81 | 413 | 138 |
| 2007 | - | 13 | 28 | 5 | 13 | 72 | 352 | 109 |
| $1,000, 2012 | - | 130 | 447 | 133 | 124 | 1,200 | 7,989 | 4,495 |
| 2007 | - | 60 | 322 | (D) | 60 | 800 | 4,342 | 1,994 |
| Customwork and custom hauling .................farms, 2012 | - | 19 | 94 | 7 | 17 | 228 | 974 | 249 |
| 2007 | - | 18 | 65 | 2 | 7 | 208 | 824 | 214 |
| $1,000, 2012 | - | 64 | 2,926 | (D) | 52 | 5,192 | 20,753 | 14,131 |
| 2007 | - | 163 | 2,286 | (D) | 54 | 2,952 | 12,491 | 10,585 |
| Cash rent for land, buildings, |  |  |  |  |  |  |  |  |
| and grazing fees ..................................farms, 2012 | - | 47 | 97 | 8 | 34 | 239 | 851 | 368 |
| 2007 | - | 37 | 71 | 6 | 28 | 198 | 757 | 309 |
| $1,000, 2012 | - | 415 | 2,433 | (D) | 254 | 8,056 | 23,326 | 29,196 |
| 2007 | - | 769 | 1,947 | (D) | 275 | 2,876 | 18,433 | 17,564 |
| Rent and lease expenses for machinery, |  |  |  |  |  |  |  |  |
| equipment, and farm share of vehicles ...........farms, 2012 | - | 8 | 24 | 3 | 12 | 42 | 185 | 84 |
| 2007 | - | 3 | 22 | 5 | 3 | 40 | 161 | 75 |
| $1,000, 2012 | - | 27 | 864 | 6 | 11 | 1,158 | 6,474 | 7,298 |
| 2007 | - | (D) | 482 | 59 | 2 | 313 | 5,260 | 2,420 |
| Interest expense ..................................farms, 2012 | - | 49 | 118 | 4 | 43 | 403 | 1,323 | 480 |
| 2007 | - | 57 | 93 | 5 | 26 | 383 | 1,234 | 420 |
| $1,000, 2012 | - | 572 | 2,770 | 62 | 533 | 7,873 | 33,929 | 14,205 |
| 2007 | - | 473 | 2,475 | 82 | 444 | 7,901 | 34,544 | 14,443 |
| Secured by real estate ...........................farms, 2012 | - | 34 | 92 | 3 | 29 | 320 | 967 | 332 |
| 2007 | - | 31 | 73 | 4 | 19 | 294 | 911 | 317 |
| $1,000, 2012 | - | 458 | 1,867 | (D) | 479 | 5,967 | 21,999 | 6,591 |
| 2007 | - | 334 | 1,699 | (D) | 375 | 4,980 | 21,620 | 7,975 |
| Not secured by real estate ......................farms, 2012 | - | 33 | 75 | 2 | 30 | 223 | 780 | 348 |
| 2007 | - | 25 | 63 | 5 | 16 | 220 | 757 | 281 |
| $1,000, 2012 | - | 114 | 903 | (D) | 54 | 1,906 | 11,930 | 7,614 |
| 2007 | - | 139 | 777 | (D) | 69 | 2,921 | 12,924 | 6,468 |
| Property taxes paid ...............................farms, 2012 | - | 130 | 209 | 36 | 117 | 774 | 3,252 | 763 |
| 2007 | - | 111 | 180 | 37 | 115 | 916 | 3,492 | 866 |
| $1,000, 2012 | - | 349 | 1,594 | 151 | 201 | 2,105 | 10,128 | 5,809 |
| 2007 | - | 217 | 1,183 | 116 | 143 | 3,250 | 10,472 | 5,172 |
| All other production expenses (see text) .........farms, 2012 | - | 79 | 148 | 21 | 87 | 449 | 1,991 | 554 |
| 2007 | - | 51 | 129 | 24 | 72 | 461 | 2,007 | 561 |
| $1,000, 2012 | - | 557 | 3,078 | 82 | 261 | 8,930 | 63,074 | 26,301 |
| 2007 | - | 423 | 2,516 | 172 | 239 | 6,976 | 57,689 | 20,743 |
| Depreciation expenses claimed (see text) .........farms, 2012 | - | 45 | 139 | 21 | 57 | 445 | 1,608 | 492 |
| 2007 | - | 37 | 103 | 21 | 34 | 416 | 1,577 | 491 |
| $1,000, 2012 | - | 659 | 6,908 | 244 | 327 | 14,419 | 61,034 | 37,755 |
| 2007 | - | 681 | 4,184 | 209 | 261 | 9,036 | 56,520 | 24,533 |

## Table 4. Net Cash Farm Income of the Operations and Operators: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ............$1,000, 2012 | 1,348,471 | 35,941 | 22,361 | -2,119 | 4,815 | 11,232 | 15,003 |
| 2007 | 968,925 | 34,784 | 28,617 | 3,456 | -927 | 30,626 | 21,136 |
| Average per farm ..........................dollars, 2012 | 37,271 | 42,736 | 69,445 | -2,807 | 12,944 | 15,241 | 54,162 |
| 2007 | 26,149 | 38,864 | 90,559 | 5,513 | -3,028 | 39,416 | 67,961 |
| Farms with net gains [1] ......................number, 2012 | 14,776 | 330 | 130 | 167 | 140 | 509 | 162 |
| 2007 | 14,684 | 312 | 142 | 156 | 100 | 485 | 151 |
| Average per farm ..........................dollars, 2012 | 129,166 | 133,078 | 211,975 | 51,142 | 67,048 | 83,137 | 107,285 |
| 2007 | 96,001 | 139,607 | 223,412 | 58,716 | 26,018 | 78,810 | 169,056 |
| Farms with net losses ........................number, 2012 | 21,404 | 511 | 192 | 588 | 232 | 228 | 115 |
| 2007 | 22,370 | 583 | 174 | 471 | 206 | 292 | 160 |
| Average per farm ..........................dollars, 2012 | 26,168 | 15,606 | 27,060 | 18,129 | 19,704 | 136,334 | 20,672 |
| 2007 | 19,703 | 15,049 | 17,861 | 12,109 | 17,128 | 26,017 | 27,447 |
| Net cash farm income of operators ............$1,000, 2012 | 1,080,953 | 33,115 | 20,685 | -2,431 | 4,592 | 2,312 | 14,154 |
| 2007 | 1,019,674 | 30,961 | 27,717 | 2,869 | -1,631 | 46,757 | 18,481 |
| Average per farm ..........................dollars, 2012 | 29,877 | 39,376 | 64,238 | -3,220 | 12,343 | 3,137 | 51,098 |
| 2007 | 27,519 | 34,593 | 87,713 | 4,575 | -5,330 | 60,176 | 59,425 |
| Farm operators reporting net gains [1] .........farms, 2012 | 14,630 | 325 | 129 | 164 | 140 | 498 | 160 |
| 2007 | 14,486 | 305 | 142 | 153 | 100 | 475 | 150 |
| Average per farm ..........................dollars, 2012 | 112,842 | 126,925 | 200,684 | 50,474 | 65,562 | 74,465 | 104,123 |
| 2007 | 101,534 | 131,466 | 216,731 | 56,716 | 20,185 | 114,909 | 152,498 |
| Farm operators reporting net losses ..........farms, 2012 | 21,550 | 516 | 193 | 591 | 232 | 239 | 117 |
| 2007 | 22,568 | 590 | 174 | 474 | 206 | 302 | 161 |
| Average per farm ..........................dollars, 2012 | 26,447 | 15,767 | 26,961 | 18,120 | 19,772 | 145,488 | 21,415 |
| 2007 | 19,990 | 15,485 | 17,577 | 12,255 | 17,715 | 25,910 | 27,288 |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ............$1,000, 2012 | -1,759 | 439 | -1,703 | 26,331 | -17 | 11,011 | 5,883 |
| 2007 | -713 | 411 | 1,313 | 33,057 | -627 | 6,827 | 4,559 |
| Average per farm ..........................dollars, 2012 | -2,057 | 17,552 | -7,638 | 78,323 | -664 | 18,200 | 23,436 |
| 2007 | -955 | 17,110 | 5,889 | 86,993 | -23,226 | 12,760 | 18,916 |
| Farms with net gains [1] ......................number, 2012 | 264 | 10 | 63 | 228 | 7 | 288 | 125 |
| 2007 | 264 | 7 | 77 | 255 | 4 | 261 | 115 |
| Average per farm ..........................dollars, 2012 | 42,277 | 79,047 | 58,361 | 147,997 | 23,356 | 60,756 | 58,684 |
| 2007 | 29,710 | 70,804 | 41,357 | 140,533 | (D) | 42,235 | 59,457 |
| Farms with net losses ........................number, 2012 | 591 | 15 | 160 | 117 | 18 | 317 | 126 |
| 2007 | 482 | 17 | 146 | 125 | 23 | 274 | 126 |
| Average per farm ..........................dollars, 2012 | 21,862 | 23,444 | 33,625 | 63,350 | 10,006 | 20,466 | 11,532 |
| 2007 | 17,751 | 4,918 | 12,816 | 22,230 | 28,812 | 15,316 | 18,085 |
| Net cash farm income of operators ............$1,000, 2012 | -2,804 | 241 | -1,814 | 23,287 | -16 | 10,987 | 5,970 |
| 2007 | -1,483 | 296 | 1,244 | 30,024 | -627 | 8,644 | 4,559 |
| Average per farm ..........................dollars, 2012 | -3,279 | 9,620 | -8,137 | 67,499 | -645 | 18,161 | 23,786 |
| 2007 | -1,988 | 12,349 | 5,577 | 79,011 | -23,226 | 12,419 | 18,916 |
| Farm operators reporting net gains [1] .........farms, 2012 | 264 | 10 | 62 | 224 | 7 | 288 | 125 |
| 2007 | 259 | 7 | 78 | 251 | 4 | 261 | 115 |
| Average per farm ..........................dollars, 2012 | 38,483 | 63,280 | 58,491 | 137,706 | 23,356 | 60,540 | 59,410 |
| 2007 | 28,227 | 54,283 | 40,556 | 130,927 | (D) | 42,062 | 59,457 |
| Farm operators reporting net losses ..........farms, 2012 | 591 | 15 | 161 | 121 | 18 | 317 | 126 |
| 2007 | 487 | 17 | 145 | 129 | 23 | 275 | 126 |
| Average per farm ..........................dollars, 2012 | 21,935 | 26,153 | 33,795 | 62,471 | 9,979 | 20,342 | 11,555 |
| 2007 | 18,057 | 4,918 | 13,239 | 22,004 | 28,812 | 15,607 | 18,085 |

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ............$1,000, 2012 | 14,279 | 318 | 3,559 | 8,885 | 2,252 | -13,181 | -1,243 |
| 2007 | 7,027 | 850 | 8,886 | -212 | 2,587 | -5,667 | 447 |
| Average per farm ..........................dollars, 2012 | 62,627 | 1,605 | 2,847 | (D) | 7,959 | -11,811 | -7,536 |
| 2007 | 26,219 | 3,759 | 6,851 | -8,814 | 9,273 | -5,247 | 2,944 |
| Farms with net gains [1] ......................number, 2012 | 104 | 76 | 478 | 4 | 146 | 237 | 44 |
| 2007 | 96 | 78 | 478 | 4 | 112 | 243 | 50 |
| Average per farm ..........................dollars, 2012 | 175,010 | 33,264 | 32,483 | (D) | 27,959 | 26,724 | 44,967 |
| 2007 | 109,384 | 40,480 | 38,967 | 27,227 | 38,816 | 33,402 | 66,071 |
| Farms with net losses ........................number, 2012 | 124 | 122 | 772 | 6 | 137 | 879 | 121 |
| 2007 | 172 | 148 | 816 | 20 | 167 | 837 | 102 |
| Average per farm ..........................dollars, 2012 | 31,629 | 18,118 | 15,502 | 61,266 | 13,355 | 22,201 | 26,628 |
| 2007 | 20,199 | 15,594 | 11,962 | 16,022 | 10,540 | 16,467 | 28,001 |
| Net cash farm income of operators ............$1,000, 2012 | 5,567 | -25 | 3,534 | (D) | 1,322 | -13,189 | -1,240 |
| 2007 | 11,732 | 758 | 8,606 | -212 | 2,130 | -5,848 | 276 |
| Average per farm ..........................dollars, 2012 | 24,419 | -126 | 2,828 | (D) | 4,671 | -11,818 | -7,515 |
| 2007 | 43,777 | 3,352 | 6,651 | -8,814 | 7,635 | -5,415 | 1,817 |
| Farm operators reporting net gains [1] .........farms, 2012 | 104 | 71 | 478 | 4 | 142 | 237 | 44 |
| 2007 | 96 | 78 | 474 | 4 | 109 | 240 | 50 |
| Average per farm ..........................dollars, 2012 | 90,521 | 32,397 | 32,463 | (D) | 23,583 | 26,683 | 45,046 |
| 2007 | 158,316 | 39,300 | 38,871 | 27,227 | 35,963 | 33,227 | 64,067 |
| Farm operators reporting net losses ..........farms, 2012 | 124 | 127 | 772 | 6 | 141 | 879 | 121 |
| 2007 | 172 | 148 | 820 | 20 | 170 | 840 | 102 |
| Average per farm ..........................dollars, 2012 | 31,022 | 18,308 | 15,522 | 61,266 | 14,375 | 22,199 | 26,628 |
| 2007 | 20,151 | 15,594 | 11,974 | 16,022 | 10,541 | 16,455 | 28,707 |

See footnote(s) at end of table.

--continued

## Table 4. Net Cash Farm Income of the Operations and Operators: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ....$1,000, 2012 | -2,111 | -3,614 | -3,054 | -4,758 | -178 | 2,332 | -611 |
| 2007 | -1,400 | -4,378 | -2,424 | -3,922 | 53 | 2,707 | -53 |
| Average per farm ....dollars, 2012 | -1,587 | -2,997 | -3,775 | -7,612 | -7,425 | 11,378 | -2,502 |
| 2007 | -998 | -2,864 | -2,623 | -6,295 | 1,958 | 11,820 | -245 |
| Farms with net gains [1] ....number, 2012 | 398 | 285 | 182 | 185 | 3 | 88 | 88 |
| 2007 | 393 | 302 | 237 | 204 | 11 | 87 | 82 |
| Average per farm ....dollars, 2012 | 40,747 | 47,289 | 25,625 | 30,061 | 20,734 | 61,687 | 30,627 |
| 2007 | 39,698 | 44,693 | 21,656 | 32,821 | 19,347 | 68,819 | 39,542 |
| Farms with net losses ....number, 2012 | 932 | 921 | 627 | 440 | 21 | 117 | 156 |
| 2007 | 1,009 | 1,227 | 687 | 419 | 16 | 114 | 135 |
| Average per farm ....dollars, 2012 | 19,665 | 18,558 | 12,309 | 23,452 | 11,448 | 26,462 | 21,191 |
| 2007 | 16,849 | 14,569 | 10,999 | 25,339 | 9,998 | 23,103 | 24,412 |
| Net cash farm income of operators ....$1,000, 2012 | -2,629 | -3,567 | -3,117 | -5,148 | -182 | 2,326 | -731 |
| 2007 | -3,296 | -5,113 | -2,550 | -4,158 | 53 | 2,452 | -415 |
| Average per farm ....dollars, 2012 | -1,977 | -2,958 | -3,853 | -8,237 | -7,575 | 11,344 | -2,997 |
| 2007 | -2,351 | -3,344 | -2,760 | -6,675 | 1,958 | 10,707 | -1,915 |
| Farm operators reporting net gains [1] ....farms, 2012 | 396 | 285 | 182 | 183 | 3 | 67 | 86 |
| 2007 | 388 | 302 | 233 | 203 | 11 | 86 | 81 |
| Average per farm ....dollars, 2012 | 39,708 | 47,649 | 25,627 | 28,492 | 20,734 | 62,377 | 30,445 |
| 2007 | 35,741 | 42,244 | 21,961 | 32,184 | 19,347 | 67,284 | 37,543 |
| Farm operators reporting net losses ....farms, 2012 | 934 | 921 | 627 | 442 | 21 | 118 | 158 |
| 2007 | 1,014 | 1,227 | 691 | 420 | 16 | 143 | 136 |
| Average per farm ....dollars, 2012 | 19,650 | 18,618 | 12,410 | 23,444 | 11,620 | 26,281 | 21,199 |
| 2007 | 18,926 | 14,565 | 11,098 | 25,456 | 9,998 | 23,318 | 25,415 |

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ....$1,000, 2012 | -26 | -974 | 4,774 | -3,978 | 10,753 | 66,464 | -277 |
| 2007 | 352 | 1,034 | 9,001 | -1,811 | 32,468 | 69,022 | -149 |
| Average per farm ....dollars, 2012 | -1,016 | -2,393 | 45,485 | -7,835 | 27,222 | 94,409 | -12,039 |
| 2007 | 16,745 | 3,345 | 75,005 | -3,353 | 76,394 | 87,815 | -5,149 |
| Farms with net gains [1] ....number, 2012 | 10 | 110 | 55 | 112 | 261 | 460 | 11 |
| 2007 | 10 | 114 | 58 | 100 | 254 | 447 | 7 |
| Average per farm ....dollars, 2012 | 30,293 | 28,167 | 119,809 | 32,249 | 90,213 | 182,647 | 9,278 |
| 2007 | 52,681 | 30,659 | 188,595 | 65,835 | 140,144 | 161,760 | 42,072 |
| Farms with net losses ....number, 2012 | 16 | 297 | 50 | 409 | 134 | 244 | 12 |
| 2007 | 11 | 195 | 62 | 432 | 171 | 289 | 22 |
| Average per farm ....dollars, 2012 | 20,584 | 13,712 | 36,313 | 18,557 | 95,470 | 71,940 | 31,580 |
| 2007 | 15,924 | 12,623 | 31,258 | 20,650 | 18,298 | 39,350 | 20,174 |
| Net cash farm income of operators ....$1,000, 2012 | -67 | -1,078 | 4,461 | -3,967 | 5,713 | 52,967 | -277 |
| 2007 | 354 | 685 | 8,964 | -1,858 | 28,231 | 86,374 | -144 |
| Average per farm ....dollars, 2012 | -2,562 | -2,648 | 42,489 | -7,614 | 14,463 | 75,237 | -12,039 |
| 2007 | 16,852 | 2,216 | 74,698 | -3,441 | 66,427 | 86,990 | -4,978 |
| Farm operators reporting net gains [1] ....farms, 2012 | 10 | 107 | 53 | 112 | 253 | 452 | 11 |
| 2007 | 10 | 109 | 57 | 108 | 253 | 490 | 7 |
| Average per farm ....dollars, 2012 | 30,293 | 28,170 | 119,130 | 32,328 | 74,638 | 159,416 | 9,278 |
| 2007 | 52,681 | 29,696 | 191,260 | 65,418 | 124,247 | 165,141 | 42,072 |
| Farm operators reporting net losses ....farms, 2012 | 16 | 300 | 52 | 409 | 142 | 252 | 12 |
| 2007 | 11 | 200 | 63 | 432 | 172 | 296 | 22 |
| Average per farm ....dollars, 2012 | 23,097 | 13,640 | 35,625 | 18,551 | 92,750 | 75,751 | 31,580 |
| 2007 | 15,719 | 12,761 | 30,764 | 20,655 | 18,623 | 42,382 | 19,948 |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ....$1,000, 2012 | -6,596 | 17,701 | 3,285 | 21,293 | 111,612 | 3,093 | (D) |
| 2007 | -2,557 | 21,219 | 677 | 24,178 | 51,642 | 709 | 595 |
| Average per farm ....dollars, 2012 | -5,868 | 10,893 | 5,456 | 45,890 | 125,266 | 1,366 | (D) |
| 2007 | -2,377 | 12,077 | 1,158 | 44,606 | 49,895 | 401 | 39,692 |
| Farms with net gains [1] ....number, 2012 | 346 | 478 | 229 | 318 | 604 | 697 | 3 |
| 2007 | 314 | 514 | 226 | 343 | 633 | 531 | 4 |
| Average per farm ....dollars, 2012 | 24,246 | 81,229 | 43,629 | 83,739 | 205,893 | 34,436 | (D) |
| 2007 | 26,348 | 82,708 | 38,109 | 83,413 | 95,497 | 36,695 | (D) |
| Farms with net losses ....number, 2012 | 778 | 1,147 | 373 | 146 | 287 | 1,567 | 11 |
| 2007 | 762 | 1,243 | 359 | 199 | 402 | 1,236 | 11 |
| Average per farm ....dollars, 2012 | 19,281 | 18,419 | 17,979 | 36,548 | 44,416 | 13,343 | 22,101 |
| 2007 | 14,214 | 17,130 | 22,104 | 22,284 | 21,911 | 15,191 | 18,376 |
| Net cash farm income of operators ....$1,000, 2012 | -6,694 | 16,239 | 2,754 | 19,404 | 96,302 | 2,911 | (D) |
| 2007 | -3,032 | 18,772 | 394 | 21,056 | 110,532 | 617 | 595 |
| Average per farm ....dollars, 2012 | -5,956 | 9,993 | 4,575 | 41,820 | 108,083 | 1,286 | (D) |
| 2007 | -2,818 | 10,684 | 674 | 38,848 | 106,794 | 949 | 39,692 |
| Farm operators reporting net gains [1] ....farms, 2012 | 346 | 478 | 229 | 312 | 592 | 697 | 3 |
| 2007 | 313 | 508 | 226 | 338 | 619 | 523 | 4 |
| Average per farm ....dollars, 2012 | 23,997 | 78,416 | 41,356 | 81,344 | 187,741 | 34,295 | (D) |
| 2007 | 26,345 | 79,256 | 37,519 | 75,680 | 194,174 | 37,212 | (D) |
| Farm operators reporting net losses ....farms, 2012 | 778 | 1,147 | 373 | 152 | 299 | 1,567 | 11 |
| 2007 | 763 | 1,249 | 359 | 204 | 416 | 1,244 | 11 |
| Average per farm ....dollars, 2012 | 19,277 | 18,522 | 18,007 | 39,310 | 49,634 | 13,397 | 22,101 |
| 2007 | 14,781 | 17,205 | 22,521 | 22,177 | 23,225 | 15,148 | 18,376 |

See footnote(s) at end of table.

--continued

## Table 4.  Net Cash Farm Income of the Operations and Operators:  2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ...$1,000, 2012 | 4,488 | 7,731 | 12,769 | 98,906 | 28,942 | -1,998 | -2,288 |
| 2007 | 9,129 | 2,179 | 9,072 | 26,162 | 16,198 | -1,233 | -2,907 |
| Average per farm ... dollars, 2012 | 9,122 | 6,794 | 11,320 | 131,176 | 53,497 | -18,502 | -10,949 |
| 2007 | 18,149 | 1,941 | 8,681 | 29,264 | 28,468 | -11,740 | -10,310 |
| Farms with net gains [1] ... number, 2012 | 186 | 370 | 449 | 427 | 249 | 34 | 53 |
| 2007 | 201 | 380 | 422 | 414 | 267 | 39 | 65 |
| Average per farm ... dollars, 2012 | 57,881 | 46,870 | 59,234 | 272,916 | 147,706 | 28,557 | 35,484 |
| 2007 | 73,918 | 26,549 | 42,621 | 128,834 | 87,953 | 33,416 | 25,041 |
| Farms with net losses ... number, 2012 | 306 | 768 | 679 | 327 | 292 | 74 | 156 |
| 2007 | 302 | 743 | 623 | 480 | 302 | 66 | 217 |
| Average per farm ... dollars, 2012 | 20,516 | 12,514 | 20,364 | 53,910 | 26,840 | 40,124 | 26,727 |
| 2007 | 18,968 | 10,645 | 14,309 | 56,615 | 24,123 | 38,423 | 20,899 |
| Net cash farm income of operators ...$1,000, 2012 | 4,338 | 6,052 | 8,208 | 88,671 | 30,576 | -2,005 | -3,157 |
| 2007 | 8,637 | 783 | 8,807 | 51,579 | 18,696 | -1,264 | -2,935 |
| Average per farm ... dollars, 2012 | 8,818 | 5,318 | 7,277 | 117,601 | 56,517 | -18,569 | -15,105 |
| 2007 | 17,170 | 697 | 8,428 | 57,694 | 32,860 | -12,036 | -10,409 |
| Farm operators reporting net gains [1] ...farms, 2012 | 187 | 367 | 448 | 426 | 245 | 34 | 52 |
| 2007 | 199 | 372 | 419 | 411 | 263 | 39 | 63 |
| Average per farm ... dollars, 2012 | 56,769 | 42,771 | 49,277 | 251,322 | 157,158 | 28,345 | 35,203 |
| 2007 | 72,412 | 24,021 | 42,402 | 193,101 | 98,320 | 33,280 | 25,307 |
| Farm operators reporting net losses ...farms, 2012 | 305 | 771 | 680 | 328 | 296 | 74 | 157 |
| 2007 | 304 | 751 | 626 | 483 | 306 | 66 | 219 |
| Average per farm ... dollars, 2012 | 20,581 | 12,510 | 20,394 | 56,074 | 26,783 | 40,124 | 26,759 |
| 2007 | 18,991 | 10,856 | 14,312 | 57,528 | 23,401 | 38,813 | 20,684 |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ...$1,000, 2012 | 48,474 | -903 | 62,491 | 4,721 | 3,305 | 33,251 | 4,254 | 27,852 |
| 2007 | 41,264 | -474 | 55,749 | 8,150 | 4,005 | 30,607 | 4,578 | 25,579 |
| Average per farm ... dollars, 2012 | 151,957 | -11,018 | 113,004 | 5,281 | 10,560 | 88,198 | 5,324 | 100,549 |
| 2007 | 123,545 | -5,785 | 87,655 | 9,250 | 14,054 | 78,479 | 7,505 | 105,697 |
| Farms with net gains [1] ... number, 2012 | 239 | 30 | 328 | 296 | 112 | 230 | 268 | 139 |
| 2007 | 249 | 21 | 384 | 259 | 115 | 185 | 216 | 107 |
| Average per farm ... dollars, 2012 | 250,870 | 57,696 | 239,757 | 52,612 | 65,637 | 160,865 | 52,599 | 237,402 |
| 2007 | 173,361 | 47,976 | 158,860 | 73,427 | 66,429 | 193,355 | 59,946 | 280,383 |
| Farms with net losses ... number, 2012 | 80 | 52 | 225 | 598 | 201 | 147 | 531 | 138 |
| 2007 | 85 | 61 | 252 | 622 | 170 | 205 | 394 | 135 |
| Average per farm ... dollars, 2012 | 143,547 | 50,661 | 71,774 | 18,147 | 20,129 | 25,500 | 18,536 | 37,296 |
| 2007 | 22,386 | 24,292 | 20,847 | 17,473 | 21,376 | 25,190 | 21,245 | 32,743 |
| Net cash farm income of operators ...$1,000, 2012 | 45,004 | -903 | 68,458 | 2,943 | 3,319 | 31,863 | 3,027 | 26,425 |
| 2007 | 35,305 | -523 | 53,698 | 7,685 | 3,955 | 27,898 | 4,209 | 23,803 |
| Average per farm ... dollars, 2012 | 141,079 | -11,016 | 123,794 | 3,292 | 10,604 | 84,517 | 3,788 | 95,398 |
| 2007 | 105,704 | -6,380 | 84,384 | 8,723 | 13,877 | 71,533 | 6,900 | 98,360 |
| Farm operators reporting net gains [1] ...farms, 2012 | 234 | 30 | 327 | 295 | 112 | 230 | 265 | 138 |
| 2007 | 248 | 21 | 373 | 256 | 115 | 184 | 215 | 105 |
| Average per farm ... dollars, 2012 | 243,577 | 57,703 | 242,482 | 46,939 | 65,704 | 155,296 | 48,568 | 228,694 |
| 2007 | 150,351 | 45,652 | 160,607 | 72,725 | 66,186 | 179,819 | 59,380 | 273,262 |
| Farm operators reporting net losses ...farms, 2012 | 85 | 52 | 226 | 599 | 201 | 147 | 534 | 139 |
| 2007 | 86 | 61 | 263 | 625 | 170 | 206 | 395 | 137 |
| Average per farm ... dollars, 2012 | 141,095 | 50,661 | 47,938 | 18,204 | 20,099 | 28,225 | 18,434 | 36,938 |
| 2007 | 23,048 | 24,292 | 23,720 | 17,492 | 21,508 | 25,188 | 21,665 | 35,689 |

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Net cash farm income of the operations ...$1,000, 2012 | - | 515 | 36,852 | -844 | -1,787 | 49,912 | 357,005 | 226,653 |
| 2007 | - | -1,048 | 28,341 | -498 | -1,651 | 44,339 | 196,293 | 101,713 |
| Average per farm ... dollars, 2012 | - | 3,814 | 163,060 | -22,208 | -14,527 | 60,573 | 101,278 | 271,766 |
| 2007 | - | -8,520 | 146,847 | -12,148 | -13,102 | 43,900 | 50,062 | 104,859 |
| Farms with net gains [1] ...number, 2012 | - | 52 | 152 | 9 | 20 | 575 | 1,529 | 594 |
| 2007 | - | 37 | 132 | 11 | 19 | 596 | 1,588 | 658 |
| Average per farm ... dollars, 2012 | - | 32,348 | 261,797 | 35,472 | 7,439 | 101,399 | 280,858 | 415,472 |
| 2007 | - | 28,991 | 240,894 | 16,877 | 15,488 | 86,910 | 160,599 | 174,155 |
| Farms with net losses ... number, 2012 | - | 83 | 74 | 29 | 103 | 249 | 1,996 | 240 |
| 2007 | - | 86 | 61 | 30 | 107 | 414 | 2,333 | 312 |
| Average per farm ... dollars, 2012 | - | 14,062 | 39,751 | 40,109 | 18,792 | 33,702 | 36,286 | 83,657 |
| 2007 | - | 24,659 | 56,665 | 22,790 | 18,179 | 18,018 | 25,177 | 41,284 |
| Net cash farm income of operators ...$1,000, 2012 | - | 513 | 33,020 | -844 | -1,783 | 44,071 | 202,440 | 211,210 |
| 2007 | - | -1,081 | 24,451 | -498 | -1,649 | 37,869 | 183,635 | 112,877 |
| Average per farm ... dollars, 2012 | - | 3,801 | 146,107 | -22,208 | -14,494 | 53,485 | 57,430 | 253,249 |
| 2007 | - | -8,792 | 126,688 | -12,148 | -13,089 | 37,494 | 46,834 | 116,369 |
| Farm operators reporting net gains [1] ...farms, 2012 | - | 52 | 151 | 9 | 20 | 558 | 1,515 | 582 |
| 2007 | - | 37 | 127 | 11 | 19 | 586 | 1,558 | 646 |
| Average per farm ... dollars, 2012 | - | 32,348 | 239,468 | 35,472 | 7,439 | 94,680 | 182,702 | 399,626 |
| 2007 | - | 28,976 | 221,254 | 16,877 | 15,577 | 78,075 | 156,361 | 195,792 |
| Farm operators reporting net losses ...farms, 2012 | - | 83 | 75 | 29 | 103 | 266 | 2,010 | 252 |
| 2007 | - | 86 | 68 | 30 | 107 | 424 | 2,363 | 324 |
| Average per farm ... dollars, 2012 | - | 14,084 | 41,862 | 40,107 | 18,753 | 32,933 | 38,962 | 84,812 |
| 2007 | - | 25,042 | 55,280 | 22,790 | 18,179 | 18,591 | 25,381 | 41,989 |

[1] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.

## Table 5. Federal Government Payments and Commodity Credit Corporation Loans:  2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | |
| Total received ............................................farms, 2012 | 11,115 | 342 | 96 | 175 | 17 | 648 | 163 |
| 2007 | 11,572 | 341 | 84 | 173 | 27 | 622 | 175 |
| $1,000, 2012 | 165,576 | 5,479 | 821 | 1,635 | 329 | 15,510 | 2,945 |
| 2007 | 155,980 | 6,242 | 684 | 1,847 | 173 | 11,448 | 1,816 |
| Average per farm ...........................dollars, 2012 | 14,897 | 16,022 | 8,548 | 9,341 | 19,359 | 23,935 | 18,067 |
| 2007 | 13,479 | 18,306 | 8,144 | 10,675 | 6,411 | 18,405 | 10,375 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs ............................farms, 2012 | 4,514 | 130 | - | 60 | 1 | 461 | 47 |
| 2007 | 5,883 | 176 | 3 | 109 | 6 | 487 | 61 |
| $1,000, 2012 | 59,315 | 1,554 | - | 624 | (D) | 8,420 | 855 |
| 2007 | 72,695 | 2,108 | 26 | 1,158 | 20 | 6,673 | 963 |
| Average per farm ...........................dollars, 2012 | 13,140 | 11,955 | - | 10,392 | (D) | 18,265 | 18,196 |
| 2007 | 12,357 | 11,979 | 8,637 | 10,623 | 3,365 | 13,702 | 15,789 |
| Amount from other federal farm programs ............farms, 2012 | 9,562 | 304 | 96 | 148 | 16 | 502 | 143 |
| 2007 | 8,513 | 252 | 82 | 106 | 21 | 380 | 142 |
| $1,000, 2012 | 106,261 | 3,925 | 821 | 1,011 | (D) | 7,090 | 2,090 |
| 2007 | 83,285 | 4,134 | 658 | 689 | 153 | 4,775 | 852 |
| Average per farm ...........................dollars, 2012 | 11,113 | 12,912 | 8,548 | 6,832 | (D) | 14,124 | 14,613 |
| 2007 | 9,783 | 16,405 | 8,026 | 6,498 | 7,281 | 12,566 | 6,003 |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | |
| Total ............................farms, 2012 | 85 | - | 2 | 2 | - | 8 | - |
| 2007 | 214 | 6 | - | - | - | 12 | 4 |
| $1,000, 2012 | 8,015 | - | (D) | (D) | - | 270 | - |
| 2007 | 11,563 | 26 | - | - | - | 709 | 7 |
| Amount spent to repay CCC loans ............................farms, 2012 | 74 | 3 | - | - | - | 5 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 3,365 | (D) | - | - | - | 131 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | |
| Total received ............................................farms, 2012 | 103 | 6 | 17 | 270 | - | 175 | 71 |
| 2007 | 83 | 6 | 13 | 305 | 2 | 145 | 71 |
| $1,000, 2012 | 474 | 37 | 74 | 6,203 | - | 1,240 | 475 |
| 2007 | 376 | 20 | 33 | 6,890 | (D) | 671 | 393 |
| Average per farm ...........................dollars, 2012 | 4,600 | 6,104 | 4,376 | 22,975 | - | 7,088 | 6,695 |
| 2007 | 4,525 | 3,365 | 2,532 | 22,591 | (D) | 4,627 | 5,536 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs ............................farms, 2012 | 18 | - | 2 | 168 | - | 16 | 6 |
| 2007 | 17 | 1 | 3 | 230 | - | 18 | 4 |
| $1,000, 2012 | 50 | - | (D) | 2,833 | - | 72 | 31 |
| 2007 | 71 | (D) | 13 | 3,810 | - | 22 | 34 |
| Average per farm ...........................dollars, 2012 | 2,751 | - | (D) | 16,865 | - | 4,506 | 5,128 |
| 2007 | 4,183 | (D) | 4,322 | 16,563 | - | 1,240 | 8,562 |
| Amount from other federal farm programs ............farms, 2012 | 94 | 6 | 15 | 204 | - | 169 | 71 |
| 2007 | 76 | 5 | 10 | 185 | 2 | 133 | 69 |
| $1,000, 2012 | 424 | 37 | (D) | 3,370 | - | 1,168 | 445 |
| 2007 | 304 | 20 | (D) | 3,081 | (D) | 649 | 359 |
| Average per farm ...........................dollars, 2012 | 4,514 | 6,104 | (D) | 16,519 | - | 6,913 | 6,262 |
| 2007 | 4,006 | (D) | 1,996 | 16,652 | (D) | 4,876 | 5,200 |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | |
| Total ............................farms, 2012 | 4 | - | - | 1 | - | 5 | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | (Z) | - | - | (D) | - | (D) | - |
| 2007 | - | - | - | - | - | - | - |
| Amount spent to repay CCC loans ............................farms, 2012 | - | - | 1 | 2 | - | 2 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | (D) | (D) | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

BLM_0069822

## Table 5. Federal Government Payments and Commodity Credit Corporation Loans: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | |
| Total received ...farms, 2012 | 140 | 47 | 119 | - | 179 | 49 | 8 |
| 2007 | 132 | 22 | 118 | 3 | 175 | 43 | 10 |
| $1,000, 2012 | 2,044 | 301 | 728 | - | 1,153 | 502 | 68 |
| 2007 | 1,345 | 94 | 725 | 1 | 1,114 | 163 | 210 |
| Average per farm ...dollars, 2012 | 14,599 | 6,407 | 6,120 | - | 6,442 | 10,236 | 8,543 |
| 2007 | 10,187 | 4,274 | 6,141 | 295 | 6,364 | 3,786 | 20,954 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs ...farms, 2012 | 45 | 1 | 12 | - | 81 | 13 | 1 |
| 2007 | 62 | 2 | 13 | 2 | 111 | 19 | - |
| $1,000, 2012 | 659 | (D) | 75 | - | 814 | 74 | (D) |
| 2007 | 711 | (D) | 29 | (D) | 772 | 78 | - |
| Average per farm ...dollars, 2012 | 14,646 | (D) | 6,220 | - | 10,045 | 5,713 | (D) |
| 2007 | 11,484 | (D) | 2,260 | (D) | 6,954 | 4,113 | - |
| Amount from other federal farm programs ...farms, 2012 | 124 | 46 | 117 | - | 162 | 39 | 7 |
| 2007 | 105 | 20 | 110 | 1 | 125 | 31 | 10 |
| $1,000, 2012 | 1,385 | (D) | 654 | - | 339 | 427 | (D) |
| 2007 | 634 | (D) | 695 | (D) | 342 | 85 | 210 |
| Average per farm ...dollars, 2012 | 11,167 | (D) | 5,587 | - | 2,095 | 10,957 | (D) |
| 2007 | 6,038 | (D) | 6,320 | (D) | 2,735 | 2,730 | 20,954 |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | |
| Total ...farms, 2012 | - | - | 2 | - | 3 | - | - |
| 2007 | - | - | 3 | - | 3 | 6 | - |
| $1,000, 2012 | - | - | (D) | - | 39 | - | - |
| 2007 | - | - | 1 | - | (D) | (Z) | - |
| Amount spent to repay CCC loans ...farms, 2012 | - | - | - | - | 3 | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | 150 | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | |
| Total received ...farms, 2012 | 231 | 124 | 57 | 79 | 5 | 14 | 12 |
| 2007 | 260 | 134 | 70 | 44 | 2 | 12 | 5 |
| $1,000, 2012 | 2,328 | 1,232 | 313 | 604 | (D) | 91 | 52 |
| 2007 | 2,488 | 806 | 140 | 358 | (D) | 108 | 16 |
| Average per farm ...dollars, 2012 | 10,077 | 9,937 | 5,499 | 7,639 | (D) | 6,471 | 4,360 |
| 2007 | 9,569 | 6,013 | 1,995 | 8,138 | (D) | 8,961 | 3,241 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs ...farms, 2012 | 110 | 50 | 4 | 9 | - | 1 | 1 |
| 2007 | 150 | 73 | 5 | 13 | - | 1 | 2 |
| $1,000, 2012 | 1,062 | 385 | (D) | 56 | - | (D) | (D) |
| 2007 | 1,551 | 487 | (D) | 85 | - | (D) | (D) |
| Average per farm ...dollars, 2012 | 9,658 | 7,693 | (D) | 6,240 | - | (D) | (D) |
| 2007 | 10,337 | 6,673 | (D) | 6,506 | - | (D) | (D) |
| Amount from other federal farm programs ...farms, 2012 | 192 | 105 | 56 | 72 | 5 | 14 | 12 |
| 2007 | 189 | 88 | 66 | 35 | 2 | 12 | 3 |
| $1,000, 2012 | 1,266 | 848 | (D) | 547 | (D) | 91 | (D) |
| 2007 | 937 | 319 | (D) | 273 | (D) | (D) | (D) |
| Average per farm ...dollars, 2012 | 6,591 | 8,072 | (D) | 7,602 | (D) | 6,471 | (D) |
| 2007 | 4,959 | 3,620 | (D) | 7,814 | (D) | (D) | (D) |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | |
| Total ...farms, 2012 | 7 | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| $1,000, 2012 | (Z) | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Amount spent to repay CCC loans ...farms, 2012 | - | 1 | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

BLM_0069823

# Table 5. Federal Government Payments and Commodity Credit Corporation Loans: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | |
| Total received .......farms, 2012 | - | 53 | 12 | 21 | 343 | 532 | - |
| 2007 | 2 | 35 | 8 | 20 | 336 | 624 | 2 |
| $1,000, 2012 | - | 675 | 34 | 41 | 7,743 | 12,129 | - |
| 2007 | (D) | 211 | 95 | 42 | 7,870 | 13,422 | (D) |
| Average per farm ......dollars, 2012 | - | 12,729 | 2,858 | 1,957 | 22,574 | 22,799 | - |
| 2007 | (D) | 6,038 | 11,928 | 2,114 | 23,423 | 21,510 | (D) |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs .......farms, 2012 | - | 9 | 1 | 3 | 212 | 310 | - |
| 2007 | 2 | 3 | 2 | 8 | 262 | 425 | - |
| $1,000, 2012 | - | 65 | (D) | (D) | 3,911 | 4,392 | - |
| 2007 | (D) | 46 | (D) | 17 | 4,884 | 6,388 | - |
| Average per farm ......dollars, 2012 | - | 7,194 | (D) | 1,159 | 18,448 | 14,168 | - |
| 2007 | (D) | 15,328 | (D) | 2,147 | 18,643 | 15,030 | - |
| Amount from other federal farm programs .......farms, 2012 | - | 48 | 12 | 18 | 259 | 406 | - |
| 2007 | - | 32 | 8 | 12 | 187 | 416 | 2 |
| $1,000, 2012 | - | 610 | (D) | (D) | 3,832 | 7,737 | - |
| 2007 | - | 165 | (D) | 25 | 2,986 | 7,035 | (D) |
| Average per farm ......dollars, 2012 | - | 12,706 | (D) | 2,090 | 14,795 | 19,056 | - |
| 2007 | - | 5,167 | (D) | 2,092 | 15,966 | 16,910 | (D) |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | |
| Total .......farms, 2012 | - | - | - | - | 2 | 6 | - |
| 2007 | - | - | - | - | 7 | 10 | - |
| $1,000, 2012 | - | - | - | - | (D) | (D) | - |
| 2007 | - | - | - | - | 392 | 980 | - |
| Amount spent to repay CCC loans.......farms, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | |
| Total received .......farms, 2012 | 110 | 182 | 169 | 325 | 678 | 160 | - |
| 2007 | 157 | 159 | 154 | 377 | 767 | 140 | - |
| $1,000, 2012 | 752 | 1,061 | 3,371 | 7,741 | 9,526 | 821 | - |
| 2007 | 1,045 | 803 | 1,431 | 8,037 | 9,604 | 476 | - |
| Average per farm ......dollars, 2012 | 6,838 | 5,830 | 19,946 | 23,819 | 14,050 | 5,130 | - |
| 2007 | 6,654 | 5,050 | 9,290 | 21,318 | 12,521 | 3,401 | - |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs .......farms, 2012 | 49 | 21 | 45 | 202 | 318 | 11 | - |
| 2007 | 86 | 41 | 56 | 275 | 419 | 16 | - |
| $1,000, 2012 | 390 | 195 | 524 | 3,765 | 3,288 | 9 | - |
| 2007 | 410 | 145 | 722 | 4,451 | 3,975 | 31 | - |
| Average per farm ......dollars, 2012 | 7,955 | 9,283 | 11,647 | 18,637 | 10,341 | 831 | - |
| 2007 | 4,770 | 3,545 | 12,901 | 16,184 | 9,488 | 1,910 | - |
| Amount from other federal farm programs .......farms, 2012 | 89 | 173 | 157 | 285 | 586 | 158 | - |
| 2007 | 107 | 138 | 134 | 234 | 613 | 132 | - |
| $1,000, 2012 | 362 | 866 | 2,847 | 3,977 | 6,237 | 812 | - |
| 2007 | 634 | 658 | 708 | 3,586 | 5,628 | 446 | - |
| Average per farm ......dollars, 2012 | 4,071 | 5,007 | 18,132 | 13,953 | 10,644 | 5,137 | - |
| 2007 | 5,930 | 4,765 | 5,285 | 15,326 | 9,181 | 3,375 | - |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | |
| Total .......farms, 2012 | - | 5 | - | 2 | 2 | 11 | - |
| 2007 | - | - | - | - | 16 | - | - |
| $1,000, 2012 | - | 5 | - | (D) | (D) | 118 | - |
| 2007 | - | - | - | - | 395 | - | - |
| Amount spent to repay CCC loans.......farms, 2012 | 2 | - | - | 1 | 3 | 2 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | - | - | (D) | 2 | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

## Table 5. Federal Government Payments and Commodity Credit Corporation Loans: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | |
| Total received ...farms, 2012 | 167 | 177 | 200 | 503 | 295 | 7 | 16 |
| 2007 | 158 | 163 | 189 | 519 | 262 | 4 | 10 |
| $1,000, 2012 | 1,866 | 1,387 | 930 | 6,315 | 2,473 | 24 | 140 |
| 2007 | 1,749 | 1,273 | 1,059 | 6,459 | 1,654 | 8 | 42 |
| Average per farm ...dollars, 2012 | 11,175 | 7,837 | 4,651 | 12,556 | 8,384 | 3,486 | 8,747 |
| 2007 | 11,068 | 7,807 | 5,603 | 12,445 | 6,315 | 1,915 | 4,234 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs ...farms, 2012 | 53 | 62 | 6 | 166 | 16 | 2 | 2 |
| 2007 | 61 | 88 | 9 | 207 | 23 | 2 | 5 |
| $1,000, 2012 | 822 | 500 | 10 | 1,912 | 101 | (D) | (D) |
| 2007 | 970 | 588 | 10 | 2,459 | 185 | (D) | 17 |
| Average per farm ...dollars, 2012 | 15,516 | 8,065 | 923 | 11,519 | 6,341 | (D) | (D) |
| 2007 | 15,894 | 6,686 | 1,074 | 11,878 | 8,026 | (D) | 3,341 |
| Amount from other federal farm programs ...farms, 2012 | 149 | 147 | 198 | 438 | 290 | 5 | 16 |
| 2007 | 131 | 98 | 187 | 404 | 252 | 2 | 5 |
| $1,000, 2012 | 1,044 | 887 | 925 | 4,403 | 2,372 | (D) | (D) |
| 2007 | 779 | 684 | 1,049 | 4,000 | 1,470 | (D) | 26 |
| Average per farm ...dollars, 2012 | 7,006 | 6,034 | 4,670 | 10,053 | 8,179 | (D) | (D) |
| 2007 | 5,947 | 6,982 | 5,611 | 9,902 | 5,833 | (D) | 5,127 |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | |
| Total ...farms, 2012 | - | - | - | 9 | 3 | - | - |
| 2007 | - | 2 | 4 | 15 | 5 | - | - |
| $1,000, 2012 | - | (D) | (D) | 910 | (D) | - | - |
| 2007 | - | (D) | (D) | 982 | (D) | - | - |
| Amount spent to repay CCC loans ...farms, 2012 | 2 | 2 | 2 | 8 | 7 | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | (D) | (D) | 427 | (D) | (NA) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | | |
| Total received ...farms, 2012 | 264 | 10 | 348 | 184 | 47 | 110 | 113 | 86 |
| 2007 | 263 | 4 | 434 | 166 | 71 | 113 | 129 | 81 |
| $1,000, 2012 | 6,831 | 149 | 6,892 | 2,223 | 786 | 1,003 | 847 | 1,298 |
| 2007 | 5,613 | (D) | 7,499 | 1,687 | 573 | 835 | 1,072 | 541 |
| Average per farm ...dollars, 2012 | 25,875 | 14,921 | 19,919 | 12,082 | 16,714 | 9,114 | 7,492 | 15,091 |
| 2007 | 21,342 | (D) | 17,280 | 10,042 | 8,064 | 7,392 | 8,309 | 6,676 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs ...farms, 2012 | 155 | - | 195 | 54 | 4 | 3 | 41 | 3 |
| 2007 | 167 | - | 272 | 60 | 26 | 6 | 66 | 2 |
| $1,000, 2012 | 1,252 | - | 3,238 | 988 | 6 | 35 | 491 | 26 |
| 2007 | 1,539 | - | 4,634 | 886 | 71 | 30 | 510 | (D) |
| Average per farm ...dollars, 2012 | 8,077 | - | 16,608 | 18,289 | 1,555 | 11,593 | 11,979 | 8,695 |
| 2007 | 9,216 | - | 17,038 | 14,768 | 2,749 | 4,989 | 7,727 | (D) |
| Amount from other federal farm programs ...farms, 2012 | 238 | 10 | 289 | 151 | 44 | 108 | 92 | 85 |
| 2007 | 230 | 4 | 274 | 130 | 55 | 111 | 85 | 79 |
| $1,000, 2012 | 5,579 | 149 | 3,654 | 1,235 | 779 | 968 | 355 | 1,272 |
| 2007 | 4,074 | (D) | 2,866 | 781 | 501 | 805 | 562 | (D) |
| Average per farm ...dollars, 2012 | 23,441 | 14,921 | 12,643 | 8,182 | 17,713 | 8,961 | 3,864 | 14,962 |
| 2007 | 17,713 | (D) | 10,459 | 6,006 | 9,110 | 7,256 | 6,611 | (D) |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | | |
| Total ...farms, 2012 | 3 | - | 5 | 2 | - | - | 1 | - |
| 2007 | 9 | - | 7 | 3 | - | 2 | - | 1 |
| $1,000, 2012 | (D) | - | 358 | (D) | - | - | (D) | - |
| 2007 | 742 | - | (D) | (D) | - | (D) | - | (D) |
| Amount spent to repay CCC loans ...farms, 2012 | 3 | - | 2 | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 93 | - | (D) | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **GOVERNMENT PAYMENTS** | | | | | | | | |
| Total received .................................farms, 2012 | - | 20 | 182 | 1 | 11 | 630 | 1,401 | 613 |
| 2007 | - | 17 | 151 | 1 | 1 | 761 | 1,546 | 671 |
| $1,000, 2012 | - | 209 | 3,427 | (D) | 102 | 11,607 | 15,649 | 12,866 |
| 2007 | - | 157 | 2,665 | (D) | (D) | 12,742 | 15,403 | 13,685 |
| Average per farm ..........................dollars, 2012 | - | 10,460 | 18,829 | (D) | 9,309 | 18,424 | 11,170 | 20,988 |
| 2007 | - | 9,230 | 17,648 | (D) | (D) | 16,744 | 9,963 | 20,395 |
| Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs .........................................farms, 2012 | - | 11 | 68 | 1 | - | 396 | 514 | 345 |
| 2007 | - | 9 | 56 | - | 1 | 531 | 697 | 432 |
| $1,000, 2012 | - | 113 | 435 | (D) | - | 4,467 | 6,891 | 3,854 |
| 2007 | - | 89 | 382 | - | (D) | 7,008 | 8,517 | 4,978 |
| Average per farm ..........................dollars, 2012 | - | 10,262 | 6,397 | (D) | - | 11,279 | 13,407 | 11,170 |
| 2007 | - | 9,936 | 6,814 | - | (D) | 13,197 | 12,220 | 11,522 |
| Amount from other federal farm programs ...........farms, 2012 | - | 20 | 179 | 1 | 11 | 503 | 1,154 | 524 |
| 2007 | - | 12 | 144 | 1 | - | 466 | 1,086 | 482 |
| $1,000, 2012 | - | 96 | 2,992 | (D) | 102 | 7,141 | 8,757 | 9,012 |
| 2007 | - | 67 | 2,283 | (D) | - | 5,735 | 6,886 | 8,707 |
| Average per farm ..........................dollars, 2012 | - | 4,816 | 16,715 | (D) | 9,309 | 14,196 | 7,589 | 17,199 |
| 2007 | - | 5,624 | 15,856 | (D) | - | 12,307 | 6,341 | 18,065 |
| **COMMODITY CREDIT CORPORATION LOANS** | | | | | | | | |
| Total ................................................farms, 2012 | - | - | 3 | - | - | 8 | 6 | 16 |
| 2007 | - | - | 9 | - | - | 17 | 16 | 24 |
| $1,000, 2012 | - | - | 252 | - | - | 332 | 34 | 3,435 |
| 2007 | - | - | 1,005 | - | - | 708 | 166 | 4,669 |
| Amount spent to repay CCC loans........................farms, 2012 | - | - | 4 | - | - | 9 | 3 | 7 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | 425 | - | - | 471 | 14 | 878 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

BLM_0069826

# Table 6. Income From Farm-Related Sources: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, gross before taxes and expenses (see text) ..............farms, 2012 | 13,710 | 313 | 124 | 226 | 171 | 385 | 122 |
| 2007 | 11,075 | 229 | 142 | 139 | 96 | 263 | 91 |
| $1,000, 2012 | 312,533 | 13,021 | 4,136 | 3,608 | 1,500 | 14,451 | 7,021 |
| 2007 | 183,091 | 5,068 | 3,436 | 1,927 | 784 | 6,094 | 1,603 |
| Average per farm ...............................................dollars, 2012 | 22,796 | 41,602 | 33,354 | 15,965 | 8,771 | 37,536 | 57,550 |
| 2007 | 16,532 | 22,131 | 24,198 | 13,866 | 8,162 | 23,171 | 17,617 |
| Customwork and other agricultural services ...........farms, 2012 | 2,081 | 62 | 23 | 24 | 10 | 48 | 23 |
| 2007 | 2,191 | 41 | 15 | 29 | 8 | 49 | 25 |
| $1,000, 2012 | 44,097 | 3,649 | 971 | 109 | 115 | 1,582 | 906 |
| 2007 | 38,570 | 427 | 454 | 258 | (D) | 1,632 | 312 |
| Gross cash rent or share payments (see text) ........farms, 2012 | 5,533 | 113 | 37 | 98 | 81 | 166 | 50 |
| 2007 | 4,387 | 71 | 40 | 40 | 47 | 147 | 27 |
| $1,000, 2012 | 66,117 | 2,111 | 250 | 311 | 620 | 3,109 | 664 |
| 2007 | 40,317 | 1,101 | 647 | 203 | 399 | 1,414 | 310 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ..............farms, 2012 | 351 | - | - | 4 | 18 | - | - |
| 2007 | 269 | - | - | - | 9 | - | - |
| $1,000, 2012 | 1,788 | - | - | 5 | 17 | - | - |
| 2007 | 1,110 | - | - | - | 13 | - | - |
| Agri-tourism and recreational services ..................farms, 2012 | 864 | 11 | 1 | 6 | 24 | 14 | 2 |
| 2007 | 679 | 16 | 4 | 7 | 10 | 2 | 4 |
| $1,000, 2012 | 28,240 | 422 | (D) | 394 | 481 | 18 | (D) |
| 2007 | 32,913 | 494 | (D) | 25 | 185 | (D) | 22 |
| Patronage dividends and refunds from cooperatives ...............................................farms, 2012 | 4,887 | 152 | 44 | 39 | 49 | 117 | 24 |
| 2007 | 3,647 | 110 | 98 | 44 | 17 | 68 | 21 |
| $1,000, 2012 | 14,344 | 179 | (D) | 41 | 10 | 214 | (D) |
| 2007 | 6,189 | 94 | 99 | (D) | 7 | (D) | 27 |
| Crop and livestock insurance payments ..................farms, 2012 | 2,214 | 53 | 30 | 12 | 6 | 171 | 58 |
| 2007 | | 29 | | 11 | 4 | 79 | 19 |
| $1,000, 2012 | 118,611 | 3,794 | 1,770 | 418 | 8 | 8,813 | 4,387 |
| 2007 | 24,358 | 2,095 | 1,559 | 147 | (D) | 2,557 | 103 |
| Amount from state and local government agricultural program payments ...............................farms, 2012 | 270 | 9 | 9 | 11 | 3 | 14 | - |
| 2007 | 417 | 6 | - | 5 | 3 | 27 | 9 |
| $1,000, 2012 | 2,031 | 115 | (D) | 29 | 13 | 183 | - |
| 2007 | 1,699 | 94 | - | (D) | 15 | 129 | 19 |
| Average per farm ...............................................dollars, 2012 | 7,522 | 12,732 | (D) | 2,629 | 4,486 | 13,072 | - |
| 2007 | 4,074 | 15,656 | - | (D) | 5,014 | 4,773 | 2,107 |
| Other farm-related income sources (see text) .........farms, 2012 | 2,396 | 46 | 8 | 69 | 36 | 19 | 14 |
| 2007 | 2,359 | 48 | 25 | 41 | 22 | 37 | 32 |
| $1,000, 2012 | 37,306 | 2,751 | (D) | 2,300 | 236 | 531 | 1,007 |
| 2007 | 37,935 | 763 | (D) | 1,251 | 96 | 292 | 810 |

--continued

# Table 6. Income From Farm-Related Sources: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, gross before taxes and expenses (see text) ...farms, 2012 | 305 | 7 | 70 | 166 | 9 | 208 | 87 |
| 2007 | 235 | 5 | 49 | 118 | 5 | 149 | 66 |
| $1,000, 2012 | 4,152 | 47 | 1,110 | 7,543 | 85 | 2,646 | 2,569 |
| 2007 | 4,258 | 13 | 385 | 2,591 | 34 | (D) | 1,192 |
| Average per farm ...dollars, 2012 | 13,614 | 6,718 | 15,863 | 45,441 | 9,445 | 12,721 | 29,532 |
| 2007 | 18,117 | 2,589 | 7,852 | 21,958 | 6,850 | (D) | 18,065 |
| Customwork and other agricultural services ...farms, 2012 | 46 | - | 5 | 40 | 3 | 72 | 9 |
| 2007 | 68 | - | 5 | 32 | - | 49 | 10 |
| $1,000, 2012 | 513 | - | 26 | 1,076 | (D) | 1,087 | 491 |
| 2007 | 618 | - | (D) | 732 | - | 637 | 264 |
| Gross cash rent or share payments (see text) ...farms, 2012 | 96 | 3 | 30 | 92 | - | 76 | 27 |
| 2007 | 73 | 1 | 21 | 55 | - | 49 | 23 |
| $1,000, 2012 | 527 | 15 | 346 | 2,457 | - | 583 | 313 |
| 2007 | 475 | (D) | 194 | 807 | - | 484 | 226 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ...farms, 2012 | 26 | - | 8 | - | - | 2 | 1 |
| 2007 | 5 | - | 4 | 1 | 2 | 2 | 9 |
| $1,000, 2012 | 42 | - | 94 | - | (D) | (D) | (D) |
| 2007 | (D) | - | 30 | (D) | (D) | (D) | (D) |
| Agri-tourism and recreational services ...farms, 2012 | 31 | - | 11 | 7 | 2 | 8 | 5 |
| 2007 | 10 | - | 3 | 4 | 2 | 4 | 2 |
| $1,000, 2012 | 505 | - | 312 | 70 | (D) | 41 | (D) |
| 2007 | 260 | - | 12 | 55 | (D) | (D) | (D) |
| Patronage dividends and refunds from cooperatives ...farms, 2012 | 75 | 7 | 8 | 67 | - | 52 | 17 |
| 2007 | 67 | 2 | 9 | 31 | 2 | 66 | 39 |
| $1,000, 2012 | (D) | 1 | (D) | 383 | - | (D) | 84 |
| 2007 | 32 | (D) | 3 | 74 | (D) | 54 | 47 |
| Crop and livestock insurance payments ...farms, 2012 | 2 | 3 | - | 44 | - | 19 | 28 |
| 2007 | 11 | - | 1 | 33 | 1 | 15 | 6 |
| $1,000, 2012 | (D) | 31 | - | 3,395 | - | 639 | 750 |
| 2007 | 61 | - | (D) | 832 | (D) | 59 | 416 |
| Amount from state and local government agricultural program payments ...farms, 2012 | - | - | 2 | 5 | - | 5 | 3 |
| 2007 | 2 | - | - | 4 | - | 6 | - |
| $1,000, 2012 | - | - | (D) | 20 | - | 171 | (D) |
| 2007 | (D) | - | - | (D) | - | 2 | - |
| Average per farm ...dollars, 2012 | - | - | (D) | 4,029 | - | 34,155 | (D) |
| 2007 | (D) | - | - | (D) | - | 368 | - |
| Other farm-related income sources (see text) ...farms, 2012 | 87 | - | 13 | 13 | 5 | 17 | 21 |
| 2007 | 73 | 2 | 13 | 7 | 2 | 10 | 5 |
| $1,000, 2012 | 2,525 | - | 326 | 142 | 57 | 94 | 15 |
| 2007 | 2,807 | (D) | 106 | 65 | (D) | 72 | (D) |

--continued

BLM_0069828

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) .............farms, 2012 | 69 | 81 | 367 | 4 | 88 | 298 | 62 |
| 2007 | 64 | 61 | 284 | 3 | 53 | 238 | 56 |
| $1,000, 2012 | 863 | 1,040 | 2,827 | (D) | 500 | 4,846 | 545 |
| 2007 | (D) | 558 | 4,526 | 1 | 216 | 4,380 | 2,436 |
| Average per farm ..................................................dollars, 2012 | 12,502 | 12,837 | 7,703 | (D) | 5,677 | 16,262 | 8,788 |
| 2007 | (D) | 9,146 | 15,936 | 221 | 4,067 | 18,402 | 43,500 |
| Customwork and other agricultural services ............farms, 2012 | 6 | 13 | 71 | - | 6 | 23 | 9 |
| 2007 | 10 | 10 | 51 | - | 6 | 29 | 3 |
| $1,000, 2012 | 62 | 108 | 591 | - | (D) | 190 | 12 |
| 2007 | 64 | 64 | 345 | - | 6 | 157 | (D) |
| Gross cash rent or share payments (see text) .........farms, 2012 | 18 | 34 | 189 | - | 51 | 149 | 28 |
| 2007 | 36 | 23 | 144 | - | 16 | 86 | 20 |
| $1,000, 2012 | 80 | 153 | 474 | - | 348 | 473 | 119 |
| 2007 | 172 | 83 | 509 | - | 31 | 297 | 109 |
| Sales of forest products, excluding Christmas | | | | | | | |
| trees, short rotation woody crops, and | | | | | | | |
| maple products ...................................................farms, 2012 | - | 8 | 13 | - | 2 | 21 | 4 |
| 2007 | - | 2 | 7 | - | 3 | 13 | 4 |
| $1,000, 2012 | - | (D) | 70 | - | (D) | 30 | 7 |
| 2007 | - | (D) | (D) | - | 1 | 28 | 3 |
| Agri-tourism and recreational services ....................farms, 2012 | 1 | 5 | 21 | - | 8 | 10 | 12 |
| 2007 | 1 | 8 | 29 | - | 5 | 5 | 10 |
| $1,000, 2012 | (D) | (D) | 293 | - | 32 | 449 | 112 |
| 2007 | (D) | 275 | 2,043 | - | 30 | (D) | (D) |
| Patronage dividends and refunds | | | | | | | |
| from cooperatives ..............................................farms, 2012 | 12 | 10 | 29 | 4 | 9 | 17 | 11 |
| 2007 | 13 | 6 | 24 | 1 | 10 | 20 | 11 |
| $1,000, 2012 | (D) | 10 | 95 | (D) | 14 | 12 | (D) |
| 2007 | 2 | (D) | 58 | (D) | (D) | 29 | 2 |
| Crop and livestock insurance payments ..................farms, 2012 | 27 | 7 | 11 | - | 9 | 4 | - |
| 2007 | 1 | - | 16 | - | 16 | 3 | 1 |
| $1,000, 2012 | 335 | 53 | 119 | - | 43 | 20 | (D) |
| 2007 | (D) | - | 400 | - | 54 | (D) | (D) |
| Amount from state and local government | | | | | | | |
| agricultural program payments ...........................farms, 2012 | 1 | 2 | - | - | 3 | - | 1 |
| 2007 | 5 | 1 | 2 | - | 1 | 2 | - |
| $1,000, 2012 | (D) | (D) | - | - | 10 | (D) | (D) |
| 2007 | 5 | (D) | (D) | - | (D) | (D) | - |
| Average per farm ..................................................dollars, 2012 | (D) | (D) | - | - | 3,170 | - | (D) |
| 2007 | 939 | (D) | (D) | - | (D) | (D) | - |
| Other farm-related income sources (see text) .........farms, 2012 | 20 | 19 | 77 | 1 | 8 | 112 | 13 |
| 2007 | 17 | 18 | 86 | 2 | 5 | 113 | 19 |
| $1,000, 2012 | 372 | 114 | 1,186 | (D) | (D) | 3,673 | 290 |
| 2007 | (D) | 123 | 1,084 | (D) | 92 | 3,841 | (D) |

--continued

BLM_0069829

## Table 6. Income From Farm-Related Sources: 2012 and 2007 (continued)

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) ............farms, 2012 | 407 | 313 | 182 | 195 | 12 | 88 | 101 |
| 2007 | 325 | 270 | 169 | 166 | 11 | 91 | 76 |
| $1,000, 2012 | 6,286 | 3,355 | 782 | 2,159 | 122 | 3,315 | 836 |
| 2007 | 4,846 | 2,230 | 937 | 2,527 | 20 | 4,178 | 699 |
| Average per farm ...................................................dollars, 2012 | 15,445 | 10,718 | 4,296 | 11,073 | 10,164 | 37,669 | 8,282 |
| 2007 | 14,910 | 8,261 | 5,545 | 15,223 | 1,796 | 45,913 | 9,201 |
| | | | | | | | |
| Customwork and other agricultural services ............farms, 2012 | 41 | 19 | 37 | 17 | - | 7 | 5 |
| 2007 | 47 | 18 | 34 | 34 | 2 | 8 | 5 |
| $1,000, 2012 | 988 | 156 | 125 | 138 | - | 28 | 104 |
| 2007 | 690 | 94 | 151 | 492 | (D) | 15 | (D) |
| | | | | | | | |
| Gross cash rent or share payments (see text) ........farms, 2012 | 207 | 126 | 61 | 69 | 1 | 41 | 54 |
| 2007 | 150 | 124 | 74 | 44 | 1 | 53 | 41 |
| $1,000, 2012 | 1,254 | 842 | 143 | 718 | (D) | 626 | 327 |
| 2007 | 816 | 511 | 210 | 143 | (D) | 659 | 217 |
| | | | | | | | |
| Sales of forest products, excluding Christmas | | | | | | | |
| trees, short rotation woody crops, and | | | | | | | |
| maple products ........................................................farms, 2012 | 7 | 5 | 12 | 13 | 4 | 4 | - |
| 2007 | 10 | 13 | 18 | 6 | 4 | 5 | 1 |
| $1,000, 2012 | 18 | 4 | 6 | 21 | (D) | (D) | - |
| 2007 | 27 | (D) | 49 | 6 | 1 | 18 | (D) |
| | | | | | | | |
| Agri-tourism and recreational services ....................farms, 2012 | 14 | 8 | 14 | 32 | 4 | 29 | 17 |
| 2007 | 14 | 13 | 16 | 24 | - | 25 | 18 |
| $1,000, 2012 | 1,104 | 65 | 191 | 663 | 6 | 2,218 | 243 |
| 2007 | 1,053 | (D) | 284 | 306 | - | 2,992 | 310 |
| | | | | | | | |
| Patronage dividends and refunds | | | | | | | |
| from cooperatives ...................................................farms, 2012 | 73 | 66 | 11 | 56 | - | 6 | 3 |
| 2007 | 68 | 41 | 3 | 46 | - | 8 | 7 |
| $1,000, 2012 | 72 | 12 | 3 | 15 | - | 1 | (Z) |
| 2007 | 62 | 29 | (D) | 21 | - | 2 | 1 |
| | | | | | | | |
| Crop and livestock insurance payments ...................farms, 2012 | 38 | 8 | 2 | 8 | - | 2 | - |
| 2007 | 29 | 7 | 5 | 3 | - | - | - |
| $1,000, 2012 | 1,575 | 39 | (D) | 91 | - | (D) | - |
| 2007 | 199 | 11 | 4 | 7 | - | - | - |
| | | | | | | | |
| Amount from state and local government | | | | | | | |
| agricultural program payments ...............................farms, 2012 | 14 | 8 | 1 | 10 | - | - | 5 |
| 2007 | 14 | 11 | 3 | 14 | - | - | - |
| $1,000, 2012 | 63 | 13 | (D) | 12 | - | - | 18 |
| 2007 | 79 | 8 | (D) | 9 | - | - | - |
| Average per farm ...................................................dollars, 2012 | 4,509 | 1,653 | (D) | 1,189 | - | - | 3,617 |
| 2007 | 5,628 | 762 | (D) | 678 | - | - | - |
| | | | | | | | |
| Other farm-related income sources (see text) ........farms, 2012 | 105 | 113 | 59 | 33 | 3 | 17 | 28 |
| 2007 | 103 | 83 | 38 | 54 | 6 | 17 | 20 |
| $1,000, 2012 | 1,212 | 2,223 | 303 | 502 | 105 | (D) | 145 |
| 2007 | 1,920 | 1,405 | 255 | 1,542 | 16 | 492 | 102 |

--continued

BLM_0069830

# Table 6. Income From Farm-Related Sources: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, gross before taxes and expenses (see text) ...............farms, 2012 | 12 | 109 | 52 | 155 | 213 | 421 | 6 |
| 2007 | 9 | 82 | 51 | 136 | 138 | 382 | 16 |
| $1,000, 2012 | 111 | 1,084 | 1,166 | 3,784 | 15,517 | 25,296 | (D) |
| 2007 | 40 | 723 | 1,509 | 4,839 | 3,435 | 8,381 | (D) |
| Average per farm ................................................dollars, 2012 | 9,272 | 9,941 | 22,430 | 24,414 | 72,850 | 60,084 | (D) |
| 2007 | 4,398 | 8,823 | 29,580 | 35,579 | 24,891 | 21,938 | (D) |
| Customwork and other agricultural services ............farms, 2012 | 1 | 5 | 6 | 8 | 36 | 69 | - |
| 2007 | - | 8 | 7 | 4 | 41 | 104 | - |
| $1,000, 2012 | (D) | (D) | (D) | 215 | 834 | 2,025 | - |
| 2007 | - | 49 | 464 | (D) | 1,331 | 1,897 | - |
| Gross cash rent or share payments (see text) .........farms, 2012 | 10 | 56 | 30 | 47 | 77 | 174 | 5 |
| 2007 | 7 | 48 | 27 | 53 | 68 | 156 | 6 |
| $1,000, 2012 | 92 | 390 | 397 | 64 | 1,513 | 3,891 | (D) |
| 2007 | (D) | 438 | 240 | 115 | 1,139 | 3,503 | 36 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ...............farms, 2012 | - | 7 | 2 | 32 | - | 1 | - |
| 2007 | - | 5 | 2 | 26 | - | - | 4 |
| $1,000, 2012 | - | (D) | (D) | 25 | - | (D) | - |
| 2007 | - | 11 | (D) | 85 | - | - | 28 |
| Agri-tourism and recreational services ....................farms, 2012 | 1 | 15 | 11 | 12 | 5 | 6 | 1 |
| 2007 | 1 | 6 | 7 | 4 | 5 | 1 | 2 |
| $1,000, 2012 | (D) | 406 | 427 | (D) | 21 | (D) | (D) |
| 2007 | (D) | 67 | 538 | (D) | 10 | (D) | (D) |
| Patronage dividends and refunds from cooperatives ...............farms, 2012 | 1 | 14 | 9 | 11 | 92 | 276 | - |
| 2007 | 4 | 4 | 13 | 3 | 29 | 190 | 2 |
| $1,000, 2012 | (D) | 4 | 88 | 3 | 194 | 1,426 | - |
| 2007 | (Z) | (Z) | 146 | (Z) | 30 | 298 | (D) |
| Crop and livestock insurance payments ...................farms, 2012 | 1 | 9 | 3 | 1 | 122 | 186 | - |
| 2007 | - | 6 | - | 5 | 29 | 93 | - |
| $1,000, 2012 | (D) | 97 | 10 | (D) | 12,605 | 16,284 | - |
| 2007 | - | 8 | - | 54 | 589 | 1,650 | - |
| Amount from state and local government agricultural program payments ...............farms, 2012 | - | 2 | 1 | - | 3 | 7 | - |
| 2007 | - | 3 | - | 1 | 14 | 25 | - |
| $1,000, 2012 | - | (D) | (D) | - | 49 | 52 | - |
| 2007 | - | 11 | - | (D) | 50 | (D) | - |
| Average per farm ................................................dollars, 2012 | - | (D) | (D) | - | 16,247 | 7,431 | - |
| 2007 | - | 3,500 | - | (D) | 3,554 | (D) | - |
| Other farm-related income sources (see text) .........farms, 2012 | - | 14 | 8 | 61 | 23 | 50 | 3 |
| 2007 | - | 15 | 14 | 63 | 19 | 58 | 6 |
| $1,000, 2012 | - | 67 | 15 | (D) | 301 | 1,601 | 1 |
| 2007 | - | 139 | (D) | (D) | 286 | 861 | 61 |

--continued

BLM_0069831

## Table 6. Income From Farm-Related Sources: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, gross before taxes and expenses (see text) ............farms, 2012 | 463 | 553 | 167 | 238 | 508 | 750 | 7 |
| 2007 | 357 | 489 | 163 | 209 | 458 | 510 | 5 |
| $1,000, 2012 | 3,404 | 8,449 | 2,345 | 8,392 | 13,255 | 3,879 | 473 |
| 2007 | 3,775 | 5,890 | 1,967 | 2,718 | 6,020 | 4,248 | (D) |
| Average per farm ...................................................dollars, 2012 | 7,352 | 15,278 | 14,040 | 35,261 | 26,093 | 5,171 | 67,567 |
| 2007 | 10,574 | 12,045 | 12,068 | 13,004 | 13,144 | 8,330 | (D) |
| Customwork and other agricultural services ............farms, 2012 | 60 | 81 | 18 | 39 | 107 | 94 | - |
| 2007 | 44 | 81 | 13 | 32 | 121 | 77 | - |
| $1,000, 2012 | 467 | 891 | 118 | 702 | 2,833 | 726 | - |
| 2007 | 299 | 1,006 | 92 | 837 | 2,586 | 788 | - |
| Gross cash rent or share payments (see text) ........farms, 2012 | 173 | 176 | 68 | 99 | 204 | 211 | 1 |
| 2007 | 163 | 146 | 70 | 93 | 190 | 162 | 3 |
| $1,000, 2012 | 462 | 1,688 | 676 | 828 | 3,378 | 816 | (D) |
| 2007 | 349 | 615 | 593 | 608 | 1,828 | 941 | 13 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ........................................................farms, 2012 | 18 | 31 | 15 | - | 1 | 8 | - |
| 2007 | 10 | 31 | 15 | - | - | 14 | - |
| $1,000, 2012 | (D) | 69 | 57 | - | (D) | 9 | - |
| 2007 | 5 | 28 | 122 | - | - | (D) | - |
| Agri-tourism and recreational services ...................farms, 2012 | 35 | 38 | 31 | 4 | 6 | 38 | 7 |
| 2007 | 31 | 36 | 35 | 5 | 6 | 21 | 2 |
| $1,000, 2012 | 1,409 | 3,548 | 596 | (D) | (D) | 440 | 467 |
| 2007 | 2,229 | 1,120 | 857 | 36 | 34 | 297 | (D) |
| Patronage dividends and refunds from cooperatives .................................................farms, 2012 | 225 | 193 | 12 | 113 | 322 | 418 | 2 |
| 2007 | 122 | 138 | 28 | 95 | 206 | 246 | 2 |
| $1,000, 2012 | 90 | 391 | 10 | 293 | 1,270 | 134 | (D) |
| 2007 | 57 | 106 | 16 | 211 | 329 | 150 | (D) |
| Crop and livestock insurance payments ...................farms, 2012 | 11 | 10 | 24 | 88 | 156 | 22 | - |
| 2007 | 6 | 15 | 13 | 56 | 115 | 24 | - |
| $1,000, 2012 | (D) | 481 | 706 | 6,400 | 5,278 | 143 | - |
| 2007 | 54 | 263 | 71 | 831 | 671 | 210 | - |
| Amount from state and local government agricultural program payments ..............................farms, 2012 | 1 | 6 | 12 | 6 | 14 | 5 | - |
| 2007 | 20 | 13 | 15 | 15 | 28 | 6 | - |
| $1,000, 2012 | (D) | 43 | 85 | (D) | 54 | 6 | - |
| 2007 | 33 | 12 | 22 | 129 | 104 | (D) | - |
| Average per farm ...................................................dollars, 2012 | (D) | 7,105 | 7,082 | (D) | 3,839 | 1,283 | - |
| 2007 | 1,671 | 914 | 1,435 | 8,614 | 3,716 | (D) | - |
| Other farm-related income sources (see text) ........farms, 2012 | 71 | 142 | 22 | 37 | 61 | 115 | 2 |
| 2007 | 56 | 160 | 43 | 40 | 81 | 79 | - |
| $1,000, 2012 | 714 | 1,338 | 98 | 104 | 414 | 1,603 | (D) |
| 2007 | 750 | 2,740 | 194 | 66 | 469 | 1,818 | - |

--continued

BLM_0069832

## Table 6. Income From Farm-Related Sources: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, gross before taxes and expenses (see text) ..............farms, 2012 | 131 | 345 | 436 | 316 | 230 | 38 | 65 |
| 2007 | 140 | 275 | 271 | 310 | 171 | 49 | 73 |
| $1,000, 2012 | 2,786 | 2,642 | 2,811 | 6,828 | 5,353 | 578 | 627 |
| 2007 | 5,711 | 1,488 | 1,953 | 6,245 | 2,566 | 435 | 1,763 |
| Average per farm .................................................dollars, 2012 | 21,265 | 7,659 | 6,448 | 21,606 | 23,273 | 15,217 | 9,649 |
| 2007 | 40,796 | 5,411 | 7,205 | 20,145 | 15,006 | 8,884 | 24,148 |
| Customwork and other agricultural services ............farms, 2012 | 16 | 57 | 41 | 67 | 51 | 1 | 8 |
| 2007 | 16 | 56 | 65 | 82 | 57 | 6 | 2 |
| $1,000, 2012 | 392 | 450 | 557 | 1,904 | 1,122 | (D) | 31 |
| 2007 | 218 | 394 | 604 | 2,386 | 1,095 | 14 | (D) |
| Gross cash rent or share payments (see text) ........farms, 2012 | 70 | 179 | 195 | 111 | 70 | 16 | 33 |
| 2007 | 60 | 134 | 133 | 90 | 45 | 32 | 34 |
| $1,000, 2012 | 470 | 653 | 913 | 1,160 | 667 | 107 | 204 |
| 2007 | 367 | 370 | 598 | 1,018 | 721 | 148 | 157 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ..............................................................farms, 2012 | 3 | 13 | 13 | - | - | 4 | 1 |
| 2007 | 1 | 14 | - | - | - | 1 | 3 |
| $1,000, 2012 | 25 | 40 | 22 | - | - | (D) | (D) |
| 2007 | (D) | 170 | - | - | - | (D) | 5 |
| Agri-tourism and recreational services ....................farms, 2012 | 52 | 23 | 26 | 14 | 8 | 14 | 11 |
| 2007 | 62 | 14 | 26 | 10 | - | 7 | 18 |
| $1,000, 2012 | 1,800 | 362 | 148 | 287 | 18 | 336 | 248 |
| 2007 | 4,494 | 103 | 191 | 57 | - | 133 | 1,341 |
| Patronage dividends and refunds from cooperatives .........................................................farms, 2012 | 11 | 72 | 144 | 156 | 68 | 9 | 12 |
| 2007 | 9 | 40 | 41 | 121 | 55 | 1 | 11 |
| $1,000, 2012 | 55 | 13 | 137 | 712 | 95 | 67 | (D) |
| 2007 | (D) | 30 | 30 | 417 | 43 | (D) | (D) |
| Crop and livestock insurance payments ..................farms, 2012 | 2 | 19 | 17 | 80 | 90 | - | 3 |
| 2007 | 11 | 6 | 5 | 78 | 23 | 2 | 1 |
| $1,000, 2012 | (D) | 897 | 352 | 2,356 | 3,153 | (D) | 74 |
| 2007 | 236 | 64 | 12 | 1,886 | 317 | (D) | (D) |
| Amount from state and local government agricultural program payments ...............................farms, 2012 | 3 | 8 | 5 | 5 | 5 | - | - |
| 2007 | 3 | 6 | 11 | 14 | 17 | 1 | - |
| $1,000, 2012 | (D) | 82 | 7 | 27 | 9 | - | - |
| 2007 | (D) | 2 | 113 | 56 | 25 | (D) | - |
| Average per farm .................................................dollars, 2012 | (D) | 10,224 | 1,398 | 5,405 | 1,864 | - | - |
| 2007 | (D) | 344 | 10,258 | 3,981 | 1,486 | (D) | - |
| Other farm-related income sources (see text) ........farms, 2012 | 13 | 45 | 74 | 45 | 40 | 10 | 15 |
| 2007 | 19 | 46 | 52 | 42 | 36 | 19 | 21 |
| $1,000, 2012 | 11 | 145 | 674 | 381 | 287 | 62 | 48 |
| 2007 | 355 | 357 | 404 | 414 | 365 | 130 | 215 |

--continued

BLM_0069833

## Table 6. Income From Farm-Related Sources: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, gross before taxes and expenses (see text) ....farms, 2012 | 218 | 46 | 264 | 215 | 111 | 201 | 294 | 126 |
| 2007 | 176 | 28 | 220 | 169 | 107 | 159 | 189 | 106 |
| $1,000, 2012 | 13,423 | 586 | 10,287 | 2,492 | 2,344 | 5,186 | 5,079 | 5,776 |
| 2007 | 3,434 | (D) | 3,358 | 1,640 | 3,169 | 2,194 | 4,932 | 3,087 |
| Average per farm ................................dollars, 2012 | 61,572 | 12,732 | 38,966 | 11,591 | 21,117 | 25,802 | 17,276 | 45,860 |
| 2007 | 19,509 | (D) | 15,264 | 9,706 | 29,618 | 13,799 | 26,095 | 29,124 |
| Customwork and other agricultural services ...........farms, 2012 | 53 | 3 | 46 | 17 | 10 | 37 | 32 | 18 |
| 2007 | 50 | 3 | 66 | 31 | 11 | 36 | 32 | 33 |
| $1,000, 2012 | 1,630 | (D) | 1,671 | 334 | 192 | 2,050 | 458 | 687 |
| 2007 | 889 | (D) | 1,811 | 307 | 128 | 694 | 106 | 1,126 |
| Gross cash rent or share payments (see text) ........farms, 2012 | 65 | 14 | 110 | 109 | 51 | 68 | 162 | 33 |
| 2007 | 54 | 14 | 91 | 79 | 38 | 48 | 101 | 23 |
| $1,000, 2012 | 2,514 | 124 | 1,994 | 1,123 | 417 | 1,000 | 679 | 800 |
| 2007 | 1,086 | 109 | 900 | 577 | 907 | 480 | 236 | 438 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ...............................farms, 2012 | - | 1 | - | 15 | 2 | 5 | 17 | 1 |
| 2007 | 1 | 1 | - | 3 | 6 | 2 | 6 | - |
| $1,000, 2012 | (D) | (D) | - | 15 | (D) | 2 | 30 | (D) |
| 2007 | (D) | (D) | - | (D) | (D) | (D) | (D) | - |
| Agri-tourism and recreational services ...................farms, 2012 | 3 | 10 | - | 6 | 41 | 5 | 56 | 14 |
| 2007 | 6 | 3 | 2 | 9 | 28 | 5 | 29 | 10 |
| $1,000, 2012 | (D) | 216 | - | 40 | 1,490 | (D) | 3,401 | 251 |
| 2007 | (D) | 63 | (D) | 87 | 1,112 | (D) | 3,770 | 146 |
| Patronage dividends and refunds from cooperatives ...................................farms, 2012 | 178 | 13 | 77 | 31 | 17 | 108 | 16 | 65 |
| 2007 | 124 | 14 | 38 | 15 | 10 | 113 | 23 | 59 |
| $1,000, 2012 | 2,132 | 6 | 95 | 18 | (D) | 65 | (D) | (D) |
| 2007 | 552 | 9 | 69 | (D) | 9 | 164 | (D) | (D) |
| Crop and livestock insurance payments ...................farms, 2012 | 99 | - | 129 | 23 | 1 | 22 | 6 | 25 |
| 2007 | 45 | - | 55 | 12 | 7 | 20 | 6 | 16 |
| $1,000, 2012 | 6,957 | - | 6,264 | 514 | (D) | 1,422 | (D) | 3,710 |
| 2007 | 612 | - | 473 | 325 | 191 | 551 | 35 | 668 |
| Amount from state and local government agricultural program payments ...........................farms, 2012 | 9 | - | 10 | 6 | 4 | 2 | 4 | 3 |
| 2007 | 16 | - | 16 | 5 | 1 | 1 | 3 | 1 |
| $1,000, 2012 | (D) | - | 114 | 10 | 10 | (D) | 1 | (D) |
| 2007 | 85 | - | (D) | 14 | (D) | (D) | 54 | (D) |
| Average per farm ................................dollars, 2012 | (D) | - | 11,438 | 1,652 | 2,600 | (D) | 308 | (D) |
| 2007 | 5,317 | - | (D) | 2,816 | (D) | (D) | 18,083 | (D) |
| Other farm-related income sources (see text) ........farms, 2012 | 12 | 9 | 21 | 53 | 22 | 29 | 48 | 25 |
| 2007 | 13 | 7 | 24 | 45 | 32 | 25 | 47 | 12 |
| $1,000, 2012 | 108 | 230 | 149 | 438 | 166 | 591 | 389 | 149 |
| 2007 | 203 | 205 | 84 | 295 | 683 | 279 | 686 | 631 |

--continued

BLM_0069834

## Table 6. **Income From Farm-Related Sources: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Total income from farm-related sources, gross before taxes and expenses (see text) ...........farms, 2012 | - | 56 | 128 | 17 | 30 | 433 | 1,435 | 461 |
| 2007 | - | 38 | 89 | 8 | 25 | 389 | 1,223 | 401 |
| $1,000, 2012 | - | 784 | 4,549 | 115 | 75 | 12,951 | 29,368 | 21,366 |
| 2007 | - | 831 | 1,794 | 164 | 145 | 6,731 | 19,609 | 9,760 |
| Average per farm ..................................dollars, 2012 | - | 13,651 | 35,536 | 6,780 | 2,499 | 29,909 | 20,465 | 46,348 |
| 2007 | - | 21,875 | 20,152 | 20,526 | 5,796 | 17,303 | 16,034 | 24,340 |
| Customwork and other agricultural services ...........farms, 2012 | - | 8 | 25 | 2 | 2 | 68 | 285 | 91 |
| 2007 | - | 2 | 30 | 1 | 1 | 95 | 282 | 114 |
| $1,000, 2012 | - | 9 | 588 | (D) | (D) | 1,292 | 6,546 | 2,188 |
| 2007 | - | (D) | 623 | (D) | (D) | 2,398 | 6,034 | 2,716 |
| Gross cash rent or share payments (see text) .........farms, 2012 | - | 32 | 55 | 13 | 15 | 224 | 455 | 225 |
| 2007 | - | 25 | 36 | 2 | 10 | 192 | 368 | 180 |
| $1,000, 2012 | - | 214 | 864 | 67 | 17 | 4,249 | 8,805 | 7,995 |
| 2007 | - | (D) | 502 | (D) | (D) | 2,432 | 4,674 | 4,067 |
| Sales of forest products, excluding Christmas trees, short rotation woody crops, and maple products ...........................................farms, 2012 | - | 2 | - | - | 2 | 2 | 3 | - |
| 2007 | - | - | - | - | 4 | - | 2 | - |
| $1,000, 2012 | - | (D) | - | - | (D) | (D) | 3 | - |
| 2007 | - | - | - | - | 2 | - | (D) | - |
| Agri-tourism and recreational services ....................farms, 2012 | - | 9 | 4 | 1 | 1 | - | 50 | 7 |
| 2007 | - | 6 | - | 3 | 1 | 5 | 31 | 6 |
| $1,000, 2012 | - | (D) | (D) | (D) | (D) | - | 647 | 25 |
| 2007 | - | 681 | - | 130 | (D) | 12 | 605 | 173 |
| Patronage dividends and refunds from cooperatives ..............................................farms, 2012 | - | 11 | 81 | - | 2 | 240 | 669 | 259 |
| 2007 | - | 5 | 58 | - | 3 | 151 | 649 | 195 |
| $1,000, 2012 | - | (D) | 404 | - | (D) | 777 | 2,838 | 1,592 |
| 2007 | - | (D) | 138 | - | (Z) | 458 | 1,350 | 675 |
| Crop and livestock insurance payments ...................farms, 2012 | - | - | 46 | - | 2 | 133 | 229 | 113 |
| 2007 | - | - | 31 | - | - | 77 | 162 | 67 |
| $1,000, 2012 | - | - | 2,503 | - | (D) | 6,345 | 6,606 | 8,877 |
| 2007 | - | - | 441 | - | - | 1,145 | 2,948 | 1,474 |
| Amount from state and local government agricultural program payments ...............................farms, 2012 | - | 1 | 4 | - | - | 8 | 18 | 12 |
| 2007 | - | - | - | - | - | 23 | 30 | 14 |
| $1,000, 2012 | - | (D) | (D) | - | - | 32 | 157 | 87 |
| 2007 | - | - | - | - | - | 97 | (D) | 20 |
| Average per farm ..................................dollars, 2012 | - | (D) | (D) | - | - | (D) | 8,712 | 7,264 |
| 2007 | - | - | - | - | - | 4,199 | (D) | 1,429 |
| Other farm-related income sources (see text) .........farms, 2012 | - | 14 | 14 | 5 | 10 | 22 | 264 | 41 |
| 2007 | - | 10 | 18 | 3 | 11 | 32 | 277 | 56 |
| $1,000, 2012 | - | 73 | 75 | 2 | 52 | 249 | 3,766 | 602 |
| 2007 | - | 101 | 90 | 30 | (D) | 189 | 3,862 | 636 |

BLM_0069835

# Table 7. Hired Farm Labor – Workers and Payroll: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Hired farm labor .......................................................... farms | 9,059 | 158 | 98 | 73 | 90 | 235 | 77 |
| workers | 38,019 | 1,366 | 970 | 320 | 183 | 510 | 325 |
| $1,000 payroll | 471,562 | 22,108 | 10,122 | 5,823 | 1,448 | 6,283 | 6,145 |
| Farms with- | | | | | | | |
| 1 worker ................................................................ farms | 3,510 | 75 | 30 | 31 | 45 | 94 | 30 |
| workers | 3,510 | 75 | 30 | 31 | 45 | 94 | 30 |
| 2 workers .............................................................. farms | 2,298 | 31 | 20 | 18 | 23 | 84 | 20 |
| workers | 4,596 | 62 | 40 | 36 | 46 | 168 | 40 |
| 3 or 4 workers ...................................................... farms | 1,708 | 17 | 16 | 16 | 14 | 41 | 15 |
| workers | 5,719 | 59 | 52 | 52 | 43 | 144 | 51 |
| 5 to 9 workers ...................................................... farms | 920 | 18 | 6 | 5 | 8 | 15 | 9 |
| workers | 5,705 | 123 | 42 | 26 | 49 | (D) | 52 |
| 10 workers or more ............................................... farms | 623 | 17 | 26 | 3 | - | 1 | 3 |
| workers | 18,489 | 1,047 | 806 | 175 | - | (D) | 152 |
| Workers by days worked: | | | | | | | |
| 150 days or more ....................................................... farms | 4,883 | 82 | 63 | 35 | 34 | 131 | 55 |
| workers | 15,993 | 571 | 387 | 171 | (D) | 210 | 225 |
| Farms with- | | | | | | | |
| 1 worker ................................................................ farms | 2,494 | 33 | 24 | 14 | 22 | 89 | 28 |
| workers | 2,494 | 33 | 24 | 14 | 22 | 89 | 28 |
| 2 workers .............................................................. farms | 1,097 | 19 | 16 | 8 | 10 | 22 | 17 |
| workers | 2,194 | 38 | 32 | 16 | 20 | 44 | 34 |
| 3 or 4 workers ...................................................... farms | 715 | 13 | 11 | 10 | 2 | 18 | 6 |
| workers | 2,371 | 45 | 38 | (D) | (D) | (D) | (D) |
| 5 to 9 workers ...................................................... farms | 347 | 7 | 7 | 1 | - | 1 | 2 |
| workers | 2,133 | 43 | 41 | (D) | - | (D) | (D) |
| 10 workers or more ............................................... farms | 230 | 10 | 5 | 2 | - | 1 | 2 |
| workers | 6,801 | 412 | 252 | (D) | - | (D) | (D) |
| Less than 150 days ................................................... farms | 6,190 | 117 | 74 | 53 | 66 | 170 | 39 |
| workers | 22,026 | 795 | 583 | 149 | (D) | 300 | 100 |
| Farms with- | | | | | | | |
| 1 worker ................................................................ farms | 2,548 | 55 | 22 | 29 | 29 | 106 | 17 |
| workers | 2,548 | 55 | 22 | 29 | 29 | 106 | 17 |
| 2 workers .............................................................. farms | 1,667 | 27 | 17 | 12 | 21 | 32 | 13 |
| workers | 3,334 | 54 | 34 | 24 | 42 | 64 | 26 |
| 3 or 4 workers ...................................................... farms | 1,124 | 16 | 8 | 9 | 11 | 19 | 4 |
| workers | 3,734 | 54 | 27 | 29 | 36 | 62 | (D) |
| 5 to 9 workers ...................................................... farms | 513 | 9 | 8 | 1 | 5 | 13 | 4 |
| workers | 3,082 | 54 | 51 | (D) | (D) | 68 | 21 |
| 10 workers or more ............................................... farms | 338 | 10 | 19 | 2 | - | - | 1 |
| workers | 9,328 | 578 | 449 | (D) | - | - | (D) |
| Reported only workers working | | | | | | | |
| 150 days or more ...................................................... farms | 2,869 | 41 | 24 | 20 | 24 | 65 | 38 |
| workers | 7,502 | 70 | 37 | 41 | 31 | 95 | 195 |
| $1,000 payroll | 162,256 | 1,085 | 855 | 567 | 855 | 3,055 | 4,896 |
| Reported only workers working | | | | | | | |
| less than 150 days ................................................... farms | 4,176 | 76 | 35 | 38 | 56 | 104 | 22 |
| workers | 10,076 | 123 | 172 | 64 | 100 | 211 | 48 |
| $1,000 payroll | 34,397 | 555 | 412 | 105 | 312 | 838 | 116 |
| Reported both - workers working 150 days or more and workers | | | | | | | |
| working less than 150 days ................................... farms | 2,014 | 41 | 39 | 15 | 10 | 66 | 17 |
| 150 days or more, workers | 8,491 | 501 | 350 | 130 | 17 | 115 | 30 |
| less than 150 days, workers | 11,950 | 672 | 411 | 85 | 35 | 89 | 52 |
| $1,000 payroll | 274,909 | 20,468 | 8,854 | 5,151 | 282 | 2,390 | 1,133 |
| Total migrant workers (see text) ............................... farms | 428 | 6 | 5 | - | 2 | 3 | 6 |
| workers | 3,714 | 22 | 88 | - | (D) | 4 | 13 |
| Migrant farm labor on farms with hired labor ........ farms | 344 | 5 | 4 | - | - | 3 | 3 |
| workers | 3,382 | (D) | (D) | - | - | 4 | 7 |
| Migrant farm labor on farms reporting only | | | | | | | |
| contract labor ...................................................... farms | 84 | 1 | 1 | - | 2 | - | 3 |
| workers | 332 | (D) | (D) | - | (D) | - | 6 |
| Unpaid workers (see text) ......................................... farms | 16,658 | 378 | 132 | 312 | 191 | 203 | 110 |
| workers | 38,488 | 877 | 307 | 760 | 421 | 467 | 228 |

--continued

BLM_0069836

## Table 7. Hired Farm Labor – Workers and Payroll: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Hired farm labor .................................................farms | 218 | 8 | 68 | 125 | 2 | 174 | 66 |
| workers | 866 | 19 | 227 | 351 | (D) | 464 | 369 |
| $1,000 payroll | 8,614 | (D) | 2,589 | 3,700 | (D) | 3,784 | 3,940 |
| Farms with- | | | | | | | |
| 1 worker .................................................farms | 96 | 2 | 22 | 51 | 1 | 57 | 22 |
| workers | 96 | 2 | 22 | 51 | 1 | 57 | 22 |
| 2 workers .................................................farms | 44 | 1 | 14 | 25 | - | 49 | 16 |
| workers | 88 | 2 | 28 | 50 | - | 98 | 32 |
| 3 or 4 workers .................................................farms | 36 | 5 | 19 | 23 | - | 51 | 18 |
| workers | 117 | 15 | 64 | 75 | - | 166 | 61 |
| 5 to 9 workers .................................................farms | 25 | - | 7 | 20 | - | 13 | 6 |
| workers | 153 | - | 45 | 113 | - | 81 | 30 |
| 10 workers or more .................................................farms | 17 | - | 6 | 6 | 1 | 4 | 4 |
| workers | 412 | - | 68 | 62 | (D) | 62 | 224 |
| Workers by days worked: | | | | | | | |
| 150 days or more .................................................farms | 119 | 7 | 39 | 72 | 1 | 78 | 27 |
| workers | 434 | 7 | 83 | 125 | 1 | 159 | 128 |
| Farms with- | | | | | | | |
| 1 worker .................................................farms | 54 | 7 | 17 | 45 | 1 | 42 | 15 |
| workers | 54 | 7 | 17 | 45 | 1 | 42 | 15 |
| 2 workers .................................................farms | 29 | - | 10 | 17 | - | 18 | 2 |
| workers | 58 | - | 20 | 34 | - | 36 | 4 |
| 3 or 4 workers .................................................farms | 20 | - | 9 | 5 | - | 12 | 5 |
| workers | 66 | - | 29 | 15 | - | 39 | (D) |
| 5 to 9 workers .................................................farms | 10 | - | 3 | 5 | - | 5 | 2 |
| workers | 65 | - | 17 | 31 | - | (D) | (D) |
| 10 workers or more .................................................farms | 6 | - | - | - | - | 1 | 3 |
| workers | 191 | - | - | - | - | (D) | 82 |
| Less than 150 days .................................................farms | 134 | 6 | 46 | 90 | 1 | 137 | 53 |
| workers | 432 | 12 | 144 | 226 | (D) | 305 | 241 |
| Farms with- | | | | | | | |
| 1 worker .................................................farms | 61 | - | 12 | 45 | - | 60 | 16 |
| workers | 61 | - | 12 | 45 | - | 60 | 16 |
| 2 workers .................................................farms | 27 | 6 | 13 | 16 | - | 38 | 21 |
| workers | 54 | 12 | 26 | 32 | - | 76 | 42 |
| 3 or 4 workers .................................................farms | 13 | - | 10 | 14 | - | 30 | 14 |
| workers | 41 | - | (D) | 44 | - | 93 | (D) |
| 5 to 9 workers .................................................farms | 26 | - | 10 | 11 | - | 6 | - |
| workers | 149 | - | 62 | 63 | - | 34 | - |
| 10 workers or more .................................................farms | 7 | - | 1 | 4 | 1 | 3 | 2 |
| workers | 127 | - | (D) | 42 | (D) | 42 | (D) |
| Reported only workers working | | | | | | | |
| 150 days or more .................................................farms | 84 | 2 | 22 | 35 | 1 | 37 | 13 |
| workers | 266 | (D) | 37 | 65 | (D) | 75 | 55 |
| $1,000 payroll | 4,781 | (D) | 477 | 1,518 | (D) | 1,399 | 618 |
| Reported only workers working | | | | | | | |
| less than 150 days .................................................farms | 99 | 1 | 29 | 53 | 1 | 96 | 39 |
| workers | 231 | (D) | 73 | 150 | (D) | 211 | 76 |
| $1,000 payroll | 601 | (D) | 248 | 541 | (D) | 652 | 190 |
| Reported both - workers working 150 days or more and workers | | | | | | | |
| working less than 150 days .................................................farms | 35 | 5 | 17 | 37 | - | 41 | 14 |
| 150 days or more, workers | 168 | (D) | 46 | 60 | - | 84 | 73 |
| less than 150 days, workers | 201 | 10 | 71 | 76 | - | 94 | 165 |
| $1,000 payroll | 3,233 | (D) | 1,864 | 1,641 | - | 1,733 | 3,132 |
| Total migrant workers (see text) .................................................farms | 9 | - | - | 2 | - | 3 | 1 |
| workers | 89 | - | - | (D) | - | 6 | (D) |
| Migrant farm labor on farms with hired labor .................................................farms | 5 | - | - | 1 | - | - | 1 |
| workers | 83 | - | - | (D) | - | - | (D) |
| Migrant farm labor on farms reporting only | | | | | | | |
| contract labor .................................................farms | 4 | - | - | 1 | - | 3 | - |
| workers | 6 | - | - | (D) | - | 6 | - |
| Unpaid workers (see text) .................................................farms | 449 | 10 | 112 | 86 | 10 | 249 | 103 |
| workers | 1,061 | 13 | 274 | 159 | 25 | 559 | 268 |

--continued

## Table 7. Hired Farm Labor – Workers and Payroll: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Hired farm labor .................................................farms | 39 | 40 | 320 | 7 | 45 | 237 | 57 |
| workers | 216 | 81 | 1,406 | 33 | 112 | 607 | 208 |
| $1,000 payroll | 3,173 | 765 | 9,143 | 517 | 706 | 4,799 | 3,081 |
| Farms with- | | | | | | | |
| 1 worker ................................................farms | 10 | 18 | 133 | 2 | 22 | 103 | 24 |
| workers | 10 | 18 | 133 | 2 | 22 | 103 | 24 |
| 2 workers ................................................farms | 14 | 15 | 62 | - | 13 | 53 | 6 |
| workers | 28 | 30 | 124 | - | 26 | 106 | 12 |
| 3 or 4 workers ........................................farms | 7 | 5 | 58 | 3 | 6 | 50 | 13 |
| workers | 26 | (D) | 202 | (D) | 20 | 188 | 40 |
| 5 to 9 workers ........................................farms | 4 | 1 | 37 | - | 3 | 28 | 11 |
| workers | 22 | (D) | 223 | - | (D) | 164 | 70 |
| 10 workers or more ................................farms | 4 | 1 | 50 | 2 | 1 | 3 | 3 |
| workers | 130 | (D) | 724 | (D) | (D) | 66 | 62 |
| Workers by days worked: | | | | | | | |
| 150 days or more ........................................farms | 21 | 18 | 121 | 3 | 14 | 133 | 43 |
| workers | 107 | 31 | 365 | (D) | (D) | 307 | 85 |
| Farms with- | | | | | | | |
| 1 worker ................................................farms | 10 | 8 | 48 | 1 | 9 | 66 | 25 |
| workers | 10 | 8 | 48 | 1 | 9 | 66 | 25 |
| 2 workers ................................................farms | 5 | 7 | 36 | - | 3 | 29 | 8 |
| workers | 10 | 14 | 72 | - | 6 | 58 | 16 |
| 3 or 4 workers ........................................farms | 4 | 3 | 18 | - | 1 | 20 | 6 |
| workers | (D) | 9 | 58 | - | (D) | (D) | 20 |
| 5 to 9 workers ........................................farms | 1 | - | 12 | 1 | 1 | 16 | 4 |
| workers | (D) | - | 75 | (D) | (D) | 89 | 24 |
| 10 workers or more ................................farms | 1 | - | 7 | 1 | - | 2 | - |
| workers | (D) | - | 112 | (D) | - | (D) | - |
| Less than 150 days ........................................farms | 30 | 24 | 256 | 5 | 36 | 137 | 29 |
| workers | 109 | 50 | 1,041 | (D) | (D) | 300 | 123 |
| Farms with- | | | | | | | |
| 1 worker ................................................farms | 13 | 11 | 111 | 1 | 18 | 64 | 9 |
| workers | 13 | 11 | 111 | 1 | 18 | 64 | 9 |
| 2 workers ................................................farms | 9 | 9 | 58 | - | 9 | 38 | 4 |
| workers | 18 | 18 | 116 | - | 18 | 76 | 8 |
| 3 or 4 workers ........................................farms | 4 | 2 | 45 | 3 | 5 | 24 | 9 |
| workers | (D) | (D) | 158 | 9 | (D) | 83 | 32 |
| 5 to 9 workers ........................................farms | 1 | 2 | 19 | 1 | 3 | 9 | 4 |
| workers | (D) | (D) | 115 | (D) | 20 | (D) | 22 |
| 10 workers or more ................................farms | 3 | - | 23 | - | 1 | 2 | 3 |
| workers | 60 | - | 541 | - | (D) | (D) | 52 |
| Reported only workers working | | | | | | | |
| 150 days or more ........................................farms | 9 | 16 | 64 | 2 | 9 | 100 | 28 |
| workers | 85 | 26 | 167 | (D) | 13 | 205 | 45 |
| $1,000 payroll | 2,376 | 426 | 4,238 | (D) | 147 | 2,380 | 984 |
| Reported only workers working | | | | | | | |
| less than 150 days ........................................farms | 18 | 22 | 199 | 4 | 31 | 104 | 14 |
| workers | 85 | 40 | 538 | 10 | 56 | 209 | 39 |
| $1,000 payroll | 222 | (D) | 1,185 | (D) | 131 | 571 | 177 |
| Reported both - workers working 150 days or more and workers working less than 150 days ........................................farms | 12 | 2 | 57 | 1 | 5 | 33 | 15 |
| 150 days or more, workers | 22 | (D) | 198 | (D) | 12 | 102 | 40 |
| less than 150 days, workers | 24 | (D) | 503 | (D) | 31 | 91 | 84 |
| $1,000 payroll | 575 | (D) | 3,720 | (D) | 429 | 1,847 | 1,920 |
| Total migrant workers (see text) ........................farms | 2 | 2 | 30 | - | - | 6 | 2 |
| workers | (D) | (D) | 101 | - | - | 14 | (D) |
| Migrant farm labor on farms with hired labor ........................farms | - | - | 24 | - | - | 4 | 2 |
| workers | - | - | 92 | - | - | (D) | (D) |
| Migrant farm labor on farms reporting only contract labor ........................farms | 2 | 2 | 6 | - | - | 2 | - |
| workers | (D) | (D) | 9 | - | - | (D) | - |
| Unpaid workers (see text) ........................farms | 108 | 94 | 655 | 3 | 103 | 576 | 83 |
| workers | 238 | 225 | 1,475 | 5 | 257 | 1,386 | 179 |

--continued

BLM_0069838

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Hired farm labor .............................farms | 220 | 219 | 152 | 177 | 4 | 55 | 75 |
| workers | 576 | 556 | 715 | 478 | (D) | 278 | 242 |
| $1,000 payroll | 3,519 | 5,895 | 2,747 | 5,476 | 9 | 2,631 | 2,938 |
| Farms with- | | | | | | | |
| 1 worker .............................farms | 91 | 127 | 60 | 75 | 1 | 13 | 20 |
| workers | 91 | 127 | 60 | 75 | 1 | 13 | 20 |
| 2 workers .............................farms | 63 | 51 | 58 | 45 | 1 | 11 | 22 |
| workers | 126 | 102 | 116 | 90 | 2 | 22 | 44 |
| 3 or 4 workers .............................farms | 50 | 20 | 22 | 30 | - | 15 | 14 |
| workers | 160 | 64 | 80 | 96 | - | 48 | 48 |
| 5 to 9 workers .............................farms | 9 | 11 | 4 | 22 | 2 | 8 | 16 |
| workers | 45 | 65 | 29 | 137 | (D) | 51 | 97 |
| 10 workers or more .............................farms | 7 | 10 | 8 | 5 | - | 8 | 3 |
| workers | 154 | 198 | 430 | 80 | - | 144 | 33 |
| Workers by days worked: | | | | | | | |
| 150 days or more .............................farms | 95 | 115 | 71 | 117 | - | 35 | 44 |
| workers | 180 | 256 | 154 | 251 | - | 115 | 115 |
| Farms with- | | | | | | | |
| 1 worker .............................farms | 49 | 60 | 45 | 65 | - | 14 | 12 |
| workers | 49 | 60 | 45 | 65 | - | 14 | 12 |
| 2 workers .............................farms | 30 | 39 | 18 | 26 | - | 6 | 15 |
| workers | 60 | 78 | 36 | 52 | - | 12 | 30 |
| 3 or 4 workers .............................farms | 12 | 7 | 4 | 15 | - | 8 | 12 |
| workers | 38 | (D) | 15 | 53 | - | 26 | 39 |
| 5 to 9 workers .............................farms | 2 | 8 | 2 | 8 | - | 3 | 5 |
| workers | (D) | 53 | (D) | 48 | - | 10 | 34 |
| 10 workers or more .............................farms | 2 | 1 | 2 | 3 | - | 4 | - |
| workers | (D) | (D) | (D) | 33 | - | 44 | - |
| Less than 150 days .............................farms | 143 | 130 | 109 | 102 | 4 | 38 | 48 |
| workers | 396 | 300 | 561 | 227 | (D) | 163 | 127 |
| Farms with- | | | | | | | |
| 1 worker .............................farms | 59 | 79 | 45 | 42 | 1 | 7 | 13 |
| workers | 59 | 79 | 45 | 42 | 1 | 7 | 13 |
| 2 workers .............................farms | 41 | 21 | 39 | 35 | 1 | 17 | 14 |
| workers | 82 | 42 | 78 | 70 | 2 | 34 | 28 |
| 3 or 4 workers .............................farms | 33 | 22 | 15 | 14 | - | 5 | 16 |
| workers | 105 | 72 | 52 | (D) | - | 17 | 57 |
| 5 to 9 workers .............................farms | 6 | 4 | 5 | 10 | 2 | 6 | 5 |
| workers | 30 | 23 | (D) | 58 | (D) | 37 | 29 |
| 10 workers or more .............................farms | 4 | 4 | 5 | 1 | - | 3 | - |
| workers | 120 | 84 | (D) | (D) | - | 68 | - |
| Reported only workers working | | | | | | | |
| 150 days or more .............................farms | 77 | 89 | 43 | 75 | - | 17 | 27 |
| workers | 142 | 135 | 60 | 117 | - | 50 | 58 |
| $1,000 payroll | 1,888 | 1,604 | 528 | 1,665 | - | 667 | 996 |
| Reported only workers working | | | | | | | |
| less than 150 days .............................farms | 125 | 104 | 81 | 60 | 4 | 20 | 31 |
| workers | 358 | 149 | 177 | 125 | (D) | 67 | 71 |
| $1,000 payroll | 655 | 483 | 240 | 358 | 9 | 461 | 87 |
| Reported both - workers working 150 | | | | | | | |
| days or more and workers | | | | | | | |
| working less than 150 days .............................farms | 18 | 26 | 28 | 42 | - | 18 | 17 |
| 150 days or more, workers | 38 | 121 | 94 | 134 | - | 65 | 57 |
| less than 150 days, workers | 38 | 151 | 384 | 102 | - | 96 | 56 |
| $1,000 payroll | 976 | 3,807 | 1,980 | 3,453 | - | 1,503 | 1,855 |
| Total migrant workers (see text) .............................farms | 5 | 11 | 3 | 17 | - | 1 | 6 |
| workers | 11 | 41 | 6 | 38 | - | (D) | 14 |
| Migrant farm labor on farms with hired labor .............................farms | 3 | 6 | 3 | 15 | - | 1 | 5 |
| workers | (D) | 30 | 6 | (D) | - | (D) | (D) |
| Migrant farm labor on farms reporting only | | | | | | | |
| contract labor .............................farms | 2 | 5 | - | 2 | - | - | 1 |
| workers | (D) | 11 | - | (D) | - | - | (D) |
| Unpaid workers (see text) .............................farms | 699 | 620 | 430 | 307 | 15 | 123 | 124 |
| workers | 1,665 | 1,427 | 944 | 682 | 42 | 316 | 261 |

--continued

## Table 7. Hired Farm Labor – Workers and Payroll: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Hired farm labor .......farms | 13 | 60 | 46 | 111 | 111 | 258 | 8 |
| workers | 33 | 180 | 158 | 437 | 397 | 777 | (D) |
| $1,000 payroll | 240 | 1,161 | 1,722 | 3,932 | 6,942 | 13,000 | 182 |
| Farms with- | | | | | | | |
| 1 worker .......farms | 6 | 27 | 13 | 42 | 48 | 80 | 3 |
| workers | 6 | 27 | 13 | 42 | 48 | 80 | 3 |
| 2 workers .......farms | 3 | 19 | 10 | 43 | 21 | 94 | 3 |
| workers | 6 | 38 | 20 | 86 | 42 | 188 | 6 |
| 3 or 4 workers .......farms | - | 7 | 12 | 11 | 19 | 51 | 2 |
| workers | - | 21 | 38 | 36 | (D) | 174 | (D) |
| 5 to 9 workers .......farms | 4 | 4 | 8 | 5 | 20 | 24 | - |
| workers | 21 | 26 | 49 | 28 | 118 | 142 | - |
| 10 workers or more .......farms | - | 3 | 3 | 10 | 3 | 9 | - |
| workers | - | 68 | 38 | 245 | (D) | 193 | - |
| Workers by days worked: | | | | | | | |
| 150 days or more .......farms | 7 | 29 | 29 | 54 | 59 | 182 | 3 |
| workers | (D) | 79 | 71 | 240 | 150 | 422 | (D) |
| Farms with- | | | | | | | |
| 1 worker .......farms | 4 | 16 | 12 | 21 | 34 | 107 | - |
| workers | 4 | 16 | 12 | 21 | 34 | 107 | - |
| 2 workers .......farms | 1 | 7 | 7 | 16 | 12 | 38 | 2 |
| workers | 2 | 14 | 14 | 32 | 24 | 76 | 4 |
| 3 or 4 workers .......farms | 1 | 4 | 6 | 10 | 11 | 25 | 1 |
| workers | (D) | (D) | 19 | (D) | (D) | 87 | (D) |
| 5 to 9 workers .......farms | 1 | - | 4 | 2 | 1 | 6 | - |
| workers | (D) | - | 26 | (D) | (D) | 33 | - |
| 10 workers or more .......farms | - | 2 | - | 5 | 1 | 6 | - |
| workers | - | (D) | - | 139 | (D) | 119 | - |
| Less than 150 days .......farms | 10 | 39 | 31 | 75 | 79 | 168 | 6 |
| workers | (D) | 101 | 87 | 197 | 247 | 355 | 8 |
| Farms with- | | | | | | | |
| 1 worker .......farms | 6 | 18 | 7 | 32 | 37 | 88 | 4 |
| workers | 6 | 18 | 7 | 32 | 37 | 88 | 4 |
| 2 workers .......farms | 1 | 13 | 9 | 27 | 14 | 36 | 2 |
| workers | 2 | 26 | 18 | 54 | 28 | 72 | 4 |
| 3 or 4 workers .......farms | 2 | 5 | 10 | 7 | 12 | 37 | - |
| workers | (D) | 17 | 31 | (D) | (D) | 122 | - |
| 5 to 9 workers .......farms | 1 | 2 | 5 | 7 | 15 | 6 | - |
| workers | (D) | (D) | 31 | 51 | 89 | (D) | - |
| 10 workers or more .......farms | - | 1 | - | 2 | 1 | 1 | - |
| workers | - | (D) | - | (D) | (D) | (D) | - |
| Reported only workers working | | | | | | | |
| 150 days or more .......farms | 3 | 21 | 15 | 36 | 32 | 90 | 2 |
| workers | 7 | 60 | 30 | 133 | 47 | 244 | (D) |
| $1,000 payroll | (D) | 694 | 528 | 1,363 | 1,099 | 6,179 | (D) |
| Reported only workers working | | | | | | | |
| less than 150 days .......farms | 6 | 31 | 17 | 57 | 52 | 76 | 5 |
| workers | 11 | 58 | 35 | 96 | 132 | 142 | 7 |
| $1,000 payroll | 30 | 86 | 185 | 291 | 547 | 1,093 | (D) |
| Reported both - workers working 150 days or more and workers | | | | | | | |
| working less than 150 days .......farms | 4 | 8 | 14 | 18 | 27 | 92 | 1 |
| 150 days or more, workers | 7 | 19 | 41 | 107 | 103 | 178 | (D) |
| less than 150 days, workers | 8 | 43 | 52 | 101 | 115 | 213 | (D) |
| $1,000 payroll | (D) | 380 | 1,008 | 2,277 | 5,295 | 5,728 | (D) |
| Total migrant workers (see text) .......farms | 2 | 2 | 1 | 1 | 1 | 2 | - |
| workers | (D) | (D) | (D) | (D) | (D) | (D) | - |
| Migrant farm labor on farms with hired labor .......farms | 2 | 2 | 1 | 1 | 1 | 2 | - |
| workers | (D) | (D) | (D) | (D) | (D) | (D) | - |
| Migrant farm labor on farms reporting only | | | | | | | |
| contract labor .......farms | - | - | - | - | - | - | - |
| Unpaid workers (see text) .......farms | 11 | 194 | 56 | 280 | 149 | 242 | 15 |
| workers | 24 | 405 | 119 | 625 | 343 | 529 | 37 |

--continued

BLM_0069840

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Hired farm labor ...........farms | 334 | 369 | 158 | 145 | 260 | 483 | 7 |
| workers | 831 | 1,535 | 353 | 322 | 908 | 2,338 | (D) |
| $1,000 payroll | 5,800 | 17,881 | 2,925 | 3,391 | 11,966 | 14,219 | 391 |
| Farms with- | | | | | | | |
| 1 worker ...........farms | 145 | 158 | 63 | 61 | 99 | 167 | 5 |
| workers | 145 | 158 | 63 | 61 | 99 | 167 | 5 |
| 2 workers ...........farms | 80 | 97 | 41 | 43 | 83 | 111 | - |
| workers | 160 | 194 | 82 | 86 | 166 | 222 | - |
| 3 or 4 workers ...........farms | 74 | 59 | 42 | 32 | 45 | 106 | - |
| workers | 244 | 197 | 143 | 110 | 156 | 347 | - |
| 5 to 9 workers ...........farms | 27 | 23 | 8 | 8 | 23 | 48 | 1 |
| workers | 173 | 159 | (D) | (D) | 145 | 290 | (D) |
| 10 workers or more ...........farms | 8 | 32 | 2 | 1 | 10 | 51 | 1 |
| workers | 109 | 827 | (D) | (D) | 342 | 1,312 | (D) |
| Workers by days worked: | | | | | | | |
| 150 days or more ...........farms | 142 | 183 | 83 | 73 | 121 | 188 | 2 |
| workers | 255 | 674 | 158 | 115 | 384 | 611 | (D) |
| Farms with- | | | | | | | |
| 1 worker ...........farms | 89 | 102 | 41 | 42 | 65 | 90 | - |
| workers | 89 | 102 | 41 | 42 | 65 | 90 | - |
| 2 workers ...........farms | 27 | 31 | 22 | 24 | 29 | 45 | 1 |
| workers | 54 | 62 | 44 | 48 | 58 | 90 | 2 |
| 3 or 4 workers ...........farms | 18 | 19 | 19 | 6 | 19 | 34 | - |
| workers | 57 | 62 | (D) | (D) | 65 | 112 | - |
| 5 to 9 workers ...........farms | 6 | 14 | 1 | 1 | 3 | 8 | 1 |
| workers | (D) | 95 | (D) | (D) | 16 | 47 | (D) |
| 10 workers or more ...........farms | 2 | 17 | - | - | 5 | 11 | - |
| workers | (D) | 353 | - | - | 180 | 272 | - |
| Less than 150 days ...........farms | 243 | 263 | 100 | 93 | 182 | 376 | 7 |
| workers | 576 | 861 | 195 | 207 | 524 | 1,727 | (D) |
| Farms with- | | | | | | | |
| 1 worker ...........farms | 92 | 103 | 49 | 37 | 68 | 117 | 5 |
| workers | 92 | 103 | 49 | 37 | 68 | 117 | 5 |
| 2 workers ...........farms | 78 | 86 | 28 | 29 | 60 | 90 | - |
| workers | 156 | 172 | 56 | 58 | 120 | 180 | - |
| 3 or 4 workers ...........farms | 54 | 41 | 18 | 23 | 36 | 94 | - |
| workers | 179 | 138 | 57 | 80 | 120 | 310 | - |
| 5 to 9 workers ...........farms | 14 | 20 | 4 | 3 | 14 | 34 | 1 |
| workers | 87 | 117 | (D) | (D) | 91 | 207 | (D) |
| 10 workers or more ...........farms | 5 | 13 | 1 | 1 | 4 | 41 | 1 |
| workers | 62 | 331 | (D) | (D) | 125 | 913 | (D) |
| Reported only workers working | | | | | | | |
| 150 days or more ...........farms | 91 | 106 | 56 | 52 | 78 | 107 | - |
| workers | 134 | 241 | 112 | 76 | 199 | 187 | - |
| $1,000 payroll | 2,572 | 4,673 | 1,265 | 1,465 | 6,914 | 2,252 | - |
| Reported only workers working | | | | | | | |
| less than 150 days ...........farms | 192 | 186 | 73 | 72 | 139 | 295 | 5 |
| workers | 438 | 371 | 134 | 154 | 286 | 932 | 5 |
| $1,000 payroll | 1,132 | 1,043 | 376 | 779 | 1,029 | 1,641 | (D) |
| Reported both - workers working 150 | | | | | | | |
| days or more and workers | | | | | | | |
| working less than 150 days ...........farms | 51 | 77 | 27 | 21 | 43 | 81 | 2 |
| 150 days or more, workers | 121 | 433 | 46 | 39 | 185 | 424 | (D) |
| less than 150 days, workers | 138 | 490 | 61 | 53 | 238 | 795 | (D) |
| $1,000 payroll | 2,096 | 12,165 | 1,284 | 1,147 | 4,022 | 10,327 | (D) |
| Total migrant workers (see text) ...........farms | 10 | 14 | - | 1 | 1 | 76 | - |
| workers | 24 | 186 | - | (D) | (D) | 608 | - |
| Migrant farm labor on farms with hired labor ...........farms | 7 | 10 | - | 1 | 1 | 63 | - |
| workers | 20 | 175 | - | (D) | (D) | 523 | - |
| Migrant farm labor on farms reporting only | | | | | | | |
| contract labor ...........farms | 3 | 4 | - | - | - | 13 | - |
| workers | 4 | 11 | - | - | - | 85 | - |
| Unpaid workers (see text) ...........farms | 621 | 773 | 295 | 211 | 324 | 1,192 | 7 |
| workers | 1,488 | 1,949 | 681 | 497 | 691 | 2,796 | 10 |

--continued

**Table 7. Hired Farm Labor – Workers and Payroll: 2012** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Hired farm labor ................................................... farms | 87 | 229 | 258 | 232 | 156 | 35 | 38 |
| workers | 278 | 678 | 801 | 1,313 | 541 | 138 | 106 |
| $1,000 payroll | 2,213 | 4,666 | 10,012 | 27,009 | 6,608 | 2,042 | 583 |
| Farms with- | | | | | | | |
| 1 worker ............................................................. farms | 40 | 88 | 108 | 89 | 80 | 9 | 17 |
| workers | 40 | 88 | 108 | 89 | 80 | 9 | 17 |
| 2 workers ........................................................... farms | 19 | 77 | 60 | 51 | 32 | 12 | 7 |
| workers | 38 | 154 | 120 | 102 | 64 | 24 | 14 |
| 3 or 4 workers .................................................... farms | 13 | 34 | 52 | 43 | 17 | 6 | 9 |
| workers | 45 | 111 | 171 | 146 | 53 | 21 | 33 |
| 5 to 9 workers .................................................... farms | 9 | 15 | 23 | 25 | 14 | 4 | 4 |
| workers | 64 | 84 | 131 | 167 | 81 | 25 | (D) |
| 10 workers or more ........................................... farms | 6 | 15 | 15 | 24 | 13 | 4 | 1 |
| workers | 91 | 241 | 271 | 809 | 263 | 59 | (D) |
| Workers by days worked: | | | | | | | |
| 150 days or more ............................................... farms | 40 | 86 | 134 | 145 | 108 | 25 | 24 |
| workers | 144 | 181 | 351 | 795 | 276 | 66 | (D) |
| Farms with- | | | | | | | |
| 1 worker ............................................................. farms | 16 | 45 | 70 | 70 | 59 | 14 | 14 |
| workers | 16 | 45 | 70 | 70 | 59 | 14 | 14 |
| 2 workers ........................................................... farms | 13 | 28 | 28 | 29 | 21 | 2 | 9 |
| workers | 26 | 56 | 56 | 58 | 42 | 4 | 18 |
| 3 or 4 workers .................................................... farms | 6 | 3 | 23 | 15 | 13 | 4 | 1 |
| workers | 21 | (D) | 74 | 51 | 42 | (D) | (D) |
| 5 to 9 workers .................................................... farms | - | 9 | 10 | 16 | 10 | 4 | - |
| workers | - | 51 | 55 | 94 | 60 | 23 | - |
| 10 workers or more ........................................... farms | 5 | 1 | 3 | 15 | 5 | 1 | - |
| workers | 81 | (D) | 96 | 522 | 73 | (D) | - |
| Less than 150 days ............................................ farms | 63 | 174 | 177 | 142 | 74 | 25 | 24 |
| workers | 134 | 497 | 450 | 518 | 265 | 72 | (D) |
| Farms with- | | | | | | | |
| 1 worker ............................................................. farms | 38 | 74 | 86 | 54 | 41 | 12 | 7 |
| workers | 38 | 74 | 86 | 54 | 41 | 12 | 7 |
| 2 workers ........................................................... farms | 9 | 54 | 47 | 33 | 13 | 4 | 7 |
| workers | 18 | 108 | 94 | 66 | 26 | 8 | 14 |
| 3 or 4 workers .................................................... farms | 9 | 24 | 23 | 35 | 7 | 6 | 5 |
| workers | (D) | 80 | 81 | 112 | 22 | 20 | (D) |
| 5 to 9 workers .................................................... farms | 6 | 10 | 11 | 16 | 5 | 1 | 4 |
| workers | 40 | 60 | 64 | 101 | 26 | (D) | 22 |
| 10 workers or more ........................................... farms | 1 | 12 | 10 | 4 | 8 | 2 | 1 |
| workers | (D) | 175 | 125 | 185 | 150 | (D) | (D) |
| Reported only workers working | | | | | | | |
| 150 days or more ............................................... farms | 24 | 55 | 81 | 90 | 82 | 10 | 14 |
| workers | 117 | 102 | 227 | 527 | 180 | 22 | 17 |
| $1,000 payroll | 1,339 | 1,124 | 5,793 | 15,963 | 3,732 | 278 | 203 |
| Reported only workers working | | | | | | | |
| less than 150 days ............................................. farms | 47 | 143 | 124 | 87 | 48 | 10 | 14 |
| workers | 88 | 369 | 275 | 192 | 96 | 24 | 31 |
| $1,000 payroll | 329 | 1,263 | 1,061 | 1,342 | 323 | 68 | 147 |
| Reported both - workers working 150 days or more and workers working less than 150 days ............................................. farms | 16 | 31 | 53 | 55 | 26 | 15 | 10 |
| 150 days or more, workers | 27 | 79 | 124 | 268 | 96 | 44 | 18 |
| less than 150 days, workers | 46 | 128 | 175 | 326 | 169 | 48 | 40 |
| $1,000 payroll | 545 | 2,279 | 3,157 | 9,704 | 2,553 | 1,696 | 233 |
| Total migrant workers (see text) ........................ farms | 10 | 3 | 19 | 14 | 14 | - | - |
| workers | 21 | 4 | 179 | 78 | 190 | - | - |
| Migrant farm labor on farms with hired labor ....... farms | 10 | 2 | 12 | 11 | 12 | - | - |
| workers | 21 | (D) | 145 | 75 | (D) | - | - |
| Migrant farm labor on farms reporting only contract labor ..................................................... farms | - | 1 | 7 | 3 | 2 | - | - |
| workers | - | (D) | 34 | 3 | (D) | - | - |
| Unpaid workers (see text) .................................. farms | 239 | 577 | 550 | 293 | 281 | 71 | 109 |
| workers | 636 | 1,278 | 1,268 | 693 | 701 | 146 | 247 |

--continued

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Hired farm labor .............................................farms | 143 | 42 | 185 | 156 | 86 | 130 | 190 | 109 |
| workers | 518 | 93 | 645 | 628 | 277 | 1,374 | 518 | 839 |
| $1,000 payroll | 7,878 | 1,481 | 9,858 | 6,128 | 3,186 | 11,101 | 4,039 | 9,578 |
| Farms with- | | | | | | | | |
| 1 worker .............................................farms | 51 | 20 | 75 | 62 | 32 | 33 | 67 | 22 |
| workers | 51 | 20 | 75 | 62 | 32 | 33 | 67 | 22 |
| 2 workers .............................................farms | 33 | 10 | 44 | 34 | 18 | 22 | 65 | 17 |
| workers | 66 | 20 | 88 | 68 | 36 | 44 | 130 | 34 |
| 3 or 4 workers .............................................farms | 40 | 5 | 32 | 23 | 17 | 20 | 36 | 25 |
| workers | 139 | 17 | 109 | 83 | 60 | 68 | 123 | 86 |
| 5 to 9 workers .............................................farms | 15 | 7 | 24 | 25 | 15 | 11 | 17 | 24 |
| workers | 101 | 36 | 134 | 153 | 85 | 76 | 112 | 165 |
| 10 workers or more .............................................farms | 4 | - | 10 | 12 | 4 | 44 | 5 | 21 |
| workers | 161 | - | 239 | 262 | 64 | 1,153 | 86 | 532 |
| Workers by days worked: | | | | | | | | |
| 150 days or more .............................................farms | 95 | 30 | 110 | 79 | 59 | 93 | 83 | 74 |
| workers | 239 | 55 | 306 | 296 | 169 | 289 | 189 | 270 |
| Farms with- | | | | | | | | |
| 1 worker .............................................farms | 52 | 16 | 64 | 43 | 25 | 45 | 39 | 30 |
| workers | 52 | 16 | 64 | 43 | 25 | 45 | 39 | 30 |
| 2 workers .............................................farms | 21 | 6 | 20 | 14 | 13 | 23 | 14 | 5 |
| workers | 42 | 12 | 40 | 28 | 26 | 46 | 28 | 10 |
| 3 or 4 workers .............................................farms | 16 | 8 | 14 | 9 | 11 | 9 | 27 | 22 |
| workers | 54 | 27 | 47 | 33 | 36 | 34 | 88 | 75 |
| 5 to 9 workers .............................................farms | 3 | - | 6 | 8 | 6 | 11 | 2 | 13 |
| workers | 17 | - | 37 | 52 | 34 | 74 | (D) | 75 |
| 10 workers or more .............................................farms | 3 | - | 6 | 5 | 4 | 5 | 1 | 4 |
| workers | 74 | - | 118 | 140 | 48 | 90 | (D) | 80 |
| Less than 150 days .............................................farms | 91 | 22 | 124 | 116 | 50 | 101 | 142 | 77 |
| workers | 279 | 38 | 339 | 332 | 108 | 1,085 | 329 | 569 |
| Farms with- | | | | | | | | |
| 1 worker .............................................farms | 30 | 12 | 46 | 48 | 27 | 23 | 52 | 13 |
| workers | 30 | 12 | 46 | 48 | 27 | 23 | 52 | 13 |
| 2 workers .............................................farms | 29 | 6 | 43 | 30 | 12 | 15 | 56 | 13 |
| workers | 58 | 12 | 86 | 60 | 24 | 30 | 112 | 26 |
| 3 or 4 workers .............................................farms | 22 | 3 | 19 | 17 | 5 | 17 | 25 | 19 |
| workers | 70 | (D) | 63 | 59 | (D) | 58 | 82 | 63 |
| 5 to 9 workers .............................................farms | 7 | 1 | 11 | 16 | 5 | 5 | 7 | 16 |
| workers | 44 | (D) | 58 | 94 | 28 | 36 | (D) | 107 |
| 10 workers or more .............................................farms | 3 | - | 5 | 5 | 1 | 41 | 2 | 16 |
| workers | 77 | - | 88 | 71 | (D) | 938 | (D) | 360 |
| Reported only workers working | | | | | | | | |
| 150 days or more .............................................farms | 52 | 20 | 61 | 40 | 36 | 29 | 48 | 32 |
| workers | 84 | 34 | 151 | 184 | 102 | 51 | 94 | 108 |
| $1,000 payroll | 1,832 | 587 | 4,009 | 2,487 | 1,309 | 1,103 | 1,609 | 3,350 |
| Reported only workers working | | | | | | | | |
| less than 150 days .............................................farms | 48 | 12 | 75 | 77 | 27 | 37 | 107 | 35 |
| workers | 110 | 20 | 170 | 196 | 49 | 142 | 212 | 129 |
| $1,000 payroll | 608 | 98 | 821 | 690 | 155 | 368 | 594 | 319 |
| Reported both - workers working 150 | | | | | | | | |
| days or more and workers | | | | | | | | |
| working less than 150 days .............................................farms | 43 | 10 | 49 | 39 | 23 | 64 | 35 | 42 |
| 150 days or more, workers | 155 | 21 | 155 | 112 | 67 | 238 | 95 | 162 |
| less than 150 days, workers | 169 | 18 | 169 | 136 | 59 | 943 | 117 | 440 |
| $1,000 payroll | 5,438 | 796 | 5,029 | 2,951 | 1,722 | 9,630 | 1,837 | 5,910 |
| Total migrant workers (see text) .............................................farms | 3 | - | 2 | 11 | 16 | 19 | 7 | 15 |
| workers | 8 | - | (D) | 95 | 31 | 191 | 22 | 311 |
| Migrant farm labor on farms with hired labor .............................................farms | 1 | - | - | 11 | 11 | 19 | 5 | 15 |
| workers | (D) | - | - | 95 | 21 | 191 | (D) | 311 |
| Migrant farm labor on farms reporting only | | | | | | | | |
| contract labor .............................................farms | 2 | - | 2 | - | 5 | - | 2 | - |
| workers | (D) | - | (D) | - | 10 | - | (D) | - |
| Unpaid workers (see text) .............................................farms | 91 | 43 | 158 | 370 | 160 | 179 | 415 | 129 |
| workers | 198 | 90 | 335 | 851 | 352 | 420 | 1,004 | 296 |

--continued

BLM_0069843

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Hired farm labor ........................................ farms | - | 31 | 80 | 22 | 27 | 195 | 934 | 294 |
| workers | - | 70 | 368 | 100 | 60 | 503 | 6,793 | 1,542 |
| $1,000 payroll | - | 463 | 5,016 | 846 | 244 | 7,845 | 113,997 | 32,967 |
| Farms with- | | | | | | | | |
| 1 worker ........................................ farms | - | 13 | 22 | 3 | 8 | 86 | 308 | 105 |
| workers | - | 13 | 22 | 3 | 8 | 86 | 308 | 105 |
| 2 workers ........................................ farms | - | 8 | 17 | 6 | 10 | 60 | 215 | 74 |
| workers | - | 16 | 34 | 12 | 20 | 120 | 430 | 148 |
| 3 or 4 workers ............................... farms | - | 9 | 27 | 3 | 9 | 24 | 179 | 61 |
| workers | - | (D) | 89 | 9 | 32 | 80 | 594 | 205 |
| 5 to 9 workers ............................... farms | - | 1 | 8 | 10 | - | 18 | 124 | 36 |
| workers | - | (D) | 53 | 76 | - | 112 | 805 | 226 |
| 10 workers or more ......................... farms | - | - | 6 | - | - | 7 | 108 | 18 |
| workers | - | - | 170 | - | - | 105 | 4,656 | 858 |
| Workers by days worked: | | | | | | | | |
| 150 days or more ................................ farms | - | 13 | 43 | 17 | 12 | 122 | 559 | 204 |
| workers | - | (D) | 175 | 41 | (D) | 248 | 3,161 | 916 |
| Farms with- | | | | | | | | |
| 1 worker ........................................ farms | - | 1 | 12 | 3 | 9 | 71 | 261 | 109 |
| workers | - | 1 | 12 | 3 | 9 | 71 | 261 | 109 |
| 2 workers ........................................ farms | - | 10 | 19 | 8 | 1 | 31 | 99 | 31 |
| workers | - | 20 | 38 | 16 | 2 | 62 | 198 | 62 |
| 3 or 4 workers ............................... farms | - | 1 | 8 | 4 | 2 | 13 | 73 | 39 |
| workers | - | (D) | 27 | (D) | (D) | 43 | 251 | 124 |
| 5 to 9 workers ............................... farms | - | 1 | 3 | 2 | - | 5 | 67 | 17 |
| workers | - | (D) | (D) | (D) | - | (D) | 441 | 98 |
| 10 workers or more ......................... farms | - | - | 1 | - | - | 2 | 59 | 8 |
| workers | - | - | (D) | - | - | (D) | 2,010 | 523 |
| Less than 150 days ............................. farms | - | 25 | 61 | 14 | 22 | 109 | 629 | 179 |
| workers | - | (D) | 193 | 59 | (D) | 255 | 3,632 | 626 |
| Farms with- | | | | | | | | |
| 1 worker ........................................ farms | - | 12 | 32 | 2 | 10 | 41 | 226 | 74 |
| workers | - | 12 | 32 | 2 | 10 | 41 | 226 | 74 |
| 2 workers ........................................ farms | - | 10 | 9 | 3 | 6 | 43 | 169 | 45 |
| workers | - | 20 | 18 | 6 | 12 | 86 | 338 | 90 |
| 3 or 4 workers ............................... farms | - | 3 | 13 | 1 | 6 | 15 | 126 | 40 |
| workers | - | (D) | (D) | (D) | (D) | 52 | 419 | 130 |
| 5 to 9 workers ............................... farms | - | - | 1 | 8 | - | 8 | 68 | 11 |
| workers | - | - | (D) | (D) | - | 52 | 408 | 70 |
| 10 workers or more ......................... farms | - | - | 6 | - | - | 2 | 40 | 9 |
| workers | - | - | 91 | - | - | (D) | 2,241 | 262 |
| Reported only workers working | | | | | | | | |
| 150 days or more ................................ farms | - | 6 | 19 | 8 | 5 | 86 | 305 | 115 |
| workers | - | 12 | 48 | 22 | 10 | 139 | 1,458 | 253 |
| $1,000 payroll | - | 364 | 943 | 405 | 43 | 2,760 | 38,924 | 6,453 |
| Reported only workers working | | | | | | | | |
| less than 150 days ............................. farms | - | 18 | 37 | 5 | 15 | 73 | 375 | 90 |
| workers | - | 26 | 124 | 10 | 31 | 154 | 1,203 | 215 |
| $1,000 payroll | - | 15 | 273 | 6 | 94 | 478 | 6,676 | 981 |
| Reported both - workers working 150 days or more and workers | | | | | | | | |
| working less than 150 days ................. farms | - | 7 | 24 | 9 | 7 | 36 | 254 | 89 |
| 150 days or more, workers | - | 17 | 127 | 19 | 7 | 109 | 1,703 | 663 |
| less than 150 days, workers | - | 15 | 69 | 49 | 12 | 101 | 2,429 | 411 |
| $1,000 payroll | - | 83 | 3,800 | 435 | 107 | 4,608 | 68,397 | 25,533 |
| Total migrant workers (see text) ................ farms | - | 1 | 2 | - | 1 | 1 | 48 | 9 |
| workers | - | (D) | (D) | - | (D) | (D) | 1,014 | 153 |
| Migrant farm labor on farms with hired labor ........... farms | - | 1 | 1 | - | - | 1 | 47 | 9 |
| workers | - | (D) | (D) | - | - | (D) | (D) | 153 |
| Migrant farm labor on farms reporting only | | | | | | | | |
| contract labor ................................... farms | - | - | 1 | - | 1 | - | 1 | - |
| workers | - | - | (D) | - | (D) | - | (D) | - |
| Unpaid workers (see text) ...................... farms | - | 88 | 84 | 25 | 70 | 294 | 1,504 | 273 |
| workers | - | 201 | 189 | 99 | 210 | 647 | 3,290 | 622 |

# Table 8. Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .................................................... number, 2012 | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| 2007 | 37,054 | 895 | 316 | 627 | 306 | 777 | 311 |
| Land in farms ........................................ acres, 2012 | 31,886,676 | 690,528 | 182,420 | 283,226 | 210,194 | 1,503,419 | 725,764 |
| 2007 | 31,604,911 | 701,575 | 176,629 | 251,812 | 149,584 | 1,300,876 | 877,142 |
| Average size of farm ............................ acres, 2012 | 881 | 821 | 567 | 375 | 565 | 2,040 | 2,620 |
| 2007 | 853 | 784 | 559 | 402 | 489 | 1,674 | 2,820 |
| | | | | | | | |
| Estimated market value of land and buildings ......... farms, 2012 | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| 2007 | 37,054 | 895 | 316 | 627 | 306 | 777 | 311 |
| $1,000, 2012 | 40,821,073 | 991,688 | 265,929 | 477,242 | 451,287 | 835,550 | 337,765 |
| 2007 | 33,058,456 | 834,093 | 279,697 | 385,972 | 248,455 | 847,464 | 454,641 |
| Average per farm ................................ dollars, 2012 | 1,128,277 | 1,179,177 | 825,866 | 632,109 | 1,213,136 | 1,133,718 | 1,219,368 |
| 2007 | 892,170 | 931,948 | 885,117 | 615,585 | 811,945 | 1,090,687 | 1,461,869 |
| Average per acre ................................. dollars, 2012 | 1,280 | 1,436 | 1,458 | 1,685 | 2,147 | 556 | 465 |
| 2007 | 1,046 | 1,189 | 1,584 | 1,533 | 1,661 | 651 | 518 |
| 2012 farms by value group: | | | | | | | |
| $1 to $49,999 | 2,158 | 42 | 14 | 52 | 13 | 55 | 40 |
| $50,000 to $99,999 | 2,145 | 42 | 21 | 51 | 23 | 63 | 20 |
| $100,000 to $199,999 | 4,290 | 108 | 55 | 100 | 22 | 125 | 39 |
| $200,000 to $499,999 | 12,084 | 335 | 113 | 400 | 103 | 137 | 74 |
| $500,000 to $999,999 | 6,814 | 152 | 43 | 111 | 112 | 120 | 35 |
| | | | | | | | |
| $1,000,000 to $1,999,999 | 3,901 | 50 | 39 | 30 | 27 | 107 | 26 |
| $2,000,000 to $4,999,999 | 3,185 | 71 | 32 | 27 | 56 | 104 | 28 |
| $5,000,000 to $9,999,999 | 1,050 | 26 | 4 | 10 | 10 | 22 | 10 |
| $10,000,000 or more | 553 | 15 | 1 | 4 | 6 | 4 | 5 |
| | | | | | | | |
| Approximate land area ............................. acres, 2012 | 66,331,210 | 747,297 | 462,488 | 510,669 | 864,104 | 1,635,174 | 968,235 |
| Proportion in farms ........................... percent, 2012 | 48.1 | 92.4 | 39.4 | 55.5 | 24.3 | 91.9 | 75.0 |
| | | | | | | | |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres .............................................. farms | 4,251 | 93 | 15 | 57 | 29 | 8 | 20 |
| acres | 19,584 | 390 | 76 | 238 | 123 | 23 | 76 |
| 10 to 49 acres ......................................... farms | 10,008 | 331 | 57 | 437 | 101 | 17 | 24 |
| acres | 282,655 | 10,457 | 1,940 | 14,702 | 3,059 | 408 | 780 |
| 50 to 69 acres ......................................... farms | 1,629 | 32 | 24 | 28 | 19 | 7 | 3 |
| acres | 94,061 | 1,816 | 1,428 | 1,615 | 1,111 | 370 | 162 |
| 70 to 99 acres ......................................... farms | 2,578 | 57 | 24 | 52 | 30 | 13 | 15 |
| acres | 207,575 | 4,483 | 1,914 | 4,158 | 2,518 | 1,092 | 1,236 |
| | | | | | | | |
| 100 to 139 acres ..................................... farms | 1,825 | 26 | 20 | 19 | 38 | 13 | 13 |
| acres | 211,314 | 2,910 | 2,450 | 2,129 | 4,412 | 1,639 | 1,541 |
| 140 to 179 acres ..................................... farms | 2,155 | 31 | 42 | 24 | 24 | 54 | 25 |
| acres | 340,610 | 4,954 | 6,598 | 3,797 | 3,805 | 8,654 | 3,996 |
| 180 to 219 acres ..................................... farms | 947 | 14 | 9 | 15 | 13 | 14 | 8 |
| acres | 187,044 | 2,727 | 1,708 | 2,897 | 2,589 | 2,857 | 1,569 |
| 220 to 259 acres ..................................... farms | 696 | 14 | 7 | 5 | 10 | 20 | 9 |
| acres | 165,627 | 3,404 | 1,635 | 1,204 | 2,408 | 4,701 | 2,043 |
| | | | | | | | |
| 260 to 499 acres ..................................... farms | 3,296 | 70 | 45 | 36 | 25 | 134 | 31 |
| acres | 1,187,798 | 24,459 | 16,715 | 12,248 | 8,441 | 48,151 | 11,900 |
| 500 to 999 acres ..................................... farms | 2,930 | 51 | 36 | 32 | 28 | 112 | 40 |
| acres | 2,082,094 | 36,544 | 26,340 | 21,916 | 19,355 | 84,115 | 28,423 |
| 1,000 to 1,999 acres ............................... farms | 2,283 | 44 | 26 | 19 | 24 | 115 | 30 |
| acres | 3,153,532 | 59,757 | 38,745 | 26,866 | 32,346 | 165,414 | 41,089 |
| 2,000 acres or more ................................ farms | 3,602 | 78 | 15 | 31 | 31 | 230 | 59 |
| acres | 23,954,782 | 538,627 | 82,871 | 191,456 | 130,027 | 1,185,985 | 632,949 |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres .............................................. farms | 4,276 | 131 | 14 | 47 | 26 | 14 | 19 |
| acres | 20,120 | 537 | 63 | 158 | 108 | 68 | 82 |
| 10 to 49 acres ......................................... farms | 9,359 | 335 | 52 | 323 | 82 | 11 | 35 |
| acres | 262,041 | 10,740 | 1,742 | 10,663 | 2,496 | 286 | 972 |
| 50 to 69 acres ......................................... farms | 1,631 | 39 | 13 | 21 | 22 | 12 | 5 |
| acres | 94,680 | 2,223 | 762 | 1,188 | 1,290 | 711 | 281 |
| 70 to 99 acres ......................................... farms | 2,717 | 43 | 22 | 56 | 31 | 23 | 15 |
| acres | 217,999 | 3,417 | 1,731 | 4,362 | 2,485 | 1,916 | 1,247 |
| | | | | | | | |
| 100 to 139 acres ..................................... farms | 1,783 | 34 | 10 | 24 | 25 | 10 | 14 |
| acres | 206,709 | 3,926 | 1,249 | 2,787 | 2,861 | 1,193 | 1,704 |
| 140 to 179 acres ..................................... farms | 2,345 | 37 | 37 | 22 | 14 | 81 | 19 |
| acres | 370,059 | 5,834 | 5,886 | 3,476 | 2,243 | 12,889 | 3,092 |
| 180 to 219 acres ..................................... farms | 986 | 19 | 7 | 11 | 6 | 16 | 6 |
| acres | 195,269 | 3,757 | 1,398 | 2,169 | 1,227 | 3,303 | 1,195 |
| 220 to 259 acres ..................................... farms | 828 | 11 | 19 | 7 | 7 | 16 | 17 |
| acres | 196,921 | 2,641 | 4,500 | 1,682 | 1,701 | 3,792 | 4,057 |
| | | | | | | | |
| 260 to 499 acres ..................................... farms | 3,689 | 67 | 46 | 37 | 31 | 137 | 28 |
| acres | 1,331,348 | 23,169 | 17,957 | 13,146 | 11,646 | 47,894 | 9,858 |
| 500 to 999 acres ..................................... farms | 3,185 | 65 | 44 | 30 | 31 | 140 | 52 |
| acres | 2,272,531 | 45,119 | 31,877 | 22,696 | 20,807 | 103,148 | 37,084 |
| 1,000 to 1,999 acres ............................... farms | 2,521 | 35 | 21 | 21 | 21 | 125 | 29 |
| acres | 3,552,054 | 50,574 | 42,544 | 30,064 | 12,109 | 185,341 | 49,173 |
| 2,000 acres or more ................................ farms | 3,736 | 79 | 21 | 28 | 22 | 192 | 67 |
| acres | 22,885,180 | 549,638 | 66,900 | 159,421 | 90,621 | 940,235 | 768,397 |
| | | | | | | | |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | |
| Total cropland ........................................... farms, 2012 | 24,009 | 586 | 220 | 360 | 214 | 633 | 183 |
| 2007 | 23,201 | 611 | 232 | 345 | 174 | 615 | 213 |
| acres, 2012 | 10,640,747 | 550,336 | 71,475 | 137,162 | 13,211 | 872,603 | 107,114 |
| 2007 | 11,483,936 | 546,942 | 91,098 | 151,344 | 18,925 | 718,687 | 185,702 |
| Harvested cropland ............................... farms, 2012 | 17,379 | 353 | 165 | 158 | 176 | 306 | 116 |
| 2007 | 17,899 | 369 | 199 | 200 | 115 | 268 | 149 |
| acres, 2012 | 5,182,628 | 249,061 | 46,716 | 54,939 | 8,934 | 350,613 | (D) |
| 2007 | 5,888,926 | 270,210 | 72,503 | 68,649 | 6,643 | (D) | 66,145 |
| | | | | | | | |
| Other pasture and grazing land that could be been used for crops without additional improvements (see text) ......... farms, 2012 | 2,546 | 54 | 34 | 42 | 28 | 44 | 23 |
| 2007 | 5,970 | 131 | 55 | 73 | 57 | 115 | 50 |
| acres, 2012 | 427,615 | 23,015 | (D) | 4,295 | 1,596 | 15,619 | (D) |
| 2007 | 1,242,231 | 18,110 | 6,388 | 6,192 | 10,575 | (D) | 48,435 |

--continued

## Table 8. Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .......................... number, 2012 | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| 2007 | 746 | 24 | 223 | 380 | 27 | 535 | 241 |
| Land in farms ................... acres, 2012 | 132,948 | 11,156 | 77,665 | 977,165 | 8,296 | 257,691 | 376,154 |
| 2007 | 137,668 | 6,250 | 79,405 | 899,567 | 12,460 | 228,700 | 401,147 |
| Average size of farm .......... acres, 2012 | 155 | 446 | 348 | 2,832 | 332 | 426 | 1,499 |
| 2007 | 185 | 260 | 356 | 2,367 | 461 | 427 | 1,665 |
| | | | | | | | |
| Estimated market value of land and buildings ...... farms, 2012 | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| 2007 | 746 | 24 | 223 | 380 | 27 | 535 | 241 |
| $1,000, 2012 | 759,745 | 21,873 | 234,854 | 760,259 | 22,767 | 391,277 | 413,306 |
| 2007 | 439,160 | 10,357 | 167,851 | 580,863 | 15,644 | 285,902 | 326,815 |
| Average per farm ........... dollars, 2012 | 888,590 | 874,934 | 1,053,157 | 2,203,649 | 910,663 | 648,739 | 1,646,639 |
| 2007 | 588,686 | 431,533 | 752,697 | 1,528,587 | 579,421 | 534,397 | 1,356,077 |
| Average per acre ........... dollars, 2012 | 5,715 | 1,960 | 3,024 | 778 | 2,744 | 1,518 | 1,099 |
| 2007 | 3,190 | 1,657 | 2,114 | 646 | 1,256 | 1,250 | 815 |
| 2012 farms by value group: | | | | | | | |
| $1 to $49,999 | 67 | 7 | 2 | 27 | - | 60 | 41 |
| $50,000 to $99,999 | 53 | 5 | 11 | 20 | - | 103 | 22 |
| $100,000 to $199,999 | 93 | | 20 | 22 | 2 | 117 | 56 |
| $200,000 to $499,999 | 208 | 2 | 66 | 65 | 7 | 139 | 65 |
| $500,000 to $999,999 | 225 | 4 | 55 | 47 | 9 | 91 | 30 |
| | | | | | | | |
| $1,000,000 to $1,999,999 | 123 | 2 | 35 | 45 | 3 | 55 | 13 |
| $2,000,000 to $4,999,999 | 66 | 5 | 26 | 80 | 4 | 29 | 18 |
| $5,000,000 to $9,999,999 | 13 | | 7 | 23 | | 4 | 2 |
| $10,000,000 or more | 7 | | 1 | 16 | | 7 | 4 |
| | | | | | | | |
| Approximate land area ......... acres, 2012 | 464,863 | 21,107 | 648,578 | 1,138,097 | 252,926 | 823,914 | 785,252 |
| Proportion in farms ......... percent, 2012 | 28.6 | 52.9 | 12.0 | 85.9 | 3.3 | 31.3 | 47.9 |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres ................ farms | 188 | 5 | 19 | 8 | 2 | 26 | 11 |
| acres | 863 | 25 | 86 | 13 | (D) | 119 | 57 |
| 10 to 49 acres ............. farms | 428 | 10 | 55 | 11 | 13 | 132 | 75 |
| acres | 10,559 | 173 | 1,579 | 303 | 387 | 3,873 | 2,051 |
| 50 to 69 acres ............. farms | 38 | 2 | 19 | | 2 | 41 | 27 |
| acres | 2,243 | (D) | 1,109 | | (D) | 2,342 | 1,583 |
| 70 to 99 acres ............. farms | 59 | | 26 | 9 | | 68 | 16 |
| acres | 4,739 | | 2,192 | 726 | | 5,767 | 1,314 |
| | | | | | | | |
| 100 to 139 acres ........... farms | 47 | 2 | 15 | 5 | | 36 | 28 |
| acres | 5,460 | (D) | 1,750 | 600 | | 4,153 | 3,225 |
| 140 to 179 acres ........... farms | 20 | | 11 | 18 | 1 | 52 | 12 |
| acres | 3,215 | | 1,888 | 2,943 | (D) | 8,241 | 1,846 |
| 180 to 219 acres ........... farms | 7 | | 10 | 3 | 2 | 26 | 17 |
| acres | 1,389 | | 1,955 | 632 | (D) | 5,210 | 3,377 |
| 220 to 259 acres ........... farms | 9 | 1 | 5 | 5 | | 11 | 5 |
| acres | 2,140 | (D) | 1,186 | 1,151 | | 2,594 | 1,140 |
| | | | | | | | |
| 260 to 499 acres ........... farms | 22 | | 24 | 43 | 2 | 93 | 22 |
| acres | 7,779 | | 8,246 | 16,535 | (D) | 32,097 | 7,285 |
| 500 to 999 acres ........... farms | 18 | | 23 | 42 | 1 | 66 | 16 |
| acres | 12,249 | | 15,494 | 33,382 | (D) | 46,353 | 10,817 |
| 1,000 to 1,999 acres ........ farms | 12 | 2 | 10 | 56 | | 25 | 11 |
| acres | 15,931 | (D) | 12,500 | 83,800 | | 31,544 | 15,011 |
| 2,000 acres or more ......... farms | 7 | 3 | 5 | 145 | 2 | 29 | 11 |
| acres | 66,381 | 7,290 | 29,680 | 837,071 | (D) | 115,398 | 328,448 |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres ................ farms | 165 | 8 | 33 | 6 | 4 | 22 | 9 |
| acres | 753 | 46 | 146 | (D) | 16 | 85 | 52 |
| 10 to 49 acres ............. farms | 336 | 8 | 63 | 7 | 10 | 108 | 75 |
| acres | 8,403 | 176 | 1,838 | 214 | 286 | 2,785 | 2,103 |
| 50 to 69 acres ............. farms | 41 | 2 | 11 | | 2 | 29 | 16 |
| acres | 2,420 | (D) | 673 | | (D) | 1,600 | 895 |
| 70 to 99 acres ............. farms | 42 | 2 | 17 | 6 | 3 | 64 | 15 |
| acres | 3,428 | (D) | 1,336 | 486 | (D) | 5,169 | 1,241 |
| | | | | | | | |
| 100 to 139 acres ........... farms | 26 | | 12 | 6 | | 35 | 27 |
| acres | 2,959 | | 1,389 | 610 | | 3,937 | 2,989 |
| 140 to 179 acres ........... farms | 19 | | 8 | 36 | 2 | 58 | 15 |
| acres | 2,942 | | 1,250 | 5,691 | (D) | 9,184 | 2,452 |
| 180 to 219 acres ........... farms | 21 | 1 | 5 | 2 | | 23 | 10 |
| acres | 4,197 | (D) | 1,015 | (D) | | 4,549 | 1,908 |
| 220 to 259 acres ........... farms | 15 | | 13 | 9 | | 8 | 8 |
| acres | 3,519 | | 3,156 | 2,043 | | 1,908 | 1,930 |
| | | | | | | | |
| 260 to 499 acres ........... farms | 33 | | 22 | 58 | 1 | 70 | 20 |
| acres | 11,134 | | 7,977 | 20,403 | (D) | 26,300 | 7,816 |
| 500 to 999 acres ........... farms | 24 | 1 | 21 | 57 | 1 | 57 | 18 |
| acres | 15,934 | (D) | 16,204 | 40,489 | (D) | 37,489 | 12,073 |
| 1,000 to 1,999 acres ........ farms | 10 | | 12 | 57 | | 35 | 8 |
| acres | 14,163 | | 16,371 | 83,768 | | 47,568 | 10,409 |
| 2,000 acres or more ......... farms | 14 | 2 | 6 | 136 | 4 | 26 | 20 |
| acres | 67,816 | (D) | 28,050 | 745,446 | 10,266 | 88,126 | 357,279 |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | |
| Total cropland ............. farms, 2012 | 623 | 23 | 142 | 305 | 9 | 519 | 220 |
| 2007 | 557 | 16 | 153 | 318 | 16 | 456 | 214 |
| acres, 2012 | 39,228 | 11,053 | 15,890 | 536,815 | 299 | 112,624 | 49,896 |
| 2007 | 54,425 | 4,944 | 21,872 | 512,038 | 1,431 | 123,022 | 59,045 |
| Harvested cropland ......... farms, 2012 | 533 | 20 | 113 | 181 | 7 | 456 | 183 |
| 2007 | 488 | 14 | 133 | 172 | 8 | 413 | 191 |
| acres, 2012 | 30,123 | (D) | 10,831 | 244,961 | (D) | 82,952 | (D) |
| 2007 | 37,363 | 3,011 | 12,485 | 276,766 | (D) | 92,599 | 42,500 |
| | | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) .... farms, 2012 | 51 | 2 | 19 | 10 | | 61 | 48 |
| 2007 | 138 | 1 | 49 | 56 | 6 | 127 | 40 |
| acres, 2012 | 3,992 | (D) | 1,202 | (D) | | 10,984 | (D) |
| 2007 | 6,069 | (D) | 6,519 | (D) | (D) | 21,566 | (D) |

--continued

BLM_0069846

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .......................................... number, 2012 | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| 2007 | 268 | 226 | 1,294 | 24 | 279 | 1,080 | 152 |
| Land in farms .............................. acres, 2012 | 500,066 | 188,748 | 250,781 | 143 | 159,961 | 200,015 | 129,458 |
| 2007 | 451,225 | 137,799 | 252,530 | 609 | 173,872 | 189,210 | 124,044 |
| Average size of farm ............................ acres, 2012 | 2,193 | 953 | 201 | 14 | 565 | 179 | 785 |
| 2007 | 1,684 | 610 | 195 | 25 | 623 | 175 | 816 |
| | | | | | | | |
| Estimated market value of land and buildings .......... farms, 2012 | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| 2007 | 268 | 226 | 1,294 | 24 | 279 | 1,080 | 152 |
| $1,000, 2012 | 171,007 | 287,396 | 832,331 | 7,755 | 230,810 | 1,004,565 | 509,895 |
| 2007 | 227,833 | 226,144 | 731,130 | 8,867 | 183,575 | 608,674 | 141,768 |
| Average per farm ........................... dollars, 2012 | 750,031 | 1,451,497 | 665,865 | 775,464 | 815,585 | 900,148 | 3,090,271 |
| 2007 | 850,123 | 1,000,638 | 565,016 | 369,472 | 657,975 | 563,587 | 932,684 |
| Average per acre ........................... dollars, 2012 | 342 | 1,523 | 3,319 | 54,228 | 1,443 | 5,022 | 3,939 |
| 2007 | 505 | 1,641 | 2,895 | 14,560 | 1,056 | 3,217 | 1,143 |
| 2012 farms by value group: | | | | | | | |
| $1 to $49,999 | 27 | 3 | 70 | - | 19 | 53 | 9 |
| $50,000 to $99,999 | 29 | 4 | 61 | - | 33 | 41 | 4 |
| $100,000 to $199,999 | 39 | 3 | 139 | 1 | 66 | 75 | 9 |
| $200,000 to $499,999 | 38 | 46 | 548 | 3 | 82 | 402 | 22 |
| $500,000 to $999,999 | 39 | 66 | 231 | - | 35 | 311 | 37 |
| | | | | | | | |
| $1,000,000 to $1,999,999 | 41 | 31 | 127 | 6 | 26 | 135 | 33 |
| $2,000,000 to $4,999,999 | 12 | 32 | 60 | - | 15 | 60 | 32 |
| $5,000,000 to $9,999,999 | 1 | 13 | 7 | - | 4 | 30 | 12 |
| $10,000,000 or more | 2 | - | 7 | - | 3 | 9 | 7 |
| | | | | | | | |
| Approximate land area .................... acres, 2012 | 503,949 | 472,721 | 730,918 | 97,903 | 682,911 | 537,753 | 1,078,100 |
| Proportion in farms ...................... percent, 2012 | 99.2 | 39.9 | 34.3 | 0.1 | 23.4 | 37.2 | 12.0 |
| | | | | | | | |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres ..........................................farms | 5 | 5 | 215 | 4 | 3 | 145 | 16 |
| acres | 9 | 5 | 1,069 | 6 | 8 | 650 | 86 |
| 10 to 49 acres ......................................farms | 22 | 38 | 521 | 6 | 59 | 573 | 47 |
| acres | 653 | 1,338 | 13,346 | 137 | 1,698 | 17,547 | 1,386 |
| 50 to 69 acres ......................................farms | 15 | 6 | 85 | - | 6 | 46 | 11 |
| acres | 869 | 331 | 4,948 | - | 340 | 2,612 | 654 |
| 70 to 99 acres ......................................farms | 10 | 22 | 112 | - | 27 | 93 | 8 |
| acres | 814 | 1,724 | 9,083 | - | 2,264 | 7,417 | 687 |
| | | | | | | | |
| 100 to 139 acres ..................................farms | 7 | 10 | 72 | - | 31 | 50 | 15 |
| acres | 830 | 1,040 | 8,382 | - | 3,618 | 5,594 | 1,713 |
| 140 to 179 acres ..................................farms | 11 | 19 | 61 | - | 24 | 29 | 3 |
| acres | 1,695 | 3,055 | 9,736 | - | 3,847 | 4,511 | 483 |
| 180 to 219 acres ..................................farms | 3 | 7 | 28 | - | 13 | 21 | 12 |
| acres | (D) | 1,388 | 5,587 | - | 2,639 | 4,120 | 2,339 |
| 220 to 259 acres ..................................farms | 2 | 13 | 27 | - | 11 | 20 | 5 |
| acres | (D) | 3,076 | 6,378 | - | 2,637 | 4,764 | 1,229 |
| | | | | | | | |
| 260 to 499 acres ..................................farms | 38 | 25 | 55 | - | 32 | 69 | 13 |
| acres | 13,410 | 9,406 | 18,972 | - | 11,371 | 25,159 | 4,412 |
| 500 to 999 acres ..................................farms | 31 | 20 | 31 | - | 39 | 34 | 14 |
| acres | 20,801 | 14,823 | 21,040 | - | 29,683 | 23,908 | 9,257 |
| 1,000 to 1,999 acres ............................farms | 22 | 17 | 24 | - | 22 | 22 | 7 |
| acres | 28,000 | 22,040 | 34,821 | - | 30,811 | 28,085 | 7,880 |
| 2,000 acres or more ..............................farms | 62 | 16 | 19 | - | 16 | 14 | 14 |
| acres | 431,945 | 130,522 | 117,500 | - | 71,045 | 75,648 | 99,532 |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres ..........................................farms | 14 | 1 | 191 | 11 | 4 | 149 | 12 |
| acres | 63 | (D) | 948 | (D) | 10 | 740 | 51 |
| 10 to 49 acres ......................................farms | 32 | 31 | 548 | 12 | 47 | 518 | 49 |
| acres | 1,046 | 1,118 | 14,349 | 313 | 1,453 | 15,431 | 1,500 |
| 50 to 69 acres ......................................farms | 11 | 10 | 77 | - | 13 | 63 | 6 |
| acres | 639 | (D) | 4,424 | - | 739 | 3,487 | 359 |
| 70 to 99 acres ......................................farms | 8 | 22 | 135 | - | 27 | 95 | 10 |
| acres | 654 | 1,725 | 11,032 | - | 2,257 | 7,437 | 794 |
| | | | | | | | |
| 100 to 139 acres ..................................farms | 20 | 20 | 75 | - | 23 | 53 | 12 |
| acres | 2,359 | 2,230 | 8,887 | - | 2,649 | 5,877 | 1,356 |
| 140 to 179 acres ..................................farms | 22 | 26 | 47 | - | 14 | 35 | 5 |
| acres | 3,485 | 4,007 | 7,480 | - | 2,243 | 5,454 | 794 |
| 180 to 219 acres ..................................farms | 7 | 15 | 45 | - | 15 | 28 | 5 |
| acres | 1,372 | 2,966 | 8,797 | - | 3,013 | 5,495 | 1,015 |
| 220 to 259 acres ..................................farms | 4 | 10 | 18 | - | 11 | 18 | 4 |
| acres | 896 | 2,379 | 4,280 | - | 2,651 | 4,233 | 986 |
| | | | | | | | |
| 260 to 499 acres ..................................farms | 33 | 28 | 86 | 1 | 47 | 45 | 14 |
| acres | 11,939 | 10,475 | 22,214 | (D) | 17,096 | 16,588 | 5,119 |
| 500 to 999 acres ..................................farms | 38 | 29 | 42 | - | 27 | 36 | 14 |
| acres | 25,028 | 21,047 | 29,632 | - | 19,715 | 25,213 | 9,000 |
| 1,000 to 1,999 acres ............................farms | 25 | 16 | 27 | - | 31 | 25 | 9 |
| acres | 34,108 | 22,165 | 40,970 | - | 43,775 | 33,295 | 12,923 |
| 2,000 acres or more ..............................farms | 54 | 18 | 23 | - | 20 | 15 | 12 |
| acres | 369,636 | 69,128 | 99,517 | - | 78,271 | 65,980 | 90,147 |
| | | | | | | | |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | |
| Total cropland ....................................farms, 2012 | 115 | 95 | 1,054 | 8 | 226 | 435 | 107 |
| 2007 | 141 | 107 | 1,074 | 12 | 211 | 470 | 95 |
| acres, 2012 | 45,323 | 20,320 | 60,717 | 44 | 73,085 | 23,303 | 14,914 |
| 2007 | 62,368 | 26,000 | 67,298 | 207 | 82,075 | 35,067 | 12,331 |
| Harvested cropland ............................farms, 2012 | 50 | 77 | 989 | 5 | 101 | 228 | 88 |
| 2007 | 69 | 88 | 978 | 7 | 107 | 336 | 74 |
| acres, 2012 | (D) | 15,375 | 44,114 | (D) | 24,651 | 8,074 | 9,585 |
| 2007 | (D) | 14,757 | 43,581 | 95 | 42,115 | 20,245 | 8,500 |
| | | | | | | | |
| Other pasture and grazing land that could be used for crops without additional improvements (see text) ..............................farms, 2012 | 14 | 7 | 105 | - | 20 | 77 | 14 |
| 2007 | 33 | 21 | 293 | 3 | 33 | 152 | 40 |
| acres, 2012 | (D) | 1,611 | 6,221 | - | 2,076 | 2,721 | 1,340 |
| 2007 | (D) | 4,011 | 16,345 | 8 | 6,053 | 8,338 | (D) |

--continued

BLM_0069847

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .................................... number, 2012 | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| 2007 | 1,402 | 1,529 | 924 | 623 | 27 | 229 | 217 |
| Land in farms ............................ acres, 2012 | 1,043,135 | 648,916 | 290,438 | 310,854 | 5,761 | 226,886 | 190,243 |
| 2007 | 1,134,199 | 616,418 | 295,893 | 335,331 | 13,290 | 208,450 | 173,679 |
| Average size of farm ................. acres, 2012 | 784 | 538 | 359 | 497 | 240 | 1,107 | 780 |
| 2007 | 809 | 403 | 320 | 538 | 492 | 910 | 800 |
| Estimated market value of land and buildings ......... farms, 2012 | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| 2007 | 1,402 | 1,529 | 924 | 623 | 27 | 229 | 217 |
| $1,000, 2012 | 1,169,589 | 783,935 | 679,222 | 863,121 | 16,315 | 518,731 | 536,128 |
| 2007 | 1,150,934 | 823,705 | 460,417 | 607,170 | 17,009 | 315,307 | 310,956 |
| Average per farm ...................... dollars, 2012 | 879,390 | 650,029 | 839,583 | 1,380,993 | 679,790 | 2,530,398 | 2,197,246 |
| 2007 | 820,923 | 538,722 | 498,287 | 974,591 | 629,973 | 1,376,888 | 1,432,979 |
| Average per acre ...................... dollars, 2012 | 1,121 | 1,208 | 2,339 | 2,777 | 2,832 | 2,286 | 2,818 |
| 2007 | 1,015 | 1,336 | 1,556 | 1,811 | 1,280 | 1,513 | 1,790 |
| 2012 farms by value group: | | | | | | | |
| $1 to $49,999 ............................................. | 67 | 83 | 52 | 27 | 1 | 5 | 15 |
| $50,000 to $99,999 ..................................... | 43 | 57 | 52 | 17 | 5 | 3 | 11 |
| $100,000 to $199,999 .................................. | 135 | 207 | 157 | 42 | 1 | 2 | 20 |
| $200,000 to $499,999 .................................. | 573 | 464 | 355 | 200 | 7 | 52 | 69 |
| $500,000 to $999,999 .................................. | 285 | 218 | 91 | 172 | 5 | 45 | 50 |
| $1,000,000 to $1,999,999 ............................. | 125 | 107 | 28 | 69 | 3 | 26 | 27 |
| $2,000,000 to $4,999,999 ............................. | 70 | 51 | 42 | 54 | 2 | 50 | 30 |
| $5,000,000 to $9,999,999 ............................. | 15 | 16 | 23 | 24 | - | 11 | 6 |
| $10,000,000 or more .................................... | 17 | 3 | 9 | 20 | - | 11 | 16 |
| Approximate land area ........................ acres, 2012 | 1,184,547 | 1,361,171 | 981,158 | 1,886,519 | 95,933 | 1,181,610 | 2,073,089 |
| Proportion in farms ........................ percent, 2012 | 88.1 | 47.7 | 29.6 | 16.5 | 6.0 | 19.2 | 9.2 |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres ...................................... farms | 95 | 176 | 269 | 76 | 2 | 11 | 15 |
| acres | 415 | 843 | 1,324 | 409 | (D) | 47 | 77 |
| 10 to 49 acres .................................. farms | 339 | 372 | 281 | 250 | 6 | 49 | 64 |
| acres | 11,923 | 11,585 | 6,540 | 6,807 | 162 | 1,450 | 1,921 |
| 50 to 69 acres .................................. farms | 125 | 46 | 25 | 27 | - | 9 | 12 |
| acres | 7,500 | 2,650 | 1,390 | 1,457 | - | 523 | 703 |
| 70 to 99 acres .................................. farms | 140 | 112 | 39 | 33 | - | 21 | 22 |
| acres | 11,183 | 8,917 | 3,213 | 2,619 | - | 1,601 | 1,839 |
| 100 to 139 acres .............................. farms | 88 | 73 | 33 | 48 | 6 | 16 | 20 |
| acres | 10,171 | 8,370 | 3,822 | 5,547 | 752 | 1,765 | 2,328 |
| 140 to 179 acres .............................. farms | 84 | 70 | 22 | 29 | 6 | 7 | 28 |
| acres | 13,419 | 11,072 | 3,428 | 4,477 | 930 | 1,087 | 4,351 |
| 180 to 219 acres .............................. farms | 36 | 27 | 4 | 20 | - | 7 | 10 |
| acres | 7,033 | 5,327 | 800 | 3,929 | - | 1,357 | 1,956 |
| 220 to 259 acres .............................. farms | 28 | 23 | 11 | 7 | 1 | 3 | 4 |
| acres | 6,599 | 5,499 | 2,635 | 1,600 | (D) | 725 | 969 |
| 260 to 499 acres .............................. farms | 112 | 99 | 28 | 49 | 2 | 19 | 18 |
| acres | 39,391 | 36,085 | 9,510 | 16,896 | (D) | 7,115 | 5,760 |
| 500 to 999 acres .............................. farms | 114 | 80 | 28 | 35 | - | 13 | 18 |
| acres | 81,327 | 59,814 | 17,941 | 25,977 | - | 8,922 | 12,072 |
| 1,000 to 1,999 acres ......................... farms | 77 | 62 | 29 | 15 | - | 24 | 7 |
| acres | 106,226 | 84,997 | 38,690 | 19,290 | - | 35,503 | 9,911 |
| 2,000 acres or more .......................... farms | 92 | 66 | 40 | 36 | 1 | 26 | 26 |
| acres | 747,948 | 413,757 | 201,147 | 221,846 | (D) | 166,791 | 148,356 |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres ...................................... farms | 99 | 251 | 289 | 70 | - | 16 | 14 |
| acres | 469 | 1,254 | 1,325 | 383 | - | 83 | 72 |
| 10 to 49 acres .................................. farms | 355 | 484 | 326 | 233 | 10 | 46 | 51 |
| acres | 11,087 | 14,325 | 7,404 | 5,752 | 333 | 1,405 | 1,417 |
| 50 to 69 acres .................................. farms | 145 | 46 | 36 | 40 | 2 | 12 | 14 |
| acres | 8,679 | 2,763 | 2,052 | 2,318 | (D) | 681 | 800 |
| 70 to 99 acres .................................. farms | 140 | 142 | 37 | 39 | 4 | 24 | 14 |
| acres | 11,116 | 11,238 | 2,995 | 3,123 | 310 | 1,880 | 1,165 |
| 100 to 139 acres .............................. farms | 82 | 102 | 30 | 24 | 1 | 13 | 9 |
| acres | 9,530 | 11,932 | 3,576 | 2,761 | (D) | 1,448 | 1,090 |
| 140 to 179 acres .............................. farms | 86 | 75 | 34 | 36 | 2 | 7 | 20 |
| acres | 13,497 | 11,816 | 5,220 | 5,690 | (D) | 1,090 | 3,032 |
| 180 to 219 acres .............................. farms | 49 | 41 | 13 | 20 | 2 | 12 | 10 |
| acres | 9,638 | 8,155 | 2,571 | 3,977 | (D) | 2,319 | 1,914 |
| 220 to 259 acres .............................. farms | 16 | 35 | 12 | 13 | 1 | 5 | 4 |
| acres | 3,788 | 8,410 | 2,872 | 3,083 | (D) | 1,209 | 960 |
| 260 to 499 acres .............................. farms | 105 | 111 | 36 | 43 | - | 27 | 17 |
| acres | 37,748 | 39,332 | 12,910 | 16,028 | - | 9,630 | 5,968 |
| 500 to 999 acres .............................. farms | 119 | 114 | 39 | 45 | 2 | 20 | 20 |
| acres | 82,669 | 83,267 | 28,194 | 31,816 | (D) | 12,999 | 14,104 |
| 1,000 to 1,999 acres ......................... farms | 87 | 78 | 28 | 22 | - | 18 | 19 |
| acres | 120,376 | 105,153 | 32,430 | 28,753 | - | 24,673 | 24,687 |
| 2,000 acres or more .......................... farms | 119 | 70 | 49 | 38 | 3 | 29 | 25 |
| acres | 824,702 | 318,773 | 194,344 | 231,647 | 10,226 | 151,023 | 118,470 |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | |
| Total cropland ................................... farms, 2012 | 532 | 326 | 501 | 444 | 10 | 139 | 157 |
| 2007 | 639 | 484 | 575 | 473 | 9 | 141 | 141 |
| acres, 2012 | 180,530 | 53,656 | 17,683 | 46,185 | 389 | 34,862 | 41,632 |
| 2007 | 224,007 | 88,888 | 25,569 | 50,435 | 307 | 38,831 | 33,829 |
| Harvested cropland ....................... farms, 2012 | 224 | 150 | 407 | 376 | 4 | 124 | 142 |
| 2007 | 422 | 237 | 496 | 401 | 6 | 119 | 122 |
| acres, 2012 | 59,520 | 11,166 | 7,873 | 25,102 | (D) | 30,548 | 33,921 |
| 2007 | 110,515 | 28,092 | 10,522 | 30,994 | (D) | 27,868 | 27,014 |
| Other pasture and grazing land that could be used for crops without additional improvements (see text) ......... farms, 2012 | 98 | 62 | 48 | 64 | - | 12 | 20 |
| 2007 | 175 | 196 | 132 | 144 | 3 | 44 | 40 |
| acres, 2012 | 14,628 | 14,308 | 2,311 | 12,638 | - | 1,370 | 5,049 |
| 2007 | 30,630 | 36,879 | 11,794 | 11,516 | (D) | 8,518 | 6,560 |

--continued

# Table 8. Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .......................................... number, 2012 | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| 2007 | 21 | 309 | 121 | 540 | 425 | 786 | 29 |
| Land in farms ...............................acres, 2012 | 10,234 | 580,907 | 342,412 | 68,284 | 1,113,160 | 1,376,777 | 12,180 |
| 2007 | 5,897 | 518,619 | 387,113 | 93,294 | 957,937 | 1,352,319 | 14,843 |
| Average size of farm ...................acres, 2012 | 394 | 1,427 | 3,261 | 131 | 2,818 | 1,956 | 530 |
| 2007 | 281 | 1,678 | 3,228 | 173 | 2,254 | 1,721 | 512 |
| | | | | | | | |
| Estimated market value of land and buildings ..........farms, 2012 | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| 2007 | 21 | 309 | 120 | 540 | 425 | 786 | 29 |
| $1,000, 2012 | 54,172 | 501,923 | 356,745 | 375,110 | 759,993 | 1,558,976 | 35,518 |
| 2007 | 16,228 | 348,499 | 377,779 | 317,666 | 520,043 | 1,052,006 | 25,336 |
| Average per farm ...............dollars, 2012 | 2,083,548 | 1,233,227 | 3,397,569 | 719,981 | 1,924,034 | 2,214,454 | 1,544,242 |
| 2007 | 772,668 | 1,121,356 | 3,148,162 | 588,271 | 1,223,630 | 1,338,431 | 873,671 |
| Average per acre ...............dollars, 2012 | 5,293 | 864 | 1,042 | 5,493 | 683 | 1,132 | 2,916 |
| 2007 | 2,752 | 668 | 976 | 3,405 | 543 | 778 | 1,707 |
| 2012 farms by value group: | | | | | | | |
| $1 to $49,999 | - | 42 | 4 | 32 | 26 | 42 | - |
| $50,000 to $99,999 | - | 30 | 8 | 37 | 23 | 46 | 2 |
| $100,000 to $199,999 | - | 55 | 11 | 46 | 56 | 90 | 3 |
| $200,000 to $499,999 | 14 | 115 | 11 | 202 | 100 | 136 | 7 |
| $500,000 to $999,999 | 2 | 53 | 11 | 121 | 48 | 100 | 2 |
| | | | | | | | |
| $1,000,000 to $1,999,999 | 1 | 44 | 9 | 44 | 51 | 63 | 4 |
| $2,000,000 to $4,999,999 | 7 | 43 | 29 | 28 | 55 | 138 | 1 |
| $5,000,000 to $9,999,999 | 1 | 15 | 14 | 11 | 21 | 67 | 4 |
| $10,000,000 or more | 1 | 10 | 8 | | 15 | 22 | |
| | | | | | | | |
| Approximate land area .......................acres, 2012 | 715,018 | 1,018,260 | 1,032,793 | 489,082 | 1,131,396 | 1,382,925 | 241,226 |
| Proportion in farms ...............percent, 2012 | 1.4 | 57.0 | 33.2 | 14.0 | 98.4 | 99.6 | 5.0 |
| | | | | | | | |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres ...........................farms | - | 4 | 5 | 193 | 4 | 10 | 2 |
| acres | - | 5 | 11 | (D) | 5 | 10 | (D) |
| 10 to 49 acres ...........................farms | 1 | 89 | 10 | 185 | 6 | 53 | 2 |
| acres | (D) | 3,066 | 277 | 4,759 | (D) | 1,681 | (D) |
| 50 to 69 acres ...........................farms | 3 | 13 | 2 | 18 | (D) | 4 | - |
| acres | 160 | 765 | (D) | 1,001 | (D) | 220 | - |
| 70 to 99 acres ...........................farms | 4 | 32 | 6 | 31 | 7 | 15 | - |
| acres | 305 | 2,680 | 488 | 2,538 | 540 | 1,244 | - |
| | | | | | | | |
| 100 to 139 acres ...........................farms | 5 | 22 | 2 | 27 | 6 | 30 | 2 |
| acres | 536 | 2,447 | (D) | 3,024 | 647 | 3,674 | (D) |
| 140 to 179 acres ...........................farms | - | 22 | 4 | 12 | 28 | 74 | - |
| acres | - | 3,499 | 633 | 1,861 | 4,419 | 11,695 | - |
| 180 to 219 acres ...........................farms | 1 | 23 | 2 | 8 | 4 | 8 | 7 |
| acres | (D) | 4,562 | (D) | 1,645 | 839 | 1,594 | 1,398 |
| 220 to 259 acres ...........................farms | - | 13 | 1 | 2 | 5 | 11 | - |
| acres | - | 3,152 | (D) | (D) | 1,221 | 2,714 | - |
| | | | | | | | |
| 260 to 499 acres ...........................farms | 4 | 48 | 6 | 16 | 77 | 95 | 3 |
| acres | 1,474 | 17,039 | 2,158 | 5,109 | 27,893 | 36,329 | 960 |
| 500 to 999 acres ...........................farms | 6 | 34 | 14 | 11 | 61 | 104 | 4 |
| acres | 4,028 | 24,952 | 10,478 | 8,309 | 44,703 | 73,812 | 3,220 |
| 1,000 to 1,999 acres ...........................farms | 2 | 35 | 14 | 11 | 56 | 97 | 2 |
| acres | (D) | 47,362 | 20,364 | 15,635 | 81,117 | 141,329 | (D) |
| 2,000 acres or more ...........................farms | - | 72 | 39 | 4 | 139 | 203 | 1 |
| acres | - | 471,378 | 307,032 | 23,234 | 951,491 | 1,102,475 | (D) |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres ...........................farms | 1 | 11 | 6 | 213 | 10 | 7 | 4 |
| acres | (D) | 54 | (D) | 784 | 31 | 14 | (D) |
| 10 to 49 acres ...........................farms | 2 | 20 | 13 | 159 | 10 | 37 | 7 |
| acres | (D) | 622 | 396 | 3,820 | 243 | 1,083 | 209 |
| 50 to 69 acres ...........................farms | - | 9 | 2 | 13 | 4 | 11 | 1 |
| acres | - | 517 | (D) | 724 | 214 | 643 | (D) |
| 70 to 99 acres ...........................farms | 4 | 20 | 8 | 35 | 18 | 28 | 5 |
| acres | 300 | 1,643 | 647 | 2,811 | 1,434 | 2,324 | 383 |
| | | | | | | | |
| 100 to 139 acres ...........................farms | - | 16 | 1 | 23 | 8 | 26 | - |
| acres | - | 1,781 | (D) | 2,607 | 979 | 3,053 | - |
| 140 to 179 acres ...........................farms | 2 | 20 | 4 | 24 | 37 | 78 | - |
| acres | (D) | 3,233 | 639 | 3,704 | 5,949 | 12,472 | - |
| 180 to 219 acres ...........................farms | 2 | 7 | 2 | 7 | 6 | 8 | 2 |
| acres | (D) | 1,353 | (D) | 1,449 | 1,220 | 1,623 | (D) |
| 220 to 259 acres ...........................farms | 3 | 5 | - | - | 8 | 13 | 2 |
| acres | 718 | 1,160 | - | - | 1,949 | 3,115 | (D) |
| | | | | | | | |
| 260 to 499 acres ...........................farms | 4 | 57 | 10 | 29 | 77 | 114 | 1 |
| acres | 1,180 | 20,892 | 3,615 | 9,899 | 28,121 | 43,699 | (D) |
| 500 to 999 acres ...........................farms | 2 | 52 | 10 | 19 | 50 | 130 | 3 |
| acres | (D) | 38,128 | 8,333 | 12,493 | 37,054 | 93,678 | 2,237 |
| 1,000 to 1,999 acres ...........................farms | 1 | 34 | 13 | 10 | 64 | 116 | 3 |
| acres | (D) | 46,891 | 18,998 | 11,931 | 94,904 | 162,417 | 4,300 |
| 2,000 acres or more ...........................farms | - | 58 | 51 | 8 | 133 | 218 | 1 |
| acres | - | 402,345 | 353,876 | 43,072 | 785,839 | 1,028,198 | (D) |
| | | | | | | | |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | |
| Total cropland ...........................farms, 2012 | 10 | 215 | 62 | 221 | 332 | 575 | 10 |
| 2007 | 8 | 140 | 81 | 238 | 332 | 654 | 12 |
| acres, 2012 | 1,132 | 25,086 | 65,538 | 10,117 | 713,345 | 872,343 | 796 |
| 2007 | 787 | 35,769 | 80,270 | 15,217 | 616,758 | 885,783 | 6,116 |
| Harvested cropland ...........................farms, 2012 | 8 | 134 | 58 | 171 | 165 | 349 | 9 |
| 2007 | 6 | 116 | 89 | 183 | 154 | 380 | 8 |
| acres, 2012 | (D) | 9,344 | 51,885 | 6,233 | 248,307 | 398,644 | (D) |
| 2007 | 387 | 14,472 | 63,185 | 7,079 | 292,559 | 443,253 | (D) |
| | | | | | | | |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ...........................farms, 2012 | - | 24 | 6 | 29 | 16 | 35 | 1 |
| 2007 | - | 26 | 13 | 81 | 57 | 96 | 2 |
| acres, 2012 | - | 3,972 | 5,623 | 249 | 18,751 | (D) | (D) |
| 2007 | - | 14,476 | 10,416 | 5,228 | (D) | 45,300 | (D) |

--continued

302 Colorado

2012 Census of Agriculture - County Data
USDA, National Agricultural Statistics Service

BLM_0069849

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .................................................... number, 2012 | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| 2007 | 1,076 | 1,757 | 585 | 542 | 1,035 | 1,767 | 15 |
| Land in farms .......................................... acres, 2012 | 590,435 | 450,389 | 2,140,776 | 1,473,387 | 1,099,217 | 386,932 | 6,628 |
| 2007 | 570,189 | 489,819 | 2,179,242 | 1,400,054 | 1,132,299 | 372,511 | 8,866 |
| Average size of farm ............................... acres, 2012 | 525 | 277 | 3,556 | 3,175 | 1,234 | 171 | 473 |
| 2007 | 530 | 279 | 3,725 | 2,583 | 1,094 | 211 | 591 |
| Estimated market value of land and buildings ........... farms, 2012 | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| 2007 | 1,076 | 1,757 | 585 | 542 | 1,035 | 1,767 | 15 |
| $1,000, 2012 | 1,097,003 | 1,388,724 | 867,918 | 702,804 | 955,120 | 1,302,615 | 28,779 |
| 2007 | 789,859 | 1,221,369 | 999,535 | 806,910 | 984,537 | 1,242,392 | 15,630 |
| Average per farm ................................... dollars, 2012 | 975,982 | 854,599 | 1,441,724 | 1,514,664 | 1,071,964 | 575,360 | 2,055,614 |
| 2007 | 734,070 | 695,145 | 1,708,606 | 1,488,765 | 951,244 | 703,108 | 1,042,017 |
| Average per acre ................................... dollars, 2012 | 1,858 | 3,083 | 405 | 477 | 869 | 3,367 | 4,342 |
| 2007 | 1,385 | 2,494 | 459 | 576 | 870 | 3,335 | 1,763 |
| 2012 farms by value group: | | | | | | | |
| $1 to $49,999 ........................................ | 72 | 84 | 30 | 42 | 50 | 101 | - |
| $50,000 to $99,999 ................................. | 50 | 55 | 30 | 31 | 66 | 93 | 1 |
| $100,000 to $199,999 .............................. | 92 | 173 | 82 | 31 | 104 | 231 | 1 |
| $200,000 to $499,999 .............................. | 380 | 606 | 162 | 123 | 229 | 1,125 | 4 |
| $500,000 to $999,999 .............................. | 258 | 391 | 102 | 85 | 163 | 461 | 2 |
| $1,000,000 to $1,999,999 ........................ | 141 | 187 | 85 | 68 | 141 | 148 | 2 |
| $2,000,000 to $4,999,999 ........................ | 102 | 87 | 70 | 59 | 106 | 86 | 1 |
| $5,000,000 to $9,999,999 ........................ | 14 | 27 | 13 | 15 | 26 | 15 | 3 |
| $10,000,000 or more .............................. | 15 | 15 | 18 | 10 | 6 | 4 | - |
| Approximate land area ............................ acres, 2012 | 1,082,979 | 1,661,482 | 3,054,532 | 1,649,727 | 1,176,728 | 2,130,575 | 560,492 |
| Proportion in farms ............................... percent, 2012 | 54.5 | 27.1 | 70.1 | 89.3 | 93.4 | 18.2 | 1.2 |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres ........................................... farms | 99 | 259 | 12 | 23 | 29 | 837 | 2 |
| acres | 530 | 1,181 | 36 | (D) | 79 | 4,357 | (D) |
| 10 to 49 acres ....................................... farms | 399 | 727 | 94 | 15 | 81 | 870 | 1 |
| acres | 11,717 | 20,713 | 2,837 | 463 | 2,319 | 19,311 | (D) |
| 50 to 69 acres ....................................... farms | 70 | 89 | 10 | 1 | 15 | 92 | - |
| acres | 4,131 | 5,066 | 561 | (D) | 866 | 5,196 | - |
| 70 to 99 acres ....................................... farms | 139 | 127 | 32 | 20 | 38 | 97 | - |
| acres | 11,065 | 10,169 | 2,550 | 1,621 | 3,127 | 7,845 | - |
| 100 to 139 acres .................................... farms | 69 | 64 | 30 | 15 | 47 | 67 | 2 |
| acres | 7,903 | 7,484 | 3,388 | 1,777 | 5,479 | 7,853 | (D) |
| 140 to 179 acres .................................... farms | 57 | 63 | 33 | 14 | 86 | 65 | - |
| acres | 9,016 | 9,938 | 5,078 | 2,300 | 13,605 | 10,193 | - |
| 180 to 219 acres .................................... farms | 41 | 48 | 13 | 12 | 28 | 21 | - |
| acres | 8,006 | 9,447 | 2,530 | 2,434 | 5,550 | 4,109 | - |
| 220 to 259 acres .................................... farms | 18 | 22 | 14 | 7 | 29 | 13 | 2 |
| acres | 4,295 | 5,214 | 3,334 | 1,674 | 6,897 | 3,115 | (D) |
| 260 to 499 acres .................................... farms | 105 | 88 | 66 | 33 | 117 | 79 | 5 |
| acres | 36,966 | 31,926 | 24,801 | 11,795 | 42,712 | 28,509 | 1,968 |
| 500 to 999 acres .................................... farms | 77 | 52 | 63 | 77 | 147 | 64 | - |
| acres | 54,388 | 32,819 | 47,554 | 55,555 | 103,618 | 41,615 | - |
| 1,000 to 1,999 acres .............................. farms | 32 | 44 | 66 | 69 | 113 | 30 | 1 |
| acres | 44,698 | 57,622 | 89,703 | 97,781 | 165,120 | 41,945 | (D) |
| 2,000 acres or more .............................. farms | 19 | 42 | 167 | 178 | 161 | 29 | 1 |
| acres | 397,720 | 258,810 | 1,958,404 | 1,297,873 | 749,845 | 212,884 | (D) |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres ........................................... farms | 94 | 338 | 15 | 5 | 28 | 575 | - |
| acres | 503 | 1,737 | 63 | 16 | 143 | 2,966 | - |
| 10 to 49 acres ....................................... farms | 395 | 730 | 81 | 31 | 83 | 679 | 1 |
| acres | 11,441 | 20,667 | 2,474 | 1,016 | 2,400 | 14,707 | (D) |
| 50 to 69 acres ....................................... farms | 57 | 91 | 10 | 6 | 32 | 85 | - |
| acres | 3,263 | 5,272 | 582 | 372 | 1,823 | 4,847 | - |
| 70 to 99 acres ....................................... farms | 123 | 123 | 26 | 14 | 53 | 92 | - |
| acres | 9,865 | 9,682 | 1,962 | 1,161 | 4,378 | 7,436 | - |
| 100 to 139 acres .................................... farms | 69 | 82 | 31 | 13 | 46 | 60 | 3 |
| acres | 8,219 | 9,597 | 3,597 | 1,576 | 5,186 | 6,947 | 324 |
| 140 to 179 acres .................................... farms | 46 | 72 | 25 | 28 | 100 | 41 | - |
| acres | 7,244 | 11,196 | 3,886 | 4,484 | 15,988 | 6,304 | - |
| 180 to 219 acres .................................... farms | 46 | 33 | 12 | 16 | 31 | 21 | - |
| acres | 9,047 | 6,521 | 2,338 | 3,137 | 6,193 | 4,107 | - |
| 220 to 259 acres .................................... farms | 43 | 22 | 16 | 11 | 42 | 17 | - |
| acres | 10,254 | 5,252 | 3,841 | 2,569 | 10,122 | 4,029 | - |
| 260 to 499 acres .................................... farms | 87 | 105 | 64 | 64 | 159 | 80 | 7 |
| acres | 30,304 | 37,238 | 23,322 | 22,412 | 57,463 | 28,457 | 2,532 |
| 500 to 999 acres .................................... farms | 71 | 62 | 68 | 79 | 135 | 46 | 1 |
| acres | 52,984 | 44,243 | 48,009 | 59,638 | 98,241 | 28,428 | (D) |
| 1,000 to 1,999 acres .............................. farms | 23 | 40 | 64 | 88 | 154 | 32 | 2 |
| acres | 29,287 | 56,670 | 86,028 | 125,066 | 231,348 | 44,063 | (D) |
| 2,000 acres or more .............................. farms | 22 | 59 | 173 | 187 | 172 | 39 | 1 |
| acres | 397,778 | 281,744 | 2,003,140 | 1,178,607 | 699,014 | 220,220 | (D) |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | |
| Total cropland .......................................... farms, 2012 | 827 | 898 | 324 | 328 | 721 | 1,714 | 3 |
| 2007 | 798 | 817 | 338 | 384 | 817 | 1,395 | 6 |
| acres, 2012 | 85,890 | 106,397 | 71,061 | 581,583 | 516,021 | 71,399 | 540 |
| 2007 | 76,772 | 119,984 | 109,509 | 575,968 | 603,016 | 131,178 | 1,756 |
| Harvested cropland ............................... farms, 2012 | 654 | 706 | 195 | 178 | 522 | 1,574 | 3 |
| 2007 | 577 | 822 | 226 | 216 | 560 | 1,212 | 6 |
| acres, 2012 | 39,908 | 68,169 | 16,143 | 222,391 | 266,884 | 58,311 | 540 |
| 2007 | 38,350 | 82,425 | 30,165 | (D) | 324,349 | 47,438 | (D) |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) .......... farms, 2012 | 117 | 122 | 42 | 23 | 64 | 162 | - |
| 2007 | 237 | 264 | 111 | 59 | 129 | 348 | - |
| acres, 2012 | 13,315 | 10,690 | 7,156 | (D) | 18,753 | 4,807 | - |
| 2007 | 16,890 | 16,989 | 44,417 | (D) | 24,045 | 68,769 | - |

--continued

# Table 8. Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | |
| Farms .................................... number, 2012 | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| 2007 | 503 | 1,123 | 1,045 | 894 | 569 | 105 | 282 |
| Land in farms .............................. acres, 2012 | 929,899 | 690,656 | 329,653 | 847,252 | 706,750 | 81,321 | 179,948 |
| 2007 | 836,564 | 704,261 | 321,056 | 728,092 | 624,123 | 93,839 | 323,655 |
| Average size of farm .................... acres, 2012 | 1,890 | 607 | 292 | 858 | 1,306 | 753 | 861 |
| 2007 | 1,663 | 627 | 307 | 814 | 1,097 | 894 | 1,148 |
| Estimated market value of land and buildings .......... farms, 2012 | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| 2007 | 503 | 1,123 | 1,045 | 894 | 569 | 105 | 282 |
| $1,000, 2012 | 679,099 | 765,588 | 946,281 | 923,061 | 461,211 | 230,969 | 239,573 |
| 2007 | 603,838 | 648,734 | 765,703 | 795,873 | 374,157 | 135,399 | 276,172 |
| Average per farm .......................... dollars, 2012 | 1,380,282 | 672,748 | 838,901 | 1,224,219 | 852,516 | 2,138,600 | 1,146,280 |
| 2007 | 1,200,473 | 577,679 | 732,730 | 890,238 | 657,569 | 1,289,511 | 979,334 |
| Average per acre ......................... dollars, 2012 | 730 | 1,108 | 2,871 | 1,426 | 653 | 2,840 | 1,331 |
| 2007 | 722 | 921 | 2,385 | 1,093 | 599 | 1,443 | 853 |
| 2012 farms by value group: | | | | | | | |
| $1 to $49,999 | 22 | 67 | 52 | 52 | 57 | 5 | 13 |
| $50,000 to $99,999 | 34 | 66 | 41 | 53 | 64 | 1 | 14 |
| $100,000 to $199,999 | 65 | 162 | 144 | 108 | 80 | 6 | 13 |
| $200,000 to $499,999 | 190 | 495 | 464 | 184 | 158 | 25 | 58 |
| $500,000 to $999,999 | 79 | 202 | 198 | 136 | 77 | 32 | 53 |
| $1,000,000 to $1,999,999 | 31 | 85 | 126 | 92 | 47 | 14 | 27 |
| $2,000,000 to $4,999,999 | 38 | 43 | 79 | 86 | 45 | 15 | 21 |
| $5,000,000 to $9,999,999 | 15 | 16 | 13 | 38 | 6 | 5 | 7 |
| $10,000,000 or more | 18 | 2 | 11 | 5 | 7 | 5 | 3 |
| Approximate land area ....................... acres, 2012 | 3,035,670 | 1,298,886 | 1,434,051 | 819,429 | 807,660 | 346,621 | 1,404,086 |
| Proportion in farms ...................... percent, 2012 | 30.6 | 53.2 | 23.0 | 79.0 | 87.5 | 23.5 | 12.8 |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres .................................... farms | 10 | 152 | 157 | 50 | 63 | 7 | 13 |
| acres | 35 | 757 | 816 | 207 | 274 | (D) | 44 |
| 10 to 49 acres ................................. farms | 133 | 410 | 438 | 102 | 97 | 34 | 36 |
| acres | 4,268 | 10,693 | 11,486 | 3,073 | 2,453 | 1,275 | 1,058 |
| 50 to 69 acres ................................. farms | 32 | 72 | 89 | 27 | 23 | 5 | 12 |
| acres | 1,790 | 4,158 | 5,109 | 1,523 | 1,361 | 190 | 685 |
| 70 to 99 acres ................................. farms | 29 | 76 | 77 | 58 | 44 | 9 | 15 |
| acres | 2,257 | 6,143 | 6,319 | 4,589 | 3,658 | 660 | 1,223 |
| 100 to 139 acres ............................. farms | 29 | 78 | 67 | 38 | 44 | 9 | 20 |
| acres | 3,513 | 9,089 | 7,866 | 4,508 | 4,938 | 1,090 | 2,259 |
| 140 to 179 acres ............................. farms | 19 | 74 | 39 | 27 | 39 | 5 | 16 |
| acres | 2,962 | 11,621 | 6,115 | 11,252 | 6,107 | 805 | 2,587 |
| 180 to 219 acres ............................. farms | 10 | 39 | 35 | 24 | 18 | 5 | 8 |
| acres | 1,979 | 7,697 | 6,904 | 4,806 | 3,485 | 997 | 1,630 |
| 220 to 259 acres ............................. farms | 20 | 41 | 30 | 13 | 9 | 2 | 8 |
| acres | 4,759 | 9,699 | 7,085 | 3,024 | 2,126 | (D) | 1,948 |
| 260 to 499 acres ............................. farms | 53 | 87 | 76 | 108 | 69 | 17 | 26 |
| acres | 18,624 | 32,260 | 25,581 | 39,807 | 24,758 | 6,296 | 8,514 |
| 500 to 999 acres ............................. farms | 59 | 60 | 54 | 109 | 44 | 3 | 19 |
| acres | 40,519 | 40,959 | 37,925 | 76,957 | 31,383 | 2,322 | 14,033 |
| 1,000 to 1,999 acres ........................ farms | 27 | 31 | 32 | 63 | 35 | 5 | 18 |
| acres | 39,693 | 39,065 | 44,440 | 84,402 | 46,579 | 6,415 | 25,455 |
| 2,000 acres or more ......................... farms | 71 | 18 | 34 | 91 | 56 | 9 | 18 |
| acres | 809,500 | 518,515 | 170,007 | 413,104 | 579,628 | 60,742 | 120,512 |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres .................................... farms | 17 | 155 | 143 | 53 | 57 | 12 | 16 |
| acres | 59 | 756 | 713 | 233 | 240 | (D) | 57 |
| 10 to 49 acres ................................. farms | 112 | 378 | 394 | 133 | 133 | 28 | 55 |
| acres | 3,701 | 9,965 | 10,590 | 3,785 | 3,283 | 887 | 1,648 |
| 50 to 69 acres ................................. farms | 18 | 78 | 72 | 30 | 28 | 5 | 11 |
| acres | 996 | 4,525 | 4,266 | 1,757 | 1,663 | 280 | 637 |
| 70 to 99 acres ................................. farms | 30 | 81 | 67 | 72 | 38 | 8 | 20 |
| acres | 2,411 | 6,645 | 5,869 | 5,725 | 3,122 | 637 | 1,628 |
| 100 to 139 acres ............................. farms | 21 | 69 | 58 | 63 | 23 | 6 | 29 |
| acres | 2,524 | 8,021 | 6,670 | 7,543 | 2,617 | 790 | 3,263 |
| 140 to 179 acres ............................. farms | 36 | 73 | 42 | 77 | 37 | 3 | 26 |
| acres | 5,724 | 11,393 | 6,754 | 12,104 | 5,814 | 510 | 4,116 |
| 180 to 219 acres ............................. farms | 18 | 38 | 28 | 32 | 12 | 2 | 10 |
| acres | 3,609 | 7,587 | 5,524 | 6,280 | 2,370 | (D) | 1,969 |
| 220 to 259 acres ............................. farms | 23 | 30 | 27 | 24 | 22 | 5 | 6 |
| acres | 5,583 | 7,088 | 6,428 | 5,707 | 5,331 | 1,239 | 1,429 |
| 260 to 499 acres ............................. farms | 65 | 89 | 84 | 141 | 76 | 9 | 30 |
| acres | 23,627 | 33,035 | 28,094 | 52,942 | 27,310 | 3,132 | 11,254 |
| 500 to 999 acres ............................. farms | 52 | 78 | 55 | 115 | 55 | 9 | 34 |
| acres | 38,013 | 54,492 | 39,629 | 82,225 | 35,249 | 6,984 | 24,817 |
| 1,000 to 1,999 acres ........................ farms | 25 | 36 | 27 | 68 | 32 | 9 | 18 |
| acres | 32,582 | 46,755 | 37,524 | 96,652 | 42,824 | 11,505 | 21,097 |
| 2,000 acres or more ......................... farms | 86 | 18 | 43 | 86 | 56 | 9 | 29 |
| acres | 717,735 | 513,999 | 168,995 | 453,159 | 494,300 | 67,433 | 251,740 |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | |
| Total cropland ................................. farms, 2012 | 363 | 822 | 875 | 560 | 329 | 62 | 71 |
| 2007 | 347 | 795 | 843 | 625 | 400 | 69 | 114 |
| acres, 2012 | 119,583 | 97,381 | 69,957 | 303,602 | 74,307 | 10,068 | 10,151 |
| 2007 | 135,148 | 103,916 | 93,262 | 322,989 | 92,911 | 10,152 | 55,900 |
| Harvested cropland ..................... farms, 2012 | 167 | 653 | 794 | 417 | 259 | 55 | 48 |
| 2007 | 239 | 582 | 718 | 433 | 316 | 53 | 75 |
| acres, 2012 | 33,697 | 60,617 | 58,464 | 171,272 | 47,269 | (D) | 3,570 |
| 2007 | 48,645 | 52,126 | 60,094 | 174,314 | 55,963 | 7,657 | 7,026 |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) ................................. farms, 2012 | 41 | 98 | 118 | 47 | 30 | 7 | 9 |
| 2007 | 82 | 202 | 251 | 131 | 112 | 24 | 35 |
| acres, 2012 | 9,488 | 6,129 | 7,092 | 8,221 | 1,498 | (D) | 2,736 |
| 2007 | 27,002 | 21,167 | 27,740 | 26,990 | (D) | 2,020 | 45,947 |

--continued

BLM_0069851

# Table 8. Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | | | |
| Farms | number, 2012 | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| | 2007 | 334 | 82 | 636 | 881 | 285 | 390 | 610 | 242 |
| Land in farms | acres, 2012 | 436,499 | 32,094 | 1,021,915 | 895,289 | 507,343 | 185,489 | 612,532 | 311,373 |
| | 2007 | 431,154 | 28,539 | 1,037,336 | 910,566 | 386,577 | 178,908 | 533,014 | 287,272 |
| Average size of farm | acres, 2012 | 1,368 | 391 | 1,848 | 1,001 | 1,621 | 492 | 767 | 1,124 |
| | 2007 | 1,291 | 348 | 1,631 | 1,034 | 1,356 | 459 | 874 | 1,187 |
| Estimated market value of land and buildings | farms, 2012 | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| | 2007 | 334 | 82 | 636 | 881 | 285 | 390 | 610 | 242 |
| | $1,000, 2012 | 790,278 | 179,626 | 702,353 | 657,178 | 674,314 | 438,508 | 1,358,757 | 462,639 |
| | 2007 | 481,535 | 72,484 | 715,605 | 609,863 | 371,133 | 396,759 | 727,372 | 375,211 |
| Average per farm | dollars, 2012 | 2,477,360 | 2,190,556 | 1,270,078 | 735,099 | 2,154,356 | 1,163,152 | 1,700,572 | 1,670,178 |
| | 2007 | 1,441,720 | 883,951 | 1,125,165 | 692,240 | 1,302,220 | 1,017,332 | 1,192,414 | 1,550,459 |
| Average per acre | dollars, 2012 | 1,810 | 5,597 | 687 | 734 | 1,329 | 2,364 | 2,218 | 1,486 |
| | 2007 | 1,117 | 2,540 | 690 | 670 | 960 | 2,218 | 1,365 | 1,306 |
| 2012 farms by value group: | | | | | | | | | |
| $1 to $49,999 | | 22 | 10 | 76 | 64 | 9 | 18 | 33 | 10 |
| $50,000 to $99,999 | | 20 | 8 | 62 | 69 | 17 | 23 | 38 | 5 |
| $100,000 to $199,999 | | 29 | 2 | 86 | 190 | 18 | 51 | 35 | 30 |
| $200,000 to $499,999 | | 41 | 19 | 101 | 318 | 85 | 99 | 215 | 73 |
| $500,000 to $999,999 | | 51 | 9 | 61 | 118 | 61 | 70 | 210 | 51 |
| $1,000,000 to $1,999,999 | | 44 | 2 | 71 | 64 | 42 | 53 | 127 | 43 |
| $2,000,000 to $4,999,999 | | 63 | 20 | 59 | 39 | 46 | 47 | 76 | 41 |
| $5,000,000 to $9,999,999 | | 26 | 8 | 31 | 15 | 19 | 13 | 35 | 19 |
| $10,000,000 or more | | 23 | 4 | 6 | 9 | 16 | 3 | 30 | 5 |
| Approximate land area | acres, 2012 | 440,274 | 621,240 | 1,048,572 | 1,527,105 | 2,061,402 | 583,645 | 1,511,700 | 2,028,050 |
| Proportion in farms | percent, 2012 | 99.1 | 5.2 | 97.5 | 58.6 | 24.6 | 31.8 | 40.5 | 15.4 |
| 2012 size of farm: | | | | | | | | | |
| 1 to 9 acres | farms | 15 | 7 | 27 | 120 | 19 | 20 | 33 | 9 |
| | acres | 55 | 33 | 108 | 450 | 82 | 91 | 104 | 31 |
| 10 to 49 acres | farms | 20 | 23 | 81 | 228 | 78 | 82 | 316 | 30 |
| | acres | 520 | 611 | 2,064 | 7,003 | 2,320 | 2,625 | 9,913 | 1,021 |
| 50 to 69 acres | farms | 1 | 4 | 14 | 40 | 7 | 14 | 62 | 6 |
| | acres | (D) | 236 | 799 | 2,384 | 365 | 783 | 3,510 | 307 |
| 70 to 99 acres | farms | 11 | 8 | 23 | 65 | 20 | 19 | 47 | 21 |
| | acres | 927 | 650 | 1,885 | 5,304 | 1,567 | 1,549 | 3,614 | 1,729 |
| 100 to 139 acres | farms | 1 | 12 | 28 | 61 | 16 | 26 | 45 | 13 |
| | acres | (D) | 1,332 | 3,269 | 7,057 | 1,897 | 2,952 | 5,090 | 1,441 |
| 140 to 179 acres | farms | 31 | 3 | 31 | 55 | 11 | 33 | 37 | 19 |
| | acres | 4,989 | 510 | 4,965 | 8,644 | 1,708 | 5,177 | 5,837 | 2,974 |
| 180 to 219 acres | farms | 2 | 8 | 10 | 30 | 11 | 15 | 22 | 9 |
| | acres | (D) | 1,579 | 2,001 | 5,705 | 2,233 | 2,954 | 4,377 | 1,778 |
| 220 to 259 acres | farms | 10 | - | 9 | 14 | 11 | 6 | 15 | 12 |
| | acres | 2,449 | - | 2,179 | 3,260 | 2,569 | 1,467 | 3,566 | 2,902 |
| 260 to 499 acres | farms | 35 | 2 | 73 | 91 | 25 | 68 | 55 | 35 |
| | acres | 13,791 | (D) | 27,449 | 32,032 | 9,096 | 25,793 | 18,648 | 12,815 |
| 500 to 999 acres | farms | 49 | 5 | 85 | 70 | 23 | 45 | 57 | 43 |
| | acres | 36,553 | (D) | 60,543 | 49,068 | 14,785 | 34,024 | 40,011 | 30,096 |
| 1,000 to 1,999 acres | farms | 62 | 7 | 61 | 44 | 23 | 32 | 51 | 33 |
| | acres | 86,937 | 10,363 | 85,737 | 61,890 | 33,957 | 43,468 | 70,510 | 50,237 |
| 2,000 acres or more | farms | 82 | 5 | 111 | 76 | 69 | 17 | 59 | 47 |
| | acres | 289,715 | 14,350 | 830,916 | 712,412 | 436,764 | 64,606 | 447,362 | 206,042 |
| 2007 size of farm: | | | | | | | | | |
| 1 to 9 acres | farms | 15 | 8 | 31 | 128 | 23 | 26 | 28 | 2 |
| | acres | 90 | 45 | 154 | 541 | 117 | 133 | 122 | (D) |
| 10 to 49 acres | farms | 29 | 19 | 45 | 235 | 67 | 66 | 196 | 18 |
| | acres | 783 | 417 | 1,393 | 7,193 | 1,977 | 1,895 | 6,285 | (D) |
| 50 to 69 acres | farms | 8 | 5 | 10 | 35 | 9 | 18 | 35 | 2 |
| | acres | 443 | 288 | 605 | 2,072 | 494 | 1,034 | 2,011 | (D) |
| 70 to 99 acres | farms | 12 | 12 | 34 | 58 | 22 | 27 | 47 | 21 |
| | acres | 1,031 | 1,021 | 2,737 | 4,623 | 1,884 | 2,207 | 3,768 | 1,698 |
| 100 to 139 acres | farms | 5 | 10 | 19 | 47 | 13 | 26 | 31 | 21 |
| | acres | 601 | 1,199 | 2,264 | 5,430 | 1,469 | 3,029 | 3,664 | 2,482 |
| 140 to 179 acres | farms | 35 | 6 | 51 | 45 | 12 | 32 | 39 | 18 |
| | acres | 5,588 | 964 | 8,052 | 7,133 | 1,824 | 5,066 | 6,083 | 2,851 |
| 180 to 219 acres | farms | 4 | 1 | 13 | 26 | 6 | 14 | 9 | 9 |
| | acres | 741 | (D) | 2,630 | 5,077 | 1,216 | 2,749 | 3,580 | 1,814 |
| 220 to 259 acres | farms | 4 | (D) | 18 | 15 | 12 | 8 | 8 | 6 |
| | acres | 956 | (D) | 4,358 | 3,538 | 2,786 | 1,958 | 1,883 | 1,436 |
| 260 to 499 acres | farms | 40 | 4 | 113 | 83 | 27 | 71 | 54 | 34 |
| | acres | 14,882 | 1,405 | 40,465 | 29,836 | 10,095 | 25,523 | 19,597 | 12,456 |
| 500 to 999 acres | farms | 47 | 6 | 103 | 64 | 23 | 55 | 40 | 34 |
| | acres | 35,951 | 4,145 | 74,494 | 44,471 | 15,581 | 41,605 | 28,199 | 24,748 |
| 1,000 to 1,999 acres | farms | 55 | 6 | 90 | 64 | 22 | 29 | 56 | 37 |
| | acres | 78,460 | 6,410 | 124,704 | 88,203 | 30,150 | 40,666 | 78,644 | 53,352 |
| 2,000 acres or more | farms | 80 | 4 | 109 | 81 | 49 | 18 | 58 | 40 |
| | acres | 291,628 | 12,000 | 775,480 | 712,449 | 319,004 | 53,043 | 379,178 | 185,694 |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | | | |
| Total cropland | farms, 2012 | 282 | 58 | 441 | 452 | 216 | 288 | 606 | 181 |
| | 2007 | 288 | 67 | 511 | 477 | 204 | 308 | 474 | 161 |
| | acres, 2012 | 370,779 | 4,609 | 480,487 | 88,503 | 42,747 | 105,379 | 117,310 | 115,316 |
| | 2007 | 355,613 | 4,785 | 552,476 | 73,537 | 55,197 | 114,370 | 129,874 | 118,129 |
| Harvested cropland | farms, 2012 | 222 | 54 | 267 | 266 | 171 | 262 | 429 | 154 |
| | 2007 | 207 | 53 | 305 | 336 | 163 | 275 | 377 | 150 |
| | acres, 2012 | 236,894 | 3,791 | 205,301 | 16,020 | 23,374 | 84,934 | (D) | 80,371 |
| | 2007 | 230,685 | 3,566 | 256,849 | 27,515 | 22,393 | 88,395 | 56,636 | 91,841 |
| Other pasture and grazing land that could have been used for crops without additional improvements (see text) | farms, 2012 | 24 | 5 | 33 | 64 | 39 | 30 | 55 | 25 |
| | 2007 | 42 | 20 | 93 | 125 | 62 | 83 | 119 | 37 |
| | acres, 2012 | 5,498 | 106 | (D) | 15,780 | (D) | 3,449 | (D) | 4,777 |
| | 2007 | 11,513 | 780 | 45,516 | 16,508 | 25,958 | 9,059 | 48,910 | 12,151 |

--continued

BLM_0069852

# Table 8. Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **FARMS AND LAND IN FARMS** | | | | | | | | |
| Farms .........................................number, 2012 | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| 2007 | - | 123 | 193 | 41 | 126 | 1,010 | 3,921 | 970 |
| Land in farms ..............................acres, 2012 | - | 126,539 | 335,997 | 25,365 | 70,911 | 1,216,248 | 1,956,491 | 1,353,401 |
| 2007 | - | 150,947 | 296,695 | 47,818 | 73,219 | 1,375,742 | 2,088,715 | 1,334,453 |
| Average size of farm ....................acres, 2012 | - | 937 | 1,487 | 668 | 577 | 1,476 | 555 | 1,623 |
| 2007 | - | 1,227 | 1,537 | 1,166 | 581 | 1,362 | 533 | 1,376 |
| Estimated market value of land and buildings ...........farms, 2012 | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| 2007 | - | 123 | 193 | 41 | 126 | 1,010 | 3,921 | 970 |
| $1,000, 2012 | - | 184,488 | 426,996 | 84,306 | 142,214 | 1,187,761 | 3,871,470 | 1,854,664 |
| 2007 | - | 217,050 | 284,749 | 73,875 | 93,247 | 1,001,550 | 3,237,026 | 1,394,928 |
| Average per farm ........................dollars, 2012 | - | 1,366,575 | 1,889,362 | 2,218,592 | 1,156,215 | 1,441,457 | 1,098,289 | 2,223,817 |
| 2007 | - | 1,764,631 | 1,475,381 | 1,801,830 | 740,055 | 991,634 | 825,561 | 1,438,070 |
| Average per acre ........................dollars, 2012 | - | 1,458 | 1,271 | 3,324 | 2,006 | 977 | 1,979 | 1,370 |
| 2007 | - | 1,438 | 960 | 1,545 | 1,274 | 728 | 1,550 | 1,045 |
| 2012 farms by value group: | | | | | | | | |
| $1 to $49,999 | - | 10 | 17 | 3 | 10 | 51 | 124 | 57 |
| $50,000 to $99,999 | - | 8 | 23 | 1 | - | 70 | 213 | 49 |
| $100,000 to $199,999 | - | 13 | 24 | 6 | 19 | 119 | 349 | 93 |
| $200,000 to $499,999 | - | 41 | 45 | 6 | 34 | 197 | 1,265 | 182 |
| $500,000 to $999,999 | - | 30 | 33 | 5 | 27 | 143 | 676 | 104 |
| $1,000,000 to $1,999,999 | - | 20 | 26 | 8 | 17 | 74 | 435 | 126 |
| $2,000,000 to $4,999,999 | - | 5 | 31 | 5 | 9 | 112 | 322 | 115 |
| $5,000,000 to $9,999,999 | - | 2 | 21 | 1 | 6 | 40 | 105 | 70 |
| $10,000,000 or more | - | 6 | 6 | 3 | 1 | 18 | 36 | 38 |
| Approximate land area ....................acres, 2012 | 248,005 | 823,407 | 350,746 | 389,330 | 356,509 | 1,611,576 | 2,551,829 | 1,513,212 |
| Proportion in farms .....................percent, 2012 | - | 15.4 | 95.8 | 6.5 | 19.9 | 75.5 | 76.7 | 89.4 |
| 2012 size of farm: | | | | | | | | |
| 1 to 9 acres .........................................farms | - | 12 | 15 | 2 | 20 | 29 | 444 | 30 |
| acres | - | 48 | 32 | (D) | 102 | 2,059 | 120 | |
| 10 to 49 acres .........................................farms | - | 42 | 18 | 8 | 36 | 66 | 806 | 77 |
| acres | - | 1,323 | 405 | (D) | 1,150 | 1,776 | 21,151 | 2,083 |
| 50 to 69 acres .........................................farms | - | 4 | 6 | - | 8 | 19 | 205 | 7 |
| acres | - | 242 | 358 | - | 441 | 1,038 | 12,087 | 426 |
| 70 to 99 acres .........................................farms | - | 8 | 4 | 4 | 9 | 38 | 419 | 18 |
| acres | - | 604 | 330 | 343 | 722 | 3,075 | 33,277 | 1,478 |
| 100 to 139 acres .........................................farms | - | 6 | 12 | 3 | 10 | 21 | 154 | 13 |
| acres | - | 704 | 1,451 | 320 | 1,083 | 2,468 | 18,013 | 1,553 |
| 140 to 179 acres .........................................farms | - | 3 | 35 | 3 | 3 | 93 | 288 | 81 |
| acres | - | 480 | 5,533 | (D) | 469 | 14,740 | 45,383 | 12,901 |
| 180 to 219 acres .........................................farms | - | 8 | 6 | 3 | 1 | 17 | 101 | 23 |
| acres | - | 1,660 | 1,190 | 573 | (D) | 3,292 | 19,936 | 4,510 |
| 220 to 259 acres .........................................farms | - | 4 | - | 1 | 3 | 16 | 63 | 16 |
| acres | - | 950 | - | (D) | 733 | 3,810 | 14,966 | 3,908 |
| 260 to 499 acres .........................................farms | - | 16 | 16 | 6 | 7 | 132 | 355 | 96 |
| acres | - | 6,334 | 6,191 | 2,213 | 2,405 | 48,975 | 126,718 | 36,368 |
| 500 to 999 acres .........................................farms | - | 14 | 28 | 1 | 5 | 110 | 285 | 124 |
| acres | - | 8,708 | 19,356 | (D) | 8,292 | 80,454 | 199,615 | 87,629 |
| 1,000 to 1,999 acres .........................................farms | - | 5 | 25 | 3 | 7 | 104 | 176 | 141 |
| acres | - | 7,558 | 33,971 | 3,750 | 10,441 | 151,231 | 235,222 | 200,032 |
| 2,000 acres or more .........................................farms | - | 13 | 83 | 4 | 13 | 179 | 229 | 208 |
| acres | - | 97,928 | 267,180 | 16,415 | 44,892 | 905,287 | 1,228,059 | 1,002,393 |
| 2007 size of farm: | | | | | | | | |
| 1 to 9 acres .........................................farms | - | 12 | 8 | - | 28 | 28 | 533 | 27 |
| acres | - | (D) | (D) | - | 125 | 123 | 2,424 | 142 |
| 10 to 49 acres .........................................farms | - | 27 | 9 | 5 | 31 | 68 | 814 | 82 |
| acres | - | 881 | 205 | 138 | 850 | 1,920 | 21,587 | 2,426 |
| 50 to 69 acres .........................................farms | - | 5 | 8 | - | 8 | 21 | 203 | 15 |
| acres | - | 300 | 345 | - | 474 | 1,305 | 11,922 | 855 |
| 70 to 99 acres .........................................farms | - | 8 | 8 | 5 | 10 | 39 | 495 | 14 |
| acres | - | 645 | 491 | 373 | 823 | 3,066 | 39,473 | 1,139 |
| 100 to 139 acres .........................................farms | - | 2 | 11 | 1 | 8 | 30 | 206 | 19 |
| acres | - | (D) | 1,273 | (D) | 870 | 3,346 | 23,709 | 2,219 |
| 140 to 179 acres .........................................farms | - | 4 | 20 | 6 | 5 | 121 | 328 | 95 |
| acres | - | 635 | 3,179 | 870 | 763 | 19,235 | 51,594 | 15,025 |
| 180 to 219 acres .........................................farms | - | 10 | 5 | 1 | - | 22 | 108 | 27 |
| acres | - | 2,068 | 1,035 | (D) | - | 4,229 | 21,626 | 5,247 |
| 220 to 259 acres .........................................farms | - | 4 | 2 | 2 | - | 35 | 89 | 21 |
| acres | - | 926 | (D) | (D) | - | 8,362 | 21,064 | 5,029 |
| 260 to 499 acres .........................................farms | - | 15 | 22 | 5 | 6 | 168 | 437 | 135 |
| acres | - | 5,850 | 8,355 | 1,847 | 2,241 | 62,097 | 154,886 | 49,885 |
| 500 to 999 acres .........................................farms | - | 10 | 22 | 3 | 7 | 129 | 280 | 150 |
| acres | - | 7,156 | 16,304 | 2,600 | 4,380 | 95,508 | 196,404 | 105,598 |
| 1,000 to 1,999 acres .........................................farms | - | 8 | 34 | 6 | 12 | 134 | 148 | 158 |
| acres | - | 12,242 | 48,282 | 8,840 | 17,433 | 193,746 | 260,314 | 239,934 |
| 2,000 acres or more .........................................farms | - | 18 | 48 | 7 | 11 | 215 | 240 | 217 |
| acres | - | 119,958 | 216,722 | 32,340 | 45,260 | 982,805 | 1,283,712 | 906,954 |
| **LAND IN FARMS ACCORDING TO USE** | | | | | | | | |
| Total cropland .........................................farms, 2012 | - | 77 | 193 | 24 | 30 | 681 | 2,327 | 645 |
| 2007 | - | 77 | 169 | 22 | 41 | 793 | 2,661 | 748 |
| acres, 2012 | - | 14,610 | 207,162 | 5,816 | 3,366 | 699,683 | 850,179 | 607,155 |
| 2007 | - | 17,807 | 196,399 | 7,119 | 8,846 | 854,392 | 987,892 | 697,792 |
| Harvested cropland .........................................farms, 2012 | - | 54 | 158 | 22 | 25 | 410 | 1,636 | 398 |
| 2007 | - | 52 | 140 | 19 | 26 | 451 | 1,782 | 452 |
| acres, 2012 | - | 5,043 | 131,355 | 3,665 | (D) | 327,098 | 426,823 | 364,045 |
| 2007 | - | 6,769 | 121,156 | 4,315 | 1,735 | 407,127 | 487,855 | 419,865 |
| Other pasture and grazing land that could be used for crops without additional improvements (see text) .........................................farms, 2012 | - | 15 | 18 | 4 | 5 | 28 | 198 | 57 |
| 2007 | - | 27 | 28 | 10 | 19 | 114 | 605 | 121 |
| acres, 2012 | - | 1,320 | 3,186 | 1,831 | (D) | 3,590 | 41,145 | (D) |
| 2007 | - | 5,104 | (D) | 2,131 | (D) | (D) | 107,427 | 31,899 |

--continued

BLM_0069853

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | |
| Total cropland - Con. | | | | | | | |
| Other cropland ............................farms, 2012 | 12,211 | 403 | 103 | 253 | 62 | 584 | 139 |
| 2007 | 9,876 | 355 | 75 | 185 | 47 | 487 | 104 |
| acres, 2012 | 5,039,504 | 278,260 | (D) | 77,928 | 2,681 | 508,371 | 57,245 |
| 2007 | 4,352,779 | 258,622 | 12,207 | 76,503 | 1,707 | 352,077 | 71,122 |
| Cropland idle or used for cover crops or | | | | | | | |
| soil improvement, but not harvested and | | | | | | | |
| not pastured or grazed ...........farms, 2012 | 7,117 | 212 | 75 | 130 | 40 | 481 | 87 |
| 2007 | 6,283 | 212 | 46 | 118 | 27 | 322 | 64 |
| acres, 2012 | 2,300,389 | 72,818 | 11,369 | 30,650 | 2,115 | 304,831 | 34,901 |
| 2007 | 2,075,910 | 67,439 | 9,175 | 30,096 | 1,232 | 185,349 | 43,006 |
| Cropland on which all crops failed ........farms, 2012 | 4,527 | 121 | 31 | 95 | 24 | 96 | 56 |
| 2007 | 1,799 | 62 | 26 | 19 | 16 | 55 | 30 |
| acres, 2012 | 718,201 | 17,673 | (D) | 7,854 | 542 | 40,946 | 10,627 |
| 2007 | 220,666 | 11,852 | 1,912 | 1,054 | 341 | 31,320 | 2,436 |
| Cropland in cultivated summer fallow ............farms, 2012 | 3,563 | 165 | 16 | 72 | 3 | 221 | 42 |
| 2007 | 3,517 | 156 | 11 | 64 | 5 | 194 | 33 |
| acres, 2012 | 2,020,914 | 187,769 | 4,854 | 39,424 | 24 | 160,584 | 11,717 |
| 2007 | 2,056,203 | 179,331 | 1,120 | 45,353 | 134 | 135,408 | 25,880 |
| Total woodland ....................................farms, 2012 | 4,315 | 29 | 8 | 19 | 119 | 7 | 11 |
| 2007 | 3,883 | 15 | 14 | 13 | 103 | 6 | 16 |
| acres, 2012 | 1,355,119 | 4,895 | 1,414 | 580 | 31,242 | 2,239 | (D) |
| 2007 | 1,381,543 | 1,750 | 3,202 | 801 | 27,795 | 487 | 110,434 |
| Woodland pastured ...................................farms, 2012 | 2,640 | 11 | 3 | 11 | 90 | 4 | 8 |
| 2007 | 2,430 | 10 | 5 | 9 | 75 | 2 | 9 |
| acres, 2012 | 826,838 | 2,671 | (D) | 474 | 18,318 | 2,135 | (D) |
| 2007 | 886,808 | 1,434 | 402 | 498 | 22,637 | (D) | 110,202 |
| Woodland not pastured ...........................farms, 2012 | 2,080 | 19 | 5 | 9 | 42 | 3 | 7 |
| 2007 | 1,837 | 7 | 9 | 4 | 37 | 4 | 7 |
| acres, 2012 | 528,281 | 2,224 | (D) | 106 | 12,924 | 104 | (D) |
| 2007 | 494,735 | 316 | 2,800 | 303 | 5,158 | (D) | 232 |
| Permanent pasture and rangeland, other than | | | | | | | |
| cropland and woodland pastured (see text) ............farms, 2012 | 22,186 | 444 | 197 | 505 | 289 | 407 | 205 |
| 2007 | 21,976 | 447 | 188 | 384 | 195 | 407 | 213 |
| acres, 2012 | 19,223,470 | 122,703 | 100,250 | 140,877 | 162,409 | 603,437 | (D) |
| 2007 | 17,830,125 | 128,852 | 69,941 | 89,059 | 98,268 | 557,426 | 572,694 |
| Land in farmsteads, homes, buildings, livestock | | | | | | | |
| facilities, ponds, roads, wasteland, etc. ........farms, 2012 | 20,820 | 494 | 173 | 445 | 206 | 267 | 136 |
| 2007 | 17,962 | 438 | 171 | 339 | 116 | 249 | 143 |
| acres, 2012 | 658,340 | 12,594 | 9,281 | 4,607 | 3,332 | 25,140 | 3,764 |
| 2007 | 909,307 | 24,031 | 12,388 | 10,608 | 4,596 | 24,276 | 8,312 |
| Pastureland, all types ...............................farms, 2012 | 24,027 | 472 | 215 | 533 | 315 | 427 | 217 |
| 2007 | 26,448 | 552 | 216 | 443 | 253 | 484 | 244 |
| acres, 2012 | 20,477,923 | 148,389 | 104,920 | 145,646 | 182,323 | 621,191 | 624,072 |
| 2007 | 19,959,164 | 148,396 | 76,731 | 95,749 | 131,480 | 609,016 | 731,331 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands | | | | | | | |
| Reserve, Farmable Wetlands, or Conservation | | | | | | | |
| Reserve Enhancement Programs ..............................farms, 2012 | 4,514 | 130 | - | 60 | 1 | 461 | 47 |
| 2007 | 5,883 | 176 | 3 | 109 | 6 | 487 | 61 |
| acres, 2012 | 1,949,006 | 56,947 | - | 27,773 | (D) | 287,142 | 29,933 |
| 2007 | 2,489,360 | 70,678 | 623 | 37,340 | 366 | 272,828 | 39,781 |
| Land enrolled in crop insurance programs ..................farms, 2012 | 5,379 | 157 | 64 | 60 | 1 | 310 | 93 |
| 2007 | 5,603 | 123 | 79 | 50 | 9 | 272 | 101 |
| acres, 2012 | 5,755,640 | 246,793 | 37,763 | 59,139 | (D) | 471,994 | 172,943 |
| 2007 | 5,574,501 | 239,911 | 41,986 | 57,861 | 1,382 | 411,130 | 94,656 |

--continued

BLM_0069854

## Table 8. **Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | | |
| Total cropland - Con. | | | | | | | | |
| Other cropland .................................................. | farms, 2012 | 166 | 10 | 50 | 282 | 2 | 178 | 99 |
| | 2007 | 97 | 6 | 25 | 258 | 3 | 95 | 85 |
| | acres, 2012 | 5,113 | (D) | 3,857 | (D) | (D) | 18,688 | 17,915 |
| | 2007 | 10,993 | (D) | 2,868 | (D) | 410 | 8,857 | (D) |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed .................................... | farms, 2012 | 92 | 2 | 12 | 195 | 2 | 69 | 38 |
| | 2007 | 59 | - | 16 | 171 | 3 | 35 | 54 |
| | acres, 2012 | 2,310 | (D) | (D) | 119,873 | (D) | 4,843 | 6,278 |
| | 2007 | 3,538 | - | 745 | 103,183 | 410 | 3,187 | 9,970 |
| Cropland on which all crops failed ....................... | farms, 2012 | 79 | 5 | 41 | 58 | - | 114 | 64 |
| | 2007 | 28 | - | 11 | 37 | - | 46 | 27 |
| | acres, 2012 | 2,179 | (D) | 2,949 | (D) | - | 11,206 | 5,334 |
| | 2007 | 1,307 | - | 645 | (D) | - | 4,247 | (D) |
| Cropland in cultivated summer fallow .................. | farms, 2012 | 22 | 10 | 4 | 140 | - | 23 | 18 |
| | 2007 | 21 | 6 | 5 | 120 | - | 27 | 17 |
| | acres, 2012 | 624 | 3,732 | (D) | 135,602 | - | 2,639 | 6,303 |
| | 2007 | 6,148 | (D) | 1,478 | 92,843 | - | 1,423 | (D) |
| Total woodland .................................................... | farms, 2012 | 99 | - | 46 | 3 | 13 | 67 | 51 |
| | 2007 | 67 | 1 | 52 | 2 | 7 | 43 | 27 |
| | acres, 2012 | 5,995 | - | 11,142 | (D) | 4,238 | 13,944 | (D) |
| | 2007 | 6,106 | (D) | 11,119 | (D) | (D) | 7,404 | (D) |
| Woodland pastured ......................................... | farms, 2012 | 38 | - | 34 | 1 | 7 | 42 | 26 |
| | 2007 | 32 | - | 35 | 1 | 6 | 36 | 12 |
| | acres, 2012 | 2,295 | - | 10,072 | (D) | (D) | 11,159 | (D) |
| | 2007 | 3,690 | - | 7,646 | (D) | 26 | 7,149 | 506 |
| Woodland not pastured .................................... | farms, 2012 | 65 | - | 17 | 2 | 9 | 29 | 25 |
| | 2007 | 37 | 1 | 22 | 1 | 5 | 14 | 15 |
| | acres, 2012 | 3,700 | - | 1,070 | (D) | (D) | 2,785 | (D) |
| | 2007 | 2,416 | (D) | 3,473 | (D) | (D) | 255 | (D) |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............. | farms, 2012 | 425 | 5 | 158 | 190 | 18 | 384 | 144 |
| | 2007 | 355 | 7 | 165 | 193 | 18 | 304 | 142 |
| | acres, 2012 | 81,291 | (D) | 47,441 | 425,015 | (D) | 122,866 | (D) |
| | 2007 | 72,375 | (D) | 42,940 | 375,355 | (D) | 91,006 | (D) |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ............. | farms, 2012 | 576 | 14 | 146 | 148 | 18 | 305 | 148 |
| | 2007 | 423 | 15 | 118 | 145 | 8 | 192 | 110 |
| | acres, 2012 | 6,434 | (D) | 3,192 | (D) | (D) | 8,257 | 25,101 |
| | 2007 | 4,762 | 1,090 | 3,474 | (D) | (D) | 7,268 | 28,589 |
| Pastureland, all types ........................................ | farms, 2012 | 463 | 7 | 167 | 193 | 19 | 421 | 156 |
| | 2007 | 480 | 8 | 189 | 230 | 26 | 391 | 166 |
| | acres, 2012 | 87,578 | 75 | 58,715 | 426,916 | 4,255 | 145,009 | 150,944 |
| | 2007 | 82,134 | (D) | 57,105 | 402,059 | 8,977 | 119,721 | 166,966 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs .............................. | farms, 2012 | 18 | - | 2 | 168 | - | 16 | 6 |
| | 2007 | 17 | 1 | 3 | 230 | - | 18 | 4 |
| | acres, 2012 | 1,230 | - | (D) | 99,483 | - | 3,719 | 2,255 |
| | 2007 | 3,022 | (D) | 617 | 136,493 | - | 701 | 1,139 |
| Land enrolled in crop insurance programs .................. | farms, 2012 | 8 | 7 | 14 | 172 | - | 101 | 47 |
| | 2007 | 20 | 4 | 21 | 155 | 2 | 150 | 61 |
| | acres, 2012 | 2,672 | 5,007 | 3,461 | 299,790 | (D) | 36,807 | 21,552 |
| | 2007 | 8,745 | 2,535 | 3,201 | 293,853 | (D) | 62,241 | 17,588 |

--continued

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | |
| Total cropland - Con. | | | | | | | |
| Other cropland ................................................farms, 2012 | 92 | 35 | 238 | 4 | 182 | 226 | 33 |
| 2007 | 77 | 18 | 224 | 4 | 156 | 100 | 21 |
| acres, 2012 | 33,749 | 3,334 | 10,382 | (D) | 48,358 | 12,508 | 3,989 |
| 2007 | 26,522 | 7,232 | 7,372 | 104 | 33,907 | 6,484 | (D) |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed ...............................farms, 2012 | 62 | 10 | 145 | 3 | 111 | 70 | 10 |
| 2007 | 54 | 12 | 146 | 3 | 109 | 60 | 13 |
| acres, 2012 | 24,595 | 468 | 7,375 | (D) | 26,648 | 4,238 | 348 |
| 2007 | 16,201 | (D) | 5,762 | (D) | 21,518 | 2,098 | (D) |
| Cropland on which all crops failed ....................farms, 2012 | 39 | 24 | 84 | - | 52 | 156 | 24 |
| 2007 | 14 | 1 | 64 | - | 24 | 29 | 8 |
| acres, 2012 | 5,965 | 2,406 | 1,934 | - | 6,738 | 7,278 | 3,641 |
| 2007 | 1,211 | (D) | 1,056 | - | 2,300 | 657 | 559 |
| Cropland in cultivated summer fallow .................farms, 2012 | 12 | 3 | 40 | 1 | 66 | 24 | - |
| 2007 | 19 | 5 | 36 | 1 | 63 | 22 | 1 |
| acres, 2012 | 3,199 | 460 | 1,073 | (D) | 12,972 | 992 | - |
| 2007 | 9,110 | 5,518 | 554 | (D) | 10,089 | 3,729 | (D) |
| Total woodland .................................................farms, 2012 | 9 | 54 | 261 | - | 104 | 195 | 59 |
| 2007 | 17 | 58 | 239 | - | 95 | 164 | 37 |
| acres, 2012 | (D) | 25,382 | 40,978 | - | 34,131 | 12,542 | 24,177 |
| 2007 | 1,765 | 15,887 | 46,342 | - | 14,972 | 8,581 | 21,891 |
| Woodland pastured .........................................farms, 2012 | 1 | 24 | 154 | - | 27 | 121 | 30 |
| 2007 | 8 | 33 | 158 | - | 32 | 100 | 21 |
| acres, 2012 | (D) | 16,988 | 33,132 | - | 14,856 | 4,982 | 2,750 |
| 2007 | (D) | 12,541 | 41,064 | - | 4,555 | 4,502 | (D) |
| Woodland not pastured ...................................farms, 2012 | 8 | 34 | 138 | - | 85 | 93 | 36 |
| 2007 | 8 | 29 | 125 | - | 72 | 83 | 20 |
| acres, 2012 | (D) | 8,394 | 7,846 | - | 19,275 | 7,560 | 21,427 |
| 2007 | (D) | 3,346 | 5,278 | - | 10,417 | 4,079 | (D) |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ...........farms, 2012 | 178 | 158 | 649 | 6 | 121 | 828 | 113 |
| 2007 | 201 | 189 | 674 | 13 | 121 | 785 | 105 |
| acres, 2012 | 446,973 | 140,303 | 132,410 | 55 | 47,147 | 155,051 | 84,343 |
| 2007 | 383,710 | 89,627 | 110,708 | 365 | 68,420 | 139,088 | 82,902 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ...........farms, 2012 | 112 | 93 | 842 | 7 | 169 | 747 | 106 |
| 2007 | 112 | 90 | 791 | 8 | 138 | 563 | 77 |
| acres, 2012 | (D) | 2,743 | 16,656 | 44 | 5,598 | 9,119 | 6,024 |
| 2007 | 3,382 | 6,285 | 28,182 | 37 | 8,405 | 6,474 | 6,920 |
| Pastureland, all types .....................................farms, 2012 | 183 | 165 | 749 | 6 | 142 | 892 | 128 |
| 2007 | 221 | 199 | 866 | 14 | 148 | 912 | 128 |
| acres, 2012 | 453,685 | 158,902 | 171,763 | 55 | 64,079 | 162,754 | 88,433 |
| 2007 | 406,072 | 106,179 | 168,117 | 373 | 79,028 | 151,928 | 88,423 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ............................farms, 2012 | 45 | 1 | 12 | - | 81 | 13 | 1 |
| 2007 | 62 | 2 | 13 | 2 | 111 | 19 | - |
| acres, 2012 | 20,658 | (D) | 2,831 | - | 23,978 | 2,296 | (D) |
| 2007 | 26,762 | (D) | 1,183 | (D) | 25,728 | 2,615 | - |
| Land enrolled in crop insurance programs .................farms, 2012 | 48 | 31 | 54 | - | 47 | 10 | 2 |
| 2007 | 42 | 25 | 63 | - | 42 | 19 | 2 |
| acres, 2012 | 63,636 | 30,582 | 5,537 | - | 20,374 | 635 | (D) |
| 2007 | 63,983 | 12,911 | 4,197 | - | 28,849 | 3,903 | (D) |

--continued

## Table 8.  **Farms, Land in Farms, Value of Land and Buildings, and Land Use:  2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | |
| Total cropland - Con. | | | | | | | |
| Other cropland ...............................................................farms, 2012 | 350 | 201 | 107 | 115 | 7 | 27 | 30 |
| 2007 | 213 | 131 | 60 | 91 | - | 15 | 14 |
| acres, 2012 | 106,382 | 28,182 | 7,499 | 8,445 | (D) | 2,944 | 2,662 |
| 2007 | 82,862 | 23,697 | 3,253 | 7,925 | - | 2,445 | 255 |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed .......................................farms, 2012 | 157 | 111 | 33 | 36 | 5 | 12 | 6 |
| 2007 | 131 | 108 | 40 | 53 | - | 10 | 10 |
| acres, 2012 | 41,328 | 18,389 | 4,334 | 1,726 | (D) | 190 | (D) |
| 2007 | 45,966 | 17,911 | 2,832 | 3,612 | - | 754 | 140 |
| Cropland on which all crops failed .......................farms, 2012 | 200 | 98 | 74 | 85 | 2 | 17 | 23 |
| 2007 | 36 | 19 | 23 | 34 | - | 5 | 3 |
| acres, 2012 | 31,439 | 8,650 | 3,057 | 6,379 | (D) | 2,016 | 2,273 |
| 2007 | 2,617 | 963 | 421 | 2,041 | - | 1,691 | (D) |
| Cropland in cultivated summer fallow .................farms, 2012 | 63 | 12 | 5 | 8 | - | 2 | 1 |
| 2007 | 82 | 8 | - | 15 | - | - | 1 |
| acres, 2012 | 33,615 | 1,143 | 108 | 340 | - | (D) | (D) |
| 2007 | 34,279 | 4,823 | - | 2,272 | - | - | (D) |
| Total woodland ...............................................................farms, 2012 | 119 | 116 | 113 | 145 | 15 | 42 | 48 |
| 2007 | 138 | 133 | 107 | 136 | 17 | 66 | 43 |
| acres, 2012 | 6,040 | 4,518 | 29,048 | 33,723 | 1,382 | 18,986 | 26,271 |
| 2007 | 11,960 | 6,589 | 22,150 | 45,551 | 1,605 | 41,324 | 20,490 |
| Woodland pastured ...........................................................farms, 2012 | 88 | 61 | 74 | 103 | 10 | 31 | 38 |
| 2007 | 89 | 76 | 69 | 78 | 8 | 47 | 31 |
| 2012 | 4,432 | 3,263 | 27,186 | 23,636 | 788 | 14,512 | 24,636 |
| 2007 | 9,789 | 4,896 | 19,035 | 19,593 | (D) | 14,517 | 17,358 |
| Woodland not pastured .....................................................farms, 2012 | 38 | 67 | 50 | 65 | 9 | 21 | 14 |
| 2007 | 49 | 57 | 38 | 58 | 10 | 34 | 15 |
| acres, 2012 | 1,608 | 1,255 | 1,862 | 10,087 | 594 | 8,843 | 1,635 |
| 2007 | 2,171 | 1,693 | 3,115 | 25,958 | (D) | 26,807 | 3,132 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ..............farms, 2012 | 1,069 | 1,010 | 400 | 407 | 11 | 155 | 178 |
| 2007 | 1,077 | 1,167 | 456 | 393 | 15 | 169 | 155 |
| acres, 2012 | 833,112 | 578,821 | 238,044 | 215,985 | 3,601 | 167,517 | 118,794 |
| 2007 | 878,723 | 504,633 | 239,421 | 215,516 | 10,932 | 118,324 | 115,904 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ..............farms, 2012 | 729 | 661 | 449 | 442 | 17 | 112 | 127 |
| 2007 | 676 | 703 | 412 | 359 | 9 | 116 | 119 |
| acres, 2012 | 23,453 | 11,921 | 5,663 | 14,961 | 389 | 5,521 | 3,546 |
| 2007 | 19,509 | 16,528 | 8,753 | 23,829 | 446 | 9,971 | 3,456 |
| Pastureland, all types ......................................................farms, 2012 | 1,137 | 1,058 | 450 | 458 | 14 | 167 | 194 |
| 2007 | 1,246 | 1,346 | 602 | 481 | 19 | 195 | 181 |
| acres, 2012 | 852,172 | 596,392 | 267,541 | 252,259 | 4,389 | 179,030 | 148,479 |
| 2007 | 919,142 | 546,408 | 270,250 | 246,625 | 12,228 | 141,359 | 139,822 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ...............................farms, 2012 | 110 | 50 | 4 | 9 | - | 1 | 1 |
| 2007 | 150 | 73 | 5 | 13 | - | 1 | 2 |
| acres, 2012 | 35,449 | 15,130 | (D) | 4,123 | - | - | (D) |
| 2007 | 60,082 | 21,463 | (D) | 4,206 | - | (D) | (D) |
| Land enrolled in crop insurance programs ..................farms, 2012 | 77 | 29 | 25 | 31 | - | 8 | 6 |
| 2007 | 103 | 45 | 34 | 43 | - | 12 | 19 |
| acres, 2012 | 112,880 | 48,960 | 15,118 | 9,478 | - | 3,113 | 4,100 |
| 2007 | 103,900 | 37,072 | 9,974 | 11,950 | - | 13,130 | 7,588 |

---continued

BLM_0069857

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | |
| Total cropland - Con. | | | | | | | |
| Other cropland .................................farms, 2012 | 2 | 108 | 19 | 48 | 320 | 518 | 5 |
| 2007 | 3 | 30 | 13 | 36 | 254 | 532 | 3 |
| acres, 2012 | (D) | 11,770 | 8,030 | 3,635 | 446,287 | (D) | (D) |
| 2007 | 400 | 6,821 | 6,669 | 2,910 | (D) | 397,230 | (D) |
| Cropland idle or used for cover crops or | | | | | | | |
| soil improvement, but not harvested and | | | | | | | |
| not pastured or grazed ......................farms, 2012 | 2 | 34 | 5 | 23 | 229 | 340 | 3 |
| 2007 | 3 | 16 | 7 | 27 | 187 | 351 | 1 |
| acres, 2012 | (D) | 5,816 | (D) | (D) | 162,077 | 142,593 | 90 |
| 2007 | 400 | (D) | (D) | 2,542 | 132,410 | 180,106 | (D) |
| Cropland on which all crops failed ......................farms, 2012 | - | 73 | 15 | 25 | 101 | 154 | 2 |
| 2007 | - | 13 | 5 | 5 | 20 | 24 | - |
| acres, 2012 | - | 5,862 | 6,660 | 2,276 | 76,910 | (D) | (D) |
| 2007 | - | (D) | 1,872 | 110 | (D) | 11,658 | - |
| Cropland in cultivated summer fallow ..................farms, 2012 | - | 4 | 2 | 2 | 129 | 270 | - |
| 2007 | - | 1 | 1 | 4 | 112 | 272 | 2 |
| acres, 2012 | - | 92 | (D) | (D) | 207,300 | 210,358 | - |
| 2007 | - | (D) | (D) | 258 | 148,814 | 205,466 | (D) |
| Total woodland ..................................farms, 2012 | 4 | 84 | 24 | 147 | 10 | 8 | 3 |
| 2007 | 6 | 60 | 26 | 135 | 5 | 11 | 8 |
| acres, 2012 | 860 | 53,979 | 20,833 | 19,669 | 848 | 1,516 | (D) |
| 2007 | 541 | 46,162 | 24,651 | (D) | 470 | 1,354 | 3,333 |
| Woodland pastured ..................................farms, 2012 | 3 | 49 | 21 | 96 | 6 | 5 | 1 |
| 2007 | 4 | 38 | 19 | 86 | 2 | 7 | 6 |
| acres, 2012 | (D) | 14,478 | 19,220 | 14,422 | 288 | (D) | (D) |
| 2007 | (D) | 13,846 | 20,838 | (D) | (D) | 1,043 | (D) |
| Woodland not pastured ..................................farms, 2012 | 1 | 43 | 12 | 71 | 4 | 3 | 2 |
| 2007 | 2 | 24 | 12 | 73 | 3 | 5 | 3 |
| acres, 2012 | (D) | 39,501 | 1,613 | 5,247 | 560 | (D) | (D) |
| 2007 | (D) | 32,316 | 3,813 | (D) | (D) | 311 | (D) |
| Permanent pasture and rangeland, other than | | | | | | | |
| cropland and woodland pastured (see text) ............farms, 2012 | 26 | 316 | 91 | 270 | 190 | 403 | 18 |
| 2007 | 18 | 255 | 103 | 307 | 226 | 428 | 23 |
| acres, 2012 | (D) | 497,305 | 249,559 | 33,675 | 390,501 | 487,143 | (D) |
| 2007 | (D) | 430,287 | 252,680 | (D) | 328,468 | 440,506 | 4,659 |
| Land in farmsteads, homes, buildings, livestock | | | | | | | |
| facilities, ponds, roads, wasteland, etc. ............farms, 2012 | 10 | 189 | 55 | 295 | 107 | 339 | 12 |
| 2007 | 8 | 109 | 54 | 251 | 107 | 326 | 15 |
| acres, 2012 | (D) | 4,537 | 6,482 | 4,823 | 8,466 | 15,775 | (D) |
| 2007 | (D) | 6,401 | 29,512 | (D) | 12,241 | 24,676 | 735 |
| Pastureland, all types ..................................farms, 2012 | 26 | 339 | 96 | 330 | 193 | 409 | 19 |
| 2007 | 18 | 279 | 112 | 402 | 273 | 487 | 24 |
| acres, 2012 | 8,534 | 515,755 | 274,402 | 48,346 | 409,540 | 519,588 | 10,965 |
| 2007 | (D) | 458,609 | 283,934 | 61,138 | 365,908 | 486,849 | 8,772 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands | | | | | | | |
| Reserve, Farmable Wetlands, or Conservation | | | | | | | |
| Reserve Enhancement Programs ............................farms, 2012 | - | 9 | 1 | 3 | 212 | 310 | - |
| 2007 | 2 | 3 | 2 | 8 | 262 | 425 | - |
| acres, 2012 | - | 1,858 | (D) | 90 | 139,240 | 130,492 | - |
| 2007 | (D) | (D) | (D) | 562 | 180,932 | 204,007 | - |
| Land enrolled in crop insurance programs ..................farms, 2012 | - | 26 | 13 | - | 188 | 312 | - |
| 2007 | 1 | 16 | 13 | 5 | 136 | 322 | - |
| acres, 2012 | - | 35,958 | 19,866 | - | 332,887 | 505,399 | - |
| 2007 | (D) | 7,988 | 19,924 | 767 | 264,792 | 443,435 | - |

--continued

BLM_0069858

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | |
| Total cropland - Con. | | | | | | | |
| Other cropland .................................................farms, 2012 | 260 | 294 | 205 | 304 | 521 | 267 | - |
| 2007 | 260 | 214 | 103 | 284 | 528 | 199 | 1 |
| acres, 2012 | 32,667 | 27,538 | 47,762 | (D) | 230,384 | 8,281 | - |
| 2007 | 21,532 | 20,570 | 34,927 | 271,859 | 254,622 | 14,971 | (D) |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed .................................farms, 2012 | 141 | 131 | 109 | 211 | 353 | 170 | - |
| 2007 | 165 | 118 | 66 | 187 | 334 | 139 | 1 |
| acres, 2012 | 23,581 | 12,452 | 26,478 | 138,508 | 116,093 | 3,835 | - |
| 2007 | 15,462 | 7,983 | 21,671 | 111,717 | 112,775 | (D) | (D) |
| Cropland on which all crops failed ......................farms, 2012 | 107 | 167 | 111 | 75 | 74 | 95 | - |
| 2007 | 64 | 74 | 20 | 15 | 49 | 49 | - |
| acres, 2012 | 5,785 | 7,252 | 11,844 | (D) | 4,925 | 3,554 | - |
| 2007 | 2,776 | 3,025 | 1,643 | 4,603 | 6,372 | 4,634 | - |
| Cropland in cultivated summer fallow ..................farms, 2012 | 43 | 35 | 29 | 136 | 246 | 34 | - |
| 2007 | 62 | 46 | 26 | 149 | 277 | 28 | - |
| acres, 2012 | 3,301 | 7,834 | 9,440 | 165,426 | 109,366 | 892 | - |
| 2007 | 3,294 | 9,562 | 11,613 | 155,539 | 135,475 | (D) | - |
| Total woodland ....................................................farms, 2012 | 421 | 172 | 128 | 5 | 22 | 224 | 4 |
| 2007 | 355 | 182 | 97 | 5 | 25 | 149 | 3 |
| acres, 2012 | 147,507 | 23,564 | 139,578 | 770 | 888 | 33,380 | 1,195 |
| 2007 | 47,140 | 31,210 | 132,466 | 3,273 | 1,622 | 30,223 | 400 |
| Woodland pastured .............................................farms, 2012 | 258 | 100 | 98 | 4 | 8 | 132 | 4 |
| 2007 | 227 | 107 | 19 | (D) | 9 | 85 | (D) |
| acres, 2012 | 37,464 | 16,166 | 133,342 | (D) | 512 | 27,071 | (D) |
| 2007 | 24,948 | 21,598 | 102,427 | (D) | 502 | 25,106 | (D) |
| Woodland not pastured .......................................farms, 2012 | 216 | 90 | 42 | 1 | 14 | 111 | 2 |
| 2007 | 166 | 96 | 35 | 4 | 17 | 75 | 2 |
| acres, 2012 | 110,043 | 7,398 | 6,236 | (D) | 376 | 6,309 | (D) |
| 2007 | 22,192 | 9,612 | 30,039 | (D) | 1,120 | 5,117 | (D) |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ..............farms, 2012 | 736 | 1,036 | 467 | 329 | 566 | 1,039 | 13 |
| 2007 | 683 | 1,022 | 454 | 367 | 691 | 752 | 15 |
| acres, 2012 | 326,464 | 305,539 | 1,916,342 | 878,964 | 566,919 | 265,458 | (D) |
| 2007 | 420,293 | 313,416 | 1,905,668 | 798,568 | 498,081 | 197,682 | (D) |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ...............farms, 2012 | 724 | 1,036 | 260 | 204 | 498 | 1,465 | 6 |
| 2007 | 587 | 934 | 199 | 190 | 520 | 941 | 6 |
| acres, 2012 | 30,574 | 14,889 | 13,795 | 12,070 | 15,389 | 16,695 | (D) |
| 2007 | 25,984 | 25,209 | 31,599 | 22,245 | 29,580 | 13,428 | (D) |
| Pastureland, all types ..........................................farms, 2012 | 843 | 1,123 | 512 | 332 | 584 | 1,183 | 13 |
| 2007 | 857 | 1,237 | 521 | 404 | 765 | 1,022 | 15 |
| acres, 2012 | 377,243 | 332,395 | 2,056,840 | 896,291 | 586,184 | 297,336 | 4,546 |
| 2007 | 462,131 | 352,003 | 2,052,512 | 837,785 | 522,628 | 291,557 | 6,589 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ..............................farms, 2012 | 49 | 21 | 45 | 202 | 318 | 11 | - |
| 2007 | 86 | 41 | 56 | 275 | 419 | 16 | - |
| acres, 2012 | 9,856 | 6,522 | 18,153 | 132,746 | 105,882 | 444 | - |
| 2007 | 12,313 | 5,292 | 31,288 | 162,729 | 126,113 | 971 | - |
| Land enrolled in crop insurance programs ..................farms, 2012 | 22 | 75 | 60 | 172 | 377 | 99 | - |
| 2007 | 58 | 66 | 74 | 179 | 415 | 88 | 1 |
| acres, 2012 | 4,828 | 33,838 | 222,433 | 339,556 | 254,756 | 8,497 | (D) |
| 2007 | 10,812 | 26,475 | 237,377 | 304,167 | 347,232 | 13,716 | - |

--continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | |
| Total cropland - Con. | | | | | | | |
| Other cropland ...........................................farms, 2012 | 250 | 277 | 179 | 331 | 241 | 12 | 29 |
| 2007 | 153 | 233 | 130 | 324 | 143 | 10 | 26 |
| acres, 2012 | 78,398 | 30,635 | 6,401 | 124,109 | 25,540 | 2,710 | 3,845 |
| 2007 | 59,501 | 30,623 | 5,428 | 121,665 | (D) | 475 | 2,927 |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed ................farms, 2012 | 98 | 166 | 101 | 214 | 81 | 4 | 12 |
| 2007 | 87 | 151 | 84 | 203 | 64 | 6 | 9 |
| acres, 2012 | 37,236 | 18,060 | 2,705 | 74,017 | 8,010 | (D) | 860 |
| 2007 | 31,825 | 17,562 | 3,065 | 66,777 | 6,750 | (D) | (D) |
| Cropland on which all crops failed ........................farms, 2012 | 172 | 95 | 74 | 89 | 142 | 10 | 19 |
| 2007 | 63 | 60 | 39 | 77 | 52 | 4 | 14 |
| acres, 2012 | 25,478 | 7,641 | 2,832 | 9,650 | 12,563 | (D) | 2,985 |
| 2007 | 8,966 | 7,579 | 1,983 | 8,423 | (D) | 78 | 1,538 |
| Cropland in cultivated summer fallow ..................farms, 2012 | 33 | 63 | 26 | 112 | 72 | - | - |
| 2007 | 30 | 55 | 18 | 114 | 48 | 1 | 3 |
| acres, 2012 | 13,684 | 4,934 | 864 | 40,442 | 4,967 | (D) | - |
| 2007 | 18,710 | 5,482 | 380 | 48,465 | 3,891 | (D) | (D) |
| Total woodland .......................................farms, 2012 | 37 | 327 | 154 | 28 | 16 | 33 | 67 |
| 2007 | 45 | 275 | 122 | 26 | 29 | 31 | 97 |
| acres, 2012 | 39,954 | 27,777 | 31,145 | 3,848 | 1,456 | 11,213 | 10,370 |
| 2007 | 16,442 | 30,613 | 25,698 | 1,112 | 41,351 | 27,119 | 69,472 |
| Woodland pastured .........................................farms, 2012 | 25 | 185 | 100 | 12 | 13 | 30 | 60 |
| 2007 | 22 | 170 | 70 | 16 | 19 | 19 | 68 |
| acres, 2012 | 32,627 | 15,906 | 27,503 | 1,025 | 1,449 | (D) | 9,373 |
| 2007 | 6,003 | 19,460 | 21,237 | 656 | (D) | 23,793 | 55,872 |
| Woodland not pastured ...................................farms, 2012 | 12 | 165 | 70 | 16 | 3 | 5 | 12 |
| 2007 | 25 | 140 | 60 | 14 | 12 | 12 | 38 |
| acres, 2012 | 7,327 | 11,871 | 3,642 | 2,823 | 7 | (D) | 997 |
| 2007 | 10,439 | 11,153 | 4,461 | 456 | (D) | 3,326 | 13,600 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............farms, 2012 | 341 | 691 | 620 | 433 | 369 | 88 | 168 |
| 2007 | 344 | 626 | 527 | 476 | 339 | 72 | 224 |
| acres, 2012 | 747,829 | 554,477 | 210,972 | 320,624 | 624,076 | 56,511 | 157,404 |
| 2007 | 670,235 | 503,038 | 179,935 | 374,351 | 482,255 | 53,563 | 191,707 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ...................farms, 2012 | 264 | 703 | 760 | 463 | 285 | 69 | 102 |
| 2007 | 229 | 561 | 610 | 470 | 280 | 51 | 97 |
| acres, 2012 | 22,733 | 11,021 | 17,579 | 19,178 | 6,911 | 3,529 | 2,023 |
| 2007 | 14,739 | 66,694 | 22,161 | 29,660 | 7,606 | 3,005 | 6,576 |
| Pastureland, all types .......................................farms, 2012 | 366 | 777 | 704 | 453 | 383 | 96 | 187 |
| 2007 | 403 | 805 | 708 | 566 | 405 | 87 | 253 |
| acres, 2012 | 789,744 | 576,512 | 245,567 | 329,870 | 627,023 | 67,051 | 169,513 |
| 2007 | 703,240 | 543,665 | 228,912 | 401,997 | 546,464 | 79,376 | 293,526 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs .............................farms, 2012 | 53 | 62 | 6 | 166 | 16 | 2 | 2 |
| 2007 | 61 | 88 | 9 | 207 | 23 | 2 | 5 |
| acres, 2012 | 29,545 | 14,776 | 176 | 63,797 | 3,735 | (D) | (D) |
| 2007 | 33,367 | 16,064 | 382 | 82,684 | 6,440 | (D) | 448 |
| Land enrolled in crop insurance programs ..................farms, 2012 | 28 | 42 | 51 | 257 | 143 | 4 | 6 |
| 2007 | 71 | 51 | 70 | 250 | 145 | 8 | 7 |
| acres, 2012 | 29,329 | 16,558 | 11,186 | 140,320 | 159,289 | (D) | 2,207 |
| 2007 | 77,310 | 16,069 | 15,603 | 163,438 | 71,887 | 1,383 | 3,570 |

--continued

## Table 8. Farms, Land in Farms, Value of Land and Buildings, and Land Use: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | | | |
| Total cropland - Con. | | | | | | | | | |
| Other cropland | farms, 2012 | 241 | 11 | 375 | 251 | 71 | 112 | 289 | 84 |
| | 2007 | 224 | 10 | 302 | 161 | 48 | 89 | 104 | 49 |
| | acres, 2012 | 128,387 | 912 | (D) | 56,703 | (D) | 16,996 | 38,493 | 30,168 |
| | 2007 | 113,215 | 439 | 250,111 | 29,514 | 6,846 | 16,916 | 24,328 | 14,237 |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed | farms, 2012 | 156 | 7 | 240 | 125 | 26 | 65 | 75 | 38 |
| | 2007 | 122 | 7 | 205 | 99 | 23 | 55 | 70 | 29 |
| | acres, 2012 | 47,031 | 692 | 130,599 | 35,375 | 3,522 | 11,002 | 16,614 | 10,353 |
| | 2007 | 38,736 | (D) | 132,037 | 23,917 | 3,416 | 11,892 | 11,418 | 9,903 |
| Cropland on which all crops failed | farms, 2012 | 43 | 5 | 138 | 121 | 46 | 35 | 217 | 29 |
| | 2007 | 10 | 2 | 29 | 55 | 23 | 20 | 27 | 9 |
| | acres, 2012 | 10,256 | (D) | (D) | 18,849 | 11,456 | 2,479 | 18,534 | 11,970 |
| | 2007 | 1,147 | (D) | 3,639 | 3,387 | 2,623 | 2,832 | 2,477 | 1,803 |
| Cropland in cultivated summer fallow | farms, 2012 | 148 | 1 | 147 | 36 | 9 | 23 | 18 | 27 |
| | 2007 | 148 | 1 | 123 | 29 | 6 | 21 | 19 | 16 |
| | acres, 2012 | 71,100 | (D) | 102,280 | 2,479 | (D) | 3,515 | 3,345 | 7,845 |
| | 2007 | 73,332 | (D) | 114,435 | 2,210 | 807 | 2,192 | 10,433 | 2,531 |
| Total woodland | farms, 2012 | 3 | 16 | 13 | 89 | 49 | 40 | 172 | 27 |
| | 2007 | 6 | 22 | 13 | 87 | 41 | 22 | 118 | 22 |
| | acres, 2012 | (D) | 6,362 | 2,241 | 10,690 | 63,776 | 6,734 | 72,780 | 2,173 |
| | 2007 | 291 | 4,617 | 1,970 | 32,211 | 23,715 | 3,262 | 121,922 | 2,373 |
| Woodland pastured | farms, 2012 | - | 6 | 1 | 66 | 43 | 26 | 96 | 15 |
| | 2007 | - | 13 | 8 | 60 | 33 | 18 | 72 | 16 |
| | acres, 2012 | - | 1,145 | (D) | 8,563 | (D) | 4,993 | (D) | 1,116 |
| | 2007 | - | 1,721 | 1,337 | 22,747 | 18,808 | 2,222 | 97,904 | 1,150 |
| Woodland not pastured | farms, 2012 | 3 | 14 | 12 | 32 | 8 | 16 | 88 | 11 |
| | 2007 | 6 | 18 | 6 | 31 | 12 | 4 | 62 | 11 |
| | acres, 2012 | (D) | 5,217 | (D) | 2,127 | (D) | 1,741 | (D) | 1,057 |
| | 2007 | 291 | 2,896 | 633 | 9,464 | 4,907 | 1,040 | 24,018 | 1,223 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) | farms, 2012 | 136 | 55 | 256 | 568 | 215 | 200 | 515 | 190 |
| | 2007 | 145 | 52 | 323 | 582 | 194 | 210 | 383 | 164 |
| | acres, 2012 | 57,153 | 19,490 | 524,902 | 789,591 | 383,629 | 61,559 | 411,633 | 168,862 |
| | 2007 | 61,973 | 16,504 | 459,603 | 793,511 | 293,412 | 47,281 | 273,068 | 149,664 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. | farms, 2012 | 170 | 57 | 243 | 459 | 191 | 245 | 464 | 135 |
| | 2007 | 153 | 49 | 270 | 383 | 125 | 212 | 265 | 127 |
| | acres, 2012 | (D) | 1,433 | 14,285 | 6,485 | 17,191 | 11,817 | 10,809 | 25,022 |
| | 2007 | 13,277 | 2,633 | 23,287 | 11,307 | 14,253 | 13,995 | 8,150 | 17,006 |
| Pastureland, all types | farms, 2012 | 146 | 59 | 278 | 611 | 250 | 223 | 567 | 203 |
| | 2007 | 173 | 68 | 390 | 665 | 243 | 275 | 457 | 187 |
| | acres, 2012 | 62,651 | 20,741 | 534,882 | 813,934 | 441,507 | 70,001 | 474,735 | 174,755 |
| | 2007 | 73,486 | 19,005 | 506,456 | 832,766 | 338,178 | 58,562 | 419,882 | 162,965 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs | farms, 2012 | 155 | - | 195 | 54 | 4 | 3 | 41 | 3 |
| | 2007 | 167 | - | 272 | 60 | 26 | 6 | 66 | 2 |
| | acres, 2012 | 36,776 | - | 111,127 | 30,810 | 214 | 1,098 | 15,190 | 622 |
| | 2007 | 44,452 | - | 171,558 | 33,425 | 2,838 | 1,046 | 16,571 | (D) |
| Land enrolled in crop insurance programs | farms, 2012 | 194 | 1 | 223 | 69 | 29 | 80 | 27 | 76 |
| | 2007 | 184 | 1 | 237 | 78 | 39 | 79 | 61 | 66 |
| | acres, 2012 | 234,340 | (D) | 272,390 | 83,116 | 53,679 | 46,926 | 18,377 | 59,252 |
| | 2007 | 219,291 | (D) | 253,570 | 59,985 | 58,330 | 40,146 | 28,172 | 51,309 |

—continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **LAND IN FARMS ACCORDING TO USE** - Con. | | | | | | | | |
| Total cropland - Con. | | | | | | | | |
| Other cropland .............................. farms, 2012 | - | 37 | 146 | 5 | 16 | 594 | 1,300 | 511 |
| 2007 | - | 17 | 104 | 7 | 2 | 630 | 1,168 | 536 |
| acres, 2012 | - | 8,247 | 72,621 | 320 | 1,368 | 368,995 | 382,211 | (D) |
| 2007 | - | 5,934 | (D) | 673 | (D) | 392,610 | 246,028 |
| Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed ................... farms, 2012 | - | 20 | 83 | 2 | 9 | 442 | 816 | 380 |
| 2007 | - | 11 | 50 | 4 | 2 | 415 | 765 | 340 |
| acres, 2012 | - | 5,186 | 15,056 | (D) | (D) | 162,974 | 248,604 | 115,258 |
| 2007 | - | 4,696 | 10,589 | 492 | (D) | 179,229 | 233,636 | 113,803 |
| Cropland on which all crops failed ...................... farms, 2012 | - | 14 | 29 | 3 | 8 | 109 | 394 | 74 |
| 2007 | - | 6 | 9 | 4 | - | 40 | 271 | 30 |
| acres, 2012 | - | 1,088 | 3,162 | (D) | (D) | 25,306 | 30,369 | (D) |
| 2007 | - | (D) | (D) | 181 | - | (D) | 28,169 | 5,850 |
| Cropland in cultivated summer fallow .................. farms, 2012 | - | 11 | 91 | - | 1 | 278 | 331 | 233 |
| 2007 | - | 2 | 84 | - | - | 322 | 331 | 254 |
| acres, 2012 | - | 1,973 | 54,403 | - | (D) | 180,715 | 103,238 | 103,525 |
| 2007 | - | (D) | 59,394 | - | - | 213,426 | 130,805 | 126,375 |
| Total woodland ................................ farms, 2012 | - | 41 | 11 | 12 | 62 | 10 | 94 | 6 |
| 2007 | - | 42 | 6 | 16 | 53 | 10 | 98 | 19 |
| acres, 2012 | - | 7,839 | 2,234 | 1,349 | 20,690 | 5,801 | 9,452 | 946 |
| 2007 | - | 15,013 | 700 | 4,526 | (D) | 1,421 | 6,842 | 4,577 |
| Woodland pastured ............................... farms, 2012 | - | 35 | - | 6 | 47 | 3 | 48 | 1 |
| 2007 | - | 30 | 1 | 10 | 47 | 3 | 53 | 11 |
| acres, 2012 | - | 6,622 | - | 507 | (D) | 5,240 | 7,147 | (D) |
| 2007 | - | 13,470 | (D) | 3,861 | (D) | (D) | 5,543 | 3,688 |
| Woodland not pastured ......................... farms, 2012 | - | 8 | 11 | 7 | 26 | 7 | 51 | 5 |
| 2007 | - | 16 | 5 | 8 | 13 | 7 | 55 | 9 |
| acres, 2012 | - | 1,217 | 2,234 | 842 | (D) | 581 | 2,305 | (D) |
| 2007 | - | 1,543 | (D) | 665 | 399 | (D) | 1,299 | 889 |
| Permanent pasture and rangeland, other than cropland and woodland pastured (see text) ............ farms, 2012 | - | 98 | 113 | 37 | 80 | 449 | 1,907 | 503 |
| 2007 | - | 83 | 96 | 34 | 87 | 539 | 2,011 | 585 |
| acres, 2012 | - | 102,711 | 121,062 | 17,192 | (D) | 488,590 | 1,039,911 | 727,216 |
| 2007 | - | 115,143 | 95,849 | 35,358 | (D) | 491,311 | 1,018,667 | 606,426 |
| Land in farmsteads, homes, buildings, livestock facilities, ponds, roads, wasteland, etc. ...................... farms, 2012 | - | 77 | 120 | 26 | 67 | 392 | 2,258 | 381 |
| 2007 | - | 65 | 85 | 24 | 57 | 447 | 2,112 | 405 |
| acres, 2012 | - | 1,379 | 5,539 | 1,008 | (D) | 22,174 | 56,949 | 18,084 |
| 2007 | - | 2,984 | 3,747 | 815 | (D) | 28,618 | 75,314 | 25,658 |
| Pastureland, all types ...................................... farms, 2012 | - | 110 | 119 | 37 | 101 | 461 | 2,024 | 522 |
| 2007 | - | 108 | 114 | 36 | 114 | 612 | 2,480 | 643 |
| acres, 2012 | - | 110,653 | 124,248 | 19,530 | 63,354 | 497,420 | 1,088,203 | 738,098 |
| 2007 | - | 133,717 | 100,695 | 41,350 | 62,277 | 538,312 | 1,131,637 | 642,013 |
| **CONSERVATION AND CROP INSURANCE** | | | | | | | | |
| Land enrolled in Conservation Reserve, Wetlands Reserve, Farmable Wetlands, or Conservation Reserve Enhancement Programs ............. farms, 2012 | - | 11 | 68 | 1 | - | 396 | 514 | 345 |
| 2007 | - | 9 | 56 | - | 1 | 531 | 697 | 432 |
| acres, 2012 | - | 3,199 | 12,836 | (D) | - | 142,663 | 219,561 | 102,561 |
| 2007 | - | 2,326 | 11,493 | - | (D) | 218,288 | 274,128 | 135,143 |
| Land enrolled in crop insurance programs ................. farms, 2012 | - | 7 | 135 | - | 3 | 347 | 568 | 343 |
| 2007 | - | 12 | 102 | - | 1 | 366 | 550 | 355 |
| acres, 2012 | - | 3,173 | 122,280 | - | 6,341 | 371,060 | 323,104 | 363,140 |
| 2007 | - | 6,887 | 117,519 | - | (D) | 399,666 | 407,091 | 373,234 |

# Table 9. Harvested Cropland by Size of Farm and Acres Harvested: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Farms ............................ number, 2012 | 17,379 | 353 | 165 | 158 | 176 | 306 | 116 |
| 2007 | 17,899 | 369 | 199 | 200 | 115 | 268 | 149 |
| acres harvested, 2012 | 5,182,628 | 249,061 | 46,716 | 54,939 | 8,934 | 350,613 | (D) |
| 2007 | 5,888,926 | 270,210 | 72,503 | 68,649 | 6,643 | (D) | 66,145 |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | |
| **2012 size of farm:** | | | | | | | |
| 1 to 9 acres ................................ farms | 1,750 | 30 | - | 15 | 6 | - | - |
| acres harvested | 6,423 | 82 | - | (D) | 17 | - | - |
| 10 to 49 acres ................................ farms | 4,366 | 93 | 22 | 58 | 40 | 2 | 6 |
| acres harvested | 65,286 | 1,666 | 362 | 1,119 | 630 | (D) | 170 |
| 50 to 69 acres ................................ farms | 784 | 16 | 14 | 4 | 11 | 1 | 2 |
| acres harvested | 22,810 | 366 | 559 | 196 | 402 | (D) | (D) |
| 70 to 99 acres ................................ farms | 1,127 | 22 | 7 | 3 | 20 | - | 1 |
| acres harvested | 46,399 | 1,075 | 160 | 130 | 719 | - | (D) |
| 100 to 139 acres ................................ farms | 759 | 7 | 9 | 4 | 18 | - | 3 |
| acres harvested | 45,079 | 380 | 652 | 256 | 685 | - | 119 |
| 140 to 179 acres ................................ farms | 845 | 9 | 15 | 4 | 11 | 2 | 10 |
| acres harvested | 66,956 | 731 | 1,322 | 347 | 340 | (D) | 752 |
| 180 to 219 acres ................................ farms | 457 | 4 | 5 | 5 | 5 | 1 | 2 |
| acres harvested | 41,544 | 580 | 404 | 306 | 390 | (D) | (D) |
| 220 to 259 acres ................................ farms | 303 | 5 | 6 | 1 | 3 | 1 | 1 |
| acres harvested | 34,239 | 439 | 422 | (D) | 284 | (D) | (D) |
| 260 to 499 acres ................................ farms | 1,559 | 32 | 30 | 11 | 17 | 30 | 15 |
| acres harvested | 264,032 | 6,204 | 5,059 | 1,716 | 1,543 | 8,847 | 2,065 |
| 500 to 999 acres ................................ farms | 1,549 | 30 | 24 | 13 | 19 | 43 | 25 |
| acres harvested | 474,231 | 8,830 | 9,336 | 4,349 | 1,575 | 17,753 | 5,582 |
| 1,000 to 1,999 acres ................................ farms | 1,414 | 39 | 21 | 17 | 9 | 56 | 15 |
| acres harvested | 723,732 | 23,731 | 12,806 | 8,146 | 593 | 34,020 | 6,116 |
| 2,000 acres or more ................................ farms | 2,486 | 66 | 12 | 23 | 17 | 170 | 34 |
| acres harvested | 3,391,897 | 204,977 | 15,624 | 38,264 | 1,796 | 289,500 | 25,037 |
| **2007 size of farm:** | | | | | | | |
| 1 to 9 acres ................................ farms | 1,485 | 38 | 2 | 3 | 4 | 2 | 5 |
| acres harvested | 5,521 | 116 | (D) | 7 | 7 | (D) | 10 |
| 10 to 49 acres ................................ farms | 4,050 | 101 | 20 | 87 | 25 | 1 | 8 |
| acres harvested | 65,627 | 2,287 | 346 | 1,988 | 334 | (D) | 141 |
| 50 to 69 acres ................................ farms | 800 | 19 | 6 | 4 | 9 | - | 1 |
| acres harvested | 25,929 | 699 | (D) | (D) | 197 | - | (D) |
| 70 to 99 acres ................................ farms | 1,199 | 11 | 11 | 15 | 16 | 1 | 8 |
| acres harvested | 52,963 | 608 | 535 | 632 | 523 | (D) | 231 |
| 100 to 139 acres ................................ farms | 829 | 9 | 4 | 10 | 10 | - | 1 |
| acres harvested | 51,300 | 663 | 270 | 772 | 455 | - | (D) |
| 140 to 179 acres ................................ farms | 963 | 13 | 23 | 7 | 5 | 4 | 11 |
| acres harvested | 80,534 | 1,144 | 2,087 | 518 | 150 | 561 | 1,031 |
| 180 to 219 acres ................................ farms | 514 | 10 | 7 | 7 | 1 | 2 | 1 |
| acres harvested | 50,827 | 967 | 571 | 708 | (D) | (D) | (D) |
| 220 to 259 acres ................................ farms | 390 | 6 | 5 | 1 | 1 | 5 | 10 |
| acres harvested | 45,731 | 695 | 870 | (D) | (D) | 369 | 826 |
| 260 to 499 acres ................................ farms | 1,754 | 25 | 37 | 12 | 15 | 12 | 15 |
| acres harvested | 313,073 | 4,686 | 7,491 | 2,716 | 894 | 3,222 | 2,727 |
| 500 to 999 acres ................................ farms | 1,674 | 39 | 38 | 14 | 15 | 51 | 36 |
| acres harvested | 531,387 | 12,234 | 15,698 | 4,221 | 2,076 | 21,286 | 15,119 |
| 1,000 to 1,999 acres ................................ farms | 1,565 | 27 | 27 | 14 | 4 | 50 | 15 |
| acres harvested | 876,095 | 16,365 | 22,058 | 7,978 | 380 | 33,005 | 10,230 |
| 2,000 acres or more ................................ farms | 2,676 | 69 | 19 | 26 | 10 | 140 | 38 |
| acres harvested | 3,789,939 | 229,746 | 22,395 | 48,852 | 1,473 | 256,368 | 35,644 |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | |
| **2012 acres harvested:** | | | | | | | |
| 1 to 9 acres ................................ farms | 3,650 | 64 | 10 | 34 | 21 | 2 | 1 |
| acres | 16,421 | 224 | 48 | 147 | 72 | (D) | (D) |
| 10 to 19 acres ................................ farms | 2,107 | 30 | 5 | 14 | 32 | 1 | 7 |
| acres | 27,737 | 390 | 65 | 192 | 438 | (D) | (D) |
| 20 to 29 acres ................................ farms | 1,399 | 27 | 22 | 12 | 19 | - | - |
| acres | 31,907 | 603 | 516 | 288 | 403 | - | 229 |
| 30 to 49 acres ................................ farms | 1,756 | 33 | 18 | 28 | 33 | 3 | 10 |
| acres | 64,491 | 1,241 | 705 | 1,021 | 1,206 | (D) | (D) |
| 50 to 99 acres ................................ farms | 2,046 | 33 | 18 | 9 | 47 | 6 | 13 |
| acres | 139,569 | 2,132 | 1,171 | 592 | 3,096 | 422 | 952 |
| 100 to 199 acres ................................ farms | 1,793 | 33 | 31 | 11 | 19 | 23 | 24 |
| acres | 242,740 | 4,359 | 3,875 | 1,573 | 2,386 | 3,308 | 3,335 |
| 200 to 499 acres ................................ farms | 2,030 | 44 | 35 | 18 | 5 | 65 | 33 |
| acres | 640,129 | 15,034 | 11,324 | 6,001 | 1,333 | 21,461 | 10,929 |
| 500 to 999 acres ................................ farms | 1,174 | 34 | 17 | 17 | - | 76 | 8 |
| acres | 822,339 | 23,090 | 12,293 | 11,980 | - | 56,268 | 5,480 |
| 1,000 acres or more ................................ farms | 1,424 | 55 | 9 | 15 | - | 130 | 10 |
| acres | 3,197,295 | 201,988 | 16,719 | 33,145 | - | 269,030 | 19,192 |
| **2007 acres harvested:** | | | | | | | |
| 1 to 9 acres ................................ farms | 2,958 | 56 | 9 | 14 | 20 | 2 | 7 |
| acres | 13,464 | 216 | 44 | 47 | 90 | (D) | 24 |
| 10 to 19 acres ................................ farms | 2,112 | 34 | 13 | 31 | 12 | 4 | 8 |
| acres | 28,155 | 478 | 183 | 445 | 150 | 60 | 116 |
| 20 to 29 acres ................................ farms | 1,316 | 31 | 10 | 20 | 21 | 2 | 4 |
| acres | 30,049 | 723 | 216 | 434 | 453 | (D) | 102 |
| 30 to 49 acres ................................ farms | 1,936 | 51 | 20 | 47 | 21 | 4 | 19 |
| acres | 71,285 | 1,792 | 754 | 1,814 | 757 | 154 | 747 |
| 50 to 99 acres ................................ farms | 2,241 | 36 | 25 | 19 | 23 | 10 | 20 |
| acres | 153,758 | 2,530 | 1,703 | 1,258 | 1,507 | 798 | 1,459 |
| 100 to 199 acres ................................ farms | 2,093 | 30 | 36 | 11 | 10 | 22 | 12 |
| acres | 282,443 | 4,218 | 4,816 | 1,569 | 1,356 | 3,197 | 1,566 |
| 200 to 499 acres ................................ farms | 2,325 | 42 | 35 | 26 | 8 | 54 | 42 |
| acres | 723,853 | 13,688 | 11,788 | 7,792 | 2,330 | 18,272 | 13,807 |
| 500 to 999 acres ................................ farms | 1,300 | 25 | 28 | 14 | - | 59 | 21 |
| acres | 901,092 | 16,319 | 20,889 | 10,780 | - | 44,098 | 13,694 |
| 1,000 acres or more ................................ farms | 1,818 | 64 | 23 | 18 | - | 111 | 16 |
| acres | 3,684,827 | 230,246 | 32,130 | 44,712 | - | 248,584 | 34,630 |

--continued

BLM_0069863

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Farms ....................................................... number, 2012 | 533 | 20 | 113 | 181 | 7 | 456 | 183 |
| 2007 | 488 | 14 | 133 | 172 | 8 | 413 | 191 |
| acres harvested, 2012 | 30,123 | (D) | 10,831 | 244,961 | (D) | 82,952 | (D) |
| 2007 | 37,363 | 3,011 | 12,485 | 276,766 | (D) | 92,599 | 42,500 |

**HARVESTED CROPLAND BY SIZE OF FARM**

2012 size of farm:

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| 1 to 9 acres ............................................ farms | 114 | 5 | 13 | - | 2 | 8 | 2 |
| acres harvested | 359 | 24 | 45 | - | (D) | 44 | (D) |
| 10 to 49 acres ........................................ farms | 271 | 6 | 23 | 1 | 2 | 98 | 55 |
| acres harvested | 4,173 | 85 | 323 | (D) | (D) | 1,881 | 840 |
| 50 to 69 acres ........................................ farms | 17 | 2 | 9 | - | - | 22 | 23 |
| acres harvested | 712 | (D) | 235 | - | - | 661 | 587 |
| 70 to 99 acres ........................................ farms | 31 | - | 11 | - | - | 55 | 12 |
| acres harvested | 1,055 | - | 375 | - | - | 2,617 | 576 |
| 100 to 139 acres .................................... farms | 29 | 2 | 4 | - | - | 19 | 18 |
| acres harvested | 1,755 | (D) | 280 | - | - | 1,279 | 911 |
| 140 to 179 acres .................................... farms | 14 | - | 5 | 6 | - | 39 | 5 |
| acres harvested | 1,236 | - | 375 | 883 | - | 3,548 | (D) |
| 180 to 219 acres .................................... farms | 6 | - | 8 | 2 | - | 24 | 12 |
| acres harvested | 611 | - | 881 | (D) | - | 1,912 | 469 |
| 220 to 259 acres .................................... farms | 6 | - | 3 | - | - | 9 | 3 |
| acres harvested | 646 | - | 280 | - | - | 1,112 | 432 |
| 260 to 499 acres .................................... farms | 14 | - | 13 | 7 | - | 78 | 20 |
| acres harvested | 2,908 | - | 1,850 | 1,720 | - | 13,169 | 1,597 |
| 500 to 999 acres .................................... farms | 16 | - | 17 | 15 | 1 | 54 | 13 |
| acres harvested | 5,216 | - | 3,497 | 7,225 | (D) | 19,432 | 2,972 |
| 1,000 to 1,999 acres .............................. farms | 10 | 2 | 3 | 34 | - | 21 | 11 |
| acres harvested | 8,404 | (D) | 850 | 21,330 | - | 8,541 | 5,008 |
| 2,000 acres or more ............................... farms | 4 | 3 | 4 | 116 | 2 | 29 | 9 |
| acres harvested | 3,048 | 4,590 | 1,860 | 213,513 | (D) | 28,756 | 16,041 |

2007 size of farm:

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| 1 to 9 acres ............................................ farms | 80 | 2 | 17 | - | 2 | 6 | 6 |
| acres harvested | 257 | (D) | 44 | - | (D) | 31 | 31 |
| 10 to 49 acres ........................................ farms | 225 | 6 | 30 | - | 2 | 60 | 59 |
| acres harvested | 3,573 | 71 | 605 | - | (D) | 1,179 | 1,133 |
| 50 to 69 acres ........................................ farms | 25 | 2 | 8 | - | - | 15 | 15 |
| acres harvested | 973 | (D) | 319 | - | - | 863 | 555 |
| 70 to 99 acres ........................................ farms | 31 | - | 7 | 1 | 1 | 50 | 12 |
| acres harvested | 1,625 | - | 283 | (D) | (D) | 2,295 | 371 |
| 100 to 139 acres .................................... farms | 18 | - | 9 | - | - | 30 | 23 |
| acres harvested | 1,107 | - | 743 | - | - | 1,937 | 1,242 |
| 140 to 179 acres .................................... farms | 13 | - | 6 | 3 | - | 49 | 7 |
| acres harvested | 1,289 | - | 420 | (D) | - | 3,830 | 394 |
| 180 to 219 acres .................................... farms | 17 | 1 | 5 | - | - | 16 | 8 |
| acres harvested | 1,474 | (D) | 433 | - | - | 1,954 | 528 |
| 220 to 259 acres .................................... farms | 11 | - | 6 | - | - | 8 | 5 |
| acres harvested | 1,159 | - | 410 | - | - | 921 | 382 |
| 260 to 499 acres .................................... farms | 28 | - | 13 | 12 | - | 61 | 19 |
| acres harvested | 4,639 | - | 2,016 | 3,759 | - | 13,102 | 2,755 |
| 500 to 999 acres .................................... farms | 17 | 1 | 18 | 15 | 1 | 50 | 14 |
| acres harvested | 7,370 | (D) | 2,552 | 4,063 | (D) | 19,522 | 4,585 |
| 1,000 to 1,999 acres .............................. farms | 9 | - | 9 | 29 | - | 33 | 8 |
| acres harvested | 6,590 | - | 2,250 | 22,845 | - | 19,349 | 3,778 |
| 2,000 acres or more ............................... farms | 14 | 2 | 5 | 112 | 2 | 25 | 15 |
| acres harvested | 7,307 | (D) | 2,410 | 245,843 | (D) | 27,616 | 26,746 |

**HARVESTED CROPLAND BY ACRES HARVESTED**

2012 acres harvested:

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| 1 to 9 acres ............................................ farms | 205 | 8 | 21 | - | 2 | 30 | 33 |
| acres | 884 | 46 | 92 | - | (D) | 174 | (D) |
| 10 to 19 acres ........................................ farms | 121 | 1 | 19 | 1 | 2 | 44 | 29 |
| acres | 1,584 | (D) | 234 | (D) | (D) | 584 | 391 |
| 20 to 29 acres ........................................ farms | 62 | 4 | 13 | (D) | 1 | 53 | 14 |
| acres | 1,403 | 100 | 293 | (D) | (D) | 1,192 | 333 |
| 30 to 49 acres ........................................ farms | 59 | 2 | 9 | 1 | - | 64 | 34 |
| acres | 2,181 | (D) | 304 | (D) | - | 2,428 | 1,256 |
| 50 to 99 acres ........................................ farms | 31 | - | 17 | 5 | 1 | 83 | 30 |
| acres | 2,079 | - | 1,148 | 355 | (D) | 5,790 | 1,943 |
| 100 to 199 acres .................................... farms | 23 | - | 15 | 17 | (D) | 57 | 15 |
| acres | 3,048 | - | 1,963 | 2,535 | (D) | 8,112 | 1,912 |
| 200 to 499 acres .................................... farms | 16 | - | 16 | 20 | - | 89 | 20 |
| acres | 5,124 | - | 4,940 | 6,743 | - | 25,909 | 6,536 |
| 500 to 999 acres .................................... farms | 9 | 2 | 3 | 54 | - | 24 | 2 |
| acres | 5,470 | (D) | 1,857 | 40,235 | - | 17,281 | (D) |
| 1,000 acres or more ............................... farms | 7 | 3 | - | 82 | - | 12 | 6 |
| acres | 8,350 | 4,590 | - | 195,018 | - | 21,482 | 15,770 |

2007 acres harvested:

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| 1 to 9 acres ............................................ farms | 158 | 5 | 24 | 2 | 4 | 20 | 15 |
| acres | 719 | 39 | 73 | (D) | 20 | 126 | 94 |
| 10 to 19 acres ........................................ farms | 86 | 3 | 14 | 1 | - | 37 | 32 |
| acres | 1,127 | 35 | 184 | (D) | - | 516 | 486 |
| 20 to 29 acres ........................................ farms | 46 | 2 | 7 | 1 | - | 29 | 30 |
| acres | 1,076 | (D) | 160 | (D) | - | 690 | 674 |
| 30 to 49 acres ........................................ farms | 59 | - | 19 | 1 | 2 | 64 | 35 |
| acres | 2,080 | - | 726 | (D) | (D) | 2,443 | 1,347 |
| 50 to 99 acres ........................................ farms | 55 | 1 | 20 | 8 | 1 | 74 | 24 |
| acres | 3,702 | (D) | 1,278 | 623 | (D) | 5,146 | 1,557 |
| 100 to 199 acres .................................... farms | 36 | - | 31 | 7 | 1 | 55 | 19 |
| acres | 4,524 | - | 3,965 | 1,063 | (D) | 7,495 | 2,325 |
| 200 to 499 acres .................................... farms | 30 | 1 | 15 | 24 | - | 76 | 17 |
| acres | 8,978 | (D) | 4,399 | 7,851 | - | 23,059 | 5,833 |
| 500 to 999 acres .................................... farms | 13 | - | 3 | 31 | - | 40 | 9 |
| acres | 7,902 | - | 1,700 | 24,215 | - | 25,588 | 6,110 |
| 1,000 acres or more ............................... farms | 5 | 2 | - | 97 | - | 18 | 10 |
| acres | 7,255 | (D) | - | 242,937 | - | 27,536 | 24,074 |

--continued

BLM_0069864

# Table 9. Harvested Cropland by Size of Farm and Acres Harvested: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Farms .......................... number, 2012 | 50 | 77 | 989 | 5 | 101 | 228 | 88 |
| 2007 | 69 | 88 | 978 | 7 | 107 | 336 | 74 |
| acres harvested, 2012 | (D) | 15,375 | 44,114 | (D) | 24,651 | 8,074 | 9,585 |
| 2007 | (D) | 14,757 | 43,581 | 95 | 42,115 | 20,245 | 8,500 |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | |
| *2012 size of farm:* | | | | | | | |
| 1 to 9 acres .......................... farms | - | - | 142 | 4 | 3 | 14 | 9 |
| acres harvested | - | - | 538 | (D) | 4 | 30 | 40 |
| 10 to 49 acres .......................... farms | 2 | 3 | 400 | 1 | 13 | 110 | 24 |
| acres harvested | (D) | 66 | 5,497 | (D) | 104 | 1,643 | 292 |
| 50 to 69 acres .......................... farms | 2 | - | 80 | - | 3 | 10 | 4 |
| acres harvested | (D) | (D) | 2,350 | - | 119 | 255 | 150 |
| 70 to 99 acres .......................... farms | 2 | 10 | 95 | - | 7 | 21 | 8 |
| acres harvested | (D) | 497 | 3,273 | - | 315 | 613 | 188 |
| 100 to 139 acres .......................... farms | - | 4 | 59 | - | 13 | 11 | 4 |
| acres harvested | - | 222 | 2,916 | - | 557 | 693 | 277 |
| 140 to 179 acres .......................... farms | - | 8 | 54 | - | 3 | 9 | 2 |
| acres harvested | - | 578 | 4,252 | - | (D) | 517 | (D) |
| 180 to 219 acres .......................... farms | - | 2 | 22 | - | 2 | 7 | 5 |
| acres harvested | - | (D) | 1,521 | - | (D) | 371 | 240 |
| 220 to 259 acres .......................... farms | - | 5 | 23 | - | 3 | 3 | 2 |
| acres harvested | - | 693 | 2,490 | - | 280 | 180 | (D) |
| 260 to 499 acres .......................... farms | 14 | 9 | 49 | - | 9 | 18 | 7 |
| acres harvested | 2,170 | 1,401 | 6,927 | - | 1,676 | 1,917 | 643 |
| 500 to 999 acres .......................... farms | 9 | 10 | 26 | - | 16 | 11 | 6 |
| acres harvested | 1,452 | 2,525 | 6,820 | - | 5,249 | 1,184 | 760 |
| 1,000 to 1,999 acres .......................... farms | 4 | 11 | 21 | - | 18 | 4 | 6 |
| acres harvested | (D) | 2,930 | 3,785 | - | 8,069 | 402 | 1,112 |
| 2,000 acres or more .......................... farms | 17 | 14 | 18 | - | 11 | 4 | 9 |
| acres harvested | 4,288 | 6,158 | 3,745 | - | 7,800 | 269 | 5,593 |
| *2007 size of farm:* | | | | | | | |
| 1 to 9 acres .......................... farms | 1 | - | 111 | 4 | 2 | 10 | 4 |
| acres harvested | (D) | - | 429 | 5 | (D) | 39 | 12 |
| 10 to 49 acres .......................... farms | 6 | 3 | 415 | 3 | 6 | 159 | 19 |
| acres harvested | 128 | 63 | 5,682 | 90 | 76 | 2,692 | 276 |
| 50 to 69 acres .......................... farms | - | 3 | 86 | - | 3 | 24 | 1 |
| acres harvested | - | 21 | 1,789 | - | 167 | 992 | (D) |
| 70 to 99 acres .......................... farms | 3 | 9 | 109 | - | 8 | 34 | 8 |
| acres harvested | 101 | 402 | 4,275 | - | 279 | 1,377 | 305 |
| 100 to 139 acres .......................... farms | 9 | 5 | 64 | - | 10 | 8 | 2 |
| acres harvested | 724 | 382 | 2,755 | - | 464 | 415 | (D) |
| 140 to 179 acres .......................... farms | 3 | 11 | 31 | - | 1 | 16 | 3 |
| acres harvested | 198 | 1,001 | 2,044 | - | (D) | 893 | 40 |
| 180 to 219 acres .......................... farms | 1 | 3 | 37 | - | 4 | 10 | 2 |
| acres harvested | (D) | 420 | 3,082 | - | 222 | 382 | (D) |
| 220 to 259 acres .......................... farms | 3 | 6 | 14 | - | 3 | 7 | 3 |
| acres harvested | (D) | 558 | 1,541 | - | (D) | 950 | 290 |
| 260 to 499 acres .......................... farms | 8 | 14 | 55 | - | 17 | 22 | 6 |
| acres harvested | 2,247 | 2,745 | 7,771 | - | 3,031 | 2,229 | 917 |
| 500 to 999 acres .......................... farms | 8 | 11 | 36 | - | 13 | 21 | 11 |
| acres harvested | 2,942 | 2,745 | 6,234 | - | 5,095 | 4,384 | 1,735 |
| 1,000 to 1,999 acres .......................... farms | 12 | 13 | 22 | - | 21 | 17 | 8 |
| acres harvested | 3,887 | 3,335 | 3,667 | - | 15,312 | 4,198 | 1,475 |
| 2,000 acres or more .......................... farms | 15 | 10 | 18 | - | 17 | 8 | 7 |
| acres harvested | 4,759 | 3,085 | 4,132 | - | 17,193 | 1,694 | 3,225 |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | |
| *2012 acres harvested:* | | | | | | | |
| 1 to 9 acres .......................... farms | 3 | 3 | 308 | 4 | 20 | 66 | 20 |
| acres | 11 | 17 | (D) | (D) | 66 | 209 | 111 |
| 10 to 19 acres .......................... farms | 6 | 3 | 222 | 1 | 2 | 44 | 16 |
| acres | 85 | 32 | 2,995 | (D) | (D) | 582 | 183 |
| 20 to 29 acres .......................... farms | 3 | 7 | 96 | - | 7 | 32 | 7 |
| acres | 68 | 161 | (D) | - | - | 691 | 152 |
| 30 to 49 acres .......................... farms | 10 | 3 | 134 | - | 10 | 42 | 10 |
| acres | (D) | 120 | 4,888 | - | (D) | 1,541 | 355 |
| 50 to 99 acres .......................... farms | 5 | 15 | 111 | - | 19 | 21 | 11 |
| acres | 404 | 1,017 | 7,391 | - | 1,287 | 1,427 | (D) |
| 100 to 199 acres .......................... farms | 7 | 19 | 75 | - | 15 | 20 | 12 |
| acres | 838 | 2,817 | 9,936 | - | 2,163 | 2,722 | 1,581 |
| 200 to 499 acres .......................... farms | 11 | 12 | 34 | - | 18 | 3 | 11 |
| acres | 2,849 | 3,373 | 9,756 | - | 5,871 | 902 | 2,952 |
| 500 to 999 acres .......................... farms | 4 | 15 | 6 | - | 15 | - | - |
| acres | 2,135 | 8,038 | 4,158 | - | 10,893 | - | - |
| 1,000 acres or more .......................... farms | 1 | - | 1 | - | 2 | - | 1 |
| acres | (D) | - | (D) | - | (D) | - | (D) |
| *2007 acres harvested:* | | | | | | | |
| 1 to 9 acres .......................... farms | 3 | 5 | 289 | 4 | 14 | 51 | 12 |
| acres | 8 | (D) | (D) | 5 | 59 | 226 | 52 |
| 10 to 19 acres .......................... farms | 3 | 2 | 237 | 1 | 3 | 72 | 10 |
| acres | 45 | (D) | 3,164 | (D) | 35 | 971 | 118 |
| 20 to 29 acres .......................... farms | 2 | 6 | 92 | - | 4 | 60 | 5 |
| acres | (D) | 145 | 2,098 | - | 95 | 1,324 | 125 |
| 30 to 49 acres .......................... farms | 7 | 8 | 127 | 2 | 16 | 60 | 12 |
| acres | (D) | 301 | 4,627 | (D) | 628 | 2,134 | 440 |
| 50 to 99 acres .......................... farms | 14 | 16 | 114 | - | 16 | 45 | 11 |
| acres | 880 | 1,086 | 7,708 | - | 1,115 | 3,072 | 690 |
| 100 to 199 acres .......................... farms | 10 | 23 | 74 | - | 8 | 23 | 9 |
| acres | 1,360 | 3,084 | 9,893 | - | 1,170 | 2,974 | 930 |
| 200 to 499 acres .......................... farms | 20 | 21 | 41 | - | 17 | 15 | 11 |
| acres | 6,428 | 6,047 | 11,635 | - | 5,444 | 3,749 | 3,445 |
| 500 to 999 acres .......................... farms | 9 | 7 | 3 | - | 13 | 10 | 4 |
| acres | 5,134 | 4,038 | 1,852 | - | 9,408 | 5,795 | 2,700 |
| 1,000 acres or more .......................... farms | 2 | - | 1 | - | 16 | - | - |
| acres | (D) | - | (D) | - | 24,161 | - | - |

--continued

BLM_0069865

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Farms ............................................................. number, 2012 | 224 | 150 | 407 | 376 | 4 | 124 | 142 |
| 2007 | 422 | 237 | 496 | 401 | 6 | 119 | 122 |
| acres harvested, 2012 | 59,520 | 11,166 | 7,873 | 25,102 | (D) | 30,548 | 33,921 |
| 2007 | 110,515 | 28,092 | 10,522 | 30,994 | (D) | 27,868 | 27,014 |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres ............................................................. farms | 2 | 26 | 167 | 34 | 1 | 2 | 5 |
| acres harvested | (D) | (D) | 652 | (D) | (D) | 13 | 13 |
| 10 to 49 acres ............................................................. farms | 37 | 21 | 152 | 163 | 2 | 31 | 34 |
| acres harvested | 691 | 183 | 1,785 | 2,177 | (D) | 491 | 740 |
| 50 to 69 acres ............................................................. farms | 21 | 12 | 5 | 15 | - | 7 | 6 |
| acres harvested | 510 | 180 | (D) | 326 | - | 215 | (D) |
| 70 to 99 acres ............................................................. farms | 30 | 7 | 10 | 16 | - | 5 | 12 |
| acres harvested | 1,223 | 269 | 176 | 528 | - | 158 | 619 |
| 100 to 139 acres ............................................................. farms | 8 | 1 | 12 | 24 | - | 8 | 9 |
| acres harvested | 529 | (D) | 515 | 1,067 | - | 505 | 679 |
| 140 to 179 acres ............................................................. farms | 11 | 8 | 3 | 17 | - | 5 | 15 |
| acres harvested | (D) | 534 | 111 | 740 | - | 211 | 1,234 |
| 180 to 219 acres ............................................................. farms | 2 | 3 | 4 | 8 | - | 2 | 9 |
| acres harvested | (D) | 120 | 110 | 821 | - | (D) | 690 |
| 220 to 259 acres ............................................................. farms | 4 | 2 | 2 | 3 | 1 | 1 | 2 |
| acres harvested | 320 | 77 | (D) | (D) | (D) | (D) | (D) |
| 260 to 499 acres ............................................................. farms | 14 | 13 | 13 | 36 | - | 14 | 11 |
| acres harvested | 1,150 | 754 | 618 | 3,581 | - | 2,030 | 1,156 |
| 500 to 999 acres ............................................................. farms | 29 | 18 | 8 | 28 | - | 7 | 11 |
| acres harvested | 6,911 | 2,771 | 500 | 5,153 | - | 2,070 | 3,448 |
| 1,000 to 1,999 acres ............................................................. farms | 21 | 22 | 11 | 10 | - | 19 | 6 |
| acres harvested | 3,704 | 2,417 | 542 | 3,048 | - | 4,772 | 1,895 |
| 2,000 acres or more ............................................................. farms | 45 | 16 | 20 | 24 | - | 23 | 22 |
| acres harvested | 44,209 | 3,769 | 2,510 | 7,302 | - | 19,792 | 22,971 |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres ............................................................. farms | 5 | 18 | 192 | 40 | - | - | 7 |
| acres harvested | 23 | 42 | 699 | 129 | - | - | (D) |
| 10 to 49 acres ............................................................. farms | 92 | 43 | 184 | 130 | 4 | 19 | 20 |
| acres harvested | 1,886 | 815 | 2,001 | 1,702 | 22 | 468 | 415 |
| 50 to 69 acres ............................................................. farms | 26 | 9 | 16 | 32 | - | 6 | 8 |
| acres harvested | 953 | 275 | 291 | 1,120 | - | 95 | 293 |
| 70 to 99 acres ............................................................. farms | 31 | 15 | 13 | 19 | - | 7 | 5 |
| acres harvested | 914 | 589 | 309 | 786 | - | 193 | 165 |
| 100 to 139 acres ............................................................. farms | 21 | 11 | 13 | 11 | - | 8 | 2 |
| acres harvested | 1,273 | 722 | 423 | 705 | - | 453 | (D) |
| 140 to 179 acres ............................................................. farms | 25 | 15 | 10 | 24 | 1 | 5 | 9 |
| acres harvested | 1,469 | 836 | 312 | 1,050 | (D) | 570 | 485 |
| 180 to 219 acres ............................................................. farms | 14 | 7 | 5 | 19 | 1 | 8 | 7 |
| acres harvested | 1,545 | 737 | (D) | 1,304 | (D) | 735 | 715 |
| 220 to 259 acres ............................................................. farms | 4 | 5 | 1 | 9 | - | 3 | 4 |
| acres harvested | 405 | 634 | (D) | 938 | - | 390 | 380 |
| 260 to 499 acres ............................................................. farms | 28 | 34 | 16 | 35 | - | 14 | 13 |
| acres harvested | 3,286 | 2,805 | 613 | 4,316 | - | 1,573 | 2,631 |
| 500 to 999 acres ............................................................. farms | 45 | 29 | 15 | 31 | - | 9 | 13 |
| acres harvested | 8,462 | 4,652 | 903 | 6,506 | - | 2,250 | 2,835 |
| 1,000 to 1,999 acres ............................................................. farms | 41 | 26 | 11 | 16 | - | 13 | 14 |
| acres harvested | 8,500 | 6,352 | 1,565 | 4,045 | - | 4,318 | 2,964 |
| 2,000 acres or more ............................................................. farms | 90 | 25 | 21 | 27 | - | 27 | 20 |
| acres harvested | 81,819 | 9,633 | 3,167 | 8,393 | - | 16,823 | 15,969 |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | |
| 2012 acres harvested: | | | | | | | |
| 1 to 9 acres ............................................................. farms | 24 | 50 | 253 | 105 | 1 | 12 | 9 |
| acres | 94 | 115 | 1,129 | 560 | (D) | 57 | 34 |
| 10 to 19 acres ............................................................. farms | 22 | 14 | 69 | 74 | 2 | 14 | 10 |
| acres | 323 | 171 | 890 | 932 | (D) | 163 | 141 |
| 20 to 29 acres ............................................................. farms | 29 | 15 | 27 | 52 | - | 10 | 23 |
| acres | 636 | 332 | (D) | 1,197 | - | 219 | 535 |
| 30 to 49 acres ............................................................. farms | 30 | 19 | 21 | 38 | - | 15 | 17 |
| acres | 1,056 | 729 | 785 | 1,404 | - | 570 | 604 |
| 50 to 99 acres ............................................................. farms | 37 | 27 | 20 | 49 | 1 | 19 | 28 |
| acres | 2,619 | 1,834 | 1,247 | 3,373 | (D) | 1,339 | 2,049 |
| 100 to 199 acres ............................................................. farms | 27 | 9 | 12 | 28 | - | 13 | 21 |
| acres | 3,792 | 1,197 | 1,544 | 3,936 | - | 1,628 | 2,531 |
| 200 to 499 acres ............................................................. farms | 29 | 13 | 4 | 21 | - | 24 | 16 |
| acres | 8,488 | 4,143 | 1,064 | 6,370 | - | 7,463 | 5,062 |
| 500 to 999 acres ............................................................. farms | 15 | 2 | 1 | 6 | - | 12 | 9 |
| acres | 11,769 | (D) | (D) | 3,990 | - | 7,074 | 6,040 |
| 1,000 acres or more ............................................................. farms | 11 | 1 | - | 3 | - | 5 | 9 |
| acres | 30,743 | (D) | - | 3,350 | - | 12,035 | 16,925 |
| 2007 acres harvested: | | | | | | | |
| 1 to 9 acres ............................................................. farms | 34 | 35 | 310 | 102 | 2 | 5 | 13 |
| acres | 170 | 103 | 1,383 | 479 | (D) | 25 | 92 |
| 10 to 19 acres ............................................................. farms | 49 | 26 | 88 | 58 | 2 | 12 | 8 |
| acres | 656 | (D) | 1,110 | 744 | (D) | 128 | 109 |
| 20 to 29 acres ............................................................. farms | 36 | 22 | 31 | 53 | - | 7 | 10 |
| acres | 838 | (D) | 701 | 1,189 | - | 150 | 226 |
| 30 to 49 acres ............................................................. farms | 63 | 28 | 20 | 49 | - | 19 | 23 |
| acres | 2,271 | 1,052 | (D) | 1,795 | - | 683 | 883 |
| 50 to 99 acres ............................................................. farms | 68 | 46 | 23 | 50 | 2 | 10 | 10 |
| acres | 4,542 | 3,210 | 1,703 | 3,362 | (D) | 703 | 665 |
| 100 to 199 acres ............................................................. farms | 75 | 34 | 13 | 41 | - | 28 | 16 |
| acres | 9,805 | 4,593 | 1,687 | 5,562 | - | 3,601 | 2,016 |
| 200 to 499 acres ............................................................. farms | 49 | 35 | 9 | 36 | - | 22 | 27 |
| acres | 15,577 | 9,743 | 2,092 | 10,291 | - | 6,543 | 8,009 |
| 500 to 999 acres ............................................................. farms | 25 | 9 | 2 | 12 | - | 12 | 10 |
| acres | 16,946 | 5,392 | (D) | 7,572 | - | 7,814 | 6,514 |
| 1,000 acres or more ............................................................. farms | 23 | 2 | - | - | - | 6 | 5 |
| acres | 59,710 | (D) | - | - | - | 8,221 | 8,500 |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Farms .......... number, 2012 | 8 | 134 | 58 | 171 | 165 | 349 | 9 |
| 2007 | 5 | 116 | 69 | 163 | 154 | 380 | 8 |
| acres harvested, 2012 | (D) | 9,344 | 51,885 | 6,233 | 248,307 | 398,644 | (D) |
| 2007 | 387 | 14,472 | 63,185 | 7,079 | 292,559 | 443,253 | (D) |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | |
| *2012 size of farm:* | | | | | | | |
| 1 to 9 acres ...farms | - | 1 | - | 56 | - | - | 1 |
| acres harvested | - | (D) | - | 135 | - | - | (D) |
| 10 to 49 acres ...farms | - | 28 | 3 | 54 | 1 | 13 | - |
| acres harvested | - | 464 | (D) | 708 | (D) | (D) | - |
| 50 to 69 acres ...farms | 2 | 3 | - | 8 | - | - | - |
| acres harvested | (D) | | - | 71 | - | - | - |
| 70 to 99 acres ...farms | - | 9 | - | 12 | - | 1 | - |
| acres harvested | - | 224 | - | 781 | - | | - |
| 100 to 139 acres ...farms | - | 4 | - | 8 | - | 4 | 2 |
| acres harvested | - | 100 | - | 263 | - | 372 | (D) |
| 140 to 179 acres ...farms | - | 1 | 1 | 2 | 5 | 10 | - |
| acres harvested | - | | (D) | | 332 | 628 | - |
| 180 to 219 acres ...farms | 1 | 11 | - | 4 | - | 1 | 3 |
| acres harvested | (D) | 917 | - | 318 | - | | 110 |
| 220 to 259 acres ...farms | - | 3 | 1 | 1 | 2 | - | - |
| acres harvested | - | 47 | (D) | (D) | (D) | - | - |
| 260 to 499 acres ...farms | - | 16 | - | 8 | 13 | 35 | - |
| acres harvested | - | 758 | - | 470 | 2,354 | 6,284 | - |
| 500 to 999 acres ...farms | 3 | 8 | 12 | 9 | 9 | 23 | 3 |
| acres harvested | 355 | 1,028 | 2,420 | (D) | 2,559 | 11,753 | 390 |
| 1,000 to 1,999 acres ...farms | 2 | 24 | 7 | 6 | 39 | 82 | - |
| acres harvested | (D) | 1,757 | 4,980 | 450 | 7,451 | 42,176 | - |
| 2,000 acres or more ...farms | - | 28 | 34 | 3 | 96 | 180 | - |
| acres harvested | - | 3,977 | 44,274 | (D) | 225,464 | 336,942 | - |
| *2007 size of farm:* | | | | | | | |
| 1 to 9 acres ...farms | - | 1 | - | 56 | 2 | 2 | 1 |
| acres harvested | - | (D) | - | 121 | (D) | (D) | (D) |
| 10 to 49 acres ...farms | - | 7 | 5 | 46 | 1 | 2 | 1 |
| acres harvested | - | 157 | (D) | 583 | (D) | (D) | (D) |
| 50 to 69 acres ...farms | - | 2 | - | 6 | - | - | 1 |
| acres harvested | - | (D) | - | 130 | - | - | (D) |
| 70 to 99 acres ...farms | 1 | 6 | 2 | 9 | 1 | 2 | - |
| acres harvested | (D) | 213 | (D) | 393 | (D) | (D) | - |
| 100 to 139 acres ...farms | - | 7 | - | 6 | - | 7 | - |
| acres harvested | - | 362 | - | 360 | - | 426 | - |
| 140 to 179 acres ...farms | - | 8 | - | 3 | 4 | 13 | - |
| acres harvested | - | 598 | - | 235 | 513 | 1,599 | - |
| 180 to 219 acres ...farms | 1 | 4 | - | 4 | 1 | - | 2 |
| acres harvested | (D) | 126 | - | 520 | (D) | - | (D) |
| 220 to 259 acres ...farms | - | 2 | - | - | 2 | 1 | 2 |
| acres harvested | - | (D) | - | - | (D) | (D) | (D) |
| 260 to 499 acres ...farms | 1 | 16 | 6 | 13 | 13 | 40 | - |
| acres harvested | (D) | 2,525 | 1,480 | 1,082 | 2,734 | 6,704 | - |
| 500 to 999 acres ...farms | 1 | 16 | 8 | 8 | 13 | 36 | - |
| acres harvested | (D) | 2,845 | 2,293 | 2,298 | 4,158 | 12,831 | - |
| 1,000 to 1,999 acres ...farms | 1 | 21 | 9 | 5 | 30 | 80 | 1 |
| acres harvested | (D) | 1,888 | 5,491 | 928 | 16,446 | 58,977 | (D) |
| 2,000 acres or more ...farms | - | 26 | 39 | 7 | 87 | 197 | - |
| acres harvested | - | 5,654 | 53,700 | 428 | 268,476 | 362,384 | - |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | |
| *2012 acres harvested:* | | | | | | | |
| 1 to 9 acres ...farms | - | 6 | - | 92 | - | 4 | 1 |
| acres | - | 16 | - | 310 | - | 2 | (D) |
| 10 to 19 acres ...farms | 3 | 26 | 1 | 24 | - | 2 | - |
| acres | 37 | (D) | (D) | 293 | - | 7 | - |
| 20 to 29 acres ...farms | - | 21 | 5 | 9 | 1 | 7 | - |
| acres | - | 455 | (D) | 184 | (D) | 172 | - |
| 30 to 49 acres ...farms | - | 24 | - | 12 | 4 | 10 | 5 |
| acres | - | 899 | - | 436 | (D) | 359 | (D) |
| 50 to 99 acres ...farms | 2 | 35 | 3 | 17 | 12 | 18 | - |
| acres | (D) | 2,247 | 235 | 1,221 | 903 | 1,195 | - |
| 100 to 199 acres ...farms | 2 | 12 | 3 | 13 | 21 | 45 | 3 |
| acres | (D) | 1,537 | 440 | 1,665 | 3,144 | 6,514 | 390 |
| 200 to 499 acres ...farms | - | 8 | 17 | 2 | 38 | 63 | - |
| acres | - | 2,274 | 5,355 | (D) | 13,529 | 21,769 | - |
| 500 to 999 acres ...farms | 1 | 1 | 11 | 2 | 26 | 68 | - |
| acres | (D) | (D) | 8,116 | (D) | 19,426 | 48,902 | - |
| 1,000 acres or more ...farms | - | 1 | 18 | - | 63 | 132 | - |
| acres | - | (D) | 37,628 | - | 211,107 | 319,694 | - |
| *2007 acres harvested:* | | | | | | | |
| 1 to 9 acres ...farms | - | 4 | - | 75 | 2 | 3 | 1 |
| acres | - | 12 | - | 212 | (D) | (D) | (D) |
| 10 to 19 acres ...farms | 1 | 10 | 2 | 34 | - | 2 | - |
| acres | (D) | 142 | (D) | 414 | - | (D) | - |
| 20 to 29 acres ...farms | - | 13 | 1 | 5 | 3 | 3 | 2 |
| acres | - | 270 | (D) | 108 | (D) | 60 | (D) |
| 30 to 49 acres ...farms | 1 | 19 | 5 | 16 | - | 8 | 3 |
| acres | (D) | 702 | 190 | 587 | - | 320 | 119 |
| 50 to 99 acres ...farms | 1 | 23 | 1 | 16 | 14 | 28 | 2 |
| acres | (D) | 1,675 | (D) | 1,035 | 1,034 | 2,086 | (D) |
| 100 to 199 acres ...farms | 2 | 26 | 5 | 7 | 17 | 26 | - |
| acres | (D) | 3,331 | 763 | 841 | 2,582 | 6,382 | - |
| 200 to 499 acres ...farms | - | 18 | 16 | 7 | 23 | 70 | - |
| acres | - | 5,593 | 4,955 | 1,678 | 7,675 | 22,412 | - |
| 500 to 999 acres ...farms | - | 2 | 17 | 3 | 24 | 59 | - |
| acres | - | (D) | 10,999 | 2,204 | 17,609 | 42,435 | - |
| 1,000 acres or more ...farms | - | 1 | 22 | - | 71 | 181 | - |
| acres | - | (D) | 46,192 | - | 263,597 | 369,539 | - |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Farms .................................................. number, 2012 | 654 | 706 | 195 | 178 | 522 | 1,574 | 3 |
| 2007 | 577 | 822 | 226 | 216 | 560 | 1,212 | 6 |
| acres harvested, 2012 | 39,908 | 68,169 | 16,143 | 222,391 | 266,884 | 58,311 | 540 |
| 2007 | 38,350 | 82,425 | 30,165 | (D) | 324,349 | 47,438 | (D) |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | |
| 2012 size of farm: | | | | | | | |
| 1 to 9 acres .................................................. farms | 55 | 86 | 6 | 1 | 4 | 596 | - |
| acres harvested | 193 | 281 | 28 | (D) | 4 | 2,340 | - |
| 10 to 49 acres .................................................. farms | 217 | 340 | 38 | - | 18 | 606 | - |
| acres harvested | 3,211 | 5,817 | 444 | - | 339 | 7,664 | - |
| 50 to 69 acres .................................................. farms | 49 | 38 | 5 | - | 8 | 65 | - |
| acres harvested | 1,350 | 1,233 | 114 | - | 248 | 1,970 | - |
| 70 to 99 acres .................................................. farms | 88 | 57 | 6 | 2 | 15 | 57 | - |
| acres harvested | 3,115 | 2,480 | 193 | (D) | 797 | 2,160 | - |
| 100 to 139 acres .................................................. farms | 34 | 28 | 15 | 3 | 22 | 35 | - |
| acres harvested | 1,609 | 1,669 | 352 | 54 | 1,575 | 1,922 | - |
| 140 to 179 acres .................................................. farms | 38 | 22 | 10 | 3 | 31 | 41 | - |
| acres harvested | 2,056 | 2,367 | 495 | 216 | 2,992 | 2,260 | - |
| 180 to 219 acres .................................................. farms | 20 | 20 | 4 | 3 | 13 | 14 | - |
| acres harvested | 1,429 | 1,448 | 377 | 216 | 1,591 | 853 | - |
| 220 to 259 acres .................................................. farms | 7 | 16 | 6 | - | 16 | 10 | - |
| acres harvested | 400 | 1,321 | 206 | - | 1,870 | 1,309 | - |
| 260 to 499 acres .................................................. farms | 71 | 43 | 20 | 7 | 70 | 61 | 1 |
| acres harvested | 8,520 | 8,333 | 833 | 1,152 | 13,099 | 10,961 | (D) |
| 500 to 999 acres .................................................. farms | 39 | 21 | 21 | 17 | 97 | 42 | - |
| acres harvested | 4,475 | 6,786 | 2,465 | 2,712 | 30,676 | 8,691 | - |
| 1,000 to 1,999 acres .................................................. farms | 21 | 23 | 27 | 31 | 91 | 21 | 1 |
| acres harvested | 6,085 | 15,277 | 3,105 | 15,725 | 54,065 | 8,471 | (D) |
| 2,000 acres or more .................................................. farms | 15 | 21 | 37 | 111 | 137 | 26 | 1 |
| acres harvested | 7,465 | 21,157 | 7,531 | 202,345 | 159,628 | 9,710 | (D) |
| 2007 size of farm: | | | | | | | |
| 1 to 9 acres .................................................. farms | 35 | 91 | 3 | 1 | 5 | 404 | - |
| acres harvested | 146 | 336 | (D) | (D) | 20 | 1,624 | - |
| 10 to 49 acres .................................................. farms | 195 | 342 | 36 | 3 | 19 | 454 | - |
| acres harvested | 2,905 | 6,246 | 562 | (D) | 251 | 5,750 | - |
| 50 to 69 acres .................................................. farms | 31 | 58 | 5 | - | 17 | 63 | - |
| acres harvested | 824 | 1,759 | 180 | - | 616 | 1,795 | - |
| 70 to 99 acres .................................................. farms | 72 | 49 | 11 | 1 | 12 | 65 | - |
| acres harvested | 3,023 | 2,233 | 299 | (D) | 773 | 2,852 | - |
| 100 to 139 acres .................................................. farms | 31 | 51 | 16 | - | 25 | 34 | - |
| acres harvested | 1,345 | 3,470 | 809 | - | 1,565 | 1,834 | - |
| 140 to 179 acres .................................................. farms | 21 | 63 | 14 | 8 | 33 | 30 | - |
| acres harvested | 1,054 | 4,364 | 583 | 765 | 2,833 | 1,868 | - |
| 180 to 219 acres .................................................. farms | 25 | 19 | 2 | - | 21 | 17 | - |
| acres harvested | 1,497 | 2,657 | (D) | - | 2,234 | 841 | - |
| 220 to 259 acres .................................................. farms | 25 | 13 | 7 | 3 | 21 | 12 | - |
| acres harvested | 1,412 | 1,414 | 416 | 310 | 3,007 | 1,692 | - |
| 260 to 499 acres .................................................. farms | 62 | 65 | 23 | 9 | 67 | 59 | 4 |
| acres harvested | 6,320 | 10,796 | 1,438 | 1,428 | 12,291 | 10,191 | 205 |
| 500 to 999 acres .................................................. farms | 48 | 34 | 19 | 20 | 77 | 25 | - |
| acres harvested | 8,432 | 16,758 | 2,149 | 4,776 | 24,060 | 6,075 | - |
| 1,000 to 1,999 acres .................................................. farms | 14 | 27 | 29 | 38 | 118 | 23 | 1 |
| acres harvested | 2,942 | 12,409 | 4,582 | 21,377 | 84,161 | 5,407 | (D) |
| 2,000 acres or more .................................................. farms | 18 | 30 | 61 | 133 | 145 | 26 | 1 |
| acres harvested | 8,450 | 19,983 | 19,052 | 238,575 | 192,538 | 7,509 | (D) |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | |
| 2012 acres harvested: | | | | | | | |
| 1 to 9 acres .................................................. farms | 138 | 205 | 32 | 3 | 13 | 903 | - |
| acres | (D) | 863 | 141 | 3 | 41 | 4,225 | - |
| 10 to 19 acres .................................................. farms | 106 | 117 | 35 | 4 | 9 | 255 | - |
| acres | 1,358 | 1,518 | (D) | (D) | 127 | 3,427 | - |
| 20 to 29 acres .................................................. farms | 97 | 89 | 37 | 2 | 14 | 98 | - |
| acres | 2,233 | 2,020 | 808 | (D) | 322 | 2,288 | - |
| 30 to 49 acres .................................................. farms | 116 | 105 | 28 | 5 | 34 | 102 | - |
| acres | 4,254 | 3,777 | 969 | 208 | 1,325 | 3,751 | - |
| 50 to 99 acres .................................................. farms | 96 | 77 | 24 | 11 | 70 | 96 | 1 |
| acres | 6,464 | 4,996 | 1,674 | 685 | 4,787 | 6,385 | (D) |
| 100 to 199 acres .................................................. farms | 67 | 43 | 20 | 18 | 95 | 41 | - |
| acres | 8,459 | 6,060 | 2,782 | 2,390 | 13,366 | 5,129 | - |
| 200 to 499 acres .................................................. farms | 27 | 44 | 12 | 32 | 122 | 63 | 2 |
| acres | 7,711 | 13,181 | 3,557 | 9,402 | 38,747 | 18,623 | (D) |
| 500 to 999 acres .................................................. farms | 2 | 8 | 5 | 27 | 74 | 12 | - |
| acres | (D) | 5,463 | 3,065 | 18,016 | 54,310 | 8,503 | - |
| 1,000 acres or more .................................................. farms | 5 | 18 | 2 | 76 | 91 | 4 | - |
| acres | 7,385 | 30,291 | (D) | 191,573 | 153,859 | 5,980 | - |
| 2007 acres harvested: | | | | | | | |
| 1 to 9 acres .................................................. farms | 110 | 178 | 14 | 4 | 14 | 624 | - |
| acres | (D) | 771 | 56 | (D) | 69 | 2,896 | - |
| 10 to 19 acres .................................................. farms | 111 | 159 | 42 | 2 | 15 | 223 | 1 |
| acres | 1,414 | 2,121 | 575 | (D) | 190 | 3,036 | (D) |
| 20 to 29 acres .................................................. farms | 81 | 90 | 18 | 6 | 18 | 69 | 2 |
| acres | 1,858 | 2,090 | 397 | 147 | 408 | (D) | (D) |
| 30 to 49 acres .................................................. farms | 81 | 122 | 35 | 5 | 34 | 96 | - |
| acres | 3,022 | 4,438 | 1,251 | 205 | 1,343 | 3,419 | - |
| 50 to 99 acres .................................................. farms | 89 | 90 | 54 | 11 | 66 | 99 | 1 |
| acres | 5,939 | 5,891 | 3,759 | 771 | 4,754 | 6,760 | (D) |
| 100 to 199 acres .................................................. farms | 61 | 86 | 28 | 27 | 93 | 37 | 1 |
| acres | 7,428 | 11,606 | 3,735 | 4,014 | 13,389 | 5,050 | (D) |
| 200 to 499 acres .................................................. farms | 36 | 60 | 27 | 37 | 129 | 47 | - |
| acres | 10,327 | 16,854 | 8,182 | 11,872 | 42,365 | 14,251 | - |
| 500 to 999 acres .................................................. farms | 6 | 25 | 4 | 32 | 77 | 16 | 1 |
| acres | 3,788 | 16,764 | 2,705 | 23,109 | 54,304 | 9,393 | (D) |
| 1,000 acres or more .................................................. farms | 2 | 12 | 4 | 92 | 114 | 1 | - |
| acres | (D) | 21,890 | 9,505 | 227,224 | 207,527 | (D) | - |

--continued

# Table 9. Harvested Cropland by Size of Farm and Acres Harvested: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Farms ................................... number, 2012 | 167 | 653 | 794 | 417 | 259 | 55 | 48 |
| 2007 | 239 | 582 | 718 | 433 | 316 | 53 | 75 |
| acres harvested, 2012 | 33,697 | 60,617 | 56,464 | 171,272 | 47,269 | (D) | 3,570 |
| 2007 | 48,645 | 52,126 | 60,094 | 174,314 | 55,963 | 7,657 | 7,026 |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | |
| *2012 size of farm:* | | | | | | | |
| 1 to 9 acres .........................................farms | 1 | 74 | 92 | 4 | 8 | - | 1 |
| acres harvested | (D) | 260 | 416 | 11 | 47 | - | (D) |
| 10 to 49 acres ...................................farms | 33 | 239 | 307 | 27 | 27 | 15 | 6 |
| acres harvested | 576 | 3,177 | 4,128 | 497 | 398 | 222 | 74 |
| 50 to 69 acres ...................................farms | 7 | 37 | 65 | 16 | 8 | 1 | 1 |
| acres harvested | (D) | 874 | 1,580 | 703 | 164 | (D) | (D) |
| 70 to 99 acres ...................................farms | 10 | 41 | 55 | 36 | 29 | 4 | 5 |
| acres harvested | 390 | 1,132 | 2,063 | 2,150 | 1,135 | 132 | 165 |
| 100 to 139 acres .................................farms | 8 | 39 | 44 | 19 | 28 | 5 | 2 |
| acres harvested | 425 | 1,951 | 3,281 | 1,522 | 1,552 | 310 | (D) |
| 140 to 179 acres .................................farms | 4 | 42 | 25 | 45 | 19 | 1 | 3 |
| acres harvested | 176 | 2,659 | 1,496 | 5,388 | 1,214 | (D) | 158 |
| 180 to 219 acres .................................farms | 6 | 18 | 25 | 20 | 9 | 3 | 2 |
| acres harvested | 370 | 1,846 | 2,107 | 2,418 | 726 | 360 | (D) |
| 220 to 259 acres .................................farms | 5 | 25 | 28 | 8 | 6 | 2 | (D) |
| acres harvested | 460 | 2,078 | 3,496 | 1,360 | 689 | (D) | (D) |
| 260 to 499 acres .................................farms | 14 | 57 | 60 | 65 | 48 | 11 | 11 |
| acres harvested | 1,840 | 8,155 | 10,445 | 15,304 | 7,110 | 1,599 | 426 |
| 500 to 999 acres .................................farms | 18 | 48 | 43 | 62 | 29 | - | 6 |
| acres harvested | 1,691 | 14,006 | 12,528 | 25,104 | 9,491 | - | 600 |
| 1,000 to 1,999 acres ............................farms | 12 | 20 | 25 | 49 | 21 | 5 | 3 |
| acres harvested | 1,548 | 11,310 | 5,289 | 32,169 | 7,930 | 609 | 800 |
| 2,000 acres or more ..............................farms | 49 | 13 | 27 | 66 | 27 | 8 | 6 |
| acres harvested | 26,069 | 13,169 | 9,705 | 84,646 | 16,813 | 3,855 | 1,340 |
| *2007 size of farm:* | | | | | | | |
| 1 to 9 acres .........................................farms | 1 | 51 | 75 | 8 | 17 | 1 | 1 |
| acres harvested | (D) | 171 | 335 | 23 | 65 | (D) | (D) |
| 10 to 49 acres ...................................farms | 35 | 187 | 253 | 30 | 46 | 17 | 8 |
| acres harvested | 827 | 2,780 | 3,823 | 632 | 786 | 287 | 170 |
| 50 to 69 acres ...................................farms | 9 | 40 | 50 | 13 | 16 | - | 1 |
| acres harvested | (D) | 1,054 | 1,573 | 615 | 581 | - | (D) |
| 70 to 99 acres ...................................farms | 13 | 54 | 53 | 27 | 29 | 4 | 6 |
| acres harvested | 495 | 1,956 | 2,028 | 1,360 | 1,444 | 216 | 201 |
| 100 to 139 acres .................................farms | 10 | 40 | 41 | 37 | 15 | 4 | 10 |
| acres harvested | 455 | 2,257 | 2,487 | 3,228 | 833 | 260 | 438 |
| 140 to 179 acres .................................farms | 11 | 41 | 34 | 47 | 24 | - | 12 |
| acres harvested | 382 | 3,785 | 2,838 | 5,292 | 2,024 | - | 585 |
| 180 to 219 acres .................................farms | 10 | 17 | 19 | 15 | 5 | 2 | 4 |
| acres harvested | 767 | 1,822 | 1,894 | 2,006 | 992 | (D) | 176 |
| 220 to 259 acres .................................farms | 9 | 12 | 22 | 10 | 18 | 1 | 2 |
| acres harvested | 761 | 1,651 | 1,954 | 1,952 | 2,959 | (D) | (D) |
| 260 to 499 acres .................................farms | 31 | 49 | 72 | 70 | 58 | 6 | 6 |
| acres harvested | 3,266 | 6,796 | 12,851 | 18,951 | 13,254 | 850 | 630 |
| 500 to 999 acres .................................farms | 26 | 54 | 41 | 65 | 40 | 3 | 8 |
| acres harvested | 4,258 | 13,072 | 10,492 | 25,227 | 11,556 | (D) | 1,254 |
| 1,000 to 1,999 acres ............................farms | 20 | 28 | 21 | 49 | 20 | (D) | 2 |
| acres harvested | 4,924 | 13,437 | 7,846 | 31,376 | 7,452 | 675 | (D) |
| 2,000 acres or more ..............................farms | 64 | 9 | 37 | 62 | 28 | 9 | 15 |
| acres harvested | 32,214 | 3,345 | 11,875 | 83,652 | 14,037 | 4,777 | 3,266 |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | |
| *2012 acres harvested:* | | | | | | | |
| 1 to 9 acres .........................................farms | 19 | 196 | 229 | 12 | 24 | 8 | 12 |
| acres | 84 | 826 | 1,158 | 56 | 142 | 31 | 62 |
| 10 to 19 acres ...................................farms | 13 | 119 | 145 | 12 | 26 | 8 | 3 |
| acres | 153 | 1,505 | (D) | 196 | 337 | 95 | 38 |
| 20 to 29 acres ...................................farms | 15 | 60 | 108 | 18 | 17 | 6 | 3 |
| acres | 342 | 1,336 | 2,518 | 394 | 419 | 116 | 60 |
| 30 to 49 acres ...................................farms | 28 | 77 | 80 | 37 | 34 | 6 | 8 |
| acres | 1,013 | 2,759 | 3,029 | 1,392 | 1,224 | 224 | (D) |
| 50 to 99 acres ...................................farms | 29 | 80 | 81 | 66 | 56 | 10 | 14 |
| acres | 2,020 | 5,200 | 5,448 | 4,775 | 3,833 | 699 | 895 |
| 100 to 199 acres .................................farms | 29 | 48 | 62 | 91 | 35 | 6 | 3 |
| acres | 3,581 | 6,205 | 7,744 | 12,552 | 4,452 | 810 | 300 |
| 200 to 499 acres .................................farms | 13 | 50 | 68 | 93 | 47 | 10 | 4 |
| acres | 4,210 | 15,291 | 19,502 | 29,864 | 14,879 | 3,210 | 1,330 |
| 500 to 999 acres .................................farms | 15 | 14 | 19 | 49 | 13 | 1 | 1 |
| acres | 8,854 | 9,370 | 12,894 | 33,777 | 8,164 | (D) | (D) |
| 1,000 acres or more ..............................farms | 6 | 9 | 2 | 39 | 7 | 1 | - |
| acres | 13,460 | 18,125 | (D) | 88,268 | 13,819 | (D) | - |
| *2007 acres harvested:* | | | | | | | |
| 1 to 9 acres .........................................farms | 5 | 125 | 170 | 13 | 35 | 7 | 5 |
| acres | 23 | 554 | 900 | 57 | 176 | 23 | 33 |
| 10 to 19 acres ...................................farms | 21 | 103 | 124 | 20 | 32 | 3 | 3 |
| acres | 268 | 1,403 | 1,615 | 295 | 404 | 45 | 47 |
| 20 to 29 acres ...................................farms | 24 | 63 | 95 | 12 | 17 | 7 | 9 |
| acres | 550 | 1,420 | 2,226 | 282 | 384 | 169 | (D) |
| 30 to 49 acres ...................................farms | 40 | 83 | 98 | 31 | 35 | 9 | 17 |
| acres | 1,444 | 3,094 | 3,718 | 1,172 | 1,271 | 340 | 638 |
| 50 to 99 acres ...................................farms | 45 | 78 | 77 | 68 | 52 | 10 | 24 |
| acres | 3,077 | 5,242 | 5,274 | 4,778 | 3,555 | 781 | 1,549 |
| 100 to 199 acres .................................farms | 33 | 64 | 64 | 90 | 47 | 5 | 7 |
| acres | 4,286 | 8,496 | 8,754 | 12,139 | 6,305 | 580 | 890 |
| 200 to 499 acres .................................farms | 47 | 43 | 67 | 106 | 73 | 8 | 8 |
| acres | 12,929 | 13,227 | 20,273 | 33,455 | 21,210 | 2,299 | 2,686 |
| 500 to 999 acres .................................farms | 16 | 19 | 20 | 52 | 20 | 2 | 2 |
| acres | 10,053 | 13,282 | 13,701 | 35,050 | 12,990 | 2 | (D) |
| 1,000 acres or more ..............................farms | 8 | 4 | 3 | 41 | 5 | 2 | - |
| acres | 16,015 | 5,408 | 3,633 | 87,133 | 9,658 | (D) | - |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Farms .......... number, 2012 | 222 | 54 | 267 | 266 | 171 | 262 | 429 | 154 |
| 2007 | 207 | 53 | 305 | 336 | 163 | 275 | 377 | 150 |
| acres harvested, 2012 | 236,894 | 3,791 | 205,301 | 16,020 | 23,374 | 84,934 | (D) | 80,371 |
| 2007 | 230,885 | 3,566 | 256,849 | 27,515 | 22,393 | 88,395 | 56,636 | 91,841 |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | | |
| 2012 size of farm: | | | | | | | | |
| 1 to 9 acres ... farms | - | 2 | 5 | 49 | 8 | 2 | 9 | 4 |
| acres harvested | - | (D) | 20 | (D) | (D) | (D) | 30 | 10 |
| 10 to 49 acres ... farms | 4 | 19 | 10 | 92 | 39 | 40 | 164 | 6 |
| acres harvested | (D) | 239 | 217 | 1,331 | 727 | 584 | 2,994 | (D) |
| 50 to 69 acres ... farms | - | 2 | 6 | 12 | 7 | 7 | 31 | 1 |
| acres harvested | - | 178 | 363 | (D) | 235 | (D) | 824 | (D) |
| 70 to 99 acres ... farms | 9 | 4 | 9 | 18 | 13 | 11 | 24 | 8 |
| acres harvested | 495 | 151 | 365 | 776 | 375 | 640 | 933 | 302 |
| 100 to 139 acres ... farms | - | 9 | 9 | 10 | 10 | 18 | 23 | 2 |
| acres harvested | - | 509 | 755 | 420 | 551 | 1,403 | 1,476 | (D) |
| 140 to 179 acres ... farms | 4 | - | 6 | 14 | 5 | 25 | 13 | 8 |
| acres harvested | 337 | - | 194 | 741 | 274 | 2,270 | 658 | 377 |
| 180 to 219 acres ... farms | 1 | 5 | 6 | 6 | 3 | 11 | 15 | 6 |
| acres harvested | (D) | 320 | 802 | 263 | 160 | 1,372 | 815 | 561 |
| 220 to 259 acres ... farms | 7 | - | 5 | 2 | (D) | 4 | 4 | 5 |
| acres harvested | 1,102 | - | 414 | (D) | 398 | 650 | (D) | 1,034 |
| 260 to 499 acres ... farms | 15 | 2 | 36 | 17 | 3 | 59 | 38 | 10 |
| acres harvested | 3,522 | (D) | 6,967 | 2,702 | (D) | 13,293 | 4,859 | 1,920 |
| 500 to 999 acres ... farms | 41 | - | 55 | 21 | 13 | 36 | 30 | 34 |
| acres harvested | 16,567 | - | 19,839 | 3,158 | 3,072 | 16,046 | 6,945 | 11,109 |
| 1,000 to 1,999 acres ... farms | 62 | 6 | 40 | 8 | 16 | 31 | 32 | 29 |
| acres harvested | 52,985 | 1,450 | 28,108 | 1,951 | 2,315 | 23,117 | 8,142 | 18,253 |
| 2,000 acres or more ... farms | 79 | 2 | 80 | 17 | 47 | 17 | 46 | 41 |
| acres harvested | 161,623 | (D) | 147,442 | 3,861 | 15,046 | 25,193 | 42,223 | 46,567 |
| 2007 size of farm: | | | | | | | | |
| 1 to 9 acres ... farms | - | 2 | 4 | 52 | 11 | 4 | 7 | - |
| acres harvested | - | (D) | 26 | 203 | 37 | 21 | 17 | - |
| 10 to 49 acres ... farms | 5 | 12 | 15 | 88 | 32 | 26 | 112 | 4 |
| acres harvested | 106 | 83 | 348 | 1,605 | 568 | 458 | 2,428 | (D) |
| 50 to 69 acres ... farms | 1 | 3 | 4 | 15 | 6 | 9 | 22 | 1 |
| acres harvested | (D) | 48 | 238 | 541 | 140 | 418 | 751 | (D) |
| 70 to 99 acres ... farms | 4 | 6 | 13 | 24 | 12 | 15 | 32 | 6 |
| acres harvested | 242 | 363 | 891 | 1,248 | 425 | 808 | 1,439 | 213 |
| 100 to 139 acres ... farms | 1 | 6 | 8 | 17 | 8 | 19 | 18 | 5 |
| acres harvested | (D) | 182 | 572 | 995 | 416 | 1,721 | 1,008 | 580 |
| 140 to 179 acres ... farms | 7 | 3 | 12 | 11 | 6 | 7 | 29 | 7 |
| acres harvested | 664 | 175 | 1,363 | 550 | 415 | 2,683 | 1,796 | 323 |
| 180 to 219 acres ... farms | 3 | 1 | 3 | 14 | 3 | 5 | 14 | 9 |
| acres harvested | 336 | (D) | 603 | 1,276 | 180 | 513 | 702 | 933 |
| 220 to 259 acres ... farms | 1 | 2 | 11 | 4 | 4 | 7 | 4 | 2 |
| acres harvested | (D) | (D) | 1,682 | 508 | 304 | 828 | 588 | (D) |
| 260 to 499 acres ... farms | 22 | - | 47 | 24 | 14 | 64 | 32 | 19 |
| acres harvested | 4,993 | (D) | 9,415 | 3,342 | 1,590 | 13,130 | 3,873 | 4,060 |
| 500 to 999 acres ... farms | 38 | 5 | 53 | 31 | 15 | 50 | 32 | 29 |
| acres harvested | 20,853 | 700 | 20,035 | 4,877 | 2,897 | 22,409 | 6,069 | 12,016 |
| 1,000 to 1,999 acres ... farms | 51 | 3 | 46 | 26 | 14 | 29 | 38 | 31 |
| acres harvested | 46,938 | 720 | 34,415 | 5,947 | 4,099 | 23,768 | 10,253 | 22,866 |
| 2,000 acres or more ... farms | 74 | 3 | 89 | 30 | 38 | 18 | 40 | 37 |
| acres harvested | 156,558 | 800 | 187,261 | 6,423 | 11,322 | 21,638 | 27,620 | 50,382 |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | | |
| 2012 acres harvested: | | | | | | | | |
| 1 to 9 acres ... farms | - | 13 | 12 | 92 | 18 | 17 | 43 | 11 |
| acres | - | 80 | 64 | (D) | 87 | 81 | 168 | (D) |
| 10 to 19 acres ... farms | - | 5 | 6 | 43 | 31 | 24 | 98 | 5 |
| acres | - | 62 | 84 | 630 | (D) | 321 | (D) | 68 |
| 20 to 29 acres ... farms | 4 | 7 | 14 | 28 | 8 | 10 | 44 | 2 |
| acres | 86 | 160 | 349 | 657 | 198 | 233 | 1,133 | (D) |
| 30 to 49 acres ... farms | 6 | 6 | 18 | 43 | 28 | 14 | 65 | 9 |
| acres | 230 | 240 | 635 | 1,580 | 1,022 | 548 | (D) | 329 |
| 50 to 99 acres ... farms | 13 | 15 | 20 | 24 | 28 | 33 | 60 | 9 |
| acres | 971 | 1,009 | 1,378 | 1,607 | 1,830 | 2,333 | (D) | 575 |
| 100 to 199 acres ... farms | 9 | 2 | 32 | 11 | 23 | 55 | 38 | 34 |
| acres | 1,231 | (D) | 4,426 | 1,363 | 3,074 | 7,495 | 4,780 | 4,422 |
| 200 to 499 acres ... farms | 50 | 5 | 57 | 20 | 24 | 57 | 53 | 34 |
| acres | 16,058 | 1,400 | 18,361 | 6,096 | 6,847 | 19,483 | 15,253 | 10,359 |
| 500 to 999 acres ... farms | 51 | 1 | 49 | 4 | 10 | 36 | 19 | 27 |
| acres | 38,073 | (D) | 34,390 | 2,671 | 6,889 | 26,000 | 13,107 | 19,157 |
| 1,000 acres or more ... farms | 89 | - | 50 | 1 | 1 | 16 | 4 | 23 |
| acres | 180,245 | - | 145,614 | (D) | (D) | 28,440 | (D) | 45,404 |
| 2007 acres harvested: | | | | | | | | |
| 1 to 9 acres ... farms | 1 | 11 | 5 | 81 | 19 | 15 | 17 | 6 |
| acres | (D) | 41 | 34 | (D) | 76 | 96 | 75 | 20 |
| 10 to 19 acres ... farms | 1 | 7 | 9 | 54 | 22 | 12 | 64 | 3 |
| acres | (D) | 92 | 65 | 745 | (D) | 178 | 860 | 40 |
| 20 to 29 acres ... farms | 4 | 6 | 7 | 29 | 14 | 7 | 44 | 4 |
| acres | (D) | 126 | 149 | 665 | 308 | 175 | 1,031 | 80 |
| 30 to 49 acres ... farms | 6 | 11 | 16 | 62 | 14 | 24 | 70 | 4 |
| acres | 220 | 412 | 576 | 2,354 | 444 | 888 | 2,592 | 160 |
| 50 to 99 acres ... farms | 6 | 7 | 45 | 43 | 25 | 34 | 66 | 6 |
| acres | 483 | 440 | 3,187 | 2,947 | 1,610 | 2,316 | 4,552 | 405 |
| 100 to 199 acres ... farms | 19 | 3 | 39 | 27 | 35 | 62 | 46 | 28 |
| acres | 2,745 | 320 | 5,159 | 3,508 | 4,705 | 7,952 | 6,318 | 3,698 |
| 200 to 499 acres ... farms | 35 | 8 | 65 | 30 | 23 | 63 | 45 | 43 |
| acres | 11,640 | 2,135 | 24,700 | 9,446 | 6,450 | 21,442 | 13,830 | 14,437 |
| 500 to 999 acres ... farms | 49 | - | 44 | 9 | 9 | 39 | 15 | 23 |
| acres | 36,056 | - | 31,167 | 6,168 | 6,404 | 25,951 | 9,445 | 15,748 |
| 1,000 acres or more ... farms | 88 | - | 68 | 1 | 2 | 19 | 9 | 33 |
| acres | 179,643 | - | 191,812 | (D) | (D) | 29,397 | 17,933 | 57,253 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Farms ...number, 2012 | - | 54 | 158 | 22 | 25 | 410 | 1,636 | 398 |
| 2007 | - | 52 | 140 | 19 | 26 | 451 | 1,782 | 452 |
| acres harvested, 2012 | - | 5,043 | 131,355 | 3,665 | (D) | 327,098 | 426,823 | 364,045 |
| 2007 | - | 6,769 | 121,156 | 4,315 | 1,735 | 407,127 | 487,855 | 419,865 |
| **HARVESTED CROPLAND BY SIZE OF FARM** | | | | | | | | |
| **2012 size of farm:** | | | | | | | | |
| 1 to 9 acres ...farms | - | 1 | 2 | - | 3 | - | 73 | 2 |
| acres harvested | - | (D) | (D) | - | 3 | - | 292 | (D) |
| 10 to 49 acres ...farms | - | 23 | 3 | 5 | 7 | 12 | 294 | 8 |
| acres harvested | - | 288 | 105 | 62 | 47 | 246 | 4,877 | 235 |
| 50 to 69 acres ...farms | - | 3 | 3 | - | 5 | 3 | 104 | - |
| acres harvested | - | 91 | 130 | - | 25 | (D) | 3,499 | - |
| 70 to 99 acres ...farms | - | 2 | 2 | 1 | 1 | 6 | 202 | 5 |
| acres harvested | - | (D) | (D) | (D) | (D) | 515 | 9,731 | (D) |
| 100 to 139 acres ...farms | - | 4 | 8 | - | - | 2 | 95 | 3 |
| acres harvested | - | 182 | 530 | - | - | (D) | 7,212 | 351 |
| 140 to 179 acres ...farms | - | - | 25 | 1 | - | 30 | 139 | 17 |
| acres harvested | - | - | 2,658 | (D) | - | 2,866 | 13,779 | 1,510 |
| 180 to 219 acres ...farms | - | 2 | 2 | 2 | 1 | 6 | 72 | 3 |
| acres harvested | - | (D) | (D) | (D) | (D) | 458 | 9,445 | 608 |
| 220 to 259 acres ...farms | - | 2 | - | - | - | 4 | 39 | 3 |
| acres harvested | - | (D) | - | (D) | - | 582 | 5,189 | 568 |
| 260 to 499 acres ...farms | - | 4 | 12 | 5 | 2 | 44 | 194 | 33 |
| acres harvested | - | 620 | 2,740 | 200 | (D) | 5,997 | 45,923 | 6,467 |
| 500 to 999 acres ...farms | - | 4 | 19 | 1 | 1 | 60 | 179 | 61 |
| acres harvested | - | 438 | 6,982 | (D) | 60 | 18,999 | 77,101 | 23,573 |
| 1,000 to 1,999 acres ...farms | - | 4 | 24 | 2 | 3 | 81 | 108 | 93 |
| acres harvested | - | 1,516 | 17,213 | (D) | (D) | 48,085 | 65,115 | 66,347 |
| 2,000 acres or more ...farms | - | 5 | 58 | 4 | 2 | 163 | 137 | 170 |
| acres harvested | - | 1,620 | 100,813 | 2,594 | (D) | 249,071 | 184,660 | 264,203 |
| **2007 size of farm:** | | | | | | | | |
| 1 to 9 acres ...farms | - | 3 | 1 | - | 3 | - | 81 | 1 |
| acres harvested | - | 15 | (D) | - | 7 | - | 333 | (D) |
| 10 to 49 acres ...farms | - | 14 | 3 | - | 5 | 8 | 300 | 10 |
| acres harvested | - | 269 | (D) | - | 89 | (D) | 5,046 | 232 |
| 50 to 69 acres ...farms | - | 3 | 3 | - | 2 | 2 | 108 | 1 |
| acres harvested | - | 120 | 123 | - | (D) | (D) | 3,860 | (D) |
| 70 to 99 acres ...farms | - | 5 | 4 | 1 | 4 | 7 | 214 | 2 |
| acres harvested | - | 132 | 271 | (D) | 102 | 382 | 11,506 | (D) |
| 100 to 139 acres ...farms | - | 1 | 8 | - | 1 | 5 | 106 | 6 |
| acres harvested | - | (D) | 596 | - | (D) | 338 | 8,175 | 518 |
| 140 to 179 acres ...farms | - | 1 | 6 | - | 3 | 24 | 168 | 18 |
| acres harvested | - | (D) | 469 | (D) | 152 | 1,979 | 18,030 | 1,888 |
| 180 to 219 acres ...farms | - | 4 | 1 | 1 | - | 5 | 83 | 7 |
| acres harvested | - | 60 | (D) | 1 | - | 747 | 11,623 | 848 |
| 220 to 259 acres ...farms | - | - | - | - | 2 | 7 | 60 | 4 |
| acres harvested | - | - | - | - | (D) | 975 | 8,832 | 803 |
| 260 to 499 acres ...farms | - | 7 | 15 | 5 | 2 | 49 | 231 | 39 |
| acres harvested | - | 548 | 5,038 | 470 | (D) | 9,502 | 54,584 | 6,011 |
| 500 to 999 acres ...farms | - | 4 | 20 | 1 | - | 67 | 171 | 65 |
| acres harvested | - | 365 | 7,840 | (D) | - | 24,153 | 74,662 | 23,322 |
| 1,000 to 1,999 acres ...farms | - | 3 | 30 | 3 | 2 | 81 | 111 | 115 |
| acres harvested | - | (D) | 25,903 | 510 | (D) | 46,250 | 79,057 | 88,916 |
| 2,000 acres or more ...farms | - | 7 | 48 | 5 | 4 | 198 | 149 | 184 |
| acres harvested | - | 4,210 | 80,814 | 2,700 | 867 | 322,618 | 212,147 | 297,142 |
| **HARVESTED CROPLAND BY ACRES HARVESTED** | | | | | | | | |
| **2012 acres harvested:** | | | | | | | | |
| 1 to 9 acres ...farms | - | 12 | 2 | 2 | 15 | 5 | 200 | 2 |
| acres | - | 37 | (D) | (D) | 27 | 20 | 1,030 | (D) |
| 10 to 19 acres ...farms | - | 14 | 1 | 3 | 2 | 11 | 146 | 5 |
| acres | - | 199 | (D) | 37 | (D) | 147 | 1,911 | 76 |
| 20 to 29 acres ...farms | - | 6 | 2 | 2 | 4 | 4 | 111 | 4 |
| acres | - | 136 | (D) | (D) | 80 | 102 | 2,527 | (D) |
| 30 to 49 acres ...farms | - | 4 | 9 | 5 | 1 | 14 | 161 | 15 |
| acres | - | 163 | 320 | 198 | (D) | 515 | 5,792 | 569 |
| 50 to 99 acres ...farms | - | 5 | 23 | 1 | 1 | 51 | 282 | 27 |
| acres | - | 360 | 1,556 | (D) | (D) | 4,016 | 19,412 | 2,046 |
| 100 to 199 acres ...farms | - | 6 | 27 | 3 | 1 | 60 | 252 | 57 |
| acres | - | 628 | 3,844 | 300 | (D) | 8,756 | 34,915 | 8,290 |
| 200 to 499 acres ...farms | - | 5 | 25 | 2 | 1 | 75 | 264 | 86 |
| acres | - | 1,440 | 8,951 | (D) | (D) | 24,597 | 83,895 | 29,798 |
| 500 to 999 acres ...farms | - | 3 | 24 | 4 | - | 71 | 122 | 73 |
| acres | - | 2,080 | 17,302 | 2,594 | - | 49,889 | 82,117 | 50,508 |
| 1,000 acres or more ...farms | - | - | 45 | - | - | 119 | 98 | 132 |
| acres | - | - | 99,326 | - | - | 239,056 | 195,224 | 272,720 |
| **2007 acres harvested:** | | | | | | | | |
| 1 to 9 acres ...farms | - | 9 | 2 | - | 7 | 4 | 173 | 4 |
| acres | - | 40 | (D) | - | 19 | (D) | 798 | 11 |
| 10 to 19 acres ...farms | - | 8 | 2 | - | 2 | 12 | 167 | 3 |
| acres | - | 82 | (D) | - | (D) | 157 | 2,209 | 40 |
| 20 to 29 acres ...farms | - | 7 | 1 | 1 | 4 | 2 | 110 | 7 |
| acres | - | 150 | (D) | (D) | 93 | (D) | 2,520 | 175 |
| 30 to 49 acres ...farms | - | 9 | 7 | (D) | 5 | 12 | 170 | 11 |
| acres | - | (D) | 285 | (D) | 182 | 433 | 6,309 | 414 |
| 50 to 99 acres ...farms | - | 12 | 13 | 2 | 4 | 34 | 315 | 39 |
| acres | - | 883 | 911 | (D) | 256 | 2,503 | 21,524 | 2,802 |
| 100 to 199 acres ...farms | - | 3 | 15 | 8 | 1 | 63 | 317 | 57 |
| acres | - | 360 | 2,101 | 980 | (D) | 9,147 | 43,413 | 8,062 |
| 200 to 499 acres ...farms | - | 6 | 32 | 3 | 2 | 107 | 273 | 85 |
| acres | - | 1,100 | 11,505 | 650 | (D) | 36,284 | 83,549 | 26,832 |
| 500 to 999 acres ...farms | - | 1 | 28 | 4 | 1 | 91 | 146 | 85 |
| acres | - | (D) | 21,938 | 2,500 | (D) | 64,431 | 101,097 | 60,306 |
| 1,000 acres or more ...farms | - | (D) | 43 | - | - | 126 | 111 | 161 |
| acres | - | (D) | 84,384 | - | - | 294,111 | 226,436 | 321,223 |

## Table 10. Irrigation: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Farms .................................. number, 2012 | 15,547 | 178 | 207 | 42 | 209 | 118 | 111 |
| 2007 | 15,774 | 178 | 234 | 47 | 146 | 103 | 141 |
| Land in irrigated farms ................. acres, 2012 | 13,893,878 | 171,031 | 158,240 | 64,494 | 136,501 | 430,200 | 341,696 |
| 2007 | 14,237,479 | 134,239 | 155,507 | 61,247 | 100,058 | 352,331 | 321,505 |
| Harvested cropland ..................... farms, 2012 | 13,184 | 161 | 160 | 36 | 155 | 117 | 100 |
| 2007 | 12,938 | 154 | 190 | 37 | 89 | 100 | 129 |
| acres, 2012 | 3,202,199 | 68,003 | 46,586 | 8,687 | 7,912 | 165,957 | 32,336 |
| 2007 | 3,526,000 | 64,649 | 72,240 | 13,458 | 5,165 | 136,804 | 52,309 |
| Other cropland, excluding cropland pastured ......... farms, 2012 | 4,411 | 79 | 67 | 15 | 35 | 103 | 77 |
| 2007 | 3,725 | 67 | 61 | 23 | 26 | 86 | 53 |
| acres, 2012 | 1,480,719 | 73,201 | 15,359 | 9,003 | 801 | 125,961 | 23,544 |
| 2007 | 1,218,236 | 47,347 | 10,783 | 12,408 | 690 | 86,131 | 21,237 |
| Pastureland, excluding woodland pastured ........... farms, 2012 | 9,550 | 88 | 142 | 26 | 169 | 86 | 87 |
| 2007 | 10,539 | 102 | 160 | 36 | 118 | 65 | 111 |
| acres, 2012 | 8,030,191 | 26,768 | 87,565 | 46,361 | 108,493 | 131,024 | 245,826 |
| 2007 | 8,190,902 | 18,831 | 59,743 | 33,833 | 84,567 | 122,151 | 210,131 |
| Irrigated land .................................... acres, 2012 | 2,516,785 | 17,649 | 68,623 | 2,460 | 24,234 | 62,564 | 31,472 |
| 2007 | 2,867,957 | 16,963 | 94,030 | 1,688 | 14,542 | 55,679 | 50,450 |
| Harvested cropland ..................... farms, 2012 | 13,054 | 160 | 159 | 35 | 144 | 116 | 97 |
| 2007 | 12,786 | 152 | 189 | 33 | 85 | 100 | 125 |
| acres, 2012 | 2,110,131 | 17,206 | 44,675 | 2,303 | 6,471 | 60,638 | 27,459 |
| 2007 | 2,296,785 | 16,346 | 66,837 | 1,451 | 3,781 | (D) | 46,795 |
| Pastureland and other land ............. farms, 2012 | 5,575 | 30 | 93 | 9 | 126 | 10 | 38 |
| 2007 | 6,220 | 37 | 121 | 18 | 89 | 6 | 41 |
| acres, 2012 | 406,654 | 443 | 23,948 | 157 | 17,763 | 1,926 | 4,013 |
| 2007 | 571,192 | 617 | 27,193 | 237 | 10,781 | (D) | 3,655 |
| **2012 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres .................................... farms | 2,069 | 35 | 2 | 5 | 11 | - | - |
| acres irrigated | 7,648 | 93 | (D) | 23 | 26 | - | - |
| 10 to 49 acres .................................... farms | 4,394 | 51 | 27 | 19 | 54 | - | 7 |
| acres irrigated | 67,916 | 608 | 465 | 87 | 938 | - | 138 |
| 50 to 69 acres .................................... farms | 775 | 4 | 22 | - | 7 | 1 | 2 |
| acres irrigated | 25,164 | 46 | 979 | - | 228 | (D) | (D) |
| 70 to 99 acres .................................... farms | 1,042 | 12 | 13 | 3 | 18 | - | 3 |
| acres irrigated | 45,780 | 448 | (D) | 51 | 833 | - | 73 |
| 100 to 139 acres .................................... farms | 744 | 6 | 8 | 2 | 17 | - | 4 |
| acres irrigated | 48,167 | 234 | 622 | (D) | 826 | - | 256 |
| 140 to 179 acres .................................... farms | 751 | 5 | 24 | 3 | 12 | - | 11 |
| acres irrigated | 63,680 | 426 | 2,634 | 59 | 422 | - | 789 |
| 180 to 219 acres .................................... farms | 463 | 3 | 7 | 1 | 7 | - | 1 |
| acres irrigated | 45,954 | 475 | 1,042 | (D) | 991 | - | (D) |
| 220 to 259 acres .................................... farms | 274 | - | 8 | - | 7 | - | 3 |
| acres irrigated | 33,069 | - | 620 | - | 812 | - | 589 |
| 260 to 499 acres .................................... farms | 1,318 | 17 | 32 | - | 20 | 1 | 17 |
| acres irrigated | 228,854 | 2,573 | 6,721 | - | 1,958 | (D) | 2,389 |
| 500 to 999 acres .................................... farms | 1,203 | 14 | 29 | - | 17 | 26 | 21 |
| acres irrigated | 361,876 | 1,593 | 11,817 | - | 1,697 | (D) | 5,289 |
| 1,000 to 1,999 acres .................................... farms | 972 | 10 | 22 | 2 | 15 | 25 | 14 |
| acres irrigated | 446,999 | 1,954 | 16,038 | (D) | 2,163 | 8,858 | 6,136 |
| 2,000 acres or more .................................... farms | 1,542 | 21 | 15 | 7 | 24 | 65 | 28 |
| acres irrigated | 1,141,478 | 9,199 | 27,369 | 1,921 | 13,340 | 45,465 | 15,630 |
| **2007 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres .................................... farms | 1,830 | 43 | 4 | 6 | 7 | 2 | 5 |
| acres irrigated | 6,704 | (D) | (D) | 11 | 18 | (D) | 10 |
| 10 to 49 acres .................................... farms | 4,068 | 43 | 25 | 21 | 31 | - | 7 |
| acres irrigated | 65,268 | 714 | 523 | 195 | 504 | - | (D) |
| 50 to 69 acres .................................... farms | 738 | 9 | 9 | - | 9 | - | - |
| acres irrigated | 25,246 | 187 | 285 | - | 193 | - | - |
| 70 to 99 acres .................................... farms | 1,125 | 5 | 15 | - | 12 | - | 9 |
| acres irrigated | 53,372 | 168 | 932 | - | 358 | - | 307 |
| 100 to 139 acres .................................... farms | 763 | 1 | 9 | 1 | 11 | - | 4 |
| acres irrigated | 50,224 | (D) | 509 | (D) | 504 | - | 404 |
| 140 to 179 acres .................................... farms | 819 | 9 | 30 | - | 9 | - | 11 |
| acres irrigated | 70,493 | 673 | 2,837 | (D) | 320 | - | 868 |
| 180 to 219 acres .................................... farms | 476 | 4 | 7 | 3 | 3 | - | 1 |
| acres irrigated | 51,661 | 395 | 1,107 | (D) | 180 | - | (D) |
| 220 to 259 acres .................................... farms | 366 | 4 | 8 | 1 | 7 | - | 9 |
| acres irrigated | 45,691 | 535 | 1,412 | (D) | 953 | - | 868 |
| 260 to 499 acres .................................... farms | 1,494 | 19 | 37 | 2 | 16 | 4 | 15 |
| acres irrigated | 277,505 | 2,948 | 8,830 | (D) | 2,753 | (D) | 3,116 |
| 500 to 999 acres .................................... farms | 1,307 | 21 | 41 | 3 | 22 | 20 | 36 |
| acres irrigated | 401,302 | 4,429 | 19,880 | 154 | 3,116 | (D) | 13,852 |
| 1,000 to 1,999 acres .................................... farms | 1,106 | 8 | 31 | 2 | 5 | 20 | 14 |
| acres irrigated | 531,877 | 2,414 | 23,542 | (D) | 1,410 | 6,760 | 9,461 |
| 2,000 acres or more .................................... farms | 1,682 | 12 | 18 | 7 | 14 | 57 | 30 |
| acres irrigated | 1,288,614 | 4,259 | 34,165 | 987 | 4,233 | 43,194 | 21,253 |

--continued

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Farms ............................................. number, 2012 | 547 | 14 | 132 | 48 | 4 | 463 | 173 |
| 2007 | 480 | 9 | 148 | 53 | 6 | 441 | 202 |
| Land in irrigated farms .......................... acres, 2012 | 100,041 | 10,580 | 55,554 | 286,758 | (D) | 237,987 | 283,342 |
| 2007 | 109,396 | 4,882 | 59,936 | 261,635 | (D) | 207,740 | 310,520 |
| Harvested cropland .............................. farms, 2012 | 441 | 14 | 101 | 48 | 2 | 408 | 163 |
| 2007 | 411 | 9 | 121 | 52 | 6 | 380 | 182 |
| acres, 2012 | 28,541 | 6,093 | 10,311 | 92,558 | (D) | 80,351 | 29,450 |
| 2007 | 31,643 | 2,509 | 11,391 | 124,074 | 100 | 89,853 | 42,029 |
| Other cropland, excluding cropland pastured ........ farms, 2012 | 93 | 5 | 30 | 45 | - | 133 | 69 |
| 2007 | 64 | 2 | 18 | 45 | 1 | 82 | 75 |
| acres, 2012 | 2,662 | 4,420 | 1,667 | 58,984 | - | 14,958 | 16,551 |
| 2007 | 2,435 | (D) | 1,160 | 48,564 | (D) | 7,724 | 11,482 |
| Pastureland, excluding woodland pastured ......... farms, 2012 | 292 | 3 | 94 | 30 | 4 | 333 | 121 |
| 2007 | 292 | 2 | 121 | 37 | 6 | 319 | 134 |
| acres, 2012 | 62,461 | 55 | 33,712 | 128,506 | (D) | 121,638 | 59,462 |
| 2007 | 69,696 | (D) | 38,015 | 83,173 | (D) | 96,913 | 78,084 |
| Irrigated land ................................. acres, 2012 | 30,126 | 1,101 | 13,534 | 26,551 | (D) | 100,080 | 34,330 |
| 2007 | 33,871 | 959 | 15,139 | 33,038 | 81 | 119,126 | 63,525 |
| Harvested cropland .............................. farms, 2012 | 438 | 14 | 98 | 48 | 2 | 401 | 159 |
| 2007 | 405 | 9 | 121 | 51 | 4 | 379 | 182 |
| acres, 2012 | 24,741 | (D) | 10,014 | (D) | (D) | 73,851 | 29,085 |
| 2007 | 27,135 | (D) | 10,862 | (D) | 75 | 84,416 | 41,455 |
| Pastureland and other land ...................... farms, 2012 | 190 | 2 | 64 | 2 | 2 | 208 | 59 |
| 2007 | 184 | 2 | 88 | 2 | 4 | 220 | 82 |
| acres, 2012 | 5,385 | (D) | 3,520 | (D) | (D) | 26,229 | 5,245 |
| 2007 | 6,736 | (D) | 4,277 | (D) | 6 | 34,710 | 22,070 |
| 2012 irrigated acres by size of farm: | | | | | | | |
| 1 to 9 acres .................................. farms | 114 | 3 | 15 | - | - | 9 | 2 |
| acres irrigated | 329 | 18 | 57 | - | - | 51 | (D) |
| 10 to 49 acres ................................ farms | 279 | 4 | 24 | - | 2 | 90 | 46 |
| acres irrigated | 4,127 | 23 | 408 | - | (D) | 1,856 | 710 |
| 50 to 69 acres ................................ farms | 17 | 2 | 12 | - | - | 20 | 12 |
| acres irrigated | 564 | (D) | 430 | - | - | 508 | 546 |
| 70 to 99 acres ................................ farms | 37 | - | 15 | - | - | 53 | 13 |
| acres irrigated | 1,346 | - | 697 | - | - | 2,835 | 553 |
| 100 to 139 acres .............................. farms | 30 | - | 10 | - | - | 29 | 20 |
| acres irrigated | 1,986 | - | 590 | - | - | 2,235 | 1,051 |
| 140 to 179 acres .............................. farms | 11 | - | 7 | 1 | - | 42 | 7 |
| acres irrigated | 1,314 | - | 485 | (D) | - | 4,014 | (D) |
| 180 to 219 acres .............................. farms | 6 | - | 5 | - | - | 22 | 17 |
| acres irrigated | 600 | - | 661 | - | - | 2,659 | 989 |
| 220 to 259 acres .............................. farms | 6 | - | 3 | - | - | 6 | 3 |
| acres irrigated | 637 | - | 100 | - | - | 816 | 681 |
| 260 to 499 acres .............................. farms | 17 | - | 19 | 4 | - | 77 | 20 |
| acres irrigated | 3,637 | - | 2,290 | 880 | 1 | 15,300 | 2,341 |
| 500 to 999 acres .............................. farms | 15 | - | 13 | 2 | (D) | 65 | 13 |
| acres irrigated | 6,331 | - | 3,696 | (D) | (D) | 23,932 | 3,256 |
| 1,000 to 1,999 acres .......................... farms | 10 | 2 | 5 | 6 | - | 21 | 11 |
| acres irrigated | 6,407 | (D) | 896 | 3,561 | - | 11,565 | 5,388 |
| 2,000 acres or more ........................... farms | 5 | 3 | 4 | 35 | 1 | 29 | 9 |
| acres irrigated | 2,848 | 540 | 3,225 | 21,928 | (D) | 34,309 | 18,281 |
| 2007 irrigated acres by size of farm: | | | | | | | |
| 1 to 9 acres .................................. farms | 82 | 2 | 17 | - | 2 | 6 | 6 |
| acres irrigated | 249 | (D) | 47 | - | (D) | 31 | 31 |
| 10 to 49 acres ................................ farms | 217 | 4 | 38 | - | 2 | 87 | 62 |
| acres irrigated | 3,452 | 32 | 782 | - | (D) | 1,882 | 1,118 |
| 50 to 69 acres ................................ farms | 29 | 1 | 10 | - | - | 18 | 16 |
| acres irrigated | 950 | (D) | 316 | - | - | 699 | 522 |
| 70 to 99 acres ................................ farms | 29 | - | 11 | - | - | 49 | 9 |
| acres irrigated | 1,489 | - | 506 | - | - | 3,039 | 300 |
| 100 to 139 acres .............................. farms | 20 | - | 9 | - | - | 30 | 21 |
| acres irrigated | 1,157 | - | 636 | - | - | 2,303 | 1,386 |
| 140 to 179 acres .............................. farms | 13 | - | 6 | - | - | 51 | 15 |
| acres irrigated | 1,279 | - | 460 | - | - | 5,225 | 854 |
| 180 to 219 acres .............................. farms | 18 | - | 4 | - | - | 21 | 9 |
| acres irrigated | 1,639 | - | 411 | - | - | 2,697 | 1,174 |
| 220 to 259 acres .............................. farms | 12 | - | 6 | - | - | 8 | 6 |
| acres irrigated | 1,747 | - | 525 | - | - | 991 | 518 |
| 260 to 499 acres .............................. farms | 23 | - | 14 | 1 | - | 63 | 17 |
| acres irrigated | 3,536 | - | 2,212 | (D) | - | 16,852 | 3,105 |
| 500 to 999 acres .............................. farms | 17 | - | 19 | 4 | - | 49 | 16 |
| acres irrigated | 6,771 | - | 3,770 | (D) | - | 21,505 | 5,580 |
| 1,000 to 1,999 acres .......................... farms | 10 | - | 10 | 8 | - | 34 | 7 |
| acres irrigated | 6,075 | - | 3,145 | 3,197 | - | 29,237 | 5,146 |
| 2,000 acres or more ........................... farms | 10 | 2 | 4 | 40 | 2 | 25 | 18 |
| acres irrigated | 5,527 | (D) | 2,320 | 28,889 | (D) | 34,665 | 43,791 |

--continued

## Table 10. Irrigation: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Farms ............number, 2012 | 47 | 60 | 1,086 | 4 | 67 | 87 | 124 |
| 2007 | 56 | 79 | 1,108 | 10 | 77 | 88 | 108 |
| Land in irrigated farms ............acres, 2012 | 170,488 | 69,730 | 234,615 | 6 | 81,917 | 19,763 | 96,661 |
| 2007 | 132,965 | 74,281 | 228,356 | 121 | 87,197 | 28,498 | 88,345 |
| Harvested cropland ............farms, 2012 | 42 | 53 | 943 | 4 | 55 | 69 | 84 |
| 2007 | 49 | 67 | 921 | 6 | 59 | 72 | 62 |
| acres, 2012 | 7,958 | 11,123 | 42,824 | 5 | 10,846 | 1,515 | 9,360 |
| 2007 | 11,477 | 12,734 | 42,004 | 85 | 19,011 | 5,069 | 6,710 |
| Other cropland, excluding cropland pastured ............farms, 2012 | 32 | 18 | 208 | - | 30 | 24 | 27 |
| 2007 | 27 | 8 | 205 | - | 40 | 16 | 15 |
| acres, 2012 | 7,610 | 1,201 | 7,774 | - | 14,118 | 2,266 | 3,749 |
| 2007 | 5,415 | 2,004 | 5,950 | - | 11,496 | 1,125 | 483 |
| Pastureland, excluding woodland pastured ............farms, 2012 | 35 | 50 | 620 | 5 | 42 | 68 | 93 |
| 2007 | 43 | 64 | 725 | 5 | 44 | 62 | 92 |
| acres, 2012 | 152,557 | 44,439 | 129,583 | - | 32,742 | 15,084 | 54,860 |
| 2007 | 114,236 | 50,041 | 107,165 | 36 | 48,897 | 20,188 | 54,049 |
| Irrigated land ............acres, 2012 | 5,857 | 12,342 | 59,232 | 5 | 7,400 | 1,686 | 12,743 |
| 2007 | 9,849 | 18,217 | 66,169 | (D) | 9,377 | 3,453 | 11,128 |
| Harvested cropland ............farms, 2012 | 41 | 52 | 933 | 4 | 55 | 69 | 83 |
| 2007 | 48 | 67 | 912 | 6 | 59 | 70 | 62 |
| acres, 2012 | 4,721 | 10,237 | 40,556 | 5 | 6,702 | 1,309 | 7,983 |
| 2007 | 7,552 | 12,427 | 40,128 | 85 | 8,585 | 3,136 | 6,451 |
| Pastureland and other land ............farms, 2012 | 9 | 19 | 455 | 4 | 17 | 22 | 68 |
| 2007 | 12 | 33 | 529 | - | 19 | 20 | 64 |
| acres, 2012 | 1,136 | 2,105 | 18,676 | 4 | 698 | 377 | 4,760 |
| 2007 | 2,297 | 5,790 | 26,041 | (D) | 792 | 317 | 4,677 |
| **2012 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres ............farms | - | - | 179 | 4 | 3 | 13 | 10 |
| acres irrigated | - | - | 686 | 5 | (D) | (D) | (D) |
| 10 to 49 acres ............farms | 2 | 1 | 451 | - | 8 | 41 | 33 |
| acres irrigated | (D) | (D) | 6,882 | - | 16 | 238 | 523 |
| 50 to 69 acres ............farms | 2 | - | 83 | - | 2 | 5 | 10 |
| acres irrigated | (D) | - | 2,844 | - | (D) | 51 | 311 |
| 70 to 99 acres ............farms | 2 | 3 | 100 | - | 3 | 5 | 8 |
| acres irrigated | (D) | 186 | 4,191 | - | 187 | 85 | 212 |
| 100 to 139 acres ............farms | - | 2 | 54 | - | 10 | 3 | 9 |
| acres irrigated | - | (D) | 3,544 | - | 380 | 150 | 301 |
| 140 to 179 acres ............farms | 2 | 6 | 55 | - | 4 | 1 | 2 |
| acres irrigated | (D) | 552 | 4,696 | - | 38 | (D) | (D) |
| 180 to 219 acres ............farms | 2 | 4 | 22 | - | 2 | - | 10 |
| acres irrigated | (D) | 420 | 2,064 | - | (D) | - | 510 |
| 220 to 259 acres ............farms | - | 6 | 26 | - | - | 1 | 5 |
| acres irrigated | - | 536 | 3,040 | - | - | (D) | 230 |
| 260 to 499 acres ............farms | 14 | 11 | 47 | - | 4 | 8 | 8 |
| acres irrigated | 2,030 | 1,434 | 7,204 | - | 588 | 160 | 595 |
| 500 to 999 acres ............farms | 5 | 9 | 28 | - | 5 | 3 | 13 |
| acres irrigated | 1,353 | 2,340 | 7,787 | - | 1,854 | 170 | 1,430 |
| 1,000 to 1,999 acres ............farms | 4 | 10 | 22 | - | 11 | 4 | 7 |
| acres irrigated | 72 | 3,080 | 5,635 | - | 874 | 387 | 2,472 |
| 2,000 acres or more ............farms | 14 | 8 | 19 | - | 10 | 3 | 8 |
| acres irrigated | 2,096 | 3,750 | 10,659 | - | 3,406 | 190 | 5,951 |
| **2007 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres ............farms | 1 | - | 143 | 6 | 2 | 11 | 8 |
| acres irrigated | (D) | - | 562 | (D) | (D) | 24 | (D) |
| 10 to 49 acres ............farms | 3 | 3 | 474 | 4 | 12 | 35 | 32 |
| acres irrigated | 46 | 70 | 7,579 | 102 | 86 | 274 | 376 |
| 50 to 69 acres ............farms | - | - | 62 | - | 3 | 7 | 4 |
| acres irrigated | - | - | 1,980 | - | (D) | 122 | 112 |
| 70 to 99 acres ............farms | 3 | 3 | 126 | - | 6 | 6 | 8 |
| acres irrigated | 101 | 160 | 5,784 | - | 84 | 335 | 435 |
| 100 to 139 acres ............farms | 5 | 5 | 65 | - | 5 | - | 9 |
| acres irrigated | 360 | 298 | 3,734 | - | 188 | - | 295 |
| 140 to 179 acres ............farms | 2 | 7 | 37 | - | - | 4 | 3 |
| acres irrigated | (D) | 822 | 3,085 | - | - | (D) | 110 |
| 180 to 219 acres ............farms | 2 | 4 | 42 | - | 3 | - | 5 |
| acres irrigated | (D) | 450 | 4,656 | - | 80 | (D) | 717 |
| 220 to 259 acres ............farms | 3 | 8 | 16 | - | 2 | 2 | 2 |
| acres irrigated | 270 | 1,130 | 2,022 | - | (D) | (D) | (D) |
| 260 to 499 acres ............farms | 7 | 14 | 60 | - | 9 | 5 | 10 |
| acres irrigated | 895 | 2,615 | 9,254 | - | 1,412 | 539 | 1,300 |
| 500 to 999 acres ............farms | 8 | 12 | 38 | - | 7 | 4 | 13 |
| acres irrigated | 1,943 | 3,665 | 9,538 | - | 2,040 | 151 | 2,835 |
| 1,000 to 1,999 acres ............farms | 8 | 13 | 25 | - | 17 | 12 | 6 |
| acres irrigated | 2,591 | 6,129 | 7,379 | - | 3,401 | 1,435 | 1,700 |
| 2,000 acres or more ............farms | 14 | 10 | 20 | - | 11 | 2 | 8 |
| acres irrigated | 3,431 | 2,878 | 10,616 | - | 1,907 | (D) | 3,107 |

--continued

Table 10. **Irrigation: 2012 and 2007** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Farms ................................... number, 2012 | 61 | 105 | 445 | 451 | 1 | 136 | 158 |
| 2007 | 98 | 135 | 503 | 470 | 2 | 143 | 149 |
| Land in irrigated farms .................... acres, 2012 | 190,182 | 64,618 | 135,132 | 205,858 | (D) | 194,546 | 164,483 |
| 2007 | 235,587 | 96,259 | 150,884 | 236,472 | (D) | 176,899 | 148,439 |
| | | | | | | | |
| Harvested cropland .................... farms, 2012 | 50 | 95 | 373 | 357 | 1 | 110 | 121 |
| 2007 | 73 | 94 | 446 | 374 | 1 | 109 | 111 |
| acres, 2012 | 14,869 | 8,296 | 6,999 | 23,477 | (D) | 29,286 | 31,419 |
| 2007 | 22,218 | 12,337 | 9,539 | 29,887 | (D) | 27,127 | 26,126 |
| Other cropland, excluding cropland pastured ......... farms, 2012 | 20 | 33 | 50 | 77 | - | 18 | 21 |
| 2007 | 14 | 21 | 38 | 66 | - | 11 | 12 |
| acres, 2012 | 8,807 | 2,892 | 2,376 | 7,035 | - | 2,260 | 2,486 |
| 2007 | 4,054 | 3,428 | 592 | 5,881 | - | 1,906 | 229 |
| Pastureland, excluding woodland pastured ......... farms, 2012 | 48 | 71 | 190 | 315 | 1 | 107 | 127 |
| 2007 | 77 | 110 | 256 | 360 | 1 | 125 | 118 |
| acres, 2012 | 163,148 | 50,766 | 108,565 | 138,363 | (D) | 146,593 | 104,470 |
| 2007 | 203,662 | 76,318 | 125,052 | 157,524 | (D) | 103,613 | 100,618 |
| | | | | | | | |
| Irrigated land ............................. acres, 2012 | 8,435 | 7,859 | 8,449 | 32,291 | (D) | 27,547 | 42,213 |
| 2007 | 12,368 | 15,915 | 11,845 | 43,720 | (D) | 43,130 | 40,729 |
| Harvested cropland .................... farms, 2012 | 46 | 94 | 372 | 355 | 1 | 108 | 121 |
| 2007 | 71 | 92 | 445 | 370 | 1 | 105 | 111 |
| acres, 2012 | 7,550 | 7,116 | 6,881 | 20,892 | (D) | 22,015 | 26,982 |
| 2007 | 11,264 | 9,237 | 9,220 | 28,000 | (D) | 22,808 | 25,313 |
| Pastureland and other land .................. farms, 2012 | 18 | 27 | 106 | 223 | - | 50 | 92 |
| 2007 | 31 | 49 | 117 | 251 | 1 | 78 | 92 |
| acres, 2012 | 885 | 743 | 1,588 | 11,399 | - | 5,532 | 15,231 |
| 2007 | 1,104 | 6,678 | 2,625 | 15,720 | (D) | 20,322 | 15,416 |
| | | | | | | | |
| **2012 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres ........................ farms | 4 | 25 | 182 | 49 | - | 3 | 11 |
| acres irrigated | 4 | 42 | 723 | 204 | - | 15 | (D) |
| 10 to 49 acres ...................... farms | 12 | 19 | 174 | 185 | - | 33 | 40 |
| acres irrigated | 180 | 187 | 2,169 | 2,926 | - | 434 | 837 |
| 50 to 69 acres ...................... farms | 5 | 6 | 5 | 20 | - | 7 | 5 |
| acres irrigated | 5 | (D) | 82 | 464 | - | 220 | 160 |
| 70 to 99 acres ...................... farms | 6 | 8 | 16 | 19 | - | 5 | 12 |
| acres irrigated | 224 | 289 | 177 | 557 | - | 172 | 668 |
| | | | | | | | |
| 100 to 139 acres .................... farms | - | 3 | 11 | 35 | - | 8 | 8 |
| acres irrigated | - | 150 | 567 | 2,146 | - | 461 | 659 |
| 140 to 179 acres .................... farms | 4 | 6 | 2 | 18 | - | 5 | 19 |
| acres irrigated | 281 | 157 | (D) | 859 | - | (D) | 2,029 |
| 180 to 219 acres .................... farms | - | - | 4 | 15 | - | 7 | 8 |
| acres irrigated | - | - | 110 | 1,565 | - | 471 | 819 |
| 220 to 259 acres .................... farms | - | 2 | 2 | 4 | 1 | 1 | 2 |
| acres irrigated | - | (D) | (D) | 317 | (D) | (D) | (D) |
| | | | | | | | |
| 260 to 499 acres .................... farms | 6 | 8 | 11 | 41 | - | 18 | 12 |
| acres irrigated | 142 | 421 | 488 | 4,716 | - | 2,870 | 1,217 |
| 500 to 999 acres .................... farms | 7 | 10 | 12 | 26 | - | 8 | 12 |
| acres irrigated | 885 | 2,238 | 581 | 5,972 | - | 2,820 | 4,333 |
| 1,000 to 1,999 acres ................ farms | 7 | 9 | 10 | 14 | - | 19 | 7 |
| acres irrigated | 717 | 1,685 | 476 | 4,467 | - | 5,832 | 2,351 |
| 2,000 acres or more ................. farms | 10 | 9 | 16 | 25 | - | 22 | 22 |
| acres irrigated | 5,997 | 2,597 | 2,732 | 8,098 | - | 13,987 | 28,851 |
| | | | | | | | |
| **2007 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres ........................ farms | 12 | 21 | 188 | 44 | - | 2 | 10 |
| acres irrigated | 23 | 37 | 701 | 162 | - | (D) | 57 |
| 10 to 49 acres ...................... farms | 22 | 26 | 194 | 179 | - | 25 | 34 |
| acres irrigated | 227 | 185 | 2,200 | 2,548 | - | 499 | 607 |
| 50 to 69 acres ...................... farms | 4 | 2 | 10 | 34 | - | 4 | 7 |
| acres irrigated | 230 | (D) | 129 | 1,383 | - | (D) | 334 |
| 70 to 99 acres ...................... farms | 6 | 12 | 14 | 26 | - | 13 | 5 |
| acres irrigated | 79 | 110 | 370 | 1,278 | - | 333 | 242 |
| | | | | | | | |
| 100 to 139 acres .................... farms | 1 | 9 | 11 | 20 | - | 12 | 3 |
| acres irrigated | (D) | 285 | 372 | 1,204 | - | 733 | 140 |
| 140 to 179 acres .................... farms | 5 | 5 | 10 | 23 | - | 6 | 10 |
| acres irrigated | 294 | 163 | 256 | 1,290 | - | 659 | 693 |
| 180 to 219 acres .................... farms | - | 1 | 5 | 18 | 1 | 9 | 8 |
| acres irrigated | - | (D) | 569 | 1,930 | (D) | 775 | 1,040 |
| 220 to 259 acres .................... farms | 3 | 2 | 3 | 12 | (D) | 4 | 4 |
| acres irrigated | (D) | (D) | 50 | 1,128 | (D) | 470 | 570 |
| | | | | | | | |
| 260 to 499 acres .................... farms | 6 | 17 | 17 | 36 | - | 17 | 16 |
| acres irrigated | 811 | 932 | 781 | 5,941 | - | 2,123 | 3,092 |
| 500 to 999 acres .................... farms | 9 | 11 | 16 | 34 | - | 11 | 17 |
| acres irrigated | 1,077 | 1,348 | 799 | 7,989 | - | 3,420 | 4,970 |
| 1,000 to 1,999 acres ................ farms | 10 | 16 | 12 | 16 | - | 15 | 14 |
| acres irrigated | 1,764 | 5,348 | 1,657 | 6,036 | - | 5,293 | 4,087 |
| 2,000 acres or more ................. farms | 22 | 13 | 23 | 28 | - | 25 | 21 |
| acres irrigated | 7,726 | 7,167 | 3,961 | 12,831 | - | 28,752 | 24,897 |

--continued

# Table 10. Irrigation: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Farms ............................................ number, 2012 | 17 | 107 | 62 | 117 | 22 | 189 | 11 |
| 2007 | 15 | 103 | 75 | 148 | 14 | 228 | 15 |
| Land in irrigated farms ........................ acres, 2012 | 8,554 | 197,823 | 306,218 | 26,300 | 139,797 | 756,492 | 7,700 |
| 2007 | 5,356 | 191,337 | 300,058 | 40,452 | 58,103 | 790,326 | 13,256 |
| Harvested cropland ........................... farms, 2012 | 7 | 101 | 56 | 90 | 22 | 189 | 7 |
| 2007 | 5 | 86 | 61 | 84 | 12 | 220 | 8 |
| acres, 2012 | 957 | 8,006 | 50,505 | 2,454 | 33,092 | 291,882 | 491 |
| 2007 | 387 | 10,438 | 60,674 | 2,248 | 22,289 | 335,722 | (D) |
| Other cropland, excluding cropland pastured ......... farms, 2012 | - | 36 | 17 | 15 | 22 | 166 | 5 |
| 2007 | 1 | 18 | 10 | 14 | 10 | 196 | 2 |
| acres, 2012 | (D) | 3,863 | 7,515 | (D) | 62,006 | 248,533 | (D) |
| 2007 | | 3,006 | 3,618 | 84 | 24,434 | 187,146 | (D) |
| Pastureland, excluding woodland pastured ........... farms, 2012 | 17 | 76 | 58 | 59 | 16 | 118 | 8 |
| 2007 | 15 | 84 | 69 | 86 | 11 | 136 | 12 |
| acres, 2012 | 6,971 | 175,680 | 228,413 | 8,918 | 43,547 | 207,031 | 5,169 |
| 2007 | 3,844 | 166,143 | 206,215 | 26,542 | 11,206 | 255,645 | 6,210 |
| Irrigated land ................................... acres, 2012 | 2,432 | 11,651 | 59,555 | 2,258 | 3,060 | 110,235 | 3,571 |
| 2007 | 1,887 | 13,889 | 89,603 | 4,205 | 3,266 | 118,020 | 2,715 |
| Harvested cropland ........................... farms, 2012 | 7 | 100 | 56 | 87 | 22 | 187 | 7 |
| 2007 | 5 | 86 | 60 | 87 | 12 | 220 | 7 |
| acres, 2012 | 407 | 7,292 | 46,503 | 1,437 | (D) | 108,476 | 459 |
| 2007 | 387 | 8,925 | 52,096 | 1,572 | (D) | 115,836 | 182 |
| Pastureland and other land .................... farms, 2012 | 13 | 15 | 29 | 38 | 1 | 13 | 7 |
| 2007 | 12 | 22 | 37 | 66 | 2 | 11 | 10 |
| acres, 2012 | 2,025 | 4,359 | 13,052 | 821 | (D) | 1,759 | 3,112 |
| 2007 | 1,500 | 4,964 | 37,507 | 2,633 | (D) | 2,184 | 2,533 |
| **2012 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres .................................... farms | - | 1 | - | 66 | - | - | 1 |
| acres irrigated | - | (D) | - | (D) | - | - | (D) |
| 10 to 49 acres .................................... farms | 1 | 14 | 3 | 18 | - | 10 | - |
| acres irrigated | (D) | 144 | 55 | 154 | - | (D) | - |
| 50 to 69 acres .................................... farms | 2 | 2 | 1 | - | - | - | - |
| acres irrigated | (D) | (D) | (D) | - | - | - | - |
| 70 to 99 acres .................................... farms | 1 | 6 | - | 11 | - | - | - |
| acres irrigated | (D) | 135 | - | 248 | - | - | - |
| 100 to 139 acres .................................... farms | 1 | 2 | - | 3 | - | 1 | 2 |
| acres irrigated | (D) | (D) | - | (D) | - | (D) | (D) |
| 140 to 179 acres .................................... farms | - | - | 2 | - | 3 | - | - |
| acres irrigated | - | - | (D) | - | 180 | - | - |
| 180 to 219 acres .................................... farms | 1 | 11 | - | 2 | - | - | 3 |
| acres irrigated | (D) | 860 | - | (D) | - | - | (D) |
| 220 to 259 acres .................................... farms | - | 3 | - | - | - | - | - |
| acres irrigated | - | 47 | - | - | - | - | - |
| 260 to 499 acres .................................... farms | 4 | 13 | - | 4 | 4 | 8 | - |
| acres irrigated | 748 | 1,059 | - | 157 | (D) | 1,817 | - |
| 500 to 999 acres .................................... farms | 5 | 6 | 13 | 6 | - | 14 | 4 |
| acres irrigated | 700 | 654 | 3,340 | 656 | (D) | 2,856 | 2,710 |
| 1,000 to 1,999 acres .................................... farms | 2 | 23 | 7 | 4 | - | 37 | - |
| acres irrigated | (D) | 2,323 | 5,291 | 380 | - | 13,504 | - |
| 2,000 acres or more .................................... farms | - | 26 | 36 | 3 | 14 | 119 | 1 |
| acres irrigated | - | 6,237 | 50,669 | 410 | 2,804 | 91,803 | (D) |
| **2007 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres .................................... farms | - | 1 | - | 69 | 2 | 1 | 1 |
| acres irrigated | - | (D) | - | 149 | (D) | (D) | (D) |
| 10 to 49 acres .................................... farms | 2 | 3 | 4 | 37 | - | 1 | - |
| acres irrigated | (D) | 53 | 94 | 327 | - | (D) | (D) |
| 50 to 69 acres .................................... farms | - | 4 | - | 6 | - | - | 1 |
| acres irrigated | - | 81 | - | 51 | - | - | (D) |
| 70 to 99 acres .................................... farms | 1 | 7 | 4 | 4 | - | - | 2 |
| acres irrigated | (D) | 183 | 150 | 90 | - | - | (D) |
| 100 to 139 acres .................................... farms | - | 5 | - | 4 | - | 3 | - |
| acres irrigated | - | 202 | - | (D) | - | 82 | - |
| 140 to 179 acres .................................... farms | - | 6 | 1 | 1 | - | - | - |
| acres irrigated | - | 498 | (D) | (D) | - | (D) | - |
| 180 to 219 acres .................................... farms | 2 | 3 | 2 | 3 | - | - | 2 |
| acres irrigated | 3 | 2 | (D) | 388 | - | - | (D) |
| 220 to 259 acres .................................... farms | - | 2 | - | - | 2 | 2 | 2 |
| acres irrigated | 400 | (D) | - | - | (D) | (D) | (D) |
| 260 to 499 acres .................................... farms | 4 | 9 | 6 | 10 | 1 | 13 | - |
| acres irrigated | 910 | 790 | 1,560 | 588 | (D) | 2,119 | - |
| 500 to 999 acres .................................... farms | 2 | 17 | 9 | 4 | - | 19 | 2 |
| acres irrigated | (D) | 4,799 | 2,543 | 241 | - | 4,328 | (D) |
| 1,000 to 1,999 acres .................................... farms | 1 | 22 | 9 | 4 | 2 | 49 | 3 |
| acres irrigated | (D) | 2,348 | 7,161 | (D) | (D) | 20,373 | (D) |
| 2,000 acres or more .................................... farms | - | 6 | 40 | 6 | 4 | 6 | 1 |
| acres irrigated | - | 4,563 | 77,665 | 421 | 2,740 | 90,392 | (D) |

--continued

BLM_0069876

Table 10. **Irrigation: 2012 and 2007** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Farms .......................................... number, 2012 | 777 | 723 | 155 | 29 | 275 | 1,823 | 2 |
| 2007 | 736 | 799 | 196 | 32 | 299 | 1,437 | 8 |
| Land in irrigated farms ................. acres, 2012 | 498,530 | 210,497 | 256,837 | 141,234 | 392,119 | 326,204 | (D) |
| 2007 | 504,603 | 255,826 | 676,880 | 161,478 | 399,244 | 300,742 | 7,310 |
| Harvested cropland ....................... farms, 2012 | 599 | 584 | 140 | 28 | 270 | 1,501 | 2 |
| 2007 | 509 | 611 | 167 | 32 | 287 | 1,146 | 6 |
| acres, 2012 | 37,545 | 60,658 | 10,810 | 21,292 | 128,806 | 56,335 | (D) |
| 2007 | 35,020 | 68,493 | 25,547 | 30,710 | 145,377 | 44,271 | (D) |
| Other cropland, excluding cropland pastured ......... farms, 2012 | 142 | 141 | 66 | 19 | 117 | 201 | - |
| 2007 | 151 | 111 | 44 | 18 | 123 | 170 | 1 |
| acres, 2012 | 20,277 | 10,893 | 9,481 | 17,809 | 34,445 | 5,693 | - |
| 2007 | 8,456 | 7,876 | 14,981 | 16,324 | 49,273 | 14,208 | (D) |
| Pastureland, excluding woodland pastured ...........farms, 2012 | 562 | 423 | 111 | 25 | 183 | 883 | 2 |
| 2007 | 591 | 506 | 168 | 28 | 221 | 770 | 8 |
| acres, 2012 | 299,939 | 123,492 | 220,966 | 100,731 | 222,249 | 223,468 | (D) |
| 2007 | 407,768 | 156,997 | 550,011 | 113,411 | 188,921 | 201,543 | (D) |
| Irrigated land ................................ acres, 2012 | 61,700 | 52,520 | 11,313 | 4,807 | 94,002 | 75,305 | (D) |
| 2007 | 66,025 | 63,405 | 35,086 | 9,652 | 100,278 | 64,272 | 847 |
| Harvested cropland ....................... farms, 2012 | 594 | 579 | 140 | 28 | 288 | 1,488 | 2 |
| 2007 | 494 | 607 | 167 | 32 | 286 | 1,136 | 6 |
| acres, 2012 | 30,640 | 47,441 | 9,181 | (D) | 90,050 | 51,160 | (D) |
| 2007 | 28,704 | 56,285 | 16,954 | 9,652 | 95,236 | 41,619 | 757 |
| Pastureland and other land ............. farms, 2012 | 459 | 243 | 31 | 1 | 37 | 704 | 3 |
| 2007 | 455 | 295 | 60 | - | 49 | 601 | 3 |
| acres, 2012 | 31,060 | 5,079 | 2,152 | (D) | 3,952 | 24,145 | 3 |
| 2007 | 37,321 | 7,120 | 18,112 | - | 5,042 | 22,653 | 90 |
| **2012 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres ..........................................farms | 68 | 115 | 6 | 1 | 4 | 704 | - |
| acres irrigated | 275 | 375 | (D) | (D) | 4 | 2,798 | - |
| 10 to 49 acres .....................................farms | 260 | 324 | 31 | - | 14 | 706 | - |
| acres irrigated | 4,599 | 5,223 | 382 | - | 200 | 10,248 | - |
| 50 to 69 acres .....................................farms | 56 | 38 | 3 | - | 6 | 78 | - |
| acres irrigated | 1,802 | 1,322 | 140 | - | 215 | 2,416 | - |
| 70 to 99 acres .....................................farms | 100 | 61 | 5 | - | 11 | 62 | - |
| acres irrigated | 4,613 | 2,553 | 97 | - | 647 | 2,996 | - |
| 100 to 139 acres ..................................farms | 56 | 28 | 9 | - | 13 | 39 | - |
| acres irrigated | 3,508 | 1,426 | 179 | - | 912 | 2,530 | - |
| 140 to 179 acres ..................................farms | 35 | 27 | 9 | 2 | 18 | 48 | - |
| acres irrigated | 2,948 | 2,373 | 321 | (D) | 2,123 | 3,635 | - |
| 180 to 219 acres ..................................farms | 36 | 21 | 2 | 1 | 10 | 15 | - |
| acres irrigated | 3,716 | 1,331 | (D) | (D) | 1,311 | 1,153 | - |
| 220 to 259 acres ..................................farms | 9 | 8 | 5 | - | 11 | 10 | - |
| acres irrigated | 1,152 | 1,371 | 226 | - | 1,377 | 1,711 | - |
| 260 to 499 acres ..................................farms | 80 | 40 | 19 | - | 41 | 67 | 1 |
| acres irrigated | 14,697 | 6,857 | 1,338 | - | 8,502 | 12,610 | (D) |
| 500 to 999 acres ..................................farms | 42 | 23 | 21 | 2 | 52 | 47 | - |
| acres irrigated | 8,422 | 5,617 | 2,490 | (D) | 18,517 | 12,539 | - |
| 1,000 to 1,999 acres ............................farms | 21 | 22 | 22 | 4 | 34 | 20 | - |
| acres irrigated | 9,154 | 13,240 | 2,480 | 489 | 21,281 | 9,236 | - |
| 2,000 acres or more .............................farms | 14 | 18 | 23 | 19 | 61 | 27 | 1 |
| acres irrigated | 6,814 | 10,832 | 3,602 | 4,125 | 38,913 | 13,433 | (D) |
| **2007 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres ..........................................farms | 62 | 145 | 3 | 1 | 4 | 474 | - |
| acres irrigated | 255 | 498 | (D) | (D) | 17 | 1,920 | - |
| 10 to 49 acres .....................................farms | 264 | 302 | 31 | - | 11 | 551 | - |
| acres irrigated | 4,435 | 4,932 | 440 | - | 132 | 7,893 | - |
| 50 to 69 acres .....................................farms | 37 | 47 | 4 | - | 15 | 80 | - |
| acres irrigated | 1,170 | 1,345 | 161 | - | 615 | 2,614 | - |
| 70 to 99 acres .....................................farms | 99 | 45 | 8 | - | 11 | 74 | - |
| acres irrigated | 4,974 | 2,022 | 262 | - | 606 | 3,357 | - |
| 100 to 139 acres ..................................farms | 43 | 47 | 19 | - | 12 | 37 | - |
| acres irrigated | 2,859 | 3,202 | 1,133 | - | 1,029 | 2,793 | - |
| 140 to 179 acres ..................................farms | 28 | 42 | 13 | - | 24 | 30 | - |
| acres irrigated | 2,051 | 3,258 | 593 | - | 2,049 | 2,118 | - |
| 180 to 219 acres ..................................farms | 27 | 20 | 1 | - | 12 | 16 | - |
| acres irrigated | 2,399 | 2,107 | (D) | - | 1,130 | 1,589 | - |
| 220 to 259 acres ..................................farms | 28 | 11 | 11 | - | 13 | 14 | - |
| acres irrigated | 2,670 | 814 | 956 | - | 2,158 | 1,988 | - |
| 260 to 499 acres ..................................farms | 61 | 57 | 23 | 1 | 42 | 72 | 5 |
| acres irrigated | 9,709 | 8,570 | 1,634 | (D) | 8,218 | 13,342 | (D) |
| 500 to 999 acres ..................................farms | 50 | 31 | 18 | 2 | 48 | 35 | - |
| acres irrigated | 12,250 | 13,315 | 2,131 | (D) | 13,327 | 7,415 | - |
| 1,000 to 1,999 acres ............................farms | 18 | 28 | 19 | 6 | 40 | 23 | 2 |
| acres irrigated | 5,508 | 9,904 | 5,195 | 701 | 19,087 | 6,787 | (D) |
| 2,000 acres or more .............................farms | 19 | 24 | 46 | 22 | 67 | 31 | 1 |
| acres irrigated | 17,745 | 13,438 | 22,500 | 8,350 | 51,910 | 12,476 | (D) |

--continued

## Table 10. Irrigation: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Farms .......................... number, 2012 | 110 | 831 | 919 | 336 | 293 | 76 | 28 |
| 2007 | 142 | 793 | 877 | 351 | 362 | 70 | 63 |
| Land in irrigated farms ........... acres, 2012 | 598,473 | 631,237 | 282,038 | 305,209 | 255,207 | 57,780 | 54,981 |
| 2007 | 560,560 | 640,410 | 291,939 | 293,445 | 282,735 | 84,379 | 92,921 |
| Harvested cropland ........... farms, 2012 | 94 | 613 | 757 | 326 | 251 | 52 | 24 |
| 2007 | 117 | 529 | 874 | 336 | 306 | 51 | 41 |
| acres, 2012 | 19,204 | 53,605 | 55,317 | 116,328 | 46,924 | 7,095 | 2,666 |
| 2007 | 32,185 | 47,431 | 58,399 | 118,605 | 55,686 | 7,615 | 4,786 |
| Other cropland, excluding cropland pastured ..... farms, 2012 | 49 | 154 | 142 | 145 | 189 | 9 | 3 |
| 2007 | 36 | 124 | 110 | 143 | 108 | 9 | 6 |
| acres, 2012 | 26,200 | 12,330 | 4,506 | 24,950 | 18,603 | 380 | 520 |
| 2007 | 21,370 | 11,139 | 4,189 | 27,716 | 8,874 | 458 | 1,246 |
| Pastureland, excluding woodland pastured ......... farms, 2012 | 94 | 582 | 568 | 181 | 192 | 68 | 23 |
| 2007 | 135 | 578 | 571 | 173 | 244 | 61 | 53 |
| acres, 2012 | 515,830 | 538,342 | 186,707 | 151,234 | 184,067 | 37,216 | 50,093 |
| 2007 | 490,745 | 496,248 | 185,195 | 128,942 | 204,810 | 49,514 | 78,757 |
| Irrigated land ..................... acres, 2012 | 23,524 | 62,616 | 70,407 | 100,881 | 43,552 | 9,823 | 3,761 |
| 2007 | 28,472 | 57,087 | 85,656 | 94,611 | 55,217 | 10,681 | 9,933 |
| Harvested cropland ........... farms, 2012 | 91 | 604 | 763 | 326 | 247 | 52 | 24 |
| 2007 | 116 | 522 | 666 | 334 | 306 | 49 | 41 |
| acres, 2012 | 12,112 | 44,026 | 53,561 | 97,487 | 40,573 | 7,000 | 2,406 |
| 2007 | 17,562 | 37,581 | 55,860 | 90,748 | 47,922 | 7,525 | 4,249 |
| Pastureland and other land ............. farms, 2012 | 42 | 462 | 410 | 42 | 101 | 45 | 12 |
| 2007 | 47 | 474 | 440 | 57 | 130 | 47 | 29 |
| acres, 2012 | 11,412 | 18,590 | 16,846 | 3,394 | 2,979 | 2,823 | 1,355 |
| 2007 | 10,910 | 19,506 | 29,796 | 3,863 | 7,295 | 3,156 | 5,684 |
| **2012 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres .................... farms | 1 | 109 | 100 | 6 | 13 | 4 | 1 |
| acres irrigated | (D) | 438 | 437 | 11 | 77 | 6 | (D) |
| 10 to 49 acres ............... farms | 16 | 319 | 368 | 27 | 49 | 20 | 2 |
| acres irrigated | 207 | 4,952 | 5,797 | 444 | 941 | 482 | (D) |
| 50 to 69 acres ............... farms | 4 | 57 | 78 | 12 | 14 | 5 | 1 |
| acres irrigated | 56 | 1,866 | 2,408 | 538 | 401 | (D) | (D) |
| 70 to 99 acres ............... farms | 8 | 57 | 65 | 27 | 26 | 6 | 3 |
| acres irrigated | 236 | 2,245 | 2,982 | 1,704 | 888 | 234 | (D) |
| 100 to 139 acres ............ farms | 3 | 49 | 49 | 13 | 27 | 7 | - |
| acres irrigated | (D) | 2,796 | 3,856 | 1,362 | 1,741 | 385 | - |
| 140 to 179 acres ............ farms | 1 | 25 | 33 | 35 | 19 | 2 | 2 |
| acres irrigated | 147 | 3,923 | 2,303 | 4,292 | 1,273 | (D) | (D) |
| 180 to 219 acres ............ farms | 3 | 26 | 28 | 20 | 9 | 5 | - |
| acres irrigated | 150 | 2,731 | 2,337 | 2,394 | 812 | 443 | - |
| 220 to 259 acres ............ farms | 1 | 27 | 26 | 5 | 6 | 2 | 2 |
| acres irrigated | (D) | 2,411 | 3,788 | 684 | 696 | (D) | (D) |
| 260 to 499 acres ............ farms | 9 | 54 | 65 | 50 | 52 | 13 | 4 |
| acres irrigated | 1,321 | 8,400 | 11,913 | 11,664 | 7,273 | 2,490 | 420 |
| 500 to 999 acres ............ farms | 10 | 48 | 48 | 40 | 28 | 2 | 5 |
| acres irrigated | 671 | 13,290 | 14,952 | 18,895 | 8,737 | (D) | 1,050 |
| 1,000 to 1,999 acres ......... farms | 9 | 21 | 31 | 44 | 21 | 5 | 3 |
| acres irrigated | 1,100 | 8,985 | 7,348 | 26,828 | 6,786 | 1,110 | 920 |
| 2,000 acres or more ......... farms | 43 | 15 | 28 | 47 | 29 | 17 | 5 |
| acres irrigated | 19,553 | 10,579 | 12,286 | 32,064 | 13,927 | 3,755 | 1,075 |
| **2007 irrigated acres by size of farm:** | | | | | | | |
| 1 to 9 acres .................... farms | 3 | 103 | 111 | 4 | 25 | 3 | 3 |
| acres irrigated | 6 | 388 | 489 | 12 | 87 | 12 | 13 |
| 10 to 49 acres ............... farms | 15 | 269 | 330 | 29 | 67 | 23 | 7 |
| acres irrigated | 237 | 4,669 | 5,785 | 599 | 1,244 | 509 | 130 |
| 50 to 69 acres ............... farms | 1 | 57 | 61 | 11 | 21 | - | 1 |
| acres irrigated | (D) | 2,258 | 2,171 | 510 | 874 | - | (D) |
| 70 to 99 acres ............... farms | 4 | 70 | 64 | 27 | 28 | 8 | 7 |
| acres irrigated | (D) | 3,495 | 2,987 | 1,198 | 1,485 | 256 | 250 |
| 100 to 139 acres ............ farms | 6 | 44 | 47 | 32 | 16 | 6 | 5 |
| acres irrigated | 230 | 2,834 | 3,398 | 2,749 | 1,071 | 556 | 128 |
| 140 to 179 acres ............ farms | 8 | 49 | 35 | 37 | 25 | 1 | 5 |
| acres irrigated | 303 | 4,018 | 3,352 | 4,106 | 2,477 | (D) | 310 |
| 180 to 219 acres ............ farms | 9 | 27 | 23 | 11 | 5 | 2 | 2 |
| acres irrigated | 709 | 2,985 | 2,569 | 1,592 | 992 | (D) | (D) |
| 220 to 259 acres ............ farms | 3 | 15 | 10 | 10 | 18 | 1 | 2 |
| acres irrigated | 267 | 1,773 | 2,116 | 1,821 | 2,930 | (D) | (D) |
| 260 to 499 acres ............ farms | 21 | 55 | 74 | 62 | 64 | 7 | 5 |
| acres irrigated | 2,000 | 8,022 | 15,095 | 16,269 | 14,138 | 1,455 | 470 |
| 500 to 999 acres ............ farms | 10 | 57 | 50 | 51 | 40 | 4 | 4 |
| acres irrigated | 1,461 | 13,780 | 14,024 | 20,135 | 12,585 | 605 | 1,234 |
| 1,000 to 1,999 acres ......... farms | 10 | 32 | 23 | 37 | 22 | 6 | 6 |
| acres irrigated | 1,712 | 8,260 | 8,784 | 23,801 | 8,108 | 943 | 2,540 |
| 2,000 acres or more ......... farms | 52 | 15 | 40 | 40 | 31 | 9 | 13 |
| acres irrigated | 21,361 | 4,605 | 24,886 | 21,819 | 9,226 | 5,992 | 4,606 |

--continued

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Farms ...number, 2012 | 109 | 66 | 199 | 274 | 185 | 276 | 291 | 163 |
| 2007 | 110 | 66 | 230 | 323 | 181 | 287 | 239 | 157 |
| Land in irrigated farms ...acres, 2012 | 248,753 | 26,350 | 521,246 | 240,737 | 369,964 | 171,393 | 391,631 | 265,116 |
| 2007 | 228,767 | 27,840 | 445,536 | 351,323 | 299,945 | 163,734 | 320,049 | 255,523 |
| Harvested cropland ...farms, 2012 | 108 | 51 | 186 | 240 | 151 | 251 | 256 | 142 |
| 2007 | 107 | 51 | 214 | 284 | 138 | 258 | 200 | 136 |
| acres, 2012 | 157,951 | 3,755 | 145,792 | 15,143 | 21,740 | 83,468 | 61,424 | 78,480 |
| 2007 | 142,371 | 3,556 | 186,031 | 23,355 | 18,719 | 85,962 | 42,870 | 89,188 |
| Other cropland, excluding cropland pastured ...farms, 2012 | 87 | 8 | 152 | 104 | 32 | 89 | 87 | 64 |
| 2007 | 81 | 10 | 98 | 76 | 33 | 78 | 35 | 42 |
| acres, 2012 | 55,629 | 752 | 118,559 | 10,176 | 4,388 | 14,472 | 7,836 | 23,343 |
| 2007 | 45,829 | 439 | 102,324 | 4,289 | 3,588 | 14,244 | 9,625 | 12,953 |
| Pastureland, excluding woodland pastured ...farms, 2012 | 52 | 49 | 106 | 133 | 135 | 156 | 213 | 104 |
| 2007 | 52 | 53 | 150 | 188 | 143 | 190 | 193 | 113 |
| acres, 2012 | 30,200 | 14,334 | 250,984 | 211,154 | 293,672 | 56,829 | 261,511 | 138,084 |
| 2007 | 31,794 | 16,653 | 148,835 | 302,405 | 247,129 | 48,438 | 206,007 | 135,384 |
| Irrigated land ...acres, 2012 | 72,945 | 7,538 | 79,896 | 18,564 | 25,647 | 93,615 | 46,568 | 90,516 |
| 2007 | 63,734 | 9,971 | 103,205 | 24,606 | 22,992 | 102,792 | 43,527 | 103,292 |
| Harvested cropland ...farms, 2012 | 108 | 51 | 186 | 236 | 151 | 251 | 255 | 142 |
| 2007 | 107 | 51 | 213 | 280 | 138 | 250 | 189 | 134 |
| acres, 2012 | 72,656 | 3,665 | 78,825 | 14,322 | 17,446 | 80,467 | 34,301 | 78,429 |
| 2007 | 63,254 | 3,556 | 97,905 | 21,044 | 16,188 | 83,389 | 27,270 | 82,126 |
| Pastureland and other land ...farms, 2012 | 4 | 33 | 27 | 75 | 79 | 103 | 86 | 52 |
| 2007 | 4 | 37 | 48 | 109 | 81 | 136 | 82 | 79 |
| acres, 2012 | 289 | 3,873 | 1,071 | 4,242 | 8,201 | 13,148 | 12,267 | 14,087 |
| 2007 | 480 | 6,415 | 5,300 | 3,562 | 6,804 | 19,403 | 16,257 | 21,166 |
| **2012 irrigated acres by size of farm:** | | | | | | | | |
| 1 to 9 acres ...farms | - | 4 | 3 | 57 | 8 | 2 | 6 | 2 |
| acres irrigated | - | 12 | 12 | (D) | 27 | (D) | (D) | (D) |
| 10 to 49 acres ...farms | - | 20 | 15 | 90 | 51 | 41 | 79 | 6 |
| acres irrigated | - | 250 | 257 | 1,271 | 1,020 | 664 | 1,395 | 44 |
| 50 to 69 acres ...farms | - | 2 | 7 | 13 | 6 | 12 | 26 | 2 |
| acres irrigated | - | (D) | 188 | 505 | 207 | (D) | 710 | (D) |
| 70 to 99 acres ...farms | 1 | 4 | 5 | 14 | 11 | 12 | 15 | 8 |
| acres irrigated | (D) | 273 | 206 | 590 | 461 | 855 | 435 | 245 |
| 100 to 139 acres ...farms | - | 11 | 8 | 13 | 10 | 19 | 16 | 3 |
| acres irrigated | - | 665 | 708 | 565 | 880 | 1,568 | 830 | (D) |
| 140 to 179 acres ...farms | - | 1 | 8 | 12 | 6 | 26 | 13 | 5 |
| acres irrigated | - | (D) | 464 | 628 | 306 | 2,664 | 515 | 315 |
| 180 to 219 acres ...farms | - | 8 | 4 | 6 | 5 | 11 | 9 | 6 |
| acres irrigated | - | 630 | 602 | 478 | 466 | 1,539 | 512 | 516 |
| 220 to 259 acres ...farms | 4 | - | 3 | 2 | 10 | 5 | 1 | 5 |
| acres irrigated | 942 | - | 230 | (D) | 518 | 715 | (D) | 1,034 |
| 260 to 499 acres ...farms | 3 | 2 | 27 | 21 | 5 | 59 | 22 | 16 |
| acres irrigated | (D) | (D) | 4,909 | 2,623 | 415 | 13,932 | 3,333 | 3,024 |
| 500 to 999 acres ...farms | 15 | 3 | 41 | 18 | 12 | 43 | 32 | 37 |
| acres irrigated | 5,349 | 350 | 13,078 | 2,645 | 3,662 | 16,214 | 7,530 | 11,889 |
| 1,000 to 1,999 acres ...farms | 35 | 7 | 31 | 10 | 11 | 35 | 28 | 29 |
| acres irrigated | 22,474 | 2,629 | 19,724 | 2,234 | 3,495 | 25,861 | 8,287 | 24,299 |
| 2,000 acres or more ...farms | 51 | 4 | 49 | 18 | 50 | 16 | 42 | 44 |
| acres irrigated | 43,512 | 2,400 | 39,518 | 6,556 | 13,720 | 29,135 | 22,944 | 49,149 |
| **2007 irrigated acres by size of farm:** | | | | | | | | |
| 1 to 9 acres ...farms | - | 4 | 3 | 62 | 11 | 2 | 6 | - |
| acres irrigated | - | 14 | 12 | 213 | 46 | (D) | (D) | - |
| 10 to 49 acres ...farms | 1 | 15 | 11 | 88 | 43 | 30 | 38 | 5 |
| acres irrigated | (D) | 173 | 293 | 1,546 | 809 | 617 | 729 | (D) |
| 50 to 69 acres ...farms | - | 3 | 2 | 14 | 6 | 11 | 12 | 1 |
| acres irrigated | - | 48 | (D) | 565 | 159 | (D) | 309 | (D) |
| 70 to 99 acres ...farms | 1 | 12 | 9 | 17 | 13 | 14 | 22 | 7 |
| acres irrigated | (D) | 528 | 631 | 806 | 598 | 832 | 880 | 343 |
| 100 to 139 acres ...farms | 1 | 9 | 8 | 15 | 7 | 23 | 9 | 8 |
| acres irrigated | (D) | 210 | 722 | 588 | 387 | 1,919 | 602 | 445 |
| 140 to 179 acres ...farms | 2 | 4 | 11 | 7 | 4 | 29 | 19 | 5 |
| acres irrigated | (D) | 220 | 1,238 | 494 | 454 | 3,102 | 902 | 390 |
| 180 to 219 acres ...farms | 1 | 1 | 5 | 16 | 6 | 9 | 7 | 9 |
| acres irrigated | (D) | (D) | 683 | 1,472 | 604 | 928 | 546 | 1,194 |
| 220 to 259 acres ...farms | - | 2 | 11 | 4 | 4 | 7 | 2 | 3 |
| acres irrigated | - | (D) | 1,900 | 796 | 304 | 1,104 | (D) | 440 |
| 260 to 499 acres ...farms | 13 | 4 | 40 | 21 | 18 | 66 | 22 | 23 |
| acres irrigated | 2,454 | 605 | 7,908 | 3,286 | 2,502 | 14,965 | 2,233 | 4,620 |
| 500 to 999 acres ...farms | 19 | 6 | 40 | 27 | 17 | 51 | 29 | 28 |
| acres irrigated | 6,565 | 740 | 13,798 | 3,920 | 3,299 | 25,008 | 5,377 | 13,152 |
| 1,000 to 1,999 acres ...farms | 29 | 4 | 38 | 25 | 14 | 28 | 32 | 30 |
| acres irrigated | 17,587 | 2,439 | 23,681 | 5,960 | 3,845 | 25,555 | 9,624 | 26,343 |
| 2,000 acres or more ...farms | 43 | 4 | 52 | 27 | 27 | 38 | 41 | 44 |
| acres irrigated | 36,520 | 4,780 | 52,202 | 4,960 | 9,985 | 28,318 | 22,176 | 56,269 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Farms .................................................. number, 2012 | - | 73 | 75 | 20 | 20 | 98 | 1,438 | 280 |
| 2007 | - | 59 | 78 | 26 | 23 | 102 | 1,583 | 331 |
| Land in irrigated farms ................................. acres, 2012 | - | 52,188 | 194,804 | 24,104 | 19,156 | 313,575 | 856,240 | 833,100 |
| 2007 | - | 85,927 | 196,754 | 41,358 | 25,073 | 301,023 | 906,619 | 867,610 |
| Harvested cropland ............................. farms, 2012 | - | 50 | 72 | 18 | 19 | 98 | 1,293 | 273 |
| 2007 | - | 45 | 76 | 19 | 15 | 100 | 1,380 | 315 |
| acres, 2012 | - | 4,353 | 81,961 | 3,623 | 423 | 99,794 | 347,302 | 317,666 |
| 2007 | - | 6,362 | 81,371 | 4,315 | 1,401 | 103,785 | 393,011 | 365,973 |
| Other cropland, excluding cropland pastured ......... farms, 2012 | - | 17 | 49 | 5 | 11 | 66 | 513 | 180 |
| 2007 | - | 6 | 41 | 5 | | 70 | 471 | 202 |
| acres, 2012 | - | 1,106 | 30,876 | 320 | 1,080 | 60,044 | 118,780 | 113,475 |
| 2007 | - | 2,856 | 35,372 | 615 | | 52,743 | 122,978 | 108,052 |
| Pastureland, excluding woodland pastured ........... farms, 2012 | - | 63 | 40 | 19 | 16 | 59 | 740 | 174 |
| 2007 | - | 46 | 44 | 23 | 19 | 75 | 925 | 220 |
| acres, 2012 | - | 42,405 | 78,703 | 17,956 | 11,396 | 149,218 | 355,860 | 392,199 |
| 2007 | - | 69,129 | 77,779 | 31,114 | 14,792 | 137,374 | 348,960 | 382,399 |
| Irrigated land ................................................ acres, 2012 | - | 12,674 | 38,108 | 4,217 | 444 | 46,992 | 299,892 | 232,998 |
| 2007 | - | 12,694 | 40,040 | 10,509 | 1,405 | 37,553 | 327,836 | 263,820 |
| Harvested cropland ............................. farms, 2012 | - | 50 | 72 | 18 | 17 | 98 | 1,280 | 272 |
| 2007 | - | 45 | 76 | 17 | 15 | 100 | 1,366 | 312 |
| acres, 2012 | - | 3,908 | 37,691 | 3,513 | (D) | 44,961 | 268,844 | 227,836 |
| 2007 | - | 3,627 | 39,366 | 3,895 | 1,182 | 35,726 | 303,373 | 258,083 |
| Pastureland and other land ....................... farms, 2012 | - | 45 | 8 | 6 | 3 | 8 | 384 | 18 |
| 2007 | - | 33 | 10 | 19 | 10 | 8 | 438 | 37 |
| acres, 2012 | - | 8,766 | 417 | 704 | (D) | 2,031 | 31,048 | 5,162 |
| 2007 | - | 9,067 | 674 | 6,614 | 223 | 1,827 | 24,463 | 5,737 |
| **2012 irrigated acres by size of farm:** | | | | | | | | |
| 1 to 9 acres ............................................. farms | - | 2 | 2 | - | 3 | - | 100 | 1 |
| acres irrigated | - | (D) | (D) | - | 3 | - | 381 | (D) |
| 10 to 49 acres ......................................... farms | - | 27 | 5 | 1 | 5 | 4 | 284 | 2 |
| acres irrigated | - | 510 | 177 | (D) | 7 | 114 | 4,286 | (D) |
| 50 to 69 acres ......................................... farms | - | 3 | 1 | - | 3 | 1 | 95 | - |
| acres irrigated | - | 101 | (D) | - | 5 | (D) | 3,541 | - |
| 70 to 99 acres ......................................... farms | - | 6 | 1 | 1 | - | 5 | 155 | 1 |
| acres irrigated | - | 258 | (D) | (D) | - | 445 | 7,844 | (D) |
| 100 to 139 acres ..................................... farms | - | 5 | 2 | - | - | 1 | 85 | 2 |
| acres irrigated | - | 182 | (D) | - | - | (D) | 6,559 | (D) |
| 140 to 179 acres ..................................... farms | - | - | 8 | 1 | - | - | 129 | 9 |
| acres irrigated | - | - | 750 | (D) | - | - | 13,505 | 955 |
| 180 to 219 acres ..................................... farms | - | 2 | - | 2 | - | 2 | 69 | 3 |
| acres irrigated | - | (D) | - | (D) | - | (D) | 8,871 | 608 |
| 220 to 259 acres ..................................... farms | - | 2 | - | 1 | - | 4 | 35 | 3 |
| acres irrigated | - | (D) | - | (D) | - | 352 | 4,840 | 483 |
| 260 to 499 acres ..................................... farms | - | 7 | 3 | 6 | 2 | 11 | 173 | 21 |
| acres irrigated | - | 760 | 507 | 302 | (D) | 1,779 | 40,178 | 4,738 |
| 500 to 999 acres ..................................... farms | - | 9 | 9 | 1 | 1 | 6 | 153 | 37 |
| acres irrigated | - | 1,928 | 4,108 | (D) | (D) | 1,674 | 66,263 | 13,235 |
| 1,000 to 1,999 acres ............................... farms | - | 4 | 11 | 3 | 4 | 19 | 85 | 67 |
| acres irrigated | - | 3,076 | 8,159 | 530 | (D) | 14,974 | 48,003 | 39,780 |
| 2,000 acres or more ................................. farms | - | 6 | 33 | 4 | 2 | 45 | 95 | 134 |
| acres irrigated | - | 5,570 | 24,067 | 2,884 | (D) | 27,355 | 95,621 | 172,850 |
| **2007 irrigated acres by size of farm:** | | | | | | | | |
| 1 to 9 acres ............................................. farms | - | 3 | 1 | - | 2 | - | 90 | 1 |
| acres irrigated | - | 15 | (D) | - | (D) | - | 344 | (D) |
| 10 to 49 acres ......................................... farms | - | 16 | - | - | 3 | 4 | 284 | 3 |
| acres irrigated | - | 343 | - | - | 7 | 115 | 4,793 | 4 |
| 50 to 69 acres ......................................... farms | - | 3 | 2 | - | 2 | 2 | 94 | 2 |
| acres irrigated | - | 120 | (D) | - | (D) | (D) | 3,631 | (D) |
| 70 to 99 acres ......................................... farms | - | 6 | 2 | 5 | 3 | 2 | 182 | - |
| acres irrigated | - | 232 | (D) | (D) | 62 | (D) | 10,067 | - |
| 100 to 139 acres ..................................... farms | - | 1 | 4 | - | 1 | - | 98 | 2 |
| acres irrigated | - | (D) | 310 | - | (D) | - | 7,456 | (D) |
| 140 to 179 acres ..................................... farms | - | (D) | - | 1 | 3 | 1 | 162 | 6 |
| acres irrigated | - | (D) | - | (D) | 152 | (D) | 16,543 | 920 |
| 180 to 219 acres ..................................... farms | - | 5 | - | 1 | - | - | 75 | 6 |
| acres irrigated | - | 180 | - | (D) | - | - | 9,336 | 414 |
| 220 to 259 acres ..................................... farms | - | 1 | - | 2 | - | 1 | 49 | 1 |
| acres irrigated | - | (D) | - | (D) | - | (D) | 7,075 | (D) |
| 260 to 499 acres ..................................... farms | - | 5 | 10 | 5 | 1 | 9 | 217 | 23 |
| acres irrigated | - | 319 | 2,430 | 568 | (D) | 1,664 | 51,276 | 3,136 |
| 500 to 999 acres ..................................... farms | - | 4 | 11 | - | - | 9 | 144 | 39 |
| acres irrigated | - | 1,409 | 4,128 | (D) | - | 1,824 | 60,678 | 11,094 |
| 1,000 to 1,999 acres ............................... farms | - | 4 | 16 | 4 | 4 | 20 | 94 | 89 |
| acres irrigated | - | 4,510 | 12,201 | 730 | 332 | 8,191 | 59,388 | 59,409 |
| 2,000 acres or more ................................. farms | - | 10 | 32 | 7 | 4 | 54 | 94 | 159 |
| acres irrigated | - | 5,125 | 20,723 | 8,480 | 777 | 25,284 | 97,249 | 188,490 |

## Table 11. Cattle and Calves – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Cattle and calves ............................ farms, 2012 | 13,970 | 259 | 114 | 313 | 177 | 227 | 137 |
| 2007 | 14,685 | 263 | 109 | 238 | 117 | 270 | 193 |
| number, 2012 | 2,630,082 | 14,433 | 11,533 | 8,971 | 13,092 | 41,868 | 34,710 |
| 2007 | 2,745,253 | 15,240 | 11,652 | 6,627 | 6,250 | 56,845 | 49,574 |
| Farms by inventory: | | | | | | | |
| 1 to 9 ........................................ farms, 2012 | 4,434 | 123 | 31 | 203 | 55 | 18 | 20 |
| 2007 | 4,413 | 117 | 21 | 136 | 44 | 20 | 32 |
| number, 2012 | 19,428 | 562 | 140 | 919 | 256 | 61 | 68 |
| 2007 | 19,816 | 481 | 86 | 606 | 232 | 93 | 145 |
| 10 to 19 .................................... farms, 2012 | 2,102 | 40 | 10 | 51 | 44 | 14 | 14 |
| 2007 | 2,203 | 52 | 6 | 44 | 13 | 23 | 13 |
| number, 2012 | 28,447 | 528 | 128 | 613 | 610 | 182 | 165 |
| 2007 | 29,702 | 677 | 81 | 575 | 173 | 324 | 209 |
| 20 to 49 .................................... farms, 2012 | 2,775 | 52 | 33 | 30 | 40 | 39 | 32 |
| 2007 | 3,088 | 47 | 29 | 35 | 30 | 59 | 50 |
| number, 2012 | 86,105 | 1,615 | 1,087 | 825 | 1,325 | 1,382 | 1,131 |
| 2007 | 96,588 | 1,439 | 879 | 979 | 943 | 1,850 | 1,615 |
| 50 to 99 .................................... farms, 2012 | 1,567 | 23 | 11 | 9 | 19 | 66 | 18 |
| 2007 | 1,716 | 25 | 27 | 11 | 20 | 58 | 31 |
| number, 2012 | 107,070 | 1,743 | 765 | 527 | 1,229 | 4,405 | 1,133 |
| 2007 | 118,314 | 1,722 | 1,938 | 675 | 1,352 | 4,137 | 2,222 |
| 100 to 199 ................................ farms, 2012 | 1,247 | 5 | 13 | 6 | 3 | 47 | 18 |
| 2007 | 1,346 | 8 | 13 | 4 | 5 | 51 | 22 |
| number, 2012 | 170,905 | 738 | 1,721 | 813 | 396 | 6,331 | 2,420 |
| 2007 | 184,085 | 695 | 1,998 | (D) | (D) | 6,957 | 3,041 |
| 200 to 499 ................................ farms, 2012 | 1,059 | 12 | 10 | 11 | 9 | 28 | 21 |
| 2007 | 1,088 | 9 | 8 | 6 | 3 | 40 | 22 |
| number, 2012 | 328,560 | 3,308 | 2,571 | 3,473 | 3,391 | 8,849 | 6,448 |
| 2007 | 339,410 | 3,151 | 2,491 | 1,947 | 1,104 | 11,729 | 6,901 |
| 500 or more ............................... farms, 2012 | 786 | 4 | 6 | 3 | 7 | 17 | 14 |
| 2007 | 831 | 7 | 5 | 2 | 2 | 19 | 23 |
| number, 2012 | 1,889,567 | 5,939 | 5,121 | 1,801 | 5,885 | 20,658 | 23,345 |
| 2007 | 1,957,338 | 7,075 | 4,179 | (D) | (D) | 31,755 | 35,441 |
| Cows and heifers that calved ............ farms, 2012 | 11,518 | 212 | 92 | 251 | 136 | 196 | 121 |
| 2007 | 11,858 | 194 | 88 | 177 | 84 | 232 | 158 |
| number, 2012 | 814,027 | 8,935 | 5,927 | 5,093 | 4,904 | 16,738 | 14,256 |
| 2007 | 861,958 | 6,296 | 6,459 | 4,512 | 3,072 | 19,512 | 20,341 |
| Beef cows ...................................... farms, 2012 | 11,267 | 199 | 91 | 247 | 135 | 194 | 121 |
| 2007 | 11,627 | 188 | 86 | 175 | 84 | 232 | 157 |
| number, 2012 | 683,291 | (D) | 5,917 | 5,073 | 4,897 | 16,735 | (D) |
| 2007 | 735,014 | 4,386 | (D) | 4,408 | (D) | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ........................................ farms | 3,980 | 95 | 21 | 180 | 43 | 13 | 16 |
| number | 16,064 | 370 | (D) | 634 | (D) | 49 | (D) |
| 10 to 19 .................................... farms | 1,756 | 40 | 12 | 21 | 33 | 15 | 18 |
| number | 23,576 | 566 | 177 | (D) | 416 | (D) | 223 |
| 20 to 49 .................................... farms | 2,398 | 33 | 30 | 26 | 33 | 67 | 29 |
| number | 73,096 | 951 | 902 | 651 | 1,060 | 2,171 | 934 |
| 50 to 99 .................................... farms | 1,298 | 19 | 12 | 5 | 13 | 56 | 15 |
| number | 87,920 | 1,291 | 753 | 288 | 792 | 4,038 | 1,005 |
| 100 to 199 ................................ farms | 988 | 5 | 8 | 10 | 10 | 18 | 22 |
| number | 131,807 | 768 | 1,047 | 1,038 | 1,378 | 2,379 | 2,888 |
| 200 to 499 ................................ farms | 682 | 5 | 6 | 6 | 2 | 23 | 13 |
| number | 195,170 | 1,125 | 1,580 | 1,610 | (D) | 6,364 | 3,756 |
| 500 or more ............................... farms | 185 | 2 | 2 | 1 | 1 | 2 | 8 |
| number | 155,658 | (D) | (D) | (D) | (D) | (D) | 5,377 |
| Milk cows ..................................... farms, 2012 | 517 | 14 | 4 | 10 | 5 | 3 | 1 |
| 2007 | 449 | 7 | 2 | 3 | 1 | 2 | 1 |
| number, 2012 | 130,736 | (D) | 10 | 20 | 7 | 3 | (D) |
| 2007 | 126,944 | 1,910 | (D) | 104 | (D) | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ........................................ farms | 378 | 11 | 4 | 10 | 5 | 3 | 1 |
| number | 749 | 27 | 10 | 20 | 7 | 3 | (D) |
| 10 to 19 .................................... farms | 18 | 1 | - | - | - | - | - |
| number | 224 | (D) | - | - | - | - | - |
| 20 to 49 .................................... farms | 11 | - | - | - | - | - | - |
| number | 279 | - | - | - | - | - | - |
| 50 to 99 .................................... farms | 12 | - | - | - | - | - | - |
| number | 850 | - | - | - | - | - | - |
| 100 to 199 ................................ farms | 11 | - | - | - | - | - | - |
| number | 1,554 | - | - | - | - | - | - |
| 200 to 499 ................................ farms | 22 | 1 | - | - | - | - | - |
| number | 8,128 | (D) | - | - | - | - | - |
| 500 or more ............................... farms | 65 | - | - | - | - | - | - |
| number | 118,952 | (D) | - | - | - | - | - |
| Other cattle (see text) ..................... farms, 2012 | 10,949 | 198 | 98 | 213 | 125 | 203 | 116 |
| 2007 | 11,739 | 207 | 97 | 188 | 85 | 229 | 178 |
| number, 2012 | 1,816,055 | 5,498 | 5,606 | 3,878 | 8,188 | 25,130 | 20,454 |
| 2007 | 1,883,295 | 8,944 | 5,193 | 2,115 | 3,178 | 37,333 | 29,233 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ........................................ farms | 5,269 | 130 | 43 | 165 | 73 | 50 | 43 |
| number | 20,229 | (D) | 148 | 620 | 310 | 150 | 126 |
| 10 to 19 .................................... farms | 1,646 | 26 | 14 | 20 | 19 | 28 | 16 |
| number | 21,642 | 310 | 185 | 225 | 244 | 353 | 195 |
| 20 to 49 .................................... farms | 1,590 | 22 | 17 | 10 | 17 | 51 | 18 |
| number | 48,352 | 618 | 520 | 304 | 554 | 1,489 | 555 |
| 50 to 99 .................................... farms | 833 | 7 | 13 | 6 | 3 | 31 | 15 |
| number | 55,885 | 483 | 946 | 360 | (D) | 2,168 | 1,032 |
| 100 to 199 ................................ farms | 630 | 7 | 5 | 7 | 2 | 13 | 10 |
| number | 85,151 | 1,000 | 586 | 1,099 | (D) | 1,794 | 1,263 |
| 200 to 499 ................................ farms | 537 | 5 | 9 | 5 | 5 | 23 | 10 |
| number | 161,584 | 1,548 | 1,001 | 1,270 | 2,000 | 6,296 | 2,818 |
| 500 or more ............................... farms | 444 | 1 | 3 | - | 6 | 7 | 4 |
| number | 1,423,212 | (D) | 2,220 | - | 4,500 | 12,879 | 14,465 |

--continued

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Cattle and calves ............................................ farms, 2012 | 209 | 6 | 89 | 124 | 11 | 291 | 117 |
| 2007 | 193 | 3 | 102 | 138 | 11 | 291 | 138 |
| number, 2012 | 9,946 | 399 | 6,932 | 32,024 | 73 | 27,238 | 7,213 |
| 2007 | 10,771 | 348 | 7,928 | 34,382 | (D) | 31,434 | 7,893 |
| Farms by inventory: | | | | | | | |
| 1 to 9 ....................................................... farms, 2012 | 100 | 3 | 32 | 5 | 11 | 32 | 19 |
| 2007 | 70 | 1 | 32 | 10 | 9 | 57 | 29 |
| number, 2012 | (D) | 9 | 131 | 18 | 73 | 129 | 77 |
| 2007 | (D) | (D) | 115 | 55 | (D) | 292 | 114 |
| 10 to 19 ................................................... farms, 2012 | 39 | - | 13 | 8 | - | 55 | 18 |
| 2007 | 49 | - | 25 | 9 | 1 | 31 | 24 |
| number, 2012 | 542 | - | 162 | 118 | - | 752 | (D) |
| 2007 | 675 | - | 356 | 136 | (D) | 424 | 309 |
| 20 to 49 ................................................... farms, 2012 | 27 | - | 17 | 28 | - | 89 | 56 |
| 2007 | 35 | - | 18 | 30 | - | 92 | 53 |
| number, 2012 | 819 | - | 454 | 942 | - | 2,803 | 1,700 |
| 2007 | 1,102 | - | 503 | 917 | - | 2,771 | 1,581 |
| 50 to 99 ................................................... farms, 2012 | 21 | - | 9 | 19 | - | 44 | 12 |
| 2007 | 18 | - | 9 | 30 | 1 | 44 | 16 |
| number, 2012 | 1,340 | - | 542 | 1,151 | - | 3,187 | 1,050 |
| 2007 | 1,150 | - | 617 | 2,121 | (D) | 2,992 | 1,050 |
| 100 to 199 ............................................... farms, 2012 | 14 | 3 | 10 | 20 | - | 38 | 7 |
| 2007 | 14 | 2 | 10 | 23 | - | 36 | 6 |
| number, 2012 | 2,026 | 390 | 1,524 | 2,662 | - | 5,318 | 841 |
| 2007 | 1,847 | (D) | 1,233 | 3,215 | - | 5,065 | 767 |
| 200 to 499 ............................................... farms, 2012 | 2 | - | 4 | 30 | - | 26 | 3 |
| 2007 | 2 | - | 4 | 22 | - | 20 | 7 |
| number, 2012 | (D) | - | 1,099 | 10,407 | - | 7,667 | 815 |
| 2007 | (D) | - | 1,620 | 6,572 | - | 6,641 | 1,954 |
| 500 or more ............................................. farms, 2012 | 6 | - | 4 | 14 | - | 7 | 2 |
| 2007 | 5 | - | 4 | 14 | - | 11 | 3 |
| number, 2012 | 4,387 | - | 3,020 | 16,726 | - | 7,382 | (D) |
| 2007 | 4,833 | - | 3,484 | 21,386 | - | 13,249 | 2,118 |
| Cows and heifers that calved ............................. farms, 2012 | 169 | 3 | 76 | 102 | 9 | 265 | 116 |
| 2007 | 147 | 3 | 80 | 124 | 5 | 280 | 115 |
| number, 2012 | 5,124 | 9 | 3,987 | 14,144 | 39 | 18,106 | 4,172 |
| 2007 | 4,498 | (D) | 5,768 | 16,739 | (D) | 20,338 | 5,180 |
| Beef cows ....................................................... farms, 2012 | 165 | 3 | 74 | 102 | 9 | 260 | 116 |
| 2007 | 147 | 1 | 78 | 124 | 5 | 273 | 113 |
| number, 2012 | 5,065 | 9 | 3,958 | (D) | 39 | 17,866 | 4,136 |
| 2007 | 4,498 | (D) | (D) | (D) | (D) | 19,964 | 5,137 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ....................................................... farms | 84 | 3 | 28 | 8 | 9 | 45 | 30 |
| number | 370 | 9 | 74 | (D) | 39 | 219 | (D) |
| 10 to 19 ................................................... farms | 24 | - | 13 | 12 | - | 48 | 23 |
| number | (D) | - | 166 | 176 | - | 607 | 341 |
| 20 to 49 ................................................... farms | 30 | - | 13 | 24 | - | 80 | 44 |
| number | 918 | - | 359 | 787 | - | 2,393 | 1,247 |
| 50 to 99 ................................................... farms | 19 | - | 6 | 17 | - | 37 | 8 |
| number | 1,325 | - | 435 | 1,135 | - | 2,392 | 494 |
| 100 to 199 ............................................... farms | 2 | - | 7 | 21 | - | 31 | 9 |
| number | (D) | - | 864 | 2,876 | - | 4,127 | 1,083 |
| 200 to 499 ............................................... farms | 6 | - | 7 | 11 | - | 14 | 1 |
| number | 1,880 | - | 2,060 | 3,347 | - | 4,464 | (D) |
| 500 or more ............................................. farms | - | - | - | 9 | - | 5 | 1 |
| number | - | - | - | 5,797 | - | 3,664 | (D) |
| Milk cows ...................................................... farms, 2012 | 7 | - | 5 | 1 | - | 18 | 6 |
| 2007 | - | 2 | 2 | 2 | - | 17 | 5 |
| number, 2012 | 59 | - | 29 | (D) | - | 240 | 36 |
| 2007 | - | (D) | (D) | (D) | - | 374 | 43 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ....................................................... farms | 5 | - | 3 | 1 | - | 15 | 6 |
| number | - | - | (D) | (D) | - | (D) | 36 |
| 10 to 19 ................................................... farms | - | - | 2 | - | - | 2 | - |
| number | - | - | (D) | - | - | (D) | - |
| 20 to 49 ................................................... farms | 2 | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - |
| 50 to 99 ................................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 100 to 199 ............................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 200 to 499 ............................................... farms | - | - | - | - | - | 1 | - |
| number | - | - | - | - | - | (D) | - |
| 500 or more ............................................. farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Other cattle (see text) ..................................... farms, 2012 | 134 | 3 | 68 | 111 | 6 | 239 | 84 |
| 2007 | 144 | 2 | 73 | 109 | 11 | 236 | 104 |
| number, 2012 | 4,822 | 390 | 2,945 | 17,880 | 34 | 9,132 | 3,041 |
| 2007 | 6,273 | (D) | 2,160 | 17,643 | (D) | 11,096 | 2,713 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ....................................................... farms | 81 | - | 38 | 22 | 6 | 101 | 56 |
| number | (D) | - | 143 | 108 | 34 | (D) | (D) |
| 10 to 19 ................................................... farms | 15 | - | 7 | 19 | - | 50 | 19 |
| number | 180 | - | (D) | 243 | - | 656 | 251 |
| 20 to 49 ................................................... farms | 17 | - | 8 | 23 | - | 40 | 5 |
| number | 540 | - | 241 | 707 | - | 1,167 | 127 |
| 50 to 99 ................................................... farms | 13 | - | 11 | 12 | - | 22 | - |
| number | 968 | - | 811 | 763 | - | 1,414 | - |
| 100 to 199 ............................................... farms | 3 | 3 | 1 | 7 | - | 21 | 3 |
| number | 400 | 390 | (D) | 1,262 | - | 2,940 | 372 |
| 200 to 499 ............................................... farms | 3 | - | - | 22 | - | 2 | - |
| number | 1,347 | - | - | 7,281 | - | (D) | - |
| 500 or more ............................................. farms | 2 | - | 3 | 6 | - | 3 | 1 |
| number | (D) | - | 1,530 | 7,516 | - | 1,871 | (D) |

--continued

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Cattle and calves ...........................................farms, 2012 | 132 | 75 | 469 | 1 | 58 | 384 | 59 |
| 2007 | 154 | 94 | 530 | 1 | 72 | 350 | 63 |
| number, 2012 | 91,193 | 9,355 | 33,208 | (D) | 4,108 | 7,781 | 5,876 |
| 2007 | 71,549 | 6,575 | 33,689 | (D) | 4,497 | 6,222 | 6,166 |
| Farms by inventory: | | | | | | | |
| 1 to 9 ..........................................................farms, 2012 | 24 | 19 | 184 | 1 | 14 | 232 | 12 |
| 2007 | 17 | 33 | 179 | 1 | 22 | 202 | 22 |
| number, 2012 | 79 | 75 | 855 | (D) | 60 | 984 | (D) |
| 2007 | 90 | 159 | 877 | (D) | (D) | 810 | 120 |
| 10 to 19 ......................................................farms, 2012 | 17 | 11 | 74 | - | 8 | 62 | 13 |
| 2007 | 28 | 9 | 101 | - | 12 | 68 | 6 |
| number, 2012 | 239 | 155 | 999 | - | (D) | (D) | 178 |
| 2007 | 362 | 131 | 1,413 | - | (D) | 841 | (D) |
| 20 to 49 ......................................................farms, 2012 | 18 | 13 | 95 | - | 14 | 58 | 13 |
| 2007 | 36 | 22 | 120 | - | 19 | 52 | 12 |
| number, 2012 | 541 | 363 | 2,936 | - | 366 | 1,599 | 372 |
| 2007 | 1,209 | 656 | 3,608 | - | (D) | 1,565 | 374 |
| 50 to 99 ......................................................farms, 2012 | 18 | 9 | 47 | - | 11 | 18 | 10 |
| 2007 | 17 | 6 | 53 | - | 5 | 22 | 5 |
| number, 2012 | 1,237 | 613 | 3,346 | - | 675 | 1,141 | 877 |
| 2007 | 1,281 | 376 | 3,527 | - | 303 | 1,510 | 381 |
| 100 to 199 ..................................................farms, 2012 | 15 | 9 | 31 | - | 5 | 9 | 7 |
| 2007 | 22 | 11 | 39 | - | 7 | 4 | 1 |
| number, 2012 | 2,006 | 1,333 | 3,848 | - | 624 | 1,403 | 922 |
| 2007 | 2,895 | 1,539 | 5,415 | - | 950 | (D) | 1,479 |
| 200 to 499 ..................................................farms, 2012 | 23 | 4 | 22 | - | 5 | 4 | 1 |
| 2007 | 11 | 13 | 30 | - | 6 | 1 | 2 |
| number, 2012 | 7,785 | 980 | 6,116 | - | 1,670 | 1,280 | (D) |
| 2007 | 3,515 | 3,714 | 9,116 | - | 1,915 | (D) | (D) |
| 500 or more ................................................farms, 2012 | 17 | 10 | 16 | - | 1 | 1 | 3 |
| 2007 | 23 | - | 8 | - | 1 | 1 | 4 |
| number, 2012 | 79,326 | 5,836 | 15,108 | - | (D) | (D) | 3,300 |
| 2007 | 62,197 | - | 9,748 | - | (D) | (D) | 3,314 |
| Cows and heifers that calved ........................farms, 2012 | 100 | 56 | 387 | 1 | 48 | 287 | 44 |
| 2007 | 123 | 76 | 487 | 1 | 57 | 240 | 53 |
| number, 2012 | 10,115 | 2,963 | 17,933 | (D) | 2,315 | 3,684 | 3,901 |
| 2007 | 10,652 | 3,373 | 18,527 | (D) | 2,965 | 3,710 | 3,362 |
| Beef cows ................................................farms, 2012 | 100 | 56 | 376 | 1 | 48 | 286 | 44 |
| 2007 | 122 | 76 | 457 | 1 | 57 | 240 | 53 |
| number, 2012 | (D) | (D) | 16,381 | (D) | (D) | 3,672 | 3,901 |
| 2007 | 10,631 | (D) | 16,992 | (D) | (D) | (D) | 3,362 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ..........................................................farms | 26 | 17 | 149 | 1 | 13 | 188 | 12 |
| number | 110 | 96 | (D) | (D) | (D) | 768 | 46 |
| 10 to 19 ......................................................farms | 7 | 10 | 65 | - | 10 | 49 | 9 |
| number | (D) | (D) | 862 | - | 126 | (D) | 138 |
| 20 to 49 ......................................................farms | 21 | 9 | 80 | - | 12 | 38 | 5 |
| number | 685 | 272 | 2,452 | - | 331 | 1,096 | 129 |
| 50 to 99 ......................................................farms | 21 | 8 | 38 | - | 7 | 10 | 10 |
| number | 1,392 | 610 | 2,637 | - | 458 | 670 | 723 |
| 100 to 199 ..................................................farms | 8 | 11 | 25 | - | 3 | - | 5 |
| number | 1,247 | 1,452 | 3,211 | - | 320 | - | 656 |
| 200 to 499 ..................................................farms | 13 | 1 | 17 | - | 3 | - | - |
| number | 3,705 | (D) | 4,456 | - | 1,010 | - | - |
| 500 or more ................................................farms | 4 | - | 2 | - | - | 1 | 3 |
| number | 2,886 | - | (D) | - | - | (D) | 2,211 |
| Milk cows ................................................farms, 2012 | 2 | 1 | 19 | - | 1 | 6 | - |
| 2007 | 7 | 1 | 20 | - | 2 | 2 | - |
| number, 2012 | (D) | (D) | 1,552 | - | (D) | 12 | - |
| 2007 | 21 | (D) | 1,535 | - | (D) | (D) | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ..........................................................farms | 2 | 1 | 15 | - | 1 | 6 | - |
| number | (D) | (D) | 28 | - | (D) | 12 | - |
| 10 to 19 ......................................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 20 to 49 ......................................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 50 to 99 ......................................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 100 to 199 ..................................................farms | - | - | 2 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 200 to 499 ..................................................farms | - | - | 1 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 500 or more ................................................farms | - | - | 1 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| Other cattle (see text) ..................................farms, 2012 | 114 | 66 | 391 | - | 44 | 240 | 49 |
| 2007 | 144 | 67 | 411 | - | 51 | 247 | 47 |
| number, 2012 | 81,078 | 6,392 | 15,275 | - | 1,793 | 4,097 | 1,975 |
| 2007 | 60,897 | 3,202 | 15,162 | - | 1,532 | 2,512 | 2,804 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ..........................................................farms | 36 | 25 | 233 | - | 20 | 181 | 13 |
| number | 113 | 72 | 907 | - | 94 | 692 | (D) |
| 10 to 19 ......................................................farms | 9 | 11 | 51 | - | 8 | 23 | 17 |
| number | 111 | 144 | 670 | - | (D) | 328 | 248 |
| 20 to 49 ......................................................farms | 18 | 7 | 63 | - | 9 | 19 | 11 |
| number | 528 | 166 | 1,953 | - | 250 | 548 | 289 |
| 50 to 99 ......................................................farms | 11 | 7 | 20 | - | 2 | 8 | 6 |
| number | 723 | 508 | 1,192 | - | (D) | 477 | 379 |
| 100 to 199 ..................................................farms | 18 | 7 | 10 | - | 1 | 5 | 1 |
| number | 2,750 | 807 | 1,331 | - | (D) | 772 | (D) |
| 200 to 499 ..................................................farms | 14 | - | 9 | - | 4 | 4 | - |
| number | 8 | - | 2,749 | - | 1,130 | 1,280 | - |
| 500 or more ................................................farms | 8 | 9 | 5 | - | - | - | 1 |
| number | (D) | 4,695 | 6,473 | - | - | - | (D) |

--continued

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Cattle and calves ............................ farms, 2012 | 679 | 488 | 307 | 220 | 5 | 77 | 91 |
| 2007 | 676 | 583 | 378 | 246 | 4 | 106 | 87 |
| number, 2012 | 37,931 | 22,961 | 13,636 | 18,443 | (D) | 12,410 | 17,526 |
| 2007 | 45,540 | 26,072 | 15,337 | 19,238 | 21 | 13,867 | 15,350 |
| Farms by inventory: | | | | | | | |
| 1 to 9 ................................... farms, 2012 | 280 | 215 | 155 | 65 | 3 | 13 | 14 |
| 2007 | 279 | 241 | 210 | 68 | 4 | 26 | 19 |
| number, 2012 | 1,204 | 902 | 639 | 339 | (D) | 50 | 68 |
| 2007 | 1,280 | 1,006 | 943 | 384 | 21 | 120 | 111 |
| 10 to 19 ............................... farms, 2012 | 116 | 84 | 67 | 37 | - | 4 | 9 |
| 2007 | 118 | 109 | 67 | 43 | - | 15 | 11 |
| number, 2012 | 1,572 | 1,132 | 873 | 504 | - | 51 | 118 |
| 2007 | 1,585 | 1,423 | 912 | 585 | - | 225 | 145 |
| 20 to 49 ............................... farms, 2012 | 138 | 94 | 41 | 41 | - | 17 | 18 |
| 2007 | 116 | 108 | 49 | 63 | - | 17 | 12 |
| number, 2012 | 4,220 | 2,898 | 1,206 | 1,207 | - | 521 | 572 |
| 2007 | 3,643 | 3,318 | 1,553 | 2,069 | - | 611 | 371 |
| 50 to 99 ............................... farms, 2012 | 50 | 38 | 21 | 29 | - | 10 | 17 |
| 2007 | 73 | 70 | 19 | 23 | - | 12 | 10 |
| number, 2012 | 3,249 | 2,661 | 1,457 | 2,634 | - | 708 | 1,254 |
| 2007 | 4,978 | 4,944 | 1,403 | 1,498 | - | 696 | 613 |
| 100 to 199 ............................. farms, 2012 | 48 | 37 | 12 | 11 | 2 | 17 | 11 |
| 2007 | 39 | 31 | 22 | 18 | - | 16 | 17 |
| number, 2012 | 6,735 | 5,099 | 1,723 | 1,607 | (D) | 2,425 | 1,688 |
| 2007 | 5,890 | 4,212 | 3,052 | 2,418 | - | 2,206 | 2,231 |
| 200 to 499 ............................. farms, 2012 | 33 | 9 | 6 | 20 | - | 9 | 14 |
| 2007 | 34 | 15 | 4 | 24 | - | 11 | 9 |
| number, 2012 | 9,598 | 2,929 | 1,727 | 6,926 | - | 2,750 | 4,475 |
| 2007 | 10,862 | 4,303 | 1,073 | 7,909 | - | 3,242 | 3,080 |
| 500 or more ........................... farms, 2012 | 14 | 11 | 5 | 7 | - | 7 | 8 |
| 2007 | 17 | 9 | 7 | 7 | - | 7 | 9 |
| number, 2012 | 11,353 | 7,340 | 6,011 | 5,026 | - | 5,905 | 9,351 |
| 2007 | 17,302 | 6,866 | 6,401 | 4,375 | - | 6,767 | 8,799 |
| Cows and heifers that calved ............... farms, 2012 | 554 | 406 | 250 | 196 | 5 | 65 | 75 |
| 2007 | 552 | 459 | 275 | 206 | 1 | 87 | 86 |
| number, 2012 | 21,085 | 12,119 | 8,651 | 11,586 | (D) | 7,998 | 10,030 |
| 2007 | 24,291 | 16,416 | 9,530 | 12,016 | (D) | 8,920 | 8,598 |
| Beef cows ............................. farms, 2012 | 548 | 398 | 245 | 193 | 5 | 65 | 71 |
| 2007 | 549 | 448 | 271 | 206 | 1 | 86 | 86 |
| number, 2012 | (D) | 11,885 | 6,428 | 11,502 | (D) | 7,996 | 10,012 |
| 2007 | (D) | 15,885 | 7,044 | 11,969 | (D) | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ........................................ farms | 270 | 193 | 142 | 70 | 3 | 8 | 6 |
| number | (D) | (D) | 532 | 265 | 12 | 34 | 34 |
| 10 to 19 ..................................... farms | 84 | 70 | 37 | 37 | - | 4 | 6 |
| number | 1,197 | 903 | 487 | 539 | - | 46 | 73 |
| 20 to 49 ..................................... farms | 101 | 77 | 38 | 38 | - | 15 | 19 |
| number | 2,967 | 2,310 | 1,134 | 1,129 | - | 402 | 523 |
| 50 to 99 ..................................... farms | 47 | 33 | 15 | 18 | 1 | 14 | 11 |
| number | 3,033 | 2,271 | 1,093 | 1,232 | (D) | 1,009 | 738 |
| 100 to 199 ................................... farms | 24 | 14 | 10 | 13 | 1 | 11 | 11 |
| number | 3,299 | 1,785 | 1,217 | 2,155 | (D) | 1,457 | 1,429 |
| 200 to 499 ................................... farms | 15 | 9 | 2 | 14 | - | 10 | 13 |
| number | 4,746 | 2,568 | (D) | 4,178 | - | 3,024 | 3,835 |
| 500 or more ................................. farms | 7 | 2 | 1 | 3 | - | 3 | 5 |
| number | 4,548 | (D) | (D) | 2,004 | - | 2,026 | 3,380 |
| Milk cows ............................. farms, 2012 | 12 | 18 | 10 | 21 | - | - | 6 |
| 2007 | 7 | 17 | 12 | 5 | - | 2 | 1 |
| number, 2012 | (D) | 234 | 2,223 | 84 | - | - | 18 |
| 2007 | (D) | 551 | 2,486 | 47 | - | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ........................................ farms | 11 | 15 | 7 | 20 | - | - | 6 |
| number | 21 | (D) | 8 | (D) | - | - | 18 |
| 10 to 19 ..................................... farms | - | - | - | 1 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 20 to 49 ..................................... farms | - | 2 | - | - | - | - | - |
| number | - | (D) | - | - | - | - | - |
| 50 to 99 ..................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 100 to 199 ................................... farms | - | 1 | - | - | - | - | - |
| number | - | (D) | - | - | - | - | - |
| 200 to 499 ................................... farms | 1 | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - |
| 500 or more ................................. farms | - | - | 3 | - | - | - | - |
| number | - | - | 2,215 | - | - | - | - |
| Other cattle (see text) ................. farms, 2012 | 494 | 357 | 228 | 174 | 2 | 68 | 75 |
| 2007 | 512 | 444 | 272 | 204 | 4 | 91 | 70 |
| number, 2012 | 16,846 | 10,842 | 4,985 | 6,857 | (D) | 4,412 | 7,496 |
| 2007 | 21,249 | 9,656 | 5,807 | 7,222 | (D) | 4,947 | 6,752 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ........................................ farms | 285 | 209 | 161 | 85 | - | 22 | 19 |
| number | 1,100 | (D) | 628 | 338 | - | 78 | 75 |
| 10 to 19 ..................................... farms | 72 | 61 | 33 | 24 | 1 | 8 | 11 |
| number | (D) | 775 | 423 | 317 | (D) | (D) | 142 |
| 20 to 49 ..................................... farms | 56 | 46 | 19 | 41 | (D) | 15 | 14 |
| number | 1,611 | 1,329 | 566 | 1,399 | (D) | 463 | 405 |
| 50 to 99 ..................................... farms | 27 | 22 | 6 | 10 | - | 13 | 17 |
| number | 1,768 | 1,597 | 461 | 670 | - | 889 | 1,201 |
| 100 to 199 ................................... farms | 31 | 9 | 6 | 3 | - | 5 | 7 |
| number | 4,240 | 1,246 | 837 | 362 | - | 651 | 927 |
| 200 to 499 ................................... farms | 21 | 2 | 1 | 11 | - | 3 | 3 |
| number | 6,054 | (D) | (D) | 3,771 | - | 818 | 945 |
| 500 or more ................................. farms | 2 | 8 | 2 | - | - | 2 | 4 |
| number | (D) | 4,680 | (D) | - | - | (D) | 3,801 |

--continued

BLM_0069884

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Cattle and calves .................................farms, 2012 | 18 | 182 | 54 | 142 | 129 | 278 | 8 |
| 2007 | 10 | 164 | 63 | 140 | 131 | 291 | 13 |
| number, 2012 | 1,115 | 13,655 | 24,575 | 1,955 | 17,528 | 161,184 | 355 |
| 2007 | 1,279 | 13,962 | 33,841 | 2,443 | 18,332 | 167,031 | 515 |
| Farms by inventory: | | | | | | | |
| 1 to 9 ......................................... farms, 2012 | 3 | 33 | 5 | 99 | 11 | 41 | - |
| 2007 | 2 | 25 | 5 | 81 | 13 | 31 | 8 |
| number, 2012 | 13 | 157 | 16 | 341 | 58 | 186 | - |
| 2007 | (D) | 145 | 27 | 326 | 76 | 113 | 26 |
| 10 to 19 ....................................... farms, 2012 | 2 | 36 | 6 | 17 | 15 | 15 | 1 |
| 2007 | - | 26 | 3 | 21 | 17 | 19 | 1 |
| number, 2012 | (D) | 455 | 107 | 225 | 235 | 210 | (D) |
| 2007 | - | 359 | 42 | 276 | 242 | 255 | (D) |
| 20 to 49 ....................................... farms, 2012 | 4 | 54 | 4 | 17 | 25 | 38 | 5 |
| 2007 | 1 | 48 | 8 | 25 | 32 | 46 | 2 |
| number, 2012 | 148 | 1,580 | 122 | 462 | 692 | 1,164 | 148 |
| 2007 | (D) | 1,601 | 228 | 622 | 1,017 | 1,489 | (D) |
| 50 to 99 ....................................... farms, 2012 | 6 | 25 | 3 | 5 | 28 | 55 | 2 |
| 2007 | - | 28 | 7 | 8 | 22 | 43 | - |
| number, 2012 | 453 | 1,825 | 152 | 359 | 2,079 | 3,939 | (D) |
| 2007 | - | 1,926 | 473 | 559 | 1,556 | 2,933 | - |
| 100 to 199 ..................................... farms, 2012 | 2 | 23 | 12 | 4 | 24 | 41 | - |
| 2007 | 6 | 21 | 4 | 5 | 18 | 50 | - |
| number, 2012 | (D) | 3,102 | 1,544 | 568 | 3,513 | 5,688 | - |
| 2007 | (D) | 2,608 | 527 | 660 | 2,505 | 6,782 | - |
| 200 to 499 ..................................... farms, 2012 | 1 | 6 | 12 | - | 18 | 46 | 2 |
| 2007 | 1 | 12 | 17 | - | 19 | 52 | - |
| number, 2012 | (D) | 1,912 | 3,899 | - | 4,926 | 15,398 | (D) |
| 2007 | (D) | 3,532 | 6,852 | - | 6,134 | 17,028 | - |
| 500 or more .................................... farms, 2012 | - | 5 | 14 | - | 8 | 42 | - |
| 2007 | - | 4 | 19 | - | 10 | 50 | - |
| number, 2012 | - | 4,624 | 18,735 | - | 6,025 | 134,619 | - |
| 2007 | - | 3,791 | 25,892 | - | 6,802 | 138,431 | - |
| Cows and heifers that calved ................farms, 2012 | 13 | 154 | 47 | 102 | 123 | 233 | 8 |
| 2007 | 6 | 142 | 55 | 104 | 122 | 211 | 11 |
| number, 2012 | 780 | 9,302 | 13,886 | 1,229 | 9,608 | 23,797 | 247 |
| 2007 | 500 | 10,185 | 17,828 | 1,478 | 10,231 | 21,765 | 417 |
| Beef cows ..................................... farms, 2012 | 13 | 153 | 47 | 101 | 122 | 232 | 8 |
| 2007 | 6 | 140 | 53 | 104 | 122 | 210 | 11 |
| number, 2012 | 780 | (D) | (D) | 1,225 | (D) | (D) | 247 |
| 2007 | 500 | (D) | (D) | 1,478 | 10,223 | (D) | 417 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ......................................... farms | 1 | 30 | 3 | 71 | 20 | 36 | 1 |
| number | (D) | (D) | (D) | 223 | (D) | 130 | (D) |
| 10 to 19 ....................................... farms | 2 | 33 | 4 | 14 | 12 | 21 | 1 |
| number | (D) | 411 | 62 | (D) | 174 | 298 | (D) |
| 20 to 49 ....................................... farms | 4 | 46 | 6 | 11 | 30 | 50 | 4 |
| number | 148 | 1,445 | 189 | 332 | 968 | 1,543 | (D) |
| 50 to 99 ....................................... farms | 4 | 25 | 3 | 2 | 29 | 40 | 2 |
| number | 271 | 1,756 | 269 | (D) | 2,122 | 2,647 | (D) |
| 100 to 199 ..................................... farms | 1 | 11 | 9 | 3 | 24 | 48 | - |
| number | (D) | 1,523 | 1,288 | 385 | 3,311 | 6,731 | - |
| 200 to 499 ..................................... farms | 1 | 5 | 15 | - | 5 | 35 | - |
| number | (D) | 1,650 | 4,668 | - | 1,700 | 9,991 | - |
| 500 or more .................................... farms | - | 3 | 7 | - | 2 | 2 | - |
| number | - | 1,969 | 7,380 | - | (D) | (D) | - |
| Milk cows ...................................... farms, 2012 | - | 7 | 1 | 4 | 1 | 5 | - |
| 2007 | - | 3 | 2 | 4 | 5 | 3 | - |
| number, 2012 | - | (D) | (D) | (D) | (D) | (D) | - |
| 2007 | - | (D) | (D) | 4 | 8 | (D) | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ......................................... farms | - | 6 | 1 | 4 | - | 4 | - |
| number | - | 6 | (D) | 4 | - | 12 | - |
| 10 to 19 ....................................... farms | - | - | - | - | 1 | - | - |
| number | - | - | - | - | (D) | - | - |
| 20 to 49 ....................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 50 to 99 ....................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 100 to 199 ..................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 200 to 499 ..................................... farms | - | 1 | - | - | - | 1 | - |
| number | - | (D) | - | - | - | (D) | - |
| 500 or more .................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Other cattle (see text) ........................ farms, 2012 | 14 | 144 | 46 | 92 | 103 | 244 | 8 |
| 2007 | 9 | 145 | 60 | 82 | 111 | 249 | 9 |
| number, 2012 | 335 | 4,353 | 10,689 | 726 | 7,920 | 137,387 | 108 |
| 2007 | 779 | 3,777 | 16,013 | 965 | 8,101 | 145,266 | 98 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ......................................... farms | 6 | 70 | 5 | 65 | 24 | 65 | 5 |
| number | (D) | (D) | 29 | (D) | 92 | 253 | 17 |
| 10 to 19 ....................................... farms | 4 | 28 | 9 | 19 | 22 | 13 | 1 |
| number | 61 | 386 | 127 | 238 | 272 | 196 | (D) |
| 20 to 49 ....................................... farms | 1 | 28 | 7 | 6 | 15 | 49 | 2 |
| number | (D) | 855 | 245 | 196 | 500 | 1,583 | (D) |
| 50 to 99 ....................................... farms | 3 | 9 | 6 | 2 | 20 | 32 | - |
| number | 240 | 599 | 403 | (D) | 1,261 | 2,078 | - |
| 100 to 199 ..................................... farms | - | 5 | 8 | - | 12 | 29 | - |
| number | - | 504 | 1,071 | - | 1,709 | 3,871 | - |
| 200 to 499 ..................................... farms | - | 3 | 5 | - | 6 | 27 | - |
| number | - | 755 | 1,170 | - | 1,653 | 9,208 | - |
| 500 or more .................................... farms | - | 1 | 6 | - | 4 | 29 | - |
| number | - | (D) | 7,644 | - | 2,433 | 120,198 | - |

--continued

BLM_0069885

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Cattle and calves .......... farms, 2012 | 455 | 526 | 321 | 250 | 358 | 761 | 4 |
| 2007 | 393 | 600 | 321 | 252 | 421 | 657 | 4 |
| number, 2012 | 20,707 | 43,494 | 41,904 | 39,225 | 194,043 | 42,376 | 120 |
| 2007 | 21,708 | 50,926 | 49,257 | 51,655 | 196,689 | 34,102 | 163 |
| Farms by inventory: | | | | | | | |
| 1 to 9 .......... farms, 2012 | 149 | 241 | 34 | 29 | 46 | 382 | 2 |
| 2007 | 117 | 261 | 46 | 32 | 69 | 300 | 1 |
| number, 2012 | 755 | 1,053 | 181 | 128 | 229 | 1,537 | (D) |
| 2007 | 582 | 1,146 | 257 | 208 | 312 | 1,187 | (D) |
| 10 to 19 .......... farms, 2012 | 95 | 102 | 41 | 17 | 32 | 136 | 1 |
| 2007 | 89 | 112 | 27 | 24 | 38 | 101 | 1 |
| number, 2012 | 1,284 | 1,355 | 562 | 238 | 450 | 1,772 | - |
| 2007 | 1,160 | 1,412 | 378 | 345 | 545 | 1,418 | (D) |
| 20 to 49 .......... farms, 2012 | 104 | 103 | 89 | 51 | 83 | 128 | - |
| 2007 | 91 | 105 | 93 | 48 | 108 | 141 | - |
| number, 2012 | 3,271 | 3,190 | 2,812 | 1,595 | 3,004 | 3,962 | - |
| 2007 | 2,699 | 3,155 | 3,006 | 1,436 | 3,707 | 4,312 | - |
| 50 to 99 .......... farms, 2012 | 56 | 40 | 49 | 43 | 82 | 47 | 2 |
| 2007 | 45 | 52 | 45 | 40 | 73 | 51 | 2 |
| number, 2012 | 3,568 | 2,622 | 3,163 | 2,933 | 5,461 | 3,114 | (D) |
| 2007 | 3,171 | 3,618 | 2,913 | 2,902 | 4,938 | 3,507 | (D) |
| 100 to 199 .......... farms, 2012 | 34 | 15 | 41 | 50 | 34 | 31 | - |
| 2007 | 29 | 27 | 37 | 39 | 65 | 31 | - |
| number, 2012 | 4,231 | 1,997 | 5,847 | 6,876 | 4,910 | 4,323 | - |
| 2007 | 3,793 | 3,345 | 5,393 | 5,677 | 8,889 | 4,224 | - |
| 200 to 499 .......... farms, 2012 | 14 | 12 | 50 | 41 | 46 | 23 | - |
| 2007 | 13 | 26 | 45 | 39 | 32 | 16 | - |
| number, 2012 | 3,980 | 3,957 | 15,385 | 12,598 | 13,571 | 7,178 | - |
| 2007 | 3,416 | 7,137 | 14,851 | 13,070 | 9,644 | 4,665 | - |
| 500 or more .......... farms, 2012 | 3 | 13 | 17 | 19 | 35 | 14 | - |
| 2007 | 9 | 17 | 28 | 30 | 36 | 17 | - |
| number, 2012 | 3,618 | 29,320 | 13,954 | 14,857 | 166,418 | 20,490 | - |
| 2007 | 6,887 | 31,113 | 22,459 | 28,017 | 168,654 | 14,791 | - |
| Cows and heifers that calved .......... farms, 2012 | 404 | 406 | 307 | 206 | 306 | 588 | 2 |
| 2007 | 344 | 440 | 308 | 207 | 350 | 496 | 3 |
| number, 2012 | 13,346 | 19,233 | 25,770 | 18,548 | 23,931 | 24,847 | (D) |
| 2007 | 13,452 | 23,507 | 30,015 | 24,552 | 33,477 | 22,911 | 129 |
| Beef cows .......... farms, 2012 | 392 | 386 | 306 | 206 | 306 | 577 | 2 |
| 2007 | 332 | 421 | 308 | 207 | 348 | 490 | 3 |
| number, 2012 | 13,300 | 10,770 | 25,759 | 18,536 | 23,914 | (D) | (D) |
| 2007 | 13,316 | 11,660 | 29,992 | 24,519 | (D) | (D) | 129 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 .......... farms | 153 | 207 | 49 | 29 | 43 | 314 | - |
| number | 654 | 841 | 267 | 111 | 199 | (D) | - |
| 10 to 19 .......... farms | 93 | 78 | 57 | 21 | 35 | 91 | - |
| number | 1,244 | 1,059 | 802 | 271 | 510 | 1,183 | - |
| 20 to 49 .......... farms | 68 | 61 | 75 | 51 | 101 | 91 | - |
| number | 2,082 | 1,875 | 2,386 | 1,624 | 3,133 | 2,645 | - |
| 50 to 99 .......... farms | 52 | 22 | 40 | 46 | 61 | 37 | 2 |
| number | 3,243 | 1,546 | 2,740 | 2,991 | 4,190 | 2,523 | (D) |
| 100 to 199 .......... farms | 18 | 11 | 42 | 33 | 40 | 23 | - |
| number | 2,237 | 1,729 | 5,615 | 4,223 | 5,235 | 3,213 | - |
| 200 to 499 .......... farms | 5 | 4 | 39 | 21 | 21 | 15 | - |
| number | 1,300 | 920 | 11,129 | 6,269 | 6,247 | 4,977 | - |
| 500 or more .......... farms | 3 | 3 | 4 | 5 | 5 | 6 | - |
| number | 2,540 | 2,800 | 2,820 | 3,047 | 4,400 | 8,642 | - |
| Milk cows .......... farms, 2012 | 22 | 33 | 4 | 6 | 5 | 26 | - |
| 2007 | 22 | 29 | 5 | 8 | 13 | 14 | - |
| number, 2012 | 46 | 8,463 | 11 | 12 | 17 | (D) | - |
| 2007 | 136 | 11,847 | 23 | 33 | (D) | (D) | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 .......... farms | 22 | 23 | 4 | 6 | 5 | 25 | - |
| number | 46 | 29 | 11 | 12 | 17 | 39 | - |
| 10 to 19 .......... farms | - | - | - | - | - | - | - |
| number | - | 1 | - | - | - | - | - |
| 20 to 49 .......... farms | - | 1 | - | - | - | - | - |
| number | - | (D) | - | - | - | - | - |
| 50 to 99 .......... farms | - | 1 | - | - | - | - | - |
| number | - | (D) | - | - | - | - | - |
| 100 to 199 .......... farms | - | 2 | - | - | - | - | - |
| number | - | (D) | - | - | - | - | - |
| 200 to 499 .......... farms | - | 1 | - | - | - | 1 | - |
| number | - | (D) | - | - | - | (D) | - |
| 500 or more .......... farms | - | 5 | - | - | - | - | - |
| number | - | 7,609 | - | - | - | - | - |
| Other cattle (see text) .......... farms, 2012 | 353 | 396 | 289 | 214 | 284 | 551 | 2 |
| 2007 | 304 | 463 | 270 | 208 | 359 | 507 | 3 |
| number, 2012 | 7,361 | 24,261 | 16,134 | 20,677 | 170,112 | 17,529 | (D) |
| 2007 | 8,256 | 27,419 | 19,242 | 27,103 | 163,212 | 11,191 | 34 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 .......... farms | 201 | 240 | 98 | 70 | 85 | 359 | 2 |
| number | (D) | 897 | 449 | 297 | 338 | 1,395 | (D) |
| 10 to 19 .......... farms | 77 | 74 | 50 | 19 | 49 | 77 | - |
| number | 1,046 | 1,024 | 663 | 263 | 682 | 998 | - |
| 20 to 49 .......... farms | 43 | 42 | 49 | 46 | 46 | 63 | - |
| number | 1,331 | 1,275 | 1,452 | 1,462 | 1,300 | 1,884 | - |
| 50 to 99 .......... farms | 13 | 15 | 32 | 26 | 31 | 26 | - |
| number | 886 | 1,020 | 2,129 | 1,765 | 2,304 | 1,641 | - |
| 100 to 199 .......... farms | 13 | 11 | 20 | 23 | 31 | 11 | - |
| number | 1,538 | 1,379 | 2,712 | 3,357 | 4,182 | 1,608 | - |
| 200 to 499 .......... farms | 5 | 5 | 15 | 17 | 13 | 7 | - |
| number | 1,028 | 1,163 | (D) | 4,724 | 3,880 | 2,033 | - |
| 500 or more .......... farms | 1 | 9 | 5 | 13 | 29 | 8 | - |
| number | (D) | 17,503 | (D) | 8,809 | 157,426 | 7,970 | - |

--continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Cattle and calves ........................ farms, 2012 | 182 | 412 | 492 | 325 | 275 | 54 | 99 |
| 2007 | 195 | 457 | 472 | 379 | 296 | 57 | 117 |
| number, 2012 | 27,260 | 22,288 | 56,083 | 212,569 | 72,006 | 5,786 | 7,599 |
| 2007 | 25,994 | 20,195 | 47,338 | 229,147 | 75,706 | 6,049 | 8,653 |
| Farms by inventory: | | | | | | | |
| 1 to 9 ........................ farms, 2012 | 51 | 150 | 146 | 49 | 70 | 15 | 35 |
| 2007 | 53 | 154 | 116 | 94 | 66 | 16 | 40 |
| number, 2012 | 212 | 721 | 654 | 190 | 346 | 70 | 151 |
| 2007 | 215 | 709 | 561 | 397 | 295 | 47 | 167 |
| 10 to 19 ........................ farms, 2012 | 20 | 67 | 93 | 51 | 24 | 6 | 18 |
| 2007 | 21 | 99 | 95 | 44 | 28 | 9 | 22 |
| number, 2012 | 282 | 904 | 1,278 | 697 | 325 | 82 | (D) |
| 2007 | 280 | 1,334 | 1,282 | 595 | 402 | 102 | 310 |
| 20 to 49 ........................ farms, 2012 | 34 | 111 | 96 | 68 | 54 | 12 | 16 |
| 2007 | 36 | 122 | 118 | 79 | 70 | 11 | 25 |
| number, 2012 | 1,128 | 3,127 | 3,022 | 2,208 | 1,652 | 365 | 428 |
| 2007 | 1,142 | 3,717 | 3,797 | 2,446 | 2,382 | 373 | 723 |
| 50 to 99 ........................ farms, 2012 | 22 | 42 | 55 | 53 | 34 | 8 | 16 |
| 2007 | 27 | 42 | 47 | 53 | 40 | 7 | 11 |
| number, 2012 | 1,570 | 2,834 | 3,609 | 3,730 | 2,307 | (D) | 1,169 |
| 2007 | 1,779 | 2,667 | 3,223 | 3,700 | 2,820 | 474 | 759 |
| 100 to 199 ........................ farms, 2012 | 19 | 20 | 31 | 38 | 27 | 6 | 8 |
| 2007 | 22 | 26 | 35 | 37 | 40 | 5 | 8 |
| number, 2012 | 2,547 | 2,532 | 4,258 | 5,331 | 3,173 | 962 | 1,132 |
| 2007 | 3,069 | 3,856 | 4,878 | 5,203 | 5,403 | 648 | 946 |
| 200 to 499 ........................ farms, 2012 | 24 | 12 | 34 | 30 | 41 | 6 | 4 |
| 2007 | 26 | 9 | 37 | 36 | 30 | 4 | 7 |
| number, 2012 | 6,958 | 3,785 | 10,450 | 8,779 | 12,689 | 2,062 | 1,025 |
| 2007 | 8,510 | 2,796 | 12,442 | 10,216 | 10,178 | 1,528 | 2,303 |
| 500 or more ........................ farms, 2012 | 12 | 10 | 37 | 36 | 25 | 1 | 2 |
| 2007 | 10 | 5 | 24 | 36 | 22 | 1 | 4 |
| number, 2012 | 14,583 | 8,385 | 32,812 | 191,634 | 51,514 | (D) | (D) |
| 2007 | 10,999 | 5,116 | 21,155 | 206,590 | 54,226 | 2,877 | 3,445 |
| Cows and heifers that calved ........................ farms, 2012 | 154 | 358 | 403 | 258 | 201 | 47 | 85 |
| 2007 | 161 | 406 | 380 | 294 | 243 | 47 | 91 |
| number, 2012 | 17,528 | 12,686 | 25,930 | 45,915 | 15,788 | 3,599 | 2,840 |
| 2007 | 17,483 | 12,868 | 21,042 | 43,405 | 19,021 | 4,376 | 4,756 |
| Beef cows ........................ farms, 2012 | 151 | 356 | 397 | 245 | 201 | 47 | 81 |
| 2007 | 159 | 400 | 373 | 276 | 241 | 47 | 91 |
| number, 2012 | 17,503 | 12,660 | (D) | 16,149 | 15,759 | 3,599 | 2,816 |
| 2007 | 17,432 | 12,850 | 20,382 | 18,468 | 18,980 | 4,376 | 4,713 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ........................ farms | 43 | 155 | 144 | 38 | 66 | 13 | 25 |
| number | 182 | (D) | (D) | 180 | 257 | 54 | (D) |
| 10 to 19 ........................ farms | 15 | 66 | 74 | 44 | 15 | 4 | 17 |
| number | 197 | 888 | 954 | 569 | 225 | 40 | 232 |
| 20 to 49 ........................ farms | 32 | 76 | 74 | 70 | 51 | 13 | 25 |
| number | 971 | 2,174 | 2,272 | 2,266 | 1,583 | (D) | 743 |
| 50 to 99 ........................ farms | 20 | 33 | 37 | 38 | 21 | 8 | 5 |
| number | 1,389 | 2,011 | 2,387 | 2,602 | 1,509 | 531 | 338 |
| 100 to 199 ........................ farms | 15 | 15 | 34 | 40 | 19 | 3 | 8 |
| number | 1,892 | 2,092 | 4,490 | 4,990 | 2,399 | 400 | 1,065 |
| 200 to 499 ........................ farms | 21 | 9 | 31 | 11 | 24 | 5 | 1 |
| number | 6,325 | 2,591 | 9,361 | 2,950 | 6,718 | 1,408 | (D) |
| 500 or more ........................ farms | 5 | 2 | 3 | 4 | 5 | 1 | - |
| number | 6,547 | (D) | 2,945 | 2,592 | 3,068 | (D) | - |
| Milk cows ........................ farms, 2012 | 7 | 20 | 7 | 19 | 10 | - | 7 |
| 2007 | 6 | 11 | 15 | 25 | 12 | - | 3 |
| number, 2012 | 25 | 26 | (D) | 29,766 | 29 | - | 24 |
| 2007 | 51 | 18 | 660 | 24,937 | 41 | - | 43 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ........................ farms | 5 | 20 | 3 | 8 | 10 | - | 7 |
| number | (D) | 26 | 3 | 12 | 29 | - | 24 |
| 10 to 19 ........................ farms | 2 | - | 2 | - | - | - | - |
| number | (D) | - | (D) | - | - | - | - |
| 20 to 49 ........................ farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 50 to 99 ........................ farms | - | - | - | 1 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 100 to 199 ........................ farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 200 to 499 ........................ farms | - | - | - | 1 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 500 or more ........................ farms | - | - | 2 | 9 | - | - | - |
| number | - | - | (D) | (D) | - | - | - |
| Other cattle (see text) ........................ farms, 2012 | 154 | 300 | 389 | 277 | 223 | 42 | 69 |
| 2007 | 168 | 341 | 380 | 313 | 248 | 43 | 94 |
| number, 2012 | 9,732 | 9,602 | 30,153 | 166,654 | 56,218 | 2,187 | 4,759 |
| 2007 | 8,511 | 7,327 | 26,296 | 185,742 | 56,685 | 1,673 | 3,897 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 9 ........................ farms | 73 | 178 | 194 | 100 | 75 | 15 | 37 |
| number | (D) | 754 | 799 | 396 | 265 | 72 | 118 |
| 10 to 19 ........................ farms | 23 | 55 | 52 | 47 | 29 | 11 | 10 |
| number | 311 | 726 | 665 | 650 | 398 | (D) | 137 |
| 20 to 49 ........................ farms | 27 | 42 | 51 | 38 | 38 | 6 | 13 |
| number | 843 | 1,354 | 1,560 | 1,228 | 1,044 | 176 | 485 |
| 50 to 99 ........................ farms | 10 | 9 | 32 | 28 | 14 | 3 | 4 |
| number | 755 | (D) | 2,047 | 1,932 | 992 | 190 | (D) |
| 100 to 199 ........................ farms | 7 | 7 | 23 | 12 | 12 | - | - |
| number | 946 | 830 | 3,285 | 1,535 | 3,902 | 758 | - |
| 200 to 499 ........................ farms | 12 | 2 | 15 | 20 | 24 | - | 3 |
| number | 3,552 | (D) | 5,381 | 4,366 | 7,319 | - | 660 |
| 500 or more ........................ farms | 2 | 7 | 22 | 32 | 12 | 1 | 2 |
| number | (D) | 4,908 | 16,416 | 156,547 | 42,300 | (D) | (D) |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | | |
| Cattle and calves ............... farms, 2012 | 82 | 23 | 206 | 358 | 159 | 125 | 294 | 106 |
| 2007 | 96 | 34 | 237 | 372 | 125 | 138 | 219 | 103 |
| number, 2012 | 37,277 | 3,828 | 102,588 | 32,660 | 24,575 | 14,328 | 37,231 | 21,597 |
| 2007 | 34,819 | 2,525 | 104,225 | 47,792 | 23,658 | 14,188 | 22,397 | 20,640 |
| Farms by inventory: | | | | | | | | |
| 1 to 9 ................. farms, 2012 | 17 | 7 | 58 | 133 | 39 | 35 | 85 | 14 |
| 2007 | 23 | 14 | 44 | 114 | 36 | 28 | 55 | 13 |
| number, 2012 | 97 | 25 | 306 | 558 | 184 | 163 | 414 | 53 |
| 2007 | 115 | (D) | 159 | 556 | 199 | 134 | 292 | 75 |
| 10 to 19 ............... farms, 2012 | 12 | 5 | 22 | 60 | 22 | 15 | 44 | 13 |
| 2007 | 14 | 5 | 25 | 72 | 14 | 10 | 38 | 11 |
| number, 2012 | 173 | (D) | 296 | 830 | 290 | 207 | 559 | 198 |
| 2007 | 181 | 93 | 358 | 908 | 181 | 121 | 478 | 159 |
| 20 to 49 ............... farms, 2012 | 16 | 6 | 38 | 82 | 24 | 26 | 70 | 23 |
| 2007 | 14 | 3 | 59 | 67 | 12 | 36 | 41 | 18 |
| number, 2012 | 510 | 161 | 1,236 | 2,491 | 779 | 883 | 2,073 | 724 |
| 2007 | 494 | 94 | 1,875 | 2,184 | 351 | 1,145 | 1,354 | 514 |
| 50 to 99 ............... farms, 2012 | 11 | 2 | 20 | 20 | 13 | 14 | 26 | 14 |
| 2007 | 13 | 1 | 29 | 44 | 17 | 26 | 32 | 11 |
| number, 2012 | 828 | (D) | 1,384 | 1,294 | 944 | 893 | 1,860 | 1,119 |
| 2007 | 958 | (D) | 2,232 | 2,940 | 1,215 | 1,932 | 2,097 | 774 |
| 100 to 199 ............. farms, 2012 | 10 | 2 | 20 | 18 | 24 | 19 | 26 | 15 |
| 2007 | 13 | 2 | 34 | 29 | 12 | 23 | 19 | 19 |
| number, 2012 | 1,211 | (D) | 2,748 | 2,636 | 3,567 | 2,686 | 3,489 | 2,033 |
| 2007 | 1,747 | 820 | 4,670 | 3,962 | 1,703 | 3,203 | 2,650 | 2,591 |
| 200 to 499 ............. farms, 2012 | 3 | 2 | 18 | 30 | 28 | 7 | 22 | 16 |
| 2007 | 11 | 4 | 23 | 25 | 20 | 9 | 25 | 19 |
| number, 2012 | 861 | (D) | 5,921 | 8,780 | 9,918 | 2,074 | 5,982 | 4,454 |
| 2007 | 3,449 | 1,359 | 6,508 | 8,316 | 6,365 | 2,695 | 7,083 | 5,466 |
| 500 or more ........... farms, 2012 | 13 | 2 | 30 | 15 | 9 | 9 | 21 | 11 |
| 2007 | 8 | - | 23 | 21 | 14 | 6 | 9 | 12 |
| number, 2012 | 33,599 | (D) | 90,697 | 16,071 | 8,893 | 7,422 | 22,854 | 13,016 |
| 2007 | 27,875 | - | 88,423 | 28,926 | 13,644 | 4,958 | 8,443 | 11,081 |
| Cows and heifers that calved ............... farms, 2012 | 61 | 17 | 178 | 305 | 137 | 111 | 239 | 98 |
| 2007 | 71 | 25 | 208 | 301 | 115 | 124 | 187 | 93 |
| number, 2012 | 6,037 | 2,015 | 15,567 | 18,519 | 14,481 | 8,537 | 19,194 | 13,592 |
| 2007 | 6,239 | 1,590 | 18,381 | 21,635 | 15,129 | 8,832 | 14,814 | 11,494 |
| Beef cows ............... farms, 2012 | 60 | 15 | 177 | 302 | 137 | 106 | 239 | 96 |
| 2007 | 70 | 25 | 203 | 300 | 112 | 124 | 187 | 93 |
| number, 2012 | (D) | 3 | 15,561 | (D) | (D) | 8,414 | 19,189 | 13,573 |
| 2007 | (D) | 1,581 | 18,358 | (D) | 15,115 | (D) | 14,807 | 11,467 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 9 ................. farms | 16 | 2 | 50 | 126 | 45 | 34 | 82 | 11 |
| number | (D) | 6 | 180 | (D) | 178 | 148 | 393 | 37 |
| 10 to 19 ............... farms | 11 | 3 | 31 | 48 | 13 | 9 | 33 | 12 |
| number | 143 | 36 | 449 | 644 | (D) | 117 | 439 | 165 |
| 20 to 49 ............... farms | 12 | 4 | 32 | 67 | 20 | 28 | 47 | 25 |
| number | 400 | (D) | 985 | 1,897 | 607 | 864 | 1,387 | 794 |
| 50 to 99 ............... farms | 9 | 2 | 19 | 22 | 14 | 14 | 30 | 16 |
| number | 548 | (D) | 1,275 | 1,552 | 944 | 910 | 1,873 | 1,048 |
| 100 to 199 ............. farms | 6 | 3 | 22 | 16 | 20 | 9 | 25 | 16 |
| number | 721 | 505 | 2,727 | 2,097 | 2,858 | 1,367 | 3,298 | 2,097 |
| 200 to 499 ............. farms | 3 | - | 19 | 16 | 19 | 8 | 15 | 11 |
| number | 840 | - | 5,765 | 4,520 | 5,602 | 2,458 | 4,390 | 3,684 |
| 500 or more ........... farms | 3 | 1 | 4 | 7 | 6 | 4 | 7 | 5 |
| number | 1,810 | (D) | 4,180 | 6,825 | 4,119 | 2,550 | 7,409 | 5,748 |
| Milk cows ............... farms, 2012 | 1 | 3 | 4 | 5 | 1 | 14 | 4 | 4 |
| 2007 | 1 | 3 | 10 | 2 | 4 | 3 | 3 | 7 |
| number, 2012 | (D) | 3 | 6 | (D) | (D) | 123 | 5 | 19 |
| 2007 | (D) | 9 | 23 | (D) | 14 | (D) | 7 | 27 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 9 ................. farms | - | 3 | 4 | 4 | 1 | 13 | 4 | 4 |
| number | - | 3 | 6 | 10 | (D) | (D) | 4 | 19 |
| 10 to 19 ............... farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| 20 to 49 ............... farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| 50 to 99 ............... farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| 100 to 199 ............. farms | - | - | - | - | - | 1 | - | - |
| number | - | - | - | - | - | (D) | - | - |
| 200 to 499 ............. farms | - | - | - | 1 | - | - | - | - |
| number | - | - | - | (D) | - | - | - | - |
| 500 or more ........... farms | 1 | - | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - | - |
| Other cattle (see text) ............... farms, 2012 | 75 | 21 | 173 | 286 | 135 | 114 | 229 | 93 |
| 2007 | 81 | 28 | 200 | 313 | 104 | 118 | 183 | 82 |
| number, 2012 | 31,240 | 1,813 | 87,021 | 14,141 | 10,094 | 5,791 | 18,037 | 8,005 |
| 2007 | 28,580 | 935 | 85,844 | 26,157 | 8,529 | 5,356 | 7,583 | 9,146 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 9 ................. farms | 35 | 10 | 71 | 161 | 52 | 47 | 104 | 38 |
| number | 143 | 32 | 249 | 571 | 168 | 177 | 406 | 136 |
| 10 to 19 ............... farms | 11 | 3 | 25 | 45 | 18 | 13 | 38 | 13 |
| number | 159 | 32 | 354 | 519 | 237 | (D) | 480 | 167 |
| 20 to 49 ............... farms | 8 | 3 | 23 | 30 | 20 | 28 | 40 | 16 |
| number | 302 | (D) | 721 | 895 | 530 | 856 | 1,239 | 542 |
| 50 to 99 ............... farms | 5 | 1 | 9 | 12 | 13 | 14 | 21 | 9 |
| number | 277 | (D) | 616 | 817 | 847 | 856 | 1,446 | 617 |
| 100 to 199 ............. farms | 3 | - | 10 | 18 | 14 | 4 | 5 | 6 |
| number | 382 | - | 1,416 | 2,527 | 2,144 | 532 | 670 | 968 |
| 200 to 499 ............. farms | - | 1 | 19 | 17 | 15 | 6 | 12 | 7 |
| number | - | 630 | 6,137 | 4,360 | 3,969 | 2,011 | 4,104 | 2,075 |
| 500 or more ........... farms | 13 | 1 | 16 | 3 | 3 | 2 | 9 | 4 |
| number | 29,977 | (D) | 77,528 | 4,452 | 2,199 | (D) | 9,692 | 3,500 |

--continued

## Table 11. Cattle and Calves – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | | |
| Cattle and calves ... farms, 2012 | - | 61 | 89 | 10 | 51 | 256 | 1,355 | 351 |
| 2007 | - | 64 | 71 | 19 | 45 | 348 | 1,566 | 407 |
| number, 2012 | - | 6,891 | 18,173 | 656 | 1,932 | 74,706 | 501,446 | 263,219 |
| 2007 | - | 7,044 | 14,376 | 1,768 | 2,257 | 60,269 | 565,327 | 265,777 |
| Farms by inventory: | | | | | | | | |
| 1 to 9 ... farms, 2012 | - | 15 | 10 | 2 | 23 | 52 | 428 | 44 |
| 2007 | - | 15 | 10 | 5 | 17 | 66 | 483 | 57 |
| number, 2012 | - | 60 | 39 | (D) | 84 | 258 | 1,849 | 148 |
| 2007 | - | (D) | 43 | 23 | (D) | 302 | 2,076 | 247 |
| 10 to 19 ... farms, 2012 | - | 8 | 14 | 1 | 6 | 31 | 228 | 22 |
| 2007 | - | 9 | 9 | 3 | 7 | 37 | 239 | 36 |
| number, 2012 | - | 105 | 193 | (D) | 82 | 394 | 3,182 | 338 |
| 2007 | - | 118 | 130 | 33 | 86 | 492 | 3,304 | 461 |
| 20 to 49 ... farms, 2012 | - | 9 | 23 | 4 | 11 | 42 | 242 | 63 |
| 2007 | - | 22 | 18 | 3 | 13 | 74 | 320 | 75 |
| number, 2012 | - | 303 | 647 | 112 | 398 | 1,385 | 7,524 | 1,915 |
| 2007 | - | 685 | 574 | 80 | 382 | 2,422 | 10,044 | 2,420 |
| 50 to 99 ... farms, 2012 | - | 15 | 4 | 1 | 7 | 40 | 122 | 46 |
| 2007 | - | 5 | 12 | 3 | 2 | 56 | 163 | 54 |
| number, 2012 | - | 882 | 267 | (D) | 539 | 2,805 | 8,320 | 3,123 |
| 2007 | - | 384 | 862 | 163 | (D) | 4,088 | 11,127 | 3,703 |
| 100 to 199 ... farms, 2012 | - | 5 | 18 | - | 2 | 36 | 137 | 57 |
| 2007 | - | 7 | 4 | 2 | 3 | 56 | 124 | 59 |
| number, 2012 | - | 639 | 2,460 | - | (D) | 4,936 | 18,389 | 7,937 |
| 2007 | - | 873 | 538 | (D) | 336 | 7,359 | 16,728 | 8,203 |
| 200 to 499 ... farms, 2012 | - | 6 | 17 | 2 | 2 | 25 | 86 | 71 |
| 2007 | - | 2 | 11 | 2 | 3 | 31 | 104 | 73 |
| number, 2012 | - | 1,846 | 4,871 | (D) | (D) | 7,714 | 27,059 | 23,631 |
| 2007 | - | (D) | 2,940 | (D) | 1,250 | 9,035 | 32,587 | 21,585 |
| 500 or more ... farms, 2012 | - | 3 | 8 | - | - | 30 | 112 | 48 |
| 2007 | - | 4 | 7 | 1 | - | 26 | 133 | 53 |
| number, 2012 | - | 3,056 | 9,696 | - | - | 57,214 | 435,113 | 226,127 |
| 2007 | - | 4,190 | 9,289 | (D) | - | 36,571 | 489,461 | 229,158 |
| Cows and heifers that calved ... farms, 2012 | - | 55 | 69 | 10 | 39 | 209 | 1,069 | 294 |
| 2007 | - | 60 | 65 | 13 | 30 | 280 | 1,156 | 339 |
| number, 2012 | - | 4,735 | 6,283 | 500 | 1,149 | 21,113 | 123,075 | 36,250 |
| 2007 | - | 4,333 | 5,405 | 1,165 | 1,411 | 25,962 | 118,295 | 38,538 |
| Beef cows ... farms, 2012 | - | 55 | 69 | 10 | 38 | 208 | 992 | 282 |
| 2007 | - | 60 | 65 | 13 | 29 | 273 | 1,081 | 334 |
| number, 2012 | - | (D) | (D) | 500 | 1,136 | (D) | 49,961 | (D) |
| 2007 | - | (D) | 5,405 | 1,165 | (D) | (D) | 48,512 | (D) |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 9 ... farms | - | 15 | 10 | 3 | 15 | 45 | 382 | 30 |
| number | - | 60 | 50 | 12 | 47 | (D) | 1,532 | (D) |
| 10 to 19 ... farms | - | 5 | 11 | 2 | 4 | 24 | 173 | 33 |
| number | - | 62 | (D) | (D) | 58 | 314 | 2,329 | 468 |
| 20 to 49 ... farms | - | 20 | 18 | 2 | 14 | 44 | 203 | 61 |
| number | - | 600 | 542 | (D) | 425 | 1,546 | 6,255 | 1,962 |
| 50 to 99 ... farms | - | 3 | 8 | 1 | 2 | 40 | 102 | 49 |
| number | - | (D) | 576 | (D) | (D) | 2,777 | 7,162 | 3,475 |
| 100 to 199 ... farms | - | 6 | 12 | 2 | 2 | 25 | 94 | 56 |
| number | - | 748 | 1,406 | (D) | (D) | 3,065 | 12,337 | 7,852 |
| 200 to 499 ... farms | - | 4 | 8 | - | 1 | 27 | 25 | 47 |
| number | - | 1,287 | 1,886 | - | (D) | 8,454 | 7,518 | 14,035 |
| 500 or more ... farms | - | 2 | 2 | - | - | 3 | 13 | 6 |
| number | - | (D) | (D) | - | - | 2,410 | 12,828 | 4,515 |
| Milk cows ... farms, 2012 | - | 2 | 2 | - | 5 | 1 | 102 | 15 |
| 2007 | - | 2 | 2 | - | 2 | 13 | 97 | 6 |
| number, 2012 | - | (D) | (D) | - | 13 | (D) | 73,114 | (D) |
| 2007 | - | (D) | - | - | (D) | (D) | 69,783 | (D) |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 9 ... farms | - | 2 | 2 | - | 5 | - | 22 | 13 |
| number | - | (D) | (D) | - | 13 | - | (D) | 24 |
| 10 to 19 ... farms | - | - | - | - | - | - | 7 | - |
| number | - | - | - | - | - | - | 7 | - |
| 20 to 49 ... farms | - | - | - | - | - | - | 8 | - |
| number | - | - | - | - | - | - | 179 | - |
| 50 to 99 ... farms | - | - | - | - | - | - | 1 | - |
| number | - | - | - | - | - | - | (D) | - |
| 100 to 199 ... farms | - | - | - | - | - | - | 5 | - |
| number | - | - | - | - | - | - | 650 | - |
| 200 to 499 ... farms | - | - | - | - | - | - | 13 | - |
| number | - | - | - | - | - | - | 4,686 | - |
| 500 or more ... farms | - | - | - | - | - | 1 | 39 | 2 |
| number | - | - | - | - | - | (D) | 66,744 | (D) |
| Other cattle (see text) ... farms, 2012 | - | 46 | 69 | 9 | 42 | 208 | 1,077 | 300 |
| 2007 | - | 46 | 57 | 18 | 40 | 297 | 1,254 | 329 |
| number, 2012 | - | 2,156 | 11,890 | 156 | 783 | 53,593 | 378,371 | 226,969 |
| 2007 | - | 2,711 | 8,971 | 603 | 846 | 34,307 | 447,032 | 227,239 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 9 ... farms | - | 8 | 18 | 4 | 21 | 75 | 496 | 67 |
| number | - | (D) | 60 | (D) | (D) | 300 | 1,954 | 294 |
| 10 to 19 ... farms | - | 12 | 12 | 3 | 9 | 27 | 144 | 42 |
| number | - | 154 | 157 | 30 | 138 | 353 | 1,882 | 574 |
| 20 to 49 ... farms | - | 15 | 8 | 1 | 7 | 40 | 140 | 52 |
| number | - | 443 | 240 | (D) | 215 | 1,355 | 4,067 | 1,598 |
| 50 to 99 ... farms | - | 6 | 8 | 1 | 4 | 17 | 95 | 21 |
| number | - | 308 | 520 | (D) | 244 | 1,105 | 6,236 | 1,539 |
| 100 to 199 ... farms | - | 3 | 9 | - | 1 | 14 | 62 | 47 |
| number | - | 469 | 1,060 | - | (D) | 1,711 | 8,043 | 6,196 |
| 200 to 499 ... farms | - | 1 | 12 | - | - | 12 | 62 | 42 |
| number | - | (D) | 3,029 | - | - | 4,177 | 20,024 | 12,323 |
| 500 or more ... farms | - | 1 | 4 | - | - | 21 | 78 | 29 |
| number | - | (D) | 6,824 | - | - | 44,592 | 336,165 | 204,445 |

--continued

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **INVENTORY** - Con. | | | | | | | |
| Cattle and calves - Con. | | | | | | | |
| Cattle on feed (see text) .................................... farms, 2012 | 244 | 4 | - | - | - | 3 | 1 |
| 2007 | 679 | 23 | 2 | 17 | - | 8 | 16 |
| number, 2012 | 1,009,873 | 194 | - | - | - | (D) | (D) |
| 2007 | 1,130,652 | 233 | (D) | 87 | - | 18,811 | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 19 .............................................. farms | 34 | - | - | - | - | - | - |
| number | 444 | - | - | - | - | - | - |
| 20 to 49 .............................................. farms | 25 | 2 | - | - | - | - | - |
| number | 746 | (D) | - | - | - | - | - |
| 50 to 99 .............................................. farms | 23 | 2 | - | - | - | - | - |
| number | 1,681 | (D) | - | - | - | - | - |
| 100 to 199 .............................................. farms | 13 | - | - | - | - | - | - |
| number | 1,758 | - | - | - | - | - | - |
| 200 to 499 .............................................. farms | 40 | - | - | - | - | 2 | - |
| number | 13,237 | - | - | - | - | (D) | - |
| 500 or more .............................................. farms | 109 | - | - | - | - | 1 | 1 |
| number | 992,007 | - | - | - | - | (D) | (D) |
| **SALES** | | | | | | | |
| Milk from cows (see text) .................................... farms, 2012 | 169 | 3 | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | 559,422 | (D) | - | - | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold .................................... farms, 2012 | 11,570 | 198 | 90 | 212 | 162 | 198 | 124 |
| 2007 | 11,963 | 181 | 89 | 172 | 102 | 252 | 161 |
| number, 2012 | 3,211,467 | 6,770 | 9,617 | 6,184 | 14,264 | 34,031 | 33,421 |
| 2007 | 3,148,677 | 11,231 | 6,275 | 5,076 | 8,128 | 59,187 | 49,255 |
| $1,000, 2012 | 4,321,308 | (D) | 10,134 | (D) | 13,290 | (D) | (D) |
| 2007 | 3,156,348 | 8,239 | 3,947 | (D) | 6,157 | (D) | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .............................................. farms | 4,072 | 112 | 21 | 144 | 70 | 18 | 21 |
| number | 16,435 | 446 | 63 | 541 | 293 | 75 | 129 |
| 10 to 19 .............................................. farms | 1,639 | 27 | 18 | 26 | 32 | 24 | 9 |
| number | 22,315 | 352 | 258 | 358 | 417 | 337 | 117 |
| 20 to 49 .............................................. farms | 2,019 | 36 | 19 | 22 | 21 | 48 | 28 |
| number | 62,029 | 985 | 624 | 650 | 647 | 1,584 | 848 |
| 50 to 99 .............................................. farms | 1,362 | 10 | 14 | 5 | 14 | 45 | 26 |
| number | 95,382 | 645 | 930 | 326 | 882 | 3,143 | 1,940 |
| 100 to 199 .............................................. farms | 1,049 | 7 | 8 | 8 | 7 | 35 | 12 |
| number | 145,108 | 1,180 | 1,111 | 1,173 | 1,086 | 4,807 | 1,873 |
| 200 to 499 .............................................. farms | 883 | 3 | 4 | 3 | 9 | 18 | 16 |
| number | 270,816 | 837 | 1,031 | 665 | 3,129 | 4,863 | 5,159 |
| 500 or more .............................................. farms | 546 | 3 | 6 | 4 | 9 | 10 | 12 |
| number | 2,599,382 | 2,325 | 5,600 | 2,471 | 7,810 | 19,222 | 23,555 |
| Calves weighing less than 500 pounds, | | | | | | | |
| sold .................................... farms, 2012 | 4,568 | 81 | 45 | 62 | 61 | 55 | 57 |
| 2007 | 4,401 | 53 | 41 | 36 | 40 | 120 | 64 |
| number, 2012 | 239,372 | 2,617 | 1,639 | 842 | 1,192 | 2,955 | 3,285 |
| 2007 | 247,367 | 1,472 | 1,775 | 1,311 | 972 | 5,857 | 4,319 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .............................................. farms | 1,990 | 48 | 15 | 46 | 21 | 7 | 22 |
| number | 7,572 | 197 | 35 | 168 | (D) | 16 | 90 |
| 10 to 19 .............................................. farms | 771 | 12 | 11 | 7 | 21 | 17 | 5 |
| number | 10,101 | 141 | 139 | (D) | 256 | 262 | (D) |
| 20 to 49 .............................................. farms | 869 | 12 | 5 | 5 | 11 | 18 | 10 |
| number | 25,617 | 351 | 167 | 133 | 320 | 533 | 342 |
| 50 to 99 .............................................. farms | 430 | 3 | 10 | 3 | 7 | 7 | 12 |
| number | 28,434 | 210 | 618 | 251 | 444 | 409 | 855 |
| 100 to 199 .............................................. farms | 256 | 3 | 2 | - | 1 | 2 | 2 |
| number | 33,169 | 443 | (D) | - | (D) | (D) | (D) |
| 200 to 499 .............................................. farms | 190 | 2 | 2 | 1 | - | 3 | 6 |
| number | 54,530 | (D) | (D) | (D) | - | 870 | 1,705 |
| 500 or more .............................................. farms | 62 | 1 | - | - | - | 1 | - |
| number | 79,949 | (D) | - | - | - | (D) | - |
| Cattle, including calves weighing 500 pounds | | | | | | | |
| or more, sold .................................... farms, 2012 | 10,403 | 170 | 76 | 187 | 143 | 188 | 117 |
| 2007 | 10,778 | 168 | 76 | 163 | 82 | 218 | 145 |
| number, 2012 | 2,972,095 | 4,153 | 7,978 | 5,342 | 13,072 | 31,076 | 30,136 |
| 2007 | 2,901,310 | 9,759 | 4,500 | 3,765 | 7,156 | 53,330 | 44,936 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .............................................. farms | 4,016 | 106 | 22 | 133 | 73 | 18 | 26 |
| number | 15,439 | 403 | (D) | 471 | 302 | 75 | 129 |
| 10 to 19 .............................................. farms | 1,444 | 28 | 16 | 18 | 24 | 23 | 9 |
| number | 19,365 | (D) | 226 | (D) | 307 | 324 | 112 |
| 20 to 49 .............................................. farms | 1,730 | 21 | 16 | 18 | 13 | 53 | 24 |
| number | 52,956 | 597 | 515 | 492 | 432 | 1,665 | 736 |
| 50 to 99 .............................................. farms | 1,176 | 7 | 11 | 4 | 11 | 40 | 25 |
| number | 81,039 | 486 | 791 | 276 | 726 | 2,717 | 1,897 |
| 100 to 199 .............................................. farms | 865 | 3 | 2 | 9 | 5 | 29 | 12 |
| number | 118,324 | 515 | (D) | 1,187 | 793 | 4,216 | 1,500 |
| 200 to 499 .............................................. farms | 724 | 4 | 5 | 1 | 8 | 17 | 10 |
| number | 220,473 | 1,093 | 1,491 | (D) | 2,774 | 4,701 | 2,778 |
| 500 or more .............................................. farms | 448 | 1 | 4 | 4 | 9 | 8 | 11 |
| number | 2,464,499 | (D) | 4,600 | 2,471 | 7,738 | 17,378 | 22,984 |

--continued

BLM_0069890

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **INVENTORY** - Con. | | | | | | | |
| Cattle and calves - Con. | | | | | | | |
| Cattle on feed (see text) .......................... farms, 2012 | 2 | - | - | 4 | - | - | - |
| 2007 | 11 | - | 1 | 6 | - | - | 2 |
| number, 2012 | (D) | - | - | 524 | - | - | - |
| 2007 | 1,320 | - | (D) | (D) | - | - | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 19 ........................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 20 to 49 ......................................... farms | - | - | - | 2 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 50 to 99 ......................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 100 to 199 ....................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 200 to 499 ....................................... farms | 2 | - | - | 2 | - | - | - |
| number | (D) | - | - | (D) | - | - | - |
| 500 or more ...................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| **SALES** | | | | | | | |
| Milk from cows (see text) ...................... farms, 2012 | - | - | 2 | - | - | 3 | 3 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | (D) | - | - | (D) | 135 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold ........................... farms, 2012 | 162 | 4 | 79 | 114 | 11 | 225 | 104 |
| 2007 | 164 | 4 | 72 | 122 | 4 | 217 | 81 |
| number, 2012 | 4,985 | 215 | 4,083 | 31,288 | 37 | 15,537 | 4,510 |
| 2007 | 5,586 | 119 | 6,384 | 22,118 | (D) | 16,705 | 4,815 |
| $1,000, 2012 | (D) | (D) | 3,973 | 27,634 | 32 | 13,036 | 4,113 |
| 2007 | 4,343 | 39 | (D) | 16,691 | (D) | 9,505 | 3,550 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ........................................... farms | 98 | 1 | 37 | 5 | 11 | 41 | 27 |
| number | 339 | (D) | 142 | 22 | 37 | 198 | 135 |
| 10 to 19 ......................................... farms | 18 | - | 9 | 6 | - | 46 | 25 |
| number | (D) | - | 103 | 94 | - | 635 | 337 |
| 20 to 49 ......................................... farms | 17 | - | 11 | 20 | - | 60 | 36 |
| number | 482 | - | 354 | 631 | - | 1,819 | 964 |
| 50 to 99 ......................................... farms | 20 | 3 | 11 | 27 | - | 38 | 11 |
| number | 1,404 | (D) | 868 | 1,871 | - | 2,382 | 873 |
| 100 to 199 ....................................... farms | 1 | - | 4 | 18 | - | 27 | 2 |
| number | (D) | - | 561 | 2,495 | - | 3,653 | (D) |
| 200 to 499 ....................................... farms | 8 | - | 7 | 27 | - | 12 | 2 |
| number | 2,409 | - | 2,055 | 9,024 | - | 3,972 | (D) |
| 500 or more ...................................... farms | - | - | - | 11 | - | 3 | 1 |
| number | - | - | - | 17,151 | - | 2,880 | (D) |
| Calves weighing less than 500 pounds, sold ........................................... farms, 2012 | 48 | - | 32 | 58 | 7 | 116 | 66 |
| 2007 | 41 | 2 | 39 | 59 | 3 | 111 | 41 |
| number, 2012 | 345 | - | 691 | 11,093 | (D) | 4,803 | 1,034 |
| 2007 | 881 | (D) | 2,558 | 5,766 | (D) | 6,900 | 1,002 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ........................................... farms | 36 | - | 15 | 2 | 7 | 43 | 33 |
| number | 104 | - | 65 | (D) | (D) | 169 | 153 |
| 10 to 19 ......................................... farms | 7 | - | 7 | 8 | - | 22 | 15 |
| number | (D) | - | 74 | (D) | - | 307 | 170 |
| 20 to 49 ......................................... farms | 4 | - | 7 | 13 | - | 30 | 15 |
| number | 97 | - | 163 | 410 | - | 792 | 341 |
| 50 to 99 ......................................... farms | 1 | - | 2 | 19 | - | 11 | - |
| number | (D) | - | (D) | 1,277 | - | 711 | - |
| 100 to 199 ....................................... farms | - | - | - | 6 | - | 7 | 3 |
| number | - | - | - | 855 | - | 866 | 370 |
| 200 to 499 ....................................... farms | - | - | 1 | 6 | - | 2 | - |
| number | - | - | (D) | 1,927 | - | (D) | - |
| 500 or more ...................................... farms | - | - | - | 4 | - | 1 | - |
| number | - | - | - | 6,493 | - | (D) | - |
| Cattle, including calves weighing 500 pounds or more, sold ....................... farms, 2012 | 146 | 4 | 74 | 100 | 5 | 211 | 85 |
| 2007 | 148 | 4 | 63 | 109 | 2 | 183 | 63 |
| number, 2012 | 4,640 | 215 | 3,392 | 20,195 | (D) | 10,734 | 3,476 |
| 2007 | 4,705 | (D) | 3,826 | 16,352 | (D) | 9,805 | 3,813 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ........................................... farms | 88 | 1 | 37 | 7 | 5 | 59 | 32 |
| number | 299 | (D) | 128 | 23 | (D) | (D) | 127 |
| 10 to 19 ......................................... farms | 17 | - | 10 | 16 | - | 36 | 20 |
| number | (D) | - | 125 | 224 | - | 503 | 276 |
| 20 to 49 ......................................... farms | 17 | - | 6 | 15 | - | 58 | 20 |
| number | 514 | - | 214 | 495 | - | 1,705 | 483 |
| 50 to 99 ......................................... farms | 15 | 3 | 11 | 22 | - | 28 | 10 |
| number | 1,083 | (D) | 750 | 1,480 | - | 1,787 | 759 |
| 100 to 199 ....................................... farms | 1 | - | 5 | 11 | - | 17 | - |
| number | (D) | - | 645 | 1,461 | - | 2,313 | - |
| 200 to 499 ....................................... farms | 8 | - | 5 | 21 | - | 11 | 2 |
| number | 2,409 | - | 1,530 | 7,690 | - | 3,031 | (D) |
| 500 or more ...................................... farms | - | - | - | 8 | - | 2 | 1 |
| number | - | - | - | 8,822 | - | (D) | (D) |

--continued

BLM_0069891

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **INVENTORY** - Con. | | | | | | | |
| Cattle and calves - Con. | | | | | | | |
| Cattle on feed (see text) ........ farms, 2012 | 1 | - | 6 | - | - | - | - |
| 2007 | 8 | 1 | 21 | - | 4 | 11 | - |
| number, 2012 | (D) | - | 379 | - | - | - | - |
| 2007 | (D) | (D) | 1,399 | - | 238 | 59 | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 19 ................ farms | - | - | 2 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 20 to 49 .............. farms | - | - | 2 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 50 to 99 .............. farms | - | - | 1 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 100 to 199 ............ farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 200 to 499 ............ farms | - | - | 1 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 500 or more ........... farms | 1 | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - |
| **SALES** | | | | | | | |
| Milk from cows (see text) ........ farms, 2012 | - | - | 8 | - | - | 3 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | 7,097 | - | - | 1 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold ........ farms, 2012 | 130 | 71 | 380 | - | 46 | 323 | 54 |
| 2007 | 120 | 71 | 398 | - | 51 | 287 | 49 |
| number, 2012 | 113,469 | 4,792 | 17,554 | - | 3,423 | 5,818 | 3,235 |
| 2007 | 101,802 | 7,659 | 23,122 | - | 4,188 | 4,861 | 5,228 |
| $1,000, 2012 | 159,585 | 5,791 | 17,655 | - | 3,625 | 6,106 | 3,399 |
| 2007 | 108,817 | 5,894 | 15,976 | - | 2,585 | (D) | 2,861 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ................ farms | 26 | 25 | 151 | - | 11 | 235 | 21 |
| number | 88 | 101 | 589 | - | 55 | 905 | 106 |
| 10 to 19 .............. farms | 15 | 5 | 69 | - | 8 | 35 | 9 |
| number | 194 | 64 | 890 | - | (D) | (D) | (D) |
| 20 to 49 .............. farms | 17 | 12 | 81 | - | 6 | 39 | 7 |
| number | 496 | (D) | 2,417 | - | 269 | 1,115 | 188 |
| 50 to 99 .............. farms | 18 | 16 | 34 | - | 10 | 7 | 7 |
| number | 1,126 | 1,256 | 2,414 | - | 759 | 444 | 541 |
| 100 to 199 ............ farms | 16 | 6 | 28 | - | 4 | 1 | 6 |
| number | 2,322 | (D) | 3,939 | - | 540 | (D) | 901 |
| 200 to 499 ............ farms | 23 | 6 | 12 | - | 4 | 5 | 3 |
| number | 7,784 | 1,800 | 3,665 | - | 1,190 | 1,774 | 744 |
| 500 or more ........... farms | 17 | 1 | 5 | - | 1 | 1 | 1 |
| number | 101,459 | (D) | 3,640 | - | (D) | (D) | (D) |
| Calves weighing less than 500 pounds, sold ........ farms, 2012 | 53 | 20 | 135 | - | 10 | 93 | 15 |
| 2007 | 46 | 18 | 120 | - | 19 | 95 | 18 |
| number, 2012 | 3,251 | 188 | 2,397 | - | 286 | 967 | 547 |
| 2007 | 6,411 | 984 | 2,817 | - | 981 | 839 | 1,282 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ................ farms | 18 | 13 | 81 | - | 2 | 80 | 4 |
| number | 82 | 45 | 333 | - | (D) | 286 | 17 |
| 10 to 19 .............. farms | 10 | 3 | 26 | - | 1 | 9 | 4 |
| number | 146 | 48 | 299 | - | (D) | (D) | 40 |
| 20 to 49 .............. farms | 9 | 4 | 14 | - | 5 | 3 | 4 |
| number | 274 | 95 | 385 | - | 154 | 67 | 126 |
| 50 to 99 .............. farms | 10 | - | 8 | - | 2 | - | (D) |
| number | 705 | - | 518 | - | (D) | - | (D) |
| 100 to 199 ............ farms | 3 | - | 6 | - | - | - | - |
| number | 377 | - | 862 | - | - | - | - |
| 200 to 499 ............ farms | 2 | - | - | - | - | - | 1 |
| number | (D) | - | - | - | - | 1 | (D) |
| 500 or more ........... farms | 1 | - | - | - | - | 1 | - |
| number | (D) | - | - | - | - | (D) | - |
| Cattle, including calves weighing 500 pounds or more, sold ........ farms, 2012 | 117 | 63 | 345 | - | 44 | 288 | 49 |
| 2007 | 109 | 69 | 386 | - | 48 | 246 | 39 |
| number, 2012 | 110,218 | 4,604 | 15,157 | - | 3,137 | 4,851 | 2,688 |
| 2007 | 95,391 | 6,675 | 20,305 | - | 3,207 | 4,022 | 3,946 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ................ farms | 28 | 20 | 144 | - | 12 | 214 | 25 |
| number | 98 | (D) | 538 | - | 56 | 788 | 126 |
| 10 to 19 .............. farms | 11 | 3 | 62 | - | 9 | 35 | 2 |
| number | 129 | 38 | 818 | - | (D) | 514 | (D) |
| 20 to 49 .............. farms | 15 | 12 | 76 | - | 5 | 25 | 8 |
| number | (D) | 393 | 2,316 | - | 164 | 791 | 243 |
| 50 to 99 .............. farms | 13 | 15 | 22 | - | 9 | 7 | 7 |
| number | 902 | 1,126 | 1,536 | - | 617 | (D) | 540 |
| 100 to 199 ............ farms | 15 | 6 | 26 | - | 4 | 1 | 4 |
| number | 2,223 | 675 | 3,525 | - | 490 | (D) | 552 |
| 200 to 499 ............ farms | 21 | 6 | 10 | - | 4 | 6 | 2 |
| number | 6,985 | 1,800 | 2,814 | - | 1,190 | 2,229 | (D) |
| 500 or more ........... farms | 14 | 1 | 5 | - | 1 | - | 1 |
| number | (D) | (D) | 3,610 | - | (D) | - | (D) |

--continued

BLM_0069892

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **INVENTORY - Con.** | | | | | | | |
| Cattle and calves - Con. | | | | | | | |
| Cattle on feed (see text) ............ farms, 2012 | 4 | 1 | 1 | 1 | - | 1 | 1 |
| 2007 | 33 | 23 | 8 | 4 | - | 3 | 3 |
| number, 2012 | 126 | (D) | (D) | (D) | - | (D) | (D) |
| 2007 | 465 | 301 | 312 | 18 | - | (D) | 6 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 19 ............ farms | - | - | - | - | - | 1 | 1 |
| number | - | - | - | - | - | (D) | (D) |
| 20 to 49 ............ farms | 4 | 1 | - | - | - | - | - |
| number | 126 | (D) | - | - | - | - | - |
| 50 to 99 ............ farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 100 to 199 ............ farms | - | - | - | 1 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 200 to 499 ............ farms | - | - | 1 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 500 or more ............ farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| **SALES** | | | | | | | |
| Milk from cows (see text) ............ farms, 2012 | 1 | 4 | 5 | 4 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | 508 | 9,488 | 6 | (NA) | (NA) | (NA) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold ............ farms, 2012 | 549 | 374 | 205 | 181 | 5 | 79 | 77 |
| 2007 | 544 | 476 | 248 | 194 | 6 | 91 | 91 |
| number, 2012 | 31,736 | 21,544 | 7,443 | 13,197 | (D) | 10,536 | 10,656 |
| 2007 | 32,306 | 21,645 | 8,534 | 15,762 | 360 | 10,607 | 12,077 |
| $1,000, 2012 | 30,754 | 20,309 | 5,516 | 11,940 | (D) | 10,304 | 9,847 |
| 2007 | 24,250 | 14,156 | 4,712 | 11,256 | 234 | 7,272 | 8,222 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ............ farms | 254 | 165 | 113 | 63 | 3 | 11 | 17 |
| number | 1,087 | 683 | 460 | 259 | (D) | 36 | 62 |
| 10 to 19 ............ farms | 64 | 77 | 38 | 28 | - | 5 | 8 |
| number | 889 | 1,049 | 492 | 397 | - | 62 | 126 |
| 20 to 49 ............ farms | 90 | 48 | 27 | 31 | 1 | 22 | 10 |
| number | 2,736 | 1,512 | 728 | 837 | (D) | 695 | 357 |
| 50 to 99 ............ farms | 43 | 38 | 15 | 26 | 1 | 15 | 13 |
| number | 2,882 | 2,887 | 1,131 | 1,693 | (D) | 1,042 | 970 |
| 100 to 199 ............ farms | 58 | 23 | 5 | 11 | - | 6 | 11 |
| number | 8,158 | 3,256 | 697 | 1,661 | - | 846 | 1,398 |
| 200 to 499 ............ farms | 32 | 9 | 4 | 19 | - | 17 | 14 |
| number | 9,127 | 2,603 | 1,218 | 6,492 | - | 4,671 | 4,498 |
| 500 or more ............ farms | 8 | 14 | 3 | 3 | - | 3 | 4 |
| number | 6,877 | 9,554 | 2,717 | 1,858 | - | 3,184 | 3,245 |
| Calves weighing less than 500 pounds, sold ............ farms, 2012 | 222 | 154 | 88 | 67 | 2 | 49 | 34 |
| 2007 | 176 | 177 | 107 | 71 | 3 | 36 | 34 |
| number, 2012 | 7,437 | 3,286 | 3,067 | 3,196 | (D) | 2,441 | 2,219 |
| 2007 | 5,222 | 4,646 | 3,465 | 3,101 | 150 | 1,841 | 2,351 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ............ farms | 118 | 91 | 51 | 26 | 1 | 13 | 11 |
| number | 410 | 363 | 187 | 115 | (D) | 52 | 36 |
| 10 to 19 ............ farms | 27 | 26 | 14 | 9 | - | 9 | 4 |
| number | (D) | 338 | 26 | 127 | - | 138 | 62 |
| 20 to 49 ............ farms | 34 | 26 | 13 | 19 | 1 | 10 | 6 |
| number | 1,117 | 779 | 353 | 562 | (D) | 289 | 206 |
| 50 to 99 ............ farms | 29 | 5 | 4 | 4 | - | 11 | 5 |
| number | 1,701 | 325 | 312 | 264 | - | 829 | 335 |
| 100 to 199 ............ farms | 8 | 3 | 1 | 4 | - | 3 | 4 |
| number | 996 | 410 | (D) | 624 | - | 395 | 540 |
| 200 to 499 ............ farms | 4 | 3 | 4 | 5 | - | 3 | 4 |
| number | 1,022 | 1,071 | 1,126 | 1,504 | - | 740 | 1,040 |
| 500 or more ............ farms | 2 | - | 1 | - | - | - | - |
| number | (D) | - | (D) | - | - | - | - |
| Cattle, including calves weighing 500 pounds or more, sold ............ farms, 2012 | 494 | 338 | 182 | 167 | 5 | 75 | 69 |
| 2007 | 502 | 417 | 196 | 182 | 6 | 78 | 89 |
| number, 2012 | 24,299 | 18,258 | 4,376 | 10,001 | 85 | 8,095 | 8,437 |
| 2007 | 27,084 | 16,999 | 5,069 | 12,661 | 210 | 8,766 | 9,726 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ............ farms | 251 | 166 | 115 | 70 | 4 | 14 | 17 |
| number | 964 | 623 | 425 | (D) | (D) | 71 | 68 |
| 10 to 19 ............ farms | 56 | 55 | 31 | 23 | - | 8 | 6 |
| number | 744 | 716 | 382 | (D) | - | 90 | 73 |
| 20 to 49 ............ farms | 67 | 42 | 18 | 24 | - | 18 | 12 |
| number | 2,010 | 1,318 | 514 | 641 | - | 12 | 404 |
| 50 to 99 ............ farms | 38 | 35 | 8 | 22 | 1 | 12 | 14 |
| number | 2,507 | 2,511 | 574 | 1,392 | (D) | 780 | 970 |
| 100 to 199 ............ farms | 52 | 18 | 7 | 10 | - | 10 | 7 |
| number | 7,191 | 2,520 | 951 | 1,411 | - | 1,361 | 853 |
| 200 to 499 ............ farms | 25 | 9 | 1 | 17 | - | 11 | 10 |
| number | 7,175 | 2,394 | (D) | 5,198 | - | 2,866 | 3,374 |
| 500 or more ............ farms | 5 | 13 | 2 | 1 | - | 2 | 3 |
| number | 3,708 | 8,176 | (D) | (D) | - | (D) | 2,695 |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **INVENTORY** - Con. | | | | | | | |
| Cattle and calves - Con. | | | | | | | |
| Cattle on feed (see text) ............................. farms, 2012 | - | - | 1 | - | 1 | 18 | - |
| 2007 | 1 | 3 | 4 | 11 | 2 | 32 | 3 |
| number, 2012 | - | - | (D) | - | (D) | 110,006 | - |
| 2007 | (D) | (D) | 1,021 | 80 | (D) | 114,072 | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 19 ......................................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 20 to 49 ....................................................... farms | - | - | - | - | - | 1 | - |
| number | - | - | - | - | - | (D) | - |
| 50 to 99 ....................................................... farms | - | - | - | - | 1 | - | - |
| number | - | - | - | - | (D) | - | - |
| 100 to 199 ................................................... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 200 to 499 ................................................... farms | - | - | 1 | - | - | 1 | - |
| number | - | - | (D) | - | - | (D) | - |
| 500 or more ................................................. farms | - | - | - | - | - | 16 | - |
| number | - | - | - | - | - | (D) | - |
| **SALES** | | | | | | | |
| Milk from cows (see text) ........................... farms, 2012 | - | 1 | - | - | - | 1 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | (D) | - | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold ............................... farms, 2012 | 13 | 127 | 50 | 102 | 120 | 261 | 8 |
| 2007 | 10 | 131 | 57 | 99 | 119 | 275 | 10 |
| number, 2012 | 681 | 8,109 | 18,942 | 1,112 | 13,930 | 258,078 | 263 |
| 2007 | 1,205 | 9,462 | 20,197 | 1,548 | 13,731 | 203,750 | 367 |
| $1,000, 2012 | (D) | (D) | 18,618 | 1,044 | (D) | 352,357 | (D) |
| 2007 | 824 | 6,368 | 17,159 | 1,286 | (D) | 218,638 | 133 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ........................................................... farms | 3 | 29 | 6 | 80 | 9 | 47 | 3 |
| number | (D) | 125 | (D) | 299 | 46 | 194 | 11 |
| 10 to 19 ....................................................... farms | 2 | 22 | 2 | 6 | 24 | 24 | 1 |
| number | (D) | 295 | (D) | (D) | 355 | 372 | (D) |
| 20 to 49 ....................................................... farms | 2 | 37 | 4 | 10 | 29 | 43 | - |
| number | (D) | 1,172 | 131 | 265 | 1,006 | 1,353 | (D) |
| 50 to 99 ....................................................... farms | 3 | 18 | 4 | 5 | 21 | 43 | - |
| number | 220 | 1,274 | 284 | 378 | 1,455 | 3,206 | - |
| 100 to 199 ................................................... farms | 3 | 14 | 11 | 1 | 21 | 42 | 1 |
| number | 364 | 1,728 | 1,509 | (D) | 3,165 | 5,933 | (D) |
| 200 to 499 ................................................... farms | - | 3 | 15 | - | 11 | 34 | - |
| number | - | 899 | 4,434 | - | 3,260 | 11,034 | - |
| 500 or more ................................................. farms | - | 4 | 8 | - | 5 | 28 | - |
| number | - | 2,616 | 12,535 | - | 4,643 | 235,986 | - |
| Calves weighing less than 500 pounds, | | | | | | | |
| sold .................................................... farms, 2012 | 7 | 57 | 32 | 31 | 48 | 87 | 2 |
| 2007 | 7 | 65 | 28 | 21 | 55 | 86 | 3 |
| number, 2012 | 295 | 2,336 | 4,238 | 249 | 2,296 | 4,587 | (D) |
| 2007 | 496 | 3,696 | 4,946 | 296 | 3,059 | 4,878 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 19 ......................................................... farms | 1 | 20 | 7 | 23 | 8 | 22 | 1 |
| number | (D) | 78 | 22 | (D) | 35 | 93 | (D) |
| 10 to 19 ....................................................... farms | 2 | 3 | 2 | 2 | 13 | 17 | - |
| number | (D) | 33 | (D) | (D) | 195 | 235 | - |
| 20 to 49 ....................................................... farms | - | 20 | 4 | 6 | 15 | 18 | 1 |
| number | - | 632 | (D) | 133 | 440 | 531 | (D) |
| 50 to 99 ....................................................... farms | 4 | 10 | 6 | - | 8 | 14 | - |
| number | 263 | 640 | 345 | - | 586 | 915 | - |
| 100 to 199 ................................................... farms | - | 2 | 7 | - | 2 | 11 | - |
| number | - | 936 | 955 | - | (D) | 1,634 | - |
| 200 to 499 ................................................... farms | - | 2 | 4 | - | 1 | 5 | - |
| number | - | (D) | 910 | - | (D) | 1,179 | - |
| 500 or more ................................................. farms | - | - | 2 | - | 1 | - | - |
| number | - | - | (D) | - | (D) | - | - |
| Cattle, including calves weighing 500 pounds | | | | | | | |
| or more, sold ...................................... farms, 2012 | 9 | 115 | 48 | 84 | 105 | 236 | 8 |
| 2007 | 9 | 117 | 53 | 89 | 105 | 256 | 9 |
| number, 2012 | 386 | 5,773 | 14,704 | 863 | 11,634 | 253,491 | (D) |
| 2007 | 709 | 5,566 | 15,251 | 1,252 | 10,672 | 198,872 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 ........................................................... farms | 2 | 31 | 6 | 67 | 9 | 49 | 4 |
| number | (D) | (D) | 15 | 217 | 38 | 195 | 20 |
| 10 to 19 ....................................................... farms | 1 | 21 | 3 | 7 | 21 | 20 | - |
| number | (D) | 257 | 38 | (D) | 293 | 328 | - |
| 20 to 49 ....................................................... farms | 2 | 34 | 5 | 5 | 22 | 42 | 3 |
| number | (D) | 993 | 150 | 152 | 749 | 1,235 | 75 |
| 50 to 99 ....................................................... farms | - | 17 | 5 | 4 | 22 | 31 | - |
| number | 209 | 1,027 | 325 | 308 | 1,445 | 2,231 | - |
| 100 to 199 ................................................... farms | 1 | 7 | 12 | 1 | 19 | 38 | 1 |
| number | (D) | 936 | 1,671 | (D) | 2,719 | 5,189 | (D) |
| 200 to 499 ................................................... farms | - | 2 | 11 | - | 8 | 28 | - |
| number | - | (D) | 3,049 | - | 2,296 | 9,003 | - |
| 500 or more ................................................. farms | - | 3 | 6 | - | 4 | 28 | - |
| number | - | 1,882 | 9,456 | - | 4,094 | 235,312 | - |

--continued

BLM_0069894

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **INVENTORY** - Con. | | | | | | | |
| Cattle and calves - Con. | | | | | | | |
| Cattle on feed (see text) .......................... farms, 2012 | 1 | 7 | 1 | 3 | 17 | 5 | - |
| 2007 | 10 | 32 | 5 | 5 | 27 | 19 | - |
| number, 2012 | (D) | 97 | (D) | 648 | 120,763 | 64 | - |
| 2007 | 289 | 256 | 395 | 806 | 140,002 | 224 | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 19 .......................... farms | 1 | 7 | 1 | - | - | 5 | - |
| number | (D) | 97 | (D) | - | - | 64 | - |
| 20 to 49 .......................... farms | - | - | - | - | 1 | - | - |
| number | - | - | - | - | (D) | - | - |
| 50 to 99 .......................... farms | - | - | - | 2 | 2 | - | - |
| number | - | - | - | (D) | (D) | - | - |
| 100 to 199 .......................... farms | - | - | - | - | (D) | - | - |
| number | - | - | - | - | (D) | - | - |
| 200 to 499 .......................... farms | - | - | - | 1 | 1 | - | - |
| number | - | - | - | (D) | (D) | - | - |
| 500 or more .......................... farms | - | - | - | - | 12 | - | - |
| number | - | - | - | - | 120,243 | - | - |
| **SALES** | | | | | | | |
| Milk from cows (see text) .......................... farms, 2012 | 2 | 12 | - | - | - | 5 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | 37,094 | - | - | - | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold .......................... farms, 2012 | 376 | 436 | 287 | 235 | 353 | 538 | 2 |
| 2007 | 318 | 496 | 289 | 247 | 407 | 462 | 1 |
| number, 2012 | 12,229 | 24,241 | 27,106 | 36,547 | 319,722 | 27,344 | (D) |
| 2007 | 12,871 | 31,051 | 30,270 | 37,853 | 299,235 | 22,835 | (D) |
| $1,000, 2012 | 11,648 | 27,787 | 24,706 | 34,957 | 444,168 | 25,787 | (D) |
| 2007 | 8,891 | 27,060 | 21,325 | 27,895 | 346,539 | 16,000 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .......................... farms | 172 | 253 | 57 | 30 | 48 | 290 | - |
| number | 758 | 943 | 284 | 166 | 223 | 1,003 | - |
| 10 to 19 .......................... farms | 60 | 57 | 44 | 19 | 68 | 84 | - |
| number | (D) | 759 | 658 | 248 | 915 | 1,110 | - |
| 20 to 49 .......................... farms | 69 | 72 | 56 | 45 | 77 | 66 | 2 |
| number | 2,045 | 2,295 | 1,760 | 1,449 | 2,700 | 1,923 | (D) |
| 50 to 99 .......................... farms | 54 | 24 | 47 | 50 | 60 | 41 | - |
| number | 3,655 | 1,632 | 3,220 | 3,484 | 4,552 | 2,725 | - |
| 100 to 199 .......................... farms | 13 | 14 | 41 | 34 | 31 | 30 | - |
| number | 1,888 | 1,995 | 6,034 | 4,708 | 4,099 | 3,707 | - |
| 200 to 499 .......................... farms | 6 | 7 | 36 | 35 | 35 | 21 | - |
| number | 1,767 | 1,941 | 11,248 | 10,954 | 9,845 | 6,390 | - |
| 500 or more .......................... farms | 2 | 9 | 6 | 22 | 34 | 6 | - |
| number | (D) | 14,676 | 3,902 | 15,538 | 297,388 | 10,486 | - |
| Calves weighing less than 500 pounds, sold .......................... farms, 2012 | 140 | 141 | 163 | 103 | 138 | 189 | - |
| 2007 | 108 | 152 | 142 | 90 | 140 | 137 | 1 |
| number, 2012 | 2,049 | 3,785 | 6,471 | 7,163 | 5,866 | 4,084 | - |
| 2007 | 2,236 | 5,642 | 8,847 | 5,374 | 6,614 | 3,068 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .......................... farms | 72 | 99 | 58 | 24 | 41 | 131 | - |
| number | (D) | 338 | 228 | 118 | 191 | 477 | - |
| 10 to 19 .......................... farms | 27 | 16 | 28 | 13 | 26 | 20 | - |
| number | 359 | (D) | 383 | (D) | 335 | (D) | - |
| 20 to 49 .......................... farms | 32 | 14 | 44 | 32 | 43 | 20 | - |
| number | 831 | 442 | 1,395 | 946 | 1,307 | 582 | - |
| 50 to 99 .......................... farms | 8 | 5 | 11 | 7 | 12 | 7 | - |
| number | 490 | 283 | 715 | 504 | 751 | 447 | - |
| 100 to 199 .......................... farms | 1 | 2 | 18 | 18 | 9 | 6 | - |
| number | (D) | (D) | 2,563 | 2,287 | 1,191 | 662 | - |
| 200 to 499 .......................... farms | - | 4 | 4 | 7 | 7 | 4 | - |
| number | - | 1,290 | 1,187 | 2,034 | 2,091 | 985 | - |
| 500 or more .......................... farms | - | 1 | - | 2 | - | 1 | - |
| number | - | (D) | - | (D) | - | (D) | - |
| Cattle, including calves weighing 500 pounds or more, sold .......................... farms, 2012 | 343 | 402 | 251 | 217 | 320 | 482 | 2 |
| 2007 | 295 | 452 | 248 | 224 | 362 | 427 | 1 |
| number, 2012 | 10,180 | 20,456 | 20,635 | 29,384 | 313,856 | 23,260 | (D) |
| 2007 | 10,635 | 25,409 | 21,423 | 32,479 | 292,621 | 19,767 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .......................... farms | 162 | 235 | 62 | 34 | 57 | 263 | - |
| number | (D) | 796 | 307 | 187 | 254 | 842 | - |
| 10 to 19 .......................... farms | 59 | 62 | 47 | 20 | 49 | 72 | - |
| number | 809 | 826 | 677 | 277 | 672 | 928 | - |
| 20 to 49 .......................... farms | 70 | 59 | 41 | 45 | 65 | 70 | 2 |
| number | 2,194 | 1,834 | 1,236 | 1,488 | 2,082 | 2,059 | (D) |
| 50 to 99 .......................... farms | 33 | 22 | 33 | 41 | 67 | 29 | - |
| number | 2,108 | 1,513 | 2,359 | 2,855 | 4,643 | 1,899 | - |
| 100 to 199 .......................... farms | 12 | 10 | 33 | 37 | 24 | 28 | - |
| number | 1,566 | 1,498 | 4,483 | 5,075 | 3,229 | 3,511 | - |
| 200 to 499 .......................... farms | 6 | 7 | 32 | 22 | 27 | 15 | - |
| number | 1,695 | 1,878 | 9,879 | 7,101 | 7,721 | 4,741 | - |
| 500 or more .......................... farms | 2 | 7 | 3 | 18 | 31 | 5 | - |
| number | (D) | 12,111 | 1,694 | 12,421 | 295,255 | 9,280 | - |

--continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **INVENTORY** - Con. | | | | | | | |
| Cattle and calves - Con. | | | | | | | |
| Cattle on feed (see text) ......................... farms, 2012 | 2 | 9 | 11 | 15 | 9 | - | 1 |
| 2007 | 2 | 9 | 16 | 31 | 16 | 1 | 1 |
| number, 2012 | (D) | 3,173 | 3,285 | 98,980 | 35,833 | (D) | (D) |
| 2007 | (D) | 30 | 2,337 | 140,670 | 37,602 | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 19 .......................................... farms | - | 3 | 2 | - | - | - | - |
| number | - | (D) | (D) | - | - | - | - |
| 20 to 49 ........................................ farms | - | - | 2 | - | 1 | - | 1 |
| number | - | - | (D) | - | (D) | - | (D) |
| 50 to 99 ........................................ farms | 2 | - | - | 2 | 3 | - | - |
| number | (D) | - | - | (D) | 236 | - | - |
| 100 to 199 ..................................... farms | - | 1 | 1 | 1 | - | - | - |
| number | - | (D) | (D) | (D) | - | - | - |
| 200 to 499 ..................................... farms | - | - | 1 | 5 | 2 | - | - |
| number | - | - | (D) | 1,000 | (D) | - | - |
| 500 or more ................................... farms | - | 5 | 5 | 7 | 3 | - | - |
| number | - | 3,000 | 2,675 | 97,703 | (D) | - | - |
| **SALES** | | | | | | | |
| Milk from cows (see text) ...................... farms, 2012 | 2 | - | 4 | 11 | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | - | (D) | (D) | - | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold ......................... farms, 2012 | 141 | 318 | 385 | 287 | 241 | 38 | 70 |
| 2007 | 159 | 347 | 355 | 318 | 248 | 47 | 90 |
| number, 2012 | 19,195 | 15,985 | 35,996 | 267,841 | 86,545 | 3,797 | 5,743 |
| 2007 | 26,999 | 12,851 | 34,086 | 327,642 | 85,855 | 4,705 | 5,829 |
| $1,000, 2012 | 17,196 | 15,133 | 36,565 | 376,488 | 112,867 | 3,312 | 6,565 |
| 2007 | 16,407 | 8,239 | 25,096 | 346,938 | 83,668 | 2,826 | 3,823 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .......................................... farms | 35 | 118 | 171 | 52 | 61 | 10 | 31 |
| number | 138 | 479 | 724 | 260 | 293 | 53 | 97 |
| 10 to 19 ........................................ farms | 13 | 72 | 49 | 38 | 26 | 2 | 12 |
| number | 176 | 955 | 632 | 524 | 350 | (D) | 181 |
| 20 to 49 ........................................ farms | 24 | 67 | 53 | 69 | 50 | 7 | 11 |
| number | 717 | 2,073 | 1,667 | 2,045 | 1,515 | 224 | 380 |
| 50 to 99 ........................................ farms | 19 | 26 | 35 | 16 | 19 | 6 | 9 |
| number | 1,280 | 1,701 | 2,278 | 2,578 | 1,391 | 436 | 544 |
| 100 to 199 ..................................... farms | 19 | 18 | 26 | 33 | 27 | 9 | 3 |
| number | 2,700 | 2,336 | 3,484 | 4,592 | 3,575 | 1,280 | 390 |
| 200 to 499 ..................................... farms | 20 | 13 | 34 | 34 | 44 | 2 | 2 |
| number | 6,004 | 4,382 | 10,117 | 8,937 | 12,655 | (D) | (D) |
| 500 or more ................................... farms | 11 | 4 | 17 | 25 | 14 | 2 | 2 |
| number | 8,180 | 4,059 | 17,114 | 248,905 | 66,766 | (D) | (D) |
| Calves weighing less than 500 pounds, sold ........................................ farms, 2012 | 58 | 131 | 148 | 113 | 102 | 19 | 32 |
| 2007 | 66 | 115 | 116 | 109 | 104 | 20 | 32 |
| number, 2012 | 4,846 | 4,579 | 4,437 | 14,779 | 7,517 | 815 | 842 |
| 2007 | 9,271 | 2,173 | 4,151 | 14,498 | 4,394 | 1,311 | 2,067 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .......................................... farms | 17 | 70 | 78 | 34 | 29 | 6 | 13 |
| number | 65 | 236 | 230 | 183 | 127 | (D) | 32 |
| 10 to 19 ........................................ farms | 8 | 25 | 26 | 27 | 18 | 4 | 8 |
| number | (D) | (D) | 320 | 338 | (D) | 48 | 122 |
| 20 to 49 ........................................ farms | 12 | 19 | 26 | 26 | 19 | 2 | 8 |
| number | 326 | 577 | 867 | 864 | 491 | (D) | 223 |
| 50 to 99 ........................................ farms | 5 | 7 | 11 | 7 | 14 | 4 | 2 |
| number | 376 | 480 | 680 | 448 | 1,006 | 254 | (D) |
| 100 to 199 ..................................... farms | 7 | 3 | 4 | 6 | 7 | 3 | - |
| number | 918 | 360 | 464 | 765 | 856 | 408 | - |
| 200 to 499 ..................................... farms | 8 | 6 | 2 | 6 | 13 | - | 1 |
| number | 2,250 | 1,750 | (D) | 1,881 | 3,591 | - | (D) |
| 500 or more ................................... farms | 1 | 1 | 1 | 7 | 2 | - | - |
| number | (D) | (D) | (D) | 10,360 | (D) | - | - |
| Cattle, including calves weighing 500 pounds or more, sold .................................. farms, 2012 | 127 | 286 | 342 | 260 | 209 | 38 | 64 |
| 2007 | 150 | 317 | 330 | 299 | 217 | 43 | 82 |
| number, 2012 | 14,349 | 11,406 | 31,559 | 253,062 | 79,028 | 2,982 | 4,901 |
| 2007 | 17,728 | 10,678 | 29,935 | 313,144 | 81,461 | 3,394 | 3,762 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 9 .......................................... farms | 34 | 129 | 150 | 57 | 58 | 13 | 35 |
| number | 143 | 513 | 602 | 213 | 269 | (D) | 117 |
| 10 to 19 ........................................ farms | 11 | 52 | 48 | 37 | 25 | 1 | 6 |
| number | 148 | 679 | 621 | 493 | 324 | (D) | 78 |
| 20 to 49 ........................................ farms | 24 | 56 | 47 | 52 | 46 | 10 | 13 |
| number | 773 | 1,703 | 1,506 | 1,474 | 1,388 | 294 | 428 |
| 50 to 99 ........................................ farms | 18 | 21 | 26 | 38 | 20 | 7 | 6 |
| number | 1,297 | 1,293 | 1,752 | 2,826 | 1,353 | 528 | 332 |
| 100 to 199 ..................................... farms | 16 | 17 | 26 | 24 | 18 | 3 | 1 |
| number | 2,208 | 2,118 | 3,541 | 3,479 | 2,418 | 400 | (D) |
| 200 to 499 ..................................... farms | 18 | 8 | 28 | 31 | 30 | 3 | 1 |
| number | 5,433 | 2,570 | 8,039 | 8,526 | 8,637 | 1,092 | (D) |
| 500 or more ................................... farms | 6 | 3 | 17 | 21 | 12 | 1 | 2 |
| number | 4,347 | 2,530 | 15,498 | 236,051 | 64,639 | (D) | (D) |

--continued

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY - Con.** | | | | | | | | |
| Cattle and calves - Con. | | | | | | | | |
| Cattle on feed (see text) .......... farms, 2012 | 8 | - | 2 | 4 | 2 | 3 | - | 1 |
| 2007 | 14 | - | 5 | 12 | 1 | - | 3 | - |
| number, 2012 | 16,832 | - | (D) | 3,955 | (D) | 54 | - | (D) |
| 2007 | 24,053 | - | 68,530 | 9,251 | (D) | - | (D) | - |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 19 ................................ farms | - | - | - | - | 2 | 3 | - | - |
| number | - | - | - | - | (D) | 54 | - | - |
| 20 to 49 ............................. farms | 1 | - | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - | - |
| 50 to 99 ............................. farms | - | - | - | 1 | - | - | - | - |
| number | - | - | - | (D) | - | - | - | - |
| 100 to 199 ......................... farms | - | - | - | 1 | - | - | - | - |
| number | - | - | - | (D) | - | - | - | - |
| 200 to 499 ......................... farms | - | - | - | 1 | - | - | - | - |
| number | - | - | - | (D) | - | - | - | - |
| 500 or more ....................... farms | 7 | - | 2 | 2 | - | - | - | 1 |
| number | (D) | - | (D) | (D) | - | - | - | (D) |
| **SALES** | | | | | | | | |
| Milk from cows (see text) ......... farms, 2012 | 1 | - | 1 | 1 | - | 7 | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | (D) | - | (D) | (D) | - | (D) | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold .............. farms, 2012 | 77 | 23 | 176 | 283 | 132 | 101 | 258 | 97 |
| 2007 | 80 | 22 | 186 | 294 | 107 | 115 | 194 | 84 |
| number, 2012 | 44,998 | 2,403 | 177,281 | 29,111 | 19,721 | 9,311 | 37,501 | 18,224 |
| 2007 | 42,905 | 1,906 | 154,818 | 32,594 | 16,094 | 7,898 | 36,187 | 19,237 |
| $1,000, 2012 | 66,130 | 2,334 | 245,288 | 29,538 | 17,073 | 8,202 | 38,553 | 17,003 |
| 2007 | (D) | 1,422 | 178,261 | 31,106 | 11,476 | 5,088 | 27,435 | 12,462 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 9 ................................ farms | 20 | 10 | 30 | 117 | 30 | 30 | 81 | 16 |
| number | 90 | 44 | 116 | 467 | 116 | 96 | 303 | 72 |
| 10 to 19 ............................. farms | 10 | 2 | 8 | 48 | 15 | 9 | 31 | 14 |
| number | 144 | (D) | 370 | 621 | 197 | 137 | 431 | 175 |
| 20 to 49 ............................. farms | 17 | 3 | 33 | 43 | 16 | 22 | 53 | 22 |
| number | 605 | 88 | 889 | 1,312 | 495 | 666 | 1,567 | 729 |
| 50 to 99 ............................. farms | 10 | 3 | 25 | 19 | 17 | 11 | 31 | 11 |
| number | 696 | 221 | 1,780 | 1,299 | 1,199 | 806 | 2,194 | 837 |
| 100 to 199 ......................... farms | 3 | 4 | 20 | 25 | 25 | 18 | 25 | 14 |
| number | 407 | (D) | 2,628 | 3,526 | 3,604 | (D) | 3,632 | 1,969 |
| 200 to 499 ......................... farms | 7 | - | 23 | 18 | 18 | 9 | 19 | 9 |
| number | 1,852 | - | 7,698 | 5,001 | 6,177 | 2,922 | 6,181 | 2,864 |
| 500 or more ....................... farms | 10 | 1 | 20 | 13 | 11 | 2 | 18 | 11 |
| number | 41,204 | (D) | 163,802 | 16,885 | 7,733 | (D) | 22,993 | 11,578 |
| Calves weighing less than 500 pounds, sold ....................... farms, 2012 | 32 | 10 | 84 | 128 | 52 | 44 | 112 | 53 |
| 2007 | 22 | 7 | 100 | 150 | 42 | 58 | 93 | 45 |
| number, 2012 | 2,585 | 328 | 8,003 | 5,475 | 3,914 | 2,194 | 4,448 | 3,180 |
| 2007 | 1,645 | 294 | 6,602 | 7,347 | 3,636 | 1,790 | 4,449 | 3,843 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 9 ................................ farms | 4 | 2 | 21 | 66 | 21 | 17 | 41 | 13 |
| number | 22 | (D) | 75 | 213 | (D) | 70 | 175 | 56 |
| 10 to 19 ............................. farms | 7 | 4 | 17 | 20 | 4 | 4 | 19 | 9 |
| number | 101 | 60 | 211 | 265 | 52 | 129 | 251 | (D) |
| 20 to 49 ............................. farms | 10 | 2 | 17 | 21 | 9 | 13 | 28 | 14 |
| number | 361 | (D) | 483 | 658 | 239 | 310 | 790 | 368 |
| 50 to 99 ............................. farms | 4 | 1 | 19 | 10 | 1 | 2 | 9 | 7 |
| number | 279 | (D) | 1,162 | 659 | (D) | (D) | 575 | 487 |
| 100 to 199 ......................... farms | 4 | 1 | 3 | 4 | 8 | - | 9 | 6 |
| number | 595 | (D) | 406 | 487 | 1,127 | - | 1,138 | 825 |
| 200 to 499 ......................... farms | 2 | - | 6 | 4 | 8 | - | 6 | 3 |
| number | - | - | 1,961 | 1,056 | 1,783 | - | 1,521 | 787 |
| 500 or more ....................... farms | 1 | - | 4 | 3 | 1 | 2 | - | 1 |
| number | (D) | - | 3,705 | 2,137 | (D) | (D) | - | (D) |
| Cattle, including calves weighing 500 pounds or more, sold ....................... farms, 2012 | 60 | 19 | 156 | 243 | 125 | 91 | 232 | 87 |
| 2007 | 74 | 20 | 166 | 252 | 99 | 103 | 174 | 75 |
| number, 2012 | 42,413 | 2,075 | 169,278 | 23,636 | 15,807 | 7,117 | 33,053 | 15,044 |
| 2007 | 41,260 | 1,612 | 148,216 | 25,247 | 12,458 | 6,108 | 31,738 | 15,394 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 9 ................................ farms | 21 | 9 | 34 | 103 | 35 | 23 | 80 | 21 |
| number | 85 | 37 | 154 | 369 | 122 | 65 | 294 | 76 |
| 10 to 19 ............................. farms | 3 | 2 | 2 | 24 | 12 | 10 | 31 | 11 |
| number | (D) | (D) | 24 | 50 | 11 | 11 | 464 | 161 |
| 20 to 49 ............................. farms | 14 | 1 | 24 | 26 | 17 | 23 | 45 | 16 |
| number | 466 | (D) | 723 | 748 | 536 | 707 | 1,341 | 478 |
| 50 to 99 ............................. farms | 6 | (D) | 23 | 15 | 16 | 14 | 26 | 13 |
| number | 386 | (D) | 1,494 | 998 | 1,137 | 1,106 | 1,696 | 1,000 |
| 100 to 199 ......................... farms | 2 | 4 | 16 | 24 | 22 | 11 | 19 | 10 |
| number | (D) | 570 | 2,170 | 3,446 | 3,331 | 1,516 | 2,824 | 1,451 |
| 200 to 499 ......................... farms | 5 | - | 19 | 14 | 18 | 9 | 17 | 11 |
| number | 1,403 | - | 6,334 | 3,383 | 6,424 | 2,844 | 5,711 | 3,972 |
| 500 or more ....................... farms | 9 | - | 18 | 11 | 6 | 1 | 14 | 5 |
| number | 39,736 | (D) | 158,095 | 14,100 | 4,114 | (D) | 20,723 | 7,906 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** - Con. | | | | | | | | |
| Cattle and calves - Con. | | | | | | | | |
| Cattle on feed (see text) ............... farms, 2012 | - | - | 4 | - | - | 7 | 60 | 22 |
| 2007 | - | 1 | 3 | 3 | 1 | 31 | 126 | 44 |
| number, 2012 | - | - | 4,800 | - | - | 32,208 | 249,186 | 170,146 |
| 2007 | - | (D) | (D) | 7 | (D) | 15,161 | 302,612 | 183,719 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 19 .................................... farms | - | - | - | - | - | 1 | 5 | - |
| number | - | - | - | - | - | (D) | 69 | - |
| 20 to 49 .................................. farms | - | - | - | - | - | - | 7 | - |
| number | - | - | - | - | - | - | 240 | - |
| 50 to 99 .................................. farms | - | - | - | - | - | - | 6 | 1 |
| number | - | - | - | - | - | - | 414 | (D) |
| 100 to 199 ............................... farms | - | - | - | - | - | - | 3 | 5 |
| number | - | - | - | - | - | - | 361 | (D) |
| 200 to 499 ............................... farms | - | - | 2 | - | - | - | 14 | 3 |
| number | - | - | (D) | - | - | - | 4,757 | 1,070 |
| 500 or more ............................. farms | - | - | 2 | - | - | 6 | 25 | 13 |
| number | - | - | (D) | - | - | (D) | 243,345 | 168,262 |
| **SALES** | | | | | | | | |
| Milk from cows (see text) ........... farms, 2012 | - | - | - | - | 3 | 1 | 79 | 2 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| $1,000, 2012 | - | - | - | - | (Z) | (D) | 312,942 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Cattle and calves sold ............... farms, 2012 | - | 56 | 70 | 13 | 41 | 241 | 1,141 | 316 |
| 2007 | - | 49 | 68 | 15 | 38 | 312 | 1,302 | 371 |
| number, 2012 | - | 5,220 | 14,903 | 1,240 | 1,095 | 79,040 | 708,253 | 471,255 |
| 2007 | - | 3,629 | 9,136 | 1,186 | 1,434 | 55,586 | 746,454 | 394,030 |
| $1,000, 2012 | - | 4,033 | (D) | 715 | 970 | (D) | 1,042,930 | 738,581 |
| 2007 | - | 2,546 | (D) | 632 | 848 | 51,493 | 793,205 | 436,361 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 9 ..................................... farms | - | 19 | 8 | 6 | 20 | 36 | 414 | 29 |
| number | - | 73 | 49 | 22 | 86 | 155 | 1,842 | 125 |
| 10 to 19 .................................. farms | - | 11 | 11 | 1 | 7 | 34 | 163 | 29 |
| number | - | 170 | 170 | (D) | 105 | 482 | 2,219 | 451 |
| 20 to 49 .................................. farms | - | 13 | 11 | 1 | 7 | 48 | 185 | 41 |
| number | - | 389 | 304 | (D) | 206 | 1,525 | 5,587 | 1,378 |
| 50 to 99 .................................. farms | - | 3 | 7 | 1 | 3 | 44 | 139 | 55 |
| number | - | 211 | 485 | (D) | 210 | 3,041 | 9,489 | 3,883 |
| 100 to 199 ............................... farms | - | 4 | 16 | - | 4 | 37 | 93 | 66 |
| number | - | (D) | 2,390 | - | 488 | 5,244 | 12,186 | 8,917 |
| 200 to 499 ............................... farms | - | 4 | 9 | 4 | - | 23 | 68 | 63 |
| number | - | 1,439 | 2,205 | 1,135 | - | 7,155 | 22,631 | 19,145 |
| 500 or more ............................. farms | - | 2 | 8 | - | - | 19 | 79 | 33 |
| number | - | (D) | 9,300 | - | - | 61,438 | 654,499 | 437,356 |
| Calves weighing less than 500 pounds, sold ..... farms, 2012 | - | 22 | 28 | 5 | 18 | 93 | 389 | 127 |
| 2007 | - | 15 | 18 | 10 | 14 | 104 | 419 | 137 |
| number, 2012 | - | 1,601 | 1,131 | 424 | 473 | 4,845 | 51,428 | 8,266 |
| 2007 | - | 587 | 985 | 638 | 430 | 6,217 | 48,161 | 6,407 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 9 ..................................... farms | - | 17 | 9 | 1 | 10 | 29 | 157 | 24 |
| number | - | 77 | (D) | (D) | 34 | 122 | 632 | 109 |
| 10 to 19 .................................. farms | - | 1 | 7 | 1 | 2 | 10 | 79 | 22 |
| number | - | (D) | 89 | (D) | 2 | 1 | 1,001 | 310 |
| 20 to 49 .................................. farms | - | - | 1 | - | 2 | 27 | 60 | 26 |
| number | - | - | (D) | - | (D) | 890 | 1,658 | 805 |
| 50 to 99 .................................. farms | - | 2 | 7 | - | 3 | 15 | 28 | 28 |
| number | - | (D) | 514 | - | 228 | 985 | 1,780 | 1,845 |
| 100 to 199 ............................... farms | - | - | 4 | 3 | 1 | 7 | 25 | 17 |
| number | - | - | 454 | (D) | (D) | 876 | 3,027 | 1,918 |
| 200 to 499 ............................... farms | - | - | - | - | - | 4 | 23 | 10 |
| number | - | - | - | - | - | 1,124 | 7,522 | 3,279 |
| 500 or more ............................. farms | - | 1 | - | - | - | 1 | 17 | - |
| number | - | (D) | - | - | - | (D) | 35,808 | - |
| Cattle, including calves weighing 500 pounds or more, sold ..... farms, 2012 | - | 50 | 60 | 13 | 34 | 217 | 1,040 | 286 |
| 2007 | - | 46 | 63 | 10 | 35 | 288 | 1,174 | 345 |
| number, 2012 | - | 3,619 | 13,772 | 816 | 622 | 74,195 | 656,825 | 462,989 |
| 2007 | - | 3,042 | 8,151 | 548 | 1,004 | 49,369 | 698,293 | 387,623 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 9 ..................................... farms | - | 16 | 4 | 6 | 17 | 49 | 418 | 36 |
| number | - | 60 | 20 | 22 | 83 | 251 | 1,622 | 155 |
| 10 to 19 .................................. farms | - | 11 | 7 | 2 | 8 | 25 | 142 | 24 |
| number | - | 165 | 144 | (D) | 113 | 363 | 1,865 | 337 |
| 20 to 49 .................................. farms | - | 11 | 10 | 1 | 5 | 45 | 151 | 45 |
| number | - | (D) | 309 | (D) | 150 | 1,413 | 4,439 | 1,562 |
| 50 to 99 .................................. farms | - | 3 | 11 | - | 4 | 37 | 122 | 52 |
| number | - | (D) | 713 | - | 276 | 2,645 | 8,301 | 3,720 |
| 100 to 199 ............................... farms | - | 4 | 9 | 2 | - | 24 | 85 | 51 |
| number | - | 436 | 1,340 | (D) | - | 3,354 | 10,828 | 7,055 |
| 200 to 499 ............................... farms | - | 3 | 8 | 2 | - | 19 | 61 | 47 |
| number | - | 977 | 1,948 | (D) | - | 5,481 | 20,076 | 14,003 |
| 500 or more ............................. farms | - | 2 | 8 | - | - | 18 | 61 | 31 |
| number | - | (D) | 9,300 | - | - | 60,688 | 609,694 | 436,157 |

--continued

Table 11. **Cattle and Calves – Inventory and Sales: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **SALES - Con.** | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | |
|   Cattle, including calves weighing 500 pounds or more, sold - Con. | | | | | | | |
|     Cattle on feed sold (see text) ...............farms, 2012 | 415 | 4 | 3 | 4 | 1 | 10 | 1 |
|     2007 | 1,183 | 35 | 3 | 30 | 6 | 8 | 18 |
|     number, 2012 | 2,085,520 | 88 | 1,614 | 64 | (D) | 14,538 | (D) |
|     2007 | 2,023,275 | 262 | (D) | 139 | 15 | (D) | (D) |
|     2012 farms by number sold: | | | | | | | |
|       1 to 19 ..............................farms | 88 | - | 1 | 1 | - | 2 | - |
|       number | 1,144 | - | (D) | (D) | - | (D) | - |
|       20 to 49 ............................farms | 80 | 4 | - | 3 | 1 | - | - |
|       number | 2,338 | 88 | - | (D) | (D) | - | - |
|       50 to 99 ............................farms | 44 | - | - | - | - | 2 | - |
|       number | 3,147 | - | - | - | - | (D) | - |
|       100 to 199 ........................farms | 32 | - | - | - | - | 1 | - |
|       number | 4,404 | - | - | - | - | (D) | - |
|       200 to 499 ........................farms | 50 | - | - | - | - | 2 | - |
|       number | 17,135 | - | - | - | - | (D) | - |
|       500 or more .......................farms | 121 | - | 2 | - | - | 3 | 1 |
|       number | 2,057,352 | - | (D) | - | - | (D) | (D) |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **SALES - Con.** | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | |
|   Cattle, including calves weighing 500 pounds or more, sold - Con. | | | | | | | |
|     Cattle on feed sold (see text) ...............farms, 2012 | 5 | - | 1 | 4 | - | 2 | - |
|     2007 | 31 | - | 4 | 4 | - | 1 | 5 |
|     number, 2012 | 741 | - | (D) | 582 | - | (D) | - |
|     2007 | 1,301 | - | 16 | 1,001 | - | (D) | 60 |
|     2012 farms by number sold: | | | | | | | |
|       1 to 19 ..............................farms | 3 | - | - | - | - | 1 | - |
|       number | (D) | - | - | - | - | (D) | - |
|       20 to 49 ............................farms | - | - | - | 2 | - | - | - |
|       number | - | - | - | (D) | - | - | - |
|       50 to 99 ............................farms | - | - | - | - | - | 1 | - |
|       number | - | - | - | - | - | (D) | - |
|       100 to 199 ........................farms | - | - | - | - | - | - | - |
|       number | - | - | - | - | - | - | - |
|       200 to 499 ........................farms | 2 | - | 1 | 2 | - | - | - |
|       number | (D) | - | (D) | (D) | - | - | - |
|       500 or more .......................farms | - | - | - | - | - | - | - |
|       number | - | - | - | - | - | - | - |

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **SALES - Con.** | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | |
|   Cattle, including calves weighing 500 pounds or more, sold - Con. | | | | | | | |
|     Cattle on feed sold (see text) ...............farms, 2012 | 9 | - | 17 | - | 1 | - | 2 |
|     2007 | 9 | 2 | 40 | - | 6 | 31 | 1 |
|     number, 2012 | (D) | - | 1,013 | - | (D) | - | (D) |
|     2007 | (D) | (D) | 2,445 | - | 114 | 104 | (D) |
|     2012 farms by number sold: | | | | | | | |
|       1 to 19 ..............................farms | 1 | - | 8 | - | 1 | - | - |
|       number | (D) | - | 99 | - | (D) | - | - |
|       20 to 49 ............................farms | 2 | - | 6 | - | - | - | 1 |
|       number | (D) | - | 184 | - | - | - | (D) |
|       50 to 99 ............................farms | 2 | - | 1 | - | - | - | 1 |
|       number | (D) | - | (D) | - | - | - | (D) |
|       100 to 199 ........................farms | 3 | - | - | - | - | - | - |
|       number | 483 | - | - | - | - | - | - |
|       200 to 499 ........................farms | - | - | 2 | - | - | - | - |
|       number | - | - | (D) | - | - | - | - |
|       500 or more .......................farms | 1 | - | - | - | - | - | - |
|       number | (D) | - | - | - | - | - | - |

--continued

BLM_0069899

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **SALES** - Con. | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | |
| Cattle, including calves weighing 500 pounds or more, sold - Con. | | | | | | | |
| Cattle on feed sold (see text) ...........................farms, 2012 | 7 | 5 | 2 | 5 | - | 4 | 3 |
| 2007 | 60 | 52 | 20 | 13 | - | 11 | 5 |
| number, 2012 | 643 | 156 | (D) | 387 | - | 51 | 211 |
| 2007 | 424 | 582 | 221 | 921 | - | 34 | 10 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 19 ...........................................................farms | 1 | 2 | 1 | 2 | - | 4 | - |
| number | (D) | (D) | (D) | (D) | - | 51 | - |
| 20 to 49 ...........................................................farms | 3 | 3 | - | - | - | - | 1 |
| number | 83 | (D) | - | - | - | - | (D) |
| 50 to 99 ...........................................................farms | 1 | - | - | 1 | - | - | 1 |
| number | (D) | - | - | (D) | - | - | (D) |
| 100 to 199 ...........................................................farms | 1 | - | 1 | 2 | - | - | 1 |
| number | (D) | - | (D) | (D) | - | - | (D) |
| 200 to 499 ...........................................................farms | 1 | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - |
| 500 or more ...........................................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **SALES** - Con. | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | |
| Cattle, including calves weighing 500 pounds or more, sold - Con. | | | | | | | |
| Cattle on feed sold (see text) ...........................farms, 2012 | - | 4 | 2 | 2 | 2 | 22 | - |
| 2007 | 1 | 9 | 6 | 13 | 6 | 43 | 3 |
| number, 2012 | (D) | 86 | (D) | (D) | (D) | 225,522 | (D) |
| 2007 | (D) | 162 | 1,394 | 86 | 322 | 172,712 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 19 ...........................................................farms | - | 1 | - | 2 | 1 | - | - |
| number | - | (D) | - | (D) | (D) | - | - |
| 20 to 49 ...........................................................farms | - | 3 | - | - | - | - | - |
| number | - | (D) | - | - | - | - | - |
| 50 to 99 ...........................................................farms | - | - | - | - | - | 3 | - |
| number | - | - | - | - | - | (D) | - |
| 100 to 199 ...........................................................farms | - | - | 2 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 200 to 499 ...........................................................farms | - | - | - | - | 1 | 1 | - |
| number | - | - | - | - | (D) | (D) | - |
| 500 or more ...........................................................farms | - | - | - | - | - | 18 | - |
| number | - | - | - | - | - | 224,855 | - |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **SALES** - Con. | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | |
| Cattle, including calves weighing 500 pounds or more, sold - Con. | | | | | | | |
| Cattle on feed sold (see text) ...........................farms, 2012 | 6 | 10 | 8 | 7 | 24 | 11 | - |
| 2007 | 30 | 74 | 10 | 8 | 35 | 55 | - |
| number, 2012 | 91 | 193 | 352 | 1,647 | 258,568 | 165 | - |
| 2007 | 370 | 870 | 197 | 572 | 246,030 | 540 | - |
| 2012 farms by number sold: | | | | | | | |
| 1 to 19 ...........................................................farms | 5 | 6 | 3 | - | 2 | 10 | - |
| number | (D) | 84 | (D) | - | (D) | (D) | - |
| 20 to 49 ...........................................................farms | 1 | 4 | 3 | 1 | 3 | 1 | - |
| number | (D) | 109 | 75 | (D) | (D) | (D) | - |
| 50 to 99 ...........................................................farms | - | - | 1 | 4 | 4 | - | - |
| number | - | - | (D) | (D) | 303 | - | - |
| 100 to 199 ...........................................................farms | - | - | 1 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 200 to 499 ...........................................................farms | - | - | - | 1 | 1 | - | - |
| number | - | - | - | (D) | (D) | - | - |
| 500 or more ...........................................................farms | - | - | - | 1 | 14 | - | - |
| number | - | - | - | (D) | 255,859 | - | - |

--continued

## Table 11. Cattle and Calves – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **SALES - Con.** | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | |
| Cattle, including calves weighing 500 pounds or more, sold - Con. | | | | | | | |
| Cattle on feed sold (see text) .............farms, 2012 | 5 | 9 | 13 | 23 | 8 | 2 | 1 |
| 2007 | 8 | 29 | 40 | 36 | 16 | 3 | 8 |
| number, 2012 | 366 | 1,258 | 3,649 | 211,973 | 57,745 | (D) | (D) |
| 2007 | 105 | 282 | 2,149 | 279,947 | 60,108 | 8 | 32 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 19 ........... farms | - | - | 2 | 4 | 1 | - | - |
| number | - | - | (D) | 40 | (D) | - | - |
| 20 to 49 ........... farms | 4 | 2 | 4 | - | 1 | 2 | 1 |
| number | (D) | (D) | 124 | - | (D) | (D) | (D) |
| 50 to 99 ........... farms | - | - | - | 5 | 1 | - | - |
| number | - | - | - | (D) | (D) | - | - |
| 100 to 199 ........... farms | - | 5 | 1 | 6 | - | - | - |
| number | - | 500 | (D) | 930 | - | - | - |
| 200 to 499 ........... farms | 1 | 2 | 1 | 1 | 1 | - | - |
| number | (D) | (D) | (D) | (D) | (D) | - | - |
| 500 or more ........... farms | - | - | 7 | 7 | 4 | - | - |
| number | - | - | 3,075 | 210,388 | 57,198 | - | - |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **SALES - Con.** | | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | | |
| Cattle, including calves weighing 500 pounds or more, sold - Con. | | | | | | | | |
| Cattle on feed sold (see text) .............farms, 2012 | 10 | - | 3 | 6 | 4 | 3 | 5 | 4 |
| 2007 | 23 | 3 | 9 | 15 | 2 | 2 | 9 | - |
| number, 2012 | 26,620 | - | (D) | 5,922 | 142 | 39 | 2,091 | (D) |
| 2007 | 36,450 | (D) | 125,240 | 7,940 | (D) | (D) | 168 | - |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 19 ........... farms | - | - | - | 2 | - | 3 | - | 3 |
| number | - | - | - | (D) | - | 39 | - | 46 |
| 20 to 49 ........... farms | 3 | - | - | 1 | 3 | - | - | - |
| number | 109 | - | - | (D) | (D) | - | - | - |
| 50 to 99 ........... farms | - | - | - | - | 1 | - | - | - |
| number | - | - | - | - | (D) | - | - | - |
| 100 to 199 ........... farms | - | - | - | - | - | - | 1 | - |
| number | - | - | - | - | - | - | (D) | - |
| 200 to 499 ........... farms | - | - | - | 1 | - | - | 3 | - |
| number | - | - | - | (D) | - | - | (D) | - |
| 500 or more ........... farms | 7 | - | 3 | 2 | - | - | 1 | 1 |
| number | 26,511 | - | (D) | (D) | - | - | (D) | (D) |

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **SALES - Con.** | | | | | | | | |
| Cattle and calves sold - Con. | | | | | | | | |
| Cattle, including calves weighing 500 pounds or more, sold - Con. | | | | | | | | |
| Cattle on feed sold (see text) .............farms, 2012 | - | - | 7 | - | - | 10 | 83 | 31 |
| 2007 | - | 2 | 8 | 3 | 2 | 41 | 184 | 52 |
| number, 2012 | - | - | 4,615 | - | - | 49,332 | 560,252 | 417,588 |
| 2007 | - | (D) | (D) | 6 | (D) | 21,948 | 605,270 | 331,793 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 19 ........... farms | - | - | - | - | - | - | 12 | 3 |
| number | - | - | - | - | - | - | 146 | (D) |
| 20 to 49 ........... farms | - | - | - | - | - | 2 | 12 | 3 |
| number | - | - | - | - | - | (D) | 396 | 90 |
| 50 to 99 ........... farms | - | - | - | - | - | 2 | 8 | 5 |
| number | - | - | - | - | - | (D) | 556 | 418 |
| 100 to 199 ........... farms | - | - | - | - | - | - | 6 | 1 |
| number | - | - | - | - | - | - | 697 | (D) |
| 200 to 499 ........... farms | - | - | 3 | - | - | - | 18 | 5 |
| number | - | - | 717 | - | - | - | 6,932 | 1,850 |
| 500 or more ........... farms | - | - | 4 | - | - | 6 | 27 | 14 |
| number | - | - | 3,898 | - | - | 49,108 | 551,525 | 415,215 |

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Total hogs and pigs .......... farms, 2012 | 1,001 | 40 | 10 | 51 | 17 | 5 | 10 |
| 2007 | 1,171 | 33 | 10 | 39 | 6 | 7 | 7 |
| number, 2012 | 727,301 | 345 | 63 | 289 | 64 | (D) | (D) |
| 2007 | 882,695 | 2,473 | 278 | 928 | 20 | (D) | (D) |
| Farms by inventory: | | | | | | | |
| 1 to 24 .......... farms, 2012 | 887 | 38 | 9 | 51 | 17 | 1 | 8 |
| 2007 | 1,010 | 27 | 7 | 33 | 6 | 3 | 6 |
| number, 2012 | 5,322 | 118 | (D) | 289 | 64 | (D) | 84 |
| 2007 | 6,218 | 32 | 32 | 164 | 20 | 8 | 57 |
| 25 to 49 .......... farms, 2012 | 55 | 2 | 1 | - | - | 3 | 1 |
| 2007 | 70 | 2 | 1 | 4 | - | 2 | - |
| number, 2012 | 1,799 | (D) | (D) | - | - | 75 | (D) |
| 2007 | 2,194 | (D) | (D) | (D) | - | (D) | - |
| 50 to 99 .......... farms, 2012 | 23 | - | - | - | - | - | - |
| 2007 | 26 | 1 | - | - | - | - | - |
| number, 2012 | 1,566 | - | - | - | - | - | - |
| 2007 | 1,772 | (D) | - | - | - | - | - |
| 100 to 199 .......... farms, 2012 | 12 | - | - | - | - | - | - |
| 2007 | 22 | 2 | 2 | - | - | - | - |
| number, 2012 | 1,566 | - | - | - | - | - | - |
| 2007 | 2,565 | (D) | (D) | - | - | - | - |
| 200 to 499 .......... farms, 2012 | 6 | - | - | - | - | - | - |
| 2007 | 10 | - | - | 2 | - | - | - |
| number, 2012 | 2,076 | - | - | - | - | - | - |
| 2007 | 3,149 | - | - | (D) | - | - | - |
| 500 to 999 .......... farms, 2012 | 5 | - | - | - | - | - | - |
| 2007 | | - | - | - | - | - | - |
| number, 2012 | | - | - | - | - | - | - |
| 2007 | 3,880 | - | - | - | - | - | - |
| 1,000 or more .......... farms, 2012 | 18 | - | - | - | - | 1 | 1 |
| 2007 | 28 | 1 | - | - | - | 2 | 1 |
| number, 2012 | 714,972 | - | - | - | - | (D) | (D) |
| 2007 | 862,937 | (D) | - | - | - | (D) | (D) |
| Hogs and pigs used or to be used for | | | | | | | |
| breeding .......... farms, 2012 | 396 | 15 | 5 | 17 | 8 | 1 | 4 |
| 2007 | 511 | 16 | 3 | 18 | 3 | 4 | 4 |
| number, 2012 | 145,140 | 98 | 21 | 61 | 24 | (D) | (D) |
| 2007 | 167,012 | (D) | 46 | 197 | 9 | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 | 360 | 15 | 5 | 17 | 8 | - | 3 |
| 25 to 49 | 23 | - | - | - | - | - | - |
| 50 to 99 | 2 | - | - | - | - | - | - |
| 100 or more | 11 | - | - | - | - | 1 | 1 |
| Other hogs and pigs .......... farms, 2012 | 874 | 34 | 5 | 44 | 16 | 5 | 10 |
| 2007 | 1,032 | 24 | 9 | 33 | 5 | 7 | 7 |
| number, 2012 | 582,161 | 247 | 42 | 228 | 40 | (D) | (D) |
| 2007 | 715,683 | (D) | 232 | 731 | 11 | (D) | (D) |
| **SALES** | | | | | | | |
| Hogs and pigs sold .......... farms, 2012 | 956 | 48 | 10 | 41 | 10 | 4 | 8 |
| 2007 | 1,230 | 33 | 8 | 42 | 6 | 10 | 9 |
| number, 2012 | 2,784,645 | 464 | 249 | 237 | 80 | (D) | (D) |
| 2007 | 2,376,709 | (D) | 356 | 2,309 | 26 | (D) | (D) |
| $1,000, 2012 | 208,763 | 71 | 61 | 39 | 18 | (D) | (D) |
| 2007 | 159,808 | (D) | 25 | 278 | 4 | (D) | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 24 .......... farms | 810 | 43 | 9 | 41 | 10 | 3 | 6 |
| number | 4,749 | 244 | (D) | 237 | 80 | 5 | 40 |
| 25 to 49 .......... farms | 69 | 3 | - | - | - | - | - |
| number | 2,389 | (D) | - | - | - | - | - |
| 50 to 99 .......... farms | 21 | 2 | - | - | - | - | - |
| number | 1,344 | (D) | - | - | - | - | 1 |
| 100 to 199 .......... farms | 18 | - | - | - | - | - | 1 |
| number | 2,486 | - | - | - | - | - | (D) |
| 200 to 499 .......... farms | 12 | - | 1 | - | - | - | - |
| number | 4,014 | - | (D) | - | - | - | - |
| 500 to 999 .......... farms | 9 | - | - | - | - | - | - |
| number | 6,222 | - | - | - | - | - | - |
| 1,000 or more .......... farms | 17 | - | - | - | - | 1 | 1 |
| number | 2,763,441 | - | - | - | - | (D) | (D) |

--continued

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Total hogs and pigs .............................farms, 2012 | 27 | - | 3 | 1 | - | 6 | 8 |
| 2007 | 13 | - | 7 | 1 | - | 26 | 13 |
| number, 2012 | 286 | - | (D) | (D) | - | 55 | 41 |
| 2007 | 285 | - | 15 | (D) | - | 218 | 60 |
| Farms by inventory: | | | | | | | |
| 1 to 24 .........................................farms, 2012 | 23 | - | 3 | 1 | - | 6 | 8 |
| 2007 | 11 | - | 7 | 1 | - | 25 | 13 |
| number, 2012 | 161 | - | (D) | (D) | - | 55 | 41 |
| 2007 | (D) | - | 15 | (D) | - | (D) | 60 |
| 25 to 49 .......................................farms, 2012 | 4 | - | - | - | - | 1 | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | 125 | - | - | - | - | (D) | - |
| 2007 | - | - | - | - | - | - | - |
| 50 to 99 .......................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | 2 | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | (D) | - | - | - | - | - | - |
| 100 to 199 ....................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 200 to 499 ....................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 500 to 999 ....................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 1,000 or more ...............................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Hogs and pigs used or to be used for breeding ...................................farms, 2012 | 13 | - | 2 | - | - | 3 | 3 |
| 2007 | 9 | - | - | 1 | - | 13 | 6 |
| number, 2012 | 57 | - | (D) | - | - | 52 | 18 |
| 2007 | 68 | - | - | (D) | - | 58 | 22 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 | 13 | - | 2 | - | - | 3 | 3 |
| 25 to 49 | - | - | - | - | - | - | - |
| 50 to 99 | - | - | - | - | - | - | - |
| 100 or more | - | - | - | - | - | - | - |
| Other hogs and pigs ........................farms, 2012 | 24 | - | 3 | 1 | - | 3 | 8 |
| 2007 | 13 | - | 7 | 1 | - | 22 | 12 |
| number, 2012 | 229 | - | (D) | (D) | - | 3 | 23 |
| 2007 | 217 | - | 15 | (D) | - | 160 | 38 |
| **SALES** | | | | | | | |
| Hogs and pigs sold .........................farms, 2012 | 27 | - | 2 | 1 | - | 7 | 6 |
| 2007 | 19 | - | 6 | 4 | - | 17 | 4 |
| number, 2012 | 304 | - | (D) | (D) | - | 77 | 39 |
| 2007 | 258 | - | 14 | 12 | - | 183 | 35 |
| $1,000, 2012 | 49 | - | (D) | (D) | - | 12 | 4 |
| 2007 | 28 | - | 2 | 2 | - | 19 | 4 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 24 .........................................farms | 24 | - | 1 | 1 | - | 7 | 6 |
| number | 169 | - | (D) | (D) | - | 77 | 39 |
| 25 to 49 .......................................farms | 2 | - | 1 | - | - | - | - |
| number | (D) | - | (D) | - | - | - | - |
| 50 to 99 .......................................farms | 1 | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - |
| 100 to 199 ....................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 200 to 499 ....................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 500 to 999 ....................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 1,000 or more ...............................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |

--continued

## Table 12. Hogs and Pigs – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Total hogs and pigs ...........................................farms, 2012 | 9 | 1 | 48 | 1 | 3 | 21 | 7 |
| 2007 | 14 | 3 | 48 | 1 | 7 | 30 | 2 |
| number, 2012 | 136 | (D) | 478 | (D) | 3 | 96 | 63 |
| 2007 | 134 | (D) | 558 | (D) | 85 | 175 | (D) |
| Farms by inventory: | | | | | | | |
| 1 to 24 ...........................................farms, 2012 | 7 | 1 | 45 | 1 | 3 | 21 | 7 |
| 2007 | 14 | 3 | 38 | 1 | 6 | 28 | 2 |
| number, 2012 | (D) | (D) | 225 | (D) | 3 | 96 | 63 |
| 2007 | 134 | (D) | 323 | (D) | (D) | (D) | (D) |
| 25 to 49 ...........................................farms, 2012 | 2 | - | - | - | - | - | - |
| 2007 | - | - | 8 | - | 1 | 2 | - |
| number, 2012 | (D) | - | - | - | - | - | - |
| 2007 | - | - | 235 | - | (D) | (D) | - |
| 50 to 99 ...........................................farms, 2012 | - | - | 1 | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | (D) | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 100 to 199 ...........................................farms, 2012 | - | - | 2 | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | (D) | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 200 to 499 ...........................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 500 to 999 ...........................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 1,000 or more ...........................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Hogs and pigs used or to be used for breeding ...........................................farms, 2012 | 7 | - | 17 | 1 | - | 2 | 3 |
| 2007 | 7 | 1 | 30 | 1 | 5 | 12 | 2 |
| number, 2012 | 34 | - | 104 | - | - | (D) | 11 |
| 2007 | 34 | (D) | 192 | (D) | 19 | 39 | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 ................................................... | 7 | - | 15 | 1 | - | 2 | 3 |
| 25 to 49 ................................................... | - | - | 2 | - | - | - | - |
| 50 to 99 ................................................... | - | - | - | - | - | - | - |
| 100 or more ................................................... | - | - | - | - | - | - | - |
| Other hogs and pigs ...........................................farms, 2012 | 7 | 1 | 44 | 1 | 3 | 21 | 7 |
| 2007 | 14 | 2 | 39 | - | 7 | 24 | 1 |
| number, 2012 | 102 | (D) | 374 | (D) | 3 | (D) | 52 |
| 2007 | 100 | (D) | 366 | - | 66 | 136 | (D) |
| **SALES** | | | | | | | |
| Hogs and pigs sold ...........................................farms, 2012 | 7 | 1 | 50 | 1 | - | 21 | 7 |
| 2007 | 13 | 3 | 47 | 1 | 4 | 37 | 4 |
| number, 2012 | 56 | (D) | 589 | (D) | 83 | 83 | 46 |
| 2007 | 116 | 17 | 993 | (D) | 67 | 408 | 24 |
| $1,000, 2012 | 5 | (D) | 98 | (D) | - | 17 | 5 |
| 2007 | 13 | 3 | 86 | (D) | 7 | 65 | 7 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 24 ...........................................farms | 7 | 1 | 42 | 1 | - | 21 | 7 |
| number | 56 | (D) | (D) | (D) | - | 83 | 46 |
| 25 to 49 ...........................................farms | - | - | 6 | - | - | - | - |
| number | - | - | 195 | - | - | - | - |
| 50 to 99 ...........................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 100 to 199 ...........................................farms | - | - | 2 | - | - | - | - |
| number | - | - | (D) | - | - | - | - |
| 200 to 499 ...........................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 500 to 999 ...........................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 1,000 or more ...........................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |

--continued

BLM_0069904

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Total hogs and pigs ...............................farms, 2012 | 27 | 39 | 17 | 17 | - | 1 | 5 |
| 2007 | 41 | 55 | 26 | 30 | - | 8 | 5 |
| number, 2012 | 494 | 356 | 87 | 383 | - | (D) | 45 |
| 2007 | 279 | 405 | 136 | 289 | - | 58 | 100 |
| Farms by inventory: | | | | | | | |
| 1 to 24 ..............................................farms, 2012 | 24 | 35 | 17 | 11 | - | 1 | 5 |
| 2007 | 39 | 51 | 26 | 28 | - | 8 | 3 |
| number, 2012 | 107 | 188 | 87 | (D) | - | (D) | 45 |
| 2007 | (D) | 255 | 136 | (D) | - | 58 | (D) |
| 25 to 49 ............................................farms, 2012 | 1 | 3 | - | 5 | - | - | 2 |
| 2007 | 2 | 3 | - | 1 | - | - | - |
| number, 2012 | (D) | (D) | - | 198 | - | - | (D) |
| 2007 | (D) | (D) | - | (D) | - | - | - |
| 50 to 99 ............................................farms, 2012 | - | 1 | - | - | - | - | - |
| 2007 | - | 1 | - | - | - | - | - |
| number, 2012 | - | (D) | - | - | - | - | - |
| 2007 | - | (D) | - | - | - | - | - |
| 100 to 199 .........................................farms, 2012 | 2 | - | - | 1 | - | - | - |
| 2007 | - | - | - | 1 | - | - | - |
| number, 2012 | (D) | - | - | (D) | - | - | - |
| 2007 | - | - | - | (D) | - | - | - |
| 200 to 499 .........................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 500 to 999 .........................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 1,000 or more .....................................farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Hogs and pigs used or to be used for breeding ...........................................farms, 2012 | 10 | 22 | 9 | 9 | - | 2 | 2 |
| 2007 | 10 | 19 | 8 | 20 | - | - | 4 |
| number, 2012 | 97 | 94 | 53 | 126 | - | - | (D) |
| 2007 | 38 | 94 | 73 | 80 | - | (D) | 25 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 | 8 | 22 | 9 | 7 | - | - | 2 |
| 25 to 49 | 2 | - | - | 2 | - | - | - |
| 50 to 99 | - | - | - | - | - | - | - |
| 100 or more | - | - | - | - | - | - | - |
| Other hogs and pigs ...........................farms, 2012 | 22 | 31 | 12 | 14 | - | 1 | 5 |
| 2007 | 41 | 52 | 20 | 23 | - | 6 | 5 |
| number, 2012 | 397 | 262 | 34 | 257 | - | (D) | (D) |
| 2007 | 241 | 311 | 63 | 209 | - | (D) | 75 |
| **SALES** | | | | | | | |
| Hogs and pigs sold ..............................farms, 2012 | 23 | 31 | 18 | 22 | - | 5 | 4 |
| 2007 | 45 | 64 | 21 | 32 | - | 17 | 5 |
| number, 2012 | 441 | 382 | 142 | 306 | - | 19 | 25 |
| 2007 | 404 | 1,619 | 269 | 531 | - | 269 | 190 |
| $1,000, 2012 | 33 | 38 | 15 | 28 | - | 3 | 8 |
| 2007 | 44 | 216 | 18 | 52 | - | 20 | 6 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 24 .................................................farms | 21 | 26 | 16 | 19 | - | 5 | 4 |
| number | (D) | 171 | (D) | 136 | - | 19 | 25 |
| 25 to 49 ...............................................farms | - | 4 | 2 | 2 | - | - | - |
| number | - | (D) | (D) | (D) | - | - | - |
| 50 to 99 ...............................................farms | - | 1 | - | - | - | - | - |
| number | - | (D) | - | - | - | - | - |
| 100 to 199 ...........................................farms | 2 | - | - | 1 | - | - | - |
| number | (D) | - | - | (D) | - | - | - |
| 200 to 499 ...........................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 500 to 999 ...........................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 1,000 or more .......................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |

--continued

**Table 12. Hogs and Pigs – Inventory and Sales: 2012 and 2007** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Total hogs and pigs .... farms, 2012 | - | 3 | - | 10 | 2 | 19 | 2 |
| 2007 | - | 8 | - | 6 | 1 | 17 | 2 |
| number, 2012 | - | (D) | - | 27 | (D) | (D) | (D) |
| 2007 | - | 37 | - | 22 | (D) | (D) | (D) |
| Farms by inventory: | | | | | | | |
| 1 to 24 .... farms, 2012 | - | 3 | - | 10 | - | 16 | 2 |
| 2007 | - | 8 | - | 6 | - | 11 | 2 |
| number, 2012 | - | (D) | - | 27 | - | 158 | (D) |
| 2007 | - | 37 | - | 22 | - | 97 | (D) |
| 25 to 49 .... farms, 2012 | - | - | - | - | - | 2 | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | (D) | - |
| 50 to 99 .... farms, 2012 | - | - | - | - | 1 | 2 | - |
| 2007 | - | - | - | - | - | 2 | - |
| number, 2012 | - | - | - | - | (D) | (D) | - |
| 2007 | - | - | - | - | (D) | (D) | - |
| 100 to 199 .... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 200 to 499 .... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | 1 | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | (D) | - |
| 500 to 999 .... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 1,000 or more .... farms, 2012 | - | - | - | - | 1 | 1 | - |
| 2007 | - | - | - | - | 1 | 1 | - |
| number, 2012 | - | - | - | - | (D) | (D) | - |
| 2007 | - | - | - | - | (D) | (D) | - |
| Hogs and pigs used or to be used for breeding .... farms, 2012 | - | - | - | - | 2 | 10 | - |
| 2007 | - | 3 | - | 1 | 1 | 11 | - |
| number, 2012 | - | - | - | - | (D) | (D) | - |
| 2007 | - | 12 | - | (D) | (D) | (D) | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 | - | - | - | - | - | 9 | - |
| 25 to 49 | - | - | - | - | 1 | - | - |
| 50 to 99 | - | - | - | - | - | - | - |
| 100 or more | - | - | - | - | 1 | 1 | - |
| Other hogs and pigs .... farms, 2012 | - | 3 | - | 10 | 2 | 19 | 2 |
| 2007 | - | 8 | - | 5 | 1 | 15 | 2 |
| number, 2012 | - | (D) | - | 27 | (D) | (D) | (D) |
| 2007 | - | 25 | - | (D) | (D) | (D) | (D) |
| **SALES** | | | | | | | |
| Hogs and pigs sold .... farms, 2012 | - | 3 | 2 | 10 | 2 | 20 | - |
| 2007 | - | 9 | - | 8 | 1 | 20 | 2 |
| number, 2012 | - | (D) | (D) | 41 | (D) | (D) | (D) |
| 2007 | - | 72 | (D) | 31 | (D) | (D) | - |
| $1,000, 2012 | - | 1 | - | 6 | (D) | (D) | (D) |
| 2007 | - | 9 | (D) | 7 | (D) | (D) | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 24 .... farms | - | 3 | - | 10 | - | 13 | - |
| number | - | 9 | - | 41 | - | 68 | - |
| 25 to 49 .... farms | - | - | - | - | - | 4 | - |
| number | - | - | - | - | - | 124 | - |
| 50 to 99 .... farms | - | - | - | - | - | 2 | - |
| number | - | - | - | - | - | (D) | - |
| 100 to 199 .... farms | - | - | - | - | 1 | - | - |
| number | - | - | - | - | (D) | - | - |
| 200 to 499 .... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 500 to 999 .... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 1,000 or more .... farms | - | - | - | - | 1 | 1 | - |
| number | - | - | - | - | (D) | (D) | - |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Total hogs and pigs ........farms, 2012 | 38 | 39 | 9 | 12 | 13 | 77 | - |
| 2007 | 35 | 64 | 8 | 14 | 39 | 69 | - |
| number, 2012 | 254 | 222 | 63 | 451 | 16,714 | 486 | - |
| 2007 | 225 | 409 | 77 | 652 | 26,592 | 316 | - |
| Farms by inventory: | | | | | | | |
| 1 to 24 ........farms, 2012 | 36 | 39 | 9 | 9 | 9 | 73 | - |
| 2007 | 33 | 61 | 8 | 11 | 23 | 69 | - |
| number, 2012 | (D) | 222 | 63 | 74 | 60 | 370 | - |
| 2007 | (D) | 296 | 77 | 129 | 258 | 316 | - |
| 25 to 49 ........farms, 2012 | - | - | - | 2 | - | 4 | - |
| 2007 | 1 | 2 | - | 1 | 4 | - | - |
| number, 2012 | - | - | - | (D) | - | 116 | - |
| 2007 | (D) | (D) | - | (D) | 117 | - | - |
| 50 to 99 ........farms, 2012 | 2 | - | - | - | - | - | - |
| 2007 | 1 | 1 | - | 1 | 1 | - | - |
| number, 2012 | (D) | - | - | - | - | - | - |
| 2007 | (D) | (D) | - | (D) | (D) | - | - |
| 100 to 199 ........farms, 2012 | - | - | - | - | 2 | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | (D) | - | - |
| 2007 | - | - | - | - | (D) | - | - |
| 200 to 499 ........farms, 2012 | - | - | - | 1 | - | - | - |
| 2007 | - | - | - | 1 | 2 | - | - |
| number, 2012 | - | - | - | (D) | - | - | - |
| 2007 | - | - | - | (D) | (D) | - | - |
| 500 to 999 ........farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 1,000 or more ........farms, 2012 | - | - | - | - | 4 | - | - |
| 2007 | - | - | - | - | 7 | - | - |
| number, 2012 | - | - | - | - | 16,654 | - | - |
| 2007 | - | - | - | - | 25,500 | - | - |
| Hogs and pigs used or to be used for breeding ........farms, 2012 | 13 | 9 | 3 | 7 | 7 | 18 | - |
| 2007 | 9 | 17 | 3 | 5 | 22 | 15 | - |
| number, 2012 | 36 | 38 | (D) | 68 | (D) | 77 | - |
| 2007 | 42 | 79 | 12 | 71 | (D) | 39 | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 | 13 | 9 | 3 | 6 | 5 | 18 | - |
| 25 to 49 | - | - | - | 1 | - | - | - |
| 50 to 99 | - | - | - | - | 2 | - | - |
| 100 or more | - | - | - | - | - | - | - |
| Other hogs and pigs ........farms, 2012 | 32 | 39 | 8 | 12 | 9 | 73 | - |
| 2007 | 31 | 59 | 8 | 12 | 34 | 64 | - |
| number, 2012 | 218 | 184 | (D) | 383 | (D) | 409 | - |
| 2007 | 183 | 330 | 65 | 581 | (D) | 277 | - |
| **SALES** | | | | | | | |
| Hogs and pigs sold ........farms, 2012 | 32 | 44 | 10 | 6 | 14 | 78 | - |
| 2007 | 29 | 69 | 14 | 15 | 38 | 59 | - |
| number, 2012 | 270 | 221 | 216 | 688 | 27,292 | 475 | - |
| 2007 | 159 | 704 | 71 | 1,344 | 59,240 | 315 | - |
| $1,000, 2012 | (D) | 34 | 13 | 121 | 3,895 | 63 | - |
| 2007 | 21 | 88 | 9 | 125 | (D) | 43 | - |
| 2012 farms by number sold: | | | | | | | |
| 1 to 24 ........farms | 30 | 44 | 9 | 2 | 7 | 75 | - |
| number | (D) | 221 | (D) | (D) | 67 | 359 | - |
| 25 to 49 ........farms | - | - | 1 | 1 | 3 | 3 | - |
| number | - | - | (D) | (D) | 133 | 116 | - |
| 50 to 99 ........farms | 2 | - | - | 1 | - | - | - |
| number | (D) | - | - | (D) | - | - | - |
| 100 to 199 ........farms | - | - | 1 | 1 | - | - | - |
| number | - | - | (D) | (D) | - | - | - |
| 200 to 499 ........farms | - | - | - | 1 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 500 to 999 ........farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 1,000 or more ........farms | - | - | - | - | 4 | - | - |
| number | - | - | - | - | 27,092 | - | - |

--continued

## Table 12. Hogs and Pigs – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Total hogs and pigs .......... farms, 2012 | 18 | 19 | 32 | 28 | 8 | 4 | 10 |
| 2007 | 27 | 20 | 42 | 64 | 16 | 2 | 2 |
| number, 2012 | 87 | 242 | 1,219 | 2,257 | 34 | 17 | 56 |
| 2007 | 415 | 65 | 675 | 12,311 | 145 | (D) | (D) |
| Farms by inventory: | | | | | | | |
| 1 to 24 .......... farms, 2012 | 18 | 15 | 26 | 18 | 8 | 4 | 10 |
| 2007 | 23 | 20 | 36 | 52 | 16 | 2 | 2 |
| number, 2012 | 87 | (D) | 123 | (D) | 34 | 17 | 56 |
| 2007 | 161 | 65 | 134 | 309 | 145 | (D) | (D) |
| 25 to 49 .......... farms, 2012 | - | 3 | 2 | 3 | - | - | - |
| 2007 | - | - | 4 | 1 | - | - | - |
| number, 2012 | - | 90 | (D) | 100 | - | - | - |
| 2007 | - | - | (D) | (D) | - | - | - |
| 50 to 99 .......... farms, 2012 | - | 1 | 2 | 5 | - | - | - |
| 2007 | 4 | - | - | 2 | - | - | - |
| number, 2012 | - | (D) | (D) | 342 | - | - | - |
| 2007 | 254 | - | - | (D) | - | - | - |
| 100 to 199 .......... farms, 2012 | - | - | 1 | 5 | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | (D) | 518 | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 200 to 499 .......... farms, 2012 | - | - | 2 | 1 | - | - | - |
| 2007 | - | - | 1 | 1 | - | - | - |
| number, 2012 | - | - | (D) | (D) | - | - | - |
| 2007 | - | - | (D) | (D) | - | - | - |
| 500 to 999 .......... farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| 1,000 or more .......... farms, 2012 | - | - | - | 1 | - | - | - |
| 2007 | - | - | - | 3 | - | - | - |
| number, 2012 | - | - | - | (D) | - | - | - |
| 2007 | - | - | - | 10,841 | - | - | - |
| Hogs and pigs used or to be used for breeding .......... farms, 2012 | 5 | 10 | 10 | 14 | 2 | 1 | 2 |
| 2007 | 11 | 2 | 18 | 24 | 5 | 2 | 2 |
| number, 2012 | 36 | 85 | 194 | 192 | (D) | (D) | (D) |
| 2007 | 58 | (D) | 112 | 5,233 | 13 | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 | 5 | 10 | 6 | 12 | 2 | 1 | 2 |
| 25 to 49 | - | - | 4 | 1 | - | - | - |
| 50 to 99 | - | - | - | 1 | - | - | - |
| 100 or more | - | - | - | - | - | - | - |
| Other hogs and pigs .......... farms, 2012 | 17 | 15 | 32 | 25 | 6 | 4 | 10 |
| 2007 | 26 | 20 | 34 | 56 | 13 | 2 | 2 |
| number, 2012 | 51 | 157 | 1,025 | 2,065 | (D) | (D) | (D) |
| 2007 | 357 | (D) | 563 | 7,078 | 132 | (D) | (D) |
| **SALES** | | | | | | | |
| Hogs and pigs sold .......... farms, 2012 | 17 | 13 | 36 | 34 | 4 | 3 | 9 |
| 2007 | 29 | 20 | 41 | 64 | 11 | 2 | 3 |
| number, 2012 | 402 | 234 | 1,683 | 2,927 | 66 | 11 | 52 |
| 2007 | 862 | 138 | 1,038 | 63,041 | 64 | (D) | 7 |
| $1,000, 2012 | 24 | 21 | 312 | 208 | 7 | 2 | 12 |
| 2007 | 69 | 17 | 79 | 1,166 | 6 | (D) | 1 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 24 .......... farms | 15 | 11 | 30 | 20 | 2 | 3 | 9 |
| number | (D) | (D) | 139 | 121 | (D) | 11 | 52 |
| 25 to 49 .......... farms | - | - | 2 | 6 | 2 | - | - |
| number | - | - | (D) | (D) | (D) | - | - |
| 50 to 99 .......... farms | - | 2 | - | 3 | - | - | - |
| number | - | (D) | - | 212 | - | - | - |
| 100 to 199 .......... farms | 1 | - | 2 | 3 | - | - | - |
| number | (D) | - | (D) | 390 | - | - | - |
| 200 to 499 .......... farms | 1 | - | - | - | - | - | - |
| number | (D) | - | - | - | - | - | - |
| 500 to 999 .......... farms | - | - | 2 | 1 | - | - | - |
| number | - | - | (D) | (D) | - | - | - |
| 1,000 or more .......... farms | - | - | - | 1 | - | - | - |
| number | - | - | - | (D) | - | - | - |

--continued

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | | |
| Total hogs and pigs ...............................farms, 2012 | 4 | 2 | 7 | 27 | 5 | 9 | 23 | 5 |
| 2007 | 6 | 8 | 8 | 25 | 9 | 12 | 22 | 3 |
| number, 2012 | (D) | (D) | (D) | 251 | 15 | 43 | 139 | 19 |
| 2007 | (D) | - | (D) | 658 | 608 | 42 | 92 | 47 |
| Farms by inventory: | | | | | | | | |
| 1 to 24 ...............................farms, 2012 | 3 | 2 | 5 | 24 | 5 | 9 | 23 | 5 |
| 2007 | 4 | - | 4 | 22 | 6 | 12 | 22 | 2 |
| number, 2012 | 16 | (D) | 48 | 86 | 15 | 43 | 139 | 19 |
| 2007 | 35 | - | 56 | 118 | (D) | 42 | 92 | (D) |
| 25 to 49 ...............................farms, 2012 | - | - | 1 | 1 | - | - | - | - |
| 2007 | 1 | - | 1 | 1 | 2 | - | - | 1 |
| number, 2012 | - | - | (D) | (D) | - | - | - | - |
| 2007 | (D) | - | (D) | (D) | (D) | - | - | (D) |
| 50 to 99 ...............................farms, 2012 | - | - | - | 2 | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | (D) | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| 100 to 199 ...............................farms, 2012 | - | - | - | 1 | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | (D) | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| 200 to 499 ...............................farms, 2012 | - | - | - | 1 | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | (D) | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| 500 to 999 ...............................farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | 1 | - | - | - |
| number, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | (D) | - | - | - |
| 1,000 or more ...............................farms, 2012 | 1 | - | 2 | - | - | - | - | - |
| 2007 | 1 | - | 3 | - | - | - | - | - |
| number, 2012 | (D) | - | (D) | - | - | - | - | - |
| 2007 | (D) | - | (D) | - | - | - | - | - |
| Hogs and pigs used or to be used for | | | | | | | | |
| breeding ...............................farms, 2012 | 1 | - | 2 | 15 | - | 4 | 2 | - |
| 2007 | 6 | - | 3 | 12 | 9 | 8 | 3 | 3 |
| number, 2012 | (D) | - | (D) | 46 | - | 18 | (D) | - |
| 2007 | (D) | - | (D) | 91 | 188 | 15 | 10 | (D) |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 24 | - | - | 1 | 15 | - | 4 | 2 | - |
| 25 to 49 | - | - | - | - | - | - | - | - |
| 50 to 99 | - | - | - | - | - | - | - | - |
| 100 or more | 1 | - | 1 | - | - | - | - | - |
| Other hogs and pigs ...............................farms, 2012 | 4 | 2 | 7 | 20 | 5 | 7 | 23 | 5 |
| 2007 | 5 | - | 8 | 21 | 8 | 9 | 22 | 1 |
| number, 2012 | (D) | (D) | (D) | 205 | 15 | 25 | (D) | 19 |
| 2007 | (D) | - | (D) | 567 | 420 | 27 | 82 | (D) |
| **SALES** | | | | | | | | |
| Hogs and pigs sold ...............................farms, 2012 | 4 | - | 10 | 20 | 5 | 8 | 22 | 7 |
| 2007 | 6 | - | 18 | 24 | 10 | 10 | 32 | 7 |
| number, 2012 | (D) | - | (D) | 269 | 37 | 39 | 130 | 900 |
| 2007 | (D) | - | 76,758 | 1,384 | 443 | 29 | 244 | (D) |
| $1,000, 2012 | (D) | - | (D) | 29 | 7 | 8 | 22 | (D) |
| 2007 | (D) | - | 2,542 | 148 | 46 | 3 | 18 | (D) |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 24 ...............................farms | 3 | - | 8 | 16 | 5 | 8 | 22 | 2 |
| number | 18 | - | 61 | (D) | 37 | 39 | 130 | (D) |
| 25 to 49 ...............................farms | - | - | - | 3 | - | - | - | 4 |
| number | - | - | - | 125 | - | - | - | (D) |
| 50 to 99 ...............................farms | - | - | - | 1 | - | - | - | - |
| number | - | - | - | (D) | - | - | - | - |
| 100 to 199 ...............................farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| 200 to 499 ...............................farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | 1 |
| 500 to 999 ...............................farms | - | - | - | - | - | - | - | (D) |
| number | - | - | - | - | - | - | - | - |
| 1,000 or more ...............................farms | 1 | - | 2 | - | - | - | - | - |
| number | (D) | - | (D) | - | - | - | - | - |

--continued

# Table 12. Hogs and Pigs – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | | |
| Total hogs and pigs ... farms, 2012 | - | 9 | 6 | - | 4 | 14 | 140 | 29 |
| 2007 | - | 7 | 4 | - | 4 | 27 | 151 | 27 |
| number, 2012 | - | 70 | (D) | - | (D) | (D) | 2,744 | (D) |
| 2007 | - | 140 | (D) | - | 8 | 2,730 | 5,971 | (D) |
| Farms by inventory: | | | | | | | | |
| 1 to 24 ... farms, 2012 | - | 8 | 3 | - | 4 | 11 | 116 | 21 |
| 2007 | - | 4 | 2 | - | 4 | 16 | 125 | 18 |
| number, 2012 | - | (D) | 38 | - | (D) | 48 | 925 | 187 |
| 2007 | - | 20 | (D) | - | 8 | 169 | 882 | 145 |
| 25 to 49 ... farms, 2012 | - | 1 | - | - | - | 2 | 13 | 2 |
| 2007 | - | 1 | 1 | - | - | 6 | 10 | - |
| number, 2012 | - | 3 | - | - | - | (D) | 416 | (D) |
| 2007 | - | 120 | (D) | - | - | 164 | (D) | - |
| 50 to 99 ... farms, 2012 | - | - | 2 | - | - | - | 4 | - |
| 2007 | - | - | - | - | - | - | 7 | 3 |
| number, 2012 | - | - | (D) | - | - | - | (D) | - |
| 2007 | - | - | - | - | - | - | 476 | 158 |
| 100 to 199 ... farms, 2012 | - | - | - | - | - | 4 | 5 | 2 |
| 2007 | - | - | - | - | - | - | 4 | - |
| number, 2012 | - | - | - | - | - | (D) | 680 | (D) |
| 2007 | - | - | - | - | - | - | 560 | - |
| 200 to 499 ... farms, 2012 | - | - | - | - | - | - | 2 | - |
| 2007 | - | - | - | - | - | - | 1 | - |
| number, 2012 | - | - | - | - | - | - | (D) | - |
| 2007 | - | - | - | - | - | - | (D) | - |
| 500 to 999 ... farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | 4 | - |
| number, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | (D) | - |
| 1,000 or more ... farms, 2012 | - | - | 1 | - | - | 1 | - | 4 |
| 2007 | - | - | 1 | - | - | 1 | - | 6 |
| number, 2012 | - | - | (D) | - | - | (D) | - | (D) |
| 2007 | - | - | (D) | - | - | (D) | - | (D) |
| Hogs and pigs used or to be used for breeding ... farms, 2012 | - | 5 | 6 | - | 2 | 5 | 74 | 15 |
| 2007 | - | 6 | 3 | - | 1 | 17 | 72 | 21 |
| number, 2012 | - | 12 | (D) | - | (D) | 56 | 632 | (D) |
| 2007 | - | 48 | (D) | - | (D) | 119 | 771 | (D) |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 24 | - | 5 | 5 | - | 2 | 5 | 66 | 10 |
| 25 to 49 | - | - | - | - | - | - | 8 | 2 |
| 50 to 99 | - | - | - | - | - | - | - | 1 |
| 100 or more | - | - | 1 | - | - | - | - | 2 |
| Other hogs and pigs ... farms, 2012 | - | 9 | 6 | - | 2 | 11 | 110 | 23 |
| 2007 | - | 5 | 4 | - | 3 | 26 | 128 | 26 |
| number, 2012 | - | 58 | (D) | - | (D) | (D) | 2,112 | (D) |
| 2007 | - | 92 | (D) | - | (D) | 2,611 | 5,200 | (D) |
| **SALES** | | | | | | | | |
| Hogs and pigs sold ... farms, 2012 | - | 6 | 8 | - | 3 | 13 | 134 | 27 |
| 2007 | - | 9 | 6 | - | 5 | 29 | 151 | 28 |
| number, 2012 | - | 54 | (D) | - | 16 | 6,624 | 5,940 | (D) |
| 2007 | - | 214 | (D) | - | 17 | (D) | 15,537 | 991,002 |
| $1,000, 2012 | - | (D) | (D) | - | 3 | (D) | (D) | (D) |
| 2007 | - | 27 | (D) | - | 2 | (D) | 1,712 | 71,614 |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 24 ... farms | - | 5 | 6 | - | 3 | 10 | 99 | 19 |
| number | - | (D) | 46 | - | 16 | 63 | 771 | 134 |
| 25 to 49 ... farms | - | 1 | - | - | - | - | 20 | - |
| number | - | (D) | - | - | - | - | 705 | - |
| 50 to 99 ... farms | - | - | 1 | - | - | - | 3 | 2 |
| number | - | - | (D) | - | - | - | (D) | (D) |
| 100 to 199 ... farms | - | - | - | - | - | - | 3 | - |
| number | - | - | - | - | - | - | 360 | - |
| 200 to 499 ... farms | - | - | - | - | - | 2 | 7 | - |
| number | - | - | - | - | - | (D) | 2,543 | - |
| 500 to 999 ... farms | - | - | - | - | - | - | 2 | 3 |
| number | - | - | - | - | - | - | (D) | 2,450 |
| 1,000 or more ... farms | - | - | 1 | - | - | 1 | - | 3 |
| number | - | - | (D) | - | - | (D) | - | (D) |

BLM_0069910

## Table 13. Sheep and Lambs – Inventory, Wool Production, and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory ......farms, 2012 | 1,509 | 42 | 16 | 38 | 30 | 8 | 5 |
| 2007 | 1,600 | 37 | 21 | 27 | 16 | 9 | 6 |
| number, 2012 | 401,376 | 863 | 2,287 | 456 | 836 | 116 | 322 |
| 2007 | 413,450 | 2,470 | 2,376 | 545 | 662 | 85 | 90 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 ......farms | 1,027 | 40 | 10 | 34 | 22 | 8 | - |
| number | 9,220 | (D) | 116 | 202 | 216 | 116 | - |
| 25 to 99 ......farms | 311 | 1 | 3 | 3 | 5 | - | 5 |
| number | 13,707 | (D) | 158 | (D) | 275 | - | 322 |
| 100 to 299 ......farms | 92 | - | - | 1 | 3 | - | - |
| number | 14,167 | - | - | (D) | 345 | - | - |
| 300 to 999 ......farms | 34 | 1 | 3 | - | - | - | - |
| number | 17,430 | (D) | 2,013 | - | - | - | - |
| 1,000 or more ......farms | 45 | - | - | - | - | - | - |
| number | 346,852 | - | - | - | - | - | - |
| Ewes 1 year old or older ......farms, 2012 | 1,141 | 33 | 15 | 22 | 27 | 8 | 5 |
| 2007 | 1,265 | 29 | 19 | 22 | 15 | 6 | 3 |
| number, 2012 | 135,588 | 457 | 1,685 | 242 | 634 | 68 | 268 |
| 2007 | 200,269 | 1,843 | 1,555 | 364 | 499 | 57 | 68 |
| Wool production ......farms, 2012 | 840 | 26 | 13 | 14 | 13 | 1 | 2 |
| 2007 | 868 | 22 | 11 | 7 | 11 | 3 | 1 |
| pounds, 2012 | 2,432,740 | 2,911 | 10,317 | 1,444 | 4,605 | (D) | (D) |
| 2007 | 2,916,141 | 16,445 | 11,045 | 2,232 | 3,601 | 153 | (D) |
| $1,000, 2012 | 2,170 | 3 | 19 | 1 | 2 | | |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold ......farms, 2012 | 1,056 | 29 | 13 | 19 | 17 | 7 | 5 |
| 2007 | 1,112 | 30 | 14 | 13 | 11 | 4 | 2 |
| number, 2012 | 435,338 | 578 | 1,335 | 262 | 1,263 | 89 | 280 |
| 2007 | 744,826 | 1,959 | 976 | 447 | 382 | 8 | (D) |
| $1,000, 2012 | 80,250 | 112 | 209 | 42 | 239 | 11 | 54 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory ......farms, 2012 | 49 | 2 | 1 | 5 | 1 | 25 | 17 |
| 2007 | 41 | 1 | 2 | 2 | 2 | 43 | 11 |
| number, 2012 | 922 | (D) | (D) | 172 | (D) | 3,984 | 969 |
| 2007 | 1,343 | (D) | (D) | (D) | (D) | 8,026 | 383 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 ......farms | 36 | 2 | 1 | 3 | 1 | 16 | 12 |
| number | (D) | (D) | (D) | (D) | (D) | 119 | (D) |
| 25 to 99 ......farms | 12 | - | - | 2 | - | 5 | 2 |
| number | 461 | - | - | (D) | - | 225 | (D) |
| 100 to 299 ......farms | 1 | - | - | - | - | 3 | 3 |
| number | (D) | - | - | - | - | (D) | 795 |
| 300 to 999 ......farms | - | - | - | - | - | 1 | - |
| number | - | - | - | - | - | (D) | - |
| 1,000 or more ......farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Ewes 1 year old or older ......farms, 2012 | 37 | 2 | 1 | 4 | 1 | 15 | 14 |
| 2007 | 33 | 1 | 2 | 2 | 2 | 40 | 9 |
| number, 2012 | 595 | (D) | (D) | 90 | (D) | 2,722 | 590 |
| 2007 | 1,025 | (D) | (D) | (D) | (D) | 6,477 | 251 |
| Wool production ......farms, 2012 | 28 | 2 | 1 | 1 | 1 | 16 | 16 |
| 2007 | 25 | 1 | 1 | - | - | 25 | 7 |
| pounds, 2012 | 4,335 | (D) | (D) | (D) | (D) | 28,808 | 9,824 |
| 2007 | 10,145 | (D) | (D) | - | - | 62,725 | 2,238 |
| $1,000, 2012 | 1 | - | - | - | - | 51 | (Z) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold ......farms, 2012 | 29 | - | 1 | 5 | 1 | 21 | 14 |
| 2007 | 27 | 1 | 1 | 1 | - | 28 | 8 |
| number, 2012 | 871 | (D) | (D) | 160 | (D) | 3,152 | 364 |
| 2007 | 1,414 | - | - | (D) | (D) | 6,534 | 201 |
| $1,000, 2012 | 170 | - | - | 35 | (D) | 336 | 48 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

BLM_0069911

## Table 13. Sheep and Lambs – Inventory, Wool Production, and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory .......... farms, 2012 | 17 | 5 | 69 | 1 | 11 | 36 | 6 |
| 2007 | 21 | 4 | 63 | 1 | 7 | 54 | 4 |
| number, 2012 | 1,047 | 54 | 13,611 | (D) | 122 | 420 | 7,253 |
| 2007 | 1,282 | 104 | 10,293 | (D) | 31 | 698 | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 .......... farms | 10 | 4 | 47 | 1 | 11 | 33 | 3 |
| number | 64 | (D) | 475 | (D) | 122 | 328 | (D) |
| 25 to 99 .......... farms | 4 | 1 | 14 | - | - | 3 | - |
| number | 170 | (D) | 639 | - | - | 92 | - |
| 100 to 299 .......... farms | 2 | - | 3 | - | - | - | - |
| number | (D) | - | 343 | - | - | - | - |
| 300 to 999 .......... farms | 1 | - | - | - | - | - | 1 |
| number | (D) | - | - | - | - | - | (D) |
| 1,000 or more .......... farms | - | - | 5 | - | - | - | 2 |
| number | - | - | 12,154 | - | - | - | (D) |
| Ewes 1 year old or older .......... farms, 2012 | 12 | 5 | 51 | - | 7 | 32 | 4 |
| 2007 | 13 | 4 | 52 | - | 3 | 43 | 4 |
| number, 2012 | 477 | 19 | 9,060 | - | 56 | 222 | 4,979 |
| 2007 | 725 | 88 | 8,276 | - | 17 | 403 | (D) |
| Wool production .......... farms, 2012 | 6 | 1 | 40 | 1 | 2 | 16 | 6 |
| 2007 | 10 | 4 | 37 | - | 2 | 33 | 4 |
| pounds, 2012 | 3,831 | (D) | 93,949 | (D) | (D) | 2,097 | 82,595 |
| 2007 | 6,278 | 640 | 88,579 | - | (D) | 2,998 | (D) |
| $1,000, 2012 | (D) | (D) | 161 | (NA) | (NA) | 1 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold .......... farms, 2012 | 9 | 5 | 58 | - | 2 | 25 | 4 |
| 2007 | 11 | 4 | 36 | - | 2 | 29 | 4 |
| number, 2012 | 723 | 42 | 11,403 | - | (D) | 205 | 5,002 |
| 2007 | 678 | 164 | 9,436 | - | (D) | 470 | (D) |
| $1,000, 2012 | 114 | 5 | 2,023 | - | (D) | 38 | 954 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory .......... farms, 2012 | 58 | 36 | 13 | 53 | - | 8 | 6 |
| 2007 | 49 | 44 | 15 | 39 | - | 11 | 11 |
| number, 2012 | 925 | 623 | 103 | 9,891 | - | 224 | (D) |
| 2007 | 1,140 | 458 | 639 | 8,676 | - | 235 | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 .......... farms | 42 | 29 | 12 | 31 | - | 4 | 4 |
| number | 269 | (D) | (D) | 317 | - | 16 | 52 |
| 25 to 99 .......... farms | 16 | 6 | 1 | 8 | - | 4 | 1 |
| number | 656 | 276 | (D) | (D) | - | 208 | (D) |
| 100 to 299 .......... farms | - | 1 | - | 9 | - | - | - |
| number | - | (D) | - | 920 | - | - | - |
| 300 to 999 .......... farms | - | - | - | 2 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| 1,000 or more .......... farms | - | - | - | 3 | - | - | 1 |
| number | - | - | - | 7,800 | - | - | (D) |
| Ewes 1 year old or older .......... farms, 2012 | 43 | 28 | 6 | 44 | - | 5 | 3 |
| 2007 | 37 | 34 | 8 | 34 | - | 10 | 6 |
| number, 2012 | 306 | 127 | 47 | 8,544 | - | 145 | (D) |
| 2007 | 805 | 346 | 282 | 7,051 | - | 141 | (D) |
| Wool production .......... farms, 2012 | 28 | 14 | 4 | 18 | - | 9 | 4 |
| 2007 | 27 | 16 | 2 | 15 | - | 8 | 5 |
| pounds, 2012 | 5,721 | 3,049 | 174 | 62,630 | - | 740 | (D) |
| 2007 | 4,600 | 2,322 | (D) | 76,851 | - | 1,140 | (D) |
| $1,000, 2012 | 1 | 1 | (D) | (D) | (NA) | (D) | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold .......... farms, 2012 | 35 | 19 | 4 | 35 | - | 7 | 3 |
| 2007 | 34 | 29 | 10 | 20 | 1 | 9 | 5 |
| number, 2012 | 453 | 359 | (D) | 10,090 | (D) | 89 | (D) |
| 2007 | 728 | 387 | 399 | 7,574 | (D) | 268 | (D) |
| $1,000, 2012 | 60 | 57 | 6 | 2,019 | (NA) | 18 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory .......................farms, 2012 | - | 3 | 7 | 24 | 8 | 9 | - |
| 2007 | - | 5 | 3 | 23 | 4 | 12 | - |
| number, 2012 | - | 51 | 297 | 216 | 488 | 373 | - |
| 2007 | - | 105 | 76 | 236 | 80 | 291 | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 ...............................................farms | - | 2 | 3 | 24 | 1 | 3 | - |
| number | - | (D) | (D) | 216 | (D) | 12 | - |
| 25 to 99 ..............................................farms | - | 1 | 3 | - | 4 | 6 | - |
| number | - | (D) | 142 | - | (D) | 361 | - |
| 100 to 299 ..........................................farms | - | - | 1 | - | 3 | - | - |
| number | - | - | (D) | - | 360 | - | - |
| 300 to 999 ..........................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| 1,000 or more .....................................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Ewes 1 year old or older ...................farms, 2012 | - | 2 | 6 | 17 | 7 | 9 | - |
| 2007 | - | 3 | 3 | 17 | 3 | 7 | - |
| number, 2012 | - | (D) | 157 | 78 | 360 | 309 | - |
| 2007 | - | 81 | 71 | 139 | 45 | 214 | - |
| Wool production ..................................farms, 2012 | - | - | 6 | 13 | 7 | 6 | - |
| 2007 | - | 2 | 8 | 2 | 2 | 4 | - |
| pounds, 2012 | - | (D) | 1,994 | 296 | 2,170 | 2,855 | - |
| 2007 | - | (D) | (D) | 1,242 | (D) | 1,222 | - |
| $1,000, 2012 | - | - | (D) | (Z) | 3 | (D) | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold .........................farms, 2012 | - | 4 | 5 | 16 | 7 | 9 | - |
| 2007 | - | 5 | 5 | 14 | 4 | 6 | - |
| number, 2012 | - | 47 | 235 | 93 | 154 | 322 | - |
| 2007 | - | 72 | 63 | 158 | 36 | 232 | - |
| $1,000, 2012 | - | 6 | 51 | 17 | 16 | 43 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory .......................farms, 2012 | 64 | 86 | 4 | 11 | 22 | 87 | 2 |
| 2007 | 51 | 88 | 24 | 5 | 32 | 82 | - |
| number, 2012 | 5,483 | 2,583 | 172 | 197 | 761 | 22,547 | (D) |
| 2007 | 9,341 | 14,436 | 356 | 95 | 1,211 | 3,866 | - |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 ...............................................farms | 45 | 65 | 1 | 5 | 8 | 59 | 2 |
| number | 526 | 573 | (D) | 47 | (D) | (D) | (D) |
| 25 to 99 ..............................................farms | 15 | 11 | 3 | 6 | 12 | 13 | - |
| number | 537 | 509 | (D) | 150 | 458 | 579 | - |
| 100 to 299 ..........................................farms | 1 | 10 | - | - | 2 | 2 | - |
| number | (D) | 1,501 | - | - | (D) | (D) | - |
| 300 to 999 ..........................................farms | 2 | - | - | - | - | 9 | - |
| number | (D) | - | - | - | - | 4,350 | - |
| 1,000 or more .....................................farms | 1 | - | - | - | - | 4 | - |
| number | (D) | - | - | - | - | 16,950 | - |
| Ewes 1 year old or older ...................farms, 2012 | 51 | 63 | 4 | 5 | 17 | 65 | 2 |
| 2007 | 43 | 70 | 18 | 4 | 25 | 65 | - |
| number, 2012 | 3,167 | 1,475 | 161 | 77 | 550 | 19,537 | (D) |
| 2007 | 6,041 | 11,997 | 235 | 71 | 905 | 2,863 | - |
| Wool production ..................................farms, 2012 | 45 | 40 | - | 4 | 13 | 46 | 2 |
| 2007 | 32 | 63 | 5 | 4 | 17 | 43 | - |
| pounds, 2012 | 22,188 | 8,396 | 1,699 | 259 | 5,819 | 81,255 | (D) |
| 2007 | 72,845 | 96,377 | - | 711 | 6,474 | 24,151 | - |
| $1,000, 2012 | 18 | 13 | - | (D) | 4 | 135 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold .........................farms, 2012 | 42 | 59 | 4 | 8 | 15 | 59 | - |
| 2007 | 37 | 62 | 23 | 7 | 25 | 53 | - |
| number, 2012 | 4,521 | 1,689 | 123 | 75 | 720 | 19,315 | - |
| 2007 | 11,114 | 11,768 | 206 | 115 | 1,216 | 4,831 | - |
| $1,000, 2012 | 612 | 314 | 14 | 8 | 94 | 2,333 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

## Table 13. Sheep and Lambs – Inventory, Wool Production, and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory ....... farms, 2012 | 42 | 79 | 64 | 36 | 13 | - | 9 |
| 2007 | 45 | 76 | 63 | 36 | 48 | 2 | 11 |
| number, 2012 | 51,255 | 3,620 | 15,433 | 1,125 | 1,748 | - | 164 |
| 2007 | 60,416 | 5,546 | 19,792 | 793 | 3,424 | (D) | 52 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 24 ........ farms | 17 | 58 | 40 | 26 | 4 | - | 7 |
| number | (D) | 663 | 283 | (D) | 23 | - | (D) |
| 25 to 99 ........ farms | 8 | 14 | 12 | 6 | 5 | - | 2 |
| number | 402 | 600 | 697 | 358 | (D) | - | (D) |
| 100 to 299 ........ farms | 10 | 4 | 5 | 2 | 3 | - | - |
| number | 1,882 | 617 | 878 | (D) | 348 | - | - |
| 300 to 999 ........ farms | 1 | 2 | 3 | - | - | - | - |
| number | (D) | (D) | 2,037 | - | - | - | - |
| 1,000 or more ........ farms | 6 | 1 | 4 | - | 1 | - | - |
| number | 48,384 | (D) | 11,538 | - | (D) | - | - |
| Ewes 1 year old or older ........ farms, 2012 | 31 | 61 | 49 | 31 | 13 | - | 7 |
| 2007 | 43 | 55 | 55 | 26 | 39 | 2 | 2 |
| number, 2012 | 33,716 | 2,555 | 11,562 | 613 | 947 | - | 64 |
| 2007 | 43,766 | 4,778 | 13,339 | 542 | 2,594 | (D) | (D) |
| Wool production ........ farms, 2012 | 33 | 37 | 37 | 19 | 12 | - | 5 |
| 2007 | 42 | 37 | 43 | 14 | 29 | - | - |
| pounds, 2012 | 404,585 | 6,729 | 87,966 | 2,923 | 18,729 | - | 446 |
| 2007 | 359,264 | 7,411 | 153,125 | 3,737 | 16,991 | - | - |
| $1,000, 2012 | 629 | 2 | 177 | 1 | 2 | - | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold ........ farms, 2012 | 34 | 53 | 49 | 31 | 12 | - | 9 |
| 2007 | 35 | 40 | 42 | 39 | 30 | 2 | 6 |
| number, 2012 | 34,849 | 2,633 | 9,973 | 617 | 1,086 | - | 38 |
| 2007 | 52,862 | 4,311 | 13,210 | 810 | 2,493 | (D) | 12 |
| $1,000, 2012 | 5,161 | 540 | 1,703 | 99 | 163 | - | 7 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory ....... farms, 2012 | 7 | 1 | 21 | 37 | 28 | 34 | 34 | 13 |
| 2007 | 9 | - | 14 | 44 | 44 | 35 | 33 | 12 |
| number, 2012 | (D) | (D) | 405 | 1,092 | 20,762 | 4,548 | 8,824 | 923 |
| 2007 | (D) | - | 239 | 1,777 | 22,304 | 10,005 | 8,903 | 2,229 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 24 ........ farms | 5 | - | 18 | 25 | 14 | 16 | 22 | 7 |
| number | 54 | - | 174 | 176 | 202 | 60 | 197 | (D) |
| 25 to 99 ........ farms | 1 | - | 1 | 7 | 5 | 10 | 8 | 4 |
| number | (D) | - | (D) | 238 | 245 | (D) | (D) | 122 |
| 100 to 299 ........ farms | - | - | 2 | 5 | - | 7 | 2 | 1 |
| number | - | - | (D) | 678 | - | 1,299 | (D) | (D) |
| 300 to 999 ........ farms | - | 1 | - | - | 3 | - | - | 1 |
| number | - | (D) | - | - | 1,263 | - | - | (D) |
| 1,000 or more ........ farms | 1 | - | - | - | 6 | 1 | 2 | - |
| number | (D) | - | - | - | 19,052 | (D) | (D) | - |
| Ewes 1 year old or older ........ farms, 2012 | 3 | 1 | 21 | 29 | 23 | 26 | 25 | 10 |
| 2007 | 9 | - | 13 | 30 | 41 | 32 | 21 | 11 |
| number, 2012 | 21 | (D) | 241 | 485 | 14,143 | 2,141 | 6,469 | 763 |
| 2007 | 378 | - | 201 | 705 | 17,659 | 5,653 | 7,644 | 1,943 |
| Wool production ........ farms, 2012 | 7 | - | 10 | 19 | 20 | 25 | 22 | 11 |
| 2007 | 4 | - | 10 | 16 | 32 | 27 | 22 | 9 |
| pounds, 2012 | (D) | - | 1,194 | 3,539 | 144,966 | 49,172 | 41,523 | 6,454 |
| 2007 | (D) | - | 969 | 6,145 | 163,395 | 119,431 | 70,234 | 17,911 |
| $1,000, 2012 | (D) | - | 1 | 3 | 185 | (D) | 2 | 11 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold ........ farms, 2012 | 7 | 1 | 14 | 25 | 23 | 32 | 31 | 11 |
| 2007 | 10 | - | 11 | 24 | 34 | 33 | 24 | 11 |
| number, 2012 | (D) | (D) | 274 | 671 | 17,036 | 2,713 | 4,648 | 1,049 |
| 2007 | (D) | - | 271 | 759 | 17,229 | 5,764 | 5,693 | 1,382 |
| $1,000, 2012 | (D) | (D) | 45 | 102 | 2,926 | 447 | 1,016 | 127 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Sheep and lambs inventory ..............................farms, 2012 | - | 13 | 2 | 3 | 4 | 24 | 150 | 10 |
| 2007 | - | 13 | 2 | - | 8 | 35 | 189 | 11 |
| number, 2012 | - | 285 | (D) | 6 | 24 | 610 | 204,694 | 172 |
| 2007 | - | 452 | (D) | - | 21 | 1,456 | 190,008 | (D) |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 24 ...........................................................farms | - | 7 | 2 | 3 | 4 | 15 | 95 | 8 |
| number | - | 75 | (D) | 6 | 24 | 83 | (D) | (D) |
| 25 to 99 .........................................................farms | - | 6 | - | - | - | 9 | 39 | 2 |
| number | - | 210 | - | - | - | 527 | 1,636 | (D) |
| 100 to 299 .....................................................farms | - | - | - | - | - | - | 9 | - |
| number | - | - | - | - | - | - | 1,407 | - |
| 300 to 999 .....................................................farms | - | - | - | - | - | - | 1 | - |
| number | - | - | - | - | - | - | (D) | - |
| 1,000 or more ...............................................farms | - | - | - | - | - | - | 6 | - |
| number | - | - | - | - | - | - | 200,284 | - |
| Ewes 1 year old or older ..............................farms, 2012 | - | 10 | - | - | 1 | 17 | 103 | 8 |
| 2007 | - | 11 | 1 | - | 1 | 34 | 142 | 9 |
| number, 2012 | - | 136 | - | - | (D) | 487 | 2,438 | (D) |
| 2007 | - | 241 | (D) | - | (D) | 1,203 | 38,939 | (D) |
| Wool production ...............................................farms, 2012 | - | 7 | 2 | 3 | 2 | 11 | 90 | 3 |
| 2007 | - | 6 | - | - | - | 19 | 90 | 7 |
| pounds, 2012 | - | 682 | (D) | 36 | (D) | 2,483 | 1,180,600 | 937 |
| 2007 | - | 1,980 | - | - | - | 11,010 | 1,396,933 | (D) |
| $1,000, 2012 | - | 2 | - | - | - | 3 | 478 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Sheep and lambs sold ....................................farms, 2012 | - | 4 | - | - | 2 | 18 | 97 | 7 |
| 2007 | - | 6 | - | - | 7 | 32 | 141 | 11 |
| number, 2012 | - | 142 | - | - | (D) | 773 | 287,536 | 404 |
| 2007 | - | 465 | - | - | 20 | 1,554 | 568,930 | 541 |
| $1,000, 2012 | - | 25 | - | - | (D) | 79 | 56,189 | 46 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |

## Table 14. All Goats – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Inventory | | Sales | | |
|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Value ($1,000) |
| **State Total** | | | | | |
| Colorado................................. 2012 | 2,168 | 34,757 | 1,111 | 20,388 | 2,459 |
| 2007 | 2,720 | 48,978 | 1,021 | 21,264 | (NA) |
| **Counties, 2012** | | | | | |
| Adams.......................................... | 90 | 1,441 | 46 | 549 | 90 |
| Alamosa....................................... | 27 | 542 | 16 | 163 | 20 |
| Arapahoe..................................... | 71 | 640 | 31 | 466 | 49 |
| Archuleta..................................... | 35 | 363 | 18 | 123 | 19 |
| Baca............................................. | 12 | 774 | 11 | 488 | 38 |
| Bent.............................................. | 20 | 351 | 15 | 182 | 17 |
| Boulder........................................ | 46 | 694 | 16 | 257 | 37 |
| Broomfield.................................... | 2 | (D) | 2 | (D) | (D) |
| Chaffee....................................... | 11 | 450 | 4 | 204 | 43 |
| Cheyenne..................................... | 6 | 670 | 4 | 738 | 79 |
| Clear Creek.................................. | 5 | 60 | 4 | 36 | 2 |
| Conejos....................................... | 22 | 217 | 11 | 99 | 12 |
| Costilla........................................ | 17 | 402 | 4 | (D) | (D) |
| Crowley........................................ | 10 | 108 | 3 | 15 | 2 |
| Custer........................................... | 5 | 26 | - | - | - |
| Delta............................................. | 77 | 1,695 | 42 | 879 | 130 |
| Denver.......................................... | 1 | (D) | - | - | - |
| Dolores........................................ | 17 | 188 | 5 | (D) | (D) |
| Douglas........................................ | 78 | 764 | 40 | 572 | 59 |
| Eagle............................................ | 10 | 88 | 1 | (D) | (D) |
| Elbert........................................... | 78 | 744 | 27 | 291 | 34 |
| El Paso......................................... | 104 | 1,702 | 58 | 687 | 100 |
| Fremont........................................ | 53 | 2,548 | 38 | 1,640 | 145 |
| Garfield........................................ | 43 | 579 | 14 | 238 | 24 |
| Grand........................................... | 17 | 258 | 6 | 126 | 19 |
| Gunnison...................................... | 10 | 248 | 6 | 128 | 11 |
| Huerfano...................................... | 18 | 171 | 6 | 19 | 1 |
| Jackson........................................ | 4 | 21 | 1 | (D) | (D) |
| Jefferson...................................... | 40 | 398 | 17 | 50 | 7 |
| Kiowa........................................... | 9 | 145 | 3 | 83 | 6 |
| Kit Carson.................................... | 6 | 36 | 1 | (D) | (D) |
| Lake............................................. | 2 | (D) | - | - | - |
| La Plata........................................ | 67 | 569 | 32 | 333 | 40 |
| Larimer......................................... | 119 | 1,367 | 62 | 626 | 85 |
| Las Animas................................... | 17 | 534 | 13 | 902 | 85 |
| Lincoln......................................... | 14 | 189 | 9 | 153 | 16 |
| Logan........................................... | 36 | 627 | 23 | 507 | 55 |
| Mesa............................................ | 150 | 1,681 | 76 | 655 | 73 |
| Moffat.......................................... | 31 | 605 | 19 | 320 | 47 |
| Montezuma................................... | 78 | 777 | 39 | 394 | 83 |
| Montrose...................................... | 60 | 658 | 31 | 395 | 46 |
| Morgan......................................... | 43 | 718 | 28 | 512 | 63 |
| Otero............................................ | 39 | 1,134 | 23 | 416 | 51 |
| Ouray........................................... | 3 | (D) | 3 | 19 | 2 |
| Park............................................. | 11 | 110 | 4 | 28 | 4 |
| Phillips......................................... | 2 | (D) | 2 | (D) | (D) |
| Pitkin........................................... | 7 | 14 | - | - | - |
| Prowers........................................ | 23 | 394 | 8 | 200 | 17 |
| Pueblo.......................................... | 86 | 1,196 | 43 | 583 | 67 |
| Rio Blanco.................................... | 16 | 341 | 12 | 125 | 18 |
| Rio Grande................................... | 31 | 464 | 22 | 377 | 75 |
| Routt............................................ | 28 | 588 | 15 | 703 | 83 |
| Saguache..................................... | 14 | 109 | 9 | 99 | 11 |
| San Miguel................................... | 5 | 23 | 1 | (D) | (D) |
| Sedgwick...................................... | 10 | 77 | 6 | 37 | 3 |
| Teller........................................... | 12 | 101 | 8 | 31 | 5 |
| Washington................................... | 45 | 933 | 31 | 551 | 59 |
| Weld............................................. | 234 | 4,272 | 120 | 3,178 | 408 |
| Yuma............................................ | 41 | 729 | 22 | 708 | 57 |

## Table 15. Milk Goats – Inventory and Sales:  2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Inventory | | Sales | | |
|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Value ($1,000) |
| **State Total** | | | | | |
| Colorado..................................2012 | 756 | 9,723 | 370 | 3,793 | 577 |
| 2007 | 783 | 7,713 | 237 | 2,010 | (NA) |
| **Counties, 2012** | | | | | |
| Adams............................................. | 25 | 559 | 20 | 232 | 37 |
| Alamosa.......................................... | 7 | 59 | 4 | (D) | (D) |
| Arapahoe........................................ | 22 | 220 | 11 | (D) | (D) |
| Archuleta........................................ | 7 | 72 | 5 | 44 | 9 |
| Baca................................................ | 4 | 40 | 4 | 180 | 12 |
| Bent................................................ | 6 | (D) | 4 | (D) | (D) |
| Boulder........................................... | 18 | 259 | 6 | 137 | 23 |
| Broomfield....................................... | 2 | (D) | 2 | (D) | (D) |
| Chaffee........................................... | 5 | (D) | 2 | (D) | (D) |
| Cheyenne........................................ | 2 | (D) | - | - | - |
| Conejos........................................... | 10 | 51 | 1 | (D) | (D) |
| Costilla............................................ | 10 | 141 | - | - | - |
| Crowley........................................... | 1 | (D) | 1 | (D) | (D) |
| Custer............................................. | 1 | (D) | - | - | - |
| Delta............................................... | 31 | 621 | 16 | 251 | 45 |
| Dolores............................................ | 5 | 59 | 2 | (D) | (D) |
| Douglas........................................... | 30 | 206 | 14 | 84 | 11 |
| Eagle............................................... | 4 | (D) | - | - | - |
| Elbert.............................................. | 21 | 111 | 9 | 50 | 7 |
| El Paso............................................ | 50 | 628 | 25 | (D) | (D) |
| Fremont........................................... | 23 | (D) | 14 | (D) | 35 |
| Garfield........................................... | 13 | 48 | 2 | (D) | (D) |
| Grand.............................................. | 3 | (D) | - | - | - |
| Gunnison......................................... | 2 | (D) | 2 | (D) | (D) |
| Huerfano......................................... | 4 | (D) | 1 | (D) | (D) |
| Jefferson......................................... | 14 | 153 | 6 | (D) | (D) |
| Kiowa.............................................. | 5 | 55 | - | - | - |
| Kit Carson....................................... | 3 | 7 | - | - | - |
| Lake................................................ | 2 | (D) | - | - | - |
| La Plata........................................... | 35 | 272 | 16 | (D) | 23 |
| Larimer........................................... | 41 | 267 | 23 | 179 | 24 |
| Las Animas...................................... | 8 | 201 | 5 | 90 | 12 |
| Lincoln............................................ | 2 | (D) | 1 | (D) | (D) |
| Logan.............................................. | 12 | (D) | 6 | 54 | 6 |
| Mesa............................................... | 57 | 358 | 30 | (D) | 9 |
| Moffat............................................. | 14 | (D) | 8 | 55 | 9 |
| Montezuma...................................... | 32 | 234 | 16 | 211 | 64 |
| Montrose......................................... | 31 | (D) | 19 | 79 | 15 |
| Morgan............................................ | 17 | (D) | 9 | 56 | 6 |
| Otero............................................... | 9 | (D) | 2 | (D) | (D) |
| Ouray.............................................. | 3 | (D) | 3 | 19 | 2 |
| Park................................................. | 8 | 46 | 3 | (D) | (D) |
| Pitkin.............................................. | 2 | (D) | - | - | - |
| Prowers........................................... | 2 | (D) | - | - | - |
| Pueblo............................................. | 32 | 270 | 15 | (D) | (D) |
| Rio Blanco....................................... | 4 | 16 | 1 | (D) | (D) |
| Rio Grande...................................... | 10 | 132 | 2 | (D) | (D) |
| Routt............................................... | 7 | (D) | 2 | (D) | (D) |
| Saguache......................................... | 9 | 61 | 7 | (D) | (D) |
| San Miguel....................................... | 5 | (D) | 1 | (D) | (D) |
| Sedgwick......................................... | 4 | 34 | 2 | (D) | (D) |
| Teller.............................................. | 11 | 77 | 6 | (D) | (D) |
| Washington...................................... | 7 | 69 | 7 | 57 | 8 |
| Weld................................................ | 62 | 807 | 33 | (D) | (D) |
| Yuma............................................... | 2 | (D) | 2 | (D) | (D) |

BLM_0069917

# Table 16. Angora Goats – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Angora goats Inventory Farms | Inventory Number | Sales Farms | Sales Number | Sales Value ($1,000) | Mohair Production [1] Farms | Production Pounds | Value ($1,000) |
|---|---|---|---|---|---|---|---|---|
| **State Total** | | | | | | | | |
| Colorado..............................2012 | 182 | 1,066 | 38 | 178 | 14 | 54 | 2,581 | 6 |
| 2007 | 182 | 1,007 | 38 | 224 | (NA) | 83 | 5,269 | (NA) |
| **Counties, 2012** | | | | | | | | |
| Adams.......................................... | 20 | 72 | - | - | - | 1 | (D) | (D) |
| Alamosa....................................... | 5 | 85 | 2 | (D) | (D) | 2 | (D) | - |
| Arapahoe..................................... | 3 | 3 | 1 | (D) | (D) | - | - | - |
| Archuleta..................................... | 3 | 21 | - | - | - | - | - | - |
| Bent............................................. | 1 | (D) | 1 | (D) | (D) | - | - | - |
| Boulder........................................ | 15 | 154 | 2 | (D) | (D) | 8 | 276 | 3 |
| Chaffee........................................ | 1 | (D) | - | - | - | - | - | - |
| Clear Creek.................................. | 1 | (D) | - | - | - | - | - | - |
| Costilla........................................ | 8 | 40 | - | - | - | 3 | 90 | - |
| Delta............................................ | 4 | 28 | 4 | 16 | 1 | 2 | (D) | - |
| Douglas........................................ | 7 | 51 | 4 | 16 | 2 | 2 | (D) | (Z) |
| Elbert........................................... | 6 | 8 | - | - | - | - | - | - |
| El Paso........................................ | 8 | 52 | 2 | (D) | (D) | 4 | 540 | (D) |
| Fremont........................................ | 10 | (D) | 6 | 6 | (Z) | - | - | (Z) |
| Garfield........................................ | 9 | 33 | 1 | (D) | (D) | 2 | (D) | - |
| Huerfano...................................... | 2 | (D) | - | - | - | - | - | - |
| Jefferson...................................... | 12 | 131 | 1 | (D) | (D) | 7 | 187 | (D) |
| La Plata........................................ | 10 | 55 | 2 | (D) | (D) | 4 | 102 | (Z) |
| Larimer......................................... | 8 | 38 | 3 | 4 | 1 | 3 | (D) | 1 |
| Logan........................................... | 1 | (D) | - | - | - | - | - | - |
| Mesa............................................ | 7 | 24 | 2 | (D) | (D) | 2 | (D) | - |
| Moffat.......................................... | 1 | (D) | - | - | - | 1 | (D) | - |
| Montezuma................................... | 8 | 20 | 3 | 11 | 1 | 4 | 152 | (Z) |
| Montrose...................................... | 2 | (D) | - | - | - | - | - | - |
| Morgan......................................... | 2 | (D) | - | - | - | - | - | - |
| Otero............................................ | 1 | (D) | - | - | - | - | - | - |
| Park.............................................. | - | - | - | - | - | - | - | (D) |
| Pitkin............................................ | 1 | (D) | - | - | - | - | - | - |
| Pueblo.......................................... | 9 | 35 | 1 | (D) | (D) | - | - | - |
| Rio Grande................................... | 3 | 5 | 1 | (D) | (D) | 3 | (D) | - |
| Routt............................................ | 1 | (D) | 1 | (D) | (D) | - | - | - |
| Weld............................................. | 13 | 107 | 1 | (D) | (D) | 6 | 309 | (D) |

[1] Data are for farms with production, not necessarily sold.

## Table 17. Meat Goats – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Inventory | | Sales | | |
|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Value ($1,000) |
| **State Total** | | | | | |
| Colorado................................2012 | 1,591 | 23,968 | 820 | 16,417 | 1,868 |
| 2007 | 2,183 | 40,258 | 862 | 19,030 | (NA) |
| **Counties, 2012** | | | | | |
| Adams.................................... | 54 | 810 | 26 | 317 | 53 |
| Alamosa................................. | 20 | 398 | 11 | 150 | 19 |
| Arapahoe............................... | 58 | 417 | 27 | 378 | 35 |
| Archuleta............................... | 30 | 270 | 16 | 79 | 9 |
| Baca...................................... | 12 | 734 | 11 | 308 | 28 |
| Bent...................................... | 14 | 244 | 11 | 129 | 14 |
| Boulder.................................. | 20 | 281 | 9 | (D) | (D) |
| Chaffee.................................. | 9 | (D) | 4 | (D) | (D) |
| Cheyenne............................... | 4 | (D) | 4 | 738 | 79 |
| Clear Creek............................ | 5 | (D) | 4 | 36 | 2 |
| Conejos................................. | 16 | 166 | 10 | (D) | (D) |
| Costilla.................................. | 7 | 221 | 4 | (D) | (D) |
| Crowley.................................. | 10 | (D) | 3 | (D) | (D) |
| Custer................................... | 4 | (D) | - | - | - |
| Delta..................................... | 54 | 1,046 | 29 | 612 | 84 |
| Denver................................... | 1 | (D) | - | - | - |
| Dolores.................................. | 12 | 129 | 3 | (D) | (D) |
| Douglas.................................. | 53 | 507 | 22 | 472 | 46 |
| Eagle..................................... | 9 | (D) | 1 | (D) | (D) |
| Elbert.................................... | 58 | 625 | 21 | 241 | 27 |
| El Paso.................................. | 78 | 1,022 | 43 | 443 | 60 |
| Fremont................................. | 34 | 444 | 18 | (D) | 109 |
| Garfield.................................. | 36 | 498 | 13 | (D) | 24 |
| Grand.................................... | 14 | (D) | 6 | 126 | 19 |
| Gunnison............................... | 8 | (D) | 4 | (D) | (D) |
| Huerfano................................ | 15 | 136 | 5 | (D) | (D) |
| Jackson.................................. | 4 | 21 | 1 | (D) | (D) |
| Jefferson................................ | 23 | 114 | 11 | 32 | 4 |
| Kiowa.................................... | 4 | 90 | 3 | 83 | 6 |
| Kit Carson.............................. | 4 | 29 | 1 | (D) | 10 |
| Lake...................................... | 2 | (D) | - | - | - |
| La Plata................................. | 40 | 242 | 17 | 166 | (D) |
| Larimer.................................. | 93 | 1,062 | 46 | 443 | 61 |
| Las Animas............................ | 15 | 333 | 10 | 812 | 73 |
| Lincoln................................... | 12 | (D) | 8 | (D) | (D) |
| Logan.................................... | 27 | 538 | 22 | 453 | 49 |
| Mesa..................................... | 108 | 1,299 | 57 | 507 | 45 |
| Moffat................................... | 23 | 351 | 14 | 265 | 38 |
| Montezuma............................ | 50 | 523 | 14 | 172 | 18 |
| Montrose............................... | 36 | 411 | 15 | 316 | 31 |
| Morgan.................................. | 35 | 576 | 21 | 456 | 56 |
| Otero.................................... | 35 | 986 | 21 | (D) | (D) |
| Park...................................... | 7 | 64 | 3 | (D) | (D) |
| Phillips.................................. | 2 | (D) | 2 | (D) | (D) |
| Pitkin.................................... | 4 | (D) | - | - | - |
| Prowers................................. | 23 | (D) | 8 | 200 | 17 |
| Pueblo................................... | 60 | 891 | 32 | 436 | 47 |
| Rio Blanco............................. | 12 | 325 | 11 | (D) | (D) |
| Rio Grande............................. | 25 | 327 | 20 | (D) | (D) |
| Routt.................................... | 26 | 564 | 13 | 693 | 83 |
| Saguache............................... | 5 | 48 | 2 | (D) | (D) |
| San Miguel............................. | 2 | (D) | - | - | - |
| Sedgwick............................... | 6 | 43 | 4 | (D) | (D) |
| Teller.................................... | 5 | 24 | 2 | (D) | (D) |
| Washington............................ | 40 | 864 | 26 | 494 | 51 |
| Weld..................................... | 189 | 3,358 | 101 | 2,763 | 328 |
| Yuma..................................... | 39 | (D) | 20 | (D) | (D) |

## Table 18. Equine – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Inventory | | | | Sales | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | Owned | | Total | | | Owned | | |
| | Farms | Number | Farms | Number | Farms | Number | Value ($1,000) | Farms | Number | Value ($1,000) |
| **HORSES AND PONIES** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado..........................2012 | 14,210 | 110,360 | 13,638 | 88,735 | (NA) | (NA) | (NA) | 3,071 | 11,618 | 31,414 |
| 2007 | 14,690 | 119,040 | 13,094 | 93,168 | (NA) | (NA) | (NA) | 3,184 | 11,819 | (NA) |
| **Counties, 2012** | | | | | | | | | | |
| Adams.................... | 295 | 2,132 | 291 | 1,800 | (NA) | (NA) | (NA) | 65 | 173 | 703 |
| Alamosa................ | 110 | 748 | 108 | 676 | (NA) | (NA) | (NA) | 15 | 27 | 43 |
| Arapahoe............... | 316 | 2,199 | 309 | 1,806 | (NA) | (NA) | (NA) | 87 | 451 | 957 |
| Archuleta............... | 215 | 2,030 | 207 | 1,627 | (NA) | (NA) | (NA) | 45 | 224 | 614 |
| Baca..................... | 118 | 848 | 116 | 809 | (NA) | (NA) | (NA) | 23 | 76 | 115 |
| Bent..................... | 96 | 609 | 95 | 472 | (NA) | (NA) | (NA) | 26 | 184 | 791 |
| Boulder................. | 333 | 3,796 | 305 | 2,752 | (NA) | (NA) | (NA) | 67 | 322 | 514 |
| Broomfield............. | 5 | 18 | 5 | 18 | (NA) | (NA) | (NA) | - | - | - |
| Chaffee................. | 104 | 1,173 | 101 | 990 | (NA) | (NA) | (NA) | 20 | 62 | 74 |
| Cheyenne.............. | 49 | 434 | 49 | 400 | (NA) | (NA) | (NA) | 9 | 34 | 60 |
| Clear Creek............ | 15 | 109 | 15 | 78 | (NA) | (NA) | (NA) | 6 | 14 | 104 |
| Conejos................ | 201 | 1,451 | 194 | 1,315 | (NA) | (NA) | (NA) | 27 | 106 | 138 |
| Costilla................. | 89 | 456 | 87 | 394 | (NA) | (NA) | (NA) | 17 | 21 | 94 |
| Crowley................ | 109 | 664 | 109 | 581 | (NA) | (NA) | (NA) | 25 | 73 | 151 |
| Custer.................. | 101 | 857 | 99 | 519 | (NA) | (NA) | (NA) | 24 | 62 | 71 |
| Delta................... | 534 | 3,775 | 502 | 3,152 | (NA) | (NA) | (NA) | 109 | 416 | 1,017 |
| Denver.................. | 6 | 183 | 5 | 182 | (NA) | (NA) | (NA) | 4 | 32 | 76 |
| Dolores................. | 66 | 359 | 66 | 350 | (NA) | (NA) | (NA) | 12 | 29 | 57 |
| Douglas................ | 582 | 5,531 | 550 | 4,005 | (NA) | (NA) | (NA) | 160 | 594 | 2,260 |
| Eagle................... | 87 | 872 | 79 | 599 | (NA) | (NA) | (NA) | 16 | 53 | 99 |
| Elbert.................. | 639 | 4,108 | 625 | 3,446 | (NA) | (NA) | (NA) | 125 | 370 | 1,473 |
| El Paso................. | 668 | 5,633 | 662 | 4,592 | (NA) | (NA) | (NA) | 180 | 529 | 1,509 |
| Fremont................ | 373 | 4,590 | 358 | 1,856 | (NA) | (NA) | (NA) | 99 | 303 | 602 |
| Garfield................ | 369 | 3,257 | 349 | 2,605 | (NA) | (NA) | (NA) | 59 | 161 | 666 |
| Gilpin.................. | 12 | 128 | 12 | 70 | (NA) | (NA) | (NA) | 3 | 3 | 30 |
| Grand.................. | 107 | 1,968 | 101 | 1,538 | (NA) | (NA) | (NA) | 21 | 68 | 99 |
| Gunnison.............. | 142 | 1,256 | 131 | 1,054 | (NA) | (NA) | (NA) | 31 | 71 | 216 |
| Hinsdale............... | 10 | 250 | 9 | 228 | (NA) | (NA) | (NA) | 1 | (D) | (D) |
| Huerfano.............. | 166 | 1,095 | 161 | 1,028 | (NA) | (NA) | (NA) | 24 | 62 | 54 |
| Jackson............... | 68 | 859 | 64 | 661 | (NA) | (NA) | (NA) | 13 | 82 | 84 |
| Jefferson.............. | 257 | 2,787 | 232 | 1,599 | (NA) | (NA) | (NA) | 49 | 158 | 355 |
| Kiowa.................. | 71 | 409 | 70 | 385 | (NA) | (NA) | (NA) | 24 | 117 | 338 |
| Kit Carson............ | 132 | 696 | 126 | 582 | (NA) | (NA) | (NA) | 35 | 85 | 124 |
| Lake................... | 14 | 70 | 11 | 56 | (NA) | (NA) | (NA) | 4 | 8 | 8 |
| La Plata............... | 540 | 4,746 | 503 | 3,528 | (NA) | (NA) | (NA) | 87 | 632 | 3,268 |
| Larimer................ | 764 | 6,583 | 729 | 5,061 | (NA) | (NA) | (NA) | 199 | 916 | 2,398 |
| Las Animas........... | 280 | 1,566 | 251 | 1,454 | (NA) | (NA) | (NA) | 55 | 159 | 358 |
| Lincoln................ | 110 | 648 | 106 | 612 | (NA) | (NA) | (NA) | 27 | 59 | 46 |
| Logan................. | 162 | 1,002 | 157 | 946 | (NA) | (NA) | (NA) | 38 | 183 | 461 |
| Mesa.................. | 939 | 5,620 | 901 | 4,830 | (NA) | (NA) | (NA) | 188 | 645 | 1,427 |
| Mineral................ | 10 | 99 | 8 | 78 | (NA) | (NA) | (NA) | 2 | (D) | (D) |
| Moffat................. | 217 | 1,524 | 213 | 1,457 | (NA) | (NA) | (NA) | 39 | 248 | 356 |
| Montezuma........... | 427 | 2,504 | 408 | 2,206 | (NA) | (NA) | (NA) | 59 | 216 | 253 |
| Montrose............. | 495 | 3,202 | 463 | 2,592 | (NA) | (NA) | (NA) | 84 | 166 | 478 |
| Morgan................ | 219 | 1,154 | 211 | 1,020 | (NA) | (NA) | (NA) | 51 | 105 | 163 |
| Otero.................. | 233 | 1,445 | 227 | 1,399 | (NA) | (NA) | (NA) | 60 | 176 | 842 |
| Ouray................. | 57 | 548 | 55 | 454 | (NA) | (NA) | (NA) | 11 | 36 | 202 |
| Park................... | 108 | 764 | 102 | 699 | (NA) | (NA) | (NA) | 26 | 58 | 120 |
| Phillips................ | 27 | 154 | 27 | 142 | (NA) | (NA) | (NA) | 3 | 11 | 5 |
| Pitkin.................. | 43 | 693 | 38 | 349 | (NA) | (NA) | (NA) | 10 | 35 | 74 |
| Prowers............... | 144 | 973 | 141 | 929 | (NA) | (NA) | (NA) | 43 | 250 | 784 |
| Pueblo................ | 400 | 2,455 | 387 | 2,258 | (NA) | (NA) | (NA) | 78 | 202 | 633 |
| Rio Blanco........... | 175 | 1,534 | 166 | 1,284 | (NA) | (NA) | (NA) | 35 | 112 | 227 |
| Rio Grande........... | 154 | 1,017 | 149 | 897 | (NA) | (NA) | (NA) | 38 | 342 | 1,224 |
| Routt................. | 391 | 3,131 | 370 | 2,669 | (NA) | (NA) | (NA) | 69 | 210 | 446 |
| Saguache............ | 113 | 813 | 112 | 766 | (NA) | (NA) | (NA) | 18 | 31 | 38 |
| San Miguel........... | 58 | 340 | 56 | 250 | (NA) | (NA) | (NA) | 11 | 64 | 57 |
| Sedgwick............. | 51 | 354 | 49 | 342 | (NA) | (NA) | (NA) | 8 | 141 | 112 |
| Summit............... | 26 | 329 | 24 | 180 | (NA) | (NA) | (NA) | 2 | (D) | (D) |
| Teller................. | 58 | 387 | 58 | 341 | (NA) | (NA) | (NA) | 15 | 62 | 36 |
| Washington........... | 135 | 752 | 128 | 712 | (NA) | (NA) | (NA) | 39 | 101 | 92 |
| Weld.................. | 1,267 | 9,743 | 1,232 | 8,238 | (NA) | (NA) | (NA) | 335 | 1,383 | 3,704 |
| Yuma................. | 172 | 932 | 166 | 837 | (NA) | (NA) | (NA) | 33 | 84 | 105 |
| **MULES, BURROS, AND DONKEYS** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado..........................2012 | 2,049 | 5,902 | (NA) | (NA) | 194 | 492 | 186 | (NA) | (NA) | (NA) |
| 2007 | 1,852 | 4,955 | (NA) | (NA) | 224 | 627 | (NA) | (NA) | (NA) | (NA) |
| **Counties, 2012** | | | | | | | | | | |
| Adams.................... | 42 | 110 | (NA) | (NA) | 3 | (D) | 1 | (NA) | (NA) | (NA) |
| Alamosa................ | 24 | 52 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| Arapahoe............... | 43 | 167 | (NA) | (NA) | 8 | 78 | 28 | (NA) | (NA) | (NA) |
| Archuleta............... | 31 | 99 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Baca..................... | 19 | 30 | (NA) | (NA) | 3 | (D) | (Z) | (NA) | (NA) | (NA) |
| Bent..................... | 6 | (D) | (NA) | (NA) | 1 | (D) | (D) | (NA) | (NA) | (NA) |
| Boulder................. | 48 | 109 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| Chaffee................. | 19 | 102 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Cheyenne.............. | 7 | 11 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Clear Creek............ | 8 | 10 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Conejos................ | 18 | 57 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |

--continued

# Table 18. Equine – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Inventory | | | | Sales | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | Owned | | Total | | | Owned | | |
| | Farms | Number | Farms | Number | Farms | Number | Value ($1,000) | Farms | Number | Value ($1,000) |
| **MULES, BURROS, AND DONKEYS** - Con. | | | | | | | | | | |
| **Counties, 2012** - Con. | | | | | | | | | | |
| Costilla | 12 | 16 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Crowley | 18 | 89 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Custer | 19 | 71 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| Delta | 103 | 225 | (NA) | (NA) | 13 | 21 | 7 | (NA) | (NA) | (NA) |
| Dolores | 11 | 18 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Douglas | 71 | 236 | (NA) | (NA) | 7 | 19 | 6 | (NA) | (NA) | (NA) |
| Eagle | 11 | 37 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| Elbert | 74 | 188 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| El Paso | 123 | 417 | (NA) | (NA) | 13 | 18 | 6 | (NA) | (NA) | (NA) |
| Fremont | 84 | 205 | (NA) | (NA) | 7 | 57 | 21 | (NA) | (NA) | (NA) |
| Garfield | 81 | 351 | (NA) | (NA) | 12 | 14 | 4 | (NA) | (NA) | (NA) |
| Gilpin | 5 | 11 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Grand | 24 | 58 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Gunnison | 26 | 53 | (NA) | (NA) | 7 | 20 | 12 | (NA) | (NA) | (NA) |
| Hinsdale | 3 | 12 | (NA) | (NA) | 1 | (D) | (D) | (NA) | (NA) | (NA) |
| Huerfano | 21 | 45 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Jackson | 14 | 35 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Jefferson | 31 | 69 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Kiowa | 9 | 12 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| Kit Carson | 13 | 18 | (NA) | (NA) | 1 | (D) | (D) | (NA) | (NA) | (NA) |
| Lake | 4 | 25 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| La Plata | 99 | 304 | (NA) | (NA) | 17 | 20 | 6 | (NA) | (NA) | (NA) |
| Larimer | 108 | 317 | (NA) | (NA) | 10 | 28 | 10 | (NA) | (NA) | (NA) |
| Las Animas | 22 | 58 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Lincoln | 14 | 15 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Logan | 14 | 24 | (NA) | (NA) | 3 | 9 | 2 | (NA) | (NA) | (NA) |
| Mesa | 121 | 238 | (NA) | (NA) | 17 | 30 | 19 | (NA) | (NA) | (NA) |
| Mineral | 3 | (D) | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Moffat | 31 | 112 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Montezuma | 73 | 152 | (NA) | (NA) | 4 | 6 | 2 | (NA) | (NA) | (NA) |
| Montrose | 57 | 178 | (NA) | (NA) | 1 | (D) | (D) | (NA) | (NA) | (NA) |
| Morgan | 27 | 51 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Otero | 20 | 40 | (NA) | (NA) | 1 | (D) | (D) | (NA) | (NA) | (NA) |
| Ouray | 18 | 82 | (NA) | (NA) | 5 | (D) | 1 | (NA) | (NA) | (NA) |
| Park | 18 | 143 | (NA) | (NA) | 3 | 27 | 11 | (NA) | (NA) | (NA) |
| Phillips | 2 | (D) | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Pitkin | 12 | 19 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Prowers | 11 | 14 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| Pueblo | 82 | 163 | (NA) | (NA) | 4 | (D) | 2 | (NA) | (NA) | (NA) |
| Rio Blanco | 25 | 105 | (NA) | (NA) | 4 | 12 | 6 | (NA) | (NA) | (NA) |
| Rio Grande | 27 | 78 | (NA) | (NA) | 3 | 6 | 3 | (NA) | (NA) | (NA) |
| Routt | 32 | 68 | (NA) | (NA) | 4 | 10 | 5 | (NA) | (NA) | (NA) |
| Saguache | 31 | 79 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| San Miguel | 4 | 12 | (NA) | (NA) | 1 | (D) | (D) | (NA) | (NA) | (NA) |
| Sedgwick | 9 | 13 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Summit | 5 | 8 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Teller | 9 | 24 | (NA) | (NA) | - | - | - | (NA) | (NA) | (NA) |
| Washington | 20 | 50 | (NA) | (NA) | 2 | (D) | (D) | (NA) | (NA) | (NA) |
| Weld | 163 | 466 | (NA) | (NA) | 20 | 34 | 12 | (NA) | (NA) | (NA) |
| Yuma | 14 | 45 | (NA) | (NA) | 3 | 5 | 3 | (NA) | (NA) | (NA) |

## Table 19. Poultry – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Any poultry .............................................farms, 2012 | 4,543 | 157 | 42 | 158 | 39 | 26 | 28 |
| 2007 | 3,348 | 117 | 28 | 86 | 20 | 28 | 28 |
| Layers (see text) ....................................farms, 2012 | 4,271 | 138 | 42 | 153 | 39 | 26 | 25 |
| 2007 | 3,018 | 111 | 23 | 79 | 19 | 28 | 24 |
| number, 2012 | 4,195,691 | 3,595 | 1,014 | 2,981 | 642 | 501 | 444 |
| 2007 | 3,902,950 | 2,867 | 387 | 1,570 | 533 | 533 | 537 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 49 ..................................................... | 3,940 | 125 | 38 | 145 | 37 | 25 | 24 |
| 50 to 99 ................................................... | 225 | 7 | 1 | 5 | 2 | 1 | 1 |
| 100 to 399 ............................................... | 88 | 5 | 3 | 3 | - | - | - |
| 400 to 3,199 ............................................ | 12 | 1 | - | - | - | - | - |
| 3,200 to 9,999 ......................................... | - | - | - | - | - | - | - |
| 10,000 to 19,999 ..................................... | - | - | - | - | - | - | - |
| 20,000 to 49,999 ..................................... | 1 | - | - | - | - | - | - |
| 50,000 to 99,999 ..................................... | - | - | - | - | - | - | - |
| 100,000 or more ...................................... | 5 | - | - | - | - | - | - |
| Pullets for laying flock replacement .........farms, 2012 | 526 | 23 | 6 | 14 | 3 | - | 3 |
| 2007 | 398 | 20 | 3 | 14 | - | 1 | 4 |
| number, 2012 | 881,505 | 634 | 130 | 100 | 16 | - | (D) |
| 2007 | 762,814 | 478 | 20 | 95 | - | (D) | 56 |
| Broilers and other meat-type chickens ......farms, 2012 | 516 | 25 | 10 | 25 | 4 | 5 | 4 |
| 2007 | 291 | 17 | 1 | 10 | 2 | 1 | 3 |
| number, 2012 | 19,571 | 1,069 | 295 | 927 | 66 | 59 | 22 |
| 2007 | 11,053 | 619 | (D) | 125 | (D) | (D) | 51 |
| Turkeys (see text) ..................................farms, 2012 | 487 | 30 | 2 | 24 | 1 | 4 | - |
| 2007 | 388 | 32 | 4 | 13 | 2 | 2 | 2 |
| number, 2012 | 3,761 | 334 | (D) | 176 | (D) | 12 | (D) |
| 2007 | (D) | 271 | 17 | 121 | (D) | (D) | (D) |
| Ducks, geese, and other miscellaneous poultry (see text) ......................................farms, 2012 | 1,013 | 61 | 14 | 51 | 14 | 7 | 7 |
| 2007 | 1,238 | 59 | 11 | 36 | 8 | 6 | 8 |
| **SALES** | | | | | | | |
| Any poultry sold (see text) ......................farms, 2012 | 2,379 | 79 | 21 | 97 | 21 | 13 | 15 |
| 2007 | 2,515 | 103 | 19 | 71 | 19 | 23 | 23 |
| Layers sold (see text) .............................farms, 2012 | 561 | 16 | 2 | 23 | - | 4 | 2 |
| 2007 | 420 | 29 | 1 | 16 | 2 | 5 | - |
| number, 2012 | 2,872,844 | 289 | (D) | 574 | (D) | 40 | (D) |
| 2007 | (D) | 1,745 | (D) | (D) | (D) | (D) | - |
| Pullets for laying flock replacement sold ...farms, 2012 | 61 | 3 | - | - | - | - | 3 |
| 2007 | 32 | 5 | 1 | 1 | - | 1 | 3 |
| number, 2012 | (D) | 110 | - | - | - | - | 36 |
| 2007 | (D) | 172 | - | (D) | - | (D) | - |
| Broilers and other meat-type chickens sold ...........farms, 2012 | 296 | 11 | 2 | 17 | 1 | 7 | - |
| 2007 | 146 | 12 | 1 | 5 | - | 1 | 3 |
| number, 2012 | 37,956 | 623 | (D) | 541 | (D) | 166 | - |
| 2007 | 17,729 | 369 | (D) | 9 | - | (D) | 42 |
| 2012 farms by number sold: | | | | | | | |
| 1 to 1,999 ................................................ | 294 | 11 | 2 | 17 | 1 | 7 | - |
| 2,000 to 59,999 ....................................... | 2 | - | - | - | - | - | - |
| 60,000 to 99,999 ..................................... | - | - | - | - | - | - | - |
| 100,000 to 199,999 ................................. | - | - | - | - | - | - | - |
| 200,000 to 499,999 ................................. | - | - | - | - | - | - | - |
| 500,000 or more ...................................... | - | - | - | - | - | - | - |
| Turkeys sold (see text) ...........................farms, 2012 | 192 | 11 | 4 | 11 | - | 2 | - |
| 2007 | 134 | 9 | 2 | 5 | 2 | - | - |
| number, 2012 | 2,747 | 113 | 59 | 673 | - | (D) | - |
| 2007 | (D) | 198 | (D) | 241 | (D) | - | - |
| Ducks, geese, and other miscellaneous poultry sold (see text) ...................farms, 2012 | 225 | 10 | 3 | 14 | - | - | 2 |
| 2007 | 228 | 20 | 3 | 16 | - | - | - |

--continued

## Table 19. Poultry – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | | |
| Any poultry ................................................farms, 2012 | | 141 | - | 30 | 10 | 5 | 69 | 17 |
| 2007 | | 94 | - | 19 | 4 | 5 | 32 | 10 |
| Layers (see text) ........................................farms, 2012 | | 135 | - | 30 | 10 | 5 | 67 | 14 |
| 2007 | | 83 | - | 19 | 3 | 5 | 31 | 10 |
| number, 2012 | | (D) | - | 1,007 | 244 | 35 | 1,075 | 296 |
| 2007 | | (D) | - | 362 | 85 | 78 | 805 | 468 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 49 ................................................ | | 120 | - | 26 | 8 | 5 | 65 | 12 |
| 50 to 99 ............................................. | | 8 | - | 2 | 2 | - | 2 | - |
| 100 to 399 .......................................... | | 6 | - | 2 | - | - | - | 2 |
| 400 to 3,199 ....................................... | | - | - | - | - | - | - | - |
| 3,200 to 9,999 .................................... | | - | - | - | - | - | - | - |
| 10,000 to 19,999 ................................ | | - | - | - | - | - | - | - |
| 20,000 to 49,999 ................................ | | 1 | - | - | - | - | - | - |
| 50,000 to 99,999 ................................ | | - | - | - | - | - | - | - |
| 100,000 or more ................................. | | - | - | - | - | - | - | - |
| Pullets for laying flock replacement ..........farms, 2012 | | 5 | - | 6 | 2 | - | 4 | 5 |
| 2007 | | 4 | - | 4 | - | - | 4 | - |
| number, 2012 | | 69 | - | 132 | (D) | - | 76 | 150 |
| 2007 | | 76 | - | 55 | - | - | 123 | - |
| Broilers and other meat-type chickens ......farms, 2012 | | 10 | - | - | 2 | - | 8 | 5 |
| 2007 | | 4 | - | 1 | (D) | 2 | 1 | - |
| number, 2012 | | 391 | - | - | (D) | - | 259 | 10 |
| 2007 | | - | - | (D) | - | (D) | (D) | - |
| Turkeys (see text) .....................................farms, 2012 | | 4 | - | - | - | 4 | 11 | 7 |
| 2007 | | 1 | - | 1 | 2 | 3 | 2 | 1 |
| number, 2012 | | 163 | - | - | - | 4 | 60 | 17 |
| 2007 | | (D) | - | (D) | (D) | 14 | (D) | (D) |
| Ducks, geese, and other miscellaneous poultry (see text) ................................................farms, 2012 | | 24 | - | 3 | 1 | 5 | 4 | 7 |
| 2007 | | 27 | - | 1 | 2 | 3 | 4 | 1 |
| **SALES** | | | | | | | | |
| Any poultry sold (see text) ........................farms, 2012 | | 69 | - | 18 | 6 | 3 | 34 | 7 |
| 2007 | | 69 | - | 16 | 5 | 5 | 20 | 7 |
| Layers sold (see text) ...............................farms, 2012 | | 17 | - | 6 | 2 | 3 | 12 | 1 |
| 2007 | | 11 | - | 2 | 1 | 2 | 1 | 1 |
| number, 2012 | | 277 | - | 54 | (D) | 73 | 133 | (D) |
| 2007 | | (D) | - | - | (D) | (D) | (D) | (D) |
| Pullets for laying flock replacement sold ...farms, 2012 | | - | - | - | 2 | - | - | - |
| 2007 | | - | - | - | - | - | - | - |
| number, 2012 | | - | - | - | (D) | - | - | - |
| 2007 | | - | - | - | - | - | - | - |
| Broilers and other meat-type chickens sold ..........farms, 2012 | | 11 | - | - | 2 | 2 | 5 | - |
| 2007 | | 2 | - | - | - | - | - | - |
| number, 2012 | | 438 | - | - | (D) | (D) | 240 | - |
| 2007 | | (D) | - | - | - | - | - | - |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 1,999 .......................................... | | 11 | - | - | 2 | 2 | 5 | - |
| 2,000 to 59,999 .................................. | | - | - | - | - | - | - | - |
| 60,000 to 99,999 ................................ | | - | - | - | - | - | - | - |
| 100,000 to 199,999 ............................ | | - | - | - | - | - | - | - |
| 200,000 to 499,999 ............................ | | - | - | - | - | - | - | - |
| 500,000 or more ................................. | | - | - | - | - | - | - | - |
| Turkeys sold (see text) .............................farms, 2012 | | 1 | - | - | - | 2 | 6 | 5 |
| 2007 | | 3 | - | - | 2 | 2 | 2 | - |
| number, 2012 | | (D) | - | - | - | (D) | 28 | 15 |
| 2007 | | 60 | - | - | (D) | (D) | (D) | - |
| Ducks, geese, and other miscellaneous poultry sold (see text) ........................................farms, 2012 | | 4 | - | - | - | 1 | 3 | - |
| 2007 | | 4 | - | - | 1 | - | - | 1 |

--continued

## Table 19. Poultry – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Any poultry .................................................farms, 2012 | 24 | 19 | 173 | - | 21 | 185 | 17 |
| 2007 | 29 | 10 | 135 | - | 21 | 122 | 8 |
| Layers (see text) ..........................................farms, 2012 | 21 | 19 | 162 | - | 21 | 169 | 16 |
| 2007 | 25 | 9 | 114 | - | 20 | 105 | 5 |
| number, 2012 | 334 | 306 | 3,644 | - | 691 | 2,839 | 468 |
| 2007 | 729 | 173 | 2,997 | - | 324 | 1,652 | 146 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 49 ........................................................... | 20 | 19 | 142 | - | 16 | 164 | 13 |
| 50 to 99 ......................................................... | 1 | - | 17 | - | 3 | 5 | 3 |
| 100 to 399 ...................................................... | - | - | 3 | - | 2 | - | - |
| 400 to 3,199 ................................................... | - | - | - | - | - | - | - |
| 3,200 to 9,999 ................................................ | - | - | - | - | - | - | - |
| 10,000 to 19,999 ............................................ | - | - | - | - | - | - | - |
| 20,000 to 49,999 ............................................ | - | - | - | - | - | - | - |
| 50,000 to 99,999 ............................................ | - | - | - | - | - | - | - |
| 100,000 or more ............................................. | - | - | - | - | - | - | - |
| Pullets for laying flock replacement ...........farms, 2012 | 2 | - | 19 | - | 2 | 21 | 3 |
| 2007 | 3 | 1 | 20 | - | 2 | 11 | 1 |
| number, 2012 | (D) | - | 484 | - | (D) | 392 | 59 |
| 2007 | 15 | (D) | 632 | - | (D) | 389 | (D) |
| Broilers and other meat-type chickens ........farms, 2012 | 6 | 5 | 32 | - | 1 | 15 | 3 |
| 2007 | 3 | - | 14 | - | 3 | - | 2 |
| number, 2012 | 450 | 126 | 672 | - | (D) | 286 | 39 |
| 2007 | 1,602 | - | 606 | - | 30 | - | (D) |
| Turkeys (see text) .......................................farms, 2012 | 5 | - | 20 | - | 3 | 26 | 1 |
| 2007 | 4 | 3 | 16 | - | 7 | 19 | 1 |
| number, 2012 | 16 | - | 151 | - | 15 | 132 | (D) |
| 2007 | 6 | 7 | 108 | - | 24 | 125 | (D) |
| Ducks, geese, and other miscellaneous poultry | | | | | | | |
| (see text) .....................................................farms, 2012 | 5 | 1 | 30 | - | 1 | 27 | 3 |
| 2007 | 17 | 5 | 45 | - | 11 | 33 | 4 |
| **SALES** | | | | | | | |
| Any poultry sold (see text) ..........................farms, 2012 | 12 | 14 | 105 | - | 11 | 101 | 11 |
| 2007 | 24 | 11 | 102 | - | 17 | 85 | 8 |
| Layers sold (see text) ..................................farms, 2012 | 2 | 3 | 15 | - | - | 26 | 3 |
| 2007 | 2 | 1 | 14 | - | 5 | 14 | 3 |
| number, 2012 | (D) | 36 | 317 | - | - | 255 | (D) |
| 2007 | (D) | (D) | 253 | - | (D) | (D) | 50 |
| Pullets for laying flock replacement sold ......farms, 2012 | - | - | 2 | - | - | 1 | 1 |
| 2007 | - | - | - | - | 1 | 1 | - |
| number, 2012 | - | - | (D) | - | 1 | (D) | (D) |
| 2007 | - | - | - | - | (D) | (D) | - |
| Broilers and other meat-type chickens sold ..........farms, 2012 | 2 | 2 | 25 | - | 1 | 6 | 1 |
| 2007 | 2 | - | 8 | - | - | 4 | 1 |
| number, 2012 | (D) | (D) | 2,524 | - | (D) | 70 | (D) |
| 2007 | (D) | - | 885 | - | - | 80 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 1,999 ...................................................... | 2 | 2 | 25 | - | 1 | 6 | 1 |
| 2,000 to 59,999 ............................................. | - | - | - | - | - | - | - |
| 60,000 to 99,999 ........................................... | - | - | - | - | - | - | - |
| 100,000 to 199,999 ........................................ | - | - | - | - | - | - | - |
| 200,000 to 499,999 ........................................ | - | - | - | - | - | - | - |
| 500,000 or more ............................................ | - | - | - | - | - | - | - |
| Turkeys sold (see text) ................................farms, 2012 | 2 | - | 7 | - | - | 15 | 1 |
| 2007 | - | - | 5 | - | 1 | 14 | 1 |
| number, 2012 | (D) | - | 154 | - | - | 95 | (D) |
| 2007 | - | - | 37 | - | (D) | 119 | (D) |
| Ducks, geese, and other miscellaneous poultry | | | | | | | |
| sold (see text) .............................................farms, 2012 | - | - | 11 | - | - | 9 | 1 |
| 2007 | - | 2 | 12 | - | 1 | 5 | 1 |

--continued

## Table 19. Poultry – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Any poultry .............................................farms, 2012 | 203 | 237 | 108 | 95 | - | 18 | 18 |
| 2007 | 169 | 252 | 111 | 75 | 4 | 16 | 13 |
| Layers (see text) ..................................farms, 2012 | 190 | 226 | 105 | 89 | - | 17 | 18 |
| 2007 | 152 | 229 | 106 | 71 | 4 | 15 | 13 |
| number, 2012 | 4,120 | 4,597 | 2,138 | 2,465 | - | 439 | 293 |
| 2007 | 2,314 | 4,524 | 2,247 | 1,556 | (D) | 160 | 568 |
| 2012 farms by inventory: | | | | | | | |
| 1 to 49 .................................................. | 173 | 209 | 99 | 74 | - | 15 | 16 |
| 50 to 99 ................................................ | 15 | 15 | 4 | 11 | - | 2 | 2 |
| 100 to 399 ............................................. | 2 | 2 | 2 | 4 | - | - | - |
| 400 to 3,199 .......................................... | - | - | - | - | - | - | - |
| 3,200 to 9,999 ....................................... | - | - | - | - | - | - | - |
| 10,000 to 19,999 ................................... | - | - | - | - | - | - | - |
| 20,000 to 49,999 ................................... | - | - | - | - | - | - | - |
| 50,000 to 99,999 ................................... | - | - | - | - | - | - | - |
| 100,000 or more .................................... | - | - | - | - | - | - | - |
| Pullets for laying flock replacement ........farms, 2012 | 32 | 39 | 8 | 11 | - | - | 1 |
| 2007 | 22 | 32 | 22 | 11 | 1 | 1 | 2 |
| number, 2012 | 511 | 885 | 118 | 274 | - | - | (D) |
| 2007 | 262 | 575 | 287 | 187 | (D) | (D) | (D) |
| Broilers and other meat-type chickens ..................farms, 2012 | 22 | 38 | 6 | 12 | - | - | 1 |
| 2007 | 19 | 21 | 13 | 9 | - | 5 | 4 |
| number, 2012 | 555 | 1,385 | 200 | 438 | - | - | (D) |
| 2007 | 272 | 358 | 82 | 221 | - | 112 | 144 |
| Turkeys (see text) ...............................farms, 2012 | 29 | 29 | 4 | 13 | - | 4 | 2 |
| 2007 | 17 | 31 | 10 | 6 | - | 1 | 2 |
| number, 2012 | 174 | 171 | 37 | 104 | - | 6 | (D) |
| 2007 | 50 | 224 | 106 | 9 | - | (D) | (D) |
| Ducks, geese, and other miscellaneous poultry | | | | | | | |
| (see text) .............................................farms, 2012 | 44 | 62 | 35 | 16 | - | 5 | - |
| 2007 | 67 | 115 | 41 | 22 | 1 | 4 | 2 |
| **SALES** | | | | | | | |
| Any poultry sold (see text) ...........................farms, 2012 | 102 | 131 | 60 | 57 | - | 11 | 10 |
| 2007 | 112 | 166 | 94 | 57 | 2 | 16 | 13 |
| Layers sold (see text) ...........................farms, 2012 | 24 | 39 | 11 | 7 | - | 2 | 8 |
| 2007 | 21 | 36 | 19 | 11 | 1 | 5 | 2 |
| number, 2012 | 775 | 5,634 | 173 | 390 | - | (D) | 48 |
| 2007 | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| Pullets for laying flock replacement sold ..................farms, 2012 | 4 | 5 | 4 | 5 | - | - | - |
| 2007 | 1 | 1 | 1 | 2 | - | 1 | - |
| number, 2012 | 28 | 861 | 64 | 90 | - | - | - |
| 2007 | (D) | (D) | (D) | (D) | - | (D) | - |
| Broilers and other meat-type chickens sold ............farms, 2012 | 10 | 31 | 1 | 9 | - | 2 | 2 |
| 2007 | 7 | 9 | 3 | 5 | - | 6 | 4 |
| number, 2012 | 175 | 1,420 | (D) | 350 | - | (D) | (D) |
| 2007 | 212 | 640 | 124 | 96 | - | 152 | (D) |
| 2012 farms by number sold: | | | | | | | |
| 1 to 1,999 ............................................. | 10 | 31 | 1 | 9 | - | 2 | 2 |
| 2,000 to 59,999 .................................... | - | - | - | - | - | - | - |
| 60,000 to 99,999 .................................. | - | - | - | - | - | - | - |
| 100,000 to 199,999 ............................... | - | - | - | - | - | - | - |
| 200,000 to 499,999 ............................... | - | - | - | - | - | - | - |
| 500,000 or more ................................... | - | - | - | - | - | - | - |
| Turkeys sold (see text) ...........................farms, 2012 | 16 | 8 | 4 | 5 | - | 2 | 2 |
| 2007 | 9 | 6 | 5 | 3 | - | 1 | 1 |
| number, 2012 | 93 | 66 | 16 | 20 | - | - | (D) |
| 2007 | 21 | 55 | 16 | 31 | - | (D) | (D) |
| Ducks, geese, and other miscellaneous poultry | | | | | | | |
| sold (see text) .....................................farms, 2012 | 13 | 21 | 6 | 3 | - | - | - |
| 2007 | 5 | 21 | 5 | 3 | - | 1 | - |

--continued

BLM_0069925

## Table 19. Poultry – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Any poultry .................................farms, 2012 | 1 | 38 | 11 | 86 | 9 | 35 | - |
| 2007 | - | 23 | 10 | 86 | 6 | 20 | 3 |
| Layers (see text) ..........................farms, 2012 | 1 | 37 | 6 | 75 | 7 | 33 | - |
| 2007 | - | 23 | 5 | 74 | 5 | 17 | 2 |
| number, 2012 | (D) | 620 | 133 | 3,276 | 195 | 647 | - |
| 2007 | - | 340 | 49 | 1,313 | 473 | 335 | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 49 | 1 | 37 | 6 | 71 | 6 | 30 | - |
| 50 to 99 | - | - | - | 2 | 1 | 3 | - |
| 100 to 399 | - | - | - | 2 | - | - | - |
| 400 to 3,199 | - | - | - | 1 | - | - | - |
| 3,200 to 9,999 | - | - | - | - | - | - | - |
| 10,000 to 19,999 | - | - | - | - | - | - | - |
| 20,000 to 49,999 | - | - | - | - | - | - | - |
| 50,000 to 99,999 | - | - | - | - | - | - | - |
| 100,000 or more | - | - | - | - | - | - | - |
| Pullets for laying flock replacement ......................farms, 2012 | - | 3 | 3 | 6 | 1 | 6 | - |
| 2007 | - | 3 | - | 13 | 1 | 3 | 1 |
| number, 2012 | - | 30 | 45 | 48 | (D) | 115 | - |
| 2007 | - | 14 | - | 222 | (D) | 12 | (D) |
| Broilers and other meat-type chickens ...........farms, 2012 | - | - | 2 | 9 | - | 9 | - |
| 2007 | - | 1 | (D) | 6 | - | 1 | 1 |
| number, 2012 | - | - | - | 82 | - | 156 | - |
| 2007 | - | (D) | - | 86 | - | (D) | (D) |
| Turkeys (see text) ..........................farms, 2012 | - | 4 | - | 10 | - | 3 | - |
| 2007 | - | 1 | - | 6 | 1 | 1 | - |
| number, 2012 | - | 9 | - | 142 | - | (D) | - |
| 2007 | - | (D) | - | 49 | (D) | (D) | - |
| Ducks, geese, and other miscellaneous poultry (see text) .........................farms, 2012 | - | 13 | 5 | 17 | 6 | 5 | - |
| 2007 | - | 4 | 8 | 38 | 5 | 10 | - |
| **SALES** | | | | | | | |
| Any poultry sold (see text) .........................farms, 2012 | - | 17 | 7 | 30 | 4 | 20 | - |
| 2007 | - | 17 | 3 | 44 | 5 | 14 | 2 |
| Layers sold (see text) ......................farms, 2012 | - | 1 | 1 | 5 | 1 | 3 | - |
| 2007 | - | 4 | - | 11 | 2 | 1 | - |
| number, 2012 | - | (D) | (D) | (D) | (D) | 56 | - |
| 2007 | - | 21 | - | 147 | (D) | (D) | - |
| Pullets for laying flock replacement sold ..........farms, 2012 | - | - | - | 2 | 1 | - | - |
| 2007 | - | - | - | - | 1 | - | - |
| number, 2012 | - | - | - | (D) | (D) | - | - |
| 2007 | - | - | - | - | (D) | - | - |
| Broilers and other meat-type chickens sold ............farms, 2012 | - | - | - | 7 | - | 7 | - |
| 2007 | - | - | - | 2 | - | - | - |
| number, 2012 | - | - | - | 115 | - | 192 | - |
| 2007 | - | - | - | (D) | - | - | - |
| 2012 farms by number sold: | | | | | | | |
| 1 to 1,999 | - | - | - | 7 | - | 7 | - |
| 2,000 to 59,999 | - | - | - | - | - | - | - |
| 60,000 to 99,999 | - | - | - | - | - | - | - |
| 100,000 to 199,999 | - | - | - | - | - | - | - |
| 200,000 to 499,999 | - | - | - | - | - | - | - |
| 500,000 or more | - | - | - | - | - | - | - |
| Turkeys sold (see text) ......................farms, 2012 | - | 1 | - | 2 | - | - | - |
| 2007 | - | 1 | - | 3 | 1 | - | - |
| number, 2012 | - | (D) | - | (D) | - | - | - |
| 2007 | - | (D) | - | 34 | (D) | - | - |
| Ducks, geese, and other miscellaneous poultry sold (see text) .........................farms, 2012 | - | 1 | - | 3 | 1 | 2 | - |
| 2007 | - | 1 | - | 2 | 1 | 2 | - |

--continued

BLM_0069926

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | |
| Any poultry .............................................farms, 2012 | 165 | 291 | 51 | 31 | 61 | 410 | 1 |
| 2007 | 101 | 241 | 37 | 19 | 53 | 200 | 1 |
| Layers (see text) ....................................farms, 2012 | 154 | 268 | 45 | 30 | 57 | 390 | 1 |
| 2007 | 89 | 219 | 35 | 18 | 48 | 185 | 1 |
| number, 2012 | 3,987 | 5,033 | 909 | 517 | 3,765 | (D) | (D) |
| 2007 | 2,515 | 4,279 | 521 | 473 | 1,301 | (D) | (D) |
| 2012 farms by inventory: | | | | | | | |
| 1 to 49 ........................................................ | 144 | 261 | 42 | 29 | 48 | 365 | - |
| 50 to 99 ...................................................... | 2 | 5 | 3 | 1 | 8 | 21 | 1 |
| 100 to 399 ................................................... | 8 | 2 | - | - | 2 | 1 | - |
| 400 to 3,199 ................................................ | - | - | - | - | 1 | 2 | - |
| 3,200 to 9,999 ............................................. | - | - | - | - | - | - | - |
| 10,000 to 19,999 ......................................... | - | - | - | - | - | - | - |
| 20,000 to 49,999 ......................................... | - | - | - | - | - | - | - |
| 50,000 to 99,999 ......................................... | - | - | - | - | - | - | - |
| 100,000 or more .......................................... | - | - | - | - | - | 1 | - |
| Pullets for laying flock replacement ..........farms, 2012 | 23 | 50 | 13 | 5 | 2 | 47 | - |
| 2007 | 17 | 30 | 5 | 4 | 6 | 17 | - |
| number, 2012 | 1,153 | 1,202 | 232 | 90 | (D) | 943 | - |
| 2007 | 466 | 452 | 55 | 52 | 176 | 226 | - |
| Broilers and other meat-type chickens ....................farms, 2012 | 14 | 26 | 7 | 5 | 12 | 39 | - |
| 2007 | 4 | 16 | 1 | 2 | 6 | 5 | - |
| number, 2012 | 367 | 1,293 | 180 | 78 | (D) | 943 | - |
| 2007 | 109 | 346 | (D) | (D) | 329 | 45 | - |
| Turkeys (see text) .................................farms, 2012 | 15 | 50 | 5 | 3 | 9 | 38 | - |
| 2007 | 19 | 19 | 5 | - | 3 | 25 | - |
| number, 2012 | 113 | 459 | 10 | 14 | 69 | 216 | - |
| 2007 | 130 | 131 | (D) | - | 11 | 178 | - |
| Ducks, geese, and other miscellaneous poultry (see text) .................................................farms, 2012 | 26 | 63 | 10 | - | 18 | 82 | - |
| 2007 | 37 | 78 | 10 | - | 24 | 49 | - |
| **SALES** | | | | | | | |
| Any poultry sold (see text) ....................................farms, 2012 | 84 | 165 | 28 | 23 | 36 | 189 | 1 |
| 2007 | 89 | 185 | 30 | 18 | 37 | 147 | 1 |
| Layers sold (see text) ...........................farms, 2012 | 25 | 49 | - | 4 | 3 | 42 | - |
| 2007 | 21 | 30 | - | 1 | 1 | 24 | - |
| number, 2012 | 1,629 | 683 | - | 44 | 34 | (D) | - |
| 2007 | 2,244 | 1,225 | - | (D) | (D) | (D) | - |
| Pullets for laying flock replacement sold .................farms, 2012 | - | 7 | 3 | 2 | - | - | - |
| 2007 | - | 6 | - | 1 | 2 | - | - |
| number, 2012 | - | 1,120 | 590 | (D) | - | - | - |
| 2007 | - | 110 | - | (D) | (D) | - | - |
| Broilers and other meat-type chickens sold ............farms, 2012 | 7 | 28 | - | 7 | 3 | 19 | - |
| 2007 | 1 | 19 | - | - | 3 | 3 | - |
| number, 2012 | 314 | 1,418 | - | 187 | (D) | 192 | - |
| 2007 | (D) | 894 | - | - | 103 | 52 | - |
| 2012 farms by number sold: | | | | | | | |
| 1 to 1,999 ................................................... | 7 | 28 | - | 7 | 2 | 19 | - |
| 2,000 to 59,999 .......................................... | - | - | - | - | 1 | - | - |
| 60,000 to 99,999 ........................................ | - | - | - | - | - | - | - |
| 100,000 to 199,999 ..................................... | - | - | - | - | - | - | - |
| 200,000 to 499,999 ..................................... | - | - | - | - | - | - | - |
| 500,000 or more ......................................... | - | - | - | - | - | - | - |
| Turkeys sold (see text) ..........................farms, 2012 | 7 | 20 | - | 3 | 2 | 9 | - |
| 2007 | 4 | 9 | - | - | - | 2 | - |
| number, 2012 | 56 | 459 | - | 14 | (D) | 62 | - |
| 2007 | 46 | 104 | - | - | - | (D) | - |
| Ducks, geese, and other miscellaneous poultry sold (see text) .................................................farms, 2012 | 7 | 17 | 3 | - | 7 | 20 | - |
| 2007 | 10 | 21 | 2 | - | 3 | 7 | - |

--continued

Table 19. **Poultry – Inventory and Sales:  2012 and 2007** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | | |
| Any poultry ..........................................................farms, 2012 | | 59 | 151 | 170 | 76 | 35 | 15 | 36 |
| 2007 | | 42 | 93 | 111 | 82 | 42 | 12 | 18 |
| Layers (see text) .................................................farms, 2012 | | 54 | 148 | 167 | 72 | 34 | 15 | 34 |
| 2007 | | 36 | 84 | 100 | 67 | 40 | 12 | 17 |
| number, 2012 | | 751 | 4,222 | (D) | 1,370 | 579 | 538 | 617 |
| 2007 | | 821 | 1,484 | (D) | (D) | 717 | 238 | 538 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 49 | | 53 | 133 | 156 | 69 | 34 | 10 | 32 |
| 50 to 99 | | 1 | 6 | 5 | 5 | - | 5 | 2 |
| 100 to 399 | | - | 9 | 5 | 3 | - | - | - |
| 400 to 3,199 | | - | - | - | - | - | - | - |
| 3,200 to 9,999 | | - | - | - | - | - | - | - |
| 10,000 to 19,999 | | - | - | - | - | - | - | - |
| 20,000 to 49,999 | | - | - | - | - | - | - | - |
| 50,000 to 99,999 | | - | - | - | - | - | - | - |
| 100,000 or more | | - | - | 1 | - | - | - | - |
| Pullets for laying flock replacement ...................farms, 2012 | | 8 | 18 | 17 | 6 | 5 | 2 | 2 |
| 2007 | | 4 | 10 | 11 | 4 | 1 | 2 | 2 |
| number, 2012 | | 122 | 489 | (D) | (D) | 51 | (D) | (D) |
| 2007 | | 59 | 36 | (D) | 55 | (D) | (D) | (D) |
| Broilers and other meat-type chickens ...............farms, 2012 | | 11 | 18 | 15 | 9 | 5 | - | 2 |
| 2007 | | 9 | 10 | 6 | 7 | - | - | - |
| number, 2012 | | 146 | 502 | 199 | 460 | 535 | - | (D) |
| 2007 | | 60 | 207 | 35 | 107 | - | - | - |
| Turkeys (see text) ................................................farms, 2012 | | 3 | 18 | 10 | 2 | 1 | 1 | 2 |
| 2007 | | 6 | 7 | 12 | 8 | 4 | 2 | 1 |
| number, 2012 | | 5 | 154 | 24 | (J) | (D) | (D) | (D) |
| 2007 | | 42 | 15 | 35 | 36 | 10 | (D) | (D) |
| Ducks, geese, and other miscellaneous poultry | | | | | | | | |
| (see text) ...........................................................farms, 2012 | | 12 | 22 | 26 | 17 | 9 | 4 | 4 |
| 2007 | | 14 | 27 | 50 | 32 | 15 | 4 | 5 |
| **SALES** | | | | | | | | |
| Any poultry sold (see text) ..................................farms, 2012 | | 24 | 88 | 77 | 35 | 17 | 12 | 17 |
| 2007 | | 33 | 86 | 87 | 54 | 27 | 12 | 17 |
| Layers sold (see text) ..........................................farms, 2012 | | 10 | 20 | 27 | 9 | 3 | 2 | 4 |
| 2007 | | 4 | 5 | 12 | 7 | 4 | 4 | 2 |
| number, 2012 | | 129 | 289 | (D) | 144 | 49 | (D) | 62 |
| 2007 | | 57 | 111 | (D) | (D) | 22 | 47 | (D) |
| Pullets for laying flock replacement sold ..............farms, 2012 | | 1 | - | 1 | 1 | - | - | - |
| 2007 | | - | - | - | - | - | - | - |
| number, 2012 | | (D) | - | (D) | (D) | - | - | - |
| 2007 | | - | - | - | - | - | - | - |
| Broilers and other meat-type chickens sold ...........farms, 2012 | | 5 | 7 | 5 | 3 | - | - | - |
| 2007 | | 4 | 7 | 4 | 3 | - | - | - |
| number, 2012 | | 161 | 291 | 225 | 50 | - | - | - |
| 2007 | | 67 | 187 | (D) | 46 | - | - | - |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 1,999 | | 5 | 7 | 5 | 3 | - | - | - |
| 2,000 to 59,999 | | - | - | - | - | - | - | - |
| 60,000 to 99,999 | | - | - | - | - | - | - | - |
| 100,000 to 199,999 | | - | - | - | - | - | - | - |
| 200,000 to 499,999 | | - | - | - | - | - | - | - |
| 500,000 or more | | - | - | - | - | - | - | - |
| Turkeys sold (see text) ........................................farms, 2012 | | 1 | 8 | 3 | 1 | - | 1 | - |
| 2007 | | 2 | 7 | 3 | 1 | - | - | - |
| number, 2012 | | (D) | 86 | 6 | (D) | - | (D) | - |
| 2007 | | (D) | 29 | 9 | (D) | - | - | - |
| Ducks, geese, and other miscellaneous poultry | | | | | | | | |
| sold (see text) ...................................................farms, 2012 | | 1 | 5 | 5 | 4 | 1 | 3 | - |
| 2007 | | - | 7 | 4 | 4 | 3 | 1 | - |

--continued

BLM_0069928

Table 19. **Poultry – Inventory and Sales: 2012 and 2007** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | | |
| Any poultry ..............................................................farms, 2012 | 5 | 15 | 39 | 113 | 45 | 52 | 85 | 33 |
| 2007 | 6 | 11 | 28 | 91 | 19 | 24 | 33 | 17 |
| Layers (see text) .....................................................farms, 2012 | 5 | 13 | 38 | 103 | 45 | 51 | 81 | 33 |
| 2007 | 6 | 10 | 26 | 84 | 17 | 24 | 30 | 14 |
| number, 2012 | 258 | 264 | 898 | 1,945 | 594 | 942 | 1,315 | 1,056 |
| 2007 | 241 | 203 | 585 | 2,298 | 277 | 375 | 417 | 267 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 49 .................................................................... | 3 | 12 | 35 | 93 | 44 | 46 | 79 | 29 |
| 50 to 99 .................................................................. | - | 1 | - | 8 | 1 | 5 | 2 | - |
| 100 to 399 .............................................................. | 2 | - | 3 | 2 | - | - | - | 4 |
| 400 to 3,199 ........................................................... | - | - | - | - | - | - | - | - |
| 3,200 to 9,999 ........................................................ | - | - | - | - | - | - | - | - |
| 10,000 to 19,999 .................................................... | - | - | - | - | - | - | - | - |
| 20,000 to 49,999 .................................................... | - | - | - | - | - | - | - | - |
| 50,000 to 99,999 .................................................... | - | - | - | - | - | - | - | - |
| 100,000 or more ..................................................... | - | - | - | - | - | - | - | - |
| Pullets for laying flock replacement .......................farms, 2012 | 1 | - | 5 | 13 | 5 | 5 | 5 | 3 |
| 2007 | 1 | 1 | 3 | 17 | - | 1 | 1 | 1 |
| number, 2012 | (D) | - | 115 | 391 | 25 | 85 | 97 | 30 |
| 2007 | (D) | (D) | 68 | 233 | - | - | (D) | (D) |
| Broilers and other meat-type chickens ...................farms, 2012 | - | 1 | 3 | 4 | 3 | 9 | 5 | 2 |
| 2007 | 3 | - | - | 8 | - | 6 | 1 | 3 |
| number, 2012 | - | (D) | 206 | 291 | 37 | 320 | 420 | (D) |
| 2007 | 150 | (D) | - | 59 | - | 16 | (D) | 46 |
| Turkeys (see text) ...................................................farms, 2012 | 2 | - | 1 | 11 | - | 5 | 11 | 4 |
| 2007 | 3 | - | 2 | 22 | - | - | 4 | 6 |
| number, 2012 | (D) | - | (D) | 86 | - | 10 | 107 | 10 |
| 2007 | 73 | - | (D) | 187 | - | - | 35 | 24 |
| Ducks, geese, and other miscellaneous poultry (see text) ................................................................farms, 2012 | 3 | 6 | 8 | 29 | 5 | 6 | 9 | 10 |
| 2007 | 3 | 3 | 10 | 37 | 4 | 6 | 6 | 12 |
| **SALES** | | | | | | | | |
| Any poultry sold (see text) ......................................farms, 2012 | 4 | 9 | 20 | 49 | 17 | 28 | 43 | 16 |
| 2007 | 6 | 9 | 20 | 72 | 12 | 19 | 28 | 11 |
| Layers sold (see text) .............................................farms, 2012 | 1 | - | 7 | 14 | 5 | 7 | 12 | 4 |
| 2007 | - | 1 | - | 15 | - | - | 2 | 2 |
| number, 2012 | (D) | - | 376 | 405 | 50 | 78 | 213 | 24 |
| 2007 | - | (D) | - | 328 | - | - | (D) | (D) |
| Pullets for laying flock replacement sold ................farms, 2012 | 1 | - | - | 3 | - | 5 | 2 | - |
| 2007 | - | - | - | - | - | - | - | 1 |
| number, 2012 | (D) | - | - | (D) | - | 250 | (D) | - |
| 2007 | - | - | - | - | - | - | - | (D) |
| Broilers and other meat-type chickens sold ...........farms, 2012 | - | - | 2 | 2 | 1 | - | 6 | - |
| number, 2012 | - | - | (D) | (D) | (D) | - | (D) | - |
| 2007 | - | - | - | - | - | - | - | - |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 1,999 .............................................................. | - | - | 2 | 2 | 1 | - | 6 | - |
| 2,000 to 59,999 ..................................................... | - | - | - | - | - | - | - | - |
| 60,000 to 99,999 ................................................... | - | - | - | - | - | - | - | - |
| 100,000 to 199,999 ............................................... | - | - | - | - | - | - | - | - |
| 200,000 to 499,999 ............................................... | - | - | - | - | - | - | - | - |
| 500,000 or more .................................................... | - | - | - | - | - | - | - | - |
| Turkeys sold (see text) ...........................................farms, 2012 | - | - | - | 3 | - | - | 7 | - |
| 2007 | - | - | - | 2 | - | - | - | - |
| number, 2012 | - | - | - | 15 | - | - | 72 | - |
| 2007 | - | - | - | (D) | - | - | (D) | - |
| Ducks, geese, and other miscellaneous poultry sold (see text) ........................................................farms, 2012 | 1 | 2 | 2 | 3 | 1 | - | 2 | 3 |
| 2007 | - | 1 | 1 | 3 | 2 | - | 2 | - |

--continued

## Table 19. Poultry – Inventory and Sales: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **INVENTORY** | | | | | | | | |
| Any poultry .................................................... farms, 2012 | - | 25 | 12 | 3 | 16 | 60 | 408 | 60 |
| 2007 | - | 16 | 14 | - | 22 | 57 | 338 | 36 |
| Layers (see text) ........................................... farms, 2012 | - | 25 | 11 | 3 | 15 | 53 | 376 | 54 |
| 2007 | - | 16 | 14 | - | 21 | 55 | 294 | 27 |
| number, 2012 | - | 978 | 340 | 66 | 257 | 4,085 | 3,275,817 | 1,119 |
| 2007 | - | 507 | 258 | - | 270 | 988 | 2,791,770 | 557 |
| 2012 farms by inventory: | | | | | | | | |
| 1 to 49 .................................................... | - | 19 | 10 | 3 | 15 | 48 | 337 | 52 |
| 50 to 99 ................................................ | - | 4 | - | - | - | 3 | 23 | 2 |
| 100 to 399 ............................................ | - | 2 | 1 | - | - | - | 8 | 2 |
| 400 to 3,199 ......................................... | - | - | - | - | - | 2 | 5 | - |
| 3,200 to 9,999 ...................................... | - | - | - | - | - | - | - | - |
| 10,000 to 19,999 .................................. | - | - | - | - | - | - | - | - |
| 20,000 to 49,999 .................................. | - | - | - | - | - | - | - | - |
| 50,000 to 99,999 .................................. | - | - | - | - | - | - | - | - |
| 100,000 or more .................................... | - | - | - | - | - | - | 3 | - |
| Pullets for laying flock replacement .................. farms, 2012 | - | 5 | 2 | - | 3 | 7 | 43 | 3 |
| 2007 | - | 5 | 3 | - | 3 | 7 | 32 | 7 |
| number, 2012 | - | 190 | (D) | - | 30 | 198 | (D) | 51 |
| 2007 | - | 120 | 24 | - | 24 | 97 | (D) | 197 |
| Broilers and other meat-type chickens .............. farms, 2012 | - | 2 | 1 | 2 | - | 13 | 42 | 7 |
| 2007 | - | 3 | 1 | - | - | 8 | 51 | 18 |
| number, 2012 | - | (D) | (D) | (D) | - | 389 | 2,553 | 112 |
| 2007 | - | 150 | (D) | - | - | 235 | 3,081 | 1,378 |
| Turkeys (see text) ......................................... farms, 2012 | - | 1 | 5 | - | 2 | 8 | 35 | 5 |
| 2007 | - | - | 4 | - | 2 | 11 | 27 | 5 |
| number, 2012 | - | (D) | 28 | - | (D) | 125 | 210 | 83 |
| 2007 | - | - | 10 | - | (D) | 47 | (D) | 26 |
| Ducks, geese, and other miscellaneous poultry (see text) ......... farms, 2012 | - | 5 | 3 | - | 2 | 13 | 133 | 15 |
| 2007 | - | 5 | 6 | - | 6 | 29 | 148 | 20 |
| **SALES** | | | | | | | | |
| Any poultry sold (see text) ............................. farms, 2012 | - | 14 | 7 | 2 | 12 | 25 | 219 | 32 |
| 2007 | - | 9 | 13 | 1 | 16 | 43 | 235 | 26 |
| Layers sold (see text) .................................... farms, 2012 | - | 2 | 3 | - | 4 | 1 | 61 | 4 |
| 2007 | - | 4 | - | 1 | 3 | 2 | 51 | 2 |
| number, 2012 | - | (D) | 31 | - | 410 | (D) | (D) | 105 |
| 2007 | - | 182 | - | (D) | 29 | (D) | (D) | (D) |
| Pullets for laying flock replacement sold ........... farms, 2012 | - | - | - | - | - | - | 5 | - |
| 2007 | - | - | - | - | - | - | 2 | - |
| number, 2012 | - | - | - | - | - | - | (D) | - |
| 2007 | - | - | - | - | - | - | (D) | - |
| Broilers and other meat-type chickens sold ........ farms, 2012 | - | 1 | - | 2 | - | 4 | 25 | 5 |
| 2007 | - | 2 | 1 | - | - | 6 | 14 | 4 |
| number, 2012 | - | (D) | - | (D) | - | 1,300 | 2,863 | 178 |
| 2007 | - | (D) | (D) | - | - | 214 | (D) | (D) |
| 2012 farms by number sold: | | | | | | | | |
| 1 to 1,999 ............................................. | - | - | - | 2 | - | 4 | 25 | 5 |
| 2,000 to 59,999 .................................... | - | 1 | - | - | - | - | - | - |
| 60,000 to 99,999 .................................. | - | - | - | - | - | - | - | - |
| 100,000 to 199,999 .............................. | - | - | - | - | - | - | - | - |
| 200,000 to 499,999 .............................. | - | - | - | - | - | - | - | - |
| 500,000 or more .................................... | - | - | - | - | - | - | - | - |
| Turkeys sold (see text) .................................. farms, 2012 | - | - | - | - | 2 | 2 | 15 | 3 |
| 2007 | - | - | - | - | 2 | 2 | 19 | 2 |
| number, 2012 | - | - | - | - | (D) | (D) | 401 | (D) |
| 2007 | - | - | - | - | (D) | (D) | (D) | (D) |
| Ducks, geese, and other miscellaneous poultry sold (see text) ....... farms, 2012 | - | 1 | - | - | - | 2 | 23 | 4 |
| 2007 | - | 2 | 2 | - | 1 | 5 | 40 | - |

## Table 20. Miscellaneous Poultry – Inventory and Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Inventory | | Sales | |
|---|---|---|---|---|
| | Farms | Number | Farms | Number |
| **CHUKARS** | | | | |
| **State Total** | | | | |
| Colorado........................................2012 | 33 | 5,395 | 21 | 23,093 |
| 2007 | (NA) | (NA) | (NA) | (NA) |
| **Counties, 2012** | | | | |
| Adams.................................................. | 2 | (D) | - | - |
| Alamosa............................................... | 1 | (D) | 1 | (D) |
| Arapahoe............................................. | 2 | (D) | 2 | (D) |
| Delta.................................................... | 1 | (D) | 1 | (D) |
| Douglas................................................ | 1 | (D) | 2 | (D) |
| Elbert................................................... | 2 | (D) | 2 | (D) |
| Fremont............................................... | 1 | (D) | 1 | (D) |
| Garfield................................................ | 1 | (D) | - | - |
| La Plata............................................... | 1 | (D) | 1 | (D) |
| Larimer................................................ | 1 | (D) | 1 | (D) |
| Mesa.................................................... | 6 | 507 | 3 | 655 |
| Montrose.............................................. | 2 | (D) | - | - |
| Prowers............................................... | - | - | 1 | (D) |
| Routt.................................................... | 2 | (D) | - | - |
| Saguache............................................. | 2 | (D) | 2 | (D) |
| Weld..................................................... | 8 | 417 | 4 | (D) |
| **DUCKS** | | | | |
| **State Total** | | | | |
| Colorado........................................2012 | 507 | 3,704 | 85 | 858 |
| 2007 | 676 | 7,307 | 89 | 7,822 |
| **Counties, 2012** | | | | |
| Adams.................................................. | 37 | 194 | 6 | 60 |
| Alamosa............................................... | 9 | 32 | 2 | (D) |
| Arapahoe............................................. | 29 | 197 | 5 | 26 |
| Archuleta............................................. | 7 | 25 | - | - |
| Baca..................................................... | 7 | 30 | - | - |
| Bent..................................................... | 2 | (D) | - | - |
| Boulder................................................ | 9 | 74 | 1 | (D) |
| Chaffee................................................ | 2 | (D) | - | - |
| Clear Creek.......................................... | 5 | 23 | - | - |
| Conejos................................................ | 2 | (D) | 1 | (D) |
| Costilla................................................ | 7 | 17 | - | - |
| Crowley................................................ | 2 | (D) | - | - |
| Custer.................................................. | 1 | (D) | - | - |
| Delta.................................................... | 8 | 45 | 1 | (D) |
| Douglas................................................ | 12 | 104 | 3 | 30 |
| Eagle.................................................... | 3 | 31 | 1 | (D) |
| Elbert................................................... | 31 | 245 | 7 | 26 |
| El Paso................................................. | 34 | 250 | 8 | 22 |
| Fremont............................................... | 13 | 72 | - | - |
| Garfield................................................ | 7 | 42 | - | - |
| Grand................................................... | 4 | 8 | - | - |
| Huerfano.............................................. | 4 | 22 | - | - |
| Jackson................................................ | 5 | 21 | - | - |
| Jefferson.............................................. | 9 | 87 | 3 | 51 |
| Kiowa................................................... | 5 | 109 | 1 | (D) |
| Kit Carson............................................ | 2 | (D) | - | - |
| La Plata............................................... | 12 | 90 | 2 | (D) |
| Larimer................................................ | 28 | 178 | 9 | 69 |
| Las Animas........................................... | 3 | 6 | 2 | (D) |
| Logan................................................... | 8 | 78 | 2 | (D) |
| Mesa.................................................... | 32 | 417 | 5 | 53 |
| Moffat.................................................. | 8 | 68 | 1 | (D) |
| Montezuma........................................... | 11 | 39 | 3 | 5 |
| Montrose.............................................. | 8 | 67 | 3 | 17 |
| Morgan................................................. | 8 | 31 | - | - |
| Otero.................................................... | 5 | 31 | - | - |
| Ouray................................................... | 4 | 31 | 3 | 69 |
| Park...................................................... | 4 | 24 | - | - |
| Phillips................................................. | 3 | 32 | - | - |
| Pitkin.................................................... | 2 | (D) | - | - |
| Prowers............................................... | 3 | 18 | - | - |
| Pueblo.................................................. | 12 | 88 | 3 | 7 |
| Rio Blanco............................................ | 3 | 6 | 1 | (D) |
| Rio Grande........................................... | 4 | 16 | - | - |
| Routt.................................................... | 6 | 70 | 2 | (D) |
| Saguache............................................. | 3 | 11 | - | - |
| San Miguel........................................... | 2 | (D) | - | - |
| Sedgwick.............................................. | 1 | (D) | - | - |
| Teller.................................................... | 2 | (D) | - | - |
| Washington.......................................... | 9 | 80 | 2 | (D) |
| Weld..................................................... | 64 | 557 | 7 | 139 |
| Yuma.................................................... | 6 | 31 | 1 | (D) |
| **EMUS** | | | | |
| **State Total** | | | | |
| Colorado........................................2012 | 21 | 117 | 2 | (D) |
| 2007 | 56 | 237 | 4 | 70 |

--continued

| Geographic area | Inventory | | Sales | |
|---|---|---|---|---|
| | Farms | Number | Farms | Number |
| **EMUS - Con.** | | | | |
| **Counties, 2012** | | | | |
| Adams | 1 | (D) | - | - |
| Delta | 2 | (D) | - | - |
| Douglas | 2 | (D) | 1 | (D) |
| La Plata | 1 | (D) | - | - |
| Larimer | 3 | 26 | - | - |
| Logan | 1 | (D) | - | - |
| Mesa | 1 | (D) | - | - |
| Prowers | 1 | (D) | 1 | (D) |
| Pueblo | 2 | (D) | - | - |
| San Miguel | 2 | (D) | - | - |
| Washington | 1 | (D) | - | - |
| Weld | 3 | 8 | - | - |
| Yuma | 1 | (D) | - | - |
| **GEESE** | | | | |
| **State Total** | | | | |
| Colorado..................................2012 | 304 | 1,508 | 40 | 176 |
| 2007 | 433 | 2,603 | 52 | 263 |
| **Counties, 2012** | | | | |
| Adams | 23 | 95 | 5 | 18 |
| Alamosa | 9 | 21 | 1 | (D) |
| Arapahoe | 23 | 99 | 2 | (D) |
| Archuleta | 7 | 20 | - | - |
| Baca | 1 | (D) | - | - |
| Bent | 4 | 30 | - | - |
| Boulder | 2 | (D) | - | - |
| Chaffee | 2 | (D) | - | - |
| Clear Creek | - | - | 1 | (D) |
| Conejos | 2 | (D) | 2 | (D) |
| Costilla | 5 | 18 | - | - |
| Custer | 1 | (D) | - | - |
| Delta | 6 | 27 | - | - |
| Douglas | 1 | (D) | - | - |
| Elbert | 14 | 44 | 2 | (D) |
| El Paso | 32 | 215 | 7 | 27 |
| Fremont | 5 | 70 | 3 | 19 |
| Garfield | 5 | 24 | - | - |
| Huerfano | 4 | 10 | - | - |
| Jackson | 3 | 12 | - | - |
| Jefferson | 4 | 22 | - | - |
| Kiowa | 3 | 45 | - | - |
| La Plata | 5 | 28 | - | - |
| Larimer | 16 | 73 | - | - |
| Las Animas | 4 | 9 | 2 | (D) |
| Logan | 9 | 55 | 5 | 16 |
| Mesa | 22 | 118 | 4 | 18 |
| Moffat | 4 | 16 | 1 | (D) |
| Montezuma | 5 | 19 | - | - |
| Montrose | 1 | (D) | - | - |
| Morgan | 2 | (D) | - | - |
| Otero | 2 | (D) | - | - |
| Ouray | 1 | (D) | - | - |
| Park | 4 | 18 | - | - |
| Phillips | 1 | (D) | 1 | (D) |
| Prowers | 4 | 15 | - | - |
| Pueblo | 6 | 53 | 1 | (D) |
| Rio Blanco | 3 | 4 | - | - |
| Rio Grande | 5 | 7 | - | - |
| Routt | 4 | 12 | - | - |
| Saguache | 5 | 12 | - | - |
| San Miguel | 5 | 39 | - | - |
| Sedgwick | 1 | (D) | - | - |
| Washington | 5 | 24 | - | - |
| Weld | 31 | 158 | 1 | (D) |
| Yuma | 3 | (D) | 2 | (D) |
| **GUINEAS** | | | | |
| **State Total** | | | | |
| Colorado..................................2012 | 219 | 2,826 | 36 | 1,253 |
| 2007 | (NA) | (NA) | (NA) | (NA) |
| **Counties, 2012** | | | | |
| Adams | 12 | 172 | 2 | (D) |
| Arapahoe | 8 | 58 | 2 | (D) |
| Baca | 3 | 105 | - | - |
| Bent | 3 | 24 | 1 | (D) |
| Boulder | 8 | 39 | 1 | (D) |
| Cheyenne | 1 | (D) | - | - |
| Crowley | 2 | (D) | - | - |
| Delta | 8 | 44 | 3 | 41 |
| Douglas | 2 | (D) | 1 | (D) |
| Elbert | 11 | 86 | 2 | (D) |
| El Paso | 18 | 241 | 3 | 117 |
| Fremont | 9 | 61 | - | - |
| Garfield | 1 | (D) | - | - |
| Grand | 1 | (D) | - | - |

--continued

| Geographic area | Inventory | | Sales | |
|---|---|---|---|---|
| | Farms | Number | Farms | Number |
| **GUINEAS** - Con. | | | | |
| **Counties, 2012** - Con. | | | | |
| Huerfano | 6 | 66 | - | - |
| Kiowa | 1 | (D) | 1 | (D) |
| Kit Carson | 2 | (D) | - | - |
| La Plata | 8 | 52 | 4 | 222 |
| Larimer | 19 | 136 | 6 | 36 |
| Las Animas | 2 | (D) | - | - |
| Logan | 7 | 113 | - | - |
| Mesa | 11 | 73 | - | - |
| Moffat | 1 | (D) | - | - |
| Montezuma | 2 | (D) | - | - |
| Montrose | 6 | 79 | 1 | (D) |
| Morgan | 6 | 35 | 3 | 25 |
| Otero | 1 | (D) | - | - |
| Phillips | 1 | (D) | 1 | (D) |
| Prowers | 1 | (D) | - | - |
| Pueblo | 9 | 35 | - | - |
| Sedgwick | 3 | 38 | - | - |
| Washington | 1 | (D) | - | - |
| Weld | 40 | 360 | 3 | 6 |
| Yuma | 5 | 719 | 2 | (D) |
| **OSTRICHES** | | | | |
| **State Total** | | | | |
| Colorado ...........................2012 | 4 | 13 | - | - |
| 2007 | 16 | 72 | 2 | (D) |
| **Counties, 2012** | | | | |
| Boulder | 2 | (D) | - | - |
| Larimer | 1 | (D) | - | - |
| Pueblo | 1 | (D) | - | - |
| **PEACOCKS OR PEAHENS** | | | | |
| **State Total** | | | | |
| Colorado ...........................2012 | 110 | 729 | 15 | 62 |
| 2007 | (NA) | (NA) | (NA) | (NA) |
| **Counties, 2012** | | | | |
| Adams | 1 | (D) | 1 | (D) |
| Arapahoe | 2 | (D) | - | - |
| Bent | 3 | 14 | - | - |
| Boulder | 2 | (D) | 2 | (D) |
| Costilla | 2 | (D) | - | - |
| Crowley | 2 | (D) | - | - |
| Delta | 5 | 28 | 1 | (D) |
| Dolores | 1 | (D) | - | - |
| Douglas | 4 | 11 | 1 | (D) |
| Elbert | 3 | 35 | - | - |
| Fremont | 7 | 32 | 2 | (D) |
| Garfield | 1 | (D) | - | - |
| Huerfano | 2 | (D) | - | - |
| Jefferson | 1 | (D) | - | - |
| Kit Carson | 3 | 13 | 2 | (D) |
| La Plata | 4 | 9 | - | - |
| Larimer | 11 | 67 | 2 | (D) |
| Las Animas | 1 | (D) | 1 | (D) |
| Mesa | 7 | 114 | 1 | (D) |
| Moffat | 2 | (D) | - | - |
| Montezuma | 1 | (D) | - | - |
| Montrose | 2 | (D) | - | - |
| Morgan | 3 | (D) | - | - |
| Otero | 3 | 14 | 1 | (D) |
| Pitkin | 2 | (D) | - | - |
| Pueblo | 8 | 88 | - | - |
| Routt | 2 | (D) | - | - |
| Saguache | 6 | 54 | - | - |
| San Miguel | 1 | (D) | 1 | (D) |
| Weld | 18 | 103 | - | - |
| **PHEASANTS** | | | | |
| **State Total** | | | | |
| Colorado ...........................2012 | 49 | 17,266 | 36 | 34,045 |
| 2007 | 99 | 24,272 | 43 | 106,058 |
| **Counties, 2012** | | | | |
| Adams | 3 | (D) | 1 | (D) |
| Alamosa | 1 | (D) | 3 | 9,820 |
| Arapahoe | 2 | (D) | 1 | (D) |
| Bent | 1 | (D) | - | - |
| Chaffee | 1 | (D) | - | - |
| Delta | 3 | (D) | 3 | (D) |
| Douglas | 2 | (D) | 3 | (D) |
| Elbert | 4 | 1,562 | 2 | (D) |
| Fremont | 1 | (D) | 3 | (D) |
| Garfield | 2 | (D) | 1 | (D) |
| Jefferson | 3 | 57 | 2 | (D) |
| La Plata | 1 | (D) | 1 | (D) |

--continued

BLM_0069933

| Geographic area | Inventory | | Sales | |
|---|---|---|---|---|
| | Farms | Number | Farms | Number |
| **PHEASANTS** - Con. | | | | |
| **Counties, 2012** - Con. | | | | |
| Larimer.............................. | 5 | 200 | 3 | (D) |
| Logan................................ | 2 | (D) | 2 | (D) |
| Mesa................................. | 7 | (D) | 3 | (D) |
| Montrose............................ | 4 | 54 | - | - |
| Morgan............................... | 1 | (D) | 1 | (D) |
| Prowers.............................. | - | - | 1 | (D) |
| Weld.................................. | 6 | 965 | 6 | 7,028 |
| **PIGEONS OR SQUAB** | | | | |
| **State Total** | | | | |
| Colorado.....................2012 | 69 | 2,353 | 15 | 430 |
| 2007 | 86 | 2,427 | 18 | 1,269 |
| **Counties, 2012** | | | | |
| Adams............................... | 4 | 560 | 2 | (D) |
| Alamosa............................. | 2 | (D) | - | - |
| Arapahoe............................ | 1 | (D) | 1 | (D) |
| Bent................................. | 2 | (D) | - | - |
| Dolores.............................. | 1 | (D) | - | - |
| Douglas.............................. | 6 | 105 | 3 | 30 |
| Elbert............................... | 3 | 49 | 1 | (D) |
| El Paso.............................. | 2 | (D) | - | - |
| Fremont.............................. | 4 | 66 | - | - |
| Garfield............................. | 1 | (D) | - | - |
| Jefferson............................ | 7 | 104 | - | - |
| La Plata............................. | 1 | (D) | - | - |
| Larimer.............................. | 2 | (D) | - | - |
| Mesa................................. | 10 | 232 | 4 | 40 |
| Montezuma........................... | 2 | (D) | - | - |
| Otero................................ | 2 | (D) | - | - |
| Pitkin............................... | 4 | 338 | 2 | (D) |
| Sedgwick............................ | 1 | (D) | - | - |
| Weld.................................. | 14 | 407 | 2 | (D) |
| **QUAIL** | | | | |
| **State Total** | | | | |
| Colorado.....................2012 | 21 | 23,559 | 22 | 51,571 |
| 2007 | 51 | 13,458 | 24 | 45,719 |
| **Counties, 2012** | | | | |
| Arapahoe............................ | 2 | (D) | 3 | 3,760 |
| Bent................................. | 1 | (D) | 1 | (D) |
| Chaffee.............................. | 1 | (D) | - | - |
| Elbert............................... | - | - | 2 | (D) |
| El Paso.............................. | - | - | 2 | (D) |
| Jefferson............................ | 3 | 208 | 2 | (D) |
| La Plata............................. | 2 | (D) | 1 | (D) |
| Larimer.............................. | 1 | (D) | 3 | 1,350 |
| Logan................................ | 2 | (D) | - | - |
| Mesa................................. | 2 | (D) | 2 | (D) |
| Prowers.............................. | 1 | (D) | 1 | (D) |
| Saguache............................ | 3 | (D) | 3 | (D) |
| Weld.................................. | 2 | (D) | 2 | (D) |
| Yuma................................. | 1 | (D) | - | - |
| **RHEAS** | | | | |
| **State Total** | | | | |
| Colorado.....................2012 | 2 | (D) | 2 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) |
| **Counties, 2012** | | | | |
| Weld.................................. | 2 | (D) | 2 | (D) |
| **ROOSTERS** | | | | |
| **State Total** | | | | |
| Colorado.....................2012 | 135 | (D) | 20 | (D) |
| 2007 | (NA) | (NA) | (NA) | (NA) |
| **Counties, 2012** | | | | |
| Adams............................... | 9 | 55 | 3 | (D) |
| Arapahoe............................ | 12 | 26 | 3 | 15 |
| Archuleta............................ | 2 | (D) | - | - |
| Boulder.............................. | 5 | 13 | 2 | (D) |
| Delta................................ | 1 | (D) | 1 | (D) |
| Douglas.............................. | 6 | 19 | 1 | (D) |
| Elbert............................... | 2 | (D) | - | - |
| El Paso.............................. | 14 | 33 | - | - |
| Fremont.............................. | 5 | 7 | - | - |
| Garfield............................. | 2 | (D) | - | - |
| Huerfano............................. | 1 | (D) | - | - |
| Kiowa................................ | 1 | (D) | 1 | (D) |
| La Plata............................. | 3 | 14 | - | - |
| Larimer.............................. | 8 | 22 | - | - |
| Mesa................................. | 18 | 103 | - | - |

--continued

BLM_0069934

| Geographic area | Inventory | | Sales | |
|---|---|---|---|---|
| | Farms | Number | Farms | Number |
| **ROOSTERS** - Con. | | | | |
| **Counties, 2012** - Con. | | | | |
| Moffat | 1 | (D) | - | - |
| Montezuma | 8 | 21 | 1 | (D) |
| Montrose | 8 | (D) | 3 | (D) |
| Morgan | 2 | (D) | - | - |
| Park | 2 | (D) | - | - |
| Phillips | 1 | (D) | 1 | (D) |
| Pitkin | 2 | (D) | - | - |
| Prowers | 4 | 18 | - | - |
| Rio Blanco | 1 | (D) | - | - |
| Routt | 1 | (D) | - | - |
| Washington | 2 | (D) | - | - |
| Weld | 13 | 51 | 4 | 30 |
| Yuma | 1 | (D) | - | - |
| **OTHER POULTRY (SEE TEXT)** | | | | |
| **State Total** | | | | |
| Colorado..................2012 | 19 | (D) | 7 | (D) |
| 2007 | 469 | 87,991 | 106 | 129,924 |
| **Counties, 2012** | | | | |
| Adams | 3 | 164 | - | - |
| Crowley | 1 | (D) | - | - |
| Delta | 1 | (D) | 1 | (D) |
| Douglas | 3 | 60 | 3 | 60 |
| El Paso | 4 | 19 | 1 | (D) |
| Garfield | 2 | (D) | 2 | (D) |
| Larimer | 4 | 32 | - | - |
| Weld | 1 | (D) | - | - |
| **POULTRY HATCHED (SEE TEXT)** | | | | |
| **State Total** | | | | |
| Colorado..................2012 | (X) | (X) | 420 | 201,753 |
| 2007 | (X) | (X) | 340 | 125,446 |
| **Counties, 2012** | | | | |
| Adams | (X) | (X) | 30 | 1,339 |
| Alamosa | (X) | (X) | 2 | (D) |
| Arapahoe | (X) | (X) | 26 | 1,290 |
| Archuleta | (X) | (X) | 4 | 39 |
| Bent | (X) | (X) | 3 | (D) |
| Boulder | (X) | (X) | 9 | 101 |
| Chaffee | (X) | (X) | 3 | 24 |
| Cheyenne | (X) | (X) | 1 | (D) |
| Conejos | (X) | (X) | 2 | (D) |
| Crowley | (X) | (X) | 4 | 246 |
| Delta | (X) | (X) | 19 | (D) |
| Dolores | (X) | (X) | 1 | (D) |
| Douglas | (X) | (X) | 22 | 942 |
| Elbert | (X) | (X) | 12 | 245 |
| El Paso | (X) | (X) | 22 | 987 |
| Fremont | (X) | (X) | 9 | 84 |
| Garfield | (X) | (X) | 13 | 339 |
| Gunnison | (X) | (X) | 2 | (D) |
| Jackson | (X) | (X) | 2 | (D) |
| Jefferson | (X) | (X) | 10 | 252 |
| Kiowa | (X) | (X) | 2 | (D) |
| La Plata | (X) | (X) | 12 | 546 |
| Larimer | (X) | (X) | 36 | 3,717 |
| Las Animas | (X) | (X) | 7 | 50 |
| Logan | (X) | (X) | 12 | 297 |
| Mesa | (X) | (X) | 40 | 15,582 |
| Mineral | (X) | (X) | 1 | (D) |
| Moffat | (X) | (X) | 4 | 18 |
| Montezuma | (X) | (X) | 9 | 95 |
| Montrose | (X) | (X) | 13 | 220 |
| Morgan | (X) | (X) | 4 | (D) |
| Otero | (X) | (X) | 4 | 30 |
| Ouray | (X) | (X) | 2 | (D) |
| Park | (X) | (X) | 2 | (D) |
| Phillips | (X) | (X) | 1 | (D) |
| Pitkin | (X) | (X) | 5 | 164 |
| Prowers | (X) | (X) | 2 | (D) |
| Pueblo | (X) | (X) | 10 | 389 |
| Rio Blanco | (X) | (X) | 1 | (D) |
| Routt | (X) | (X) | 2 | (D) |
| Saguache | (X) | (X) | 2 | (D) |
| San Miguel | (X) | (X) | 3 | 62 |
| Sedgwick | (X) | (X) | 3 | 61 |
| Washington | (X) | (X) | 3 | 36 |
| Weld | (X) | (X) | 37 | 2,448 |
| Yuma | (X) | (X) | 7 | 800 |

BLM_0069935

## Table 21. Colonies of Bees – Inventory and Honey Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Colonies inventory | | Honey collected [1] | | Honey sales | |
|---|---|---|---|---|---|---|
| | Farms | Number | Farms | Pounds | Farms | Value ($1,000) |
| **State Total** | | | | | | |
| Colorado..................................................2012 | 619 | 34,813 | 357 | 1,271,243 | 259 | 2,627 |
| 2007 | 388 | 33,201 | 257 | 1,538,894 | (NA) | (NA) |
| **Counties, 2012** | | | | | | |
| Adams.................................................... | 24 | 69 | 9 | 1,721 | 3 | 1 |
| Arapahoe................................................ | 9 | 66 | 6 | 2,000 | 6 | 4 |
| Archuleta................................................ | 2 | (D) | 2 | (D) | 2 | (D) |
| Bent....................................................... | 5 | 6,724 | 3 | (D) | 3 | (D) |
| Boulder.................................................. | 71 | 233 | 33 | 7,675 | 25 | 16 |
| Chaffee.................................................. | 4 | 18 | - | - | - | - |
| Conejos.................................................. | 8 | 1,725 | 3 | 102,000 | 3 | 274 |
| Costilla.................................................. | 2 | (D) | 2 | (D) | 2 | (D) |
| Crowley.................................................. | 1 | (D) | 1 | (D) | 1 | (D) |
| Custer.................................................... | 9 | 82 | 4 | 4,050 | 4 | 2 |
| Delta...................................................... | 37 | (D) | 29 | (D) | 13 | (D) |
| Dolores.................................................. | 3 | 8 | 3 | 275 | - | - |
| Douglas.................................................. | 37 | 234 | 11 | 1,305 | 11 | 2 |
| Eagle..................................................... | 4 | (D) | 4 | (D) | 4 | (D) |
| Elbert.................................................... | 27 | 160 | 9 | 1,460 | 3 | (D) |
| El Paso.................................................. | 30 | 103 | 10 | 3,405 | 8 | 7 |
| Fremont.................................................. | 17 | 465 | 10 | 4,530 | 6 | (D) |
| Garfield.................................................. | 14 | (D) | 12 | 123,558 | 7 | (D) |
| Grand.................................................... | 2 | (D) | 2 | (D) | 1 | (D) |
| Gunnison................................................ | 1 | (D) | 1 | (D) | - | - |
| Huerfano................................................ | 5 | 21 | 1 | (D) | 1 | (D) |
| Jackson.................................................. | 1 | (D) | - | - | - | - |
| Jefferson................................................ | 11 | 58 | 4 | 630 | 4 | 2 |
| Kit Carson.............................................. | 1 | (D) | 1 | (D) | 1 | (D) |
| La Plata................................................. | 25 | 4,253 | 16 | 106,870 | 11 | 183 |
| Larimer.................................................. | 58 | 470 | 39 | 9,155 | 26 | 14 |
| Las Animas............................................ | 8 | 12 | 1 | (D) | - | - |
| Logan.................................................... | 4 | 604 | 4 | 8,830 | 2 | (D) |
| Mesa..................................................... | 40 | 153 | 23 | 4,240 | 11 | 7 |
| Moffat.................................................... | 2 | (D) | - | - | - | - |
| Montezuma............................................. | 20 | 93 | 15 | 4,317 | 8 | 2 |
| Montrose................................................ | 20 | 779 | 18 | 25,191 | 18 | 47 |
| Morgan.................................................. | 3 | 22 | 1 | (D) | 1 | (D) |
| Otero..................................................... | 1 | (D) | 1 | (D) | 1 | (D) |
| Park....................................................... | 1 | (D) | - | - | - | - |
| Phillips.................................................. | 2 | (D) | 1 | (D) | 1 | (D) |
| Pitkin..................................................... | 5 | 66 | 5 | 1,935 | 5 | 4 |
| Prowers................................................. | 2 | (D) | - | - | - | - |
| Pueblo................................................... | 11 | (D) | 4 | (D) | 3 | (D) |
| Rio Blanco............................................. | 6 | 69 | 3 | 238 | 3 | (D) |
| Rio Grande............................................ | 1 | (D) | 1 | (D) | 1 | (D) |
| Routt..................................................... | 16 | 1,415 | 15 | 35,144 | 14 | 62 |
| Saguache............................................... | 2 | (D) | 2 | (D) | 2 | (D) |
| Sedgwick............................................... | 2 | (D) | 2 | (D) | 2 | (D) |
| Teller..................................................... | 3 | 9 | 3 | 355 | 3 | 2 |
| Washington............................................ | 5 | (D) | 5 | (D) | 5 | (D) |
| Weld...................................................... | 52 | 3,620 | 36 | 209,065 | 32 | 441 |
| Yuma..................................................... | 5 | 18 | 2 | (D) | 2 | (D) |

[1] Data are for farms with production, not necessarily sold.

# Table 22. Aquaculture Sales: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Farms with aquaculture sold | Value ($1,000) | Geographic area | Farms with aquaculture sold | Value ($1,000) |
|---|---|---|---|---|---|
| **CATFISH** | | | **BAITFISH** | | |
| **State Total** | | | **State Total** | | |
| Colorado......2012 | 5 | (D) | Colorado......2012 | 1 | (D) |
| 2007 | 3 | (D) | 2007 | 3 | 181 |
| **Counties, 2012** | | | **Counties, 2012** | | |
| Alamosa | 1 | (D) | Weld | 1 | (D) |
| Bent | 1 | (D) | **ORNAMENTAL FISH** | | |
| Otero | 1 | (D) | **State Total** | | |
| Weld | 1 | (D) | Colorado......2012 | 5 | (D) |
| Yuma | 1 | (D) | 2007 | 6 | (D) |
| **TROUT** | | | **Counties, 2012** | | |
| **State Total** | | | Alamosa | 1 | (D) |
| Colorado......2012 | 47 | 9,644 | Mesa | 3 | (Z) |
| 2007 | 36 | 7,471 | Pueblo | 1 | (D) |
| **Counties, 2012** | | | **SPORT OR GAME FISH** | | |
| Arapahoe | 1 | (D) | **State Total** | | |
| Boulder | 2 | (D) | Colorado......2012 | 9 | 1,395 |
| Chaffee | 4 | 1,961 | 2007 | 8 | (D) |
| Clear Creek | 3 | (D) | **Counties, 2012** | | |
| Conejos | 2 | (D) | Bent | 1 | (D) |
| Custer | 1 | (D) | Fremont | 2 | (D) |
| Delta | 5 | 837 | Larimer | 1 | (D) |
| Fremont | 3 | (D) | Mesa | 2 | (D) |
| Garfield | 4 | (D) | Otero | 1 | (D) |
| Gunnison | 2 | (D) | Pueblo | 1 | (D) |
| Hinsdale | 1 | (D) | Yuma | 1 | (D) |
| Lake | 2 | (D) | **OTHER AQUACULTURE PRODUCTS (SEE TEXT)** | | |
| La Plata | 2 | (D) | **State Total** | | |
| Larimer | 5 | (D) | Colorado......2012 | 7 | (D) |
| Montrose | 1 | (D) | 2007 | 1 | (D) |
| Pueblo | 1 | (D) | **Counties, 2012** | | |
| Rio Grande | 3 | (D) | Alamosa | 1 | (D) |
| Routt | 2 | (D) | Boulder | 2 | (D) |
| San Miguel | 1 | (D) | Chaffee | 1 | (D) |
| Weld | 2 | (D) | Larimer | 1 | (D) |
| **OTHER FOOD FISH (SEE TEXT)** | | | Pueblo | 1 | (D) |
| **State Total** | | | Weld | 1 | (D) |
| Colorado......2012 | 6 | (D) | | | |
| 2007 | 6 | (D) | | | |
| **Counties, 2012** | | | | | |
| Alamosa | 1 | (D) | | | |
| Conejos | 1 | (D) | | | |
| Fremont | 1 | (D) | | | |
| La Plata | 2 | (D) | | | |
| Weld | 1 | (D) | | | |

Table 23. **Miscellaneous Livestock and Animal Specialties – Inventory and Sales: 2012 and 2007**

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Inventory | | Sales | | |
|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Value ($1,000) |
| **ALPACAS** | | | | | |
| **State Total** | | | | | |
| Colorado............................2012 | 561 | 11,200 | 188 | 1,747 | 4,312 |
| 2007 | 485 | 7,980 | 162 | 921 | (NA) |
| **Counties, 2012** | | | | | |
| Adams.............................. | 12 | 290 | 7 | 21 | 34 |
| Alamosa............................ | 2 | (D) | - | - | - |
| Arapahoe........................... | 24 | 312 | 9 | 38 | 100 |
| Archuleta........................... | 7 | 49 | - | - | - |
| Baca............................... | 2 | (D) | - | - | - |
| Boulder............................ | 16 | 135 | 2 | (D) | (D) |
| Chaffee............................ | 9 | 173 | 2 | (D) | (D) |
| Clear Creek........................ | - | - | 1 | (D) | (D) |
| Conejos............................ | 2 | (D) | - | - | - |
| Crowley............................ | 1 | (D) | - | - | - |
| Custer............................. | 9 | 276 | 4 | 36 | 68 |
| Delta.............................. | 9 | 138 | 7 | 49 | 123 |
| Denver............................. | 1 | (D) | - | - | - |
| Dolores............................ | 2 | (D) | - | - | - |
| Douglas............................ | 54 | 776 | 21 | 182 | 340 |
| Eagle.............................. | 5 | 225 | - | - | - |
| Elbert............................. | 76 | 1,986 | 21 | 473 | 1,153 |
| El Paso............................ | 46 | 1,053 | 13 | 153 | 296 |
| Fremont............................ | 14 | 378 | 12 | 90 | 170 |
| Garfield........................... | 4 | 42 | 2 | (D) | (D) |
| Grand.............................. | 10 | 292 | 3 | 11 | (D) |
| Gunnison........................... | 3 | 13 | 1 | (D) | (D) |
| Huerfano........................... | 7 | 183 | 4 | 38 | 95 |
| Jefferson.......................... | 35 | 603 | 14 | 74 | 127 |
| La Plata........................... | 11 | 170 | 5 | 7 | 16 |
| Larimer............................ | 61 | 1,542 | 30 | 350 | 1,168 |
| Las Animas......................... | 3 | 62 | - | - | - |
| Lincoln............................ | 1 | (D) | - | - | - |
| Mesa............................... | 21 | 462 | 7 | 38 | 121 |
| Montezuma.......................... | 12 | 119 | 2 | (D) | (D) |
| Montrose........................... | 6 | 208 | 2 | (D) | (D) |
| Morgan............................. | 4 | 338 | - | - | - |
| Otero.............................. | 6 | 6 | - | - | - |
| Ouray.............................. | 1 | (D) | 1 | (D) | (D) |
| Park............................... | 9 | 72 | 2 | (D) | (D) |
| Phillips........................... | 1 | (D) | 1 | (D) | (D) |
| Pueblo............................. | 9 | 117 | 1 | (D) | (D) |
| Rio Grande......................... | 5 | 54 | 1 | (D) | (D) |
| Routt.............................. | 7 | 126 | 4 | 12 | 22 |
| San Miguel......................... | 1 | (D) | - | - | - |
| Sedgwick........................... | 1 | (D) | - | - | - |
| Summit............................. | 2 | (D) | - | - | - |
| Teller............................. | 6 | 210 | 1 | (D) | (D) |
| Weld............................... | 43 | 591 | 8 | 32 | 134 |
| Yuma............................... | 1 | (D) | - | - | - |
| **BISON** | | | | | |
| **State Total** | | | | | |
| Colorado............................2012 | 126 | 10,731 | 65 | 5,029 | 9,894 |
| 2007 | 184 | 15,474 | 95 | 5,456 | (NA) |
| **Counties, 2012** | | | | | |
| Adams.............................. | 12 | 471 | 5 | 60 | 123 |
| Alamosa............................ | 1 | (D) | 1 | (D) | (D) |
| Arapahoe........................... | 2 | (D) | - | - | - |
| Baca............................... | 1 | (D) | 1 | (D) | (D) |
| Boulder............................ | 4 | 138 | 4 | 48 | 96 |
| Chaffee............................ | 3 | 21 | - | - | - |
| Crowley............................ | 5 | 30 | - | - | - |
| Custer............................. | - | - | 1 | (D) | (D) |
| Delta.............................. | 4 | 150 | 2 | (D) | (D) |
| Douglas............................ | 6 | 70 | 3 | 21 | (D) |
| Eagle.............................. | 1 | (D) | - | - | - |
| Elbert............................. | 12 | 802 | 11 | 797 | 1,630 |
| El Paso............................ | 8 | 26 | 1 | (D) | (D) |
| Fremont............................ | 5 | 23 | 1 | (D) | (D) |
| Garfield........................... | 2 | (D) | 1 | (D) | (D) |
| Grand.............................. | 5 | 326 | 3 | (D) | (D) |
| Huerfano........................... | 2 | (D) | 3 | (D) | (D) |
| Jackson............................ | 1 | (D) | 1 | (D) | (D) |
| Jefferson.......................... | 1 | (D) | 1 | (D) | (D) |
| Kit Carson......................... | 3 | 360 | 3 | 127 | 247 |
| Larimer............................ | 5 | 61 | 2 | (D) | (D) |
| Lincoln............................ | 1 | (D) | - | - | - |
| Logan.............................. | 1 | (D) | - | - | - |
| Mesa............................... | 2 | (D) | - | - | - |
| Montezuma.......................... | 4 | 282 | 4 | 88 | 116 |
| Morgan............................. | 2 | (D) | 1 | (D) | (D) |
| Otero.............................. | 1 | (D) | - | - | - |
| Park............................... | 1 | (D) | 1 | (D) | (D) |
| Prowers............................ | 4 | 18 | - | - | - |
| Pueblo............................. | 11 | 46 | 3 | 7 | 13 |
| Rio Grande......................... | 2 | (D) | 2 | (D) | (D) |

See footnote(s) at end of table. --continued

| Geographic area | Inventory | | Sales | | |
|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Value ($1,000) |
| **BISON** - Con. | | | | | |
| **Counties, 2012** - Con. | | | | | |
| Routt | 1 | (D) | 1 | (D) | (D) |
| Saguache | 1 | (D) | 1 | (D) | (D) |
| San Miguel | 2 | (D) | - | - | - |
| Weld | 10 | 4,015 | 8 | 2,295 | (D) |
| **DEER IN CAPTIVITY** | | | | | |
| **State Total** | | | | | |
| Colorado ............................... 2012 | 12 | 188 | 4 | 17 | 23 |
| 2007 | 21 | 190 | 8 | 83 | (NA) |
| **Counties, 2012** | | | | | |
| Adams | 1 | (D) | - | - | - |
| Alamosa | 2 | (D) | - | - | - |
| Archuleta | 2 | (D) | - | - | - |
| Clear Creek | - | - | 1 | (D) | (D) |
| Mesa | 1 | (D) | - | - | - |
| Montezuma | 1 | (D) | 1 | (D) | (D) |
| Otero | 2 | (D) | - | - | - |
| Routt | 3 | 20 | 2 | (D) | (D) |
| **ELK IN CAPTIVITY** | | | | | |
| **State Total** | | | | | |
| Colorado ............................... 2012 | 49 | 2,314 | 22 | 445 | 871 |
| 2007 | 69 | 5,507 | 45 | 2,170 | (NA) |
| **Counties, 2012** | | | | | |
| Adams | 1 | (D) | - | - | - |
| Archuleta | 2 | (D) | - | - | - |
| Delta | 10 | 606 | 6 | 115 | 116 |
| Dolores | 1 | (D) | - | - | - |
| Eagle | 3 | 31 | 2 | (D) | (D) |
| El Paso | 2 | (D) | - | - | - |
| Fremont | 5 | 53 | 2 | (D) | (D) |
| Garfield | 1 | (D) | - | - | - |
| Grand | 1 | (D) | 1 | (D) | (D) |
| Gunnison | 3 | (D) | 1 | (D) | (D) |
| Jackson | 1 | (D) | 1 | (D) | (D) |
| Kit Carson | 1 | (D) | - | - | - |
| La Plata | 1 | (D) | - | - | - |
| Larimer | 2 | (D) | - | - | - |
| Las Animas | 2 | (D) | - | - | - |
| Mesa | 3 | 90 | 4 | 52 | 104 |
| Montezuma | 2 | (D) | - | - | - |
| Montrose | 2 | (D) | 2 | (D) | (D) |
| Pueblo | 1 | (D) | - | - | - |
| Rio Grande | 1 | (D) | - | - | - |
| Routt | 2 | (D) | 1 | (D) | (D) |
| San Miguel | 2 | (D) | 2 | (D) | (D) |
| **LLAMAS** | | | | | |
| **State Total** | | | | | |
| Colorado ............................... 2012 | 834 | 5,000 | 122 | 457 | 389 |
| 2007 | 1,102 | 7,499 | 154 | 761 | (NA) |
| **Counties, 2012** | | | | | |
| Adams | 17 | 78 | 3 | 5 | 5 |
| Alamosa | 8 | 105 | - | - | - |
| Arapahoe | 38 | 168 | 8 | 20 | 27 |
| Archuleta | 19 | 46 | 1 | (D) | (D) |
| Baca | 1 | (D) | - | - | - |
| Bent | 1 | (D) | 2 | (D) | (D) |
| Boulder | 34 | 135 | 2 | (D) | (D) |
| Chaffee | 13 | 67 | 1 | (D) | (D) |
| Cheyenne | 2 | (D) | - | - | - |
| Clear Creek | 1 | (D) | 2 | (D) | (D) |
| Conejos | 2 | (D) | - | - | - |
| Costilla | 2 | (D) | - | - | - |
| Crowley | 10 | 60 | 4 | 6 | 4 |
| Custer | 4 | 27 | - | - | - |
| Delta | 13 | 86 | 2 | (D) | (D) |
| Denver | 1 | (D) | - | - | - |
| Dolores | 4 | 8 | - | - | - |
| Douglas | 57 | 258 | 9 | 22 | 23 |
| Eagle | 3 | 18 | - | - | - |
| Elbert | 62 | 285 | 3 | 7 | 5 |
| El Paso | 66 | 227 | 13 | 31 | 31 |
| Fremont | 16 | 129 | 3 | 8 | (D) |
| Garfield | 14 | 154 | 2 | (D) | (D) |
| Grand | 16 | 50 | - | - | - |
| Gunnison | 9 | 65 | 5 | 12 | 10 |
| Hinsdale | 1 | (D) | - | - | - |
| Huerfano | 21 | 122 | 2 | (D) | (D) |
| Jackson | 2 | (D) | - | - | - |
| Jefferson | 27 | 169 | 3 | 4 | 4 |

See footnote(s) at end of table. --continued

| Geographic area | Inventory | | Sales | | |
|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Value ($1,000) |
| **LLAMAS** - Con. | | | | | |
| **Counties, 2012** - Con. | | | | | |
| Kit Carson | 2 | (D) | 2 | (D) | (D) |
| Lake | 2 | (D) | - | - | - |
| La Plata | 22 | 76 | 6 | 13 | 7 |
| Larimer | 54 | 480 | 11 | 43 | 37 |
| Las Animas | 5 | 37 | - | - | - |
| Lincoln | 2 | (D) | - | - | - |
| Logan | 9 | 26 | - | - | - |
| Mesa | 46 | 250 | 7 | 13 | 9 |
| Moffat | 2 | (D) | - | - | - |
| Montezuma | 26 | 136 | 2 | (D) | (D) |
| Montrose | 16 | 63 | 3 | 6 | 6 |
| Morgan | 8 | 16 | 1 | (D) | (D) |
| Otero | 7 | 12 | - | - | - |
| Ouray | 4 | 19 | 1 | (D) | (D) |
| Park | 17 | 299 | 6 | 38 | 79 |
| Pitkin | 2 | (D) | - | - | - |
| Prowers | 10 | 27 | 3 | 6 | 7 |
| Pueblo | 20 | 86 | 4 | 8 | 7 |
| Rio Blanco | 3 | 8 | 1 | (D) | (D) |
| Rio Grande | 1 | (D) | - | - | - |
| Routt | 10 | 114 | 1 | (D) | (D) |
| Saguache | 4 | 5 | - | - | - |
| San Miguel | 8 | 36 | - | - | - |
| Summit | 2 | (D) | - | - | - |
| Teller | 14 | 694 | 5 | 145 | 64 |
| Washington | 6 | 10 | - | - | - |
| Weld | 65 | 209 | 4 | 7 | 7 |
| Yuma | 3 | 5 | - | - | - |
| **RABBITS, LIVE (SEE TEXT)** | | | | | |
| **State Total** | | | | | |
| Colorado.....................2012 | 259 | 3,145 | 84 | 2,535 | 39 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) |
| **Counties, 2012** | | | | | |
| Adams | 7 | 131 | 3 | 44 | 1 |
| Alamosa | 7 | 36 | 1 | (D) | (D) |
| Arapahoe | 4 | 30 | 2 | (D) | (D) |
| Archuleta | 1 | (D) | - | - | - |
| Boulder | 10 | 69 | 1 | (D) | (D) |
| Cheyenne | - | - | 2 | (D) | (D) |
| Clear Creek | - | - | 1 | (D) | (D) |
| Conejos | 3 | 19 | 2 | (D) | (D) |
| Custer | 2 | (D) | - | - | - |
| Delta | 5 | 12 | 3 | 8 | (Z) |
| Douglas | 12 | 102 | 4 | 56 | 1 |
| Eagle | 3 | 56 | 3 | 115 | 1 |
| Elbert | 12 | 101 | 1 | (D) | (D) |
| El Paso | 25 | 154 | 5 | 132 | 1 |
| Fremont | 3 | 371 | 2 | (D) | (D) |
| Garfield | 6 | 17 | 2 | (D) | (D) |
| Grand | 3 | 6 | - | - | - |
| Gunnison | 2 | (D) | - | - | - |
| Huerfano | 7 | 81 | 3 | 85 | 1 |
| Jefferson | 7 | 76 | 2 | (D) | (D) |
| La Plata | 1 | (D) | - | - | - |
| Larimer | 18 | 376 | 8 | 236 | 2 |
| Las Animas | 1 | (D) | 1 | (D) | (D) |
| Logan | 3 | 83 | 1 | (D) | (D) |
| Mesa | 18 | 217 | 10 | 289 | 6 |
| Moffat | 3 | 22 | - | - | - |
| Montezuma | 7 | 134 | 4 | 60 | 1 |
| Montrose | 7 | 19 | - | - | - |
| Morgan | 14 | 114 | 1 | (D) | (D) |
| Otero | 8 | 48 | - | - | - |
| Park | 2 | (D) | - | - | - |
| Pueblo | 7 | 202 | 3 | 96 | - |
| Rio Grande | 11 | 98 | 3 | 30 | (Z) |
| Saguache | 4 | 16 | - | - | - |
| San Miguel | 1 | (D) | - | - | - |
| Teller | 2 | (D) | - | - | - |
| Washington | 1 | (D) | 1 | (D) | (D) |
| Weld | 32 | 485 | 15 | 227 | 4 |
| **OTHER LIVESTOCK (SEE TEXT)** | | | | | |
| **State Total** | | | | | |
| Colorado.....................2012 | 86 | (X) | 38 | (X) | 99 |
| 2007 | 145 | (X) | 88 | (X) | (NA) |
| **Counties, 2012** | | | | | |
| Adams | 1 | (X) | - | (X) | - |
| Boulder | 4 | (X) | - | (X) | - |
| Chaffee | 1 | (X) | 1 | (X) | (D) |
| Clear Creek | 1 | (X) | - | (X) | - |
| Custer | 1 | (X) | - | (X) | - |
| Delta | 4 | (X) | 3 | (X) | (D) |

See footnote(s) at end of table.                                                                --continued

| Geographic area | Inventory | | Sales | | |
|---|---|---|---|---|---|
| | Farms | Number | Farms | Number | Value ($1,000) |
| **OTHER LIVESTOCK (SEE TEXT)** - Con. | | | | | |
| **Counties, 2012** - Con. | | | | | |
| Dolores | 2 | (X) | - | (X) | - |
| Douglas | 3 | (X) | 3 | (X) | 25 |
| Elbert | 4 | (X) | 4 | (X) | 25 |
| El Paso | 4 | (X) | 2 | (X) | (D) |
| Fremont | 1 | (X) | - | (X) | - |
| Grand | 2 | (X) | - | (X) | - |
| Hinsdale | 1 | (X) | - | (X) | - |
| Jefferson | 5 | (X) | 2 | (X) | (D) |
| Larimer | 16 | (X) | 4 | (X) | 22 |
| Mesa | 4 | (X) | 1 | (X) | (D) |
| Montezuma | 2 | (X) | 2 | (X) | (D) |
| Montrose | 3 | (X) | 3 | (X) | 16 |
| Morgan | 2 | (X) | 2 | (X) | (D) |
| Otero | 2 | (X) | | (X) | |
| Ouray | 2 | (X) | 2 | (X) | (D) |
| Park | 2 | (X) | 2 | (X) | (D) |
| Pueblo | 2 | (X) | - | (X) | - |
| Rio Grande | 2 | (X) | 1 | (X) | (D) |
| Routt | 2 | (X) | 2 | (X) | (D) |
| Summit | 3 | (X) | - | (X) | - |
| Teller | 3 | (X) | - | (X) | - |
| Weld | 4 | (X) | 4 | (X) | (Z) |
| Yuma | 3 | (X) | - | (X) | - |
| **OTHER LIVESTOCK PRODUCTS (SEE TEXT)** [1] | | | | | |
| **State Total** | | | | | |
| Colorado ... 2012 | (NA) | (NA) | 606 | (X) | 3,123 |
| 2007 | (NA) | (NA) | 222 | (X) | (NA) |
| **Counties, 2012** | | | | | |
| Adams | (NA) | (NA) | 11 | (X) | 44 |
| Alamosa | (NA) | (NA) | 2 | (X) | (D) |
| Arapahoe | (NA) | (NA) | 29 | (X) | 115 |
| Archuleta | (NA) | (NA) | 7 | (X) | 11 |
| Boulder | (NA) | (NA) | 23 | (X) | 84 |
| Chaffee | (NA) | (NA) | 9 | (X) | 21 |
| Conejos | (NA) | (NA) | 6 | (X) | 6 |
| Costilla | (NA) | (NA) | 2 | (X) | (D) |
| Custer | (NA) | (NA) | 6 | (X) | 9 |
| Delta | (NA) | (NA) | 25 | (X) | 30 |
| Douglas | (NA) | (NA) | 48 | (X) | 144 |
| Eagle | (NA) | (NA) | 3 | (X) | (D) |
| Elbert | (NA) | (NA) | 39 | (X) | 199 |
| El Paso | (NA) | (NA) | 36 | (X) | 176 |
| Fremont | (NA) | (NA) | 13 | (X) | 43 |
| Garfield | (NA) | (NA) | 12 | (X) | 162 |
| Grand | (NA) | (NA) | 2 | (X) | (D) |
| Gunnison | (NA) | (NA) | 5 | (X) | 7 |
| Hinsdale | (NA) | (NA) | 1 | (X) | (D) |
| Huerfano | (NA) | (NA) | 2 | (X) | (D) |
| Jackson | (NA) | (NA) | 2 | (X) | (D) |
| Jefferson | (NA) | (NA) | 20 | (X) | 69 |
| Kiowa | (NA) | (NA) | 1 | (X) | (D) |
| Kit Carson | (NA) | (NA) | 7 | (X) | 51 |
| La Plata | (NA) | (NA) | 14 | (X) | 369 |
| Larimer | (NA) | (NA) | 51 | (X) | 142 |
| Las Animas | (NA) | (NA) | 5 | (X) | 10 |
| Lincoln | (NA) | (NA) | 7 | (X) | 5 |
| Logan | (NA) | (NA) | 4 | (X) | 5 |
| Mesa | (NA) | (NA) | 45 | (X) | 181 |
| Moffat | (NA) | (NA) | 5 | (X) | 13 |
| Montezuma | (NA) | (NA) | 17 | (X) | 55 |
| Montrose | (NA) | (NA) | 14 | (X) | 31 |
| Morgan | (NA) | (NA) | 6 | (X) | 17 |
| Otero | (NA) | (NA) | 1 | (X) | (D) |
| Ouray | (NA) | (NA) | 3 | (X) | 5 |
| Park | (NA) | (NA) | 4 | (X) | 15 |
| Pitkin | (NA) | (NA) | 4 | (X) | 6 |
| Prowers | (NA) | (NA) | 8 | (X) | 17 |
| Pueblo | (NA) | (NA) | 10 | (X) | (D) |
| Rio Blanco | (NA) | (NA) | 4 | (X) | 1 |
| Rio Grande | (NA) | (NA) | 1 | (X) | (D) |
| Routt | (NA) | (NA) | 17 | (X) | 36 |
| San Miguel | (NA) | (NA) | 4 | (X) | 2 |
| Teller | (NA) | (NA) | 3 | (X) | 1 |
| Washington | (NA) | (NA) | 2 | (X) | (D) |
| Weld | (NA) | (NA) | 61 | (X) | 198 |
| Yuma | (NA) | (NA) | 5 | (X) | 4 |

[1] Data are for farms with production, not necessarily sold.

# Table 24. Selected Crops Harvested: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Harvested cropland .............................................farms | 17,379 | 353 | 165 | 158 | 176 | 306 | 116 |
| acres | 5,182,628 | 249,061 | 46,716 | 54,939 | 8,934 | 350,613 | (D) |
| Irrigated .............................................farms | 13,054 | 160 | 159 | 35 | 144 | 116 | 97 |
| acres | 2,110,131 | 17,206 | 44,675 | 2,303 | 6,471 | 60,638 | 27,459 |
| | | | | | | | |
| Barley for grain .............................................farms | 241 | 3 | 28 | 1 | - | - | - |
| acres | 54,828 | 178 | 8,007 | (D) | - | - | - |
| bushels | 6,573,668 | 6,902 | 1,017,130 | (D) | - | - | - |
| Irrigated .............................................farms | 217 | 1 | 25 | - | - | - | - |
| acres | 50,560 | (D) | 7,365 | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 22 | - | - | - | - | - | - |
| 25 to 99 acres | 58 | 2 | 5 | 1 | - | - | - |
| 100 to 249 acres | 85 | 1 | 12 | - | - | - | - |
| 250 to 499 acres | 53 | - | 8 | - | - | - | - |
| 500 to 999 acres | 18 | - | 2 | - | - | - | - |
| 1,000 acres or more | 5 | - | 1 | - | - | - | - |
| | | | | | | | |
| Corn for grain .............................................farms | 2,562 | 42 | - | 4 | - | 105 | 22 |
| acres | 1,011,151 | 24,638 | - | (D) | - | 46,232 | 1,530 |
| bushels | 121,002,552 | 1,080,483 | - | 21,498 | - | 4,632,177 | 141,176 |
| Irrigated .............................................farms | 2,055 | 26 | - | 3 | - | 78 | 21 |
| acres | 651,404 | 4,801 | - | (D) | - | 29,047 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 251 | 4 | - | - | - | 2 | 8 |
| 25 to 99 acres | 617 | 9 | - | 3 | - | 11 | 8 |
| 100 to 249 acres | 703 | 13 | - | - | - | 34 | 5 |
| 250 to 499 acres | 381 | 4 | - | - | - | 22 | 1 |
| 500 to 999 acres | 341 | 5 | - | 1 | - | 28 | - |
| 1,000 acres or more | 269 | 7 | - | - | - | 8 | - |
| | | | | | | | |
| Corn for silage or greenchop .............................................farms | 997 | 10 | - | - | - | 13 | 22 |
| acres | 157,285 | 1,657 | - | - | - | 3,815 | 1,789 |
| tons | 2,740,971 | 27,822 | - | - | - | 20,442 | 12,517 |
| Irrigated .............................................farms | 853 | 8 | - | - | - | 10 | 20 |
| acres | 121,331 | (D) | - | - | - | 1,649 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 152 | 1 | - | - | - | 3 | 11 |
| 25 to 99 acres | 386 | 6 | - | - | - | 5 | 4 |
| 100 to 249 acres | 273 | - | - | - | - | 3 | 6 |
| 250 to 499 acres | 126 | 2 | - | - | - | 1 | 1 |
| 500 to 999 acres | 47 | 1 | - | - | - | 1 | - |
| 1,000 acres or more | 13 | - | - | - | - | - | - |
| | | | | | | | |
| Dry edible beans, excluding limas .............................................farms | 346 | 2 | - | - | - | 1 | 2 |
| acres | 42,573 | (D) | - | - | - | (D) | (D) |
| cwt | 836,655 | (D) | - | - | - | (D) | (D) |
| Irrigated .............................................farms | 298 | 2 | - | - | - | 1 | 2 |
| acres | 33,094 | (D) | - | - | - | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 55 | 1 | - | - | - | - | - |
| 25 to 99 acres | 146 | 1 | - | - | - | - | 2 |
| 100 to 249 acres | 103 | - | - | - | - | - | - |
| 250 to 499 acres | 30 | - | - | - | - | - | - |
| 500 to 999 acres | 12 | - | - | - | - | 1 | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| | | | | | | | |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .............................................farms | 12,798 | 165 | 142 | 86 | 166 | 77 | 110 |
| acres | 1,296,617 | 13,361 | 20,984 | 4,335 | 8,907 | 14,611 | 27,346 |
| tons, dry equivalent | 2,698,367 | 19,481 | 64,439 | 4,931 | 12,567 | 29,627 | 52,945 |
| Irrigated .............................................farms | 10,324 | 95 | 134 | 12 | 133 | 44 | 94 |
| acres | 969,049 | 5,343 | 20,505 | 419 | 6,440 | 7,596 | 22,678 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 5,503 | 63 | 25 | 38 | 59 | 13 | 15 |
| 25 to 99 acres | 4,165 | 60 | 52 | 38 | 83 | 17 | 30 |
| 100 to 249 acres | 1,896 | 33 | 34 | 6 | 21 | 26 | 30 |
| 250 to 499 acres | 757 | 5 | 25 | 3 | 3 | 14 | 21 |
| 500 to 999 acres | 343 | 2 | 4 | 1 | - | 6 | 8 |
| 1,000 acres or more | 134 | 2 | 2 | - | - | 1 | 6 |
| | | | | | | | |
| Oats for grain .............................................farms | 99 | - | 8 | - | - | 3 | - |
| acres | 5,936 | - | 620 | - | - | 360 | - |
| bushels | 402,698 | - | 79,600 | - | - | 6,000 | - |
| Irrigated .............................................farms | 73 | - | 8 | - | - | - | - |
| acres | 3,648 | - | 620 | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 37 | - | - | - | - | - | - |
| 25 to 99 acres | 40 | - | 6 | - | - | - | - |
| 100 to 249 acres | 20 | - | 2 | - | - | 3 | - |
| 250 to 499 acres | 2 | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| | | | | | | | |
| Sorghum for grain .............................................farms | 379 | 5 | - | 1 | - | 151 | 12 |
| acres | 147,955 | 912 | - | (D) | - | 71,688 | 1,357 |
| bushels | 2,733,227 | 18,865 | - | (D) | - | 1,236,987 | 56,579 |
| Irrigated .............................................farms | 83 | 4 | - | - | - | 20 | 4 |
| acres | 10,437 | (D) | - | - | - | 3,594 | 441 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 15 | - | - | - | - | - | 1 |
| 25 to 99 acres | 70 | 4 | - | 1 | - | 12 | 5 |
| 100 to 249 acres | 90 | - | - | - | - | 40 | 6 |
| 250 to 499 acres | 84 | - | - | - | - | 36 | - |
| 500 to 999 acres | 104 | 1 | - | - | - | 57 | - |
| 1,000 acres or more | 16 | - | - | - | - | 6 | - |
| | | | | | | | |
| Soybeans for beans .............................................farms | 84 | - | - | - | - | 2 | - |
| acres | 12,602 | - | - | - | - | (D) | - |
| bushels | 535,045 | - | - | - | - | (D) | - |
| Irrigated .............................................farms | 83 | - | - | - | - | 2 | - |
| acres | 8,607 | - | - | - | - | (D) | - |

--continued

BLM_0069942

## Table 24. **Selected Crops Harvested: 2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Harvested cropland .............................................farms | 533 | 20 | 113 | 181 | 7 | 456 | 183 |
| acres | 30,123 | (D) | 10,831 | 244,961 | (D) | 82,952 | (D) |
| Irrigated .............................................................farms | 438 | 14 | 98 | 48 | 2 | 401 | 159 |
| acres | 24,741 | (D) | 10,014 | (D) | (D) | 73,851 | 29,085 |
| | | | | | | | |
| Barley for grain ...................................................farms | 4 | - | - | - | - | 17 | 9 |
| acres | 877 | - | - | - | - | 4,200 | 3,548 |
| bushels | 80,096 | - | - | - | - | 472,867 | 393,265 |
| Irrigated .............................................................farms | 4 | - | - | - | - | 16 | 9 |
| acres | 742 | - | - | - | - | (D) | 3,548 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ......................................................... | 1 | - | - | - | - | 1 | 3 |
| 25 to 99 acres ....................................................... | - | - | - | - | - | 4 | - |
| 100 to 249 acres ................................................... | 1 | - | - | - | - | 4 | 2 |
| 250 to 499 acres ................................................... | 2 | - | - | - | - | 6 | 2 |
| 500 to 999 acres ................................................... | - | - | - | - | - | 2 | 1 |
| 1,000 acres or more .............................................. | - | - | - | - | - | - | 1 |
| | | | | | | | |
| Corn for grain ......................................................farms | 19 | 5 | - | 59 | - | - | - |
| acres | 1,275 | 751 | - | 40,552 | - | - | - |
| bushels | 192,324 | (D) | - | 3,508,879 | - | - | - |
| Irrigated .............................................................farms | 16 | 5 | - | 35 | - | - | - |
| acres | 933 | 591 | - | 16,751 | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ......................................................... | 7 | - | - | - | - | - | - |
| 25 to 99 acres ....................................................... | 8 | 3 | - | 5 | - | - | - |
| 100 to 249 acres ................................................... | 3 | - | - | 16 | - | - | - |
| 250 to 499 acres ................................................... | 1 | 2 | - | 13 | - | - | - |
| 500 to 999 acres ................................................... | - | - | - | 14 | - | - | - |
| 1,000 acres or more .............................................. | - | - | - | 11 | - | - | - |
| | | | | | | | |
| Corn for silage or greenchop ..............................farms | 9 | 3 | - | 11 | - | 2 | - |
| acres | 1,089 | 462 | - | 2,777 | - | (D) | - |
| tons | 25,280 | 9,240 | - | 12,849 | - | (D) | - |
| Irrigated .............................................................farms | 6 | 3 | - | 4 | - | 2 | - |
| acres | 909 | 369 | - | 759 | - | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ......................................................... | - | - | - | - | - | 1 | - |
| 25 to 99 acres ....................................................... | 5 | - | - | 4 | - | - | - |
| 100 to 249 acres ................................................... | 3 | 3 | - | 1 | - | - | - |
| 250 to 499 acres ................................................... | 1 | - | - | 5 | - | - | - |
| 500 to 999 acres ................................................... | - | - | - | - | - | - | - |
| 1,000 acres or more .............................................. | - | - | - | 1 | - | - | - |
| | | | | | | | |
| Dry edible beans, excluding limas ......................farms | 3 | - | - | - | - | 2 | - |
| acres | 5 | - | - | - | - | (D) | - |
| cwt | 99 | - | - | - | - | (D) | - |
| Irrigated .............................................................farms | 3 | - | - | - | - | 2 | - |
| acres | 3 | - | - | - | - | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ......................................................... | 3 | - | - | - | - | 2 | - |
| 25 to 99 acres ....................................................... | - | - | - | - | - | - | - |
| 100 to 249 acres ................................................... | - | - | - | - | - | - | - |
| 250 to 499 acres ................................................... | - | - | - | - | - | - | - |
| 500 to 999 acres ................................................... | - | - | - | - | - | - | - |
| 1,000 acres or more .............................................. | - | - | - | - | - | - | - |
| | | | | | | | |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .............................................farms | 419 | 14 | 103 | 36 | 3 | 450 | 183 |
| acres | 23,397 | 708 | 10,797 | 7,398 | 237 | 76,560 | 21,278 |
| tons, dry equivalent | 51,059 | 1,364 | 15,187 | 11,823 | (D) | 171,427 | 62,440 |
| Irrigated .............................................................farms | 331 | 8 | 90 | 11 | 2 | 396 | 159 |
| acres | 19,683 | 90 | 9,984 | 1,461 | (D) | 67,853 | 20,437 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ......................................................... | 267 | 9 | 38 | 1 | - | 108 | 68 |
| 25 to 99 acres ....................................................... | 103 | 2 | 31 | 12 | 2 | 164 | 73 |
| 100 to 249 acres ................................................... | 24 | 3 | 18 | 14 | 1 | 99 | 20 |
| 250 to 499 acres ................................................... | 12 | - | 13 | 4 | - | 47 | 16 |
| 500 to 999 acres ................................................... | 11 | - | 3 | 4 | - | 22 | 3 |
| 1,000 acres or more .............................................. | 2 | - | - | 1 | - | 10 | 3 |
| | | | | | | | |
| Oats for grain ......................................................farms | 3 | - | - | - | - | 17 | 4 |
| acres | 95 | - | - | - | - | 1,136 | 59 |
| bushels | 5,746 | - | - | - | - | 97,084 | 7,254 |
| Irrigated .............................................................farms | 3 | - | - | - | - | 16 | 1 |
| acres | 95 | - | - | - | - | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ......................................................... | 1 | - | - | - | - | 2 | 3 |
| 25 to 99 acres ....................................................... | 2 | - | - | - | - | 11 | 1 |
| 100 to 249 acres ................................................... | - | - | - | - | - | 4 | - |
| 250 to 499 acres ................................................... | - | - | - | - | - | - | - |
| 500 to 999 acres ................................................... | - | - | - | - | - | - | - |
| 1,000 acres or more .............................................. | - | - | - | - | - | - | - |
| | | | | | | | |
| Sorghum for grain ...............................................farms | 1 | - | - | 34 | - | - | - |
| acres | (D) | - | - | 18,973 | - | - | - |
| bushels | (D) | - | - | 327,754 | - | - | - |
| Irrigated .............................................................farms | 1 | - | - | 8 | - | - | - |
| acres | (D) | - | - | 544 | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ......................................................... | 1 | - | - | - | - | - | - |
| 25 to 99 acres ....................................................... | - | - | - | - | - | - | - |
| 100 to 249 acres ................................................... | - | - | - | 1 | - | - | - |
| 250 to 499 acres ................................................... | - | - | - | 15 | - | - | - |
| 500 to 999 acres ................................................... | - | - | - | 17 | - | - | - |
| 1,000 acres or more .............................................. | - | - | - | 1 | - | - | - |
| | | | | | | | |
| Soybeans for beans ............................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Irrigated .............................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |

--continued

BLM_0069943

## Table 24. Selected Crops Harvested: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Harvested cropland .......... farms | 50 | 77 | 989 | 5 | 101 | 228 | 88 |
| acres | (D) | 15,375 | 44,114 | (D) | 24,651 | 8,074 | 9,585 |
| Irrigated .......... farms | 41 | 52 | 933 | 4 | 55 | 69 | 83 |
| acres | 4,721 | 10,237 | 40,556 | 5 | 6,702 | 1,309 | 7,983 |
| | | | | | | | |
| Barley for grain .......... farms | - | - | 5 | - | 1 | 2 | - |
| acres | - | - | 77 | - | (D) | (D) | - |
| bushels | - | - | 3,529 | - | (D) | (D) | - |
| Irrigated .......... farms | - | - | 5 | - | 1 | 1 | - |
| acres | - | - | 75 | - | (D) | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | 4 | - | - | 1 | - |
| 25 to 99 acres | - | - | 1 | - | 1 | 1 | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| | | | | | | | |
| Corn for grain .......... farms | 8 | - | 51 | - | 1 | 6 | - |
| acres | 224 | - | 4,704 | - | (D) | 22 | - |
| bushels | 14,639 | - | 729,457 | - | (D) | 2,372 | - |
| Irrigated .......... farms | 8 | - | 48 | - | 1 | 2 | - |
| acres | 222 | - | 4,279 | - | (D) | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 5 | - | 12 | - | - | 6 | - |
| 25 to 99 acres | 3 | - | 24 | - | - | - | - |
| 100 to 249 acres | - | - | 11 | - | 1 | - | - |
| 250 to 499 acres | - | - | 3 | - | - | - | - |
| 500 to 999 acres | - | - | 1 | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| | | | | | | | |
| Corn for silage or greenchop .......... farms | 1 | - | 19 | - | 1 | 4 | - |
| acres | (D) | - | 1,632 | - | (D) | 41 | - |
| tons | (D) | - | 40,859 | - | (D) | 220 | - |
| Irrigated .......... farms | 1 | - | 19 | - | - | 2 | - |
| acres | (D) | - | 1,567 | - | - | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | 11 | - | - | 4 | - |
| 25 to 99 acres | - | - | 3 | - | 1 | - | - |
| 100 to 249 acres | - | - | 3 | - | - | - | - |
| 250 to 499 acres | 1 | - | 1 | - | - | - | - |
| 500 to 999 acres | - | - | 1 | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| | | | | | | | |
| Dry edible beans, excluding limas .......... farms | - | - | 12 | - | 21 | - | - |
| acres | - | - | 854 | - | 3,869 | - | - |
| cwt | - | - | 16,183 | - | 11,272 | - | - |
| Irrigated .......... farms | - | - | 11 | - | 3 | - | - |
| acres | - | - | (D) | - | 185 | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | 4 | - | 1 | - | - |
| 25 to 99 acres | - | - | 5 | - | 5 | - | - |
| 100 to 249 acres | - | - | 3 | - | 9 | - | - |
| 250 to 499 acres | - | - | - | - | 5 | - | - |
| 500 to 999 acres | - | - | - | - | 1 | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| | | | | | | | |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .......... farms | 37 | 71 | 845 | - | 46 | 174 | 83 |
| acres | 5,764 | 15,155 | 33,586 | - | 6,671 | 7,082 | 9,565 |
| tons, dry equivalent | 14,082 | 17,224 | 61,254 | - | 18,343 | 10,166 | 10,905 |
| Irrigated .......... farms | 31 | 52 | 791 | - | 34 | 28 | 78 |
| acres | 3,208 | 10,237 | 30,468 | - | 5,806 | 951 | 7,969 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 6 | 7 | 497 | - | 9 | 85 | 36 |
| 25 to 99 acres | 18 | 18 | 263 | - | 25 | 69 | 23 |
| 100 to 249 acres | 7 | 23 | 67 | - | 5 | 18 | 18 |
| 250 to 499 acres | 3 | 8 | 15 | - | 2 | 2 | 5 |
| 500 to 999 acres | 2 | 15 | 3 | - | 5 | - | - |
| 1,000 acres or more | 1 | - | - | - | - | - | 1 |
| | | | | | | | |
| Oats for grain .......... farms | - | - | 8 | - | - | 2 | - |
| acres | - | - | 74 | - | - | (D) | - |
| bushels | - | - | 6,098 | - | - | (D) | - |
| Irrigated .......... farms | - | - | 8 | - | - | - | - |
| acres | - | - | 74 | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | 7 | - | - | 1 | - |
| 25 to 99 acres | - | - | 1 | - | - | 1 | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| | | | | | | | |
| Sorghum for grain .......... farms | 9 | - | - | - | - | - | - |
| acres | 998 | - | - | - | - | - | - |
| bushels | 25,821 | - | - | - | - | - | - |
| Irrigated .......... farms | 5 | - | - | - | - | - | - |
| acres | 475 | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | 3 | - | - | - | - | - | - |
| 100 to 249 acres | 6 | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| | | | | | | | |
| Soybeans for beans .......... farms | 3 | - | - | - | - | - | - |
| acres | 39 | - | - | - | - | - | - |
| bushels | 1,125 | - | - | - | - | - | - |
| Irrigated .......... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |

--continued

BLM_0069944

# Table 24. Selected Crops Harvested: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Harvested cropland .......................................farms | 224 | 150 | 407 | 376 | 4 | 124 | 142 |
| acres | 59,520 | 11,166 | 7,873 | 25,102 | (D) | 30,548 | 33,921 |
| Irrigated .......................................farms | 46 | 94 | 372 | 355 | 1 | 108 | 121 |
| acres | 7,550 | 7,116 | 6,861 | 20,892 | (D) | 22,015 | 26,982 |
| Barley for grain .......................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Irrigated .......................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Corn for grain .......................................farms | 14 | 6 | - | - | - | - | - |
| acres | 4,425 | 726 | - | - | - | - | - |
| bushels | 72,215 | 92,472 | - | - | - | - | - |
| Irrigated .......................................farms | 2 | 6 | - | - | - | - | - |
| acres | (D) | 726 | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 1 | - | - | - | - | - |
| 25 to 99 acres | 1 | 2 | - | - | - | - | - |
| 100 to 249 acres | 8 | 2 | - | - | - | - | - |
| 250 to 499 acres | 3 | 1 | - | - | - | - | - |
| 500 to 999 acres | 1 | - | - | - | - | - | - |
| 1,000 acres or more | 1 | - | - | - | - | - | - |
| Corn for silage or greenchop .......................................farms | 1 | 3 | 1 | - | - | - | - |
| acres | (D) | 3 | (D) | - | - | - | - |
| tons | (D) | 42 | (D) | - | - | - | - |
| Irrigated .......................................farms | - | 3 | 1 | - | - | - | - |
| acres | - | 3 | (D) | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 3 | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | 1 | - | 1 | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Dry edible beans, excluding limas .......................................farms | - | 1 | - | - | - | - | - |
| acres | - | (D) | - | - | - | - | - |
| cwt | - | (D) | - | - | - | - | - |
| Irrigated .......................................farms | - | 1 | - | - | - | - | - |
| acres | - | (D) | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 1 | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .......................................farms | 164 | 89 | 351 | 352 | 3 | 117 | 138 |
| acres | 21,790 | 7,521 | 6,805 | 24,705 | 100 | 30,377 | 33,512 |
| tons, dry equivalent | 20,714 | 12,806 | 10,184 | 38,501 | (D) | 31,553 | 36,372 |
| Irrigated .......................................farms | 30 | 40 | 320 | 331 | 1 | 106 | 118 |
| acres | 6,982 | 3,681 | 5,895 | 20,527 | (D) | 22,012 | 26,971 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 52 | 23 | 291 | 187 | 2 | 29 | 27 |
| 25 to 99 acres | 71 | 51 | 44 | 107 | 1 | 34 | 59 |
| 100 to 249 acres | 27 | 9 | 14 | 36 | - | 16 | 23 |
| 250 to 499 acres | 9 | 4 | 2 | 13 | - | 21 | 11 |
| 500 to 999 acres | 2 | 1 | - | 6 | - | 12 | 9 |
| 1,000 acres or more | 3 | 1 | - | 3 | - | 5 | 9 |
| Oats for grain .......................................farms | 10 | - | - | - | - | - | - |
| acres | 1,296 | - | - | - | - | - | - |
| bushels | 17,720 | - | - | - | - | - | - |
| Irrigated .......................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | 4 | - | - | - | - | - | - |
| 100 to 249 acres | 5 | - | - | - | - | - | - |
| 250 to 499 acres | 1 | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sorghum for grain .......................................farms | 1 | 2 | - | - | - | - | - |
| acres | (D) | (D) | - | - | - | - | - |
| bushels | (D) | (D) | - | - | - | - | - |
| Irrigated .......................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 2 | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | 1 | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Soybeans for beans .......................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Irrigated .......................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |

--continued

BLM_0069945

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Harvested cropland ............................................farms | 8 | 134 | 58 | 171 | 165 | 349 | 9 |
| acres | (D) | 9,344 | 51,885 | 6,233 | 248,307 | 398,644 | (D) |
| Irrigated ...................................................farms | 7 | 100 | 56 | 87 | 22 | 187 | 7 |
| acres | 407 | 7,292 | 46,503 | 1,437 | (D) | 108,476 | 459 |
| Barley for grain ............................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Irrigated ...................................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ............................................ | - | - | - | - | - | - | - |
| 25 to 99 acres .......................................... | - | - | - | - | - | - | - |
| 100 to 249 acres ....................................... | - | - | - | - | - | - | - |
| 250 to 499 acres ....................................... | - | - | - | - | - | - | - |
| 500 to 999 acres ....................................... | - | - | - | - | - | - | - |
| 1,000 acres or more .................................. | - | - | - | - | - | - | - |
| Corn for grain ..............................................farms | - | - | - | 1 | 29 | 179 | - |
| acres | - | - | - | (D) | 16,836 | 128,387 | - |
| bushels | - | - | - | (D) | 352,289 | 11,015,317 | - |
| Irrigated ...................................................farms | - | - | - | - | 4 | 143 | - |
| acres | - | - | - | - | 556 | 70,666 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ............................................ | - | - | - | 1 | - | 6 | - |
| 25 to 99 acres .......................................... | - | - | - | - | 6 | 19 | - |
| 100 to 249 acres ....................................... | - | - | - | - | 6 | 56 | - |
| 250 to 499 acres ....................................... | - | - | - | - | 6 | 28 | - |
| 500 to 999 acres ....................................... | - | - | - | - | 7 | 34 | - |
| 1,000 acres or more .................................. | - | - | - | - | 4 | 42 | - |
| Corn for silage or greenchop ......................farms | - | - | - | 1 | - | 62 | - |
| acres | - | - | - | (D) | - | 12,643 | - |
| tons | - | - | - | (D) | - | 134,529 | - |
| Irrigated ...................................................farms | - | - | - | 1 | - | 39 | - |
| acres | - | - | - | (D) | - | 5,917 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ............................................ | - | - | - | 1 | - | - | - |
| 25 to 99 acres .......................................... | - | - | - | - | - | 20 | - |
| 100 to 249 acres ....................................... | - | - | - | - | - | 32 | - |
| 250 to 499 acres ....................................... | - | - | - | - | - | 7 | - |
| 500 to 999 acres ....................................... | - | - | - | - | - | 2 | - |
| 1,000 acres or more .................................. | - | - | - | - | - | 1 | - |
| Dry edible beans, excluding limas ..............farms | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | (D) | - |
| cwt | - | - | - | - | - | (D) | - |
| Irrigated ...................................................farms | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ............................................ | - | - | - | - | - | - | - |
| 25 to 99 acres .......................................... | - | - | - | - | - | - | - |
| 100 to 249 acres ....................................... | - | - | - | - | - | - | - |
| 250 to 499 acres ....................................... | - | - | - | - | - | 1 | - |
| 500 to 999 acres ....................................... | - | - | - | - | - | - | - |
| 1,000 acres or more .................................. | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ................................farms | 6 | 124 | 58 | 113 | 32 | 109 | 8 |
| acres | 1,032 | 9,025 | 51,885 | 3,773 | 7,948 | 20,149 | 560 |
| tons, dry equivalent | 877 | 9,341 | 47,104 | 3,691 | 4,751 | 38,472 | 314 |
| Irrigated ...................................................farms | 5 | 90 | 56 | 49 | 4 | 59 | 6 |
| acres | (D) | 7,081 | (D) | 1,293 | 135 | 9,141 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ............................................ | 1 | 41 | 6 | 78 | 1 | 3 | - |
| 25 to 99 acres .......................................... | 2 | 61 | 3 | 22 | 16 | 43 | 5 |
| 100 to 249 acres ....................................... | 2 | 16 | 7 | 13 | 10 | 40 | 3 |
| 250 to 499 acres ....................................... | - | 4 | 13 | - | 1 | 16 | - |
| 500 to 999 acres ....................................... | 1 | 1 | 11 | - | 2 | 5 | - |
| 1,000 acres or more .................................. | - | 1 | 18 | - | 2 | 2 | - |
| Oats for grain ..............................................farms | 2 | - | - | - | - | 2 | - |
| acres | (D) | - | - | - | - | (D) | - |
| bushels | (D) | - | - | - | - | (D) | - |
| Irrigated ...................................................farms | 2 | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ............................................ | 2 | - | - | - | - | 1 | - |
| 25 to 99 acres .......................................... | - | - | - | - | - | 1 | - |
| 100 to 249 acres ....................................... | - | - | - | - | - | - | - |
| 250 to 499 acres ....................................... | - | - | - | - | - | - | - |
| 500 to 999 acres ....................................... | - | - | - | - | - | - | - |
| 1,000 acres or more .................................. | - | - | - | - | - | - | - |
| Sorghum for grain ........................................farms | - | - | - | 1 | 59 | 17 | - |
| acres | - | - | - | (D) | 29,367 | 5,047 | - |
| bushels | - | - | - | (D) | 482,871 | 109,913 | - |
| Irrigated ...................................................farms | - | - | - | - | 11 | 2 | - |
| acres | - | - | - | - | 1,316 | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ............................................ | - | - | - | - | 1 | 1 | - |
| 25 to 99 acres .......................................... | - | - | - | 1 | 6 | 1 | - |
| 100 to 249 acres ....................................... | - | - | - | - | 12 | 9 | - |
| 250 to 499 acres ....................................... | - | - | - | - | 15 | 5 | - |
| 500 to 999 acres ....................................... | - | - | - | - | 21 | 1 | - |
| 1,000 acres or more .................................. | - | - | - | - | 4 | 1 | - |
| Soybeans for beans .....................................farms | - | - | - | 1 | - | 10 | - |
| acres | - | - | - | (D) | - | 1,741 | - |
| bushels | - | - | - | (D) | - | 65,670 | - |
| Irrigated ...................................................farms | - | - | - | - | - | 10 | - |
| acres | - | - | - | - | - | 1,741 | - |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Harvested cropland ............................farms | 654 | 706 | 195 | 178 | 522 | 1,574 | 3 |
| acres | 39,908 | 68,169 | 18,143 | 222,391 | 266,884 | 58,311 | 540 |
| Irrigated ............................farms | 594 | 579 | 140 | 28 | 268 | 1,488 | 2 |
| acres | 30,640 | 47,441 | 9,161 | (D) | 90,050 | 51,160 | (D) |
| | | | | | | | |
| Barley for grain ............................farms | - | 15 | - | - | 1 | - | - |
| acres | - | 1,715 | - | - | (D) | - | - |
| bushels | - | 116,348 | - | - | (D) | - | - |
| Irrigated ............................farms | - | 12 | - | - | 1 | - | - |
| acres | - | 1,520 | - | - | (D) | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 4 | - | - | - | - | - |
| 25 to 99 acres | - | 4 | - | - | - | - | - |
| 100 to 249 acres | - | 5 | - | - | 1 | - | - |
| 250 to 499 acres | - | 2 | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| | | | | | | | |
| Corn for grain ............................farms | 2 | 72 | 5 | 55 | 223 | 47 | - |
| acres | (D) | 10,464 | 26 | 26,906 | 83,830 | 4,990 | - |
| bushels | (D) | 1,485,552 | 2,027 | 870,162 | 9,640,552 | 728,379 | - |
| Irrigated ............................farms | 2 | 61 | 5 | 7 | 172 | 44 | - |
| acres | (D) | 8,419 | 26 | 1,676 | 52,824 | 3,844 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 22 | 5 | - | 7 | 14 | - |
| 25 to 99 acres | - | 20 | - | 4 | 54 | 13 | - |
| 100 to 249 acres | 2 | 20 | - | 15 | 71 | 17 | - |
| 250 to 499 acres | - | 6 | - | 17 | 33 | 2 | - |
| 500 to 999 acres | - | 2 | - | 11 | 41 | - | - |
| 1,000 acres or more | - | 2 | - | 8 | 17 | 1 | - |
| | | | | | | | |
| Corn for silage or greenchop ............................farms | 1 | 42 | 4 | 5 | 42 | 30 | - |
| acres | (D) | 8,581 | (D) | 1,654 | 4,360 | 2,063 | - |
| tons | (D) | 184,437 | (D) | 8,393 | 89,647 | 39,292 | - |
| Irrigated ............................farms | - | 33 | 4 | 2 | 41 | 27 | - |
| acres | - | 7,135 | (D) | (D) | (D) | 1,708 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 6 | 3 | 1 | 8 | 11 | - |
| 25 to 99 acres | 1 | 15 | 1 | 1 | 18 | 10 | - |
| 100 to 249 acres | - | 11 | - | - | 11 | 9 | - |
| 250 to 499 acres | - | 4 | - | 1 | 5 | - | - |
| 500 to 999 acres | - | 5 | - | 2 | - | - | - |
| 1,000 acres or more | - | 1 | - | - | - | - | - |
| | | | | | | | |
| Dry edible beans, excluding limas ............................farms | 5 | 13 | - | - | 11 | 6 | - |
| acres | 59 | 826 | - | - | 1,597 | 153 | - |
| cwt | 1,652 | 22,994 | - | - | 16,661 | 2,443 | - |
| Irrigated ............................farms | - | 12 | - | - | 11 | 5 | - |
| acres | - | (D) | - | - | 1,197 | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 3 | - | - | - | 1 | 4 | - |
| 25 to 99 acres | 2 | 11 | - | - | 5 | 2 | - |
| 100 to 249 acres | - | 2 | - | - | 4 | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | 1 | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| | | | | | | | |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ............................farms | 601 | 568 | 187 | 67 | 278 | 1,278 | 3 |
| acres | 36,245 | 31,298 | 13,718 | 14,345 | 41,180 | 43,487 | 540 |
| tons, dry equivalent | 58,105 | 72,160 | 17,076 | 12,649 | 120,513 | 84,976 | 131 |
| Irrigated ............................farms | 547 | 455 | 132 | 14 | 195 | 1,193 | 2 |
| acres | 30,105 | 22,606 | 9,021 | 988 | 25,802 | 37,623 | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 254 | 302 | 86 | 3 | 30 | 968 | - |
| 25 to 99 acres | 250 | 202 | 65 | 18 | 113 | 209 | 1 |
| 100 to 249 acres | 78 | 46 | 23 | 27 | 89 | 68 | 1 |
| 250 to 499 acres | 14 | 16 | 8 | 12 | 33 | 23 | 1 |
| 500 to 999 acres | 2 | - | 4 | 6 | 12 | 8 | - |
| 1,000 acres or more | 3 | 2 | 1 | 1 | 1 | 2 | - |
| | | | | | | | |
| Oats for grain ............................farms | 4 | - | - | 1 | 3 | 5 | - |
| acres | 183 | - | - | (D) | 265 | 70 | - |
| bushels | 8,662 | - | - | (D) | 28,525 | 5,000 | - |
| Irrigated ............................farms | 4 | - | - | - | 3 | 5 | - |
| acres | 183 | - | - | - | 265 | 70 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 2 | - | - | - | - | 5 | - |
| 25 to 99 acres | 1 | - | - | - | 2 | - | - |
| 100 to 249 acres | 1 | - | - | 1 | 1 | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| | | | | | | | |
| Sorghum for grain ............................farms | - | - | - | 5 | 3 | 1 | - |
| acres | - | - | - | 1,004 | (D) | (D) | - |
| bushels | - | - | - | 12,993 | (D) | (D) | - |
| Irrigated ............................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | 1 | - | - |
| 25 to 99 acres | - | - | - | 1 | 1 | 1 | - |
| 100 to 249 acres | - | - | - | 3 | - | - | - |
| 250 to 499 acres | - | - | - | - | 1 | - | - |
| 500 to 999 acres | - | - | - | 1 | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| | | | | | | | |
| Soybeans for beans ............................farms | - | 3 | - | 1 | 7 | 3 | - |
| acres | - | 306 | - | (D) | 586 | 156 | - |
| bushels | - | (D) | - | (D) | 20,082 | 5,166 | - |
| Irrigated ............................farms | - | 2 | - | - | 5 | 3 | - |
| acres | - | (D) | - | - | (D) | 156 | - |

--continued

## Table 24. Selected Crops Harvested: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Harvested cropland .............................................. farms | 167 | 653 | 794 | 417 | 259 | 55 | 48 |
| acres | 33,697 | 60,617 | 58,464 | 171,272 | 47,269 | (D) | 3,570 |
| Irrigated .............................................. farms | 91 | 604 | 753 | 326 | 247 | 52 | 24 |
| acres | 12,112 | 44,026 | 53,561 | 97,487 | 40,573 | 7,000 | 2,406 |
| Barley for grain .............................................. farms | 1 | 1 | 4 | 5 | - | - | - |
| acres | (D) | (D) | 140 | 625 | - | - | - |
| bushels | (D) | (D) | 13,900 | 35,554 | - | - | - |
| Irrigated .............................................. farms | - | 1 | 4 | 3 | - | - | - |
| acres | - | (D) | 140 | (D) | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................................ | - | - | 2 | 1 | - | - | - |
| 25 to 99 acres ...................................... | - | - | 2 | 1 | - | - | - |
| 100 to 249 acres .................................... | - | - | - | 2 | - | - | - |
| 250 to 499 acres .................................... | 1 | 1 | - | 1 | - | - | - |
| 500 to 999 acres .................................... | - | - | - | - | - | - | - |
| 1,000 acres or more ............................... | - | - | - | - | - | - | - |
| Corn for grain .............................................. farms | - | 10 | 118 | 218 | 95 | - | - |
| acres | - | 2,054 | 11,067 | 51,519 | 6,106 | - | - |
| bushels | - | (D) | 1,899,216 | 8,181,091 | 701,377 | - | - |
| Irrigated .............................................. farms | - | 8 | 108 | 191 | 82 | - | - |
| acres | - | (D) | 10,083 | 42,927 | 5,583 | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................................ | - | 7 | 34 | 14 | 31 | - | - |
| 25 to 99 acres ...................................... | - | - | 42 | 73 | 42 | - | - |
| 100 to 249 acres .................................... | - | 1 | 29 | 73 | 18 | - | - |
| 250 to 499 acres .................................... | - | 1 | 12 | 30 | 4 | - | - |
| 500 to 999 acres .................................... | - | - | 1 | 21 | - | - | - |
| 1,000 acres or more ............................... | - | 1 | - | 7 | - | - | - |
| Corn for silage or greenchop .............................. farms | - | 2 | 57 | 95 | 38 | - | - |
| acres | - | (D) | 4,363 | 18,452 | 2,409 | - | - |
| tons | - | (D) | 100,652 | 420,991 | 28,831 | - | - |
| Irrigated .............................................. farms | - | 1 | 52 | 84 | 30 | - | - |
| acres | - | (D) | 4,118 | 16,703 | 1,969 | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................................ | - | - | 15 | 12 | 17 | - | - |
| 25 to 99 acres ...................................... | - | 1 | 25 | 38 | 14 | - | - |
| 100 to 249 acres .................................... | - | 1 | 15 | 28 | 5 | - | - |
| 250 to 499 acres .................................... | - | - | 1 | 10 | 2 | - | - |
| 500 to 999 acres .................................... | - | - | 1 | 4 | - | - | - |
| 1,000 acres or more ............................... | - | - | - | 3 | - | - | - |
| Dry edible beans, excluding limas ...................... farms | - | 33 | 61 | 10 | 1 | - | - |
| acres | - | 5,531 | 4,651 | 901 | (D) | - | - |
| cwt | - | 47,715 | 101,553 | 19,794 | (D) | - | - |
| Irrigated .............................................. farms | - | 16 | 60 | 10 | 1 | - | - |
| acres | - | 1,584 | (D) | 901 | (D) | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................................ | - | 4 | 15 | 2 | - | - | - |
| 25 to 99 acres ...................................... | - | 13 | 27 | 6 | - | - | - |
| 100 to 249 acres .................................... | - | 12 | 18 | 1 | 1 | - | - |
| 250 to 499 acres .................................... | - | 1 | 1 | 1 | - | - | - |
| 500 to 999 acres .................................... | - | 1 | - | - | - | - | - |
| 1,000 acres or more ............................... | - | 2 | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .............................................. farms | 151 | 522 | 692 | 256 | 235 | 49 | 47 |
| acres | 22,453 | 40,879 | 32,283 | 32,914 | 32,757 | 7,124 | 3,569 |
| tons, dry equivalent | 30,303 | 137,936 | 69,668 | 118,540 | 108,110 | 8,344 | 5,653 |
| Irrigated .............................................. farms | 82 | 499 | 648 | 209 | 225 | 45 | 23 |
| acres | 12,097 | 36,960 | 30,711 | 24,929 | 28,803 | 6,935 | 2,405 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................................ | 35 | 274 | 415 | 43 | 59 | 15 | 17 |
| 25 to 99 acres ...................................... | 62 | 151 | 199 | 117 | 100 | 16 | 22 |
| 100 to 249 acres .................................... | 30 | 58 | 50 | 57 | 45 | 8 | 3 |
| 250 to 499 acres .................................... | 12 | 24 | 22 | 29 | 23 | 8 | 4 |
| 500 to 999 acres .................................... | 9 | 14 | 5 | 9 | 3 | 1 | 1 |
| 1,000 acres or more ............................... | 3 | 1 | 1 | 1 | 5 | 1 | - |
| Oats for grain .............................................. farms | - | 1 | 14 | 4 | - | - | - |
| acres | - | (D) | 299 | 198 | - | - | - |
| bushels | - | (D) | 24,348 | 5,003 | - | - | - |
| Irrigated .............................................. farms | - | 1 | 14 | 2 | - | - | - |
| acres | - | (D) | 299 | (D) | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................................ | - | 1 | 11 | 2 | - | - | - |
| 25 to 99 acres ...................................... | - | - | 3 | 1 | - | - | - |
| 100 to 249 acres .................................... | - | - | - | 1 | - | - | - |
| 250 to 499 acres .................................... | - | - | - | - | - | - | - |
| 500 to 999 acres .................................... | - | - | - | - | - | - | - |
| 1,000 acres or more ............................... | - | - | - | - | - | - | - |
| Sorghum for grain .............................................. farms | - | - | - | 2 | 9 | - | - |
| acres | - | - | - | (D) | 284 | - | - |
| bushels | - | - | - | (D) | 12,740 | - | - |
| Irrigated .............................................. farms | - | - | - | - | 4 | - | - |
| acres | - | - | - | - | 76 | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres ........................................ | - | - | - | - | 5 | - | - |
| 25 to 99 acres ...................................... | - | - | - | - | 4 | - | - |
| 100 to 249 acres .................................... | - | - | - | 1 | - | - | - |
| 250 to 499 acres .................................... | - | - | - | 1 | - | - | - |
| 500 to 999 acres .................................... | - | - | - | - | - | - | - |
| 1,000 acres or more ............................... | - | - | - | - | - | - | - |
| Soybeans for beans .............................................. farms | - | - | - | - | 1 | - | - |
| acres | - | - | - | - | (D) | - | - |
| bushels | - | - | - | - | (D) | - | - |
| Irrigated .............................................. farms | - | - | - | - | 1 | - | - |
| acres | - | - | - | - | (D) | - | - |

--continued

BLM_0069948

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Harvested cropland ...........................................farms | 222 | 54 | 267 | 266 | 171 | 262 | 429 | 154 |
| acres | 236,894 | 3,791 | 205,301 | 16,020 | 23,374 | 84,934 | (D) | 80,371 |
| Irrigated ...........................................farms | 108 | 51 | 186 | 236 | 151 | 251 | 255 | 142 |
| acres | 72,656 | 3,665 | 78,825 | 14,322 | 17,446 | 80,467 | 34,301 | 76,429 |
| Barley for grain ...........................................farms | 1 | - | - | - | - | 53 | - | 39 |
| acres | (D) | - | - | - | - | 15,538 | - | 12,892 |
| bushels | (D) | - | - | - | - | 2,074,275 | - | 1,834,537 |
| Irrigated ...........................................farms | 1 | - | - | - | - | 50 | - | 38 |
| acres | (D) | - | - | - | - | 14,590 | - | (D) |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | 1 | - | - |
| 25 to 99 acres | - | - | - | - | - | 7 | - | 4 |
| 100 to 249 acres | 1 | - | - | - | - | 22 | - | 15 |
| 250 to 499 acres | - | - | - | - | - | 16 | - | 12 |
| 500 to 999 acres | - | - | - | - | - | 6 | - | 6 |
| 1,000 acres or more | - | - | - | - | - | 1 | - | 2 |
| Corn for grain ...........................................farms | 142 | - | 54 | 57 | - | - | - | - |
| acres | 119,538 | - | 20,398 | 3,849 | - | - | - | - |
| bushels | 13,059,655 | - | 2,005,598 | 647,631 | - | - | - | - |
| Irrigated ...........................................farms | 99 | - | 46 | 49 | - | - | - | - |
| acres | 64,191 | - | 13,893 | 3,808 | - | - | - | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | 26 | - | - | - | - |
| 25 to 99 acres | 7 | - | 14 | 19 | - | - | - | - |
| 100 to 249 acres | 24 | - | 18 | 8 | - | - | - | - |
| 250 to 499 acres | 27 | - | 14 | 3 | - | - | - | - |
| 500 to 999 acres | 40 | - | 7 | 1 | - | - | - | - |
| 1,000 acres or more | 44 | - | 3 | - | - | - | - | - |
| Corn for silage or greenchop ...........................................farms | 13 | - | 27 | 14 | - | 1 | 1 | 1 |
| acres | 3,523 | - | 3,753 | 773 | - | (D) | (D) | (D) |
| tons | 41,969 | - | 34,977 | 16,445 | - | (D) | (D) | (D) |
| Irrigated ...........................................farms | 9 | - | 28 | 14 | - | 1 | - | 1 |
| acres | 1,770 | - | (D) | 765 | - | (D) | - | (D) |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | 1 | - | - | 7 | - | - | - | - |
| 25 to 99 acres | 3 | - | 16 | 5 | - | 1 | - | 1 |
| 100 to 249 acres | 4 | - | 5 | 1 | - | - | 1 | - |
| 250 to 499 acres | 4 | - | 5 | 1 | - | - | - | - |
| 500 to 999 acres | - | - | 1 | - | - | - | - | - |
| 1,000 acres or more | 1 | - | - | - | - | - | - | - |
| Dry edible beans, excluding limas ...........................................farms | 14 | - | 1 | 14 | - | - | - | - |
| acres | 2,279 | - | (D) | 877 | - | - | - | - |
| cwt | 66,838 | - | (D) | 26,596 | - | - | - | - |
| Irrigated ...........................................farms | 11 | - | 1 | 14 | - | - | - | - |
| acres | 1,759 | - | (D) | 877 | - | - | - | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | 6 | - | - | - | - |
| 25 to 99 acres | 4 | - | 1 | 6 | - | - | - | - |
| 100 to 249 acres | 7 | - | - | 1 | - | - | - | - |
| 250 to 499 acres | 3 | - | - | 1 | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ...........................................farms | 32 | 50 | 177 | 221 | 167 | 216 | 409 | 120 |
| acres | 3,923 | 3,782 | 54,906 | 8,541 | 23,072 | 45,890 | 67,189 | 47,096 |
| tons, dry equivalent | 6,828 | 5,926 | 124,133 | 27,218 | 38,143 | 153,705 | 64,974 | 113,129 |
| Irrigated ...........................................farms | 11 | 47 | 148 | 196 | 149 | 206 | 242 | 112 |
| acres | 753 | 3,656 | 42,342 | 6,989 | 17,392 | 43,601 | 34,229 | 43,310 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | 3 | 17 | 22 | 133 | 48 | 44 | 154 | 7 |
| 25 to 99 acres | 16 | 25 | 42 | 66 | 63 | 56 | 144 | 21 |
| 100 to 249 acres | 10 | 3 | 54 | 15 | 32 | 63 | 57 | 43 |
| 250 to 499 acres | 2 | 4 | 22 | 5 | 13 | 31 | 34 | 22 |
| 500 to 999 acres | 1 | 1 | 28 | - | 10 | 15 | 17 | 17 |
| 1,000 acres or more | - | - | 9 | - | 1 | 7 | 3 | 10 |
| Oats for grain ...........................................farms | - | - | 1 | - | - | 4 | - | 2 |
| acres | - | - | (D) | - | - | 306 | - | (D) |
| bushels | - | - | (D) | - | - | 29,070 | - | (D) |
| Irrigated ...........................................farms | - | - | - | - | - | 4 | - | 2 |
| acres | - | - | - | - | - | 306 | - | (D) |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | 1 | - | - | 3 | - | 1 |
| 100 to 249 acres | - | - | - | - | - | 1 | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - | 1 |
| 500 to 999 acres | - | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Sorghum for grain ...........................................farms | 1 | - | 53 | - | - | - | - | - |
| acres | (D) | - | 16,036 | - | - | - | - | - |
| bushels | (D) | - | 370,344 | - | - | - | - | - |
| Irrigated ...........................................farms | 1 | - | 24 | - | - | - | - | - |
| acres | (D) | - | 2,633 | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | 3 | - | - | - | - | - |
| 25 to 99 acres | 1 | - | 20 | - | - | - | - | - |
| 100 to 249 acres | - | - | 10 | - | - | - | - | - |
| 250 to 499 acres | - | - | 10 | - | - | - | - | - |
| 500 to 999 acres | - | - | 6 | - | - | - | - | - |
| 1,000 acres or more | - | - | 4 | - | - | - | - | - |
| Soybeans for beans ...........................................farms | 2 | - | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - | - |
| bushels | (D) | - | - | - | - | - | - | - |
| Irrigated ...........................................farms | 2 | - | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - | - |

--continued

BLM_0069949

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Harvested cropland .............................. farms | 54 | 158 | 22 | 25 | 410 | 1,636 | 398 |
| acres | - | 5,043 | 131,355 | 3,685 | (D) | 327,098 | 428,823 | 364,045 |
| Irrigated ........................................ farms | - | 50 | 72 | 18 | 17 | 98 | 1,280 | 272 |
| acres | - | 3,908 | 37,691 | 3,513 | (D) | 44,961 | 268,844 | 227,836 |
| | | | | | | | | |
| Barley for grain ................................. farms | - | - | 1 | - | - | 1 | 49 | - |
| acres | - | - | (D) | - | - | (D) | 4,937 | - |
| bushels | - | - | (D) | - | - | (D) | 422,350 | - |
| Irrigated ........................................ farms | - | - | - | - | - | 1 | 44 | - |
| acres | - | - | - | - | - | (D) | 4,551 | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | 4 | - |
| 25 to 99 acres | - | - | - | - | - | - | 25 | - |
| 100 to 249 acres | - | - | - | - | - | - | 18 | - |
| 250 to 499 acres | - | - | - | - | - | 1 | 2 | - |
| 500 to 999 acres | - | - | 1 | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| Corn for grain ................................... farms | - | - | 83 | - | - | 113 | 460 | 257 |
| acres | - | - | 47,546 | - | - | 52,241 | 92,621 | 206,038 |
| bushels | - | - | 5,209,418 | - | - | 4,888,843 | 13,834,242 | 35,791,041 |
| Irrigated ........................................ farms | - | - | 59 | - | - | 71 | 425 | 228 |
| acres | - | - | 29,360 | - | - | 26,192 | 78,273 | 178,203 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | 1 | - | - | 11 | 34 | - |
| 25 to 99 acres | - | - | 16 | - | - | 17 | 173 | 20 |
| 100 to 249 acres | - | - | 21 | - | - | 29 | 147 | 57 |
| 250 to 499 acres | - | - | 16 | - | - | 20 | 59 | 53 |
| 500 to 999 acres | - | - | 14 | - | - | 21 | 36 | 55 |
| 1,000 acres or more | - | - | 15 | - | - | 15 | 11 | 72 |
| | | | | | | | | |
| Corn for silage or greenchop ................ farms | - | - | 7 | - | - | 36 | 367 | 51 |
| acres | - | - | 641 | - | - | 10,431 | 58,593 | 11,816 |
| tons | - | - | 8,021 | - | - | 92,904 | 1,142,154 | 223,359 |
| Irrigated ........................................ farms | - | - | 5 | - | - | 19 | 341 | 44 |
| acres | - | - | (D) | - | - | 2,574 | 52,424 | 8,856 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | 1 | - | - | 2 | 35 | - |
| 25 to 99 acres | - | - | 5 | - | - | 10 | 180 | 15 |
| 100 to 249 acres | - | - | - | - | - | 10 | 98 | 21 |
| 250 to 499 acres | - | - | 1 | - | - | 7 | 55 | 8 |
| 500 to 999 acres | - | - | - | - | - | 5 | 18 | 5 |
| 1,000 acres or more | - | - | - | - | - | 2 | 1 | 2 |
| | | | | | | | | |
| Dry edible beans, excluding limas .......... farms | - | - | 5 | - | - | 5 | 69 | 53 |
| acres | - | - | 808 | - | - | 458 | 8,196 | 10,045 |
| cwt | - | - | 17,587 | - | - | 10,976 | 203,101 | 252,959 |
| Irrigated ........................................ farms | - | - | 4 | - | - | 5 | 67 | 53 |
| acres | - | - | (D) | - | - | 458 | (D) | 9,731 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | 6 | 2 |
| 25 to 99 acres | - | - | 1 | - | - | 3 | 42 | 10 |
| 100 to 249 acres | - | - | 2 | - | - | 2 | 15 | 26 |
| 250 to 499 acres | - | - | 2 | - | - | - | 4 | 11 |
| 500 to 999 acres | - | - | - | - | - | - | 2 | 4 |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| Forage - land used for all hay and | | | | | | | | |
| all haylage, grass silage, and | | | | | | | | |
| greenchop (see text) .......................... farms | - | 47 | 44 | 21 | 12 | 120 | 1,228 | 128 |
| acres | - | 5,025 | 4,416 | 3,645 | 339 | 20,764 | 109,518 | 18,795 |
| tons, dry equivalent | - | 6,209 | 15,268 | 3,190 | 818 | 43,621 | 311,148 | 55,010 |
| Irrigated ........................................ farms | - | 43 | 29 | 17 | 8 | 44 | 974 | 91 |
| acres | - | 3,890 | 3,006 | 3,493 | 263 | 8,314 | 84,634 | 11,605 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | 23 | 13 | 6 | 10 | 13 | 416 | 8 |
| 25 to 99 acres | - | 11 | 13 | 6 | 1 | 44 | 487 | 41 |
| 100 to 249 acres | - | 7 | 13 | 5 | 1 | 39 | 233 | 55 |
| 250 to 499 acres | - | 3 | 4 | - | - | 13 | 68 | 15 |
| 500 to 999 acres | - | 3 | 1 | 4 | - | 10 | 16 | 7 |
| 1,000 acres or more | - | - | - | - | - | 1 | 8 | - |
| | | | | | | | | |
| Oats for grain .................................... farms | - | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | - | (D) | - |
| bushels | - | - | - | - | - | - | (D) | - |
| Irrigated ........................................ farms | - | - | - | - | - | - | 1 | - |
| acres | - | - | - | - | - | - | (D) | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | 1 | - |
| 25 to 99 acres | - | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| Sorghum for grain .............................. farms | - | - | - | - | - | 4 | 6 | 2 |
| acres | - | - | - | - | - | 235 | 580 | (D) |
| bushels | - | - | - | - | - | (D) | 30,370 | (D) |
| Irrigated ........................................ farms | - | - | - | - | - | 1 | 1 | - |
| acres | - | - | - | - | - | - | (D) | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | 1 | - |
| 25 to 99 acres | - | - | - | - | - | 3 | 4 | 2 |
| 100 to 249 acres | - | - | - | - | - | 1 | - | - |
| 250 to 499 acres | - | - | - | - | - | - | 1 | - |
| 500 to 999 acres | - | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| Soybeans for beans ............................ farms | - | - | 10 | - | - | 13 | 5 | 23 |
| acres | - | - | 2,113 | - | - | 1,655 | 1,347 | 2,864 |
| bushels | - | - | 107,595 | - | - | 88,950 | 49,449 | 136,516 |
| Irrigated ........................................ farms | - | - | 8 | - | - | 9 | - | 21 |
| acres | - | - | (D) | - | - | 1,589 | - | (D) |

--continued

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 9 | - | - | - | - | - | - |
| 25 to 99 acres | 24 | - | - | - | - | - | - |
| 100 to 249 acres | 41 | - | - | - | - | 2 | - |
| 250 to 499 acres | 5 | - | - | - | - | - | - |
| 500 to 999 acres | 4 | - | - | - | - | - | - |
| 1,000 acres or more | 1 | - | - | - | - | - | - |
| Sugarbeets for sugar ............farms | 215 | 3 | - | - | - | - | - |
| acres | 30,553 | (D) | - | - | - | - | - |
| tons | 938,052 | (D) | - | - | - | - | - |
| Irrigated ............farms | 215 | 3 | - | - | - | - | - |
| acres | 30,553 | (D) | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 18 | 1 | - | - | - | - | - |
| 25 to 99 acres | 91 | 1 | - | - | - | - | - |
| 100 to 249 acres | 78 | 1 | - | - | - | - | - |
| 250 to 499 acres | 21 | - | - | - | - | - | - |
| 500 to 999 acres | 5 | - | - | - | - | - | - |
| 1,000 acres or more | 2 | - | - | - | - | - | - |
| Sunflower seed, all ............farms | 181 | 19 | - | 3 | - | 16 | - |
| acres | 69,307 | 8,420 | - | 237 | - | 4,684 | - |
| pounds | 52,566,914 | 5,846,093 | - | (D) | - | 3,444,836 | - |
| Irrigated ............farms | 71 | 2 | - | 1 | - | 12 | - |
| acres | 11,079 | 512 | - | (D) | - | 1,944 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 9 | 1 | - | - | - | 1 | - |
| 25 to 99 acres | 30 | 3 | - | 2 | - | 1 | - |
| 100 to 249 acres | 62 | 3 | - | 1 | - | 11 | - |
| 250 to 499 acres | 36 | 7 | - | - | - | - | - |
| 500 to 999 acres | 30 | 3 | - | - | - | 2 | - |
| 1,000 acres or more | 14 | 2 | - | - | - | 1 | - |
| Wheat for grain, all ............farms | 3,660 | 181 | 9 | 69 | - | 265 | 32 |
| acres | 2,181,967 | 186,439 | 2,314 | 49,190 | - | 215,053 | 9,285 |
| bushels | 67,665,715 | 6,306,838 | 157,287 | 1,002,420 | - | 4,710,723 | 270,666 |
| Irrigated ............farms | 937 | 15 | 8 | 2 | - | 57 | 24 |
| acres | 126,009 | 2,913 | (D) | (D) | - | 15,637 | 1,252 |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 241 | 12 | - | 3 | - | - | 13 |
| 25 to 99 acres | 766 | 37 | 3 | 10 | - | 13 | 12 |
| 100 to 249 acres | 712 | 26 | 2 | 10 | - | 38 | 5 |
| 250 to 499 acres | 654 | 30 | 3 | 18 | - | 77 | - |
| 500 to 999 acres | 605 | 28 | 1 | 13 | - | 68 | - |
| 1,000 acres or more | 682 | 48 | - | 15 | - | 69 | 2 |
| Vegetables harvested for sale (see text) ............farms | 763 | 23 | 34 | 7 | 5 | - | 1 |
| acres | 83,266 | 108 | 15,284 | 11 | 5 | - | (D) |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | 465 | 19 | 2 | 7 | 5 | - | 1 |
| 5.0 to 24.9 acres | 58 | 2 | - | - | - | - | - |
| 25.0 to 99.9 acres | 82 | 2 | 6 | - | - | - | - |
| 100.0 to 249.9 acres | 60 | - | 7 | - | - | - | - |
| 250.0 to 499.9 acres | 50 | - | 10 | - | - | - | - |
| 500.0 acres or more | 48 | - | 9 | - | - | - | - |
| 500.0 to 749.9 acres | 21 | - | 4 | - | - | - | - |
| 750.0 to 999.9 acres | 11 | - | 2 | - | - | - | - |
| 1,000.0 acres or more | 16 | - | 3 | - | - | - | - |
| Land in orchards ............farms | 808 | 11 | - | 2 | 7 | - | - |
| acres | 6,338 | 15 | - | (D) | 13 | - | - |
| Irrigated ............farms | 808 | 11 | - | 2 | 7 | - | - |
| acres | 6,338 | 15 | - | (D) | 13 | - | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres | 567 | 11 | - | 2 | 6 | - | - |
| 5.0 to 24.9 acres | 184 | - | - | - | 1 | - | - |
| 25.0 to 99.9 acres | 49 | - | - | - | - | - | - |
| 100.0 to 249.9 acres | 7 | - | - | - | - | - | - |
| 250.0 to 499.9 acres | 1 | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |

--continued

BLM_0069951

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | 1 | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sugarbeets for sugar .........................farms | 3 | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - |
| tons | (D) | - | - | - | - | - | - |
| Irrigated ........................................farms | 3 | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 1 | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | 2 | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sunflower seed, all .........................farms | 1 | - | - | 14 | - | - | - |
| acres | (D) | - | - | 6,447 | - | - | - |
| pounds | (D) | - | - | 3,675,999 | - | - | - |
| Irrigated ........................................farms | 1 | - | - | 4 | - | - | - |
| acres | (D) | - | - | 1,055 | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 1 | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | 1 | - | - | - |
| 100 to 249 acres | - | - | - | 3 | - | - | - |
| 250 to 499 acres | - | - | - | 7 | - | - | - |
| 500 to 999 acres | - | - | - | 1 | - | - | - |
| 1,000 acres or more | - | - | - | 2 | - | - | - |
| Wheat for grain, all .........................farms | 18 | 9 | - | 171 | - | 5 | 2 |
| acres | 1,764 | 4,377 | - | 166,470 | - | 452 | (D) |
| bushels | 119,429 | 130,474 | - | 4,562,942 | - | 23,425 | (D) |
| Irrigated ........................................farms | 12 | - | - | 19 | - | 3 | 2 |
| acres | 925 | - | - | 5,715 | - | (D) | (D) |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 5 | - | - | 2 | - | - | - |
| 25 to 99 acres | 7 | 4 | - | 12 | - | 4 | 1 |
| 100 to 249 acres | 5 | - | - | 16 | - | 1 | - |
| 250 to 499 acres | 1 | 2 | - | 29 | - | - | 1 |
| 500 to 999 acres | - | - | - | 51 | - | - | - |
| 1,000 acres or more | - | 3 | - | 61 | - | - | - |
| Vegetables harvested for | | | | | | | |
| sale (see text) .........................farms | 77 | 1 | 2 | - | - | 5 | 10 |
| acres | 808 | (D) | (D) | - | - | (D) | 4,683 |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | 64 | 1 | 2 | - | - | 3 | 6 |
| 5.0 to 24.9 acres | 3 | - | - | - | - | - | - |
| 25.0 to 99.9 acres | 9 | - | - | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | 1 | 1 |
| 250.0 to 499.9 acres | 1 | - | - | - | - | 1 | 1 |
| 500.0 acres or more | - | - | - | - | - | - | 2 |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | 2 |
| Land in orchards .........................farms | 35 | 1 | 3 | - | - | 2 | - |
| acres | 45 | (D) | (D) | - | - | (D) | - |
| Irrigated ........................................farms | 35 | 1 | 3 | - | - | 2 | - |
| acres | 45 | (D) | (D) | - | - | (D) | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres | 34 | 1 | 3 | - | - | - | - |
| 5.0 to 24.9 acres | 1 | - | - | - | - | 2 | - |
| 25.0 to 99.9 acres | - | - | - | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |

--continued

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 3 | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sugarbeets for sugar .......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| tons | - | - | - | - | - | - | - |
| Irrigated .......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sunflower seed, all .......farms | - | - | - | - | 4 | - | - |
| acres | - | - | - | - | 1,920 | - | - |
| pounds | - | - | - | - | 795,270 | - | - |
| Irrigated .......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | 3 | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | 1 | - | - |
| Wheat for grain, all .......farms | 7 | - | 4 | 1 | 49 | 6 | - |
| acres | 215 | - | 342 | (D) | 11,555 | 420 | - |
| bushels | 6,756 | - | 36,270 | (D) | 187,557 | 14,037 | - |
| Irrigated .......farms | 6 | - | 3 | - | 2 | 2 | - |
| acres | (D) | - | (D) | - | (D) | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 6 | - | 2 | 1 | - | 1 | - |
| 25 to 99 acres | - | - | 1 | - | 11 | 3 | - |
| 100 to 249 acres | 1 | - | 1 | - | 18 | 2 | - |
| 250 to 499 acres | - | - | - | - | 13 | - | - |
| 500 to 999 acres | - | - | - | - | 7 | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) .......farms | 5 | - | 51 | 1 | 11 | 14 | 1 |
| acres | 106 | - | 994 | (D) | 11 | 14 | (D) |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | - | - | 39 | 1 | 11 | 14 | 1 |
| 5.0 to 24.9 acres | 3 | - | 8 | - | - | - | - |
| 25.0 to 99.9 acres | 2 | - | 3 | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | 1 | - | - | - | - |
| 500.0 acres or more | - | - | 1 | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |
| Land in orchards .......farms | - | - | 137 | - | 6 | 11 | - |
| acres | - | - | 1,873 | - | 11 | 10 | - |
| Irrigated .......farms | - | - | 137 | - | 6 | 11 | - |
| acres | - | - | 1,873 | - | 11 | 10 | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres | - | - | 75 | - | 5 | 11 | - |
| 5.0 to 24.9 acres | - | - | 42 | - | 1 | - | - |
| 25.0 to 99.9 acres | - | - | 16 | - | - | - | - |
| 100.0 to 249.9 acres | - | - | 4 | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |

--continued

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sugarbeets for sugar ............farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| tons | - | - | - | - | - | - | - |
| Irrigated ............farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sunflower seed, all ............farms | 5 | - | - | - | - | - | - |
| acres | 2,466 | - | - | - | - | - | - |
| pounds | 1,294,544 | - | - | - | - | - | - |
| Irrigated ............farms | 1 | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | 1 | - | - | - | - | - | - |
| 100 to 249 acres | 1 | - | - | - | - | - | - |
| 250 to 499 acres | 1 | - | - | - | - | - | - |
| 500 to 999 acres | 1 | - | - | - | - | - | - |
| 1,000 acres or more | 1 | - | - | - | - | - | - |
| Wheat for grain, all ............farms | 61 | 6 | 2 | 2 | - | - | - |
| acres | 29,091 | 441 | (D) | (D) | - | - | - |
| bushels | 724,589 | 19,331 | (D) | (D) | - | - | - |
| Irrigated ............farms | 3 | 4 | - | 2 | - | - | - |
| acres | 415 | (D) | - | (D) | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 2 | 3 | - | - | - | - | - |
| 25 to 99 acres | 15 | - | 2 | 2 | - | - | - |
| 100 to 249 acres | 16 | 3 | - | - | - | - | - |
| 250 to 499 acres | 14 | - | - | - | - | - | - |
| 500 to 999 acres | 8 | - | - | - | - | - | - |
| 1,000 acres or more | 6 | - | - | - | - | - | - |
| Vegetables harvested for | | | | | | | |
| sale (see text) ............farms | 7 | 11 | 9 | 7 | - | - | - |
| acres | 5 | 17 | 45 | 9 | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | 7 | 10 | 8 | 7 | - | - | - |
| 5.0 to 24.9 acres | - | 1 | - | - | - | - | - |
| 25.0 to 99.9 acres | - | - | 1 | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |
| Land in orchards ............farms | 3 | 8 | 53 | 14 | - | - | - |
| acres | (D) | 9 | 243 | 45 | - | - | - |
| Irrigated ............farms | 3 | 8 | 53 | 14 | - | - | - |
| acres | (D) | 9 | 243 | 45 | - | - | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres | 2 | 7 | 44 | 11 | - | - | - |
| 5.0 to 24.9 acres | 1 | 1 | 6 | 3 | - | - | - |
| 25.0 to 99.9 acres | - | - | 3 | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |

--continued

BLM_0069954

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | 2 | - |
| 100 to 249 acres | - | - | - | - | - | 7 | - |
| 250 to 499 acres | - | - | - | - | - | 1 | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | 1 | - | - |
| Sugarbeets for sugar ........farms | - | - | - | - | - | 2 | - |
| acres | - | - | - | - | - | (D) | - |
| tons | - | - | - | - | - | (D) | - |
| Irrigated ........farms | - | - | - | - | - | 2 | - |
| acres | - | - | - | - | - | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | 1 | - |
| 100 to 249 acres | - | - | - | - | - | 1 | - |
| 250 to 499 acres | - | - | - | - | - | 1 | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sunflower seed, all ........farms | - | - | - | - | 24 | 16 | - |
| acres | - | - | - | - | 19,411 | 7,475 | - |
| pounds | - | - | - | - | 13,283,126 | 6,999,056 | - |
| Irrigated ........farms | - | - | - | - | - | 8 | - |
| acres | - | - | - | - | - | 3,064 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | 5 | 1 | - |
| 100 to 249 acres | - | - | - | - | 3 | 7 | - |
| 250 to 499 acres | - | - | - | - | 1 | 3 | - |
| 500 to 999 acres | - | - | - | - | 11 | 3 | - |
| 1,000 acres or more | - | - | - | - | 4 | 2 | - |
| Wheat for grain, all ........farms | - | 4 | - | 3 | 144 | 299 | - |
| acres | - | 48 | - | (D) | 171,425 | 224,707 | - |
| bushels | - | 1,488 | - | (D) | 3,559,798 | 7,913,591 | - |
| Irrigated ........farms | - | - | - | 1 | 12 | 76 | - |
| acres | - | - | - | (D) | 893 | 19,031 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 4 | - | 2 | - | 4 | - |
| 25 to 99 acres | - | - | - | 1 | 7 | 26 | - |
| 100 to 249 acres | - | - | - | - | 30 | 55 | - |
| 250 to 499 acres | - | - | - | - | 30 | 62 | - |
| 500 to 999 acres | - | - | - | - | 25 | 69 | - |
| 1,000 acres or more | - | - | - | - | 52 | 83 | - |
| Vegetables harvested for | | | | | | | |
| sale (see text) ........farms | - | 4 | - | 13 | - | 3 | - |
| acres | - | (D) | - | 27 | - | 1 | - |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | - | 3 | - | 12 | - | 3 | - |
| 5.0 to 24.9 acres | - | - | - | 1 | - | - | - |
| 25.0 to 99.9 acres | - | 1 | - | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |
| Land in orchards ........farms | - | 5 | - | 8 | - | 2 | - |
| acres | - | 10 | - | 7 | - | (D) | - |
| Irrigated ........farms | - | 5 | - | 8 | - | 2 | - |
| acres | - | 10 | - | 7 | - | (D) | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres | - | 4 | - | 8 | - | - | - |
| 5.0 to 24.9 acres | - | 1 | - | - | - | 2 | - |
| 25.0 to 99.9 acres | - | - | - | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | 1 | - | 1 | 4 | 1 | - |
| 100 to 249 acres | - | 2 | - | - | 3 | 2 | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sugarbeets for sugar ............. farms | - | 26 | - | - | 19 | - | - |
| acres | - | 3,318 | - | - | 3,367 | - | - |
| tons | - | 95,048 | - | - | 103,863 | - | - |
| Irrigated .......... farms | - | 26 | - | - | 19 | - | - |
| acres | - | 3,318 | - | - | 3,367 | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 4 | - | - | 3 | - | - |
| 25 to 99 acres | - | 10 | - | - | 5 | - | - |
| 100 to 249 acres | - | 9 | - | - | 8 | - | - |
| 250 to 499 acres | - | 3 | - | - | 2 | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | 1 | - | - |
| Sunflower seed, all ............. farms | - | 1 | - | 10 | 5 | 1 | - |
| acres | - | (D) | - | 2,980 | (D) | (D) | - |
| pounds | - | (D) | - | 2,301,147 | 720,500 | (D) | - |
| Irrigated .......... farms | - | - | - | 1 | 2 | 1 | - |
| acres | - | - | - | (D) | (D) | (D) | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | 1 | 1 | - |
| 25 to 99 acres | - | 1 | - | - | 2 | - | - |
| 100 to 249 acres | - | - | - | 5 | 1 | - | - |
| 250 to 499 acres | - | - | - | 3 | - | - | - |
| 500 to 999 acres | - | - | - | 2 | 1 | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Wheat for grain, all ............. farms | 11 | 40 | 5 | 151 | 295 | 42 | - |
| acres | 2,464 | 9,064 | 2,283 | 164,464 | 120,835 | 2,897 | - |
| bushels | 28,682 | 344,146 | 41,135 | 4,516,495 | 4,015,250 | 292,629 | - |
| Irrigated .......... farms | 5 | 19 | - | 9 | 48 | 37 | - |
| acres | 88 | 1,612 | - | 1,439 | 2,175 | 2,853 | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | 2 | 7 | - | 3 | 19 | 16 | - |
| 25 to 99 acres | 3 | 16 | 2 | 11 | 79 | 17 | - |
| 100 to 249 acres | 4 | 9 | 1 | 26 | 57 | 6 | - |
| 250 to 499 acres | - | 4 | - | 21 | 51 | 3 | - |
| 500 to 999 acres | 2 | 1 | 1 | 29 | 53 | - | - |
| 1,000 acres or more | - | 3 | 1 | 61 | 36 | - | - |
| Vegetables harvested for | | | | | | | |
| sale (see text) ............. farms | 18 | 47 | 5 | - | 4 | 45 | - |
| acres | 23 | 1,392 | 5 | - | 5 | 550 | - |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | 18 | 36 | 5 | - | 4 | 38 | - |
| 5.0 to 24.9 acres | - | 7 | - | - | - | 3 | - |
| 25.0 to 99.9 acres | - | - | - | - | - | 3 | - |
| 100.0 to 249.9 acres | - | 2 | - | - | - | - | - |
| 250.0 to 499.9 acres | - | 1 | - | - | - | 1 | - |
| 500.0 acres or more | - | 1 | - | - | - | - | - |
| 500.0 to 749.9 acres | - | 1 | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |
| Land in orchards ............. farms | 26 | 32 | 3 | 2 | - | 283 | - |
| acres | 77 | 64 | 9 | (D) | - | 2,967 | - |
| Irrigated .......... farms | 26 | 32 | 3 | 2 | - | 283 | - |
| acres | 77 | 64 | 9 | (D) | - | 2,967 | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres | 22 | 30 | 2 | 2 | - | 168 | - |
| 5.0 to 24.9 acres | 4 | 2 | 1 | - | - | 90 | - |
| 25.0 to 99.9 acres | - | - | - | - | - | 21 | - |
| 100.0 to 249.9 acres | - | - | - | - | - | 3 | - |
| 250.0 to 499.9 acres | - | - | - | - | - | 1 | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |

--continued

BLM_0069956

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | 1 | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | - | - | - | 1 | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sugarbeets for sugar ............farms | - | - | - | 12 | - | - | - |
| acres | - | - | - | 1,202 | - | - | - |
| tons | - | - | - | 37,596 | - | - | - |
| Irrigated ............farms | - | - | - | 12 | - | - | - |
| acres | - | - | - | 1,202 | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - |
| 25 to 99 acres | - | - | - | 8 | - | - | - |
| 100 to 249 acres | - | - | - | 3 | - | - | - |
| 250 to 499 acres | - | - | - | 1 | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Sunflower seed, all ............farms | - | 3 | 1 | 1 | - | - | - |
| acres | - | (D) | (D) | (D) | - | - | - |
| pounds | - | (D) | (D) | (D) | - | - | - |
| Irrigated ............farms | - | 3 | 1 | 1 | - | - | - |
| acres | - | (D) | (D) | (D) | - | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 1 | 1 | 1 | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | - |
| 100 to 249 acres | - | 1 | - | - | - | - | - |
| 250 to 499 acres | - | 1 | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - |
| Wheat for grain, all ............farms | 19 | 45 | 26 | 156 | 56 | - | - |
| acres | 10,870 | 8,881 | 799 | 53,202 | 2,448 | - | - |
| bushels | 154,275 | 398,482 | 45,767 | 2,220,174 | 130,027 | - | - |
| Irrigated ............farms | - | 21 | 25 | 77 | 44 | - | - |
| acres | - | 1,646 | (D) | 8,660 | 1,874 | - | - |
| Farms by acres harvested: | | | | | | | |
| 1 to 24 acres | - | 3 | 14 | 18 | 27 | - | - |
| 25 to 99 acres | 4 | 19 | 11 | 59 | 21 | - | - |
| 100 to 249 acres | 8 | 9 | 1 | 32 | 8 | - | - |
| 250 to 499 acres | 2 | 11 | - | 23 | - | - | - |
| 500 to 999 acres | 2 | 3 | - | 11 | - | - | - |
| 1,000 acres or more | 3 | - | - | 13 | - | - | - |
| Vegetables harvested for sale (see text) ............farms | 9 | 41 | 48 | 12 | 20 | 4 | - |
| acres | 8 | 63 | 3,170 | 307 | 2,017 | 2 | - |
| Farms by acres harvested: | | | | | | | |
| 0.1 to 4.9 acres | 9 | 39 | 22 | 8 | 2 | 4 | - |
| 5.0 to 24.9 acres | - | 2 | 4 | 2 | 4 | - | - |
| 25.0 to 99.9 acres | - | - | 12 | - | 6 | - | - |
| 100.0 to 249.9 acres | - | - | 2 | 2 | 6 | - | - |
| 250.0 to 499.9 acres | - | - | 8 | - | 1 | - | - |
| 500.0 acres or more | - | - | - | - | 1 | - | - |
| 500.0 to 749.9 acres | - | - | - | - | 1 | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |
| Land in orchards ............farms | - | 66 | 32 | 3 | 4 | 3 | - |
| acres | - | 439 | 226 | 5 | 15 | (D) | - |
| Irrigated ............farms | - | 66 | 32 | 3 | 4 | 3 | - |
| acres | - | 439 | 226 | 5 | 15 | (D) | - |
| Farms by bearing and nonbearing acres: | | | | | | | |
| 0.1 to 4.9 acres | - | 53 | 21 | 3 | 2 | 1 | - |
| 5.0 to 24.9 acres | - | 9 | 9 | - | 2 | - | - |
| 25.0 to 99.9 acres | - | 4 | 2 | - | - | 2 | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - |

--continued

BLM_0069957

## Table 24. Selected Crops Harvested: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | | |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - | - |
| 25 to 99 acres | 1 | - | - | - | - | - | - | - |
| 100 to 249 acres | 1 | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | - | - | - | - | - | - |
| 500 to 999 acres | - | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Sugarbeets for sugar .......................farms | 11 | - | - | - | - | - | - | - |
| acres | 1,863 | - | - | - | - | - | - | - |
| tons | 59,358 | - | - | - | - | - | - | - |
| Irrigated .......................farms | 11 | - | - | - | - | - | - | - |
| acres | 1,863 | - | - | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | - | - |
| 25 to 99 acres | 3 | - | - | - | - | - | - | - |
| 100 to 249 acres | 6 | - | - | - | - | - | - | - |
| 250 to 499 acres | 1 | - | - | - | - | - | - | - |
| 500 to 999 acres | 1 | - | - | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Sunflower seed, all .......................farms | 1 | - | 5 | - | - | - | - | - |
| acres | (D) | - | 1,704 | - | - | - | - | - |
| pounds | (D) | - | 1,086,758 | - | - | - | - | - |
| Irrigated .......................farms | - | - | 1 | - | - | - | - | - |
| acres | - | - | (D) | - | - | - | - | - |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | 1 | - | - | - | - | - |
| 25 to 99 acres | - | - | 1 | - | - | - | - | - |
| 100 to 249 acres | 1 | - | - | - | - | - | - | - |
| 250 to 499 acres | - | - | 3 | - | - | - | - | - |
| 500 to 999 acres | - | - | 1 | - | - | - | - | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Wheat for grain, all .......................farms | 175 | - | 155 | 8 | 2 | 22 | 6 | 10 |
| acres | 94,549 | - | 110,562 | 514 | (D) | 3,948 | 2,647 | 2,391 |
| bushels | 3,456,790 | - | 2,761,330 | 17,049 | (D) | 325,834 | 70,411 | 265,512 |
| Irrigated .......................farms | 13 | - | 72 | 4 | - | 18 | 1 | 9 |
| acres | 1,675 | - | 15,088 | 410 | - | 2,646 | - | (D) |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | 3 | - | 9 | 5 | - | 1 | 1 | - |
| 25 to 99 acres | 13 | - | 29 | 1 | - | 6 | - | 4 |
| 100 to 249 acres | 45 | - | 28 | 1 | 2 | 10 | 1 | 1 |
| 250 to 499 acres | 41 | - | 37 | 1 | - | 4 | 3 | 4 |
| 500 to 999 acres | 47 | - | 12 | - | - | 1 | 1 | 1 |
| 1,000 acres or more | 26 | - | 40 | - | - | - | 1 | - |
| Vegetables harvested for sale (see text) .......................farms | 1 | 2 | 3 | 20 | 1 | 49 | 9 | 42 |
| acres | (D) | (D) | 1,510 | 1,323 | (D) | 18,648 | 27 | 16,974 |
| Farms by acres harvested: | | | | | | | | |
| 0.1 to 4.9 acres | - | 2 | - | 4 | 1 | 1 | 8 | 7 |
| 5.0 to 24.9 acres | - | - | - | 5 | - | - | 1 | 1 |
| 25.0 to 99.9 acres | - | - | - | 6 | - | 6 | - | 4 |
| 100.0 to 249.9 acres | - | - | - | 4 | - | 18 | - | 9 |
| 250.0 to 499.9 acres | - | - | 2 | 1 | - | 13 | - | 7 |
| 500.0 acres or more | 1 | - | 1 | - | - | 11 | - | 14 |
| 500.0 to 749.9 acres | 1 | - | - | - | - | 6 | - | 6 |
| 750.0 to 999.9 acres | - | - | - | - | - | 2 | - | 5 |
| 1,000.0 acres or more | - | - | 1 | - | - | 3 | - | 3 |
| Land in orchards .......................farms | - | 1 | 2 | 12 | 1 | - | 4 | 2 |
| acres | - | (D) | (D) | 20 | (D) | - | 13 | (D) |
| Irrigated .......................farms | - | 1 | 2 | 12 | 1 | - | 4 | 2 |
| acres | - | (D) | (D) | 20 | (D) | - | 13 | (D) |
| Farms by bearing and nonbearing acres: | | | | | | | | |
| 0.1 to 4.9 acres | - | 1 | 1 | 11 | 1 | - | 3 | 2 |
| 5.0 to 24.9 acres | - | - | 1 | 1 | - | - | 1 | - |
| 25.0 to 99.9 acres | - | - | - | - | - | - | - | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - | - |

--continued

BLM_0069958

# Table 24. **Selected Crops Harvested: 2012** (continued)
[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Soybeans for beans - Con. | | | | | | | | |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | 4 | - | 1 |
| 25 to 99 acres | - | - | 3 | - | - | - | 3 | 7 |
| 100 to 249 acres | - | - | 4 | - | - | 9 | - | 12 |
| 250 to 499 acres | - | - | 1 | - | - | - | - | 3 |
| 500 to 999 acres | - | - | 2 | - | - | - | 2 | - |
| 1,000 acres or more | - | - | - | - | - | - | - | - |
| Sugarbeets for sugar ...farms | - | - | 8 | - | - | 5 | 107 | 19 |
| acres | - | - | 1,472 | - | - | 773 | 11,570 | 5,871 |
| tons | - | - | 42,697 | - | - | 25,003 | 347,327 | 193,290 |
| Irrigated ...farms | - | - | 8 | - | - | 5 | 107 | 19 |
| acres | - | - | 1,472 | - | - | 773 | 11,570 | 5,871 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | - | 9 | - |
| 25 to 99 acres | - | - | 1 | - | - | 4 | 55 | 4 |
| 100 to 249 acres | - | - | 5 | - | - | - | 36 | 7 |
| 250 to 499 acres | - | - | 1 | - | - | - | 7 | 5 |
| 500 to 999 acres | - | - | 1 | - | - | 1 | - | 2 |
| 1,000 acres or more | - | - | - | - | - | - | - | 1 |
| Sunflower seed, all ...farms | - | - | 4 | - | - | 3 | 33 | 11 |
| acres | - | - | 2,616 | - | - | 640 | 5,937 | 2,373 |
| pounds | - | - | 2,392,057 | - | - | 709,683 | 6,841,208 | 2,453,594 |
| Irrigated ...farms | - | - | 1 | - | - | (D) | 19 | 6 |
| acres | - | - | (D) | - | - | - | 2,860 | 678 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | 1 | - | - | - | - | - |
| 25 to 99 acres | - | - | - | - | - | - | 8 | 4 |
| 100 to 249 acres | - | - | - | - | - | 2 | 19 | 4 |
| 250 to 499 acres | - | - | - | - | - | 1 | 5 | 1 |
| 500 to 999 acres | - | - | 2 | - | - | - | 1 | 2 |
| 1,000 acres or more | - | - | 1 | - | - | - | - | - |
| Wheat for grain, all ...farms | - | - | 114 | - | 2 | 346 | 389 | 236 |
| acres | - | - | 70,538 | - | (D) | 219,819 | 122,625 | 101,418 |
| bushels | - | - | 2,496,630 | - | (D) | 7,364,801 | 4,604,146 | 4,301,051 |
| Irrigated ...farms | - | - | 14 | - | 1 | 33 | 186 | 49 |
| acres | - | - | 2,032 | - | (D) | 4,648 | 17,450 | 6,930 |
| Farms by acres harvested: | | | | | | | | |
| 1 to 24 acres | - | - | - | - | - | 5 | 42 | 6 |
| 25 to 99 acres | - | - | 32 | - | 1 | 63 | 162 | 42 |
| 100 to 249 acres | - | - | 27 | - | 1 | 71 | 81 | 55 |
| 250 to 499 acres | - | - | 10 | - | - | 56 | 44 | 59 |
| 500 to 999 acres | - | - | 19 | - | - | 69 | 35 | 48 |
| 1,000 acres or more | - | - | 26 | - | - | 82 | 25 | 26 |
| Vegetables harvested for sale (see text) ...farms | - | 3 | 2 | - | 3 | - | 66 | 7 |
| acres | - | 3 | (D) | - | 3 | - | 9,955 | 3,925 |
| Farms by acres harvested: | | | | | | | | |
| 0.1 to 4.9 acres | - | 3 | 1 | - | 3 | - | 23 | 1 |
| 5.0 to 24.9 acres | - | - | 1 | - | - | - | 10 | - |
| 25.0 to 99.9 acres | - | - | - | - | - | - | 20 | 1 |
| 100.0 to 249.9 acres | - | - | - | - | - | - | 6 | 2 |
| 250.0 to 499.9 acres | - | - | - | - | - | - | 3 | - |
| 500.0 acres or more | - | - | - | - | - | - | 4 | 3 |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - | 1 |
| 750.0 to 999.9 acres | - | - | - | - | - | - | 1 | - |
| 1,000.0 acres or more | - | - | - | - | - | - | 3 | 2 |
| Land in orchards ...farms | - | 5 | - | - | 4 | - | 15 | - |
| acres | - | 8 | - | - | (D) | - | 81 | - |
| Irrigated ...farms | - | 5 | - | - | 4 | - | 15 | - |
| acres | - | 8 | - | - | (D) | - | 81 | - |
| Farms by bearing and nonbearing acres: | | | | | | | | |
| 0.1 to 4.9 acres | - | 5 | - | - | 4 | - | 11 | - |
| 5.0 to 24.9 acres | - | - | - | - | - | - | 3 | - |
| 25.0 to 99.9 acres | - | - | - | - | - | - | 1 | - |
| 100.0 to 249.9 acres | - | - | - | - | - | - | - | - |
| 250.0 to 499.9 acres | - | - | - | - | - | - | - | - |
| 500.0 acres or more | - | - | - | - | - | - | - | - |
| 500.0 to 749.9 acres | - | - | - | - | - | - | - | - |
| 750.0 to 999.9 acres | - | - | - | - | - | - | - | - |
| 1,000.0 acres or more | - | - | - | - | - | - | - | - |

BLM_0069959

Table 25. Field Crops: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 Harvested — Farms | Acres | Quantity | 2012 Irrigated — Farms | Acres | 2007 Harvested — Farms | Acres | Quantity | 2007 Irrigated — Farms | Acres |
|---|---|---|---|---|---|---|---|---|---|---|
| **BARLEY FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 241 | 54,828 | 6,573,668 | 217 | 50,560 | 331 | 59,667 | 7,179,416 | 292 | 54,440 |
| **Counties** | | | | | | | | | | |
| Adams | 3 | 178 | 6,902 | 1 | (D) | 2 | (D) | (D) | - | - |
| Alamosa | 28 | 8,007 | 1,017,130 | 25 | 7,365 | 40 | 7,994 | 1,010,612 | 36 | 7,114 |
| Arapahoe | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Boulder | 4 | 877 | 80,096 | 4 | 742 | 14 | 1,337 | 131,406 | 12 | 1,263 |
| Broomfield | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Conejos | 17 | 4,200 | 472,867 | 16 | (D) | 30 | 5,551 | 752,969 | 30 | 5,551 |
| Costilla | 9 | 3,548 | 393,265 | 9 | 3,548 | 9 | 5,495 | 685,525 | 9 | 5,495 |
| Delta | 5 | 77 | 3,529 | 5 | 75 | 9 | 675 | 5,340 | 6 | 75 |
| Dolores | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Douglas | 2 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Eagle | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Elbert | - | - | - | - | - | 1 | (D) | (D) | - | - |
| El Paso | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Kit Carson | - | - | - | - | - | 3 | 510 | 29,800 | 2 | (D) |
| Larimer | 15 | 1,715 | 116,348 | 12 | 1,520 | 25 | 2,425 | 218,506 | 21 | 2,147 |
| Logan | 1 | (D) | (D) | 1 | (D) | 3 | (D) | (D) | 1 | (D) |
| Mesa | - | - | - | - | - | 3 | (D) | (D) | 3 | (D) |
| Moffat | 1 | (D) | (D) | - | - | 3 | 762 | 14,720 | - | - |
| Montezuma | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Montrose | 4 | 140 | 13,900 | 4 | 140 | 10 | 422 | 49,837 | 10 | 422 |
| Morgan | 5 | 625 | 35,554 | 3 | (D) | 2 | (D) | (D) | 1 | (D) |
| Phillips | 1 | (D) | (D) | - | - | 2 | (D) | (D) | 2 | (D) |
| Prowers | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Rio Grande | 53 | 15,538 | 2,074,275 | 50 | 14,590 | 43 | 13,998 | 1,956,357 | 41 | 13,528 |
| Routt | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Saguache | 39 | 12,892 | 1,834,537 | 38 | (D) | 33 | 11,160 | 1,566,791 | 31 | 10,830 |
| Sedgwick | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Washington | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Weld | 49 | 4,937 | 422,350 | 44 | 4,551 | 91 | 7,519 | 654,817 | 80 | 6,740 |
| **CANOLA (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 11 | 1,618 | 3,191,459 | 11 | 1,618 | 17 | 1,757 | 2,342,920 | 15 | 1,512 |
| **Counties** | | | | | | | | | | |
| Alamosa | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Costilla | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Mesa | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Otero | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Prowers | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Rio Grande | 6 | 766 | 1,592,835 | 6 | 766 | 5 | 764 | 1,158,420 | 5 | 764 |
| Saguache | 5 | 852 | 1,598,624 | 5 | 852 | 2 | (D) | (D) | 1 | (D) |
| Washington | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Weld | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **CORN FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 2,562 | 1,011,151 | 121,002,552 | 2,055 | 651,404 | 2,585 | 1,054,844 | 140,523,805 | 1,989 | 635,630 |
| **Counties** | | | | | | | | | | |
| Adams | 42 | 24,638 | 1,080,483 | 26 | 4,801 | 38 | 15,252 | 1,118,688 | 20 | 2,785 |
| Arapahoe | 4 | (D) | 21,498 | 3 | (D) | 1 | 1,789 | 104,957 | 1 | (D) |
| Baca | 105 | 46,232 | 4,632,177 | 78 | 29,047 | 103 | 47,642 | 5,207,138 | 64 | 23,406 |
| Bent | 22 | 1,530 | 141,176 | 21 | (D) | 58 | 9,565 | 1,310,752 | 51 | 8,410 |
| Boulder | 19 | 1,275 | 192,324 | 16 | 933 | 18 | 2,499 | 336,241 | 15 | 1,844 |
| Broomfield | 5 | 751 | (D) | 5 | 591 | 2 | (D) | (D) | 2 | (D) |
| Cheyenne | 59 | 40,552 | 3,508,879 | 35 | 18,751 | 75 | 50,625 | 5,234,669 | 39 | 20,897 |
| Conejos | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Crowley | 8 | 224 | 14,639 | 8 | 222 | 12 | 1,237 | 76,394 | 12 | 553 |
| Delta | 51 | 4,704 | 729,457 | 48 | 4,279 | 46 | 3,615 | 647,629 | 38 | 2,886 |
| Dolores | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Douglas | 6 | 22 | 2,372 | 1 | 2 | 3 | 338 | 39,720 | 3 | 338 |
| Eagle | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Elbert | 14 | 4,425 | 72,215 | 2 | (D) | 18 | 4,838 | 224,247 | 1 | (D) |
| El Paso | 6 | 726 | 92,472 | 6 | 726 | 2 | (D) | (D) | 1 | (D) |
| Jefferson | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Kiowa | 29 | 16,836 | 352,289 | 4 | 556 | 41 | 46,660 | 2,603,719 | 2 | (D) |
| Kit Carson | 179 | 128,387 | 11,015,317 | 143 | 70,666 | 217 | 142,444 | 17,488,099 | 168 | 71,990 |
| Lake | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| La Plata | 2 | (D) | (D) | 2 | (D) | 5 | 97 | 10,300 | 5 | 97 |
| Larimer | 72 | 10,464 | 1,485,552 | 61 | 8,419 | 55 | 9,247 | 1,256,685 | 49 | 7,245 |
| Las Animas | 5 | 26 | 2,027 | 5 | 26 | 10 | 289 | 30,896 | 10 | 269 |
| Lincoln | 55 | 26,906 | 670,162 | 7 | 1,676 | 74 | 37,227 | 2,069,398 | 11 | 3,829 |
| Logan | 223 | 83,830 | 9,640,552 | 172 | 52,824 | 188 | 69,921 | 9,258,900 | 139 | 42,080 |
| Mesa | 47 | 4,990 | 728,379 | 44 | 3,844 | 39 | 2,701 | 365,686 | 37 | 2,267 |
| Moffat | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Montezuma | 10 | 2,054 | (D) | 8 | (D) | 2 | (D) | (D) | 2 | (D) |
| Montrose | 118 | 11,087 | 1,899,216 | 108 | 10,083 | 110 | 10,255 | 1,690,380 | 104 | 8,727 |
| Morgan | 218 | 51,519 | 8,181,091 | 191 | 42,927 | 178 | 45,519 | 6,757,460 | 152 | 35,035 |
| Otero | 95 | 6,106 | 701,377 | 82 | 5,583 | 110 | 9,459 | 1,650,998 | 104 | 9,145 |
| Phillips | 142 | 119,538 | 13,059,655 | 99 | 64,191 | 128 | 94,693 | 13,019,980 | 90 | 49,343 |

--continued

## Table 25. Field Crops: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **CORN FOR GRAIN (BUSHELS)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Prowers | 54 | 20,398 | 2,005,556 | 46 | 13,893 | 109 | 37,178 | 4,308,132 | 88 | 19,704 |
| Pueblo | 57 | 3,849 | 647,631 | 49 | 3,808 | 53 | 4,314 | 793,086 | 50 | 3,680 |
| Rio Blanco | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Routt | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Sedgwick | 83 | 47,546 | 5,209,418 | 59 | 29,360 | 64 | 37,600 | 5,281,561 | 55 | 28,503 |
| Washington | 113 | 52,241 | 4,888,643 | 71 | 26,192 | 132 | 54,284 | 5,064,950 | 53 | 19,787 |
| Weld | 460 | 92,621 | 13,834,242 | 425 | 78,273 | 430 | 94,040 | 14,024,090 | 387 | 74,828 |
| Yuma | 257 | 206,038 | 35,791,041 | 228 | 178,203 | 252 | 220,067 | 40,394,613 | 228 | 196,067 |
| **DRY EDIBLE BEANS, EXCLUDING LIMAS (CWT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 346 | 42,573 | 836,655 | 296 | 33,094 | 281 | 46,629 | 785,848 | 245 | 30,790 |
| **Counties** | | | | | | | | | | |
| Adams | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Baca | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Bent | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Boulder | 3 | 5 | 99 | 3 | 3 | 2 | (D) | (D) | 2 | (D) |
| Cheyenne | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Conejos | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Delta | 12 | 854 | 16,183 | 11 | (D) | 4 | 156 | 3,428 | 4 | (D) |
| Dolores | 21 | 3,869 | 11,272 | 3 | 185 | 25 | 9,944 | 43,298 | 7 | 447 |
| El Paso | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Kit Carson | 1 | (D) | (D) | 1 | (D) | 5 | 606 | 15,493 | 5 | 603 |
| La Plata | 5 | 59 | 1,652 | - | - | - | - | - | - | - |
| Larimer | 13 | 826 | 22,994 | 12 | (D) | 9 | 389 | 9,186 | 8 | 387 |
| Lincoln | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Logan | 11 | 1,597 | 16,681 | 11 | 1,197 | 10 | 1,443 | 32,547 | 10 | 1,443 |
| Mesa | 6 | 153 | 2,443 | 5 | (D) | 1 | (D) | (D) | 1 | (D) |
| Montezuma | 33 | 5,531 | 47,715 | 16 | 1,584 | 19 | 6,618 | 41,072 | 10 | 1,257 |
| Montrose | 61 | 4,651 | 101,553 | 60 | (D) | 45 | 4,208 | 84,041 | 43 | 3,954 |
| Morgan | 10 | 901 | 19,794 | 10 | 901 | 7 | 205 | 3,419 | 6 | 200 |
| Otero | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 2 | (D) |
| Phillips | 14 | 2,279 | 66,838 | 11 | 1,759 | 17 | 2,736 | 68,285 | 17 | 2,736 |
| Prowers | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Pueblo | 14 | 877 | 26,596 | 14 | 877 | 12 | 1,287 | 29,097 | 10 | 1,027 |
| San Miguel | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Sedgwick | 5 | 808 | 17,587 | 4 | (D) | 6 | 554 | 11,229 | 5 | 543 |
| Washington | 5 | 458 | 10,976 | 5 | 458 | 2 | (D) | (D) | 2 | (D) |
| Weld | 69 | 8,196 | 203,101 | 67 | (D) | 68 | 6,077 | 143,037 | 66 | 5,914 |
| Yuma | 53 | 10,045 | 252,959 | 53 | 9,731 | 44 | 11,676 | 284,645 | 44 | 11,471 |
| **DRY EDIBLE PEAS (CWT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 9 | 1,260 | 18,950 | 5 | 370 | 11 | 458 | 11,558 | 7 | 366 |
| **Counties** | | | | | | | | | | |
| Alamosa | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Cheyenne | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Costilla | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Delta | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Dolores | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Kiowa | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Lincoln | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Montrose | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Phillips | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Rio Grande | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Sedgwick | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Washington | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Weld | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Yuma | 2 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| **DRY SOUTHERN PEAS (COWPEAS) (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | - | - | - | - | - | 1 | (D) | (D) | - | - |
| **Counties** | | | | | | | | | | |
| Kiowa | - | - | - | - | - | 1 | (D) | (D) | - | - |
| **EMMER AND SPELT (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 3 | 36 | 3,400 | 3 | 36 | - | - | - | - | - |
| **Counties** | | | | | | | | | | |
| Montrose | 3 | 36 | 3,400 | 3 | 36 | - | - | - | - | - |

--continued

BLM_0069961

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **MUSTARD SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado ............. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Weld ............. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **OATS FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado ............. | 99 | 5,936 | 402,698 | 73 | 3,648 | 165 | 9,921 | 531,736 | 105 | 5,072 |
| **Counties** | | | | | | | | | | |
| Alamosa ............. | 8 | 620 | 79,600 | 8 | 620 | 10 | 924 | 90,660 | 10 | 924 |
| Baca ............. | 3 | 360 | 6,000 | - | - | 1 | (D) | (D) | - | - |
| Boulder ............. | 3 | 95 | 5,746 | 3 | 95 | 3 | (D) | (D) | 3 | (D) |
| Cheyenne ............. | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Conejos ............. | 17 | 1,136 | 97,084 | 16 | (D) | 26 | 954 | 84,756 | 18 | 694 |
| Costilla ............. | 4 | 59 | 7,254 | 1 | (D) | 6 | 587 | 46,490 | 6 | 587 |
| Delta ............. | 8 | 74 | 6,098 | 8 | 74 | 13 | 151 | 9,793 | 13 | 151 |
| Dolores ............. | - | - | - | - | - | 8 | 288 | 12,266 | 2 | (D) |
| Douglas ............. | 2 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Elbert ............. | 10 | 1,296 | 17,720 | - | - | 5 | 132 | 2,200 | - | - |
| Garfield ............. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Hinsdale ............. | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Kit Carson ............. | 2 | (D) | (D) | - | - | 2 | (D) | (D) | 2 | (D) |
| La Plata ............. | 4 | 183 | 8,662 | 4 | 183 | 7 | 513 | 32,695 | 5 | 448 |
| Larimer ............. | - | - | - | - | - | 3 | 123 | 6,150 | 3 | 123 |
| Las Animas ............. | - | - | - | - | - | 3 | 18 | 1,440 | - | - |
| Lincoln ............. | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Logan ............. | 3 | 265 | 28,525 | 3 | 265 | 4 | 205 | 7,444 | 1 | (D) |
| Mesa ............. | 5 | 70 | 5,000 | 5 | 70 | 4 | 56 | 4,021 | 4 | 46 |
| Moffat ............. | - | - | - | - | - | 7 | 810 | 19,090 | 2 | (D) |
| Montezuma ............. | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 1 | (D) |
| Montrose ............. | 14 | 299 | 24,348 | 14 | 299 | 12 | 124 | 9,209 | 12 | 124 |
| Morgan ............. | 4 | 198 | 5,003 | 2 | (D) | 5 | 316 | 8,487 | 1 | (D) |
| Otero ............. | - | - | - | - | - | 4 | 97 | 2,130 | 4 | 97 |
| Prowers ............. | 1 | (D) | (D) | - | - | 5 | 380 | 23,434 | 3 | 300 |
| Pueblo ............. | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Rio Blanco ............. | - | - | - | - | - | 5 | (D) | (D) | 2 | (D) |
| Rio Grande ............. | 4 | 306 | 29,070 | 4 | 306 | 2 | (D) | (D) | 1 | (D) |
| Routt ............. | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Saguache ............. | 2 | (D) | (D) | 2 | (D) | 8 | 779 | 72,991 | 5 | 607 |
| Sedgwick ............. | - | - | - | - | - | 3 | 303 | 12,200 | 1 | (D) |
| Washington ............. | - | - | - | - | - | 3 | 677 | 16,925 | - | - |
| Weld ............. | 1 | (D) | (D) | - | - | 11 | 693 | 21,865 | 4 | 44 |
| Yuma ............. | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| **POPCORN (POUNDS, SHELLED)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado ............. | 4 | (D) | (D) | 3 | (D) | 5 | (D) | (D) | 4 | (D) |
| **Counties** | | | | | | | | | | |
| Huerfano ............. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Otero ............. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Pueblo ............. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Weld ............. | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Yuma ............. | 2 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 1 | (D) |
| **PROSO MILLET (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado ............. | 305 | 119,910 | 1,617,695 | 27 | 2,212 | 564 | 258,592 | 8,476,657 | 40 | 3,942 |
| **Counties** | | | | | | | | | | |
| Adams ............. | 26 | 13,934 | 144,186 | 4 | (D) | 32 | 20,392 | 559,217 | - | - |
| Arapahoe ............. | - | - | - | - | - | 11 | 4,820 | 107,123 | 1 | (D) |
| Baca ............. | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Boulder ............. | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Cheyenne ............. | 7 | 3,906 | 58,841 | 2 | (D) | 15 | 11,252 | 326,758 | 4 | 361 |
| Douglas ............. | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Elbert ............. | 2 | (D) | (D) | 1 | (D) | 16 | 11,929 | 249,463 | - | - |
| Jefferson ............. | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Kiowa ............. | 15 | 6,405 | 49,121 | - | - | 18 | 12,622 | 422,807 | - | - |
| Kit Carson ............. | 10 | 3,040 | 21,532 | - | - | 29 | 16,137 | 437,897 | 4 | 528 |
| La Plata ............. | 2 | (D) | (D) | - | - | - | - | - | - | - |
| Larimer ............. | 1 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Lincoln ............. | 30 | 14,234 | 147,389 | 2 | (D) | 39 | 25,109 | 852,596 | - | - |
| Logan ............. | 38 | 12,689 | 206,368 | 2 | (D) | 118 | 41,958 | 1,279,436 | 11 | 761 |
| Morgan ............. | 18 | 10,071 | 106,274 | 4 | 187 | 16 | 4,207 | 133,554 | 2 | (D) |
| Otero ............. | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Phillips ............. | 39 | 16,219 | 235,021 | 1 | (D) | 52 | 23,871 | 1,036,176 | 3 | (D) |
| Prowers ............. | - | - | - | - | - | 4 | 1,446 | 44,362 | 2 | (D) |
| Sedgwick ............. | 7 | 1,620 | 17,001 | - | - | 14 | 2,371 | 68,472 | - | - |
| Washington ............. | 76 | 25,030 | 370,116 | 7 | 410 | 127 | 59,361 | 2,277,533 | 2 | (D) |

--continued

## Table 25. **Field Crops: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **PROSO MILLET (BUSHELS)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Weld | 14 | 5,487 | 71,275 | 1 | (D) | 30 | 11,091 | 237,967 | 4 | 231 |
| Yuma | 17 | 6,076 | 175,847 | 2 | (D) | 38 | 11,392 | 432,243 | 7 | 746 |
| **RYE FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 9 | 1,094 | 56,344 | 6 | 621 | 9 | 850 | 26,267 | 3 | 379 |
| **Counties** | | | | | | | | | | |
| Adams | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Alamosa | 3 | (D) | 14,141 | 3 | (D) | 2 | (D) | (D) | - | - |
| Delta | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Kiowa | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Moffat | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Phillips | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Washington | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Weld | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Yuma | 2 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| **SAFFLOWER (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 7 | 1,745 | 406,916 | 1 | (D) | 10 | 2,017 | 1,948,170 | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Dolores | 1 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| La Plata | 2 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Logan | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Montezuma | 3 | 750 | 240,159 | 1 | (D) | 3 | 380 | 84,000 | - | - |
| Routt | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Weld | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| **SORGHUM FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 379 | 147,955 | 2,733,227 | 83 | 10,437 | 380 | 153,196 | 5,750,890 | 112 | 10,818 |
| **Counties** | | | | | | | | | | |
| Adams | 5 | 912 | 18,865 | 4 | (D) | 5 | 1,960 | 32,770 | - | - |
| Arapahoe | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Baca | 151 | 71,688 | 1,236,987 | 20 | 3,594 | 101 | 62,765 | 1,991,593 | 15 | 3,311 |
| Bent | 12 | 1,357 | 56,579 | 4 | 441 | 23 | 1,697 | 107,975 | 21 | 1,587 |
| Boulder | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Cheyenne | 34 | 18,973 | 327,754 | 6 | 544 | 28 | 13,289 | 589,754 | 1 | (D) |
| Crowley | 9 | 998 | 25,821 | 5 | 475 | 6 | 1,650 | 52,986 | 1 | (D) |
| Elbert | 1 | (D) | (D) | - | - | - | - | - | - | - |
| El Paso | 2 | (D) | (D) | - | - | - | - | - | - | - |
| Jefferson | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Kiowa | 59 | 29,367 | 482,871 | 11 | 1,316 | 48 | 29,380 | 1,256,665 | 1 | (D) |
| Kit Carson | 17 | 5,047 | 109,913 | 2 | (D) | 7 | 1,498 | 88,400 | 5 | 565 |
| La Plata | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Las Animas | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Lincoln | 5 | 1,004 | 12,993 | - | - | 12 | 4,481 | 170,720 | - | - |
| Logan | 3 | (D) | (D) | - | - | 6 | 655 | 25,133 | 2 | (D) |
| Mesa | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Montezuma | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Morgan | 2 | (D) | (D) | - | - | 9 | 2,202 | 35,604 | 4 | 210 |
| Otero | 9 | 284 | 12,740 | 4 | 76 | 9 | 1,223 | 54,677 | 6 | 325 |
| Phillips | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Prowers | 53 | 16,036 | 370,544 | 24 | 2,633 | 72 | 23,988 | 1,020,044 | 43 | 3,596 |
| Pueblo | - | - | - | - | - | 7 | 696 | 17,076 | 3 | 114 |
| Washington | 4 | 235 | (D) | - | - | 14 | 2,036 | 72,653 | - | - |
| Weld | 6 | 580 | 30,370 | 1 | (D) | 23 | 3,883 | 113,273 | 5 | 174 |
| Yuma | 2 | (D) | (D) | - | - | 4 | 612 | 34,628 | 2 | (D) |
| **SOYBEANS FOR BEANS (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 84 | 12,602 | 535,045 | 63 | 8,807 | 34 | 2,948 | 148,420 | 24 | 1,882 |
| **Counties** | | | | | | | | | | |
| Baca | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Bent | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Cheyenne | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Crowley | 3 | 39 | 1,125 | - | - | 1 | (D) | (D) | 1 | (D) |
| Dolores | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Kiowa | 1 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Kit Carson | 10 | 1,741 | 65,670 | 10 | 1,741 | 2 | (D) | (D) | 1 | (D) |
| Larimer | 3 | 306 | (D) | 2 | (D) | - | - | - | - | - |
| Lincoln | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Logan | 7 | 586 | 20,082 | 5 | (D) | 1 | (D) | (D) | 1 | (D) |
| Mesa | 3 | 156 | 5,166 | 3 | 156 | 2 | (D) | (D) | 1 | (D) |

--continued

# Table 25. Field Crops: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 Harvested Farms | 2012 Harvested Acres | 2012 Harvested Quantity | 2012 Irrigated Farms | 2012 Irrigated Acres | 2007 Harvested Farms | 2007 Harvested Acres | 2007 Harvested Quantity | 2007 Irrigated Farms | 2007 Irrigated Acres |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOYBEANS FOR BEANS (BUSHELS)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Otero | 1 | (D) | (D) | 1 | (D) | 5 | 152 | 9,344 | 5 | 152 |
| Phillips | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 1 | (D) |
| Prowers | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Sedgwick | 10 | 2,113 | 107,595 | 8 | (D) | 2 | (D) | (D) | 1 | (D) |
| Washington | 13 | 1,655 | 88,950 | 9 | 1,589 | 3 | 235 | 11,050 | 3 | 235 |
| Weld | 5 | 1,347 | 49,449 | - | - | 2 | (D) | (D) | - | - |
| Yuma | 23 | 2,864 | 136,516 | 21 | (D) | 8 | 1,020 | 56,807 | 8 | 1,020 |
| **SUGARBEETS FOR SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| **Counties** | | | | | | | | | | |
| Weld | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| **SUGARBEETS FOR SUGAR (TONS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 215 | 30,553 | 938,052 | 215 | 30,553 | 226 | 29,235 | 764,791 | 226 | 29,235 |
| **Counties** | | | | | | | | | | |
| Adams | 3 | (D) | (D) | 3 | (D) | 2 | (D) | (D) | 2 | (D) |
| Boulder | 3 | (D) | (D) | 3 | (D) | 3 | (D) | (D) | 3 | (D) |
| Costilla | - | - | - | - | - | 2 | (D) | 3 | 3 | 3 |
| Kit Carson | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 2 | (D) |
| Larimer | 26 | 3,318 | 95,048 | 26 | 3,318 | 22 | 2,045 | 52,919 | 22 | 2,045 |
| Logan | 19 | 3,367 | 103,863 | 19 | 3,367 | 26 | 3,475 | 82,359 | 26 | 3,475 |
| Morgan | 12 | 1,202 | 37,596 | 12 | 1,202 | 13 | 1,803 | 46,703 | 13 | 1,803 |
| Phillips | 11 | 1,863 | 59,358 | 11 | 1,863 | 14 | 3,135 | 60,983 | 14 | 3,135 |
| Sedgwick | 8 | 1,472 | 42,697 | 8 | 1,472 | 6 | 580 | 14,203 | 6 | 580 |
| Washington | 5 | 773 | 25,003 | 5 | 773 | 3 | 453 | 12,950 | 3 | 453 |
| Weld | 107 | 11,570 | 347,327 | 107 | 11,570 | 113 | 11,575 | 315,352 | 113 | 11,575 |
| Yuma | 19 | 5,871 | 193,290 | 19 | 5,871 | 19 | 5,237 | 155,600 | 19 | 5,237 |
| **SUNFLOWER SEED, ALL (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 181 | 69,307 | 52,566,914 | 71 | 11,079 | 282 | 112,991 | 124,244,896 | 101 | 15,064 |
| **Counties** | | | | | | | | | | |
| Adams | 19 | 8,420 | 5,846,093 | 6 | 512 | 23 | 14,142 | 12,161,322 | 4 | 542 |
| Arapahoe | 3 | 237 | (D) | 1 | (D) | 8 | 2,952 | 1,322,047 | 1 | (D) |
| Baca | 16 | 4,684 | 3,444,836 | 12 | 1,944 | 19 | 10,489 | 12,115,236 | 5 | 1,220 |
| Boulder | 1 | (D) | (D) | 1 | (D) | 3 | (D) | 328,998 | 3 | (D) |
| Cheyenne | 14 | 6,447 | 3,675,999 | 4 | 1,055 | 20 | 13,208 | 14,323,985 | 3 | 384 |
| Costilla | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Dolores | 4 | 1,920 | 795,270 | - | - | 24 | 6,602 | 4,158,708 | 6 | 419 |
| Elbert | 5 | 2,466 | 1,294,544 | 1 | (D) | 6 | 2,338 | 3,093,850 | 1 | (D) |
| Kiowa | 24 | 19,411 | 13,283,126 | - | - | 20 | 17,580 | 19,412,315 | 1 | (D) |
| Kit Carson | 16 | 7,475 | 6,999,056 | 9 | 3,064 | 43 | 15,621 | 21,835,777 | 27 | 5,770 |
| Larimer | 1 | (D) | (D) | - | - | 3 | 260 | 406,167 | 3 | 188 |
| Lincoln | 10 | 2,980 | 2,301,147 | 1 | (D) | 20 | 7,844 | 9,491,465 | 3 | 298 |
| Logan | 5 | (D) | 720,500 | 1 | 2 | 8 | 1,780 | 1,609,351 | 3 | 234 |
| Mesa | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Montezuma | 3 | (D) | (D) | 3 | (D) | 6 | 463 | 394,448 | 2 | (D) |
| Montrose | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Morgan | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Otero | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Phillips | 1 | (D) | (D) | - | - | 5 | 1,055 | 1,961,462 | 4 | 466 |
| Prowers | 5 | 1,704 | 1,086,758 | 1 | (D) | 5 | 1,902 | 1,138,781 | - | - |
| Sedgwick | 4 | 2,616 | 2,392,057 | 1 | (D) | 3 | (D) | 3,039,769 | 1 | (D) |
| Washington | 3 | 640 | 709,683 | 1 | (D) | 8 | 2,180 | 3,451,987 | 2 | (D) |
| Weld | 33 | 5,937 | 6,841,208 | 19 | 2,860 | 33 | 7,743 | 7,531,347 | 16 | 2,141 |
| Yuma | 11 | 2,373 | 2,453,594 | 6 | 678 | 21 | 4,027 | 6,045,141 | 12 | 1,862 |
| **SUNFLOWER SEED, OIL VARIETIES (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 138 | 60,890 | 41,395,575 | 43 | 7,109 | 230 | 100,012 | 105,210,708 | 62 | 9,412 |
| **Counties** | | | | | | | | | | |
| Adams | 16 | (D) | 4,744,532 | 4 | (D) | 21 | (D) | (D) | 2 | (D) |
| Arapahoe | 3 | 237 | (D) | 1 | (D) | 7 | (D) | (D) | 1 | (D) |
| Baca | 15 | (D) | (D) | 12 | 1,944 | 19 | 10,489 | 12,115,236 | 5 | 1,220 |
| Boulder | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Cheyenne | 13 | (D) | (D) | 3 | (D) | 20 | (D) | (D) | 3 | 384 |
| Costilla | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Dolores | 4 | 1,920 | 795,270 | - | - | 24 | 6,602 | 4,158,708 | 6 | 419 |

--continued

| Geographic area | 2012 Harvested Farms | 2012 Harvested Acres | 2012 Harvested Quantity | 2012 Irrigated Farms | 2012 Irrigated Acres | 2007 Harvested Farms | 2007 Harvested Acres | 2007 Harvested Quantity | 2007 Irrigated Farms | 2007 Irrigated Acres |
|---|---|---|---|---|---|---|---|---|---|---|
| **SUNFLOWER SEED, OIL VARIETIES (POUNDS) - Con.** | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Elbert | 5 | 2,466 | 1,294,544 | 1 | (D) | 6 | 2,338 | 3,093,850 | 1 | (D) |
| Kiowa | 21 | 18,915 | 12,817,126 | - | - | 19 | (D) | (D) | 1 | (D) |
| Kit Carson | 14 | 6,796 | 5,991,497 | 7 | 2,516 | 34 | 13,257 | 18,865,028 | 19 | 4,686 |
| Larimer | - | - | - | - | - | 3 | 260 | 406,167 | 3 | 188 |
| Lincoln | 10 | (D) | (D) | 1 | (D) | 16 | 6,942 | 8,099,080 | 1 | (D) |
| Logan | 3 | (D) | (D) | - | - | 4 | 1,465 | 1,083,908 | 1 | (D) |
| Mesa | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Montezuma | 3 | (D) | (D) | 3 | (D) | 6 | 463 | 394,448 | 2 | (D) |
| Montrose | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Morgan | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Otero | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Phillips | 1 | (D) | (D) | - | - | 3 | (D) | (D) | 2 | (D) |
| Prowers | 5 | 1,704 | 1,086,758 | 1 | (D) | 5 | 1,902 | 1,138,781 | - | - |
| Sedgwick | 3 | (D) | (D) | - | - | - | - | - | - | - |
| Washington | 3 | 640 | 709,683 | 1 | (D) | 6 | (D) | (D) | - | - |
| Weld | 8 | 1,867 | 974,429 | 2 | (D) | 18 | 4,065 | 2,205,913 | 3 | 98 |
| Yuma | 8 | 1,586 | 1,548,254 | 4 | (D) | 14 | 2,628 | 3,678,068 | 6 | 544 |
| **SUNFLOWER SEED, NON-OIL VARIETIES (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 49 | 8,417 | 11,171,339 | 30 | 3,970 | 67 | 12,979 | 19,034,188 | 43 | 5,652 |
| **Counties** | | | | | | | | | | |
| Adams | 4 | (D) | 1,101,561 | 2 | (D) | 2 | (D) | (D) | 2 | (D) |
| Arapahoe | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Baca | 1 | (D) | (D) | - | - | 2 | (D) | (D) | 2 | (D) |
| Boulder | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Cheyenne | 2 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Kiowa | 3 | 496 | 466,000 | - | - | 1 | (D) | (D) | - | - |
| Kit Carson | 3 | 679 | 1,007,559 | 3 | 548 | 16 | 2,364 | 2,970,751 | 9 | 1,084 |
| Larimer | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Lincoln | 1 | (D) | (D) | 1 | (D) | 5 | 902 | 1,392,385 | 3 | (D) |
| Logan | 2 | (D) | (D) | 2 | (D) | 4 | 315 | 525,443 | 2 | (D) |
| Morgan | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 2 | (D) |
| Phillips | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Sedgwick | 2 | (D) | (D) | 1 | (D) | 3 | (D) | 3,039,769 | 1 | (D) |
| Washington | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Weld | 26 | 4,070 | 5,866,779 | 17 | (D) | 19 | 3,678 | 5,325,434 | 13 | 2,043 |
| Yuma | 3 | 787 | 905,340 | 2 | (D) | 9 | 1,399 | 2,367,073 | 8 | 1,318 |
| **TRITICALE (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 23 | 3,173 | 121,412 | 10 | 964 | 50 | 4,453 | 169,135 | 16 | 1,022 |
| **Counties** | | | | | | | | | | |
| Adams | 1 | (D) | (D) | 1 | (D) | 3 | 420 | 25,767 | 2 | (D) |
| Alamosa | 2 | (D) | (D) | 1 | (D) | 4 | (D) | (D) | - | - |
| Arapahoe | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Baca | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Costilla | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Delta | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Elbert | - | - | - | - | - | 4 | 170 | 1,741 | - | - |
| El Paso | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Kiowa | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Kit Carson | 1 | (D) | (D) | - | - | 4 | 295 | 9,980 | - | - |
| La Plata | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Larimer | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Lincoln | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Logan | - | - | - | - | - | 3 | 80 | 1,960 | 1 | (D) |
| Montezuma | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Montrose | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Morgan | 4 | 1,420 | 39,520 | 1 | (D) | 5 | 475 | 10,694 | 3 | 105 |
| Otero | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Phillips | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Prowers | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Rio Grande | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Saguache | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Sedgwick | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Washington | 1 | (D) | (D) | - | - | 5 | 458 | 12,254 | - | - |
| Weld | 8 | 477 | 21,187 | 3 | 190 | 6 | 677 | 13,299 | 1 | (D) |
| Yuma | 2 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| **WHEAT FOR GRAIN, ALL (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 3,660 | 2,181,967 | 67,665,715 | 937 | 126,009 | 3,695 | 2,389,096 | 88,427,841 | 1,063 | 164,702 |
| **Counties** | | | | | | | | | | |
| Adams | 181 | 186,439 | 6,306,838 | 15 | 2,913 | 147 | 198,277 | 6,440,356 | 13 | 1,515 |
| Alamosa | 9 | 2,314 | 157,267 | 8 | (D) | 20 | 3,496 | 266,094 | 19 | 2,676 |

--continued

Table 25. **Field Crops:  2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **WHEAT FOR GRAIN, ALL (BUSHELS)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Arapahoe.................... | 69 | 49,190 | 1,002,420 | 2 | (D) | 65 | 47,223 | 1,651,896 | 3 | (D) |
| Archuleta................... | - | - | - | - | - | 4 | 139 | 3,624 | 1 | (D) |
| Baca........................ | 265 | 215,053 | 4,710,723 | 57 | 15,637 | 212 | 175,528 | 6,107,211 | 44 | 13,468 |
| Bent........................ | 32 | 9,285 | 270,666 | 24 | 1,252 | 59 | 15,142 | 585,126 | 42 | 3,604 |
| Boulder..................... | 18 | 1,764 | 119,429 | 12 | 925 | 20 | 4,620 | 116,607 | 10 | 797 |
| Broomfield.................. | 9 | 4,377 | 130,474 | - | - | 6 | 1,860 | 41,585 | 2 | (D) |
| Chaffee..................... | - | - | - | - | - | 6 | (D) | (D) | - | - |
| Cheyenne.................... | 171 | 166,470 | 4,562,942 | 19 | 5,715 | 157 | 181,777 | 6,504,014 | 18 | 10,328 |
| Conejos..................... | 5 | 452 | 23,425 | 3 | (D) | 13 | 3,573 | 116,147 | 9 | 813 |
| Costilla.................... | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 2 | (D) |
| Crowley..................... | 7 | 215 | 6,756 | 6 | (D) | 6 | 1,125 | 25,101 | 2 | (D) |
| Delta....................... | 4 | 342 | 36,270 | 3 | (D) | 8 | 220 | 11,929 | 7 | 172 |
| Denver...................... | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Dolores..................... | 49 | 11,555 | 187,557 | 2 | (D) | 49 | 13,579 | 214,830 | 4 | 319 |
| Douglas..................... | 6 | 420 | 14,037 | 2 | (D) | 16 | 1,658 | 54,824 | - | - |
| Elbert...................... | 61 | 29,091 | 724,589 | 3 | 415 | 63 | 33,803 | 1,158,565 | 1 | (D) |
| El Paso..................... | 6 | 441 | 19,331 | 4 | (D) | 5 | 866 | 28,328 | - | - |
| Fremont..................... | 2 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Garfield.................... | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 1 | (D) |
| Grand....................... | - | - | - | - | - | 4 | 900 | 18,000 | - | - |
| Huerfano.................... | 4 | 48 | 1,488 | - | - | - | - | - | - | - |
| Jefferson................... | 3 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Kiowa....................... | 144 | 171,425 | 3,559,798 | 12 | 893 | 124 | 183,883 | 7,681,354 | 2 | (D) |
| Kit Carson.................. | 299 | 224,707 | 7,913,591 | 76 | 19,031 | 321 | 244,784 | 9,859,777 | 95 | 18,841 |
| La Plata.................... | 11 | 2,484 | 28,682 | 5 | 88 | 12 | 2,529 | 34,725 | 2 | (D) |
| Larimer..................... | 40 | 9,064 | 344,148 | 19 | 1,612 | 42 | 11,557 | 379,173 | 20 | 2,072 |
| Las Animas.................. | 5 | 2,283 | 41,135 | - | - | 9 | 6,786 | 192,050 | 2 | (D) |
| Lincoln..................... | 151 | 164,464 | 4,516,495 | 9 | 1,439 | 162 | 173,743 | 5,584,365 | 6 | 3,367 |
| Logan....................... | 295 | 120,835 | 4,015,250 | 48 | 2,175 | 335 | 143,731 | 4,762,234 | 70 | 6,963 |
| Mesa........................ | 42 | 2,897 | 292,629 | 37 | 2,853 | 29 | 2,502 | 199,446 | 22 | 1,546 |
| Moffat...................... | 19 | 10,870 | 154,275 | - | - | 23 | 12,513 | 188,860 | 2 | (D) |
| Montezuma................... | 45 | 8,881 | 398,482 | 21 | 1,646 | 26 | 6 | 71,957 | 3 | 124 |
| Montrose.................... | 26 | 798 | 45,767 | 25 | (D) | 6 | 288 | 22,765 | 5 | 258 |
| Morgan...................... | 156 | 53,202 | 2,220,174 | 77 | 8,660 | 146 | 61,482 | 2,503,302 | 83 | 10,273 |
| Otero....................... | 56 | 2,448 | 130,027 | 44 | 1,874 | 74 | 6,412 | 310,985 | 65 | 3,398 |
| Phillips.................... | 175 | 94,549 | 3,456,790 | 13 | 1,675 | 173 | 101,888 | 4,257,106 | 24 | 3,051 |
| Prowers..................... | 155 | 110,562 | 2,761,330 | 72 | 15,088 | 165 | 123,069 | 5,571,418 | 84 | 15,652 |
| Pueblo...................... | 8 | 514 | 17,049 | 4 | 410 | 19 | 2,016 | 87,946 | 9 | 680 |
| Rio Blanco.................. | 2 | (D) | (D) | - | - | 8 | 1,200 | 15,760 | - | - |
| Rio Grande.................. | 22 | 3,946 | 325,834 | 18 | 2,646 | 32 | 5,033 | 528,302 | 29 | 4,733 |
| Routt....................... | 6 | 2,647 | 70,411 | - | - | 5 | 2,955 | 64,018 | - | - |
| Saguache.................... | 10 | 2,391 | 265,512 | 9 | (D) | 27 | 7,760 | 742,836 | 26 | 6,540 |
| San Miguel.................. | (D) | (D) | (D) | - | - | 3 | (D) | (D) | - | - |
| Sedgwick.................... | 114 | 70,538 | 2,496,630 | 14 | 2,032 | 105 | 72,715 | 2,991,016 | 29 | 5,084 |
| Teller...................... | 2 | (D) | (D) | 1 | (D) | 3 | (D) | (D) | - | - |
| Washington.................. | 346 | 219,819 | 7,364,801 | 33 | 4,648 | 364 | 252,677 | 8,871,194 | 35 | 6,318 |
| Weld........................ | 389 | 122,625 | 4,604,146 | 186 | 17,450 | 351 | 122,978 | 3,970,577 | 184 | 19,630 |
| Yuma........................ | 236 | 101,418 | 4,301,051 | 49 | 6,930 | 272 | 136,104 | 6,030,256 | 88 | 19,993 |
| **WINTER WHEAT FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado.................... | 3,567 | 2,167,930 | 66,668,395 | 860 | 117,128 | 3,566 | 2,343,606 | 86,598,055 | 964 | 148,489 |
| **Counties** | | | | | | | | | | |
| Adams....................... | 181 | 186,439 | 6,306,838 | 15 | 2,913 | 146 | (D) | (D) | 13 | 1,515 |
| Alamosa..................... | 1 | (D) | (D) | - | - | 5 | 1,416 | 62,000 | 4 | (D) |
| Arapahoe.................... | 69 | 49,190 | 1,002,420 | 2 | (D) | 64 | (D) | (D) | 3 | (D) |
| Archuleta................... | - | - | - | - | - | 3 | (D) | (D) | - | - |
| Baca........................ | 265 | 215,053 | 4,710,723 | 57 | 15,637 | 212 | 175,528 | 6,107,211 | 44 | 13,468 |
| Bent........................ | 27 | 8,852 | 241,991 | 21 | 911 | 59 | 15,142 | 585,126 | 42 | 3,604 |
| Boulder..................... | 18 | 1,764 | 119,429 | 12 | 925 | 19 | (D) | (D) | 9 | (D) |
| Broomfield.................. | 9 | 4,377 | 130,474 | - | - | 6 | 1,860 | 41,585 | 2 | (D) |
| Chaffee..................... | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Cheyenne.................... | 171 | 166,470 | 4,562,942 | 19 | 5,715 | 157 | 181,777 | 6,504,014 | 18 | 10,328 |
| Conejos..................... | 1 | (D) | (D) | - | - | 7 | 3,073 | 77,601 | 3 | 433 |
| Crowley..................... | 7 | 215 | 6,756 | 6 | (D) | 5 | (D) | (D) | 1 | (D) |
| Delta....................... | 4 | (D) | (D) | 3 | (D) | 8 | 220 | 11,929 | 7 | 172 |
| Denver...................... | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| Dolores..................... | 48 | 10,709 | 177,717 | 1 | (D) | 45 | 12,534 | 206,256 | 4 | 319 |
| Douglas..................... | 6 | 420 | 14,037 | 2 | (D) | 15 | (D) | (D) | - | - |
| Elbert...................... | 61 | 29,091 | 724,589 | 3 | 415 | 63 | 33,803 | 1,158,565 | 1 | (D) |
| El Paso..................... | 6 | 441 | 19,331 | 4 | (D) | 5 | 866 | 28,328 | - | - |
| Fremont..................... | 2 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Garfield.................... | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | - | - |
| Grand....................... | - | - | - | - | - | 4 | 900 | 18,000 | - | - |
| Huerfano.................... | 4 | 48 | 1,488 | - | - | - | - | - | - | - |
| Jefferson................... | 3 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Kiowa....................... | 144 | 171,425 | 3,559,798 | 12 | 893 | 124 | 183,883 | 7,681,354 | 2 | (D) |
| Kit Carson.................. | 299 | 224,707 | 7,913,591 | 76 | 19,031 | 321 | 244,784 | 9,859,777 | 95 | 18,841 |
| La Plata.................... | 10 | (D) | (D) | 2 | (D) | 12 | 2,529 | 34,725 | 2 | (D) |
| Larimer..................... | 39 | (D) | (D) | 18 | (D) | 40 | 10,925 | 352,391 | 17 | 1,578 |
| Las Animas.................. | 5 | 2,283 | 41,135 | - | - | 9 | 6,786 | 192,050 | 2 | (D) |
| Lincoln..................... | 151 | 164,464 | 4,516,495 | 9 | 1,439 | 162 | 173,743 | 5,584,365 | 6 | 3,367 |
| Logan....................... | 290 | 120,225 | 3,996,850 | 48 | 2,175 | 328 | 143,359 | 4,747,723 | 66 | 6,781 |

--continued

BLM_0069966

## Table 25. Field Crops: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 Harvested Farms | 2012 Harvested Acres | 2012 Harvested Quantity | 2012 Irrigated Farms | 2012 Irrigated Acres | 2007 Harvested Farms | 2007 Harvested Acres | 2007 Harvested Quantity | 2007 Irrigated Farms | 2007 Irrigated Acres |
|---|---|---|---|---|---|---|---|---|---|---|
| **WINTER WHEAT FOR GRAIN (BUSHELS) - Con.** | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Mesa | 37 | 2,852 | (D) | 36 | (D) | 27 | 2,498 | 199,206 | 20 | 1,542 |
| Moffat | 19 | 10,550 | 137,793 | - | - | 21 | 8,027 | 134,358 | 2 | (D) |
| Montezuma | 38 | 8,279 | 350,212 | 10 | 1,044 | 24 | (D) | (D) | 2 | (D) |
| Montrose | 19 | 464 | 38,263 | 18 | (D) | 5 | (D) | (D) | 4 | (D) |
| Morgan | 153 | 52,387 | 2,182,636 | 74 | (D) | 146 | 61,482 | 2,503,502 | 83 | 10,273 |
| Otero | 54 | (D) | (D) | 42 | (D) | 73 | (D) | (D) | 64 | (D) |
| Phillips | 175 | 94,549 | 3,456,790 | 13 | 1,875 | 173 | 101,888 | 4,257,106 | 24 | 3,051 |
| Prowers | 155 | 110,562 | 2,761,330 | 72 | 15,088 | 164 | (D) | (D) | 83 | (D) |
| Pueblo | 8 | 514 | 17,049 | 4 | 410 | 19 | 2,016 | 87,946 | 9 | 680 |
| Rio Blanco | 2 | (D) | (D) | - | - | 6 | (D) | (D) | - | - |
| Rio Grande | 3 | (D) | (D) | 1 | (D) | 5 | 530 | 50,507 | 5 | 530 |
| Routt | 6 | (D) | (D) | - | - | 4 | 2,686 | 60,653 | - | - |
| Saguache | 5 | (D) | (D) | 4 | (D) | 2 | (D) | (D) | 1 | (D) |
| San Miguel | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Sedgwick | 114 | 70,538 | 2,496,630 | 14 | 2,032 | 102 | 72,638 | 2,989,385 | 29 | 5,084 |
| Teller | 2 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Washington | 342 | 219,109 | 7,333,185 | 32 | (D) | 358 | 250,807 | 8,788,950 | 33 | (D) |
| Weld | 376 | 121,698 | 4,568,285 | 177 | 17,135 | 340 | 121,430 | 3,901,047 | 176 | 18,767 |
| Yuma | 235 | (D) | (D) | 49 | 6,930 | 269 | 135,826 | 6,005,526 | 87 | (D) |
| **DURUM WHEAT FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 8 | 1,462 | 179,106 | 8 | 1,462 | 32 | (D) | (D) | 26 | 4,921 |
| **Counties** | | | | | | | | | | |
| Alamosa | 1 | (D) | (D) | 1 | (D) | 6 | 770 | 71,882 | 5 | (D) |
| Conejos | - | - | - | - | - | 3 | 240 | 24,270 | 3 | 240 |
| Crowley | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Dolores | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Rio Grande | 5 | (D) | (D) | 5 | (D) | 13 | 2,386 | 242,890 | 11 | 2,206 |
| Saguache | 2 | (D) | (D) | 2 | (D) | 6 | (D) | (D) | 6 | (D) |
| Yuma | - | - | - | - | - | 2 | (D) | (D) | - | - |
| **OTHER SPRING WHEAT FOR GRAIN (BUSHELS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 112 | 12,575 | 818,214 | 71 | 7,419 | 127 | (D) | (D) | 85 | 11,292 |
| **Counties** | | | | | | | | | | |
| Adams | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Alamosa | 7 | (D) | (D) | 7 | (D) | 13 | 1,310 | 132,212 | 13 | 1,310 |
| Arapahoe | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Archuleta | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Bent | 8 | 433 | 28,675 | 4 | 341 | 1 | (D) | (D) | 1 | (D) |
| Boulder | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Conejos | 4 | (D) | (D) | 3 | (D) | 4 | 280 | 14,276 | 3 | 140 |
| Costilla | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 2 | (D) |
| Delta | 2 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Dolores | 5 | 846 | 9,840 | 1 | (D) | 5 | (D) | (D) | - | - |
| Douglas | - | - | - | - | - | 1 | (D) | (D) | - | - |
| La Plata | 3 | (D) | (D) | 3 | (D) | - | - | - | - | - |
| Larimer | 1 | (D) | (D) | 1 | (D) | 6 | 632 | 26,782 | 5 | 494 |
| Logan | 5 | 610 | 18,400 | - | - | 7 | 372 | 14,511 | 4 | 182 |
| Mesa | 6 | 45 | (D) | 1 | (D) | 3 | 4 | 240 | 3 | 4 |
| Moffat | 4 | 320 | 16,482 | - | - | 7 | 4,486 | 54,502 | - | - |
| Montezuma | 11 | 602 | 48,270 | 11 | 802 | 2 | (D) | (D) | 1 | (D) |
| Montrose | 7 | 335 | 7,504 | 7 | 299 | 1 | (D) | (D) | 1 | (D) |
| Morgan | 4 | 815 | 37,538 | 3 | (D) | - | - | - | - | - |
| Otero | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 2 | (D) |
| Prowers | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Rio Blanco | 2 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Rio Grande | 14 | 2,916 | 225,988 | 12 | (D) | 14 | 2,117 | 234,905 | 13 | 1,997 |
| Routt | 1 | (D) | (D) | - | - | 3 | 289 | 3,365 | - | - |
| Saguache | 3 | 1,000 | 118,570 | 3 | 1,000 | 22 | (D) | 512,886 | 22 | (D) |
| Sedgwick | - | - | - | - | - | 3 | 77 | 1,631 | - | - |
| Washington | 5 | 710 | 31,816 | 1 | (D) | 9 | 1,870 | 82,244 | 2 | (D) |
| Weld | 16 | 927 | 35,681 | 9 | 315 | 14 | 1,548 | 69,530 | 9 | 863 |
| Yuma | 1 | (D) | (D) | - | - | 2 | (D) | (D) | 2 | (D) |

## Table 26. Field Seeds, Grass Seeds, Hay, Forage, and Silage: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **FIELD AND GRASS SEED CROPS, ALL (SEE TEXT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 14 | 2,089 | (X) | 10 | 1,803 | 21 | 2,771 | (X) | 15 | 2,499 |
| **Counties** | | | | | | | | | | |
| Arapahoe | 1 | (D) | (X) | - | - | - | - | (X) | - | - |
| Archuleta | 2 | (D) | (X) | 2 | (D) | - | - | (X) | - | - |
| Boulder | - | - | (X) | - | - | 1 | (D) | (X) | 1 | (D) |
| Delta | - | - | (X) | - | - | 4 | (D) | (X) | 3 | (D) |
| Eagle | - | - | (X) | - | - | 1 | (D) | (X) | 1 | (D) |
| Fremont | - | - | (X) | - | - | 2 | (D) | (X) | - | - |
| Kit Carson | - | - | (X) | - | - | 1 | (D) | (X) | 1 | (D) |
| Larimer | - | - | (X) | - | - | 1 | (D) | (X) | - | - |
| Logan | - | - | (X) | - | - | 1 | (D) | (X) | - | - |
| Mesa | 2 | (D) | (X) | 2 | (D) | 5 | (D) | (X) | 5 | (D) |
| Montezuma | 2 | (D) | (X) | 1 | (D) | 1 | (D) | (X) | 1 | (D) |
| Montrose | 1 | (D) | (X) | 1 | (D) | - | - | (X) | - | - |
| Morgan | 1 | (D) | (X) | - | - | 1 | (D) | (X) | 1 | (D) |
| Prowers | 2 | (D) | (X) | 1 | (D) | 1 | (D) | (X) | 1 | (D) |
| Rio Blanco | 1 | (D) | (X) | 1 | (D) | 1 | (D) | (X) | 1 | (D) |
| Washington | - | - | (X) | - | - | 1 | (D) | (X) | - | - |
| Weld | 2 | (D) | (X) | 2 | (D) | - | - | (X) | - | - |
| **ALFALFA SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 6 | 855 | (D) | 5 | (D) | 8 | 1,815 | (D) | 7 | 1,807 |
| **Counties** | | | | | | | | | | |
| Archuleta | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Kit Carson | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Larimer | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Mesa | 1 | (D) | (D) | 1 | (D) | 5 | (D) | (D) | 5 | (D) |
| Montrose | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Prowers | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Weld | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| **BROMEGRASS SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 2 | (D) | (D) | 1 | (D) | 4 | 19 | 682 | 4 | 19 |
| **Counties** | | | | | | | | | | |
| Arapahoe | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Delta | - | - | - | - | - | 3 | (D) | (D) | 3 | (D) |
| Rio Blanco | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| **KENTUCKY BLUEGRASS SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Morgan | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **ORCHARDGRASS SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 2 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Montezuma | 2 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| **RED CLOVER SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Boulder | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **RYEGRASS SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Boulder | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Weld | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |

--continued

BLM_0069968

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **TIMOTHY SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado.................. | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Eagle..................... | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| **WHEATGRASS SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado.................. | 4 | 205 | 52,055 | 4 | 175 | 1 | (D) | (D) | 1 | (D) |
| **Counties** | | | | | | | | | | |
| Mesa...................... | 1 | (D) | (D) | 1 | (D) | - | - | | - | - |
| Prowers................... | 1 | (D) | (D) | 1 | (D) | - | - | | - | - |
| Rio Blanco................ | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Weld...................... | 1 | (D) | (D) | 1 | (D) | - | - | | - | - |
| **OTHER FIELD AND GRASS SEED CROPS (POUNDS) (SEE TEXT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado.................. | 3 | (D) | (D) | 2 | (D) | 7 | 306 | 10,996 | 2 | (D) |
| **Counties** | | | | | | | | | | |
| Delta..................... | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Fremont................... | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Logan..................... | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Montezuma................. | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Morgan.................... | 1 | (D) | (D) | - | - | - | - | | - | - |
| Rio Blanco................ | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Washington................ | - | - | - | - | - | 1 | (D) | (D) | - | - |
| **FORAGE - LAND USED FOR ALL HAY AND ALL HAYLAGE, GRASS SILAGE, AND GREENCHOP (TONS, DRY EQUIVALENT) (SEE TEXT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado.................. | 12,798 | 1,296,617 | 2,698,367 | 10,324 | 969,049 | 13,998 | 1,621,178 | 4,256,940 | 10,418 | 1,156,305 |
| **Counties** | | | | | | | | | | |
| Adams..................... | 165 | 13,361 | 19,481 | 95 | 5,343 | 214 | 17,731 | 41,867 | 98 | 8,624 |
| Alamosa................... | 142 | 20,984 | 64,439 | 134 | 20,505 | 179 | 40,268 | 125,506 | 164 | 36,302 |
| Arapahoe.................. | 86 | 4,335 | 4,931 | 12 | 419 | 148 | 11,953 | 14,332 | 14 | 1,078 |
| Archuleta................. | 166 | 8,907 | 12,567 | 133 | 6,440 | 102 | 6,352 | 10,925 | 78 | 3,705 |
| Baca...................... | 77 | 14,611 | 29,627 | 44 | 7,596 | 92 | 21,122 | 60,310 | 43 | 9,313 |
| Bent...................... | 110 | 27,346 | 52,945 | 94 | 22,678 | 133 | 37,743 | 135,394 | 113 | 31,389 |
| Boulder................... | 419 | 23,397 | 51,059 | 331 | 19,683 | 411 | 26,451 | 77,697 | 336 | 21,319 |
| Broomfield................ | 14 | 708 | 1,364 | 8 | 90 | 11 | 441 | 1,434 | 9 | 355 |
| Chaffee................... | 103 | 10,797 | 15,187 | 90 | 9,984 | 118 | 12,179 | 23,713 | 108 | 10,761 |
| Cheyenne.................. | 36 | 7,398 | 11,823 | 11 | 1,461 | 65 | 13,844 | 24,940 | 14 | 1,780 |
| Clear Creek............... | 3 | 237 | (D) | 2 | (D) | 6 | 250 | 321 | 2 | (D) |
| Conejos................... | 450 | 76,560 | 171,427 | 396 | 67,853 | 408 | 82,355 | 206,908 | 375 | 76,116 |
| Costilla.................. | 183 | 21,278 | 62,440 | 159 | 20,437 | 190 | 30,406 | 96,238 | 181 | 29,401 |
| Crowley................... | 37 | 5,764 | 14,082 | 31 | 3,208 | 64 | 11,114 | 27,091 | 45 | 6,582 |
| Custer.................... | 71 | 15,155 | 17,224 | 52 | 10,237 | 84 | 14,572 | 29,326 | 65 | 12,420 |
| Delta..................... | 845 | 33,586 | 61,254 | 791 | 30,468 | 817 | 33,646 | 79,453 | 752 | 31,014 |
| Denver.................... | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Dolores................... | 46 | 6,671 | 18,343 | 34 | 5,806 | 56 | 10,433 | 31,238 | 40 | 7,037 |
| Douglas................... | 174 | 7,082 | 10,166 | 28 | 951 | 294 | 17,421 | 22,175 | 41 | 2,662 |
| Eagle..................... | 83 | 9,565 | 10,905 | 78 | 7,969 | 69 | 8,425 | 13,916 | 57 | 6,375 |
| Elbert.................... | 164 | 21,790 | 20,714 | 30 | 6,982 | 377 | 56,742 | 95,908 | 55 | 10,865 |
| El Paso................... | 89 | 7,521 | 12,806 | 40 | 3,681 | 197 | 23,972 | 34,968 | 57 | 6,444 |
| Fremont................... | 351 | 6,805 | 10,184 | 320 | 5,895 | 431 | 9,456 | 20,024 | 389 | 8,393 |
| Garfield.................. | 352 | 24,705 | 38,501 | 331 | 20,527 | 365 | 30,185 | 62,215 | 333 | 27,639 |
| Gilpin.................... | 3 | 100 | (D) | 1 | (D) | 4 | (D) | (D) | 1 | (D) |
| Grand..................... | 117 | 30,377 | 31,553 | 108 | 22,012 | 111 | 26,722 | 36,052 | 105 | 22,878 |
| Gunnison.................. | 138 | 33,512 | 36,372 | 118 | 26,971 | 120 | 26,598 | 40,549 | 110 | 25,295 |
| Hinsdale.................. | 6 | 1,032 | 877 | 5 | (D) | 8 | 387 | 610 | 5 | 387 |
| Huerfano.................. | 124 | 9,025 | 9,341 | 90 | 7,081 | 106 | 12,414 | 23,718 | 81 | 8,418 |
| Jackson................... | 58 | 51,885 | 47,104 | 56 | (D) | 68 | 63,025 | 88,071 | 60 | 52,096 |
| Jefferson................. | 113 | 3,773 | 3,691 | 49 | 1,293 | 111 | 4,106 | 5,646 | 52 | 1,159 |
| Kiowa..................... | 32 | 7,948 | 4,751 | 4 | 135 | 30 | 6,372 | 9,445 | 4 | 576 |
| Kit Carson................ | 109 | 20,149 | 38,472 | 59 | 9,141 | 154 | 22,960 | 72,088 | 95 | 12,990 |
| Lake...................... | 8 | 560 | 314 | 6 | (D) | 4 | 177 | 205 | 4 | 177 |
| La Plata.................. | 601 | 36,245 | 58,105 | 547 | 30,105 | 533 | 34,702 | 80,175 | 455 | 27,664 |
| Larimer................... | 568 | 31,298 | 72,160 | 455 | 22,606 | 694 | 45,784 | 89,485 | 497 | 33,686 |
| Las Animas................ | 187 | 13,718 | 17,078 | 132 | 9,021 | 219 | 22,112 | 45,514 | 162 | 16,226 |
| Lincoln................... | 67 | 14,345 | 12,649 | 14 | 986 | 123 | 22,600 | 39,681 | 22 | 1,914 |
| Logan..................... | 278 | 41,180 | 120,513 | 195 | 25,802 | 366 | 58,944 | 204,569 | 238 | 36,777 |
| Mesa...................... | 1,278 | 43,487 | 84,976 | 1,193 | 37,623 | 917 | 34,438 | 89,101 | 844 | 30,338 |
| Mineral................... | 3 | 540 | 131 | 2 | (D) | 6 | 957 | 1,049 | 6 | 757 |
| Moffat.................... | 151 | 22,453 | 30,303 | 82 | 12,097 | 228 | 34,866 | 64,841 | 114 | 17,215 |
| Montezuma................. | 522 | 40,879 | 137,936 | 499 | 36,960 | 503 | 39,328 | 121,865 | 449 | 34,578 |
| Montrose.................. | 692 | 32,283 | 69,668 | 648 | 30,711 | 638 | 38,467 | 111,152 | 586 | 36,052 |

--continued

BLM_0069969

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **FORAGE - LAND USED FOR ALL HAY AND ALL HAYLAGE, GRASS SILAGE, AND GREENCHOP (TONS, DRY EQUIVALENT) (SEE TEXT) - Con.** | | | | | | | | | | |
| **Counties - Con.** | | | | | | | | | | |
| Morgan | 256 | 32,914 | 118,540 | 209 | 24,929 | 315 | 45,544 | 183,883 | 243 | 31,289 |
| Otero | 235 | 32,757 | 108,110 | 225 | 28,803 | 302 | 36,128 | 139,120 | 288 | 31,856 |
| Ouray | 49 | 7,124 | 8,344 | 45 | 6,935 | 49 | 7,581 | 12,396 | 45 | 7,449 |
| Park | 47 | 3,569 | 5,653 | 23 | 2,405 | 73 | 6,903 | 8,200 | 39 | 4,128 |
| Phillips | 32 | 3,923 | 6,828 | 11 | 753 | 54 | 6,336 | 20,866 | 34 | 3,505 |
| Pitkin | 50 | 3,782 | 5,926 | 47 | 3,656 | 46 | 3,555 | 7,192 | 45 | 3,548 |
| Prowers | 177 | 54,906 | 124,133 | 148 | 42,342 | 221 | 67,145 | 257,180 | 185 | 55,306 |
| Pueblo | 221 | 8,541 | 27,218 | 196 | 6,989 | 292 | 15,864 | 45,651 | 246 | 12,233 |
| Rio Blanco | 167 | 23,072 | 38,143 | 149 | 17,392 | 147 | 20,860 | 40,777 | 127 | 15,868 |
| Rio Grande | 216 | 45,890 | 153,705 | 206 | 43,601 | 229 | 47,024 | 132,234 | 205 | 42,708 |
| Routt | 409 | 67,189 | 64,974 | 242 | 34,229 | 367 | 52,680 | 87,835 | 184 | 27,198 |
| Saguache | 120 | 47,096 | 113,129 | 112 | 43,310 | 123 | 53,831 | 152,987 | 111 | 46,705 |
| San Miguel | 47 | 5,025 | 6,209 | 43 | 3,890 | 47 | 5,956 | 14,448 | 40 | 3,607 |
| Sedgwick | 44 | 4,416 | 15,268 | 29 | 3,006 | 69 | 7,483 | 30,710 | 39 | 5,915 |
| Summit | 21 | 3,645 | 3,190 | 17 | 3,493 | 19 | 4,315 | 7,975 | 17 | 3,895 |
| Teller | 12 | 339 | 818 | 8 | 263 | 20 | 1,683 | 4,752 | 10 | 1,174 |
| Washington | 120 | 20,764 | 43,621 | 44 | 8,314 | 196 | 34,215 | 71,404 | 62 | 8,382 |
| Weld | 1,228 | 109,518 | 311,148 | 974 | 84,634 | 1,469 | 161,688 | 553,484 | 1,109 | 122,125 |
| Yuma | 126 | 18,795 | 55,010 | 91 | 11,605 | 187 | 30,449 | 128,735 | 128 | 20,694 |
| **HAY - ALL HAY INCLUDING ALFALFA, OTHER TAME, SMALL GRAIN, AND WILD (TONS, DRY) (SEE TEXT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 12,351 | 1,248,960 | 2,557,348 | 9,982 | 940,814 | 13,689 | 1,596,887 | 4,128,786 | 10,196 | 1,139,480 |
| **Counties** | | | | | | | | | | |
| Adams | 158 | 12,667 | 18,703 | 92 | 5,249 | 205 | 16,905 | 40,921 | 96 | 8,218 |
| Alamosa | 140 | 20,695 | 64,089 | 132 | 20,273 | 175 | 41,167 | 123,289 | 160 | 35,839 |
| Arapahoe | 84 | 4,289 | 4,879 | 12 | 419 | 139 | 10,804 | 12,914 | 13 | 1,077 |
| Archuleta | 159 | 8,437 | 11,461 | 126 | 5,970 | 99 | 6,259 | 10,859 | 75 | 3,612 |
| Baca | 74 | 14,016 | 27,579 | 44 | 7,076 | 90 | 21,272 | (D) | 43 | 9,339 |
| Bent | 107 | 26,442 | 50,678 | 91 | 21,810 | 133 | 37,578 | 134,498 | 113 | 31,250 |
| Boulder | 389 | 22,540 | 45,993 | 309 | 18,869 | 398 | 25,769 | 75,384 | 322 | 20,528 |
| Broomfield | 14 | 708 | 1,364 | 8 | 90 | 11 | 457 | 1,434 | 9 | 375 |
| Chaffee | 99 | 10,727 | 15,138 | 87 | 9,945 | 118 | 11,823 | (D) | 108 | 10,461 |
| Cheyenne | 35 | 7,373 | 11,749 | 11 | 1,461 | 59 | 13,048 | 23,503 | 13 | 1,578 |
| Clear Creek | 3 | (D) | (D) | 2 | (D) | 5 | 210 | (D) | 2 | (D) |
| Conejos | 442 | 75,661 | 165,463 | 388 | 68,651 | 402 | 81,528 | 203,668 | 369 | 76,577 |
| Costilla | 181 | 21,185 | 62,391 | 157 | 20,449 | 190 | 30,526 | 96,238 | 181 | 29,521 |
| Crowley | 37 | 5,538 | 13,288 | 30 | 3,043 | 63 | 10,520 | 24,702 | 44 | 6,639 |
| Custer | 69 | 14,853 | 16,056 | 48 | 9,947 | 84 | 14,532 | (D) | 65 | 12,345 |
| Delta | 815 | 32,496 | 59,689 | 761 | 29,433 | 803 | 33,152 | 78,787 | 738 | 30,574 |
| Denver | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Dolores | 46 | 6,139 | 18,081 | 34 | 5,336 | 54 | 10,107 | 30,746 | 40 | 7,037 |
| Douglas | 166 | 6,896 | 9,769 | 24 | 881 | 285 | 16,788 | 21,723 | 39 | 2,504 |
| Eagle | 78 | 9,024 | 10,448 | 73 | 7,429 | 67 | 7,931 | 13,480 | 55 | 5,740 |
| Elbert | 160 | 22,672 | 20,376 | 28 | 6,840 | 374 | 55,321 | 94,324 | 55 | 10,909 |
| El Paso | 88 | 7,364 | 12,588 | 40 | 3,677 | 191 | 23,525 | 34,813 | 57 | 6,444 |
| Fremont | 330 | 6,537 | 9,843 | 301 | 5,695 | 423 | 9,339 | 19,847 | 381 | 8,317 |
| Garfield | 344 | 24,220 | 37,717 | 324 | 20,223 | 362 | 29,967 | 61,891 | 330 | 27,353 |
| Gilpin | 3 | (D) | (D) | 1 | (D) | 4 | (D) | (D) | 2 | (D) |
| Grand | 115 | 30,297 | 31,513 | 106 | 22,012 | 111 | 27,129 | 36,052 | 105 | 22,678 |
| Gunnison | 135 | 31,232 | 31,486 | 115 | 25,091 | 118 | 26,961 | (D) | 108 | 24,958 |
| Hinsdale | 6 | 1,032 | 877 | 5 | (D) | 5 | 387 | 610 | 5 | 387 |
| Huerfano | 118 | 8,885 | 9,275 | 84 | 7,001 | 103 | 12,266 | 23,655 | 80 | 8,410 |
| Jackson | 57 | 51,385 | 46,709 | 55 | (D) | 68 | 63,025 | 88,071 | 60 | 52,096 |
| Jefferson | 109 | 3,565 | 2,980 | 47 | 1,280 | 108 | 4,039 | (D) | 50 | 1,152 |
| Kiowa | 25 | 3,739 | 3,710 | 4 | 135 | 29 | 6,145 | (D) | 4 | 576 |
| Kit Carson | 104 | 18,130 | 36,607 | 58 | 9,134 | 148 | 22,689 | 70,487 | 91 | 12,557 |
| Lake | 8 | 560 | 314 | 6 | (D) | 4 | 177 | 205 | 4 | 177 |
| La Plata | 575 | 35,111 | 55,269 | 523 | 29,280 | 514 | 34,001 | 78,957 | 436 | 26,951 |
| Larimer | 549 | 30,698 | 71,131 | 438 | 22,087 | 669 | 44,584 | 82,056 | 477 | 32,593 |
| Las Animas | 184 | 13,428 | 16,789 | 130 | 9,151 | 215 | 21,759 | 45,322 | 158 | 15,901 |
| Lincoln | 54 | 11,945 | 9,294 | 13 | 974 | 115 | 21,008 | 35,710 | 22 | 1,945 |
| Logan | 268 | 40,339 | 119,613 | 192 | 25,889 | 363 | 59,150 | 203,087 | 238 | 36,971 |
| Mesa | 1,239 | 42,018 | 82,016 | 1,157 | 36,382 | 890 | 34,203 | 88,168 | 817 | 30,066 |
| Mineral | 3 | 540 | 131 | 2 | (D) | 6 | 957 | 1,049 | 6 | 757 |
| Moffat | 148 | 21,998 | 29,872 | 78 | 12,092 | 222 | 35,498 | 64,761 | 113 | 17,229 |
| Montezuma | 495 | 38,889 | 119,674 | 472 | 34,819 | 492 | 39,130 | 120,953 | 441 | 34,513 |
| Montrose | 673 | 31,797 | 68,099 | 631 | 30,447 | 629 | 39,282 | 110,426 | 576 | 35,527 |
| Morgan | 245 | 29,792 | 105,122 | 201 | 23,180 | 307 | 41,750 | 164,785 | 236 | 29,736 |
| Otero | 235 | 31,216 | 97,372 | 225 | 27,585 | 300 | 36,542 | 137,786 | 284 | 31,919 |
| Ouray | 49 | 7,124 | 8,344 | 45 | 6,935 | 48 | 7,592 | (D) | 44 | 7,417 |
| Park | 47 | 3,569 | 5,653 | 23 | 2,405 | 72 | 6,887 | (D) | 39 | 4,132 |
| Phillips | 29 | 3,574 | 5,731 | 10 | 738 | 54 | 6,416 | (D) | 34 | 3,578 |
| Pitkin | 46 | 3,608 | 5,879 | 43 | 3,482 | 42 | 3,461 | 7,171 | 41 | 3,454 |
| Prowers | 174 | 51,948 | 117,855 | 144 | 39,130 | 218 | 67,222 | 254,732 | 184 | 55,420 |
| Pueblo | 216 | 7,858 | 22,222 | 194 | 6,666 | 286 | 15,284 | 41,940 | 240 | 11,649 |
| Rio Blanco | 161 | 22,317 | 37,380 | 143 | 16,812 | 144 | 20,381 | 40,242 | 125 | 15,736 |
| Rio Grande | 215 | 45,882 | 153,235 | 205 | 43,671 | 225 | 47,204 | 131,436 | 201 | 43,073 |
| Routt | 399 | 66,601 | 64,054 | 232 | 33,825 | 364 | 52,787 | 87,589 | 181 | 26,973 |
| Saguache | 119 | 47,434 | 112,831 | 111 | 43,894 | 121 | 53,047 | 152,242 | 109 | 45,370 |
| San Miguel | 46 | 4,996 | 6,200 | 42 | 3,861 | 46 | 5,643 | (D) | 40 | 3,541 |

--continued

BLM_0069970

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **HAY - ALL HAY INCLUDING ALFALFA, OTHER TAME, SMALL GRAIN, AND WILD (TONS, DRY) (SEE TEXT)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Sedgwick | 43 | 4,369 | 15,245 | 28 | 2,959 | 68 | 7,469 | (D) | 38 | 5,891 |
| Summit | 17 | 3,551 | 3,160 | 15 | (D) | 18 | 4,295 | (D) | 16 | 3,875 |
| Teller | 12 | 339 | 818 | 8 | 275 | 20 | 1,683 | 1,824 | 10 | 1,174 |
| Washington | 113 | 19,449 | 41,187 | 43 | 7,859 | 187 | 32,859 | 69,069 | 62 | 8,214 |
| Weld | 1,180 | 101,064 | 278,677 | 942 | 77,096 | 1,443 | 154,428 | 500,428 | 1,086 | 115,683 |
| Yuma | 121 | 17,927 | 52,743 | 89 | 11,265 | 181 | 30,801 | 125,805 | 124 | 20,757 |
| **ALFALFA HAY (TONS, DRY)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 8,205 | 654,284 | 1,848,795 | 7,026 | 560,868 | 8,648 | 861,053 | 2,887,865 | 7,347 | 707,234 |
| **Counties** | | | | | | | | | | |
| Adams | 93 | 5,200 | 12,890 | 71 | 4,081 | 125 | 9,723 | 29,722 | 77 | 6,912 |
| Alamosa | 124 | 15,807 | 54,818 | 120 | 15,577 | 144 | 25,522 | 92,808 | 131 | 23,046 |
| Arapahoe | 35 | 1,448 | 3,207 | 10 | (D) | 47 | 2,583 | 5,027 | 10 | 816 |
| Archuleta | 73 | 3,149 | 6,126 | 58 | 2,222 | 38 | 1,476 | 3,239 | 33 | 991 |
| Baca | 26 | (D) | 12,418 | 26 | 2,759 | 33 | 8,015 | 33,421 | 31 | 7,575 |
| Bent | 98 | 24,046 | 48,110 | 90 | 20,041 | 122 | 33,184 | 129,565 | 105 | 28,748 |
| Boulder | 225 | 11,701 | 30,650 | 169 | 10,018 | 194 | 11,913 | 42,076 | 158 | 10,200 |
| Broomfield | 14 | 552 | 1,212 | 8 | 90 | 9 | 348 | 1,342 | 8 | 346 |
| Chaffee | 59 | 5,226 | 7,953 | 52 | 4,711 | 72 | 5,545 | 13,141 | 71 | 5,340 |
| Cheyenne | 3 | 815 | 1,908 | 3 | 809 | 8 | (D) | 4,371 | 6 | 929 |
| Conejos | 347 | 48,835 | 131,954 | 303 | 46,001 | 324 | 50,172 | 146,018 | 306 | 48,410 |
| Costilla | 154 | 15,947 | 54,017 | 138 | 15,840 | 162 | 21,281 | 71,816 | 154 | 20,805 |
| Crowley | 34 | 3,284 | 7,836 | 29 | 2,725 | 45 | 6,671 | 20,289 | 14 | 5,821 |
| Custer | 10 | 608 | (D) | 8 | (D) | 15 | 777 | 1,820 | 10 | 701 |
| Delta | 597 | 21,720 | 45,608 | 559 | 19,856 | 571 | 21,832 | 56,916 | 561 | 21,183 |
| Dolores | 32 | 5,074 | 16,608 | 28 | 4,806 | 44 | 8,545 | 29,232 | 40 | (D) |
| Douglas | 61 | 3,339 | 5,581 | 11 | 506 | 98 | 6,466 | 9,595 | 23 | 1,613 |
| Eagle | 54 | 3,312 | 3,970 | 49 | 2,979 | 43 | 4,405 | 8,885 | 40 | 4,522 |
| Elbert | 117 | 9,919 | 10,974 | 22 | 3,087 | 227 | 28,279 | 49,391 | 39 | 4,825 |
| El Paso | 62 | 5,121 | 7,292 | 35 | 3,023 | 96 | 7,772 | 12,989 | 39 | 2,087 |
| Fremont | 230 | 3,177 | 4,554 | 214 | 2,941 | 286 | 5,122 | 11,477 | 271 | 4,949 |
| Garfield | 293 | 18,483 | 32,748 | 277 | 16,469 | 309 | 23,802 | 50,852 | 295 | 22,798 |
| Grand | 8 | (D) | (D) | 8 | (D) | 12 | 1,724 | 1,880 | 10 | (D) |
| Gunnison | 14 | 1,393 | 3,104 | 11 | (D) | 17 | (D) | 4,212 | 17 | (D) |
| Hinsdale | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Huerfano | 65 | 5,207 | 6,903 | 57 | 4,233 | 69 | 7,774 | 15,080 | 57 | 5,735 |
| Jackson | 2 | (D) | (D) | 2 | (D) | 3 | (D) | (D) | 4 | (D) |
| Jefferson | 44 | 1,525 | 1,299 | 20 | (D) | 37 | 1,061 | 2,927 | 27 | 667 |
| Kiowa | 7 | (D) | 1,134 | 4 | 135 | 4 | 585 | 1,583 | 3 | (D) |
| Kit Carson | 43 | 5,304 | 16,968 | 33 | 4,269 | 61 | 9,076 | 44,211 | 57 | 7,708 |
| La Plata | 301 | 16,003 | 27,597 | 284 | 14,546 | 235 | 16,193 | 45,659 | 224 | 14,519 |
| Larimer | 364 | 18,992 | 59,675 | 292 | 13,146 | 384 | 20,052 | 56,935 | 304 | 15,277 |
| Las Animas | 150 | 9,902 | 11,772 | 111 | 6,953 | 165 | 12,028 | 32,403 | 132 | 9,779 |
| Lincoln | 15 | 1,203 | 2,443 | 9 | 446 | 32 | 3,432 | 8,258 | 17 | 1,445 |
| Logan | 187 | 25,584 | 102,108 | 171 | 22,480 | 247 | 36,713 | 168,191 | 221 | 32,103 |
| Mesa | 943 | 28,476 | 62,999 | 880 | 26,240 | 618 | 26,158 | 72,475 | 693 | 23,473 |
| Moffat | 108 | 9,104 | 13,167 | 53 | 5,949 | 162 | 19,818 | 33,972 | 72 | 7,305 |
| Montezuma | 352 | 29,385 | 98,931 | 337 | 26,757 | 349 | 30,799 | 103,338 | 336 | 27,547 |
| Montrose | 486 | 19,171 | 46,576 | 458 | 18,240 | 447 | 22,978 | 76,913 | 432 | 20,868 |
| Morgan | 206 | 21,754 | 90,752 | 180 | 19,081 | 252 | 32,332 | 145,681 | 209 | 25,795 |
| Otero | 223 | 28,593 | 91,025 | 213 | 25,066 | 271 | 31,811 | 126,175 | 264 | 29,257 |
| Ouray | 15 | 841 | 1,575 | 14 | (D) | 17 | (D) | 2,492 | 16 | (D) |
| Park | 5 | 690 | (D) | 3 | (D) | 8 | (D) | (D) | 10 | (D) |
| Phillips | 11 | 919 | 4,028 | 8 | 613 | 27 | 2,661 | 13,550 | 25 | 2,497 |
| Pitkin | 29 | 2,724 | 4,697 | 28 | (D) | 26 | 2,574 | 4,742 | 25 | 2,567 |
| Prowers | 163 | 42,926 | 110,094 | 140 | 38,280 | 187 | 61,489 | 245,885 | 177 | 53,739 |
| Pueblo | 192 | 5,596 | 18,045 | 178 | 5,139 | 233 | 11,185 | 36,121 | 220 | 10,243 |
| Rio Blanco | 82 | 6,685 | 11,370 | 69 | 4,995 | 71 | 7,340 | 14,439 | 62 | 5,349 |
| Rio Grande | 173 | 31,921 | 127,219 | 165 | 30,100 | 163 | 29,401 | 100,419 | 154 | 26,631 |
| Routt | 141 | 9,722 | 13,037 | 45 | 3,686 | 162 | 16,731 | 27,804 | 40 | 4,394 |
| Saguache | 68 | 23,801 | 90,755 | 65 | 22,680 | 76 | 24,327 | 96,071 | 72 | 22,746 |
| San Miguel | 29 | 2,962 | 3,585 | 27 | (D) | 28 | 3,181 | 8,637 | 26 | 2,379 |
| Sedgwick | 30 | 3,282 | 13,554 | 25 | 2,531 | 40 | 5,170 | 26,735 | 35 | 4,861 |
| Summit | 3 | (D) | (D) | 2 | (D) | 1 | (D) | (D) | 1 | (D) |
| Teller | 2 | (D) | 50 | 1 | (D) | 5 | (D) | (D) | 3 | (D) |
| Washington | 39 | 6,458 | 28,746 | 30 | 5,914 | 64 | 9,810 | 32,331 | 52 | 5,793 |
| Weld | 883 | 73,503 | 239,258 | 750 | 63,047 | 1,063 | 109,575 | 416,924 | 906 | 95,450 |
| Yuma | 80 | 9,224 | 41,213 | 72 | 8,470 | 104 | 17,062 | 96,376 | 94 | 14,723 |
| **SMALL GRAIN HAY (TONS, DRY)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 945 | 89,426 | 150,593 | 653 | 47,371 | 1,367 | 126,159 | 267,737 | 845 | 56,516 |
| **Counties** | | | | | | | | | | |
| Adams | 13 | 1,041 | 1,450 | 5 | (D) | 17 | 2,780 | 2,561 | 8 | 273 |
| Alamosa | 16 | 1,699 | 4,895 | 16 | 1,692 | 45 | 6,013 | 17,142 | 44 | 5,320 |
| Arapahoe | 16 | 1,122 | 513 | 1 | (D) | 9 | 1,208 | 2,114 | 1 | (D) |
| Archuleta | 8 | 192 | 282 | 3 | (D) | 4 | 230 | 821 | 3 | 160 |
| Baca | 25 | 5,020 | 9,897 | 20 | 3,302 | 34 | 5,669 | 8,543 | 11 | 639 |
| Bent | 6 | (D) | (D) | 4 | (D) | 17 | (D) | 2,384 | 13 | 1,810 |
| Boulder | 8 | 83 | 34 | 8 | 83 | 14 | 696 | 2,114 | 11 | 598 |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **SMALL GRAIN HAY (TONS, DRY)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Broomfield | 3 | (D) | (D) | - | - | 2 | (D) | (D) | 2 | (D) |
| Chaffee | 4 | 442 | 443 | 4 | 432 | 4 | 34 | (D) | 4 | 34 |
| Cheyenne | 13 | 2,711 | 5,576 | 5 | (D) | 12 | 2,415 | (D) | 2 | (D) |
| Conejos | 86 | 7,676 | 18,267 | 84 | (D) | 91 | 8,425 | 26,924 | 85 | 7,666 |
| Costilla | 10 | (D) | 5,919 | 10 | (D) | 24 | 5,087 | 18,628 | 24 | 5,038 |
| Crowley | 2 | (D) | (D) | 2 | (D) | 11 | 294 | 533 | 6 | 121 |
| Custer | 2 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Delta | 20 | 272 | 429 | 20 | 270 | 25 | 767 | 1,803 | 24 | 508 |
| Dolores | 8 | 554 | 824 | 5 | 414 | 8 | 773 | 499 | 2 | (D) |
| Douglas | 4 | 144 | 299 | - | - | 5 | 181 | 126 | - | - |
| Elbert | 10 | 3,719 | 1,641 | 1 | (D) | 35 | 7,498 | 21,734 | 6 | 280 |
| El Paso | 8 | 291 | 192 | 2 | (D) | 22 | 2,476 | 5,784 | 6 | 286 |
| Fremont | 5 | 110 | 33 | 4 | (D) | 18 | 151 | 343 | 14 | 127 |
| Garfield | 8 | 220 | 404 | 6 | (D) | 17 | 295 | 407 | 17 | 295 |
| Grand | 1 | (D) | (D) | 1 | (D) | 4 | (D) | 198 | 4 | (D) |
| Gunnison | 3 | 482 | 910 | 2 | (D) | 6 | (D) | (D) | 6 | (D) |
| Hinsdale | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Huerfano | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Jackson | 4 | (D) | (D) | 3 | (D) | 2 | (D) | (D) | 2 | (D) |
| Jefferson | 3 | 123 | 146 | 2 | (D) | 5 | 139 | (D) | 1 | (D) |
| Kiowa | 8 | 1,516 | 1,442 | - | - | 5 | 492 | (D) | - | - |
| Kit Carson | 31 | 4,114 | 9,186 | 21 | 2,520 | 47 | 4,386 | 9,457 | 25 | (D) |
| La Plata | 29 | 1,208 | 1,634 | 24 | 993 | 38 | 1,559 | 3,002 | 34 | 1,022 |
| Larimer | 17 | 365 | 500 | 12 | 267 | 34 | 1,410 | 2,090 | 26 | 827 |
| Las Animas | 19 | 1,311 | 3,213 | 17 | (D) | 20 | 807 | 2,038 | 17 | 505 |
| Lincoln | 13 | 2,362 | 1,564 | 1 | (D) | 28 | 3,656 | 5,879 | 9 | 282 |
| Logan | 62 | 5,366 | 6,798 | 24 | 1,232 | 88 | 10,122 | 15,267 | 28 | 2,870 |
| Mesa | 51 | 2,173 | 6,072 | 50 | (D) | 35 | 928 | 1,674 | 34 | 916 |
| Moffat | 7 | 1,412 | 844 | 3 | 792 | 8 | 900 | 1,322 | 4 | 204 |
| Montezuma | 40 | 3,771 | 11,169 | 35 | 3,165 | 37 | 2,362 | 5,967 | 33 | 2,129 |
| Montrose | 42 | 904 | 2,218 | 38 | 877 | 61 | 1,484 | 3,661 | 56 | 1,401 |
| Morgan | 27 | 2,347 | 4,731 | 22 | 1,653 | 52 | 3,888 | 5,989 | 34 | 1,613 |
| Otero | 31 | 1,362 | 2,368 | 28 | (D) | 39 | 1,435 | 4,198 | 31 | 1,213 |
| Ouray | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Park | - | - | - | - | - | 5 | (D) | (D) | 5 | (D) |
| Phillips | 5 | (D) | (D) | 2 | (D) | 12 | 1,906 | 3,691 | 4 | 531 |
| Pitkin | 2 | (D) | (D) | - | - | 1 | (D) | (D) | 1 | (D) |
| Prowers | 13 | (D) | (D) | 7 | 371 | 25 | 1,141 | 3,304 | 18 | 805 |
| Pueblo | 8 | 113 | 254 | 6 | (D) | 22 | 485 | 777 | 13 | 212 |
| Rio Blanco | 7 | 125 | 78 | 5 | (D) | 6 | 274 | 348 | 6 | 274 |
| Rio Grande | 21 | 2,180 | 7,531 | 21 | 2,165 | 35 | 4,725 | 10,865 | 33 | 4,642 |
| Routt | 19 | 2,739 | 2,244 | 14 | 2,176 | 9 | 557 | 551 | 6 | 107 |
| Saguache | 22 | 2,403 | 7,683 | 22 | 2,303 | 24 | 3,839 | 17,035 | 23 | 3,591 |
| San Miguel | 4 | (D) | (D) | 2 | 60 | 2 | (D) | (D) | 1 | (D) |
| Sedgwick | 2 | (D) | (D) | 1 | (D) | 18 | 1,138 | 2,185 | 6 | 464 |
| Teller | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | - | - |
| Washington | 48 | 7,115 | 5,553 | 8 | 665 | 92 | 12,102 | 19,696 | 20 | 1,665 |
| Weld | 91 | 6,810 | 9,465 | 57 | 2,457 | 128 | 11,255 | 17,646 | 52 | 2,285 |
| Yuma | 38 | 4,797 | 7,270 | 20 | 1,722 | 58 | 6,220 | 12,481 | 27 | 2,549 |
| **OTHER TAME HAY (TONS, DRY)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 3,663 | 382,685 | 452,204 | 2,898 | 249,400 | 3,896 | 421,719 | 758,985 | 2,805 | 268,397 |
| **Counties** | | | | | | | | | | |
| Adams | 57 | 4,936 | 3,728 | 20 | 743 | 74 | 3,159 | 7,671 | 27 | 871 |
| Alamosa | 12 | 2,032 | 3,198 | 11 | (D) | 23 | 6,357 | 9,111 | 20 | 4,963 |
| Arapahoe | 17 | 1,118 | 505 | - | - | 36 | 2,690 | 2,900 | 3 | (D) |
| Archuleta | 67 | 3,695 | 4,080 | 55 | 2,640 | 46 | 3,422 | 6,070 | 36 | 2,179 |
| Baca | 33 | 5,506 | (D) | 9 | 1,015 | 41 | 6,784 | 17,089 | 13 | 1,125 |
| Bent | 16 | 1,327 | 1,242 | 7 | (D) | 23 | (D) | (D) | 21 | 692 |
| Boulder | 147 | 8,927 | 14,424 | 131 | 7,314 | 177 | 11,095 | 28,500 | 156 | 8,273 |
| Broomfield | 2 | (D) | (D) | - | - | - | - | - | - | - |
| Chaffee | 47 | 4,346 | 5,606 | 41 | 4,091 | 48 | 5,667 | 8,888 | 44 | 4,695 |
| Cheyenne | 20 | 3,847 | 4,265 | 3 | (D) | 41 | 9,076 | 15,690 | 5 | (D) |
| Clear Creek | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 2 | (D) |
| Conejos | 59 | 5,807 | 6,772 | 48 | (D) | 56 | 7,371 | 8,643 | 46 | 6,784 |
| Costilla | 43 | 2,916 | 2,391 | 36 | 2,765 | 42 | 1,881 | 2,388 | 38 | 1,347 |
| Crowley | 5 | (D) | 347 | 2 | (D) | 17 | 1,088 | 2,030 | 10 | (D) |
| Custer | 55 | 13,671 | 13,840 | 40 | 9,124 | 58 | 12,220 | 24,981 | 48 | 10,646 |
| Delta | 217 | 9,481 | 12,634 | 203 | 8,421 | 198 | 8,772 | 18,690 | 191 | 8,425 |
| Denver | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Dolores | 11 | 485 | 615 | 8 | (D) | 2 | (D) | (D) | - | - |
| Douglas | 45 | 1,936 | 2,862 | 11 | 295 | 93 | 6,757 | 9,827 | 13 | 762 |
| Eagle | 24 | 5,177 | 6,178 | 23 | (D) | 15 | 2,031 | 2,735 | 11 | 493 |
| Elbert | 40 | 5,609 | 4,497 | 8 | (D) | 91 | 11,832 | 13,960 | 13 | (D) |
| El Paso | 14 | 1,437 | 4,935 | 5 | 504 | 54 | 8,963 | 12,388 | 18 | 4,019 |
| Fremont | 95 | 2,656 | 4,646 | 86 | 2,227 | 118 | 3,464 | 7,344 | 111 | 2,988 |
| Garfield | 47 | 4,317 | 3,510 | 43 | 3,014 | 47 | 4,071 | 9,002 | 44 | 3,292 |
| Gilpin | - | (D) | (D) | - | - | 1 | (D) | (D) | 1 | (D) |
| Grand | 72 | 23,235 | 24,955 | 69 | 15,222 | 71 | 18,226 | 25,465 | 68 | 15,766 |
| Gunnison | 86 | 15,939 | 16,278 | 76 | 13,804 | 79 | 20,191 | 28,149 | 76 | 19,281 |
| Hinsdale | 4 | 734 | 436 | 4 | 215 | 3 | (D) | (D) | 3 | (D) |
| Huerfano | 73 | 2,289 | 1,857 | 21 | 1,980 | 20 | 3,005 | 6,695 | 16 | 2,187 |
| Jackson | 37 | 31,614 | 31,960 | 35 | (D) | 39 | 31,330 | 54,996 | 34 | 28,840 |
| Jefferson | 25 | 548 | 674 | 16 | 430 | 41 | 1,425 | 1,818 | 20 | 431 |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **OTHER TAME HAY (TONS, DRY)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Kiowa | 9 | 1,740 | (D) | - | - | 20 | 5,068 | 6,183 | 1 | (D) |
| Kit Carson | 48 | 5,925 | 8,753 | 21 | (D) | 67 | 7,534 | 15,390 | 26 | 2,997 |
| Lake | 6 | (D) | (D) | 6 | (D) | 4 | 177 | 205 | 4 | 177 |
| La Plata | 297 | 16,754 | 24,797 | 273 | 12,874 | 227 | 12,892 | 26,665 | 205 | 9,885 |
| Larimer | 183 | 10,448 | 10,258 | 146 | 8,232 | 207 | 16,653 | 17,951 | 159 | 13,204 |
| Las Animas | 34 | 1,773 | 1,479 | 24 | 810 | 55 | 4,983 | 6,522 | 36 | (D) |
| Lincoln | 27 | 6,377 | 4,618 | 1 | (D) | 62 | 11,693 | 19,371 | 5 | 218 |
| Logan | 56 | 6,857 | 7,877 | 25 | 1,217 | 85 | 10,108 | 16,971 | 27 | 1,234 |
| Mesa | 289 | 8,283 | 10,216 | 279 | 6,964 | 210 | 5,294 | 12,241 | 204 | 4,899 |
| Mineral | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Moffat | 41 | 7,699 | 12,535 | 31 | 4,096 | 52 | 10,453 | 22,924 | 37 | 6,836 |
| Montezuma | 148 | 4,488 | 8,295 | 144 | 4,310 | 113 | 4,205 | 9,897 | 109 | 3,939 |
| Montrose | 181 | 10,635 | 17,869 | 173 | 10,357 | 151 | 12,935 | 27,324 | 144 | 12,425 |
| Morgan | 42 | 3,571 | 8,521 | 25 | 1,676 | 48 | 4,606 | 12,323 | 30 | 2,055 |
| Otero | 30 | 1,261 | 3,979 | 28 | (D) | 56 | 2,845 | 7,069 | 46 | 1,339 |
| Ouray | 25 | 5,655 | 5,984 | 23 | (D) | 26 | 4,864 | 7,887 | 23 | 4,861 |
| Park | 22 | 1,452 | 1,702 | 14 | (D) | 31 | 3,291 | 3,918 | 19 | 1,954 |
| Phillips | 12 | 987 | 918 | 1 | (D) | 18 | (D) | 3,350 | 7 | (D) |
| Pitkin | 21 | 784 | 1,032 | 19 | (D) | 12 | 463 | 1,487 | 12 | 463 |
| Prowers | 16 | 5,064 | 4,850 | 7 | 479 | 34 | 2,832 | 4,130 | 19 | 876 |
| Pueblo | 28 | 1,584 | 3,405 | 23 | 1,240 | 62 | 2,884 | 4,341 | 46 | 1,055 |
| Rio Blanco | 61 | 11,035 | 20,348 | 56 | 7,588 | 56 | 8,506 | 18,651 | 48 | 6,500 |
| Rio Grande | 49 | 7,607 | 12,681 | 49 | 7,440 | 59 | 6,103 | 10,906 | 55 | 5,831 |
| Routt | 211 | 50,708 | 44,666 | 157 | 25,706 | 152 | 29,288 | 50,989 | 111 | 19,178 |
| Saguache | 39 | 15,810 | 9,783 | 35 | 13,941 | 27 | 11,980 | 22,979 | 21 | 7,690 |
| San Miguel | 19 | 1,674 | 1,863 | 19 | 1,674 | 10 | (D) | 1,499 | 10 | 953 |
| Sedgwick | 7 | (D) | 527 | 3 | (D) | 14 | 726 | 1,127 | 4 | (D) |
| Summit | 12 | 3,164 | 2,887 | 12 | 3,054 | 14 | 3,405 | 7,111 | 14 | (D) |
| Teller | 3 | (D) | (D) | 1 | (D) | 8 | 1,142 | 1,456 | 5 | 962 |
| Washington | 30 | 4,611 | 6,119 | 13 | 1,280 | 64 | 8,489 | 15,262 | 13 | (D) |
| Weld | 351 | 17,563 | 27,675 | 260 | 10,993 | 337 | 25,957 | 58,177 | 247 | 16,266 |
| Yuma | 30 | 3,650 | 4,004 | 15 | 982 | 57 | 6,854 | 16,437 | 28 | 3,485 |
| **WILD HAY (TONS, DRY)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 1,153 | 122,565 | 105,756 | 590 | 83,175 | 2,109 | 187,956 | 214,199 | 747 | 107,333 |
| **Counties** | | | | | | | | | | |
| Adams | 17 | 1,490 | 635 | 1 | (D) | 35 | 1,243 | 987 | 4 | 162 |
| Alamosa | 16 | 1,157 | 1,178 | 12 | (D) | 16 | 3,275 | 4,228 | 13 | 2,510 |
| Arapahoe | 19 | 581 | 654 | 1 | (D) | 66 | 4,323 | 2,873 | 2 | (D) |
| Archuleta | 23 | 1,401 | 973 | 16 | (D) | 21 | 1,131 | 729 | 9 | 282 |
| Baca | 2 | (D) | (D) | - | - | 4 | 804 | (D) | - | - |
| Bent | 1 | (D) | (D) | 1 | (D) | 3 | (D) | (D) | - | - |
| Boulder | 39 | 1,829 | 885 | 23 | 1,454 | 71 | 2,065 | 2,704 | 41 | 1,457 |
| Bromfield | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Chaffee | 8 | 713 | 1,136 | 8 | 711 | 10 | 577 | 1,289 | 3 | 382 |
| Cheyenne | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Clear Creek | 2 | (D) | (D) | 1 | (D) | 3 | (D) | 36 | - | - |
| Conejos | 78 | 13,343 | 8,470 | 64 | 11,611 | 80 | 15,560 | 22,083 | 67 | 13,717 |
| Costilla | 10 | (D) | 64 | 2 | (D) | 12 | 2,477 | 3,365 | 12 | 2,331 |
| Crowley | 2 | (D) | (D) | - | - | 20 | 2,487 | 1,870 | 2 | (D) |
| Custer | 4 | (D) | 382 | 1 | (D) | 16 | 1,535 | (D) | 10 | 998 |
| Delta | 31 | 1,023 | 1,018 | 27 | 886 | 78 | 1,781 | 1,378 | 26 | 458 |
| Dolores | 3 | 26 | 34 | 1 | (D) | 8 | (D) | (D) | - | - |
| Douglas | 65 | 1,477 | 1,027 | 3 | 80 | 103 | 3,384 | 2,175 | 4 | 129 |
| Eagle | 10 | 535 | 300 | 9 | (D) | 16 | 1,495 | 1,860 | 8 | 1,125 |
| Elbert | 20 | 3,425 | 3,264 | 1 | (D) | 91 | 7,712 | 9,239 | 4 | (D) |
| El Paso | 15 | 515 | 169 | 3 | (D) | 69 | 4,314 | 3,652 | 3 | 52 |
| Fremont | 13 | 594 | 610 | 9 | (D) | 31 | 602 | 683 | 10 | 253 |
| Garfield | 15 | 1,200 | 1,055 | 13 | (D) | 40 | 1,799 | 1,630 | 20 | 968 |
| Gilpin | 2 | (D) | (D) | - | - | 4 | (D) | (D) | - | - |
| Grand | 35 | 6,544 | 6,068 | 29 | 6,272 | 32 | (D) | 8,529 | 28 | 5,072 |
| Gunnison | 36 | 13,418 | 11,194 | 29 | 9,800 | 30 | 5,088 | 7,454 | 22 | 3,995 |
| Hinsdale | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Huerfano | 27 | 1,409 | 515 | 16 | 788 | 18 | (D) | (D) | 8 | (D) |
| Jackson | 16 | 18,401 | 13,391 | 15 | (D) | 27 | 31,585 | 32,991 | 24 | 23,161 |
| Jefferson | 47 | 1,369 | 861 | 12 | 555 | 37 | 1,414 | 749 | 8 | (D) |
| Kiowa | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Kit Carson | 10 | 2,787 | 1,700 | 1 | (D) | 13 | 1,693 | 1,429 | 1 | (D) |
| Lake | 2 | (D) | (D) | - | - | - | - | - | - | - |
| La Plata | 30 | 1,146 | 1,241 | 16 | 867 | 89 | 3,357 | 3,631 | 33 | 1,525 |
| Larimer | 37 | 893 | 698 | 15 | 442 | 130 | 6,469 | 5,080 | 36 | 3,285 |
| Las Animas | 10 | 442 | 325 | 3 | (D) | 21 | 3,941 | 4,306 | 6 | (D) |
| Lincoln | 14 | 2,003 | 669 | 2 | (D) | 24 | 2,227 | 2,202 | - | - |
| Logan | 20 | 2,532 | 2,830 | 7 | 960 | 30 | 2,207 | 2,658 | 7 | 764 |
| Mesa | 42 | 3,086 | 2,729 | 29 | (D) | 92 | 1,823 | 1,778 | 35 | 778 |
| Mineral | 2 | (D) | (D) | 1 | (D) | 6 | 957 | 1,049 | 6 | 757 |
| Moffat | 21 | 3,783 | 3,326 | 12 | 1,255 | 48 | 4,327 | 6,543 | 21 | 2,884 |
| Montezuma | 24 | 1,245 | 1,279 | 16 | 587 | 64 | 1,764 | 1,751 | 29 | 898 |
| Montrose | 29 | 1,087 | 1,436 | 25 | 953 | 70 | 1,885 | 2,528 | 34 | 833 |
| Morgan | 17 | 2,120 | 1,118 | 3 | 770 | 19 | 924 | 792 | 8 | 273 |
| Otero | - | - | - | - | - | 17 | 451 | 344 | 7 | 110 |
| Ouray | 11 | 628 | 785 | 10 | (D) | 11 | 1,324 | 1,908 | 10 | 1,285 |
| Park | 23 | 1,517 | (D) | 9 | 975 | 34 | 2,771 | 2,536 | 14 | 1,543 |
| Phillips | 3 | (D) | (D) | - | - | 3 | (D) | (D) | 1 | (D) |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **WILD HAY (TONS, DRY) - Con.** | | | | | | | | | | |
| **Counties - Con.** | | | | | | | | | | |
| Pitkin | 2 | (D) | (D) | 2 | (D) | 8 | (D) | (D) | 8 | (D) |
| Prowers | 2 | (D) | (D) | - | - | 13 | 1,760 | 1,413 | - | - |
| Pueblo | 6 | 585 | 518 | 2 | (D) | 29 | 730 | 701 | 6 | 139 |
| Rio Blanco | 34 | 4,472 | 5,584 | 29 | (D) | 35 | 4,261 | 6,804 | 23 | 3,591 |
| Rio Grande | 22 | 4,154 | 5,804 | 18 | 3,966 | 36 | 6,975 | 9,246 | 22 | 5,969 |
| Routt | 93 | 3,432 | 4,107 | 40 | 2,257 | 100 | 6,211 | 8,245 | 38 | 3,284 |
| Saguache | 25 | 5,420 | 4,610 | 21 | 4,970 | 35 | 12,901 | 16,157 | 27 | 11,343 |
| San Miguel | 4 | (D) | (D) | 1 | (D) | 9 | 1,309 | (D) | 5 | (D) |
| Sedgwick | 10 | 460 | (D) | 2 | (D) | 9 | 435 | (D) | 1 | (D) |
| Summit | 4 | (D) | (D) | 2 | (D) | 4 | (D) | 830 | 2 | (D) |
| Teller | 8 | 68 | (D) | 6 | (D) | 10 | 378 | 204 | 3 | (D) |
| Washington | 16 | 1,267 | 769 | - | - | 29 | 2,458 | 1,760 | 2 | (D) |
| Weld | 65 | 3,188 | 2,279 | 17 | 599 | 166 | 7,641 | 7,681 | 32 | 1,682 |
| Yuma | 9 | 256 | 258 | 3 | 91 | 10 | 665 | 511 | - | - |
| **ALL HAYLAGE, GRASS SILAGE, AND GREENCHOP (TONS, GREEN) (SEE TEXT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 710 | 59,587 | 285,303 | 565 | 41,198 | 641 | 58,485 | 259,263 | 457 | 38,803 |
| **Counties** | | | | | | | | | | |
| Adams | 13 | 709 | 1,576 | 4 | 94 | 15 | 1,093 | 1,913 | 6 | 531 |
| Alamosa | 3 | (D) | (D) | 3 | (D) | 7 | 463 | 4,486 | 7 | 463 |
| Arapahoe | 2 | (D) | (D) | - | - | 15 | 1,397 | 2,868 | 1 | (D) |
| Archuleta | 11 | 478 | 2,239 | 11 | 478 | 4 | 101 | 134 | 4 | 101 |
| Baca | 6 | 715 | 4,147 | 3 | 640 | 4 | (D) | (D) | 3 | (D) |
| Bent | 7 | 904 | 4,586 | 7 | 904 | 11 | 371 | 1,812 | 9 | 333 |
| Boulder | 43 | 1,314 | 10,246 | 33 | 1,132 | 21 | 1,170 | 4,660 | 19 | 1,076 |
| Chaffee | 6 | 83 | 100 | 5 | (D) | 2 | (D) | (D) | 1 | (D) |
| Cheyenne | 1 | (D) | (D) | - | - | 9 | 1,083 | 2,908 | 1 | (D) |
| Clear Creek | - | - | - | - | - | 7 | (D) | (D) | - | - |
| Conejos | 32 | 2,252 | 12,074 | 30 | (D) | 17 | 3,113 | 6,554 | 14 | 1,529 |
| Costilla | 5 | 131 | 100 | 5 | 131 | - | - | - | - | - |
| Crowley | 3 | 240 | 1,606 | 3 | 177 | 10 | 1,028 | 4,833 | 7 | 908 |
| Custer | 4 | 302 | 2,364 | 4 | 290 | 1 | (D) | (D) | 1 | (D) |
| Delta | 38 | 1,115 | 3,172 | 38 | 1,070 | 26 | 715 | 1,348 | 25 | 645 |
| Dolores | 2 | (D) | (D) | 2 | (D) | 4 | 504 | 996 | 2 | (D) |
| Douglas | 11 | 186 | 801 | 4 | 70 | 21 | 648 | 915 | 2 | (D) |
| Eagle | 8 | 540 | 925 | 8 | 540 | 3 | 635 | 883 | 3 | 635 |
| Elbert | 4 | 202 | 682 | 2 | (D) | 15 | 1,743 | 3,205 | - | - |
| El Paso | 5 | 157 | 442 | 2 | (D) | 6 | 518 | 313 | - | - |
| Fremont | 26 | 275 | 698 | 23 | 200 | 16 | 193 | 358 | 14 | 189 |
| Garfield | 13 | 485 | 1,587 | 11 | (D) | 5 | 386 | 655 | 4 | (D) |
| Grand | 2 | (D) | (D) | - | - | - | - | - | - | - |
| Gunnison | 3 | (D) | (D) | 3 | (D) | 2 | (D) | (D) | 2 | (D) |
| Huerfano | 6 | 140 | 136 | 6 | 80 | 5 | 159 | 128 | 3 | (D) |
| Jackson | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Jefferson | 5 | 213 | 1,436 | 3 | (D) | 3 | 80 | (D) | 3 | (D) |
| Kiowa | 7 | 4,209 | 2,106 | - | - | 2 | (D) | (D) | - | - |
| Kit Carson | 9 | 2,270 | 3,774 | 4 | 236 | 10 | 779 | 3,239 | 7 | 573 |
| La Plata | 30 | 1,315 | 5,744 | 28 | (D) | 25 | 842 | 2,465 | 25 | 836 |
| Larimer | 23 | 688 | 2,080 | 19 | 608 | 37 | 2,049 | 15,030 | 30 | 1,679 |
| Las Animas | 3 | (D) | (D) | 2 | (D) | 7 | 448 | 388 | 7 | 338 |
| Lincoln | 17 | 2,986 | 6,784 | 1 | (D) | 15 | 1,988 | 8,033 | - | - |
| Logan | 14 | 1,063 | 1,821 | 7 | 306 | 9 | 405 | 2,998 | 5 | 152 |
| Mesa | 56 | 1,644 | 5,992 | 50 | 1,486 | 33 | 529 | 1,887 | 32 | 520 |
| Moffat | 7 | 555 | 869 | 4 | 105 | 9 | 335 | 862 | 2 | (D) |
| Montezuma | 31 | 2,722 | 36,940 | 31 | 2,722 | 20 | 1,102 | 1,846 | 17 | 898 |
| Montrose | 28 | 565 | 3,181 | 25 | 498 | 19 | 844 | 1,468 | 19 | 834 |
| Morgan | 28 | 3,968 | 27,142 | 24 | 2,844 | 33 | 6,329 | 38,636 | 23 | 3,996 |
| Otero | 13 | 1,719 | 21,721 | 11 | (D) | 33 | 610 | 2,699 | 20 | 545 |
| Ouray | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Park | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Phillips | 5 | 412 | 2,216 | 1 | (D) | 1 | (D) | (D) | - | - |
| Pitkin | 4 | 174 | 96 | 4 | 174 | 4 | 114 | 43 | 4 | 114 |
| Prowers | 15 | 3,362 | 12,698 | 15 | 3,357 | 10 | 978 | 4,953 | 7 | 500 |
| Pueblo | 8 | 688 | 10,104 | 5 | 408 | 14 | 827 | 7,507 | 14 | 827 |
| Rio Blanco | 7 | 755 | 1,540 | 7 | 830 | 3 | 930 | 1,082 | 2 | (D) |
| Rio Grande | 4 | 308 | (D) | 4 | 308 | 9 | 449 | 1,615 | 9 | 449 |
| Routt | 15 | 849 | 1,868 | 14 | (D) | 5 | 354 | 498 | 3 | 274 |
| Saguache | 2 | (D) | (D) | 2 | (D) | 5 | 1,804 | 1,508 | 4 | 1,780 |
| San Miguel | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Sedgwick | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Summit | 4 | 94 | 62 | 2 | (D) | 1 | (D) | (D) | 1 | (D) |
| Washington | 9 | 1,644 | 4,922 | 3 | 600 | 13 | 2,017 | 4,723 | 2 | (D) |
| Weld | 101 | 11,335 | 65,686 | 84 | 10,342 | 102 | 16,463 | 107,335 | 86 | 14,263 |
| Yuma | 8 | 1,582 | 4,584 | 5 | 895 | 9 | 1,001 | 5,927 | 7 | 961 |
| **HAYLAGE OR GREENCHOP FROM ALFALFA OR ALFALFA MIXTURES (TONS, GREEN)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 281 | 22,589 | 110,927 | 243 | 20,828 | 273 | 22,484 | 117,509 | 233 | 20,479 |

--continued

BLM_0069974

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **HAYLAGE OR GREENCHOP FROM ALFALFA OR ALFALFA MIXTURES (TONS, GREEN)** - Con. | | | | | | | | | | |
| **Counties** | | | | | | | | | | |
| Adams | - | - | - | - | - | 4 | 299 | 331 | 1 | (D) |
| Alamosa | 1 | (D) | (D) | 1 | (D) | 4 | 283 | (D) | 4 | 283 |
| Archuleta | 3 | 160 | 1,800 | 3 | 160 | 2 | (D) | (D) | 2 | (D) |
| Baca | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Bent | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Boulder | 9 | 206 | 449 | 7 | (D) | 10 | 772 | 4,136 | 9 | 758 |
| Chaffee | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Conejos | 15 | 914 | 1,421 | 13 | (D) | 6 | 294 | 250 | 4 | 130 |
| Costilla | 5 | 131 | 100 | 5 | 131 | - | - | - | - | - |
| Crowley | - | - | - | - | - | 8 | (D) | (D) | 5 | (D) |
| Custer | 4 | 302 | 2,364 | 4 | 290 | 1 | (D) | (D) | 1 | (D) |
| Delta | 15 | 355 | 644 | 15 | 355 | 12 | 214 | 501 | 12 | 214 |
| Dolores | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| Douglas | - | - | - | - | - | 6 | 106 | 72 | - | - |
| Eagle | 4 | 412 | 639 | 4 | 412 | - | - | - | - | - |
| Elbert | 4 | 202 | 682 | 2 | (D) | 2 | (D) | (D) | - | - |
| El Paso | 3 | (D) | (D) | - | - | - | - | - | - | - |
| Fremont | 15 | 124 | 355 | 14 | (D) | 11 | 126 | 247 | 9 | 122 |
| Garfield | 6 | 425 | 1,346 | 4 | (D) | 3 | (D) | (D) | 2 | (D) |
| Grand | 2 | (D) | (D) | - | - | - | - | - | - | - |
| Gunnison | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Huerfano | 4 | (D) | (D) | 4 | (D) | 2 | (D) | (D) | 2 | (D) |
| Jefferson | 4 | (D) | (D) | 2 | (D) | 3 | 80 | (D) | 2 | (D) |
| Kiowa | 1 | (D) | (D) | - | - | - | - | - | - | - |
| La Plata | 15 | 716 | 1,874 | 13 | (D) | 10 | 367 | 1,872 | 10 | 367 |
| Larimer | 12 | 475 | 1,813 | 8 | 395 | 22 | 1,348 | 12,553 | 20 | 1,266 |
| Las Animas | 2 | (D) | (D) | 2 | (D) | 7 | 448 | 388 | 7 | 338 |
| Lincoln | 2 | (D) | (D) | - | - | 2 | (D) | (D) | - | - |
| Logan | 3 | 145 | 490 | 3 | 145 | 2 | (D) | (D) | 1 | (D) |
| Mesa | 30 | 1,010 | 5,009 | 24 | 1,000 | 19 | 389 | 1,699 | 19 | 389 |
| Moffat | - | - | - | - | - | 4 | 150 | 82 | 1 | (D) |
| Montezuma | 14 | 1,137 | 5,822 | 14 | 1,137 | 13 | 903 | 1,447 | 11 | 707 |
| Montrose | 11 | 273 | 2,609 | 8 | 206 | 8 | 500 | 841 | 8 | 500 |
| Morgan | 16 | 1,881 | 9,923 | 16 | 1,850 | 19 | 1,829 | 10,813 | 17 | 1,794 |
| Otero | 6 | 176 | 1,730 | 4 | (D) | 9 | 288 | 1,027 | 7 | 234 |
| Park | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Pitkin | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Prowers | 4 | 1,407 | 2,642 | 4 | 1,407 | 2 | (D) | (D) | 1 | (D) |
| Pueblo | 1 | (D) | (D) | 1 | (D) | 10 | 562 | 2,194 | 10 | 562 |
| Rio Blanco | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Rio Grande | 1 | (D) | (D) | 1 | (D) | 3 | 103 | 450 | 3 | 103 |
| Routt | 7 | 538 | 1,384 | 7 | 538 | 4 | (D) | (D) | 2 | (D) |
| Saguache | 1 | (D) | (D) | 1 | (D) | 4 | (D) | (D) | 1 | (D) |
| Sedgwick | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Summit | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Washington | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Weld | 52 | 8,484 | 54,394 | 49 | 8,060 | 53 | 9,951 | 60,385 | 51 | 9,696 |
| Yuma | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 2 | (D) |
| **OTHER HAYLAGE, GRASS SILAGE, AND GREENCHOP (TONS, GREEN)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 443 | 36,998 | 174,376 | 333 | 20,370 | 396 | 36,001 | 141,754 | 244 | 18,324 |
| **Counties** | | | | | | | | | | |
| Adams | 13 | 709 | 1,576 | 4 | 94 | 12 | 794 | 1,582 | 6 | (D) |
| Alamosa | 2 | (D) | (D) | 2 | (D) | 4 | 180 | (D) | 4 | 180 |
| Arapahoe | 2 | (D) | (D) | - | - | 15 | 1,397 | 2,868 | 4 | (D) |
| Archuleta | 8 | 318 | 439 | 8 | 318 | 2 | (D) | (D) | 2 | (D) |
| Baca | 6 | 715 | 4,147 | 3 | 640 | 4 | (D) | (D) | - | - |
| Bent | 7 | 904 | 4,586 | 7 | 904 | 9 | (D) | (D) | 7 | (D) |
| Boulder | 34 | 1,108 | 9,797 | 26 | (D) | 11 | 398 | 524 | 10 | 318 |
| Chaffee | 5 | (D) | (D) | 4 | (D) | 2 | (D) | (D) | 1 | (D) |
| Cheyenne | 1 | (D) | (D) | - | - | 7 | 1,083 | 2,908 | 1 | (D) |
| Clear Creek | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Conejos | 17 | 1,338 | 10,653 | 17 | 1,298 | 11 | 2,819 | 6,304 | 10 | 1,399 |
| Crowley | 3 | 240 | 1,606 | 3 | 177 | 3 | (D) | (D) | 2 | (D) |
| Delta | 23 | 760 | 2,528 | 23 | 715 | 14 | 501 | 847 | 13 | 431 |
| Dolores | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | - | - |
| Douglas | 11 | 186 | 801 | 4 | 70 | 15 | 542 | 843 | 2 | (D) |
| Eagle | 4 | 128 | 286 | 4 | 128 | 3 | 635 | 883 | 3 | 635 |
| Elbert | - | - | - | - | - | 13 | (D) | (D) | - | - |
| El Paso | 2 | (D) | (D) | 1 | (D) | 8 | 518 | 313 | - | - |
| Fremont | 11 | 151 | 343 | 9 | (D) | 5 | 67 | 111 | 5 | 67 |
| Garfield | 7 | 60 | 241 | 9 | 7 | 3 | (D) | (D) | 2 | (D) |
| Gunnison | 3 | (D) | (D) | 3 | (D) | 2 | (D) | (D) | 2 | (D) |
| Huerfano | 2 | (D) | (D) | 2 | (D) | 3 | (D) | (D) | 1 | (D) |
| Jackson | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Jefferson | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Kiowa | 8 | (D) | (D) | - | - | - | (D) | (D) | - | - |
| Kit Carson | 9 | 2,270 | 3,774 | 4 | 236 | 10 | 779 | 3,239 | 7 | 573 |
| La Plata | 16 | 599 | 3,870 | 16 | 596 | 17 | 475 | 593 | 17 | 469 |
| Larimer | 11 | 213 | 267 | 11 | 213 | 15 | 701 | 2,477 | 10 | 413 |
| Las Animas | 1 | (D) | (D) | - | - | - | - | - | - | - |

--continued

## Table 26. Field Seeds, Grass Seeds, Hay, Forage, and Silage: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **OTHER HAYLAGE, GRASS SILAGE, AND GREENCHOP (TONS, GREEN)** - Con. | | | | | | | | | | |
| **Counties** - Con. | | | | | | | | | | |
| Lincoln............ | 15 | (D) | (D) | 1 | (D) | 13 | (D) | (D) | - | - |
| Logan............ | 11 | 918 | 1,331 | 4 | 161 | 7 | (D) | (D) | 4 | (D) |
| Mesa............ | 32 | 536 | 983 | 29 | 486 | 14 | 140 | 188 | 13 | 137 |
| Moffat............ | 7 | 555 | 869 | 4 | 105 | 5 | 185 | 180 | 1 | (D) |
| Montezuma............ | 17 | 1,585 | 31,118 | 17 | 1,585 | 9 | 199 | 399 | 8 | 191 |
| Montrose............ | 17 | 292 | 572 | 17 | 292 | 14 | 344 | 627 | 12 | 334 |
| Morgan............ | 14 | 2,087 | 17,219 | 10 | 994 | 19 | 4,500 | 27,823 | 10 | 2,202 |
| Otero............ | 7 | 1,543 | 19,991 | 7 | 1,543 | 13 | 322 | 1,672 | 13 | 311 |
| Ouray............ | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Phillips............ | 5 | 412 | 2,218 | 1 | (D) | 1 | (D) | (D) | - | - |
| Pitkin............ | 3 | (D) | (D) | 3 | (D) | 4 | 114 | 43 | 4 | 114 |
| Prowers............ | 13 | 1,955 | 10,056 | 13 | 1,950 | 9 | (D) | (D) | 7 | (D) |
| Pueblo............ | 7 | (D) | (D) | 4 | (D) | 5 | 265 | 5,313 | 5 | 265 |
| Rio Blanco............ | 6 | (D) | (D) | 6 | (D) | 2 | (D) | (D) | 2 | (D) |
| Rio Grande............ | 3 | (D) | 111 | 3 | (D) | 7 | 346 | 1,165 | 7 | 346 |
| Routt............ | 8 | 311 | 484 | 3 | (D) | 1 | (D) | (D) | 1 | (D) |
| Saguache............ | 1 | (D) | (D) | 1 | (D) | 3 | (D) | (D) | 3 | (D) |
| San Miguel............ | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Sedgwick............ | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Summit............ | 2 | (D) | (D) | - | - | 1 | (D) | (D) | 1 | (D) |
| Washington............ | 8 | (D) | (D) | 2 | (D) | 12 | (D) | (D) | 1 | (D) |
| Weld............ | 51 | 2,851 | 11,292 | 37 | 2,282 | 56 | 6,512 | 46,950 | 40 | 4,567 |
| Yuma............ | 6 | (D) | (D) | 3 | (D) | 8 | (D) | (D) | 6 | (D) |
| **CORN FOR SILAGE OR GREENCHOP (TONS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado............ | 997 | 157,285 | 2,740,971 | 853 | 121,331 | 857 | 111,116 | 2,327,377 | 762 | 91,488 |
| **Counties** | | | | | | | | | | |
| Adams............ | 10 | 1,657 | 27,822 | 8 | (D) | 11 | 1,578 | 28,288 | 8 | 624 |
| Arapahoe............ | - | - | - | - | - | 1 | (D) | (D) | 2 | (D) |
| Baca............ | 13 | 3,815 | 20,442 | 10 | 1,649 | 8 | 1,063 | 16,766 | 7 | 634 |
| Bent............ | 22 | 1,789 | 12,517 | 20 | (D) | 22 | 1,438 | 17,926 | 18 | 1,287 |
| Boulder............ | 9 | 1,089 | 25,280 | 6 | 909 | 15 | 971 | 21,580 | 14 | 671 |
| Broomfield............ | 3 | 462 | 9,240 | 3 | 369 | 2 | (D) | (D) | 1 | (D) |
| Cheyenne............ | 11 | 2,777 | 12,849 | 4 | 759 | - | - | - | - | - |
| Conejos............ | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) | 1 | (D) |
| Crowley............ | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 2 | (D) |
| Delta............ | 19 | 1,632 | 40,859 | 19 | 1,567 | 27 | 1,599 | 39,826 | 27 | 1,524 |
| Dolores............ | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Douglas............ | 4 | 41 | 220 | 2 | (D) | 1 | (D) | (D) | 1 | (D) |
| Eagle............ | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Elbert............ | 1 | (D) | (D) | - | - | 5 | 526 | 2,903 | 1 | (D) |
| El Paso............ | 3 | 3 | 42 | 3 | 3 | 1 | (D) | (D) | 1 | (D) |
| Fremont............ | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |
| Garfield............ | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Huerfano............ | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Jefferson............ | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Kiowa............ | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Kit Carson............ | 62 | 12,643 | 134,529 | 39 | 5,917 | 35 | 3,982 | 62,077 | 24 | 1,896 |
| La Plata............ | 1 | (D) | (D) | - | - | 1 | (D) | (D) | 1 | (D) |
| Larimer............ | 42 | 8,581 | 184,437 | 33 | 7,135 | 46 | 6,047 | 135,114 | 42 | 4,666 |
| Las Animas............ | 4 | (D) | (D) | 4 | (D) | 2 | (D) | (D) | 2 | (D) |
| Lincoln............ | 5 | 1,654 | 8,393 | 2 | (D) | 5 | 862 | 15,121 | 4 | 442 |
| Logan............ | 42 | 4,360 | 89,647 | 41 | (D) | 38 | 5,532 | 125,529 | 35 | 5,046 |
| Mesa............ | 30 | 2,063 | 39,292 | 27 | 1,708 | 30 | 1,841 | 44,424 | 26 | 1,679 |
| Montezuma............ | 2 | (D) | (D) | 1 | (D) | 4 | 332 | 8,400 | 2 | (D) |
| Montrose............ | 57 | 4,363 | 100,652 | 52 | 4,118 | 46 | 3,363 | 73,936 | 41 | 3,064 |
| Morgan............ | 95 | 18,452 | 420,991 | 84 | 16,703 | 102 | 12,811 | 264,163 | 94 | 10,815 |
| Otero............ | 38 | 2,409 | 28,831 | 30 | 1,969 | 18 | 699 | 12,652 | 16 | 558 |
| Phillips............ | 13 | 3,523 | 41,969 | 9 | 1,770 | 5 | 322 | 9,103 | 5 | 285 |
| Prowers............ | 27 | 3,753 | 34,977 | 26 | (D) | 16 | 2,309 | 47,771 | 16 | 2,207 |
| Pueblo............ | 14 | 773 | 16,445 | 14 | 765 | 16 | 1,231 | 21,913 | 15 | 795 |
| Rio Blanco............ | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Rio Grande............ | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 2 | (D) |
| Routt............ | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Saguache............ | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Sedgwick............ | 7 | 641 | 8,021 | 5 | (D) | 7 | 517 | 9,319 | 7 | 389 |
| Washington............ | 36 | 10,431 | 92,904 | 19 | 2,574 | 13 | 4,089 | 59,368 | 3 | 365 |
| Weld............ | 367 | 56,593 | 1,142,154 | 341 | 52,424 | 331 | 51,794 | 1,140,423 | 304 | 46,777 |
| Yuma............ | 51 | 11,816 | 223,359 | 44 | 8,856 | 35 | 5,900 | 133,009 | 35 | 5,520 |
| **SORGHUM FOR SILAGE OR GREENCHOP (TONS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado............ | 98 | 11,209 | 108,038 | 69 | 7,727 | 105 | 13,128 | 167,647 | 69 | 8,374 |
| **Counties** | | | | | | | | | | |
| Adams............ | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Baca............ | 14 | 2,264 | 18,196 | 7 | 967 | 4 | 679 | 5,877 | 2 | (D) |
| Bent............ | 8 | 437 | 1,586 | 5 | 322 | 17 | 741 | 8,913 | 15 | 666 |

--continued

BLM_0069976

## Table 26. Field Seeds, Grass Seeds, Hay, Forage, and Silage: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **SORGHUM FOR SILAGE OR GREENCHOP (TONS) - Con.** | | | | | | | | | | |
| **Counties - Con.** | | | | | | | | | | |
| Cheyenne | 3 | 506 | 2,490 | 2 | (D) | - | - | - | - | - |
| Crowley | 13 | 746 | 7,426 | 8 | 342 | 3 | 187 | 3,020 | 3 | 157 |
| Dolores | 1 | (D) | (D) | - | - | 3 | (D) | (D) | - | - |
| Elbert | - | - | - | - | - | 3 | 578 | (D) | - | - |
| El Paso | - | - | - | - | - | 3 | 135 | 68 | - | - |
| Grand | 1 | (D) | (D) | - | - | - | - | - | - | - |
| Huerfano | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Kit Carson | 1 | (D) | (D) | 1 | (D) | 7 | 4,258 | 75,739 | 6 | 4,071 |
| Las Animas | - | - | - | - | - | 4 | 160 | 1,400 | 4 | 120 |
| Lincoln | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | - | - |
| Logan | 2 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 1 | (D) |
| Montrose | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Morgan | 18 | 1,161 | 11,260 | 16 | (D) | 13 | 1,697 | 22,545 | 7 | 1,001 |
| Otero | 15 | 1,563 | 17,032 | 14 | (D) | 13 | 492 | 6,377 | 12 | 432 |
| Park | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Prowers | 13 | 2,709 | 34,471 | 9 | 2,270 | 6 | 739 | (D) | 3 | (D) |
| Pueblo | - | - | - | - | - | 5 | 499 | 5,348 | 5 | 499 |
| Washington | - | - | - | - | - | 5 | 531 | 6,024 | 1 | (D) |
| Weld | 5 | 686 | 9,172 | 3 | (D) | 13 | 1,510 | 12,445 | 7 | 437 |
| Yuma | 1 | (D) | (D) | 1 | (D) | 3 | 279 | 5,070 | 2 | (D) |

## Table 27. Other Crops: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Harvested | | | Irrigated | | Harvested | | | Irrigated | |
| | Farms | Acres | Quantity | Farms | Acres | Farms | Acres | Quantity | Farms | Acres |
| **HERBS, DRIED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 10 | 95 | 7,900 | 7 | 8 | 15 | 111 | 13,360 | 7 | 9 |
| **Counties** | | | | | | | | | | |
| Adams | - | - | - | - | - | 4 | 4 | 1,400 | 4 | 4 |
| Boulder | 4 | (D) | 6,750 | 2 | (D) | 7 | 81 | 3,368 | 2 | (D) |
| Delta | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| El Paso | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Larimer | - | - | - | - | - | 2 | (D) | (D) | - | - |
| Mesa | 2 | (D) | (D) | 2 | (D) | 1 | (D) | (D) | 1 | (D) |
| Montezuma | 1 | (D) | (D) | - | - | 1 | (D) | (D) | - | - |
| **HOPS (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 9 | 110 | 128,785 | 9 | 70 | - | - | - | - | - |
| **Counties** | | | | | | | | | | |
| Delta | 3 | (D) | 27,310 | 3 | (D) | - | - | - | - | - |
| El Paso | 2 | (D) | (D) | 2 | (D) | - | - | - | - | - |
| Jefferson | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Montrose | 3 | 81 | 100,640 | 3 | 41 | - | - | - | - | - |
| **SWEET CORN FOR SEED (POUNDS)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 4 | 66 | 74,000 | 4 | 66 | 2 | (D) | (D) | 2 | (D) |
| **Counties** | | | | | | | | | | |
| Delta | 1 | (D) | (D) | 1 | (D) | - | - | - | - | - |
| Montrose | 3 | (D) | (D) | 3 | (D) | 2 | (D) | (D) | 2 | (D) |
| **OTHER CROPS (SEE TEXT)** | | | | | | | | | | |
| **State Total** | | | | | | | | | | |
| Colorado | 2 | (D) | (X) | 2 | (D) | 10 | 66 | (X) | 7 | 49 |
| **Counties** | | | | | | | | | | |
| Alamosa | 1 | (D) | (X) | 1 | (D) | - | - | (X) | - | - |
| Delta | - | - | (X) | - | - | 3 | 21 | (X) | 3 | 21 |
| Larimer | - | - | (X) | - | - | 1 | (D) | (X) | - | - |
| Mesa | - | - | (X) | - | - | 3 | (D) | (X) | 3 | (D) |
| Weld | - | - | (X) | - | - | 3 | (D) | (X) | 1 | (D) |
| Yuma | 1 | (D) | (X) | 1 | (D) | - | - | (X) | - | - |

## Table 28. Land Used For Vegetables and Vegetables Harvested For Sale: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Land used for vegetables (see text) | | | | Vegetables harvested (see text) (acres) | Land used for vegetables (see text) | | | | Vegetables harvested (see text) (acres) |
| | Harvested | | Irrigated | | | Harvested | | Irrigated | | |
| | Farms | Acres | Farms | Acres | | Farms | Acres | Farms | Acres | |
| **State Total** | | | | | | | | | | |
| Colorado.................... | 763 | 83,020 | 763 | 83,020 | 83,266 | 708 | 95,163 | 708 | 95,163 | 97,251 |
| **Counties** | | | | | | | | | | |
| Adams......................... | 23 | 108 | 23 | 108 | 108 | 28 | 961 | 28 | 961 | 1,161 |
| Alamosa...................... | 34 | 15,284 | 34 | 15,284 | 15,284 | 43 | 19,591 | 43 | 19,591 | 19,591 |
| Arapahoe.................... | 7 | 8 | 7 | 8 | 11 | 6 | 11 | 6 | 11 | 11 |
| Archuleta.................... | 5 | 5 | 5 | 5 | 5 | 3 | (D) | 3 | (D) | (D) |
| Baca........................... | - | - | - | - | - | 2 | (D) | 2 | (D) | (D) |
| Bent............................ | - | (D) | - | (D) | (D) | 4 | 1 | 4 | 1 | 1 |
| Boulder....................... | 77 | 798 | 77 | 798 | 808 | 46 | 514 | 46 | 514 | 520 |
| Broomfield.................. | 1 | (D) | 1 | (D) | (D) | - | - | - | - | - |
| Chaffee....................... | 2 | (D) | 2 | (D) | (D) | - | - | - | - | - |
| Conejos...................... | 5 | (D) | 5 | (D) | (D) | 6 | 1,120 | 6 | 1,120 | 1,120 |
| Costilla....................... | 10 | 4,683 | 10 | 4,683 | 4,683 | 8 | 4,544 | 8 | 4,544 | 4,544 |
| Crowley....................... | 5 | 98 | 5 | 98 | 108 | 1 | (D) | 1 | (D) | (D) |
| Custer........................ | - | - | - | - | - | 1 | (D) | 1 | (D) | (D) |
| Delta........................... | 51 | 954 | 51 | 954 | 994 | 50 | 1,099 | 50 | 1,099 | 1,135 |
| Denver........................ | 1 | (D) | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) |
| Dolores....................... | 11 | 10 | 11 | 10 | 11 | 2 | (D) | 2 | (D) | (D) |
| Douglas...................... | 14 | 11 | 14 | 11 | 14 | 6 | 11 | 6 | 11 | 11 |
| Eagle.......................... | 1 | (D) | 1 | (D) | (D) | - | - | - | - | - |
| Elbert......................... | 7 | 4 | 7 | 4 | 5 | 2 | (D) | 2 | (D) | (D) |
| El Paso....................... | 11 | 17 | 11 | 17 | 17 | 13 | 24 | 13 | 24 | 26 |
| Fremont...................... | 9 | 45 | 9 | 45 | 45 | 16 | 15 | 16 | 15 | 16 |
| Garfield...................... | 7 | 9 | 7 | 9 | 9 | 7 | 12 | 7 | 12 | 12 |
| Grand......................... | - | - | - | - | - | 1 | (D) | 1 | (D) | (D) |
| Gunnison.................... | - | - | - | - | - | 2 | (D) | 2 | (D) | (D) |
| Huerfano.................... | 4 | (D) | 4 | (D) | (D) | 3 | (D) | 3 | (D) | (D) |
| Jefferson................... | 13 | 26 | 13 | 26 | 27 | 9 | 40 | 9 | 40 | 43 |
| Kiowa......................... | - | - | - | - | - | 2 | (D) | 2 | (D) | (D) |
| Kit Carson.................. | 3 | 1 | 3 | 1 | 1 | 1 | (D) | 1 | (D) | (D) |
| Lake........................... | - | - | - | - | - | 2 | (D) | 2 | (D) | (D) |
| La Plata...................... | 18 | 20 | 18 | 20 | 23 | 15 | 21 | 15 | 21 | 21 |
| Larimer....................... | 47 | 1,374 | 47 | 1,374 | 1,392 | 37 | 2,654 | 37 | 2,654 | 3,317 |
| Las Animas................ | 5 | 5 | 5 | 5 | 5 | 2 | (D) | 2 | (D) | (D) |
| Logan......................... | 4 | 5 | 4 | 5 | 5 | 6 | 14 | 6 | 14 | 14 |
| Mesa.......................... | 45 | 532 | 45 | 532 | 550 | 52 | 739 | 52 | 739 | 793 |
| Moffat......................... | 9 | 8 | 9 | 8 | 8 | - | - | - | - | - |
| Montezuma................ | 41 | 61 | 41 | 61 | 63 | 22 | 29 | 22 | 29 | 29 |
| Montrose.................... | 48 | 3,156 | 48 | 3,156 | 3,170 | 45 | 2,878 | 45 | 2,878 | 3,117 |
| Morgan....................... | 12 | 307 | 12 | 307 | 307 | 12 | 1,137 | 12 | 1,137 | 1,140 |
| Otero.......................... | 20 | 2,011 | 20 | 2,011 | 2,017 | 28 | 2,102 | 28 | 2,102 | 2,113 |
| Ouray......................... | 4 | 2 | 4 | 2 | 2 | 5 | 3 | 5 | 3 | 3 |
| Phillips....................... | 1 | (D) | 1 | (D) | (D) | 2 | (D) | 2 | (D) | (D) |
| Pitkin......................... | 2 | (D) | 2 | (D) | (D) | 3 | (Z) | 3 | (Z) | (Z) |
| Prowers...................... | 3 | 1,500 | 3 | 1,500 | 1,510 | 2 | (D) | 2 | (D) | (D) |
| Pueblo........................ | 20 | 1,323 | 20 | 1,323 | 1,323 | 17 | 1,511 | 17 | 1,511 | 1,555 |
| Rio Blanco................. | 1 | (D) | 1 | (D) | (D) | 2 | (D) | 2 | (D) | (D) |
| Rio Grande................. | 49 | 18,648 | 49 | 18,648 | 18,648 | 53 | 21,712 | 53 | 21,712 | 21,712 |
| Routt.......................... | 9 | 27 | 9 | 27 | 27 | 3 | (D) | 3 | (D) | (D) |
| Saguache.................. | 42 | 16,973 | 42 | 16,973 | 16,974 | 45 | 18,121 | 45 | 18,121 | 18,121 |
| San Miguel................ | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 4 |
| Sedgwick................... | 2 | (D) | 2 | (D) | (D) | - | - | - | - | - |
| Teller.......................... | 3 | 3 | 3 | 3 | 3 | 2 | (D) | 2 | (D) | (D) |
| Weld........................... | 66 | 9,847 | 66 | 9,847 | 9,955 | 81 | 12,334 | 81 | 12,334 | 13,085 |
| Yuma.......................... | 7 | 3,925 | 7 | 3,925 | 3,925 | 6 | 1,926 | 6 | 1,926 | 1,926 |

BLM_0069978

# Table 29. Vegetables, Potatoes, and Melons Harvested for Sale: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **VEGETABLES HARVESTED FOR SALE (SEE TEXT)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado.................... | 763 | 83,266 | 106 | 4,114 | 737 | 79,152 | 708 | 97,251 |
| **Counties** | | | | | | | | |
| Adams...................... | 23 | 108 | 3 | 1 | 23 | 108 | 28 | 1,161 |
| Alamosa.................... | 34 | 15,284 | 2 | (D) | 33 | (D) | 43 | 19,591 |
| Arapahoe................... | 7 | 11 | 2 | (D) | 7 | (D) | 6 | 11 |
| Archuleta.................. | 5 | 5 | - | - | 5 | 5 | 3 | (D) |
| Baca....................... | - | - | - | - | - | - | 2 | (D) |
| Bent....................... | - | (D) | - | - | - | (D) | 4 | 1 |
| Boulder.................... | 77 | 808 | 14 | 7 | 77 | 800 | 46 | 520 |
| Broomfield................. | 1 | (D) | - | - | 1 | (D) | - | - |
| Chaffee.................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Conejos.................... | 5 | (D) | - | - | 5 | (D) | 6 | 1,120 |
| Costilla................... | 10 | 4,683 | 3 | 2 | 10 | 4,681 | 8 | 4,544 |
| Crowley.................... | 5 | 106 | 2 | (D) | 5 | (D) | 1 | (D) |
| Custer..................... | - | - | - | - | - | - | 1 | (D) |
| Delta...................... | 51 | 994 | 5 | (D) | 50 | (D) | 50 | 1,135 |
| Denver..................... | 1 | (D) | 1 | (D) | 1 | (D) | 1 | (D) |
| Dolores.................... | 11 | 11 | 5 | 3 | 9 | 9 | 2 | (D) |
| Douglas.................... | 14 | 14 | 1 | (D) | 14 | 14 | 6 | 11 |
| Eagle...................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert..................... | 7 | 5 | 3 | 1 | 5 | 4 | 2 | (D) |
| El Paso.................... | 11 | 17 | - | - | 11 | 17 | 13 | 26 |
| Fremont.................... | 9 | 45 | 2 | (D) | 9 | (D) | 16 | 16 |
| Garfield................... | 7 | 9 | 3 | (Z) | 7 | 9 | 7 | 12 |
| Grand...................... | - | - | - | - | - | - | 1 | (D) |
| Gunnison................... | - | - | - | - | - | - | 2 | (D) |
| Huerfano................... | 4 | (D) | 2 | (D) | 3 | 3 | 3 | (D) |
| Jefferson.................. | 13 | 27 | 1 | (D) | 13 | (D) | 9 | 43 |
| Kiowa...................... | - | - | - | - | - | - | 2 | (D) |
| Kit Carson................. | 3 | 1 | - | - | 3 | 1 | 1 | (D) |
| Lake....................... | - | - | - | - | - | - | 2 | (D) |
| La Plata................... | 18 | 23 | 5 | 3 | 17 | 20 | 15 | 21 |
| Larimer.................... | 47 | 1,392 | 4 | 5 | 47 | 1,388 | 37 | 3,317 |
| Las Animas................. | 5 | 5 | - | - | 5 | 5 | 2 | (D) |
| Logan...................... | 4 | 5 | - | - | 4 | 5 | 6 | 14 |
| Mesa....................... | 45 | 550 | 3 | (Z) | 45 | 550 | 52 | 793 |
| Moffat..................... | 9 | 8 | - | - | 9 | 8 | 4 | 4 |
| Montezuma.................. | 41 | 63 | 5 | 4 | 40 | 59 | 22 | 29 |
| Montrose................... | 48 | 3,170 | 8 | 107 | 46 | 3,063 | 45 | 3,117 |
| Morgan..................... | 12 | 307 | 1 | (D) | 12 | (D) | 12 | 1,140 |
| Otero...................... | 20 | 2,017 | 4 | (D) | 19 | (D) | 28 | 2,113 |
| Ouray..................... | 4 | 2 | - | - | 4 | 2 | 5 | 3 |
| Phillips................... | 1 | (D) | 1 | (D) | - | - | 2 | (D) |
| Pitkin..................... | 2 | (D) | - | - | 2 | (D) | 3 | (Z) |
| Prowers.................... | 3 | 1,510 | - | - | 3 | 1,510 | 2 | (D) |
| Pueblo..................... | 20 | 1,323 | 9 | (D) | 17 | (D) | 17 | 1,555 |
| Rio Blanco................. | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Rio Grande................. | 49 | 18,648 | 1 | (D) | 49 | (D) | 53 | 21,712 |
| Routt...................... | 9 | 27 | 1 | (D) | 9 | (D) | 3 | (D) |
| Saguache................... | 42 | 16,974 | 2 | (D) | 41 | (D) | 45 | 18,121 |
| San Miguel................. | 2 | 3 | - | - | 3 | 3 | 3 | 4 |
| Sedgwick................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Teller..................... | 3 | 3 | 1 | (D) | 3 | (D) | 2 | (D) |
| Weld....................... | 66 | 9,955 | 10 | 199 | 58 | 9,755 | 81 | 13,085 |
| Yuma....................... | 7 | 3,925 | 2 | (D) | 6 | (D) | 6 | 1,926 |
| **ASPARAGUS, BEARING AGE** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado.................... | 23 | 24 | - | - | 23 | 24 | 9 | 23 |
| **Counties** | | | | | | | | |
| Arapahoe................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Broomfield................. | 1 | (D) | - | - | 1 | (D) | - | - |
| Dolores.................... | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Douglas.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Fremont.................... | 2 | (D) | - | - | 2 | (D) | - | - |
| La Plata................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Las Animas................. | 1 | (D) | - | - | 1 | (D) | - | - |
| Logan...................... | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Mesa....................... | 3 | 3 | - | - | 3 | 3 | 3 | (D) |
| Montrose................... | 5 | 5 | - | - | 5 | 5 | 1 | (D) |
| Pitkin..................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo..................... | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Saguache................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld....................... | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| **BEANS, GREEN LIMA** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado.................... | 2 | (D) | - | - | 2 | (D) | 1 | (D) |

--continued

| Geographic area | 2012 Harvested | | 2012 Harvested for processing | | 2012 Harvested for fresh market | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **BEANS, GREEN LIMA** - Con. | | | | | | | | |
| **Counties** | | | | | | | | |
| Boulder | 2 | (D) | - | - | 2 | (D) | - | - |
| Denver | - | - | - | - | - | - | - | (D) |
| **BEANS, SNAP (BUSH AND POLE)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 196 | 801 | 23 | 26 | 182 | 775 | 112 | 486 |
| **Counties** | | | | | | | | |
| Adams | 2 | (D) | - | - | 2 | (D) | 5 | 4 |
| Alamosa | 3 | 3 | - | - | 3 | 3 | - | - |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Archuleta | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 38 | 25 | 3 | 1 | 38 | 24 | 17 | 44 |
| Broomfield | 1 | (D) | - | - | 1 | (D) | - | - |
| Chaffee | 1 | (D) | - | - | 1 | (D) | - | - |
| Conejos | 1 | (D) | - | - | 1 | (D) | - | - |
| Crowley | 2 | (D) | - | - | 2 | (D) | - | - |
| Delta | 11 | 3 | - | - | 11 | 3 | 6 | 2 |
| Denver | 1 | (D) | 1 | (D) | 1 | (D) | - | - |
| Dolores | 6 | 1 | 5 | (D) | 1 | (D) | - | - |
| Douglas | 9 | 1 | - | - | 9 | 1 | 1 | (D) |
| Eagle | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert | 3 | (Z) | 2 | (D) | 1 | (D) | - | - |
| El Paso | 2 | (D) | - | - | 2 | (D) | - | - |
| Fremont | 4 | 1 | - | - | 4 | 1 | 9 | 1 |
| Garfield | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Huerfano | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Jefferson | 4 | 1 | - | - | 4 | 1 | 2 | (D) |
| Kiowa | - | - | - | - | - | - | 2 | (D) |
| La Plata | 14 | 3 | 5 | 1 | 12 | 2 | 8 | 3 |
| Larimer | 13 | 19 | 1 | (D) | 13 | (D) | 8 | 1 |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Mesa | 9 | 3 | - | - | 9 | 3 | 12 | 16 |
| Montezuma | 16 | 3 | 2 | (D) | 15 | (D) | 5 | 1 |
| Montrose | 14 | 108 | 2 | (D) | 12 | (D) | 3 | (D) |
| Morgan | 4 | (Z) | - | - | 4 | (Z) | 4 | (D) |
| Otero | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Ouray | - | - | - | - | - | - | - | - |
| Pueblo | 3 | 20 | - | - | 3 | 20 | 6 | 36 |
| Rio Grande | 1 | (D) | 1 | (D) | - | - | - | - |
| Routt | 3 | (D) | - | - | 3 | (D) | - | - |
| Saguache | 4 | (Z) | - | - | 4 | (Z) | - | - |
| San Miguel | 1 | (D) | - | - | 1 | (D) | 3 | 2 |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 2 | (D) | - | - | 2 | (D) | - | - |
| Weld | 14 | 541 | 1 | (D) | 13 | (D) | 11 | 356 |
| **BEETS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 53 | 70 | 1 | (D) | 52 | (D) | 40 | 85 |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | - | 4 | 3 |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Archuleta | 2 | (D) | - | - | 2 | (D) | - | - |
| Boulder | 13 | 11 | - | - | 13 | 11 | 8 | 3 |
| Delta | 10 | 2 | - | - | 10 | 2 | 6 | 1 |
| El Paso | 1 | (D) | - | - | 1 | (D) | 5 | 1 |
| Grand | - | - | - | - | - | - | 1 | (D) |
| Huerfano | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Jefferson | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| La Plata | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Larimer | 4 | (D) | - | - | 4 | (D) | 5 | 70 |
| Mesa | 7 | 1 | - | - | 7 | 1 | - | - |
| Montezuma | 4 | (Z) | - | - | 4 | (Z) | 1 | (D) |
| Montrose | 2 | (D) | - | - | 2 | (D) | - | - |
| Ouray | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Rio Grande | 1 | (D) | 1 | (D) | - | - | - | - |
| Saguache | - | - | - | - | - | - | 1 | (D) |
| San Miguel | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Weld | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| **BROCCOLI** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 34 | 14 | 1 | (D) | 34 | (D) | 20 | 509 |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | - | 3 | 1 |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 7 | 1 | 1 | (D) | 7 | (D) | 2 | (D) |
| Delta | 4 | 1 | - | - | 4 | 1 | 4 | 2 |
| Fremont | 1 | (D) | - | - | 1 | (D) | - | - |

--continued

BLM_0069980

## Table 29. Vegetables, Potatoes, and Melons Harvested for Sale: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | | 2007 harvested | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **BROCCOLI** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Jefferson | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| La Plata | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Larimer | 7 | (D) | - | - | 7 | (D) | - | - |
| Mesa | 1 | (D) | - | - | 1 | (D) | - | - |
| Montezuma | 4 | 1 | - | - | 4 | 1 | 1 | (D) |
| Morgan | - | - | - | - | - | - | - | - |
| Otero | 1 | (D) | - | - | 1 | (D) | - | - |
| Pitkin | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Routt | 1 | (D) | - | - | 1 | (D) | - | - |
| San Miguel | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 3 | (D) | - | - | 3 | (D) | 5 | (D) |
| **BRUSSELS SPROUTS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 4 | 1 | - | - | 4 | 1 | 4 | 2 |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | - | 1 | (D) |
| Larimer | 3 | (D) | - | - | 3 | (D) | - | - |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Mesa | - | - | - | - | - | - | 2 | (D) |
| Saguache | - | - | - | - | - | - | 1 | (D) |
| **CABBAGE, CHINESE** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | - | - | - | - | - | - | 3 | (D) |
| **Counties** | | | | | | | | |
| Delta | - | - | - | - | - | - | 2 | (D) |
| Pueblo | - | - | - | - | - | - | 1 | (D) |
| **CABBAGE, HEAD** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 33 | 1,544 | 2 | (D) | 31 | (D) | 33 | 2,146 |
| **Counties** | | | | | | | | |
| Adams | 2 | (D) | - | - | 2 | (D) | 7 | (D) |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 5 | (D) | - | - | 5 | (D) | 2 | (D) |
| Delta | 6 | 1 | - | - | 6 | 1 | 2 | (D) |
| Douglas | - | - | - | - | - | - | 1 | (D) |
| Jefferson | 1 | (D) | - | - | 1 | (D) | - | - |
| La Plata | 1 | (D) | - | - | 1 | (D) | 3 | 1 |
| Larimer | 4 | (D) | - | - | 4 | (D) | 2 | (D) |
| Montezuma | 1 | (D) | - | - | 1 | (D) | - | - |
| Montrose | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Morgan | - | - | - | - | - | - | 3 | 1 |
| Otero | 1 | (D) | - | - | 1 | (D) | - | - |
| Pitkin | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 2 | (D) | 2 | (D) | - | - | 3 | (D) |
| Routt | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 6 | 1,296 | - | - | 6 | 1,296 | 9 | 1,615 |
| **CANTALOUPES AND MUSKMELONS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 40 | 438 | - | - | 40 | 438 | 62 | 1,499 |
| **Counties** | | | | | | | | |
| Adams | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 6 | (D) | - | - | 6 | (D) | 4 | 3 |
| Crowley | - | - | - | - | - | - | 1 | (D) |
| Delta | 4 | 1 | - | - | 4 | 1 | 6 | 12 |
| El Paso | 1 | (D) | - | - | 1 | (D) | 3 | (Z) |
| Garfield | - | - | - | - | - | - | 2 | (D) |
| Huerfano | - | - | - | - | - | - | 1 | (D) |
| Logan | 1 | (D) | - | - | 1 | (D) | - | - |
| Mesa | 8 | 20 | - | - | 8 | 20 | 10 | 30 |
| Montezuma | - | - | - | - | - | - | 4 | 2 |
| Montrose | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Morgan | - | - | - | - | - | - | 3 | (D) |
| Otero | 8 | 359 | - | - | 8 | 359 | 12 | 1,057 |
| Prowers | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Pueblo | 3 | 15 | - | - | 3 | 15 | 6 | 29 |
| Weld | 4 | 10 | - | - | 4 | 10 | 7 | 30 |
| **CARROTS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 67 | 1,630 | 2 | (D) | 67 | (D) | 44 | 2,219 |

--continued

| Geographic area | 2012 | | | | | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **CARROTS** - Con. | | | | | | | | |
| **Counties** | | | | | | | | |
| Adams | 2 | (D) | - | - | 2 | (D) | 4 | 3 |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Archuleta | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 25 | 11 | 2 | (D) | 25 | (D) | 7 | 6 |
| Delta | 8 | 2 | - | - | 8 | 2 | 6 | 1 |
| Douglas | - | - | - | - | - | - | 1 | (D) |
| Elbert | 1 | (D) | - | - | 1 | (D) | - | - |
| Fremont | - | - | - | - | - | - | 4 | (Z) |
| Garfield | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Jefferson | 1 | (D) | - | - | 1 | (D) | - | - |
| La Plata | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Larimer | 5 | (D) | - | - | 5 | (D) | 5 | 6 |
| Mesa | 1 | (D) | - | - | 1 | (D) | 3 | 1 |
| Montezuma | 4 | 2 | - | - | 4 | 2 | 1 | (D) |
| Montrose | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Rio Grande | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Saguache | 5 | (D) | - | - | 5 | (D) | 1 | (D) |
| San Miguel | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 5 | (D) | - | - | 5 | (D) | 6 | (D) |
| **CAULIFLOWER** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 13 | 9 | - | - | 13 | 9 | 14 | 122 |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | - | 3 | (D) |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Delta | 1 | (D) | - | - | 1 | (D) | - | - |
| Douglas | - | - | - | - | - | - | 1 | (D) |
| El Paso | - | - | - | - | - | - | 5 | 1 |
| Larimer | 5 | 7 | - | - | 5 | 7 | 2 | (D) |
| Montezuma | 1 | (D) | - | - | 1 | (D) | - | - |
| Routt | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 1 | (D) | - | - | 1 | (D) | 3 | 1 |
| **COLLARDS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 2 | (D) | - | - | 2 | (D) | - | - |
| **Counties** | | | | | | | | |
| Larimer | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 1 | (D) | - | - | 1 | (D) | - | - |
| **CUCUMBERS AND PICKLES** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 70 | 72 | 3 | 1 | 70 | 72 | 53 | 130 |
| **Counties** | | | | | | | | |
| Adams | 3 | 2 | - | - | 3 | 2 | 3 | 11 |
| Archuleta | - | - | - | - | - | - | 1 | (D) |
| Boulder | 16 | 11 | - | - | 16 | 11 | 7 | (D) |
| Conejos | 1 | (D) | - | - | 1 | (D) | - | - |
| Delta | 8 | 2 | - | - | 8 | 2 | 6 | 2 |
| El Paso | 1 | (D) | - | - | 1 | (D) | - | - |
| Fremont | 3 | (D) | - | - | 3 | (D) | 2 | (D) |
| Garfield | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Huerfano | 1 | (D) | 1 | (D) | 1 | (D) | 2 | (D) |
| Jefferson | - | - | - | - | - | - | 2 | (D) |
| La Plata | 2 | (D) | 1 | (D) | 2 | (D) | 3 | 1 |
| Larimer | 6 | 7 | - | - | 6 | 7 | 2 | (D) |
| Mesa | 9 | 14 | - | - | 9 | 14 | 8 | 21 |
| Montezuma | 4 | 1 | 1 | (D) | 4 | (D) | 2 | (D) |
| Montrose | 2 | (D) | - | - | 2 | (D) | - | - |
| Morgan | 2 | (D) | - | - | 2 | (D) | - | - |
| Otero | 3 | 5 | - | - | 3 | 5 | - | - |
| Pueblo | 2 | (D) | - | - | 2 | (D) | 5 | 33 |
| Weld | 6 | (D) | - | - | 6 | (D) | 9 | (D) |
| **EGGPLANT** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 30 | 15 | - | - | 30 | 15 | 23 | 22 |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Boulder | 12 | 9 | - | - | 12 | 9 | 5 | 2 |
| Delta | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Fremont | 1 | (D) | - | - | 1 | (D) | - | - |
| Garfield | - | - | - | - | - | - | 2 | (D) |
| Huerfano | - | - | - | - | - | - | 1 | (D) |
| La Plata | 2 | (D) | - | - | 2 | (D) | 2 | (D) |

--continued

BLM_0069982

| Geographic area | 2012 Harvested | | 2012 Harvested for processing | | 2012 Harvested for fresh market | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **EGGPLANT** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Larimer | 4 | 1 | - | - | 4 | 1 | 1 | (D) |
| Mesa | 5 | 1 | - | - | 5 | 1 | 1 | (D) |
| Montrose | - | - | - | - | - | - | 1 | (D) |
| Morgan | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Pueblo | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Weld | 1 | (D) | - | - | 1 | (D) | 3 | (D) |
| **GARLIC** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 46 | (D) | 2 | (D) | 46 | (D) | 30 | 16 |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | - | 1 | (D) | - | - |
| Alamosa | - | - | - | - | - | - | 2 | (D) |
| Arapahoe | 3 | 1 | - | - | 3 | 1 | - | - |
| Archuleta | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Boulder | 15 | 11 | - | - | 15 | 11 | 6 | 1 |
| Delta | 6 | 5 | 1 | (D) | 6 | (D) | 5 | 5 |
| Douglas | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert | 1 | (D) | - | - | 1 | (D) | - | - |
| Garfield | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Gunnison | - | - | - | - | - | - | 2 | (D) |
| Lake | - | - | - | - | - | - | 2 | (D) |
| La Plata | 1 | (D) | - | - | 1 | (D) | - | - |
| Larimer | 6 | 2 | - | - | 6 | 2 | 3 | 1 |
| Las Animas | - | - | - | - | - | - | 2 | (D) |
| Montezuma | 4 | 1 | - | - | 4 | 1 | 2 | (D) |
| Montrose | 1 | (D) | 1 | (D) | 1 | (D) | 1 | (D) |
| Pueblo | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Routt | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Saguache | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 1 | (D) | - | - | 1 | (D) | - | - |
| **HERBS, FRESH CUT** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 33 | 87 | (X) | (X) | 33 | 87 | 35 | 468 |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Arapahoe | 3 | (Z) | (X) | (X) | 3 | (Z) | - | - |
| Archuleta | - | - | (X) | (X) | - | - | 1 | (D) |
| Boulder | 8 | 71 | (X) | (X) | 8 | 71 | 7 | 2 |
| Delta | 3 | (Z) | (X) | (X) | 3 | (Z) | 4 | 3 |
| Douglas | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| El Paso | 1 | (D) | (X) | (X) | 1 | (D) | 5 | 8 |
| Garfield | - | - | (X) | (X) | - | - | 1 | (D) |
| La Plata | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Larimer | 5 | 1 | (X) | (X) | 5 | 1 | 5 | 451 |
| Mesa | - | - | (X) | (X) | - | - | 4 | (Z) |
| Montezuma | 2 | (D) | (X) | (X) | 2 | (D) | 1 | (D) |
| Montrose | 3 | (Z) | (X) | (X) | 3 | (Z) | 1 | (D) |
| Ouray | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Pueblo | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Routt | 1 | (D) | (X) | (X) | 1 | (D) | 3 | (Z) |
| Weld | 2 | (D) | (X) | (X) | 2 | (D) | 1 | (D) |
| **HONEYDEW MELONS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 7 | 23 | (X) | (X) | 7 | 23 | 5 | 5 |
| **Counties** | | | | | | | | |
| Boulder | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Delta | - | - | (X) | (X) | - | - | 2 | (D) |
| Huerfano | - | - | (X) | (X) | - | - | 1 | (D) |
| Mesa | 2 | (D) | (X) | (X) | 2 | (D) | - | - |
| Otero | 2 | (D) | (X) | (X) | 2 | (D) | - | - |
| Weld | 2 | (D) | (X) | (X) | 2 | (D) | 2 | (D) |
| **HORSERADISH** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 1 | (D) | - | - | 1 | (D) | - | - |
| **Counties** | | | | | | | | |
| El Paso | 1 | (D) | - | - | 1 | (D) | - | - |
| **KALE** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 26 | 28 | - | - | 26 | 28 | 12 | 84 |

--continued

## Table 29.  Vegetables, Potatoes, and Melons Harvested for Sale:  2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **KALE** - Con. | | | | | | | | |
| **Counties** | | | | | | | | |
| Adams.......................................... | - | - | - | - | - | - | 1 | (D) |
| Boulder....................................... | 8 | 10 | - | - | 8 | 10 | 4 | 1 |
| Delta.......................................... | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Gunnison..................................... | - | - | - | - | - | - | 1 | (D) |
| La Plata...................................... | 3 | (Z) | - | - | 3 | (Z) | 1 | (D) |
| Larimer....................................... | 4 | (D) | - | - | 4 | (D) | 2 | (D) |
| Mesa.......................................... | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Montezuma.................................. | 2 | (D) | - | - | 2 | (D) | - | - |
| Montrose..................................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Morgan....................................... | - | - | - | - | - | - | 1 | (D) |
| Routt.......................................... | - | - | - | - | - | - | 1 | (D) |
| Saguache.................................... | 1 | (D) | - | - | 1 | (D) | - | - |
| San Miguel.................................. | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld.......................................... | - | - | - | - | - | - | 1 | (D) |
| **LETTUCE, ALL** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado...................................... | 67 | (D) | (X) | (X) | 67 | (D) | 34 | 4,388 |
| **Counties** | | | | | | | | |
| Adams.......................................... | 1 | (D) | (X) | (X) | 1 | (D) | 2 | (D) |
| Boulder....................................... | 22 | 24 | (X) | (X) | 22 | 24 | 6 | 3 |
| Conejos....................................... | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Delta.......................................... | 5 | 2 | (X) | (X) | 5 | 2 | 1 | (D) |
| Dolores....................................... | 3 | (Z) | (X) | (X) | 3 | (Z) | - | - |
| Douglas....................................... | - | - | (X) | (X) | - | - | 2 | (D) |
| Grand.......................................... | - | - | (X) | (X) | - | - | 1 | (D) |
| Gunnison..................................... | - | - | (X) | (X) | - | - | 1 | (D) |
| Huerfano..................................... | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Jefferson..................................... | 2 | (D) | (X) | (X) | 2 | (D) | - | - |
| La Plata...................................... | 5 | 1 | (X) | (X) | 5 | 1 | 3 | 1 |
| Larimer....................................... | 8 | 2 | (X) | (X) | 8 | 2 | 4 | 603 |
| Mesa.......................................... | 2 | (D) | (X) | (X) | 2 | (D) | - | - |
| Montezuma.................................. | 7 | 5 | (X) | (X) | 7 | 5 | 1 | (D) |
| Montrose..................................... | 3 | 1 | (X) | (X) | 3 | 1 | 2 | (D) |
| Pitkin.......................................... | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Rio Grande.................................. | - | - | (X) | (X) | - | - | 1 | (D) |
| Saguache.................................... | 2 | (D) | (X) | (X) | 2 | (D) | 4 | (D) |
| San Miguel.................................. | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Teller......................................... | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Weld.......................................... | 2 | (D) | (X) | (X) | 2 | (D) | 4 | (D) |
| **LETTUCE, HEAD** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado...................................... | 14 | (D) | (X) | (X) | 14 | (D) | 9 | 2,268 |
| **Counties** | | | | | | | | |
| Boulder....................................... | 5 | 2 | (X) | (X) | 5 | 2 | 1 | (D) |
| Gunnison..................................... | - | - | (X) | (X) | - | - | 1 | (D) |
| La Plata...................................... | 3 | (Z) | (X) | (X) | 3 | (Z) | - | - |
| Larimer....................................... | 3 | (Z) | (X) | (X) | 3 | (Z) | 2 | (D) |
| Rio Grande.................................. | - | - | (X) | (X) | - | - | 1 | (D) |
| Saguache.................................... | 1 | (D) | (X) | (X) | 1 | (D) | 3 | 1,417 |
| San Miguel.................................. | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Weld.......................................... | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| **LETTUCE, LEAF** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado...................................... | 50 | (D) | (X) | (X) | 50 | (D) | 24 | 703 |
| **Counties** | | | | | | | | |
| Adams.......................................... | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Boulder....................................... | 15 | (D) | (X) | (X) | 15 | (D) | 5 | (D) |
| Conejos....................................... | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Delta.......................................... | 5 | 2 | (X) | (X) | 5 | 2 | - | - |
| Douglas....................................... | - | - | (X) | (X) | - | - | 2 | (D) |
| Huerfano..................................... | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| Jefferson..................................... | 2 | (D) | (X) | (X) | 2 | (D) | - | - |
| La Plata...................................... | 5 | (D) | (X) | (X) | 5 | (D) | 3 | 1 |
| Larimer....................................... | 4 | (D) | (X) | (X) | 4 | (D) | 4 | - |
| Mesa.......................................... | 2 | (D) | (X) | (X) | 2 | (D) | - | - |
| Montezuma.................................. | 7 | 5 | (X) | (X) | 7 | 5 | 1 | (D) |
| Montrose..................................... | 3 | 1 | (X) | (X) | 3 | 1 | 2 | (D) |
| Pitkin.......................................... | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Saguache.................................... | 1 | (D) | (X) | (X) | 1 | (D) | 1 | (D) |
| San Miguel.................................. | - | - | (X) | (X) | - | - | 1 | (D) |
| Teller......................................... | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| Weld.......................................... | 1 | (D) | (X) | (X) | 1 | (D) | 3 | (D) |
| **LETTUCE, ROMAINE** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado...................................... | 9 | 9 | (X) | (X) | 9 | 9 | 9 | 1,417 |

--continued

| Geographic area | 2012 | | | | | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **LETTUCE, ROMAINE** - Con. | | | | | | | | |
| **Counties** | | | | | | | | |
| Adams | - | - | (X) | (X) | - | - | 1 | (D) |
| Boulder | 3 | (D) | (X) | (X) | 3 | (D) | 1 | (D) |
| Delta | - | - | (X) | (X) | - | - | 1 | (D) |
| Dolores | 3 | (Z) | (X) | (X) | 3 | (Z) | 1 | (D) |
| Grand | - | - | (X) | (X) | - | - | 1 | (D) |
| Huerfano | - | - | (X) | (X) | - | - | 1 | (D) |
| Jefferson | 1 | (D) | (X) | (X) | 1 | (D) | - | - |
| La Plata | 1 | (D) | (X) | (X) | 1 | (D) | 2 | (D) |
| Larimer | 1 | (D) | (X) | (X) | 1 | (D) | 2 | (D) |
| Rio Grande | - | - | (X) | (X) | - | - | 1 | (D) |
| | | | | | | | | |
| Saguache | - | - | (X) | (X) | - | - | 1 | (D) |
| Weld | - | - | (X) | (X) | - | - | 1 | (D) |
| **MUSTARD GREENS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| **Counties** | | | | | | | | |
| Boulder | - | - | - | - | - | - | 1 | (D) |
| Fremont | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| San Miguel | - | - | - | - | - | - | 1 | (D) |
| Weld | 1 | (D) | - | - | 1 | (D) | - | - |
| **OKRA** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 13 | 3 | - | - | 13 | 3 | 3 | 4 |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Boulder | 1 | (D) | - | - | 1 | (D) | - | - |
| Delta | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| El Paso | 1 | (D) | - | - | 1 | (D) | - | - |
| Larimer | 2 | (D) | - | - | 2 | (D) | - | - |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Mesa | 3 | (Z) | - | - | 3 | (Z) | 1 | (D) |
| Montezuma | 2 | (D) | - | - | 2 | (D) | - | - |
| Weld | 1 | (D) | - | - | 1 | (D) | - | - |
| **ONIONS, DRY** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 254 | 6,432 | 25 | 732 | 241 | 5,700 | 162 | 8,527 |
| **Counties** | | | | | | | | |
| Adams | 9 | (D) | - | - | 9 | (D) | 7 | (D) |
| Arapahoe | 4 | 1 | - | - | 4 | 1 | 1 | (D) |
| Archuleta | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Baca | - | - | - | - | - | - | 2 | (D) |
| Boulder | 35 | 15 | 3 | (D) | 33 | (D) | 13 | 53 |
| Chaffee | 1 | (D) | - | - | 1 | (D) | - | - |
| Crowley | 3 | 26 | 2 | (D) | 3 | (D) | 1 | (D) |
| Delta | 24 | 110 | 3 | (D) | 23 | (D) | 10 | (D) |
| Denver | 1 | (D) | - | - | 1 | (D) | - | - |
| Dolores | 3 | 1 | - | - | 3 | 1 | - | - |
| | | | | | | | | |
| Douglas | 9 | 1 | - | - | 9 | 1 | 1 | (D) |
| Eagle | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert | 1 | (D) | - | - | 1 | (D) | - | - |
| El Paso | 4 | (Z) | - | - | 4 | (Z) | 3 | 12 |
| Fremont | 2 | (D) | 1 | (D) | 1 | (D) | 2 | (D) |
| Garfield | 6 | 2 | 3 | (Z) | 6 | 2 | 2 | (D) |
| Jefferson | 4 | 1 | - | - | 4 | 1 | - | - |
| Kiowa | - | - | - | - | - | - | 2 | (D) |
| Kit Carson | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Lake | - | - | - | - | - | - | 2 | (D) |
| | | | | | | | | |
| La Plata | 9 | 1 | - | - | 9 | 1 | 3 | (Z) |
| Larimer | 19 | 307 | - | - | 19 | 307 | 11 | 718 |
| Mesa | 13 | 3 | - | - | 13 | 3 | 11 | 5 |
| Moffat | 2 | (D) | - | - | 2 | (D) | - | - |
| Montezuma | 16 | 9 | 1 | (D) | 16 | (D) | 1 | (D) |
| Montrose | 17 | 479 | 4 | (D) | 14 | (D) | 11 | 587 |
| Morgan | 6 | (D) | - | - | 6 | (D) | 5 | (D) |
| Otero | 14 | 1,122 | 2 | (D) | 13 | (D) | 22 | 734 |
| Prowers | 3 | 1,300 | - | - | 3 | 1,300 | 2 | (D) |
| Pueblo | 6 | 172 | 1 | (D) | 6 | (D) | 11 | 365 |
| | | | | | | | | |
| Routt | 3 | 2 | - | - | 3 | 2 | - | - |
| Saguache | 2 | (D) | - | - | 2 | (D) | - | - |
| San Miguel | 2 | (D) | - | - | 2 | (D) | - | - |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Weld | 29 | 2,731 | 5 | (D) | 24 | (D) | 39 | 3,933 |

--continued

| Geographic area | 2012 Harvested | | 2012 Harvested for processing | | 2012 Harvested for fresh market | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **ONIONS, GREEN** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado................... | 5 | (D) | - | - | 5 | (D) | 4 | (D) |
| **Counties** | | | | | | | | |
| Adams.......................... | - | - | - | - | - | - | 1 | (D) |
| Boulder........................ | - | - | - | - | - | - | 1 | (D) |
| La Plata....................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Montezuma................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Montrose...................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo......................... | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Saguache..................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld............................ | - | - | - | - | - | - | 1 | (D) |
| **PARSLEY** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado................... | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| **Counties** | | | | | | | | |
| Larimer........................ | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| **PEAS, CHINESE (SUGAR AND SNOW)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado................... | 4 | 1 | - | - | 4 | 1 | 3 | (D) |
| **Counties** | | | | | | | | |
| Boulder........................ | - | - | - | - | - | - | 2 | (D) |
| Huerfano...................... | - | - | - | - | - | - | 1 | (D) |
| La Plata....................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Larimer........................ | 1 | (D) | - | - | 1 | (D) | - | - |
| Mesa........................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Montezuma................... | 1 | (D) | - | - | 1 | (D) | - | - |
| **PEAS, GREEN (EXCLUDING SOUTHERN)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado................... | 141 | 100 | 9 | (D) | 138 | (D) | 60 | 102 |
| **Counties** | | | | | | | | |
| Adams.......................... | 1 | (D) | - | - | 1 | (D) | 5 | 2 |
| Alamosa....................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Arapahoe..................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Archuleta..................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder........................ | 31 | 8 | 2 | (D) | 31 | (D) | 8 | 6 |
| Broomfield.................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Chaffee........................ | 1 | (D) | - | - | 1 | (D) | - | - |
| Conejos....................... | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Costilla........................ | 3 | 3 | 3 | 2 | 3 | 2 | 1 | (D) |
| Delta........................... | 11 | 3 | - | - | 11 | 3 | 3 | (Z) |
| Denver......................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Douglas....................... | 8 | 1 | - | - | 8 | 1 | 1 | (D) |
| Eagle........................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert.......................... | 3 | (Z) | 2 | (D) | 1 | (D) | - | - |
| El Paso........................ | 2 | (D) | - | - | 2 | (D) | - | - |
| Fremont....................... | - | - | - | - | - | - | 5 | 1 |
| Garfield....................... | 5 | 1 | - | - | 5 | 1 | 3 | (D) |
| Grand.......................... | - | - | - | - | - | - | 1 | (D) |
| Huerfano...................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Jefferson..................... | 2 | (D) | - | - | 2 | (D) | - | - |
| La Plata....................... | 4 | (Z) | - | - | 4 | (Z) | 4 | 1 |
| Larimer........................ | 11 | 16 | - | - | 11 | 16 | 6 | 2 |
| Mesa........................... | 9 | 1 | - | - | 9 | 1 | 7 | 7 |
| Moffat.......................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Montezuma................... | 16 | 5 | 1 | (D) | 16 | (D) | 1 | (D) |
| Montrose...................... | 5 | (D) | 1 | (D) | 4 | 1 | 1 | (D) |
| Otero........................... | - | - | - | - | - | - | 4 | (D) |
| Ouray.......................... | - | - | - | - | - | - | 2 | (D) |
| Pitkin........................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo......................... | 3 | 6 | - | - | 3 | 6 | 3 | 6 |
| Routt........................... | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Saguache..................... | 2 | (D) | - | - | 2 | (D) | - | - |
| San Miguel................... | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Teller.......................... | 3 | (Z) | - | - | 3 | (Z) | 1 | (D) |
| Weld............................ | 5 | 4 | - | - | 5 | 4 | 1 | (D) |
| **PEPPERS, BELL (EXCLUDING PIMIENTOS)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado................... | 40 | 69 | 2 | (D) | 38 | (D) | 47 | 170 |
| **Counties** | | | | | | | | |
| Adams.......................... | 1 | (D) | - | - | 1 | (D) | 1 | (D) |

--continued

| Geographic area | 2012 Harvested | | 2012 Harvested for processing | | 2012 Harvested for fresh market | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **PEPPERS, BELL (EXCLUDING PIMIENTOS) - Con.** | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Arapahoe | 2 | (D) | - | - | 2 | (D) | - | - |
| Archuleta | - | - | - | - | - | - | 1 | (D) |
| Boulder | 8 | (D) | - | - | 8 | (D) | 1 | (D) |
| Conejos | 1 | (D) | - | - | 1 | (D) | - | - |
| Delta | - | - | - | - | - | - | 2 | (D) |
| Elbert | 2 | (D) | - | - | 2 | (D) | - | - |
| Fremont | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Jefferson | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| La Plata | 2 | (D) | - | - | 2 | (D) | - | - |
| Larimer | 4 | 2 | - | - | 4 | 2 | 5 | 1 |
| Mesa | 4 | 1 | - | - | 4 | 1 | 7 | 4 |
| Montezuma | 3 | (Z) | 2 | (D) | 1 | (D) | - | - |
| Montrose | 2 | (D) | - | - | 2 | (D) | 6 | (D) |
| Morgan | 2 | (D) | - | - | 2 | (D) | 6 | (D) |
| Pueblo | 2 | (D) | - | - | 2 | (D) | 5 | 33 |
| Weld | 5 | 48 | - | - | 5 | 48 | 9 | 40 |
| **PEPPERS OTHER THAN BELL (INCLUDING CHILE)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 68 | 333 | 10 | 6 | 65 | 327 | 72 | 372 |
| **Counties** | | | | | | | | |
| Adams | 8 | 6 | 2 | (D) | 8 | (D) | 6 | 12 |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Archuleta | 1 | (D) | - | - | 1 | (D) | - | - |
| Bent | - | - | - | - | - | - | 3 | (Z) |
| Boulder | 10 | 10 | - | - | 10 | 10 | 5 | (D) |
| Delta | 1 | (D) | - | - | 1 | (D) | 10 | 10 |
| Douglas | - | - | - | - | - | - | 1 | (D) |
| Elbert | 1 | (D) | 1 | (D) | - | - | - | - |
| El Paso | - | - | - | - | - | - | 3 | 2 |
| Fremont | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Jefferson | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| La Plata | 3 | 1 | 1 | (D) | 3 | (D) | 2 | (D) |
| Larimer | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Las Animas | 4 | 3 | - | - | 4 | 3 | - | - |
| Mesa | 8 | (D) | 3 | (D) | 8 | (D) | 11 | 102 |
| Montezuma | 2 | (D) | 2 | (D) | - | - | 7 | 9 |
| Montrose | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Morgan | 3 | 6 | - | - | 3 | 6 | 4 | (D) |
| Otero | 7 | 39 | - | - | 7 | 39 | 2 | (D) |
| Pueblo | 9 | 163 | 1 | (D) | 9 | (D) | 6 | 147 |
| Weld | 4 | 7 | - | - | 4 | 7 | 6 | 27 |
| **POTATOES** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 331 | 59,281 | 14 | 2,625 | 323 | 56,656 | 248 | 62,694 |
| **Counties** | | | | | | | | |
| Adams | 3 | (D) | - | - | 3 | (D) | 2 | (D) |
| Alamosa | 32 | 15,278 | 2 | (D) | 31 | (D) | 43 | (D) |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Archuleta | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Boulder | 26 | 14 | - | - | 26 | 14 | 14 | 7 |
| Chaffee | 2 | (D) | - | - | 2 | (D) | - | - |
| Conejos | 2 | (D) | - | - | 2 | (D) | 4 | (D) |
| Costilla | 4 | 4,679 | - | - | 4 | 4,679 | 7 | (D) |
| Delta | 25 | 16 | - | - | 25 | 16 | 10 | 11 |
| Denver | 1 | (D) | - | - | 1 | (D) | - | - |
| Dolores | 7 | 2 | - | - | 7 | 2 | 2 | (D) |
| Douglas | 8 | 1 | - | - | 8 | 1 | 2 | (D) |
| Eagle | 1 | (D) | 1 | (D) | 1 | (D) | - | - |
| Elbert | 2 | (D) | 2 | (D) | - | - | 2 | (D) |
| El Paso | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Fremont | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Garfield | 7 | 2 | - | - | 7 | 2 | 6 | 4 |
| Gunnison | - | - | - | - | - | - | 1 | (D) |
| Huerfano | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Jefferson | 4 | (D) | 1 | (D) | 4 | (D) | 1 | (D) |
| Kiowa | - | - | - | - | - | - | 2 | (D) |
| La Plata | 13 | 4 | - | - | 13 | 4 | 5 | 2 |
| Larimer | 17 | 15 | - | - | 17 | 15 | 7 | 2 |
| Mesa | 12 | 18 | - | - | 12 | 18 | 12 | 19 |
| Moffat | 8 | 3 | - | - | 8 | 3 | - | - |
| Montezuma | 19 | 11 | 1 | (D) | 19 | (D) | 7 | 10 |
| Montrose | 10 | (D) | 1 | (D) | 10 | 15 | 7 | 4 |
| Morgan | 3 | 1 | - | - | 3 | 1 | 1 | (D) |
| Ouray | - | - | - | - | - | - | 1 | (D) |
| Phillips | 1 | (D) | 1 | (D) | - | - | 1 | (D) |
| Pitkin | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | - | - | - | - | - | - | 2 | (D) |
| Rio Blanco | 1 | (D) | - | - | 1 | (D) | - | - |
| Rio Grande | 48 | 18,099 | - | - | 48 | 18,099 | 51 | 19,537 |
| Routt | 6 | 4 | - | - | 6 | 4 | - | - |

--continued

BLM_0069987

| Geographic area | 2012 | | | | | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **POTATOES** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Saguache.................................. | 38 | 15,268 | 1 | (D) | 37 | (D) | 42 | 14,934 |
| San Miguel............................... | 3 | 1 | - | - | 3 | 1 | 1 | (D) |
| Sedgwick.................................. | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller....................................... | 2 | (D) | 1 | (D) | 1 | (D) | - | - |
| Weld....................................... | 11 | 984 | 1 | (D) | 10 | (D) | 7 | (D) |
| Yuma....................................... | 5 | (D) | 2 | (D) | 4 | 1,830 | 5 | (D) |
| **PUMPKINS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado................................. | 225 | 1,824 | 17 | 65 | 216 | 1,759 | 154 | 2,428 |
| **Counties** | | | | | | | | |
| Adams..................................... | 7 | 35 | - | - | 7 | 35 | 7 | 5 |
| Arapahoe.................................. | 3 | 1 | 2 | (D) | 3 | (D) | 4 | 7 |
| Archuleta.................................. | 1 | - | - | - | - | - | 2 | (D) |
| Bent........................................ | - | - | - | - | - | - | 1 | (D) |
| Boulder.................................... | 40 | 222 | 2 | (D) | 39 | (D) | 18 | 142 |
| Crowley.................................... | - | - | - | - | - | - | 6 | (D) |
| Delta....................................... | 16 | 66 | - | - | 16 | 66 | 10 | 3 |
| Dolores.................................... | 2 | (D) | 2 | (D) | - | - | - | - |
| Douglas................................... | 9 | 2 | - | - | 9 | 2 | 1 | (D) |
| Elbert...................................... | 4 | 1 | 3 | (D) | 1 | (D) | - | - |
| El Paso.................................... | 3 | (D) | - | - | 3 | (D) | - | - |
| Fremont.................................... | 3 | (Z) | - | - | 3 | (Z) | 2 | (D) |
| Garfield.................................... | 1 | (D) | - | - | 1 | (D) | 3 | (D) |
| Huerfano.................................. | 1 | (D) | 1 | (D) | - | - | 1 | (D) |
| Jefferson.................................. | 6 | 14 | - | - | 6 | 14 | 5 | 4 |
| Kiowa...................................... | - | - | - | - | - | - | 4 | (D) |
| La Plata................................... | 7 | 1 | 1 | (D) | 6 | (D) | 2 | (D) |
| Larimer.................................... | 27 | 230 | 3 | (D) | 27 | (D) | 16 | 69 |
| Las Animas............................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Logan...................................... | 2 | (D) | - | - | 2 | (D) | - | - |
| Mesa....................................... | 11 | 9 | - | - | 11 | 9 | 19 | 29 |
| Montezuma............................... | 15 | 6 | 2 | (D) | 14 | (D) | 8 | 4 |
| Montrose.................................. | 16 | 16 | - | - | 16 | 16 | 8 | 44 |
| Morgan.................................... | 10 | (D) | - | - | 10 | (D) | 6 | (D) |
| Otero...................................... | 7 | 128 | - | - | 7 | 128 | 8 | 75 |
| Prowers................................... | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Pueblo..................................... | 8 | 203 | - | - | 8 | 203 | 10 | 265 |
| Saguache................................. | 1 | (D) | - | - | 1 | (D) | - | - |
| Sedgwick.................................. | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller....................................... | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Weld....................................... | 21 | 450 | 1 | (D) | 21 | (D) | 20 | 1,435 |
| Yuma....................................... | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| **RADISHES** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado................................. | 14 | 76 | 1 | (D) | 14 | (D) | 4 | 4 |
| **Counties** | | | | | | | | |
| Adams..................................... | - | - | - | - | - | - | 1 | (D) |
| Boulder.................................... | 8 | 1 | - | - | 8 | 1 | 1 | (D) |
| Montezuma............................... | 2 | (D) | 1 | (D) | 2 | (D) | 1 | (D) |
| Pueblo..................................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Saguache................................. | - | - | - | - | - | - | 1 | (D) |
| Teller....................................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld....................................... | 2 | (D) | - | - | 2 | (D) | - | - |
| **RHUBARB** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado................................. | 11 | 3 | 1 | (D) | 11 | (D) | 8 | 2 |
| **Counties** | | | | | | | | |
| Adams..................................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Arapahoe.................................. | 2 | (D) | - | - | 2 | (D) | - | - |
| Archuleta.................................. | 2 | (D) | - | - | 2 | (D) | - | - |
| Boulder.................................... | 1 | (D) | - | - | 1 | (D) | - | - |
| El Paso.................................... | 1 | (D) | - | - | 1 | (D) | - | - |
| La Plata................................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Larimer.................................... | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Mesa....................................... | 1 | - | - | - | 1 | - | 1 | (D) |
| Montezuma............................... | 1 | (D) | - | - | 1 | (D) | - | - |
| Routt....................................... | 1 | (D) | 1 | (D) | 1 | (D) | 1 | (D) |
| Saguache................................. | - | - | - | - | - | - | 2 | (D) |
| **SPINACH** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado................................. | 32 | 1,088 | 5 | (D) | 29 | (D) | 25 | 1,850 |
| **Counties** | | | | | | | | |
| Adams..................................... | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Arapahoe.................................. | 1 | (D) | - | - | 1 | (D) | - | - |

--continued

BLM_0069988

| Geographic area | 2012 | | | | | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Harvested | | Harvested for processing | | Harvested for fresh market | | | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **SPINACH** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Boulder | 2 | (D) | - | - | 2 | (D) | 5 | (D) |
| Delta | 2 | (D) | - | - | 2 | (D) | 4 | 1 |
| Dolores | 3 | (Z) | 3 | (Z) | - | - | - | - |
| Douglas | - | - | - | - | - | - | 2 | (D) |
| Eagle | 1 | (D) | - | - | 1 | (D) | - | - |
| El Paso | 1 | (D) | - | - | 1 | (D) | - | - |
| Grand | - | - | - | - | - | - | 1 | (D) |
| Huerfano | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Jefferson | 1 | (D) | - | - | 1 | (D) | - | - |
| La Plata | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Larimer | 4 | (D) | - | - | 4 | (D) | 2 | (D) |
| Mesa | 2 | (D) | - | - | 2 | (D) | - | - |
| Montezuma | 3 | 1 | 1 | (D) | 3 | (D) | 1 | (D) |
| Montrose | 1 | (D) | - | - | 1 | (D) | - | - |
| Morgan | 1 | (D) | - | - | 1 | (D) | - | - |
| Rio Grande | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Saguache | 1 | (D) | 1 | (D) | 1 | (D) | 2 | (D) |
| San Miguel | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | - | - | - | - | - | - | 1 | (D) |
| Weld | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| **SQUASH, ALL** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 306 | 1,092 | 15 | 41 | 299 | 1,050 | 149 | 635 |
| **Counties** | | | | | | | | |
| Adams | 12 | 7 | - | - | 12 | 7 | 6 | (D) |
| Alamosa | 1 | (D) | - | - | 1 | (D) | - | - |
| Arapahoe | 4 | 2 | - | - | 4 | 2 | 3 | (D) |
| Archuleta | 5 | 1 | - | - | 5 | 1 | 1 | (D) |
| Bent | - | - | - | - | - | - | 1 | (D) |
| Boulder | 56 | 173 | 6 | 2 | 55 | 171 | 27 | 53 |
| Broomfield | 1 | (D) | - | - | 1 | (D) | - | - |
| Chaffee | 1 | (D) | - | - | 1 | (D) | - | - |
| Conejos | 1 | (D) | - | - | 1 | (D) | - | - |
| Crowley | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Delta | 20 | 9 | - | - | 20 | 9 | 21 | 56 |
| Denver | 1 | (D) | - | - | 1 | (D) | - | - |
| Dolores | 1 | (D) | - | - | 1 | (D) | - | - |
| Douglas | 10 | 3 | - | - | 10 | 3 | 1 | (D) |
| Eagle | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert | 3 | (Z) | 2 | (D) | 1 | (D) | - | - |
| El Paso | 7 | 2 | - | - | 7 | 2 | - | - |
| Fremont | 4 | (D) | - | - | 4 | (D) | 1 | (D) |
| Garfield | 7 | 2 | - | - | 7 | 2 | 2 | (D) |
| Huerfano | 3 | 1 | - | - | 3 | 1 | 3 | (D) |
| Jefferson | 7 | 2 | - | - | 7 | 2 | 2 | (D) |
| Kiowa | - | - | - | - | - | - | 2 | (D) |
| Kit Carson | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Lake | - | - | - | - | - | - | 1 | (D) |
| La Plata | 14 | 4 | 1 | (D) | 14 | 4 | 4 | 1 |
| Larimer | 26 | 196 | - | - | 26 | 196 | 9 | (D) |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Logan | 2 | (D) | - | - | 2 | (D) | - | - |
| Mesa | 25 | 36 | - | - | 25 | 36 | 22 | 46 |
| Moffat | 5 | 2 | - | - | 5 | 2 | - | - |
| Montezuma | 18 | 7 | 1 | (D) | 18 | 7 | 5 | 1 |
| Montrose | 13 | 8 | - | - | 13 | 8 | 6 | 5 |
| Morgan | 7 | 3 | - | - | 7 | 3 | 5 | 3 |
| Otero | 6 | 13 | 1 | (D) | 6 | 10 | 4 | (D) |
| Ouray | 2 | (D) | - | - | 2 | (D) | - | - |
| Pitkin | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 5 | 61 | - | - | 5 | 61 | 8 | 117 |
| Saguache | 4 | 1 | - | - | 4 | 1 | - | - |
| San Miguel | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 2 | (D) | - | - | 2 | (D) | - | - |
| Weld | 23 | 521 | 4 | 36 | 19 | (D) | 12 | 166 |
| **SQUASH, SUMMER** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 255 | 539 | 10 | 2 | 252 | 537 | 121 | (D) |
| **Counties** | | | | | | | | |
| Adams | 9 | 2 | - | - | 9 | 2 | 6 | (D) |
| Alamosa | 1 | (D) | - | - | 1 | (D) | - | - |
| Arapahoe | 4 | 1 | - | - | 4 | 1 | 1 | (D) |
| Archuleta | 3 | (D) | - | - | 3 | (D) | 1 | (D) |
| Bent | - | - | - | - | - | - | 1 | (D) |
| Boulder | 49 | 84 | 5 | (D) | 49 | (D) | 16 | 19 |
| Broomfield | 1 | (D) | - | - | 1 | (D) | - | - |
| Chaffee | 1 | (D) | - | - | 1 | (D) | - | - |
| Conejos | 1 | (D) | - | - | 1 | (D) | - | - |
| Crowley | 2 | (D) | - | - | 2 | (D) | - | - |
| Delta | 18 | 4 | - | - | 18 | 4 | 13 | 3 |

--continued

BLM_0069989

## Table 29. Vegetables, Potatoes, and Melons Harvested for Sale: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 Harvested | | 2012 Harvested for processing | | 2012 Harvested for fresh market | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **SQUASH, SUMMER** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Denver | 1 | (D) | - | - | 1 | (D) | - | - |
| Dolores | 1 | (D) | - | - | 1 | 1 | - | - |
| Douglas | 10 | 2 | - | - | 10 | 2 | 1 | (D) |
| Eagle | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert | 3 | (Z) | 2 | (D) | 1 | (D) | - | - |
| El Paso | 7 | (D) | - | - | 7 | (D) | - | - |
| Fremont | 4 | 2 | - | - | 4 | 2 | 1 | (D) |
| Garfield | 6 | 2 | - | - | 6 | 2 | 2 | (D) |
| Huerfano | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Jefferson | 4 | 1 | - | - | 4 | 1 | 2 | (D) |
| Lake | - | - | - | - | - | - | 2 | (D) |
| La Plata | 14 | (D) | 1 | (D) | 14 | (D) | 4 | (D) |
| Larimer | 22 | (D) | - | - | 22 | (D) | 8 | (D) |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Logan | 2 | (D) | - | - | 2 | (D) | - | - |
| Mesa | 22 | 22 | - | - | 22 | (D) | 22 | 32 |
| Moffat | 1 | (D) | - | - | 1 | (D) | - | - |
| Montezuma | 14 | 2 | 1 | (D) | 14 | (D) | 5 | (D) |
| Montrose | 12 | 5 | - | - | 12 | 5 | 5 | 4 |
| Morgan | 5 | 1 | - | - | 5 | 1 | 5 | 1 |
| Otero | 6 | (D) | - | - | 6 | (D) | - | (D) |
| Ouray | 2 | (D) | - | - | 2 | (D) | - | - |
| Pueblo | 4 | 49 | - | - | 4 | 49 | 6 | 69 |
| Saguache | 4 | 1 | - | - | 4 | 1 | - | - |
| San Miguel | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 2 | (D) | - | - | 2 | (D) | - | - |
| Weld | 14 | (D) | 1 | (D) | 13 | (D) | 12 | 110 |
| **SQUASH, WINTER** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 210 | 553 | 8 | 40 | 204 | 513 | 113 | (D) |
| **Counties** | | | | | | | | |
| Adams | 6 | 5 | - | - | 6 | 5 | 4 | (D) |
| Alamosa | 1 | (D) | - | - | 1 | (D) | - | - |
| Arapahoe | 3 | 1 | - | - | 3 | 1 | 2 | (D) |
| Archuleta | 2 | (D) | - | - | 2 | (D) | - | - |
| Boulder | 44 | 89 | 2 | (D) | 43 | (D) | 19 | 34 |
| Chaffee | 1 | (D) | - | - | 1 | (D) | - | - |
| Conejos | 1 | (D) | - | - | 1 | (D) | - | - |
| Crowley | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Delta | 15 | 4 | - | - | 15 | 4 | 21 | 53 |
| Denver | 1 | (D) | - | - | 1 | (D) | - | - |
| Dolores | 1 | (D) | - | - | 1 | (D) | - | - |
| Douglas | 9 | 1 | - | - | 9 | 1 | 1 | (D) |
| El Paso | 2 | (D) | - | - | 2 | (D) | - | - |
| Fremont | 3 | (D) | - | - | 3 | (D) | - | - |
| Garfield | 3 | 1 | - | - | 3 | 1 | 2 | (D) |
| Huerfano | 2 | (D) | - | - | 2 | (D) | 3 | (D) |
| Jefferson | 6 | 1 | - | - | 6 | 1 | 2 | (D) |
| Kiowa | - | - | - | - | - | - | 2 | (D) |
| Kit Carson | 3 | (Z) | - | - | 3 | (Z) | - | - |
| La Plata | 9 | (D) | - | - | 9 | (D) | 2 | (D) |
| Larimer | 14 | (D) | - | - | 14 | (D) | 4 | 2 |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Logan | 2 | (D) | - | - | 2 | (D) | - | - |
| Mesa | 14 | 14 | - | - | 14 | 14 | 17 | 14 |
| Moffat | 4 | (D) | - | - | 4 | (D) | - | - |
| Montezuma | 13 | 5 | 1 | (D) | 13 | (D) | 5 | (D) |
| Montrose | 9 | 2 | - | - | 9 | 2 | 3 | 1 |
| Morgan | 6 | 2 | - | - | 6 | 2 | 5 | 2 |
| Otero | 6 | (D) | 1 | (D) | 5 | (D) | 4 | (D) |
| Pitkin | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 4 | 13 | - | - | 4 | 13 | 6 | 49 |
| Saguache | 3 | (Z) | - | - | 3 | (Z) | - | - |
| San Miguel | 1 | (D) | - | - | 1 | (D) | - | - |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 16 | (D) | 4 | (D) | 12 | (D) | 10 | 56 |
| **SWEET CORN** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 188 | 4,885 | 13 | 3 | 182 | 4,882 | 174 | 6,933 |
| **Counties** | | | | | | | | |
| Adams | 7 | 27 | 1 | (D) | 7 | (D) | 7 | 265 |
| Alamosa | - | - | - | - | - | - | 1 | (D) |
| Arapahoe | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| Archuleta | 1 | (D) | - | - | 1 | (D) | - | - |
| Bent | - | - | - | - | - | - | 1 | (D) |
| Boulder | 22 | 71 | - | - | 22 | 71 | 17 | 92 |
| Conejos | 3 | 1 | - | - | 3 | 1 | - | - |
| Costilla | - | - | - | - | - | - | 1 | (D) |
| Crowley | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Delta | 19 | 736 | - | - | 19 | 736 | 14 | 870 |

--continued

BLM_0069990

## Table 29. Vegetables, Potatoes, and Melons Harvested for Sale: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 Harvested | | 2012 Harvested for processing | | 2012 Harvested for fresh market | | 2007 harvested | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **SWEET CORN** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Dolores | 6 | 1 | 2 | (D) | 4 | (D) | - | - |
| Douglas | 10 | 3 | - | - | 10 | 3 | 1 | (D) |
| Elbert | - | - | - | - | - | - | 2 | (D) |
| El Paso | 6 | 2 | - | - | 6 | 2 | 3 | 1 |
| Fremont | 2 | (D) | - | - | 2 | (D) | 8 | 4 |
| Garfield | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Huerfano | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Jefferson | 2 | (D) | - | - | 2 | (D) | 5 | 21 |
| Kiowa | - | - | - | - | - | - | 2 | (D) |
| Kit Carson | - | - | - | - | - | - | 1 | (D) |
| La Plata | 5 | 2 | 3 | 1 | 4 | 1 | 3 | 1 |
| Larimer | 19 | 102 | - | - | 19 | 102 | 13 | 269 |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Logan | 1 | (D) | - | - | 1 | (D) | - | - |
| Mesa | 8 | 202 | - | - | 8 | 202 | 22 | 333 |
| Moffat | 1 | (D) | - | - | 1 | (D) | - | - |
| Montezuma | 9 | 2 | 2 | (D) | 8 | (D) | - | - |
| Montrose | 26 | 2,413 | 3 | (D) | 24 | (D) | 23 | 2,330 |
| Morgan | 5 | 1 | - | - | 5 | 1 | 6 | 3 |
| Otero | 4 | 56 | - | - | 4 | 56 | 8 | 27 |
| Ouray | - | - | - | - | - | - | 2 | (D) |
| Phillips | - | - | - | - | - | - | 1 | (D) |
| Pitkin | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 4 | 81 | 2 | (D) | 4 | (D) | 7 | 148 |
| Rio Blanco | - | - | - | - | - | - | 2 | (D) |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Weld | 15 | (D) | - | - | 15 | (D) | 17 | 2,533 |
| Yuma | 2 | (D) | - | - | 2 | (D) | - | - |
| **SWEET POTATOES** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | - | - | - | - | - | - | 1 | (D) |
| Weld | 1 | (D) | - | - | 1 | (D) | - | - |
| **TOMATOES IN THE OPEN** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 303 | 341 | 25 | 19 | 290 | 322 | 201 | 322 |
| **Counties** | | | | | | | | |
| Adams | 12 | 7 | 2 | (D) | 12 | (D) | 6 | 4 |
| Arapahoe | 5 | 2 | - | - | 5 | 2 | 4 | 1 |
| Archuleta | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Bent | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 48 | 28 | 4 | 1 | 46 | 27 | 20 | 31 |
| Broomfield | 1 | (D) | - | - | 1 | (D) | - | - |
| Conejos | 1 | (D) | - | - | 1 | (D) | - | - |
| Crowley | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Delta | 34 | 24 | 2 | (D) | 33 | (D) | 30 | 25 |
| Denver | 1 | (D) | - | - | 1 | (D) | - | - |
| Dolores | 6 | 1 | 2 | (D) | 4 | (D) | - | - |
| Douglas | 12 | 2 | - | - | 12 | 2 | 1 | (D) |
| Eagle | 1 | (D) | - | - | 1 | (D) | - | - |
| Elbert | 5 | 1 | 2 | (D) | 3 | (D) | 2 | (D) |
| El Paso | 4 | 1 | - | - | 4 | 1 | 8 | 1 |
| Fremont | 4 | 1 | 1 | (D) | 4 | (D) | 8 | 2 |
| Garfield | 6 | 1 | - | - | 6 | 1 | 3 | 2 |
| Grand | - | - | - | - | - | - | 1 | (D) |
| Huerfano | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Jefferson | 7 | 2 | - | - | 7 | 2 | 4 | 3 |
| Kit Carson | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Lake | - | - | - | - | - | - | 2 | (D) |
| La Plata | 10 | 4 | 3 | 1 | 9 | 3 | 5 | 4 |
| Larimer | 26 | 11 | - | - | 26 | 11 | 16 | 7 |
| Las Animas | 1 | (D) | - | - | 1 | (D) | - | - |
| Logan | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Mesa | 34 | 113 | 1 | (D) | 34 | (D) | 31 | 156 |
| Moffat | 1 | (D) | - | - | 1 | (D) | - | - |
| Montezuma | 17 | 5 | 2 | (D) | 16 | (D) | 9 | 8 |
| Montrose | 9 | 11 | 2 | (D) | 7 | (D) | 12 | 18 |
| Morgan | 8 | 3 | 1 | (D) | 8 | (D) | 5 | 1 |
| Otero | 8 | 55 | 1 | (D) | 8 | (D) | 6 | 6 |
| Ouray | - | - | - | - | - | - | 2 | (D) |
| Pitkin | 1 | (D) | - | - | 1 | (D) | - | - |
| Pueblo | 5 | 20 | - | - | 5 | 20 | 7 | 31 |
| Rio Grande | 1 | (D) | 1 | (D) | - | - | 1 | (D) |
| Routt | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Saguache | 3 | 1 | - | - | 3 | 1 | 1 | (D) |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Teller | 2 | (D) | - | - | 2 | (D) | - | - |
| Weld | 16 | 13 | 1 | (D) | 15 | (D) | 13 | 8 |

--continued

| Geographic area | 2012 Harvested Farms | Harvested Acres | Harvested for processing Farms | Acres | Harvested for fresh market Farms | Acres | 2007 harvested Farms | Acres |
|---|---|---|---|---|---|---|---|---|
| **TURNIP GREENS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 2 | (D) | - | - | 2 | (D) | - | - |
| **Counties** | | | | | | | | |
| San Miguel | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 1 | (D) | - | - | 1 | (D) | - | - |
| **TURNIPS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 2 | (D) | - | - | 2 | (D) | 2 | (D) |
| **Counties** | | | | | | | | |
| Boulder | 2 | (D) | - | - | 2 | (D) | 1 | (D) |
| Weld | - | - | - | - | - | - | 1 | (D) |
| **WATERMELONS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 111 | 698 | 3 | 224 | 108 | 474 | 78 | 679 |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | - | 6 | 2 |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Boulder | 16 | 16 | - | - | 16 | 16 | 6 | (D) |
| Broomfield | 1 | (D) | - | - | 1 | (D) | - | - |
| Costilla | 3 | (Z) | - | - | 3 | (Z) | - | - |
| Crowley | - | - | - | - | - | - | 1 | (D) |
| Delta | 10 | 8 | - | - | 10 | 8 | 5 | (D) |
| Dolores | 1 | (D) | - | - | 1 | (D) | - | - |
| Douglas | - | - | - | - | - | - | 1 | (D) |
| El Paso | 2 | (D) | - | - | 2 | (D) | 3 | (Z) |
| Garfield | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Jefferson | 2 | (D) | - | - | 2 | (D) | - | - |
| Kit Carson | 3 | (Z) | - | - | 3 | (Z) | - | - |
| La Plata | 5 | 1 | - | - | 5 | 1 | - | - |
| Larimer | 9 | (D) | - | - | 9 | (D) | - | - |
| Logan | 3 | 1 | - | - | 3 | 1 | 2 | (D) |
| Mesa | 10 | 11 | - | - | 10 | 11 | 14 | 15 |
| Montezuma | 2 | (D) | - | - | 2 | (D) | - | - |
| Montrose | 5 | 3 | - | - | 5 | 3 | 3 | 16 |
| Morgan | 6 | 1 | - | - | 6 | 1 | 6 | (D) |
| Otero | 12 | 150 | - | - | 12 | 150 | 10 | 161 |
| Prowers | 1 | (D) | - | - | 1 | (D) | 1 | (D) |
| Pueblo | 7 | 240 | 3 | 224 | 4 | 16 | 11 | 189 |
| Teller | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 9 | 56 | - | - | 9 | 56 | 6 | 35 |
| Yuma | 1 | (D) | - | - | 1 | (D) | - | - |
| **OTHER VEGETABLES (SEE TEXT)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 76 | 541 | 2 | (D) | 76 | (D) | 38 | 105 |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | - | 1 | (D) | 2 | (D) |
| Arapahoe | 1 | (D) | - | - | 1 | (D) | - | - |
| Boulder | 19 | 12 | - | - | 19 | 12 | 2 | (D) |
| Chaffee | 1 | (D) | - | - | 1 | (D) | - | - |
| Costilla | 3 | 1 | - | - | 3 | 1 | - | - |
| Custer | - | - | - | - | - | - | 1 | (D) |
| Delta | 7 | 1 | - | - | 7 | 1 | 5 | 8 |
| Denver | - | - | - | - | - | - | 1 | (D) |
| Dolores | 2 | (D) | - | - | 2 | (D) | - | - |
| Douglas | - | - | - | - | - | - | 2 | (D) |
| El Paso | 2 | (D) | - | - | 2 | (D) | - | - |
| Fremont | 3 | (D) | - | - | 3 | (D) | - | - |
| La Plata | 2 | (D) | 1 | (D) | 2 | (D) | 2 | (D) |
| Larimer | 5 | 7 | - | - | 5 | 7 | 6 | 8 |
| Mesa | 8 | 19 | - | - | 8 | 19 | 7 | 3 |
| Montezuma | 3 | 1 | - | - | 3 | 1 | - | - |
| Montrose | 2 | (D) | - | - | 2 | (D) | - | - |
| Morgan | 2 | (D) | - | - | 2 | (D) | - | - |
| Otero | 1 | (D) | - | - | 1 | (D) | - | - |
| Ouray | - | - | - | - | - | - | 2 | (D) |
| Pitkin | - | - | - | - | - | - | 3 | (Z) |
| Pueblo | 3 | (D) | - | - | 3 | (D) | 1 | (D) |
| Saguache | 1 | (D) | - | - | 1 | (D) | - | - |
| San Miguel | 3 | 1 | - | - | 3 | 1 | - | - |
| Sedgwick | 1 | (D) | - | - | 1 | (D) | - | - |
| Weld | 8 | 342 | 1 | (D) | 8 | (D) | 4 | (Z) |

## Table 30. Land in Orchards: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | 2007 | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | | Irrigated | | Total | | Irrigated | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **State Total** | | | | | | | | |
| Colorado | 808 | 6,338 | 808 | 6,338 | 877 | 6,986 | 877 | 6,986 |
| **Counties** | | | | | | | | |
| Adams | 11 | 15 | 11 | 15 | 13 | 13 | 13 | 13 |
| Arapahoe | 2 | (D) | 2 | (D) | - | - | - | - |
| Archuleta | 7 | 13 | 7 | 13 | 5 | 22 | 5 | 22 |
| Baca | - | - | - | - | 2 | (D) | 2 | (D) |
| Boulder | 35 | 45 | 35 | 45 | 28 | 36 | 28 | 36 |
| Broomfield | 1 | (D) | 1 | (D) | - | - | - | - |
| Chaffee | 3 | (D) | 3 | (D) | 5 | 4 | 5 | 4 |
| Conejos | 2 | (D) | 2 | (D) | - | - | - | - |
| Delta | 137 | 1,873 | 137 | 1,873 | 186 | 2,743 | 186 | 2,743 |
| Dolores | 6 | 11 | 6 | 11 | 11 | 14 | 11 | 14 |
| Douglas | 11 | 10 | 11 | 10 | 12 | 9 | 12 | 9 |
| Eagle | - | - | - | - | 1 | (D) | 1 | (D) |
| Elbert | 3 | (D) | 3 | (D) | - | - | - | - |
| El Paso | 8 | 9 | 8 | 9 | 7 | 6 | 7 | 6 |
| Fremont | 53 | 243 | 53 | 243 | 61 | 174 | 61 | 174 |
| Garfield | 14 | 45 | 14 | 45 | 27 | 69 | 27 | 69 |
| Huerfano | 5 | 10 | 5 | 10 | 1 | (D) | 1 | (D) |
| Jefferson | 8 | 7 | 8 | 7 | 10 | 3 | 10 | 3 |
| Kiowa | - | - | - | - | 2 | (D) | 2 | (D) |
| Kit Carson | 2 | (D) | 2 | (D) | 1 | (D) | 1 | (D) |
| La Plata | 26 | 77 | 26 | 77 | 32 | 129 | 32 | 129 |
| Larimer | 32 | 64 | 32 | 64 | 28 | 44 | 28 | 44 |
| Las Animas | 3 | 9 | 3 | 9 | 1 | (D) | 1 | (D) |
| Lincoln | 2 | (D) | 2 | (D) | - | - | - | - |
| Mesa | 283 | 2,967 | 283 | 2,967 | 280 | 2,742 | 280 | 2,742 |
| Moffat | - | - | - | - | 1 | (D) | 1 | (D) |
| Montezuma | 66 | 439 | 66 | 439 | 70 | 411 | 70 | 411 |
| Montrose | 32 | 226 | 32 | 226 | 43 | 318 | 43 | 318 |
| Morgan | 3 | 5 | 3 | 5 | 3 | 1 | 3 | 1 |
| Otero | 4 | 15 | 4 | 15 | 2 | (D) | 2 | (D) |
| Ouray | 3 | (D) | 3 | (D) | 2 | (D) | 2 | (D) |
| Pitkin | 1 | (D) | 1 | (D) | - | - | - | - |
| Prowers | 2 | (D) | 2 | (D) | - | - | - | - |
| Pueblo | 12 | 20 | 12 | 20 | 8 | 27 | 8 | 27 |
| Rio Blanco | 1 | (D) | 1 | (D) | 1 | (D) | 1 | (D) |
| Routt | 4 | 13 | 4 | 13 | - | - | - | - |
| Saguache | 2 | (D) | 2 | (D) | 2 | (D) | 2 | (D) |
| San Miguel | 5 | 8 | 5 | 8 | - | - | - | - |
| Teller | 4 | (D) | 4 | (D) | - | - | - | - |
| Weld | 15 | 81 | 15 | 81 | 30 | 59 | 30 | 59 |
| Yuma | - | - | - | - | 2 | (D) | 2 | (D) |

BLM_0069993

## Table 31. **Fruits and Nuts: 2012 and 2007**

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total | | Bearing age acres | | Nonbearing age acres | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| **NONCITRUS, ALL** | | | | | | |
| **State Total** | | | | | | |
| Colorado........................2012 | 796 | 6,080 | 677 | 4,874 | 382 | 1,205 |
| 2007 | 864 | 6,805 | 745 | 5,562 | 369 | 1,243 |
| **Counties, 2012** | | | | | | |
| Adams.................................. | 10 | 14 | 4 | 1 | 9 | 13 |
| Arapahoe............................ | 2 | (D) | 2 | (D) | 2 | (D) |
| Archuleta............................ | 7 | 13 | 6 | 8 | 3 | 5 |
| Boulder............................... | 34 | (D) | 28 | 25 | 18 | (D) |
| Broomfield.......................... | 1 | (D) | 1 | (D) | - | - |
| Chaffee............................... | 3 | (D) | 3 | (D) | 2 | (D) |
| Conejos.............................. | 2 | (D) | 2 | (D) | 2 | (D) |
| Delta................................... | 137 | 1,873 | 128 | 1,634 | 63 | 239 |
| Dolores.............................. | 6 | 11 | 4 | (D) | 2 | (D) |
| Douglas.............................. | 11 | (D) | 9 | (D) | 8 | 7 |
| Elbert................................. | 3 | (D) | 2 | (D) | 1 | (D) |
| El Paso.............................. | 8 | 9 | 5 | 9 | 3 | (Z) |
| Fremont.............................. | 51 | (D) | 46 | 219 | 21 | (D) |
| Garfield.............................. | 14 | 45 | 12 | (D) | 2 | (D) |
| Huerfano............................ | 4 | (D) | 4 | 2 | 4 | (D) |
| Jefferson............................ | 8 | 7 | 4 | 3 | 7 | 4 |
| Kit Carson.......................... | 1 | (D) | 1 | (D) | - | - |
| La Plata............................. | 26 | 77 | 21 | 60 | 10 | 17 |
| Larimer.............................. | 32 | (D) | 25 | 37 | 16 | (D) |
| Las Animas........................ | 3 | 9 | 2 | (D) | 3 | (D) |
| Lincoln............................... | 2 | (D) | 1 | (D) | 2 | (D) |
| Mesa.................................. | 282 | 2,960 | 264 | 2,382 | 111 | 578 |
| Montezuma......................... | 64 | (D) | 43 | 160 | 40 | (D) |
| Montrose............................ | 32 | 226 | 24 | 184 | 17 | 42 |
| Morgan............................... | 3 | 5 | 3 | 4 | 3 | 1 |
| Otero.................................. | 4 | 15 | 4 | 13 | 1 | 2 |
| Ouray................................. | 1 | (D) | - | - | 1 | (D) |
| Pitkin.................................. | 1 | (D) | 1 | (D) | 1 | (D) |
| Prowers.............................. | 2 | (D) | 2 | (D) | 1 | (D) |
| Pueblo................................ | 12 | 20 | 7 | 11 | 8 | 9 |
| Rio Blanco.......................... | 1 | (D) | 1 | (D) | - | - |
| Routt.................................. | 3 | (D) | 3 | (D) | - | - |
| Saguache........................... | 2 | (D) | 2 | (D) | 2 | (D) |
| San Miguel......................... | 5 | (D) | - | - | 5 | (D) |
| Teller................................. | 4 | (D) | 2 | (D) | 2 | (D) |
| Weld.................................. | 15 | (D) | 10 | (D) | 10 | 43 |
| **APPLES** | | | | | | |
| **State Total** | | | | | | |
| Colorado........................2012 | 435 | 1,387 | 328 | 1,136 | 192 | 251 |
| 2007 | 468 | 1,938 | 387 | 1,719 | 159 | 219 |
| **Counties, 2012** | | | | | | |
| Adams.................................. | 7 | 3 | 2 | (D) | 7 | (D) |
| Arapahoe............................ | 2 | (D) | 2 | (D) | - | - |
| Archuleta............................ | 7 | (D) | 6 | 8 | 3 | (D) |
| Boulder............................... | 24 | 21 | 15 | 12 | 13 | 9 |
| Chaffee............................... | 3 | (D) | 3 | (D) | 2 | (D) |
| Conejos.............................. | 2 | (D) | 2 | (D) | 2 | (D) |
| Delta................................... | 91 | 602 | 82 | 560 | 34 | 42 |
| Dolores.............................. | 4 | (D) | 2 | (D) | 2 | (D) |
| Douglas.............................. | 2 | (D) | 2 | (D) | 1 | (D) |
| Elbert................................. | 2 | (D) | 1 | (D) | 1 | (D) |
| El Paso.............................. | 7 | 4 | 4 | 3 | 3 | (Z) |
| Fremont.............................. | 44 | 176 | 38 | 160 | 15 | 16 |
| Garfield.............................. | 11 | 38 | 9 | (D) | 2 | (D) |
| Huerfano............................ | 4 | (D) | 4 | 2 | 4 | (D) |
| Jefferson............................ | 7 | 3 | 4 | 1 | 7 | 2 |
| La Plata............................. | 19 | 50 | 15 | 37 | 7 | 13 |
| Larimer.............................. | 25 | 34 | 18 | (D) | 8 | (D) |
| Lincoln............................... | 2 | (D) | 1 | (D) | - | - |
| Mesa.................................. | 57 | 109 | 45 | 96 | 19 | 13 |
| Montezuma......................... | 53 | 151 | 29 | 97 | 33 | 54 |
| Montrose............................ | 22 | 51 | 16 | 43 | 8 | 8 |
| Morgan............................... | 3 | 3 | 3 | 3 | 3 | (Z) |
| Otero.................................. | 4 | (D) | 4 | (D) | - | - |
| Ouray................................. | 1 | (D) | - | - | 1 | (D) |
| Pitkin.................................. | 1 | (D) | 1 | (D) | 1 | (D) |
| Prowers.............................. | 1 | (D) | 1 | (D) | - | - |
| Pueblo................................ | 8 | 9 | 5 | 9 | 3 | 1 |
| Rio Blanco.......................... | 1 | (D) | 1 | (D) | - | - |
| Routt.................................. | 1 | (D) | 1 | (D) | - | - |
| Saguache........................... | 2 | (D) | 2 | (D) | 2 | (D) |
| San Miguel......................... | 5 | 4 | - | - | 5 | 4 |
| Teller................................. | 2 | (D) | 2 | (D) | - | - |
| Weld.................................. | 11 | 83 | 8 | 30 | 6 | 34 |
| **APRICOTS** | | | | | | |
| **State Total** | | | | | | |
| Colorado........................2012 | 152 | 80 | 91 | 59 | 74 | 21 |
| 2007 | 128 | 98 | 104 | 85 | 31 | 13 |

--continued

## Table 31. **Fruits and Nuts: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total | | Bearing age acres | | Nonbearing age acres | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| **APRICOTS** - Con. | | | | | | |
| **Counties, 2012** | | | | | | |
| Adams .............................................. | 6 | 1 | - | - | 6 | 1 |
| Boulder ............................................ | 3 | (D) | 2 | (D) | 1 | (D) |
| Delta ............................................... | 27 | 23 | 18 | 17 | 13 | 5 |
| Dolores ............................................ | 2 | (D) | - | - | 2 | (D) |
| Douglas ........................................... | 2 | (D) | - | - | 2 | (D) |
| Elbert .............................................. | 1 | (D) | - | - | 1 | (D) |
| El Paso ............................................ | 3 | (D) | 3 | (D) | - | - |
| Fremont ........................................... | 1 | (D) | 2 | (D) | 2 | (D) |
| Jefferson .......................................... | 3 | (D) | 2 | (D) | 1 | (D) |
| La Plata ........................................... | 9 | 3 | 5 | 3 | 4 | 1 |
| Larimer ............................................ | 8 | 1 | 6 | (D) | 2 | (D) |
| Mesa ............................................... | 50 | 38 | 40 | 32 | 15 | 6 |
| Montezuma ........................................ | 17 | 7 | 8 | 3 | 12 | 4 |
| Montrose ........................................... | 7 | 2 | 2 | (D) | 5 | (D) |
| Morgan ............................................. | 2 | (D) | 2 | (D) | - | - |
| Otero ............................................... | 2 | (D) | - | - | 2 | (D) |
| Pueblo .............................................. | 2 | (D) | - | - | 2 | (D) |
| San Miguel ........................................ | 3 | 1 | - | - | 3 | 1 |
| Weld ............................................... | 2 | (D) | 1 | (D) | 1 | (D) |
| **CHERRIES, SWEET** | | | | | | |
| **State Total** | | | | | | |
| Colorado ................................... 2012 | 182 | 276 | 123 | 223 | 89 | 53 |
| 2007 | 139 | 297 | 118 | 216 | 28 | 81 |
| **Counties, 2012** | | | | | | |
| Adams .............................................. | 4 | 1 | - | - | 4 | 1 |
| Arapahoe .......................................... | 1 | (D) | 1 | (D) | 1 | (Z) |
| Boulder ............................................ | 7 | 2 | 6 | 1 | 3 | (Z) |
| Delta ............................................... | 52 | 176 | 43 | 147 | 27 | 29 |
| Dolores ............................................ | 2 | (D) | - | - | 2 | (D) |
| Douglas ........................................... | 1 | (D) | - | - | 1 | (D) |
| Fremont ........................................... | 6 | 1 | 5 | (D) | 1 | (D) |
| Jefferson .......................................... | 3 | 1 | 1 | (D) | 2 | (D) |
| La Plata ........................................... | 9 | 2 | 4 | 1 | 5 | 1 |
| Larimer ............................................ | 11 | 1 | 4 | 1 | 7 | 1 |
| Las Animas ....................................... | 1 | (D) | 1 | (D) | 1 | (D) |
| Mesa ............................................... | 53 | 84 | 46 | 52 | 13 | 11 |
| Montezuma ........................................ | 13 | 7 | 5 | 1 | 10 | 5 |
| Montrose ........................................... | 9 | 14 | 5 | 13 | 4 | (Z) |
| Morgan ............................................. | 1 | (D) | - | - | 1 | (D) |
| Otero ............................................... | 2 | (D) | - | - | 2 | (D) |
| Prowers ............................................ | 1 | (D) | 1 | (D) | - | - |
| Pueblo .............................................. | 3 | (Z) | - | - | 3 | (Z) |
| Weld ............................................... | 3 | (D) | 1 | (D) | 2 | (D) |
| **CHERRIES, TART** | | | | | | |
| **State Total** | | | | | | |
| Colorado ................................... 2012 | 111 | 146 | 62 | 114 | 64 | 32 |
| 2007 | 93 | 189 | 72 | 146 | 30 | 42 |
| **Counties, 2012** | | | | | | |
| Adams .............................................. | 5 | 1 | 1 | (D) | 4 | (D) |
| Arapahoe .......................................... | 1 | (D) | 1 | (D) | 1 | (D) |
| Boulder ............................................ | 8 | 2 | 4 | 1 | 4 | 1 |
| Chaffee ............................................ | 1 | (D) | 1 | (D) | - | - |
| Delta ............................................... | 15 | 92 | 12 | 82 | 11 | 10 |
| Dolores ............................................ | 2 | (D) | - | - | 2 | (D) |
| Douglas ........................................... | 3 | (Z) | 2 | (D) | 1 | (D) |
| Elbert .............................................. | 2 | (D) | 1 | (D) | 1 | (D) |
| Fremont ........................................... | 7 | 7 | 4 | (D) | 4 | (D) |
| Garfield ............................................ | 1 | (D) | 1 | (D) | - | - |
| Jefferson .......................................... | 5 | 1 | 3 | (D) | 2 | (D) |
| La Plata ........................................... | 6 | (D) | 3 | 1 | 3 | (D) |
| Larimer ............................................ | 9 | 5 | 5 | 3 | 4 | 2 |
| Mesa ............................................... | 13 | 20 | 11 | 18 | 4 | 3 |
| Montezuma ........................................ | 10 | 2 | 5 | 1 | 6 | 1 |
| Montrose ........................................... | 6 | (D) | 1 | (D) | 5 | 1 |
| Morgan ............................................. | 3 | (Z) | 3 | (Z) | - | - |
| Prowers ............................................ | 1 | (D) | - | - | 1 | (D) |
| Pueblo .............................................. | 1 | (D) | - | - | 1 | (D) |
| Saguache .......................................... | 2 | (D) | 2 | (D) | 2 | (D) |
| San Miguel ........................................ | 3 | 1 | - | - | 3 | 1 |
| Teller ............................................... | 2 | (D) | - | - | 2 | (D) |
| Weld ............................................... | 5 | 3 | 2 | (D) | 3 | (D) |
| **GRAPES** | | | | | | |
| **State Total** | | | | | | |
| Colorado ................................... 2012 | 254 | 1,088 | 190 | 903 | 116 | 185 |
| 2007 | 248 | 1,167 | 193 | 805 | 109 | 362 |
| **Counties, 2012** | | | | | | |
| Adams .............................................. | 8 | 5 | - | - | 8 | 5 |
| Arapahoe .......................................... | 2 | (D) | 1 | (D) | 2 | (D) |
| Archuleta .......................................... | 1 | (D) | - | - | 1 | (D) |

--continued

BLM_0069995

Table 31. **Fruits and Nuts: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total | | Bearing age acres | | Nonbearing age acres | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| **GRAPES** - Con. | | | | | | |
| **Counties, 2012** - Con. | | | | | | |
| Boulder............................................. | 12 | 12 | 10 | (D) | 3 | (D) |
| Delta................................................ | 45 | 125 | 39 | 98 | 18 | 27 |
| Dolores............................................. | 4 | 1 | 2 | (D) | 2 | (D) |
| Douglas............................................ | 8 | 7 | 5 | 2 | 7 | 6 |
| El Paso............................................. | 2 | (D) | 2 | (D) | - | - |
| Fremont............................................ | 17 | 50 | 15 | 47 | 4 | 3 |
| Garfield............................................ | 3 | 4 | 3 | 4 | - | - |
| Jefferson.......................................... | 4 | 1 | 2 | (D) | 4 | (D) |
| Kit Carson........................................ | 1 | (D) | 1 | (D) | - | - |
| La Plata............................................ | 9 | 8 | 8 | (D) | 1 | (D) |
| Larimer............................................. | 7 | 9 | 5 | (D) | 3 | (D) |
| Las Animas....................................... | 2 | (D) | 1 | (D) | 2 | (D) |
| Lincoln............................................. | 2 | (D) | - | - | 2 | (D) |
| Mesa................................................ | 86 | 729 | 77 | 637 | 32 | 92 |
| Montezuma........................................ | 15 | 40 | 10 | (D) | 7 | (D) |
| Montrose........................................... | 9 | 63 | 4 | (D) | 5 | (D) |
| Morgan............................................. | 1 | (D) | 1 | (D) | 1 | (D) |
| Otero................................................ | 2 | (D) | - | - | 2 | (D) |
| Pueblo.............................................. | 7 | 8 | - | - | 7 | 8 |
| Saguache.......................................... | 2 | (D) | 2 | (D) | - | - |
| Weld................................................. | 5 | 11 | 2 | (D) | 5 | (D) |
| **NECTARINES** | | | | | | |
| **State Total** | | | | | | |
| Colorado....................................2012 | 14 | 18 | 8 | 12 | 10 | 6 |
| 2007 | 48 | 40 | 39 | (D) | 15 | (D) |
| **Counties, 2012** | | | | | | |
| Adams.............................................. | 2 | (D) | - | - | 2 | (D) |
| Delta................................................ | 4 | (D) | 3 | (D) | 4 | (D) |
| La Plata............................................ | 1 | (D) | - | - | 1 | (D) |
| Larimer............................................. | 1 | (D) | 1 | (D) | 1 | (D) |
| Mesa................................................ | 5 | (D) | 4 | (D) | 1 | (D) |
| Pueblo.............................................. | 1 | (D) | - | - | 1 | (D) |
| **PEACHES, ALL** | | | | | | |
| **State Total** | | | | | | |
| Colorado....................................2012 | 355 | 2,776 | 278 | 2,170 | 176 | 606 |
| 2007 | 381 | 2,663 | 328 | 2,220 | 152 | 443 |
| **Counties, 2012** | | | | | | |
| Adams.............................................. | 5 | 1 | 1 | (D) | 4 | (D) |
| Arapahoe.......................................... | 1 | (D) | 1 | (D) | 1 | (D) |
| Boulder............................................. | 8 | 1 | 3 | (Z) | 5 | 1 |
| Chaffee............................................ | 1 | (D) | 1 | (D) | - | - |
| Delta................................................ | 69 | 721 | 54 | 619 | 35 | 102 |
| Dolores............................................. | 2 | (D) | - | - | 2 | (D) |
| Douglas............................................ | 2 | (D) | 1 | (D) | 1 | (D) |
| El Paso............................................. | 4 | 1 | 4 | 1 | - | - |
| Fremont............................................ | 5 | 3 | 4 | (D) | 1 | (D) |
| Garfield............................................ | 3 | (D) | 3 | (D) | - | - |
| Jefferson.......................................... | 4 | 1 | 4 | 1 | - | - |
| La Plata............................................ | 8 | 1 | 4 | (D) | 5 | (D) |
| Larimer............................................. | 8 | 1 | 6 | (D) | 2 | (D) |
| Mesa................................................ | 180 | 1,880 | 165 | 1,436 | 86 | 444 |
| Montezuma........................................ | 22 | 68 | 11 | (D) | 13 | (D) |
| Montrose........................................... | 16 | 81 | 7 | 58 | 13 | 23 |
| Morgan............................................. | 2 | (D) | 2 | (D) | - | - |
| Otero................................................ | 4 | 7 | 2 | (D) | 3 | (D) |
| Pueblo.............................................. | 4 | 2 | 2 | (D) | 2 | (D) |
| Routt................................................ | 2 | (D) | 2 | (D) | - | - |
| San Miguel........................................ | 3 | (D) | - | - | 3 | (D) |
| Teller................................................ | 2 | (D) | 2 | (D) | - | - |
| Weld................................................. | 2 | (D) | 2 | (D) | - | - |
| **PEARS, ALL** | | | | | | |
| **State Total** | | | | | | |
| Colorado....................................2012 | 152 | 244 | 86 | 215 | 79 | 29 |
| 2007 | 152 | 353 | 124 | 294 | 33 | 58 |
| **Counties, 2012** | | | | | | |
| Adams.............................................. | 4 | 1 | - | - | 4 | 1 |
| Arapahoe.......................................... | 1 | (D) | 1 | (D) | 1 | (D) |
| Boulder............................................. | 12 | 3 | 4 | 1 | 8 | 2 |
| Delta................................................ | 31 | 111 | 20 | 97 | 19 | 14 |
| Dolores............................................. | 2 | (D) | - | - | 2 | (D) |
| Douglas............................................ | 2 | (D) | 1 | (D) | 2 | (D) |
| El Paso............................................. | 3 | (D) | 3 | (D) | - | - |
| Fremont............................................ | 11 | 5 | 9 | (D) | 2 | (D) |
| Jefferson.......................................... | 2 | (D) | 2 | (D) | 1 | (D) |
| La Plata............................................ | 8 | 2 | 5 | 1 | 4 | 1 |
| Larimer............................................. | 6 | 1 | 2 | (D) | 4 | (D) |
| Mesa................................................ | 30 | 99 | 24 | 96 | 8 | 3 |
| Montezuma........................................ | 15 | 3 | 7 | 2 | 8 | 1 |
| Montrose........................................... | 11 | 15 | 5 | 12 | 7 | 2 |

--continued

BLM_0069996

## Table 31. Fruits and Nuts: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total | | Bearing age acres | | Nonbearing age acres | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| **PEARS, ALL - Con.** | | | | | | |
| **Counties, 2012 - Con.** | | | | | | |
| Otero | 2 | (D) | - | - | 2 | (D) |
| Pueblo | 4 | (Z) | 2 | (D) | 2 | (D) |
| San Miguel | 3 | 1 | - | - | 3 | 1 |
| Weld | 6 | 1 | 3 | (Z) | 3 | 1 |
| **PLUMS AND PRUNES** | | | | | | |
| **State Total** | | | | | | |
| Colorado ............... 2012 | 78 | 52 | 44 | 32 | 43 | 21 |
| 2007 | 118 | 57 | 97 | 41 | 31 | 17 |
| **Counties, 2012** | | | | | | |
| Adams | 4 | 1 | - | - | 4 | 1 |
| Boulder | 7 | 2 | 6 | (D) | 2 | (D) |
| Broomfield | 1 | (D) | 1 | (D) | - | - |
| Chaffee | 1 | (D) | 1 | (D) | - | - |
| Delta | 10 | 12 | 6 | 7 | 7 | 5 |
| Elbert | 2 | (D) | 1 | (D) | 1 | - |
| Fremont | 1 | (D) | 1 | (D) | - | - |
| Jefferson | 3 | 1 | 1 | (D) | 3 | (D) |
| La Plata | 5 | 1 | 3 | (D) | 2 | (D) |
| Larimer | 7 | 7 | 1 | (D) | 6 | (D) |
| Las Animas | 1 | (D) | - | - | 1 | (D) |
| Mesa | 17 | 17 | 16 | (D) | 2 | (D) |
| Montezuma | 5 | (D) | 2 | (D) | 3 | 1 |
| Montrose | 2 | (D) | 1 | (D) | 1 | (D) |
| Morgan | 3 | 1 | 3 | (D) | 2 | (D) |
| Prowers | 1 | (D) | - | - | 1 | (D) |
| Saguache | 2 | (D) | - | - | 2 | (D) |
| San Miguel | 3 | 1 | - | - | 3 | 1 |
| Weld | 3 | 1 | - | - | 3 | 1 |
| **POMEGRANATES** | | | | | | |
| **State Total** | | | | | | |
| Colorado ............... 2012 | 1 | (D) | 1 | (D) | - | - |
| 2007 | - | - | - | - | - | - |
| **Counties, 2012** | | | | | | |
| Adams | 1 | (D) | 1 | (D) | - | - |
| **OTHER NONCITRUS FRUIT** | | | | | | |
| **State Total** | | | | | | |
| Colorado ............... 2012 | 9 | (D) | 5 | (D) | 4 | 2 |
| 2007 | 8 | 4 | 8 | (D) | 1 | (D) |
| **Counties, 2012** | | | | | | |
| Delta | 3 | (D) | 2 | (D) | 1 | (D) |
| La Plata | 4 | 9 | 3 | (D) | 1 | (D) |
| Mesa | 1 | (D) | - | - | 1 | (D) |
| Weld | 1 | (D) | - | - | 1 | (D) |
| **NUTS, ALL** | | | | | | |
| **State Total** | | | | | | |
| Colorado ............... 2012 | 28 | 259 | 12 | 49 | 21 | 210 |
| 2007 | 34 | 182 | 26 | 147 | 11 | 35 |
| **Counties, 2012** | | | | | | |
| Adams | 3 | 1 | - | - | 3 | 1 |
| Boulder | 3 | (D) | 1 | (D) | 2 | (D) |
| Delta | 3 | 1 | 1 | (D) | 3 | (D) |
| Douglas | 1 | (D) | - | - | 1 | (D) |
| Fremont | 2 | (D) | - | - | 2 | (D) |
| Huerfano | 1 | (D) | 1 | (D) | 1 | (D) |
| Kit Carson | 1 | (D) | 1 | (D) | - | - |
| Larimer | 1 | (D) | - | - | 1 | (D) |
| Mesa | 5 | 8 | 4 | (D) | 1 | (D) |
| Montezuma | 2 | (D) | - | - | 2 | (D) |
| Ouray | 2 | (D) | 2 | (D) | 2 | (D) |
| Prowers | 1 | (D) | - | - | 1 | (D) |
| Routt | 1 | (D) | - | - | 1 | (D) |
| San Miguel | 1 | (D) | 1 | (D) | - | - |
| Weld | 1 | (D) | - | - | 1 | (D) |
| **ALMONDS** | | | | | | |
| **State Total** | | | | | | |
| Colorado ............... 2012 | 6 | 1 | 2 | (D) | 5 | (D) |
| 2007 | 11 | 1 | 7 | 3 | 4 | (D) |
| **Counties, 2012** | | | | | | |
| Delta | 3 | 1 | 1 | (D) | 3 | (D) |
| Mesa | 1 | (D) | - | - | 1 | (D) |

--continued

BLM_0069997

| Geographic area | Total | | Bearing age acres | | Nonbearing age acres | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| ALMONDS - Con. | | | | | | |
| **Counties, 2012** - Con. | | | | | | |
| San Miguel | 1 | (D) | 1 | (D) | - | - |
| Weld | 1 | (D) | - | - | 1 | (D) |
| HAZELNUTS (FILBERTS) | | | | | | |
| **State Total** | | | | | | |
| Colorado ........................... 2012 | 3 | (D) | 1 | (D) | 2 | (D) |
| 2007 | 1 | (D) | - | - | 1 | (D) |
| **Counties, 2012** | | | | | | |
| Boulder | 2 | (D) | 1 | (D) | 1 | (D) |
| Larimer | 1 | (D) | - | - | 1 | (D) |
| PECANS, ALL | | | | | | |
| **State Total** | | | | | | |
| Colorado ........................... 2012 | 6 | (D) | 3 | (D) | 3 | (D) |
| 2007 | 7 | 48 | 5 | (D) | 2 | (D) |
| **Counties, 2012** | | | | | | |
| Adams | 2 | (D) | - | - | 2 | (D) |
| Kit Carson | 1 | (D) | 1 | (D) | - | - |
| Larimer | 1 | (D) | - | - | 1 | (D) |
| Mesa | 2 | (D) | 2 | (D) | - | - |
| PECANS, IMPROVED | | | | | | |
| **State Total** | | | | | | |
| Colorado ........................... 2012 | 4 | 2 | 1 | (D) | 3 | (D) |
| 2007 | 6 | (D) | 4 | 47 | 2 | (D) |
| **Counties, 2012** | | | | | | |
| Adams | 2 | (D) | - | - | 2 | (D) |
| Kit Carson | 1 | (D) | 1 | (D) | - | - |
| Larimer | 1 | (D) | - | - | 1 | (D) |
| PECANS, NATIVE AND SEEDLING | | | | | | |
| **State Total** | | | | | | |
| Colorado ........................... 2012 | 3 | (D) | 3 | (D) | - | - |
| 2007 | 1 | (D) | 1 | (D) | - | - |
| **Counties, 2012** | | | | | | |
| Kit Carson | 1 | (D) | 1 | (D) | - | - |
| Mesa | 2 | (D) | 2 | (D) | - | - |
| WALNUTS, ENGLISH | | | | | | |
| **State Total** | | | | | | |
| Colorado ........................... 2012 | 10 | 3 | 3 | 2 | 7 | 1 |
| 2007 | 13 | 21 | 10 | 3 | 3 | 18 |
| **Counties, 2012** | | | | | | |
| Adams | 2 | (D) | - | - | 2 | (D) |
| Boulder | 1 | (D) | - | - | 1 | (D) |
| Fremont | 2 | (D) | - | - | 2 | (D) |
| Larimer | 1 | (D) | - | - | 1 | (D) |
| Mesa | 3 | 2 | 3 | 2 | - | - |
| Prowers | 1 | (D) | - | - | 1 | (D) |
| OTHER NUTS | | | | | | |
| **State Total** | | | | | | |
| Colorado ........................... 2012 | 10 | 245 | 5 | 38 | 9 | 207 |
| 2007 | 8 | 110 | 8 | (D) | 3 | (D) |
| **Counties, 2012** | | | | | | |
| Adams | 1 | (D) | - | - | 1 | (D) |
| Boulder | 1 | (D) | - | - | 1 | (D) |
| Douglas | 1 | (D) | 1 | (D) | 1 | (D) |
| Huerfano | 1 | (D) | 1 | (D) | 1 | (D) |
| Mesa | 1 | (D) | 1 | (D) | - | - |
| Montezuma | 2 | (D) | - | - | 2 | (D) |
| Ouray | 2 | (D) | 2 | (D) | 2 | (D) |
| Routt | 1 | (D) | 1 | (D) | 1 | (D) |

## Table 32. Land in Berries: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | 2007 | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | | Irrigated | | Total | | Irrigated | |
| | Farms | Acres | Farms | Acres | Farms | Acres | Farms | Acres |
| **State Total** | | | | | | | | |
| Colorado ............................ | 123 | 85 | 71 | 55 | 53 | 75 | 45 | 67 |
| **Counties** | | | | | | | | |
| Adams ............................... | 1 | (D) | 1 | (D) | 5 | 50 | 5 | 50 |
| Arapahoe ........................... | 4 | 1 | 4 | 1 | - | - | - | - |
| Archuleta ........................... | - | - | - | - | 1 | (D) | 1 | (D) |
| Boulder ............................. | 26 | 9 | 13 | 4 | 9 | 1 | 8 | 1 |
| Conejos ............................. | 1 | (D) | 1 | (D) | - | - | - | - |
| Delta ................................ | 18 | 11 | 8 | 6 | 10 | 4 | 10 | 4 |
| Denver .............................. | 1 | (D) | - | - | - | - | - | - |
| Dolores ............................. | 4 | 5 | 2 | (D) | - | - | - | - |
| Douglas ............................ | 3 | 5 | 3 | 5 | - | - | - | - |
| Elbert ............................... | 3 | 1 | - | - | - | - | - | - |
| El Paso ............................. | 4 | 10 | 2 | (D) | 1 | (D) | - | - |
| Fremont ............................. | 7 | 2 | 3 | 1 | 4 | 4 | 4 | 4 |
| Garfield ............................. | 1 | (D) | 1 | (D) | 4 | 2 | 1 | (D) |
| Jefferson ........................... | 1 | (D) | - | - | - | - | - | - |
| La Plata ............................ | 6 | (D) | 4 | (D) | - | - | - | - |
| Larimer ............................. | 7 | 6 | 6 | (D) | 9 | 4 | 7 | 2 |
| Las Animas ........................ | 2 | (D) | 1 | (D) | - | - | - | - |
| Mesa ................................ | 13 | 4 | 10 | 3 | 2 | (D) | 2 | (D) |
| Moffat ............................... | 1 | (D) | - | - | - | - | - | - |
| Montezuma ......................... | 8 | 3 | 2 | (D) | 2 | (D) | 2 | (D) |
| Montrose ............................ | 1 | (D) | 1 | (D) | 1 | (D) | 1 | (D) |
| Morgan ............................. | 1 | (D) | 1 | (D) | - | - | - | - |
| Otero ............................... | - | - | - | - | 1 | (D) | - | - |
| Prowers ............................ | 1 | (D) | 1 | (D) | - | - | - | - |
| Pueblo .............................. | 1 | (D) | 1 | (D) | 2 | (D) | 2 | (D) |
| Rio Grande ......................... | 1 | (D) | 1 | (D) | - | - | - | - |
| Routt ................................ | 1 | (D) | 1 | (D) | - | - | - | - |
| San Miguel ......................... | 2 | (D) | 2 | (D) | - | - | - | - |
| Teller ............................... | - | - | - | - | 1 | (D) | 1 | (D) |
| Weld ................................ | 4 | (D) | 2 | (D) | 1 | (D) | 1 | (D) |

BLM_0069999

## Table 33. Berries:  2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total | | Harvested | | Not harvested | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| **BLACKBERRIES AND DEWBERRIES (INCLUDING MARIONBERRIES)** | | | | | | |
| **State Total** | | | | | | |
| Colorado................................2012 | 31 | 14 | 14 | 2 | 18 | 12 |
| 2007 | 9 | 8 | 8 | (D) | 1 | (D) |
| **Counties, 2012** | | | | | | |
| Arapahoe............................ | 2 | (D) | - | - | 2 | (D) |
| Boulder.............................. | 4 | (D) | 1 | (D) | 3 | 1 |
| Delta................................ | 7 | 6 | 4 | 1 | 3 | 5 |
| Dolores.............................. | 1 | (D) | 1 | (D) | 1 | (D) |
| El Paso.............................. | 2 | (D) | - | - | 2 | (D) |
| Fremont.............................. | 7 | 1 | 3 | 1 | 4 | (Z) |
| Jefferson............................ | 1 | (D) | 1 | (D) | - | - |
| La Plata............................. | 1 | (D) | - | - | 1 | (D) |
| Larimer.............................. | 3 | (Z) | 1 | (D) | 2 | (D) |
| Mesa................................. | 3 | (D) | 3 | (D) | - | - |
| **BLUEBERRIES, TAME** | | | | | | |
| **State Total** | | | | | | |
| Colorado................................2012 | 16 | 5 | 7 | 2 | 9 | 3 |
| 2007 | 1 | (D) | - | - | 1 | (D) |
| **Counties, 2012** | | | | | | |
| Arapahoe............................ | 1 | (D) | - | - | 1 | (D) |
| Boulder.............................. | 5 | 1 | 3 | (D) | 2 | (D) |
| Dolores.............................. | 2 | (D) | - | - | 2 | (D) |
| Elbert............................... | 2 | (D) | - | - | 2 | (D) |
| El Paso.............................. | 1 | (D) | - | - | 1 | (D) |
| Jefferson............................ | 1 | (D) | 1 | (D) | - | - |
| Larimer.............................. | 1 | (D) | 1 | (D) | - | - |
| Mesa................................. | 2 | (D) | 1 | (D) | 1 | (D) |
| Pueblo............................... | 1 | (D) | 1 | (D) | - | - |
| **RASPBERRIES, ALL** | | | | | | |
| **State Total** | | | | | | |
| Colorado................................2012 | 74 | 33 | 53 | 24 | 25 | 9 |
| 2007 | 29 | 31 | 28 | 31 | 3 | (Z) |
| **Counties, 2012** | | | | | | |
| Adams................................ | 1 | (D) | 1 | (D) | - | - |
| Arapahoe............................ | 2 | (D) | - | - | 2 | (D) |
| Boulder.............................. | 16 | 4 | 13 | 3 | 4 | 1 |
| Conejos.............................. | 1 | (D) | - | - | 1 | (D) |
| Delta................................ | 11 | 3 | 9 | (D) | 2 | (D) |
| Denver............................... | 1 | (D) | 1 | (D) | - | - |
| Dolores.............................. | 3 | (D) | 1 | (D) | 2 | (D) |
| Douglas.............................. | 3 | (D) | 3 | 2 | 2 | (D) |
| Elbert............................... | 1 | (D) | - | - | 1 | (D) |
| Fremont.............................. | 4 | 1 | 1 | (D) | 3 | (D) |
| Garfield............................. | 1 | (D) | 1 | (D) | 1 | (D) |
| Jefferson............................ | 1 | (D) | 1 | (D) | - | - |
| La Plata............................. | 3 | (Z) | 2 | (D) | 1 | (D) |
| Larimer.............................. | 5 | 4 | 5 | 4 | - | - |
| Mesa................................. | 7 | 1 | 4 | 1 | 3 | (Z) |
| Moffat............................... | 1 | (D) | - | - | 1 | (D) |
| Montezuma........................... | 5 | 2 | 5 | 2 | - | - |
| Montrose............................. | 1 | (D) | 1 | (D) | - | - |
| Morgan............................... | 1 | (D) | 1 | (D) | - | - |
| San Miguel.......................... | 2 | (D) | 1 | (D) | 2 | (D) |
| Weld................................. | 4 | 1 | 4 | 1 | - | - |
| **STRAWBERRIES** | | | | | | |
| **State Total** | | | | | | |
| Colorado................................2012 | 45 | 27 | 35 | 23 | 11 | 4 |
| 2007 | 22 | 35 | 18 | 33 | 6 | 2 |
| **Counties, 2012** | | | | | | |
| Adams................................ | 1 | (D) | 1 | (D) | - | - |
| Arapahoe............................ | 3 | 1 | 2 | (D) | 1 | (D) |
| Boulder.............................. | 11 | 3 | 11 | 3 | - | - |
| Delta................................ | 8 | 2 | 8 | 2 | - | - |
| Dolores.............................. | 1 | (D) | 1 | (D) | - | - |
| Douglas.............................. | 2 | (D) | 2 | (D) | - | - |
| El Paso.............................. | 2 | (D) | 2 | (D) | - | - |
| La Plata............................. | 4 | (D) | 3 | 1 | 2 | (D) |
| Larimer.............................. | 2 | (D) | - | - | 2 | (D) |
| Las Animas.......................... | 1 | (D) | - | - | 1 | (D) |
| Mesa................................. | 5 | 1 | 2 | (D) | 3 | (D) |
| Pueblo............................... | 1 | (D) | - | - | 1 | (D) |
| Rio Grande.......................... | 1 | (D) | - | - | 1 | (D) |
| Routt................................ | 1 | (D) | 1 | (D) | - | - |
| Weld................................. | 2 | (D) | 2 | (D) | - | - |

--continued

BLM_0070000

| Geographic area | Total | | Harvested | | Not harvested | |
|---|---|---|---|---|---|---|
| | Farms | Acres | Farms | Acres | Farms | Acres |
| **OTHER BERRIES** | | | | | | |
| **State Total** | | | | | | |
| Colorado.................................2012 | 14 | 6 | 9 | 5 | 8 | 2 |
| 2007 | 3 | (D) | 3 | (D) | - | - |
| **Counties, 2012** | | | | | | |
| Arapahoe.................................... | 1 | (D) | 1 | (D) | - | - |
| Boulder...................................... | 2 | (D) | - | - | 2 | (D) |
| Elbert........................................ | 1 | (D) | - | - | 1 | (D) |
| El Paso...................................... | 1 | (D) | 1 | (D) | - | - |
| Larimer...................................... | 1 | (D) | 1 | (D) | 1 | (D) |
| Las Animas................................ | 1 | (D) | 1 | (D) | - | - |
| Mesa......................................... | 3 | 1 | 1 | (D) | 3 | (D) |
| Montezuma................................. | 3 | 1 | 3 | 1 | - | - |
| Prowers..................................... | 1 | (D) | 1 | (D) | 1 | (D) |

Table 34.

# Table 34.  Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and Propagative Materials Grown For Sale:  2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | Value of sales | | 2007 | | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Sq. ft. under glass or other protection | Acres in the open | Farms | Dollars | Farms | Sq. ft. under glass or other protection | Acres in the open |
| **AQUATIC PLANTS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado................................................ | 12 | 68,285 | (D) | 12 | 368,879 | 13 | 72,629 | 6 |
| **Counties** | | | | | | | | |
| Adams...................................................... | 1 | (D) | - | 1 | (D) | - | - | - |
| Alamosa................................................... | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Crowley.................................................... | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Delta........................................................ | 1 | (D) | - | 1 | (D) | - | - | - |
| Elbert....................................................... | - | - | - | - | - | 1 | (D) | - |
| El Paso.................................................... | 3 | 1,500 | - | 3 | (D) | 1 | (D) | (D) |
| Fremont.................................................... | - | - | - | - | - | 1 | (D) | - |
| Garfield.................................................... | - | - | - | - | - | 1 | - | (D) |
| Larimer.................................................... | 2 | (D) | - | 2 | (D) | 1 | - | - |
| Mesa........................................................ | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) |
| Otero....................................................... | - | - | - | - | - | 1 | - | (D) |
| Pueblo..................................................... | 1 | (D) | (D) | 1 | (D) | 1 | (D) | - |
| Weld........................................................ | 1 | (D) | (D) | 1 | (D) | 3 | (D) | - |
| **BULBS, CORMS, RHIZOMES, AND TUBERS - DRY** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado................................................ | 19 | 99,300 | 31 | 17 | (D) | 20 | 86,761 | 45 |
| **Counties** | | | | | | | | |
| Adams...................................................... | 3 | (D) | - | 3 | 363,000 | 2 | (D) | - |
| Boulder.................................................... | 1 | - | (D) | 1 | (D) | 3 | - | (D) |
| Delta........................................................ | 4 | - | 4 | 4 | 13,360 | 1 | - | (D) |
| Denver..................................................... | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) |
| Garfield.................................................... | 2 | (D) | (D) | - | - | - | - | - |
| Jefferson.................................................. | - | - | - | - | - | 1 | (D) | - |
| La Plata................................................... | 1 | - | (D) | 1 | (D) | 2 | (D) | - |
| Larimer.................................................... | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Mesa........................................................ | 1 | - | (D) | 1 | (D) | 2 | (D) | - |
| Moffat...................................................... | - | - | - | - | - | 1 | - | (D) |
| Montezuma.............................................. | - | - | - | - | - | - | - | - |
| Pueblo..................................................... | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Weld........................................................ | 3 | - | 5 | 3 | (D) | 4 | - | 34 |
| **CUTTINGS, SEEDLINGS, LINERS, AND PLUGS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado................................................ | 18 | 1,037,670 | (D) | 18 | 27,025,061 | 15 | 861,832 | (D) |
| **Counties** | | | | | | | | |
| Adams...................................................... | 3 | (D) | - | 3 | (D) | 7 | 734,392 | (D) |
| Boulder.................................................... | 2 | (D) | - | 2 | (D) | - | - | - |
| Custer...................................................... | - | - | - | - | - | 1 | (D) | - |
| Jefferson.................................................. | 1 | - | (D) | 1 | (D) | 1 | (D) | - |
| Larimer.................................................... | 3 | 107,600 | - | 3 | (D) | 4 | (D) | (D) |
| Mesa........................................................ | 1 | (D) | - | 1 | (D) | - | - | - |
| Montrose.................................................. | 1 | (D) | - | 1 | (D) | - | - | - |
| Morgan..................................................... | 1 | (D) | - | 1 | (D) | - | - | - |
| Pueblo..................................................... | 1 | (D) | - | 1 | (D) | 1 | (D) | (D) |
| Rio Grande............................................... | - | - | - | - | - | 1 | - | (D) |
| Routt........................................................ | 1 | (D) | - | 1 | (D) | - | - | - |
| Weld........................................................ | 4 | (D) | (D) | 4 | (D) | - | - | - |
| **FLORICULTURE AND BEDDING CROPS: BEDDING/GARDEN PLANTS - ANNUALS, HERBACEOUS PERENNIALS, VEGETABLE PLANTS (INCLUDING HANGING BASKETS), CUT FLOWERS AND CUT FLORIST GREENS, FOLIAGE PLANTS - INDOOR (INCLUDING HANGING BASKETS), POTTED FLOWERING PLANTS, AND OTHER FLORICULTURE AND BEDDING CROPS, TOTAL** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado................................................ | 252 | 9,608,142 | 173 | 251 | 124,029,240 | 208 | 9,008,832 | 134 |
| **Counties** | | | | | | | | |
| Adams...................................................... | 9 | 1,524,796 | (D) | 9 | 22,476,916 | 15 | 2,823,938 | 15 |
| Alamosa................................................... | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Arapahoe................................................. | 3 | (D) | - | 3 | (D) | 6 | 116,580 | (D) |
| Boulder.................................................... | 33 | 424,038 | 14 | 33 | 4,573,290 | 16 | 394,244 | 8 |
| Chaffee.................................................... | 6 | 172,280 | (D) | 6 | (D) | 7 | 162,600 | (D) |
| Delta........................................................ | 16 | 64,618 | 15 | 16 | 675,559 | 14 | 34,000 | 7 |
| Denver..................................................... | 4 | (D) | - | 1 | (D) | 5 | 76,400 | - |
| Douglas.................................................... | 3 | (D) | 5 | 4 | (D) | 5 | 135,000 | (D) |
| Eagle........................................................ | 5 | 65,148 | (D) | 5 | 357,637 | 2 | (D) | (D) |
| Elbert....................................................... | 2 | (D) | - | 2 | (D) | 2 | (D) | - |
| El Paso.................................................... | 17 | 177,988 | 9 | 16 | 1,728,397 | 6 | 66,801 | (D) |
| Fremont.................................................... | 11 | 101,744 | 6 | 11 | 1,095,407 | 8 | 192,500 | (D) |

--continued

BLM_0070002

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Sq. ft. under glass or other protection | Acres in the open | Value of sales | | Farms | Sq. ft. under glass or other protection | Acres in the open |
| | | | | Farms | Dollars | | | |
| FLORICULTURE AND BEDDING CROPS: BEDDING/GARDEN PLANTS - ANNUALS, HERBACEOUS PERENNIALS, VEGETABLE PLANTS (INCLUDING HANGING BASKETS), CUT FLOWERS AND CUT FLORIST GREENS, FOLIAGE PLANTS - INDOOR (INCLUDING HANGING BASKETS), POTTED FLOWERING PLANTS, AND OTHER FLORICULTURE AND BEDDING CROPS, TOTAL - Con. | | | | | | | | |
| Counties - Con. | | | | | | | | |
| Garfield | 6 | (D) | (D) | 6 | 650,389 | 6 | 76,000 | (D) |
| Grand | 2 | (D) | (D) | 2 | (D) | - | - | - |
| Gunnison | - | - | - | - | - | 1 | (D) | (D) |
| Huerfano | 2 | (D) | (D) | 2 | (D) | 1 | (D) | (D) |
| Jefferson | 19 | 690,570 | 6 | 19 | 6,016,091 | 18 | 780,071 | 5 |
| Kit Carson | 3 | (D) | 1 | 3 | (D) | - | - | - |
| Lake | 1 | (D) | - | 1 | (D) | 3 | 6,300 | - |
| La Plata | 9 | 47,900 | (D) | 9 | 789,075 | 11 | 46,610 | 12 |
| Larimer | 19 | 566,510 | 7 | 19 | 6,658,729 | 20 | 323,804 | 6 |
| Las Animas | 3 | (D) | (D) | 3 | (D) | 1 | (D) | - |
| Lincoln | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Logan | 3 | 16,280 | (D) | 3 | (D) | 1 | (D) | - |
| Mesa | 17 | 310,723 | 31 | 17 | 5,154,777 | 15 | 369,850 | 26 |
| Moffat | - | - | - | - | - | 1 | (D) | (D) |
| Montezuma | 12 | (D) | 4 | 12 | (D) | 9 | 7,500 | 6 |
| Montrose | 4 | 25,120 | (D) | 4 | (D) | 3 | (D) | (D) |
| Morgan | 3 | (D) | (D) | 3 | 700,835 | - | - | - |
| Phillips | 2 | (D) | - | 2 | (D) | 1 | (D) | - |
| Pitkin | - | - | - | - | - | 1 | (D) | - |
| Pueblo | 7 | 75,501 | - | 7 | 401,140 | 10 | 116,064 | 5 |
| Rio Grande | 2 | (D) | - | 2 | (D) | 1 | (D) | - |
| Routt | 1 | (D) | - | 1 | (D) | 1 | (D) | (D) |
| Saguache | 1 | (D) | - | 1 | (D) | - | - | - |
| Sedgwick | 2 | (D) | - | 2 | (D) | - | - | - |
| Teller | - | - | - | - | - | 1 | (D) | - |
| Weld | 24 | 4,667,108 | 14 | 24 | 59,121,593 | 15 | (D) | 23 |
| Yuma | 1 | (D) | - | 1 | (D) | - | - | - |
| BEDDING/GARDEN PLANTS | | | | | | | | |
| State Total | | | | | | | | |
| Colorado | 212 | 7,913,837 | 121 | 212 | 108,837,228 | 170 | 7,042,128 | 85 |
| Counties | | | | | | | | |
| Adams | 9 | 1,304,796 | (D) | 9 | 21,953,916 | 12 | 2,300,938 | 13 |
| Alamosa | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Arapahoe | 3 | (D) | - | 3 | (D) | 4 | (D) | (D) |
| Boulder | 18 | 291,368 | (D) | 18 | 3,705,540 | 15 | (D) | 7 |
| Chaffee | 5 | (D) | (D) | 5 | (D) | 4 | 126,300 | - |
| Delta | 12 | 44,138 | (D) | 12 | 614,124 | 10 | 31,000 | 3 |
| Denver | 1 | (D) | - | 1 | (D) | 5 | 76,400 | - |
| Douglas | 4 | (D) | 5 | 4 | (D) | 5 | 135,000 | (D) |
| Eagle | 4 | (D) | 4 | 4 | (D) | 2 | (D) | (D) |
| Elbert | 2 | (D) | - | 2 | (D) | 2 | (D) | - |
| El Paso | 16 | 171,488 | (D) | 16 | (D) | 6 | 57,659 | (D) |
| Fremont | 11 | (D) | 6 | 11 | (D) | 8 | 120,900 | (D) |
| Garfield | 6 | (D) | (D) | 6 | (D) | 3 | (D) | - |
| Grand | 2 | (D) | (D) | 2 | (D) | - | - | - |
| Gunnison | - | - | - | - | - | 1 | (D) | (D) |
| Huerfano | 2 | (D) | - | 2 | (D) | 1 | (D) | (D) |
| Jefferson | 17 | 539,570 | (D) | 17 | 4,430,841 | 16 | 524,480 | (D) |
| Kit Carson | 3 | (D) | 1 | 3 | (D) | - | - | - |
| Lake | 1 | (D) | - | 1 | (D) | 3 | 6,300 | - |
| La Plata | 7 | 47,900 | (D) | 7 | (D) | 5 | (D) | (D) |
| Larimer | 18 | (D) | (D) | 18 | (D) | 15 | (D) | 4 |
| Las Animas | 2 | (D) | - | 2 | (D) | 1 | (D) | - |
| Lincoln | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Logan | 3 | 16,280 | (D) | 3 | (D) | 1 | (D) | - |
| Mesa | 11 | 240,223 | (D) | 11 | 3,974,030 | 12 | (D) | (D) |
| Moffat | - | - | - | - | - | 1 | (D) | (D) |
| Montezuma | 10 | (D) | 4 | 10 | (D) | 7 | (D) | (D) |
| Montrose | 4 | (D) | (D) | 4 | (D) | 2 | (D) | (D) |
| Morgan | 2 | (D) | (D) | 2 | (D) | - | - | - |
| Phillips | 2 | (D) | - | 2 | (D) | 1 | (D) | - |
| Pueblo | 7 | (D) | - | 7 | (D) | 9 | (D) | (D) |
| Rio Grande | 2 | (D) | - | 2 | (D) | 1 | (D) | - |
| Routt | 1 | (D) | - | 1 | (D) | 1 | (D) | (D) |
| Saguache | 1 | (D) | - | 1 | (D) | - | - | - |
| Sedgwick | 2 | (D) | - | 2 | (D) | - | - | - |
| Weld | 21 | (D) | (D) | 21 | (D) | 15 | 2,207,436 | (D) |
| Yuma | 1 | (D) | - | 1 | (D) | - | - | - |
| CUT FLOWERS AND CUT FLORIST GREENS | | | | | | | | |
| State Total | | | | | | | | |
| Colorado | 43 | 253,285 | 38 | 43 | 2,332,880 | 40 | (D) | 36 |

--continued

BLM_0070003

Table 34. **Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and Propagative Materials Grown For Sale: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | Value of sales | | 2007 | | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Sq. ft. under glass or other protection | Acres in the open | Farms | Dollars | Farms | Sq. ft. under glass or other protection | Acres in the open |
| **CUT FLOWERS AND CUT FLORIST GREENS** - Con. | | | | | | | | |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | 3 | (D) | (D) |
| Arapahoe | - | - | - | - | - | 2 | (D) | (D) |
| Boulder | 15 | (D) | 8 | 15 | (D) | 5 | (D) | (D) |
| Chaffee | - | - | - | - | - | 1 | (D) | (D) |
| Delta | 6 | 15,100 | 4 | 6 | 43,235 | 5 | (D) | 4 |
| Denver | 1 | (D) | - | 1 | (D) | - | - | - |
| Fremont | 1 | (D) | - | 1 | (D) | 2 | (D) | - |
| Garfield | - | - | - | - | - | 2 | - | (D) |
| Huerfano | 2 | (D) | (D) | 2 | (D) | - | - | - |
| Jefferson | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) |
| La Plata | 2 | (D) | (D) | 2 | (D) | 6 | (D) | (D) |
| Larimer | 2 | (D) | 2 | 2 | (D) | 4 | (D) | (D) |
| Mesa | 6 | (D) | 14 | 6 | (D) | 4 | (D) | 13 |
| Montezuma | 3 | - | (Z) | 3 | 2,640 | 2 | (D) | (D) |
| Morgan | 1 | - | (D) | 1 | - | - | - | - |
| Pueblo | - | - | - | - | - | 1 | - | (D) |
| Routt | - | - | - | - | - | 1 | (D) | (D) |
| Weld | 3 | (D) | 6 | 3 | (D) | - | - | - |
| **FOLIAGE PLANTS, INDOOR (INCLUDING HANGING BASKETS) (SEE TEXT)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 15 | 79,250 | (D) | 15 | 904,300 | 17 | 59,704 | (D) |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | 1 | (D) | 1 | - | - |
| Boulder | 1 | (D) | (D) | 1 | (D) | 1 | - | (D) |
| Chaffee | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| El Paso | 2 | (D) | - | 2 | (D) | 2 | (D) | - |
| Fremont | - | - | - | - | - | 2 | (D) | - |
| Garfield | 1 | (D) | - | 1 | (D) | 2 | (D) | - |
| Jefferson | 2 | (D) | - | 2 | (D) | 2 | (D) | - |
| Larimer | 1 | (D) | - | 1 | (D) | - | - | - |
| Mesa | 1 | (D) | - | 1 | (D) | 2 | (D) | - |
| Montezuma | 1 | (D) | - | 1 | (D) | 1 | - | (D) |
| Montrose | - | - | - | - | - | 1 | - | (D) |
| Pueblo | - | - | - | - | - | 1 | - | - |
| Sedgwick | 2 | (D) | - | 2 | (D) | - | - | - |
| Weld | 2 | (D) | - | 2 | (D) | 3 | (D) | (D) |
| **POTTED FLOWERING PLANTS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 37 | 1,328,810 | (D) | 37 | 11,858,206 | 40 | 1,617,191 | (D) |
| **Counties** | | | | | | | | |
| Adams | 3 | (D) | - | 3 | (D) | 7 | 523,000 | (D) |
| Boulder | 6 | 61,010 | (D) | 6 | 575,056 | - | - | - |
| Chaffee | 1 | (D) | - | 1 | (D) | 3 | (D) | (D) |
| Delta | 1 | (D) | - | 1 | (D) | 3 | 900 | - |
| Denver | 1 | (D) | - | 1 | (D) | - | - | - |
| Eagle | - | - | - | - | - | 1 | (D) | - |
| El Paso | 4 | (D) | - | 4 | (D) | 3 | (D) | (D) |
| Fremont | 4 | 14,500 | - | 4 | (D) | 3 | (D) | - |
| Garfield | - | - | - | - | - | 1 | (D) | - |
| Jefferson | 5 | (D) | - | 5 | 605,250 | 7 | (D) | - |
| La Plata | - | - | - | - | - | 1 | (D) | - |
| Larimer | 2 | (D) | - | 2 | (D) | 1 | (D) | - |
| Las Animas | - | - | - | - | - | 1 | (D) | - |
| Mesa | 1 | (D) | - | 1 | (D) | 2 | (D) | (D) |
| Montezuma | 1 | (D) | - | 1 | (D) | 1 | (D) | (D) |
| Pitkin | - | - | - | - | - | 1 | (D) | - |
| Pueblo | 2 | (D) | - | 2 | (D) | 2 | (D) | (D) |
| Routt | - | - | - | - | - | 1 | - | - |
| Sedgwick | 2 | (D) | - | 2 | (D) | - | - | (D) |
| Teller | - | - | - | - | - | 1 | (D) | - |
| Weld | 4 | (D) | (D) | 4 | (D) | 3 | (D) | (D) |
| **OTHER FLORICULTURE AND BEDDING CROPS (SEE TEXT)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 10 | 32,960 | (D) | 9 | 96,626 | 5 | (D) | (D) |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | 1 | (D) | - | - | - |
| Delta | 2 | (D) | (D) | 2 | (D) | 2 | (D) | - |
| Eagle | 1 | (D) | (D) | 1 | (D) | - | - | - |
| El Paso | 1 | - | (D) | - | - | - | - | - |
| Garfield | - | - | - | - | - | 1 | (D) | (D) |
| Larimer | - | - | - | - | - | 2 | (D) | (D) |
| Las Animas | 1 | - | (D) | 1 | (D) | - | - | - |
| Mesa | 2 | - | (D) | 2 | (D) | - | - | - |

--continued

BLM_0070004

| Geographic area | 2012 | | | | | 2007 | | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Sq. ft. under glass or other protection | Acres in the open | Value of sales Farms | Value of sales Dollars | Farms | Sq. ft. under glass or other protection | Acres in the open |
| **OTHER FLORICULTURE AND BEDDING CROPS (SEE TEXT)** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Montrose | 1 | (D) | - | 1 | (D) | - | - | - |
| Pueblo | 1 | (D) | - | 1 | (D) | - | - | - |
| **FLOWER SEEDS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 10 | 8,480 | (D) | 10 | 294,412 | 18 | (D) | 161 |
| **Counties** | | | | | | | | |
| Adams | 2 | (D) | (D) | 2 | (D) | 3 | - | 2 |
| Boulder | 2 | (D) | (D) | 2 | (D) | 1 | - | (D) |
| Costilla | 1 | - | (D) | 1 | (D) | 2 | - | (D) |
| Denver | - | - | - | - | - | 1 | (D) | - |
| El Paso | 2 | (D) | - | 2 | (D) | - | - | - |
| Fremont | 1 | - | (D) | 1 | (D) | 2 | - | (D) |
| Jefferson | - | - | - | - | - | 1 | (D) | - |
| La Plata | - | - | - | - | - | 1 | - | (D) |
| Mesa | - | - | - | - | - | 2 | (D) | (D) |
| Montrose | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| Otero | - | - | - | - | - | 1 | - | (D) |
| Rio Grande | 1 | - | (D) | 1 | (D) | - | - | - |
| Sedgwick | - | - | - | - | - | 1 | (D) | - |
| Weld | - | - | - | - | - | 2 | - | (D) |
| **GREENHOUSE FRUITS AND BERRIES** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 9 | 10,525 | (X) | 9 | 105,200 | 4 | 683 | (X) |
| **Counties** | | | | | | | | |
| Delta | 1 | (D) | (X) | 1 | (D) | 1 | (D) | (X) |
| Elbert | 1 | (D) | (X) | 1 | (D) | 1 | (D) | (X) |
| Gunnison | - | - | (X) | - | - | 1 | (D) | (X) |
| Larimer | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| Mesa | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Montezuma | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| Otero | - | - | (X) | - | - | 1 | (D) | (X) |
| Pueblo | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Weld | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| **TOTAL GREENHOUSE VEGETABLES AND FRESH CUT HERBS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 138 | 1,403,321 | (X) | 138 | 13,150,473 | 63 | (D) | (X) |
| **Counties** | | | | | | | | |
| Adams | 4 | 14,400 | (X) | 4 | 56,910 | 1 | (D) | (X) |
| Arapahoe | 1 | (D) | (X) | 1 | (D) | 2 | (D) | (X) |
| Archuleta | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| Boulder | 14 | (D) | (X) | 14 | 536,061 | 5 | 28,800 | (X) |
| Chaffee | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Custer | - | - | (X) | - | - | 1 | (D) | (X) |
| Delta | 12 | 45,592 | (X) | 12 | 93,420 | 8 | 22,030 | (X) |
| Denver | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Dolores | 3 | 2,160 | (X) | 3 | 5,277 | - | - | (X) |
| Douglas | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Eagle | 2 | (D) | (X) | 2 | (D) | 1 | (D) | (X) |
| Elbert | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| El Paso | 6 | 6,055 | (X) | 6 | 14,292 | - | - | (X) |
| Fremont | 2 | (D) | (X) | 2 | (D) | 1 | (D) | (X) |
| Garfield | - | - | (X) | - | - | 1 | (D) | (X) |
| Grand | - | - | (X) | - | - | 1 | (D) | (X) |
| Gunnison | 2 | (D) | (X) | 2 | (D) | 3 | 980 | (X) |
| Huerfano | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| Jefferson | 3 | (D) | (X) | 3 | (D) | 2 | (D) | (X) |
| Kit Carson | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| La Plata | 7 | 9,140 | (X) | 7 | 43,314 | 2 | (D) | (X) |
| Larimer | 14 | 51,050 | (X) | 14 | 186,145 | 2 | (D) | (X) |
| Las Animas | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Mesa | 4 | 18,800 | (X) | 4 | 118,630 | 4 | 20,400 | (X) |
| Montezuma | 14 | 26,644 | (X) | 14 | 55,256 | 8 | 7,520 | (X) |
| Montrose | 8 | 26,660 | (X) | 8 | 131,675 | 2 | (D) | (X) |
| Morgan | 6 | (D) | (X) | 6 | (D) | 5 | 48,900 | (X) |
| Otero | - | - | (X) | - | - | 1 | (D) | (X) |
| Ouray | 1 | (D) | (X) | 1 | (D) | 2 | (D) | (X) |
| Pueblo | 3 | (D) | (X) | 3 | (D) | 2 | (D) | (X) |
| Rio Grande | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Routt | 3 | (D) | (X) | 3 | (D) | 2 | (D) | (X) |
| Saguache | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| San Miguel | 3 | 9,800 | (X) | 3 | (D) | 2 | (D) | (X) |

--continued

**Table 34. Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and Propagative Materials Grown For Sale: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | Value of sales | | 2007 | | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Sq. ft. under glass or other protection | Acres in the open | Farms | Dollars | Farms | Sq. ft. under glass or other protection | Acres in the open |
| **TOTAL GREENHOUSE VEGETABLES AND FRESH CUT HERBS** - Con. | | | | | | | | |
| **Counties** - Con. | | | | | | | | |
| Teller | 4 | 920 | (X) | 4 | (D) | 1 | (D) | (X) |
| Weld | 9 | 183,788 | (X) | 9 | 2,428,471 | 6 | (D) | (X) |
| **GREENHOUSE TOMATOES** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 90 | 1,149,006 | (X) | 89 | 8,443,661 | 45 | (D) | (X) |
| **Counties** | | | | | | | | |
| Adams | 2 | (D) | (X) | 2 | (D) | 1 | (D) | (X) |
| Arapahoe | 1 | (D) | (X) | 1 | (D) | 2 | (D) | (X) |
| Archuleta | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| Boulder | 8 | (D) | (X) | 8 | 429,728 | 1 | (D) | (X) |
| Chaffee | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Custer | - | - | (X) | - | - | 1 | (D) | (X) |
| Delta | 9 | 29,872 | (X) | 9 | 66,360 | 7 | 10,430 | (X) |
| Douglas | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| El Paso | 3 | (D) | (X) | 3 | (D) | - | - | (X) |
| Fremont | 2 | (D) | (X) | 2 | (D) | 1 | (D) | (X) |
| Gunnison | - | - | (X) | - | - | 1 | (D) | (X) |
| Huerfano | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Jefferson | 1 | (D) | (X) | 1 | (D) | 1 | (D) | (X) |
| Kit Carson | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| La Plata | 6 | 6,080 | (X) | 6 | 37,814 | 2 | (D) | (X) |
| Larimer | 14 | 25,147 | (X) | 14 | 86,736 | 2 | (D) | (X) |
| Las Animas | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Mesa | 4 | 16,500 | (X) | 4 | 111,000 | 4 | (D) | (X) |
| Montezuma | 6 | 7,004 | (X) | 5 | (D) | 8 | 7,100 | (X) |
| Montrose | 6 | (D) | (X) | 6 | 97,025 | 2 | (D) | (X) |
| Morgan | 4 | (D) | (X) | 4 | (D) | 5 | 48,450 | (X) |
| Otero | - | - | (X) | - | - | 1 | (D) | (X) |
| Pueblo | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| Routt | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Saguache | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| San Miguel | 1 | (D) | (X) | 1 | (D) | 2 | (D) | (X) |
| Teller | 4 | (D) | (X) | 4 | (D) | - | - | (X) |
| Weld | 8 | (D) | (X) | 8 | (D) | 4 | (D) | (X) |
| **OTHER GREENHOUSE VEGETABLES AND FRESH CUT HERBS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 105 | 254,315 | (X) | 105 | 4,706,812 | 42 | 84,050 | (X) |
| **Counties** | | | | | | | | |
| Adams | 4 | (D) | (X) | 4 | (D) | 1 | (D) | (X) |
| Arapahoe | 1 | (D) | (X) | 1 | (D) | 2 | (D) | (X) |
| Boulder | 10 | 24,140 | (X) | 10 | 106,333 | 5 | (D) | (X) |
| Chaffee | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Delta | 7 | 15,720 | (X) | 7 | 27,060 | 3 | 11,600 | (X) |
| Denver | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Dolores | 3 | 2,160 | (X) | 3 | 5,277 | - | - | (X) |
| Douglas | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Eagle | 2 | (D) | (X) | 2 | (D) | 1 | (D) | (X) |
| Elbert | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| El Paso | 5 | (D) | (X) | 5 | (D) | - | - | (X) |
| Garfield | - | - | (X) | - | - | 1 | (D) | (X) |
| Grand | - | - | (X) | - | - | 1 | (D) | (X) |
| Gunnison | 2 | (D) | (X) | 2 | (D) | 3 | (D) | (X) |
| Huerfano | 2 | (D) | (X) | 2 | (D) | - | - | (X) |
| Jefferson | 2 | (D) | (X) | 3 | (D) | 1 | (D) | (X) |
| Kit Carson | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| La Plata | 6 | 3,060 | (X) | 6 | 5,500 | 1 | (D) | (X) |
| Larimer | 9 | 25,903 | (X) | 9 | 99,409 | - | - | (X) |
| Las Animas | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Mesa | 3 | 2,300 | (X) | 3 | 7,630 | 2 | (D) | (X) |
| Montezuma | 13 | 19,640 | (X) | 13 | (D) | 6 | 420 | (X) |
| Montrose | 5 | (D) | (X) | 5 | 34,650 | - | - | (X) |
| Morgan | 2 | (D) | (X) | 2 | (D) | 3 | 450 | (X) |
| Otero | - | - | (X) | - | - | 1 | (D) | (X) |
| Ouray | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Pueblo | 3 | (D) | (X) | 3 | (D) | 2 | (D) | (X) |
| Rio Grande | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Routt | 3 | (D) | (X) | 3 | (D) | 2 | (D) | (X) |
| Saguache | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| San Miguel | 3 | (D) | (X) | 3 | (D) | 2 | (D) | (X) |
| Teller | 1 | (D) | (X) | 1 | (D) | 1 | (D) | (X) |
| Weld | 8 | (D) | (X) | 8 | (D) | 4 | 12,200 | (X) |

--continued

Table 34. **Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and Propagative Materials Grown For Sale:  2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | | | 2007 | | |
|---|---|---|---|---|---|---|---|---|
| | Farms | Sq. ft. under glass or other protection | Acres in the open | Value of sales | | Farms | Sq. ft. under glass or other protection | Acres in the open |
| | | | | Farms | Dollars | | | |
| **MUSHROOMS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 7 | (D) | (X) | 7 | (D) | 5 | (D) | (X) |
| **Counties** | | | | | | | | |
| Alamosa | 1 | (D) | (X) | 1 | (D) | 1 | (D) | (X) |
| Boulder | 2 | (D) | (X) | 2 | (D) | 1 | (D) | (X) |
| Delta | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| La Plata | 1 | (D) | (X) | 1 | (D) | - | - | (X) |
| Larimer | 1 | (D) | (X) | 1 | (D) | 2 | (D) | (X) |
| Park | 1 | (D) | (X) | 1 | (D) | 1 | (D) | (X) |
| **NURSERY STOCK CROPS (SEE TEXT)** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 293 | 597,780 | 4,827 | 291 | 64,005,978 | 304 | 338,688 | 6,350 |
| **Counties** | | | | | | | | |
| Adams | 15 | 57,270 | 327 | 15 | (D) | 15 | 17,800 | 181 |
| Alamosa | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) |
| Arapahoe | 6 | (D) | 30 | 6 | (D) | 4 | (D) | 41 |
| Archuleta | 1 | - | (D) | 1 | (D) | - | - | - |
| Boulder | 19 | 62,100 | 240 | 19 | 8,320,530 | 16 | 44,000 | 171 |
| Chaffee | 1 | - | (D) | 1 | (D) | 2 | - | (D) |
| Custer | 3 | - | 100 | 3 | (D) | 2 | - | (D) |
| Delta | 23 | (D) | 249 | 23 | 1,036,326 | 25 | 2,460 | 158 |
| Dolores | 3 | - | (D) | 3 | (D) | 2 | - | 221 |
| Douglas | 14 | 13,600 | 143 | 14 | (D) | 17 | (D) | (D) |
| Eagle | 3 | (D) | 5 | 3 | 16,300 | 3 | - | 5 |
| Elbert | 5 | (D) | (D) | 5 | (D) | 12 | - | 124 |
| El Paso | 17 | (D) | 837 | 17 | 10,108,116 | 12 | (D) | 139 |
| Fremont | 12 | - | 54 | 12 | (D) | 16 | (D) | 118 |
| Garfield | 9 | (D) | 78 | 9 | 764,800 | 12 | (D) | 81 |
| Grand | 2 | - | (D) | 2 | (D) | - | - | - |
| Gunnison | 4 | - | (D) | 4 | (D) | 1 | - | (D) |
| Huerfano | - | - | - | - | - | 6 | - | 1,016 |
| Jefferson | 15 | 15,840 | 36 | 15 | (D) | 9 | - | 30 |
| Kit Carson | 1 | - | (D) | 1 | (D) | 3 | - | 41 |
| Lake | - | - | - | - | - | 2 | - | (D) |
| La Plata | 7 | (D) | 38 | 7 | (D) | 7 | - | 76 |
| Larimer | 28 | (D) | 478 | 28 | 4,579,478 | 33 | (D) | 531 |
| Logan | 2 | - | (D) | 2 | (D) | 4 | - | 10 |
| Mesa | 15 | (D) | 143 | 14 | 1,670,431 | 18 | 4,954 | 121 |
| Moffat | 1 | - | (D) | 1 | (D) | - | - | - |
| Montezuma | 9 | 2,100 | 114 | 8 | 614,513 | 9 | (D) | 207 |
| Montrose | 26 | - | 574 | 26 | 1,482,776 | 24 | - | 463 |
| Morgan | 1 | - | (D) | 1 | (D) | - | - | - |
| Otero | 4 | - | 38 | 4 | (D) | 2 | - | (D) |
| Ouray | 1 | - | (D) | 1 | (D) | 1 | - | (D) |
| Pitkin | 2 | - | (D) | 2 | (D) | - | - | - |
| Prowers | 1 | - | (D) | 2 | (D) | 1 | - | (D) |
| Pueblo | 6 | (D) | (D) | 6 | (D) | 8 | (D) | 136 |
| Rio Blanco | 3 | (D) | (D) | 3 | 113,985 | 2 | - | (D) |
| Rio Grande | 2 | - | (D) | 2 | (D) | - | - | - |
| Routt | 4 | - | 33 | 4 | 45,000 | 3 | - | 15 |
| Saguache | 4 | - | 4 | 4 | 5,000 | - | - | - |
| San Miguel | 1 | - | (D) | 1 | (D) | 1 | - | (D) |
| Sedgwick | 2 | (D) | (D) | 2 | (D) | 1 | - | (D) |
| Summit | 1 | - | (D) | 1 | (D) | - | - | - |
| Washington | - | - | - | - | - | 4 | - | 554 |
| Weld | 18 | 256,240 | 283 | 18 | (D) | 25 | (D) | 1,032 |
| **SOD HARVESTED** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 49 | (X) | 6,878 | 49 | 32,948,098 | 42 | (X) | 8,812 |
| **Counties** | | | | | | | | |
| Adams | 6 | (X) | 934 | 6 | 8,100,700 | 3 | (X) | 840 |
| Arapahoe | 1 | (X) | (D) | 1 | (D) | 1 | (X) | (D) |
| Elbert | - | (X) | - | - | - | 1 | (X) | (D) |
| El Paso | 5 | (X) | 1,540 | 5 | 6,481,600 | 6 | (X) | 2,285 |
| Garfield | 2 | (X) | (D) | 2 | (D) | 3 | (X) | 106 |
| Jefferson | 1 | (X) | (D) | 1 | (D) | 1 | (X) | (D) |
| La Plata | 3 | (X) | 54 | 3 | 157,500 | 1 | (X) | (D) |
| Larimer | 3 | (X) | 690 | 3 | 3,528,000 | 3 | (X) | 1,025 |
| Lincoln | 1 | (X) | (D) | 1 | (D) | 1 | (X) | (D) |
| Mesa | 5 | (X) | 287 | 5 | 955,530 | 4 | (X) | 309 |
| Montezuma | 1 | (X) | (D) | 1 | (D) | - | - | - |
| Montrose | 4 | (X) | 93 | 4 | (D) | 1 | (X) | (D) |
| Morgan | 3 | (X) | 1,030 | 3 | 4,658,588 | 2 | (X) | (D) |
| Pueblo | 2 | (X) | (D) | 2 | (D) | 1 | (X) | (D) |
| Rio Blanco | - | - | - | - | - | 2 | (X) | (D) |
| Weld | 11 | (X) | 1,702 | 11 | 5,746,900 | 11 | (X) | 2,675 |
| Yuma | 1 | (X) | (D) | 1 | (D) | - | - | (D) |

--continued

# Table 34. Nursery, Greenhouse, Floriculture, Sod, Mushrooms, Vegetable Seeds, and Propagative Materials Grown For Sale: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 | | | Value of sales | | 2007 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Farms | Sq. ft. under glass or other protection | Acres in the open | Farms | Dollars | Farms | Sq. ft. under glass or other protection | Acres in the open |
| **VEGETABLE SEEDS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 19 | 44,565 | 262 | 19 | 1,279,443 | 29 | 7,589 | 453 |
| **Counties** | | | | | | | | |
| Adams | - | - | - | - | - | 2 | - | (D) |
| Arapahoe | - | - | - | - | - | 2 | - | (D) |
| Boulder | 1 | (D) | - | 1 | (D) | - | - | - |
| Conejos | - | - | - | - | - | 1 | - | (D) |
| Delta | - | - | - | - | - | 2 | (D) | - |
| Denver | - | - | - | - | - | 1 | (D) | - |
| Douglas | 1 | (D) | - | 1 | (D) | - | - | - |
| Elbert | - | - | - | - | - | 3 | - | 3 |
| La Plata | 1 | - | (D) | 1 | (D) | - | - | - |
| Larimer | 1 | - | (D) | 1 | (D) | - | - | - |
| Mesa | 3 | (D) | (D) | 3 | 15,000 | 2 | (D) | (D) |
| Montezuma | 1 | - | (D) | 1 | (D) | 2 | - | (D) |
| Montrose | 5 | - | 127 | 5 | 212,200 | 4 | - | 80 |
| Otero | - | - | - | - | - | 2 | - | (D) |
| Pueblo | 2 | - | (D) | 2 | (D) | 5 | - | 334 |
| Saguache | 2 | (D) | (D) | 2 | (D) | 1 | (D) | (D) |
| Weld | 2 | (D) | - | 2 | (D) | 2 | - | (D) |
| **VEGETABLE TRANSPLANTS** | | | | | | | | |
| **State Total** | | | | | | | | |
| Colorado | 38 | 62,521 | 12 | 38 | 173,040 | 31 | 30,914 | 4 |
| **Counties** | | | | | | | | |
| Adams | 1 | (D) | - | 1 | (D) | 2 | (D) | - |
| Boulder | 3 | (D) | (D) | 3 | (D) | 2 | (D) | - |
| Chaffee | 1 | (D) | - | 1 | (D) | - | - | - |
| Custer | - | - | - | - | - | 1 | (D) | - |
| Delta | 3 | (D) | - | 3 | 3,300 | - | - | - |
| El Paso | 3 | (D) | (D) | 3 | 1,500 | - | - | - |
| Fremont | 1 | (D) | - | 1 | (D) | - | - | - |
| Garfield | 1 | (D) | - | 1 | (D) | 1 | (D) | - |
| La Plata | 1 | (D) | (D) | 1 | (D) | 3 | 700 | - |
| Larimer | 2 | (D) | (D) | 2 | (D) | 2 | (D) | (D) |
| Mesa | 2 | (D) | - | 2 | (D) | 3 | 5,032 | - |
| Montezuma | 6 | 7,000 | - | 6 | 14,000 | 10 | 8,350 | 4 |
| Montrose | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) |
| Morgan | 2 | (D) | - | 2 | (D) | - | - | - |
| Pueblo | 6 | 20,900 | - | 6 | 56,410 | 1 | (D) | - |
| Rio Grande | - | - | - | - | - | 1 | (D) | - |
| Saguache | 1 | (D) | - | 1 | (D) | - | - | - |
| Weld | 4 | (D) | (D) | 4 | (D) | 3 | (D) | (D) |

## Table 35. Cut Christmas Trees: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 Acres in production — Farms | 2012 Acres in production — Acres | 2012 Acres in production — Acres irrigated | 2012 Trees cut — Farms | 2012 Trees cut — Number | 2007 Acres in production — Farms | 2007 Acres in production — Acres | 2007 Trees cut — Farms | 2007 Trees cut — Number |
|---|---|---|---|---|---|---|---|---|---|
| **State Total** | | | | | | | | | |
| Colorado | 105 | 3,413 | 123 | 83 | 7,902 | 107 | 4,269 | 78 | 13,404 |
| **Counties** | | | | | | | | | |
| Adams | 2 | (D) | (D) | 2 | (D) | - | - | - | - |
| Arapahoe | - | - | - | - | - | 1 | (D) | - | - |
| Boulder | 13 | 56 | 11 | 11 | 231 | 10 | 19 | 7 | 148 |
| Chaffee | 2 | (D) | - | 2 | (D) | 1 | (D) | 1 | (D) |
| Clear Creek | 4 | 22 | - | 4 | 28 | 2 | (D) | 2 | (D) |
| Conejos | 1 | (D) | - | 1 | (D) | 2 | (D) | - | - |
| Custer | 3 | 60 | - | 1 | (D) | 2 | (D) | 1 | (D) |
| Delta | 2 | (D) | (D) | - | - | 4 | 11 | 3 | 35 |
| Douglas | 10 | 47 | (D) | 10 | 202 | 9 | 159 | 8 | 400 |
| Eagle | - | - | - | - | - | 1 | (D) | - | - |
| Elbert | - | - | - | - | - | 1 | (D) | 1 | (D) |
| El Paso | 1 | (D) | - | 1 | (D) | 2 | (D) | 2 | (D) |
| Fremont | 3 | 7 | - | - | - | 1 | (D) | - | - |
| Gilpin | 1 | (D) | - | 1 | (D) | 2 | (D) | 2 | (D) |
| Huerfano | 4 | 52 | - | 4 | 260 | 4 | 245 | 4 | (D) |
| Jefferson | 21 | 1,954 | - | 18 | 1,025 | 9 | 2,055 | 9 | 1,258 |
| La Plata | - | - | - | - | - | 2 | (D) | 1 | (D) |
| Larimer | 17 | 593 | (D) | 11 | 581 | 21 | 1,011 | 18 | 1,248 |
| Las Animas | - | - | - | - | - | 3 | (D) | 3 | (D) |
| Logan | - | - | - | - | - | 1 | (D) | 1 | (D) |
| Mesa | 2 | (D) | (D) | 2 | (D) | 6 | 96 | 2 | (D) |
| Montezuma | 2 | (D) | - | - | - | - | - | - | - |
| Montrose | 2 | (D) | (D) | 2 | (D) | 5 | 60 | 1 | (D) |
| Pitkin | - | - | - | - | - | 2 | (D) | - | - |
| Pueblo | 2 | (D) | (D) | 2 | (D) | 2 | (D) | - | - |
| Rio Blanco | - | - | - | - | - | 1 | (D) | - | - |
| Routt | 5 | 277 | - | 5 | 271 | 1 | (D) | 1 | (D) |
| Saguache | - | - | - | - | - | 3 | 3 | 3 | 15 |
| Teller | 3 | 7 | - | 2 | (D) | 2 | (D) | 2 | (D) |
| Weld | 5 | (D) | (D) | 4 | 1,356 | 7 | 86 | 5 | 1,721 |

## Table 36. Short Rotation Woody Crops: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | 2012 Acres in production — Farms | 2012 Acres in production — Acres | 2012 Acres in production — Acres irrigated | 2012 Acres harvested — Farms | 2012 Acres harvested — Acres | 2007 Acres in production — Farms | 2007 Acres in production — Acres | 2007 Acres in production — Acres irrigated | 2007 Acres harvested — Farms | 2007 Acres harvested — Acres |
|---|---|---|---|---|---|---|---|---|---|---|
| **State Total** | | | | | | | | | | |
| Colorado | 25 | 737 | 67 | 9 | 29 | 119 | 2,768 | 962 | 72 | 435 |
| **Counties** | | | | | | | | | | |
| Adams | - | - | - | - | - | 5 | 41 | 41 | 4 | 6 |
| Arapahoe | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Archuleta | - | - | - | - | - | 3 | 106 | - | 3 | 61 |
| Boulder | - | - | - | - | - | 3 | 75 | (D) | 3 | (D) |
| Chaffee | - | - | - | - | - | 2 | (D) | (D) | 1 | (D) |
| Custer | 2 | (D) | - | - | - | 1 | (D) | - | - | - |
| Delta | - | - | - | - | - | 5 | 34 | 26 | 1 | (D) |
| Dolores | - | - | - | - | - | 1 | (D) | - | 1 | (D) |
| Douglas | - | - | - | - | - | 8 | 56 | 21 | 5 | 26 |
| Elbert | - | - | - | - | - | 2 | (D) | (D) | 2 | (D) |
| El Paso | 1 | (D) | - | - | - | 4 | 180 | 42 | 2 | (D) |
| Fremont | - | - | - | - | - | 6 | 52 | 12 | 2 | (D) |
| Garfield | 1 | (D) | (D) | 1 | (D) | 2 | (D) | (D) | 2 | (D) |
| Grand | 4 | 92 | - | - | - | 4 | 115 | - | 2 | (D) |
| Huerfano | - | - | - | - | - | 3 | (D) | (D) | 1 | (D) |
| Jackson | - | - | - | - | - | 2 | (D) | - | 2 | (D) |
| Jefferson | 6 | 266 | - | 3 | 16 | 7 | 271 | 5 | 6 | 21 |
| Kit Carson | - | - | - | - | - | 1 | (D) | (D) | - | - |
| Lake | - | - | - | - | - | 1 | (D) | - | 1 | (D) |
| Larimer | 6 | 233 | (D) | 2 | (D) | 18 | 455 | 237 | 13 | 96 |
| Mesa | - | - | - | - | - | 8 | 151 | 120 | 6 | 20 |
| Montrose | 3 | (D) | (D) | 1 | (D) | 15 | 184 | 184 | 5 | 17 |
| Park | - | - | - | - | - | 1 | (D) | (D) | 1 | (D) |
| Pitkin | - | - | - | - | - | 1 | (D) | - | 1 | (D) |
| Pueblo | - | - | - | - | - | 4 | 26 | 26 | 2 | (D) |
| Rio Blanco | 1 | (D) | (D) | 1 | (D) | 6 | 40 | 40 | 4 | 10 |
| Routt | - | - | - | - | - | 2 | (D) | - | 2 | (D) |
| Sedgwick | - | - | - | - | - | 1 | (D) | - | - | - |
| Weld | 1 | (D) | (D) | 1 | (D) | 1 | (D) | (D) | 1 | (D) |

## Table 37. Maple Syrup: 2012 and 2007

[Not published for this State]

BLM_0070009

## Table 38. **Grain Storage Capacity: 2012 and 2007**

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Grain storage capacity (see text) | | | Farms with capacity by North American Industry Classification System | |
|---|---|---|---|---|---|
| | Farms | Bushels | Average bushels per farm | Crop production (111) | Animal production and aquaculture (112) |
| **State Total** | | | | | |
| Colorado............................2012 | 3,409 | 145,402,513 | 42,653 | 2,401 | 1,008 |
| 2007 | 4,178 | 159,130,301 | 38,088 | 2,776 | 1,402 |
| **Counties, 2012** | | | | | |
| Adams........................... | 120 | 8,029,705 | 66,914 | 101 | 19 |
| Alamosa......................... | 49 | 1,460,050 | 29,797 | 40 | 9 |
| Arapahoe........................ | 37 | 814,200 | 22,005 | 29 | 8 |
| Archuleta....................... | 6 | 25,000 | 4,167 | 1 | 5 |
| Baca............................ | 142 | 4,824,340 | 33,974 | 111 | 31 |
| Bent............................ | 34 | 707,500 | 20,809 | 12 | 22 |
| Boulder......................... | 28 | 263,140 | 9,398 | 16 | 12 |
| Broomfield...................... | 5 | 14,500 | 2,900 | 5 | - |
| Chaffee......................... | 3 | 7,400 | 2,467 | - | 3 |
| Cheyenne........................ | 104 | 4,855,800 | 46,690 | 78 | 26 |
| Clear Creek..................... | 2 | (D) | (D) | - | 2 |
| Conejos......................... | 77 | 1,267,500 | 16,461 | 54 | 23 |
| Costilla........................ | 34 | 774,200 | 22,771 | 27 | 7 |
| Crowley......................... | 36 | 565,650 | 15,713 | 6 | 30 |
| Custer.......................... | 3 | 10,640 | 3,547 | - | 3 |
| Delta........................... | 59 | 484,307 | 8,209 | 23 | 36 |
| Denver.......................... | 1 | (D) | (D) | 1 | - |
| Dolores......................... | 15 | 185,000 | 12,333 | 15 | - |
| Douglas......................... | 13 | 64,448 | 4,958 | 4 | 9 |
| Elbert.......................... | 45 | 914,638 | 20,325 | 15 | 30 |
| El Paso......................... | 16 | 76,980 | 4,810 | 4 | 12 |
| Fremont......................... | 5 | 8,150 | 1,630 | 2 | 3 |
| Garfield........................ | 22 | 155,090 | 7,050 | 10 | 12 |
| Grand........................... | 2 | (D) | (D) | - | 2 |
| Gunnison........................ | 7 | (D) | (D) | 1 | 6 |
| Huerfano........................ | 5 | 12,040 | 2,408 | 1 | 4 |
| Jackson......................... | 1 | (D) | (D) | - | 1 |
| Jefferson....................... | 1 | (D) | (D) | - | 1 |
| Kiowa........................... | 103 | 7,485,000 | 72,670 | 88 | 15 |
| Kit Carson...................... | 168 | 13,544,723 | 80,623 | 128 | 40 |
| La Plata........................ | 43 | 251,000 | 5,837 | 27 | 16 |
| Larimer......................... | 58 | 632,342 | 10,902 | 35 | 23 |
| Las Animas...................... | 23 | 254,676 | 11,073 | 6 | 17 |
| Lincoln......................... | 115 | 6,424,240 | 55,863 | 86 | 29 |
| Logan........................... | 211 | 7,763,192 | 36,792 | 172 | 39 |
| Mesa............................ | 84 | 957,280 | 11,396 | 44 | 40 |
| Moffat.......................... | 21 | 131,250 | 6,250 | 7 | 14 |
| Montezuma....................... | 16 | 465,650 | 29,103 | 9 | 7 |
| Montrose........................ | 135 | 872,420 | 6,462 | 77 | 58 |
| Morgan.......................... | 175 | 9,197,462 | 52,557 | 130 | 45 |
| Otero........................... | 103 | 1,855,130 | 18,011 | 63 | 40 |
| Ouray........................... | 6 | 4,320 | 720 | 1 | 5 |
| Park............................ | 1 | (D) | (D) | 1 | - |
| Phillips........................ | 98 | 6,471,750 | 66,038 | 88 | 10 |
| Pitkin.......................... | 2 | (D) | (D) | - | 2 |
| Prowers......................... | 90 | 3,918,900 | 43,543 | 72 | 18 |
| Pueblo.......................... | 68 | 1,066,391 | 15,682 | 23 | 45 |
| Rio Blanco...................... | 8 | 32,150 | 4,019 | 2 | 6 |
| Rio Grande...................... | 84 | 2,847,056 | 33,894 | 64 | 20 |
| Routt........................... | 10 | 98,788 | 9,879 | 3 | 7 |
| Saguache........................ | 50 | 2,938,289 | 58,766 | 46 | 4 |
| San Miguel...................... | 2 | (D) | (D) | - | 2 |
| Sedgwick........................ | 63 | 3,659,650 | 58,090 | 61 | 2 |
| Summit.......................... | 1 | (D) | (D) | - | 1 |
| Washington...................... | 241 | 12,348,500 | 51,230 | 195 | 46 |
| Weld............................ | 338 | 11,002,078 | 32,551 | 234 | 104 |
| Yuma............................ | 220 | 25,387,530 | 115,398 | 183 | 37 |

[1] 2007 data may not include storage capacity for pulse crops.

BLM_0070010

# Table 39. Commodities Raised and Delivered Under Production Contracts: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Farms | Number | Geographic area | Farms | Number |
|---|---|---|---|---|---|
| **PULLETS FOR LAYING FLOCK REPLACEMENT** | | | **OTHER CATTLE, SHEEP, LIVESTOCK, OR POULTRY (SEE TEXT)** | | |
| **State Total** | | | **State Total** | | |
| Colorado............................ | 1 | (D) | Colorado............................ | 45 | (X) |
| **Counties** | | | **Counties** | | |
| Morgan.............................. | 1 | (D) | Alamosa............................ | 1 | (X) |
| | | | Archuleta........................... | 2 | (X) |
| **CUSTOM FED CATTLE SHIPPED DIRECTLY FOR SLAUGHTER (SEE TEXT)** | | | Bent................................. | 2 | (X) |
| | | | Boulder............................. | 2 | (X) |
| **State Total** | | | Crowley............................. | 1 | (X) |
| Colorado............................ | 24 | 543,453 | Garfield............................. | 1 | (X) |
| | | | Gunnison........................... | 2 | (X) |
| **Counties** | | | Hinsdale............................ | 1 | (X) |
| Alamosa............................ | 2 | (D) | La Plata............................ | 1 | (X) |
| Baca................................ | 1 | (D) | Las Animas......................... | 3 | (X) |
| Crowley............................. | 1 | (D) | Logan............................... | 3 | (X) |
| Kit Carson.......................... | 2 | (D) | Montezuma......................... | 1 | (X) |
| Morgan.............................. | 1 | (D) | Montrose............................ | 3 | (X) |
| Otero................................ | 1 | (D) | Morgan.............................. | 1 | (X) |
| Phillips.............................. | 2 | (D) | Park................................. | 1 | (X) |
| Prowers............................. | 1 | (D) | Pueblo.............................. | 2 | (X) |
| Routt................................ | 1 | (D) | Routt................................ | 2 | (X) |
| Washington......................... | 2 | (D) | Sedgwick........................... | 1 | (X) |
| Weld................................ | 8 | 385,360 | Washington......................... | 1 | (X) |
| Yuma................................ | 2 | (D) | Weld................................ | 7 | (X) |
| | | | Yuma................................ | 7 | (X) |
| **HOGS AND PIGS** | | | | | |
| **State Total** | | | **GRAINS AND OILSEEDS** | | |
| Colorado............................ | 6 | 69,100 | **State Total** | | |
| | | | Colorado............................ | 2 | (X) |
| **Counties** | | | **Counties** | | |
| Logan............................... | 3 | 22,320 | Saguache........................... | 2 | (X) |
| Prowers............................. | 1 | (D) | | | |
| Washington......................... | 1 | (D) | **VEGETABLES, MELONS, POTATOES, AND SWEET POTATOES** | | |
| Yuma................................ | 1 | (D) | | | |
| | | | **State Total** | | |
| **REPLACEMENT DAIRY HEIFERS** | | | Colorado............................ | 7 | (X) |
| **State Total** | | | **Counties** | | |
| Colorado............................ | 8 | 5,017 | Morgan.............................. | 1 | (X) |
| **Counties** | | | Pueblo.............................. | 2 | (X) |
| Weld................................ | 6 | (D) | Rio Grande.......................... | 2 | (X) |
| Yuma................................ | 2 | (D) | Saguache........................... | 1 | (X) |
| | | | Weld................................ | 1 | (X) |

## Table 40. Machinery and Equipment on Operation: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | | |
| Estimated market value of all machinery | | | | | | | | |
| and equipment .................................farms, 2012 | | 35,893 | 836 | 317 | 753 | 372 | 725 | 276 |
| | 2007 | 37,052 | 895 | 316 | 627 | 306 | 777 | 311 |
| | $1,000, 2012 | 3,953,022 | 102,589 | 49,596 | 47,198 | 20,584 | 113,091 | 43,487 |
| | 2007 | 3,680,884 | 91,314 | 55,693 | 39,788 | 18,180 | 103,475 | 45,034 |
| Average per farm ...............................dollars, 2012 | | 110,134 | 122,714 | 156,453 | 62,680 | 55,334 | 155,987 | 157,561 |
| | 2007 | 99,344 | 102,027 | 176,244 | 63,458 | 59,412 | 133,172 | 144,804 |
| | | | | | | | | |
| Farms by value group: | | | | | | | | |
| $1 to $9,999 ........................................2012 | | 6,729 | 159 | 78 | 150 | 61 | 167 | 56 |
| | 2007 | 5,491 | 143 | 49 | 106 | 34 | 59 | 29 |
| $10,000 to $19,999 ..............................2012 | | 5,427 | 90 | 32 | 129 | 82 | 58 | 35 |
| | 2007 | 5,200 | 149 | 37 | 105 | 62 | 95 | 28 |
| $20,000 to $29,999 ..............................2012 | | 4,340 | 108 | 19 | 100 | 50 | 61 | 22 |
| | 2007 | 4,882 | 132 | 39 | 81 | 45 | 80 | 36 |
| $30,000 to $49,999 ..............................2012 | | 5,001 | 142 | 34 | 125 | 53 | 68 | 36 |
| | 2007 | 5,442 | 140 | 31 | 121 | 49 | 92 | 37 |
| | | | | | | | | |
| $50,000 to $69,999 ..............................2012 | | 3,584 | 84 | 39 | 99 | 38 | 62 | 27 |
| | 2007 | 3,802 | 70 | 24 | 60 | 35 | 88 | 28 |
| $70,000 to $99,999 ..............................2012 | | 2,308 | 66 | 19 | 44 | 29 | 49 | 7 |
| | 2007 | 3,065 | 51 | 19 | 43 | 19 | 87 | 23 |
| $100,000 to $199,999 ...........................2012 | | 3,750 | 65 | 21 | 49 | 37 | 75 | 33 |
| | 2007 | 4,639 | 86 | 42 | 69 | 43 | 142 | 46 |
| $200,000 to $499,999 ...........................2012 | | 3,038 | 67 | 43 | 47 | 21 | 130 | 34 |
| | 2007 | 3,353 | 86 | 47 | 36 | 19 | 94 | 64 |
| $500,000 or more .................................2012 | | 1,716 | 55 | 32 | 10 | 1 | 55 | 26 |
| | 2007 | 1,178 | 38 | 28 | 6 | - | 40 | 20 |
| | | | | | | | | |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | | |
| Trucks, including pickups (see text) ............farms, 2012 | | 27,914 | 648 | 262 | 545 | 297 | 483 | 216 |
| | 2007 | 30,749 | 730 | 266 | 516 | 260 | 463 | 275 |
| | number, 2012 | 69,097 | 1,593 | 841 | 981 | 491 | 1,764 | 783 |
| | 2007 | 73,350 | 1,801 | 1,012 | 1,032 | 433 | 1,961 | 839 |
| | | | | | | | | |
| Tractors .............................................farms, 2012 | | 26,709 | 641 | 240 | 561 | 294 | 444 | 199 |
| | 2007 | 28,836 | 744 | 240 | 508 | 236 | 559 | 217 |
| | number, 2012 | 59,252 | 1,452 | 619 | 982 | 528 | 1,112 | 605 |
| | 2007 | 61,571 | 1,618 | 684 | 864 | 421 | 1,241 | 594 |
| | | | | | | | | |
| Less than 40 horsepower (PTO) .............farms, 2012 | | 12,607 | 341 | 87 | 280 | 145 | 95 | 67 |
| | 2007 | 12,803 | 351 | 84 | 233 | 124 | 104 | 71 |
| | number, 2012 | 16,910 | 464 | 109 | 358 | 194 | 114 | 129 |
| | 2007 | 17,002 | 500 | 121 | 288 | 151 | 144 | 97 |
| | | | | | | | | |
| 40 to 99 horsepower (PTO) ...................farms, 2012 | | 16,074 | 357 | 157 | 321 | 204 | 166 | 122 |
| | 2007 | 17,688 | 428 | 151 | 272 | 165 | 277 | 131 |
| | number, 2012 | 23,882 | 512 | 210 | 404 | 302 | 243 | 205 |
| | 2007 | 25,662 | 609 | 246 | 352 | 229 | 362 | 195 |
| | | | | | | | | |
| 100 horsepower (PTO) or more ..............farms, 2012 | | 8,965 | 241 | 121 | 123 | 28 | 332 | 116 |
| | 2007 | 10,049 | 279 | 129 | 147 | 30 | 416 | 134 |
| | number, 2012 | 18,460 | 476 | 300 | 220 | 32 | 755 | 271 |
| | 2007 | 18,907 | 509 | 317 | 224 | 41 | 735 | 302 |
| | | | | | | | | |
| Grain and bean combines, self-propelled ......farms, 2012 | | 3,317 | 120 | 18 | 48 | 1 | 193 | 42 |
| | 2007 | 3,358 | 104 | 25 | 49 | 2 | 180 | 44 |
| | number, 2012 | 4,357 | 172 | 24 | 71 | (D) | 303 | 48 |
| | 2007 | 4,322 | 139 | 34 | 67 | (D) | 273 | 51 |
| | | | | | | | | |
| Cotton pickers and strippers, self-propelled ...farms, 2012 | | - | - | - | - | - | - | - |
| | 2007 | - | - | - | - | - | - | - |
| | number, 2012 | - | - | - | - | - | - | - |
| | 2007 | - | - | - | - | - | - | - |
| | | | | | | | | |
| Forage harvesters, self-propelled ...............farms, 2012 | | 2,563 | 43 | 30 | 28 | 13 | 18 | 43 |
| | 2007 | 2,254 | 27 | 26 | 25 | 10 | 17 | 44 |
| | number, 2012 | 2,876 | 48 | 33 | 29 | 17 | 20 | 50 |
| | 2007 | 2,437 | 27 | 40 | 25 | 11 | 17 | 54 |
| | | | | | | | | |
| Hay balers ..........................................farms, 2012 | | 9,087 | 143 | 115 | 98 | 111 | 79 | 80 |
| | 2007 | 9,018 | 150 | 129 | 89 | 86 | 87 | 87 |
| | number, 2012 | 11,292 | 192 | 156 | 121 | 132 | 94 | 102 |
| | 2007 | 11,282 | 195 | 163 | 117 | 111 | 112 | 107 |
| | | | | | | | | |
| **2012 INVENTORY** | | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | | |
| Trucks, including pickups ............................farms | | 6,490 | 146 | 71 | 111 | 53 | 173 | 72 |
| | number | 9,060 | 180 | 123 | 144 | 60 | 245 | 106 |
| Tractors ..................................................farms | | 4,399 | 97 | 48 | 91 | 60 | 86 | 27 |
| | number | 6,168 | 144 | 72 | 110 | 78 | 117 | 49 |
| Less than 40 horsepower (PTO) ................farms | | 1,331 | 54 | 13 | 39 | 17 | 17 | 8 |
| | number | 1,495 | 55 | 13 | 43 | 19 | 19 | 8 |
| 40 to 99 horsepower (PTO) .....................farms | | 1,996 | 28 | 28 | 41 | 41 | 8 | 8 |
| | number | 2,230 | 33 | 32 | 41 | 51 | 8 | 9 |
| 100 horsepower (PTO) or more ................farms | | 1,602 | 29 | 16 | 20 | 8 | 68 | 21 |
| | number | 2,443 | 56 | 27 | 26 | 8 | 90 | 32 |
| | | | | | | | | |
| Grain and bean combines ............................farms | | 504 | 14 | 2 | 1 | - | 16 | - |
| | number | 582 | 24 | (D) | (D) | - | 16 | - |
| Cotton pickers and strippers .......................farms | | - | - | - | - | - | - | - |
| | number | - | - | - | - | - | - | - |
| Forage harvesters self-propelled ..................farms | | 268 | 1 | 5 | 1 | - | 6 | 12 |
| | number | 295 | (D) | 5 | (D) | - | 6 | 12 |
| Hay balers .............................................farms | | 1,149 | 6 | 16 | 9 | 6 | 6 | 11 |
| | number | 1,287 | 10 | 20 | 9 | 8 | 6 | 11 |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery | | | | | | | |
| and equipment ............................farms, 2012 | 854 | 25 | 223 | 332 | 25 | 603 | 249 |
| 2007 | 746 | 24 | 223 | 380 | 27 | 535 | 241 |
| $1,000, 2012 | 42,223 | 2,271 | 16,787 | 74,635 | 1,027 | 59,085 | 31,749 |
| 2007 | 49,705 | 1,204 | 14,309 | 59,121 | 1,350 | 52,380 | 34,559 |
| Average per farm ..................dollars, 2012 | 49,441 | 90,847 | 75,277 | 224,805 | 41,088 | 97,986 | 127,507 |
| 2007 | 66,628 | 50,167 | 64,166 | 155,582 | 50,000 | 97,926 | 143,398 |
| Farms by value group: | | | | | | | |
| $1 to $9,999 ........................................2012 | 212 | 8 | 44 | 55 | 12 | 97 | 57 |
| 2007 | 141 | 5 | 40 | 25 | 5 | 73 | 37 |
| $10,000 to $19,999 ..............................2012 | 170 | 2 | 20 | 16 | 4 | 81 | 29 |
| 2007 | 137 | 4 | 30 | 36 | 6 | 94 | 30 |
| $20,000 to $29,999 ..............................2012 | 106 | 6 | 18 | 22 | - | 82 | 42 |
| 2007 | 81 | 1 | 22 | 42 | 6 | 59 | 30 |
| $30,000 to $49,999 ..............................2012 | 130 | - | 36 | 23 | 1 | 86 | 43 |
| 2007 | 117 | 7 | 37 | 42 | 2 | 68 | 36 |
| $50,000 to $69,999 ..............................2012 | 91 | 1 | 36 | 29 | 2 | 63 | 24 |
| 2007 | 95 | 1 | 25 | 42 | 2 | 49 | 22 |
| $70,000 to $99,999 ..............................2012 | 31 | - | 14 | 42 | 3 | 47 | 19 |
| 2007 | 48 | 3 | 27 | 39 | 1 | 40 | 23 |
| $100,000 to $199,999 ..........................2012 | 70 | 4 | 33 | 52 | 1 | 63 | 14 |
| 2007 | 68 | 1 | 28 | 60 | 3 | 74 | 29 |
| $200,000 to $499,999 ..........................2012 | 38 | 4 | 20 | 47 | 2 | 65 | 12 |
| 2007 | 55 | 2 | 12 | 71 | 2 | 63 | 22 |
| $500,000 or more ................................2012 | 6 | - | 2 | 46 | - | 19 | 9 |
| 2007 | 6 | - | 2 | 23 | - | 15 | 12 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ............farms, 2012 | 654 | 14 | 187 | 232 | 23 | 462 | 204 |
| 2007 | 585 | 16 | 189 | 309 | 15 | 476 | 190 |
| number, 2012 | 1,137 | 36 | 410 | 930 | 52 | 1,270 | 592 |
| 2007 | 1,113 | 35 | 391 | 1,005 | 28 | 1,283 | 569 |
| Tractors .................................................farms, 2012 | 657 | 21 | 182 | 213 | 18 | 469 | 206 |
| 2007 | 587 | 17 | 179 | 281 | 11 | 435 | 199 |
| number, 2012 | 1,253 | 63 | 407 | 533 | 30 | 1,252 | 457 |
| 2007 | 1,166 | 42 | 382 | 604 | 20 | 1,154 | 444 |
| Less than 40 horsepower (PTO) ...............farms, 2012 | 392 | 17 | 81 | 53 | 10 | 192 | 74 |
| 2007 | 313 | 9 | 95 | 61 | 9 | 192 | 94 |
| number, 2012 | 514 | 26 | 123 | 59 | (D) | 325 | 96 |
| 2007 | 428 | 12 | 139 | 67 | (D) | 289 | 131 |
| 40 to 99 horsepower (PTO) ......................farms, 2012 | 375 | 14 | 132 | 110 | 15 | 319 | 145 |
| 2007 | 350 | 11 | 124 | 148 | 6 | 306 | 129 |
| number, 2012 | 549 | 18 | 211 | 135 | (D) | 510 | 219 |
| 2007 | 537 | 14 | 196 | 173 | (D) | 465 | 177 |
| 100 horsepower (PTO) or more ...............farms, 2012 | 120 | 7 | 49 | 171 | 2 | 203 | 61 |
| 2007 | 136 | 7 | 34 | 209 | 2 | 178 | 57 |
| number, 2012 | 190 | 19 | 73 | 339 | (D) | 417 | 142 |
| 2007 | 201 | 16 | 47 | 364 | (D) | 400 | 136 |
| Grain and bean combines, self-propelled ....farms, 2012 | 7 | 6 | 1 | 132 | - | 25 | 20 |
| 2007 | 16 | 3 | 2 | 121 | - | 27 | 13 |
| number, 2012 | 8 | 6 | (D) | 201 | - | 32 | 27 |
| 2007 | 21 | 3 | (D) | 180 | - | 32 | 17 |
| Cotton pickers and strippers, self-propelled ....farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ...............farms, 2012 | 54 | 7 | 32 | 4 | - | 97 | 29 |
| 2007 | 39 | 5 | 25 | 10 | - | 74 | 23 |
| number, 2012 | 66 | 10 | 37 | (D) | - | 115 | 36 |
| 2007 | 40 | 7 | 25 | 10 | - | 87 | 29 |
| Hay balers ..............................................farms, 2012 | 212 | 12 | 104 | 68 | 2 | 337 | 130 |
| 2007 | 196 | 8 | 91 | 48 | 2 | 297 | 116 |
| number, 2012 | 251 | 12 | 124 | 81 | (D) | 435 | 176 |
| 2007 | 252 | (D) | 115 | 65 | (D) | 367 | 145 |
| **2012 INVENTORY** | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | |
| Trucks, including pickups ............................farms | 98 | - | 34 | 121 | 4 | 72 | 38 |
| number | 113 | - | 38 | 202 | 6 | 99 | 74 |
| Tractors .........................................................farms | 63 | - | 41 | 64 | 3 | 54 | 28 |
| number | 69 | - | 42 | 92 | 4 | 78 | 46 |
| Less than 40 horsepower (PTO) ................farms | 32 | - | 15 | 10 | 1 | 17 | 8 |
| number | 32 | - | 15 | 10 | (D) | 19 | 9 |
| 40 to 99 horsepower (PTO) .......................farms | 27 | - | 15 | 15 | 3 | 31 | 20 |
| number | 28 | - | 27 | 15 | (D) | 35 | 23 |
| 100 horsepower (PTO) or more ................farms | 9 | - | - | 54 | - | 14 | 7 |
| number | 9 | - | - | 67 | - | 24 | 14 |
| Grain and bean combines ...........................farms | - | - | - | 14 | - | 1 | 2 |
| number | - | - | - | 16 | - | (D) | (D) |
| Cotton pickers and strippers ......................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters self-propelled ...............farms | 4 | - | 1 | 3 | - | 10 | - |
| number | 4 | - | (D) | (D) | - | 10 | - |
| Hay balers ....................................................farms | 18 | 3 | 8 | 16 | - | 42 | 17 |
| number | 20 | 3 | 8 | 16 | - | 51 | 23 |

--continued

BLM_0070013

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery | | | | | | | |
| and equipment ............................................farms, 2012 | 226 | 198 | 1,249 | 10 | 281 | 1,110 | 164 |
| 2007 | 268 | 226 | 1,294 | 24 | 279 | 1,080 | 152 |
| $1,000, 2012 | 16,858 | 15,138 | 79,278 | 932 | 20,348 | 59,815 | 15,089 |
| 2007 | 20,185 | 18,167 | 79,115 | 1,127 | 18,175 | 54,081 | 12,725 |
| Average per farm ...........................dollars, 2012 | 74,595 | 76,456 | 63,473 | 93,170 | 72,414 | 53,887 | 92,005 |
| 2007 | 75,316 | 80,386 | 61,140 | 46,939 | 65,143 | 50,075 | 83,714 |
| Farms by value group: | | | | | | | |
| $1 to $9,999 .................................................2012 | 45 | 60 | 247 | 2 | 66 | 192 | 16 |
| 2007 | 38 | 34 | 223 | 2 | 55 | 165 | 21 |
| $10,000 to $19,999 ......................................2012 | 32 | 27 | 232 | 1 | 34 | 173 | 16 |
| 2007 | 39 | 26 | 224 | 6 | 36 | 188 | 17 |
| $20,000 to $29,999 ......................................2012 | 27 | 9 | 144 | - | 30 | 169 | 22 |
| 2007 | 32 | 34 | 178 | 5 | 46 | 194 | 19 |
| $30,000 to $49,999 ......................................2012 | 40 | 22 | 208 | 1 | 40 | 234 | 39 |
| 2007 | 38 | 32 | 220 | 8 | 28 | 180 | 9 |
| $50,000 to $69,999 ......................................2012 | 23 | 10 | 102 | - | 31 | 110 | 8 |
| 2007 | 29 | 20 | 128 | - | 40 | 127 | 24 |
| $70,000 to $99,999 ......................................2012 | 9 | 20 | 87 | - | 22 | 68 | 14 |
| 2007 | 29 | 25 | 79 | - | 20 | 87 | 22 |
| $100,000 to $199,999 ..................................2012 | 35 | 21 | 147 | 6 | 34 | 99 | 32 |
| 2007 | 44 | 31 | 154 | 2 | 38 | 86 | 24 |
| $200,000 to $499,999 ..................................2012 | 6 | 25 | 62 | - | 20 | 54 | 10 |
| 2007 | 18 | 19 | 79 | 1 | 11 | 52 | 14 |
| $500,000 or more .........................................2012 | 9 | 4 | 20 | - | 4 | 11 | 7 |
| 2007 | 3 | 5 | 9 | - | 5 | 1 | 2 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ............farms, 2012 | 189 | 157 | 1,013 | 7 | 211 | 859 | 130 |
| 2007 | 221 | 176 | 1,101 | 8 | 221 | 866 | 120 |
| number, 2012 | 552 | 309 | 1,967 | 14 | 470 | 1,329 | 234 |
| 2007 | 598 | 334 | 2,055 | 16 | 458 | 1,337 | 287 |
| Tractors ...............................................farms, 2012 | 169 | 142 | 1,007 | 7 | 204 | 872 | 131 |
| 2007 | 196 | 168 | 1,093 | 9 | 224 | 863 | 119 |
| number, 2012 | 350 | 347 | 1,944 | 12 | 421 | 1,302 | 244 |
| 2007 | 492 | 384 | 2,090 | 12 | 410 | 1,289 | 260 |
| Less than 40 horsepower (PTO) ...........farms, 2012 | 59 | 47 | 517 | 3 | 64 | 535 | 75 |
| 2007 | 94 | 79 | 531 | 5 | 64 | 474 | 72 |
| number, 2012 | 89 | 63 | 666 | (D) | 80 | 641 | 93 |
| 2007 | 169 | 112 | 716 | 6 | 74 | 571 | 97 |
| 40 to 99 horsepower (PTO) .................farms, 2012 | 104 | 113 | 642 | 4 | 121 | 474 | 92 |
| 2007 | 124 | 138 | 716 | 5 | 127 | 473 | 78 |
| number, 2012 | 164 | 224 | 993 | (D) | 168 | 567 | 129 |
| 2007 | 199 | 240 | 1,104 | (D) | 161 | 585 | 124 |
| 100 horsepower (PTO) or more ...........farms, 2012 | 61 | 36 | 186 | 1 | 83 | 78 | 17 |
| 2007 | 78 | 24 | 188 | 1 | 101 | 113 | 21 |
| number, 2012 | 97 | 60 | 285 | (D) | 173 | 94 | 22 |
| 2007 | 124 | 32 | 270 | (D) | 175 | 133 | 39 |
| Grain and bean combines, self-propelled ........farms, 2012 | 11 | 1 | 40 | 1 | 61 | 2 | 3 |
| 2007 | 17 | - | 38 | 1 | 50 | 5 | 2 |
| number, 2012 | 11 | (D) | 47 | (D) | 75 | (D) | 3 |
| 2007 | 19 | - | 41 | (D) | 69 | 5 | (D) |
| Cotton pickers and strippers, self-propelled ........farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ..........farms, 2012 | 22 | 14 | 141 | - | 18 | 53 | 13 |
| 2007 | 19 | 13 | 101 | - | 12 | 29 | 6 |
| number, 2012 | 25 | 17 | 152 | - | 23 | 54 | 15 |
| 2007 | 28 | 15 | 104 | - | 15 | 30 | 8 |
| Hay balers ..........................................farms, 2012 | 43 | 64 | 412 | - | 56 | 149 | 66 |
| 2007 | 56 | 61 | 395 | - | 44 | 164 | 46 |
| number, 2012 | 66 | 87 | 489 | - | 61 | 167 | 84 |
| 2007 | 79 | 78 | 478 | - | 53 | 198 | 61 |
| **2012 INVENTORY** | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | |
| Trucks, including pickups ...........................farms | 42 | 36 | 169 | 1 | 36 | 151 | 27 |
| number | 62 | 39 | 191 | (D) | 42 | 176 | 40 |
| Tractors ............................................................farms | 12 | 32 | 114 | 2 | 24 | 159 | 32 |
| number | 14 | 40 | 129 | (D) | 26 | 175 | 37 |
| Less than 40 horsepower (PTO) ................farms | 5 | 7 | 29 | 1 | 3 | 79 | 3 |
| number | (D) | 7 | 32 | (D) | 3 | 86 | 3 |
| 40 to 99 horsepower (PTO) .......................farms | 5 | 19 | 72 | 1 | 12 | 70 | 24 |
| number | 6 | 20 | 74 | (D) | 13 | 74 | 28 |
| 100 horsepower (PTO) or more ................farms | 2 | 10 | 17 | - | 10 | 14 | 5 |
| number | (D) | 13 | 23 | - | 10 | 15 | 6 |
| Grain and bean combines ...............................farms | - | 1 | 1 | - | - | 1 | - |
| number | - | (D) | (D) | - | - | (D) | - |
| Cotton pickers and strippers .........................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters self-propelled..........................farms | 3 | 5 | 2 | - | 1 | 3 | 6 |
| number | 3 | 5 | (D) | - | (D) | 3 | 7 |
| Hay balers ......................................................farms | 2 | 5 | 31 | - | 10 | 8 | 9 |
| number | (D) | 10 | 31 | - | 10 | 8 | 9 |

--continued

BLM_0070014

## Table 40. Machinery and Equipment on Operation: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery | | | | | | | |
| and equipment .......................................farms, 2012 | 1,321 | 1,201 | 802 | 625 | 24 | 205 | 240 |
| 2007 | 1,402 | 1,529 | 924 | 623 | 27 | 229 | 217 |
| $1,000, 2012 | 80,891 | 54,334 | 34,472 | 45,397 | 726 | 19,385 | 23,269 |
| 2007 | 90,205 | 83,581 | 42,953 | 49,815 | 874 | 25,340 | 17,451 |
| Average per farm ..........................dollars, 2012 | 61,234 | 45,240 | 42,982 | 72,635 | 30,229 | 94,563 | 96,953 |
| 2007 | 64,340 | 54,664 | 46,486 | 79,960 | 32,368 | 110,654 | 80,419 |
| Farms by value group: | | | | | | | |
| $1 to $9,999 ........................................2012 | 209 | 270 | 229 | 89 | 7 | 32 | 49 |
| 2007 | 174 | 270 | 234 | 98 | 8 | 31 | 39 |
| $10,000 to $19,999 ............................2012 | 250 | 262 | 177 | 105 | 4 | 17 | 43 |
| 2007 | 222 | 202 | 168 | 69 | 4 | 19 | 17 |
| $20,000 to $29,999 ............................2012 | 177 | 165 | 113 | 90 | 3 | 25 | 17 |
| 2007 | 205 | 275 | 119 | 71 | 7 | 27 | 26 |
| $30,000 to $49,999 ............................2012 | 200 | 187 | 111 | 95 | 7 | 20 | 35 |
| 2007 | 243 | 274 | 136 | 101 | 2 | 24 | 27 |
| $50,000 to $69,999 ............................2012 | 170 | 113 | 71 | 52 | 2 | 32 | 16 |
| 2007 | 181 | 176 | 97 | 59 | 4 | 24 | 25 |
| $70,000 to $99,999 ............................2012 | 120 | 63 | 41 | 47 | - | 22 | 8 |
| 2007 | 111 | 116 | 70 | 55 | - | 24 | 20 |
| $100,000 to $199,999 ........................2012 | 128 | 86 | 39 | 80 | 1 | 38 | 26 |
| 2007 | 175 | 135 | 61 | 109 | 2 | 50 | 39 |
| $200,000 to $499,999 ........................2012 | 50 | 50 | 17 | 54 | - | 14 | 42 |
| 2007 | 81 | 76 | 35 | 53 | - | 22 | 23 |
| $500,000 or more ................................2012 | 17 | 5 | 4 | 13 | - | 5 | 4 |
| 2007 | 10 | 5 | 4 | 8 | - | 8 | 1 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ................farms, 2012 | 1,068 | 983 | 606 | 505 | 17 | 164 | 181 |
| 2007 | 1,185 | 1,292 | 755 | 538 | 21 | 192 | 171 |
| number, 2012 | 1,952 | 1,706 | 1,071 | 1,081 | 29 | 379 | 407 |
| 2007 | 2,201 | 2,263 | 1,295 | 1,085 | 34 | 399 | 410 |
| Tractors ...................................................farms, 2012 | 1,037 | 795 | 555 | 501 | 15 | 166 | 172 |
| 2007 | 1,146 | 1,107 | 651 | 478 | 19 | 182 | 159 |
| number, 2012 | 1,719 | 1,326 | 979 | 920 | 33 | 409 | 448 |
| 2007 | 1,974 | 1,798 | 1,168 | 877 | 28 | 429 | 413 |
| Less than 40 horsepower (PTO) ...............farms, 2012 | 511 | 474 | 325 | 248 | 9 | 70 | 83 |
| 2007 | 555 | 622 | 360 | 203 | 12 | 82 | 79 |
| number, 2012 | 629 | 589 | 419 | 289 | 16 | 112 | 141 |
| 2007 | 712 | 752 | 494 | 251 | 15 | 123 | 157 |
| 40 to 99 horsepower (PTO) .......................farms, 2012 | 585 | 399 | 319 | 315 | 9 | 110 | 130 |
| 2007 | 698 | 606 | 331 | 311 | 8 | 141 | 121 |
| number, 2012 | 766 | 589 | 466 | 478 | 17 | 207 | 229 |
| 2007 | 905 | 812 | 497 | 491 | 10 | 240 | 196 |
| 100 horsepower (PTO) or more .................farms, 2012 | 225 | 111 | 84 | 90 | - | 59 | 46 |
| 2007 | 240 | 170 | 114 | 104 | 3 | 42 | 30 |
| number, 2012 | 324 | 148 | 94 | 153 | - | 90 | 78 |
| 2007 | 357 | 234 | 177 | 135 | 3 | 66 | 60 |
| Grain and bean combines, self-propelled ..........farms, 2012 | 41 | 14 | 3 | 11 | - | 1 | - |
| 2007 | 50 | 8 | 2 | 16 | - | 1 | - |
| number, 2012 | 56 | 14 | 3 | 11 | - | (D) | - |
| 2007 | 66 | 9 | (D) | 16 | - | (D) | - |
| Cotton pickers and strippers, self-propelled ...........farms, 2012 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ...................farms, 2012 | 68 | 45 | 41 | 74 | - | 13 | 14 |
| 2007 | 57 | 48 | 52 | 81 | 1 | 19 | 15 |
| number, 2012 | 76 | 47 | 49 | 86 | - | 15 | 15 |
| 2007 | 68 | 50 | 56 | 82 | (D) | 20 | 20 |
| Hay balers ................................................farms, 2012 | 250 | 110 | 164 | 231 | 5 | 84 | 95 |
| 2007 | 280 | 212 | 177 | 219 | 5 | 84 | 84 |
| number, 2012 | 319 | 142 | 188 | 285 | 6 | 109 | 129 |
| 2007 | 367 | 283 | 226 | 277 | 6 | 103 | 111 |
| **2012 INVENTORY** | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | |
| Trucks, including pickups ..............................farms | 196 | 142 | 83 | 109 | 3 | 30 | 55 |
| number | 239 | 161 | 100 | 139 | 3 | 43 | 74 |
| Tractors ...................................................farms | 146 | 82 | 62 | 76 | - | 40 | 41 |
| number | 164 | 108 | 76 | 103 | - | 65 | 50 |
| Less than 40 horsepower (PTO) ...............farms | 58 | 34 | 40 | 28 | - | 7 | 13 |
| number | 70 | 38 | 48 | 30 | - | 13 | 13 |
| 40 to 99 horsepower (PTO) .......................farms | 66 | 49 | 22 | 42 | - | 27 | 21 |
| number | 67 | 58 | 24 | 55 | - | 31 | 23 |
| 100 horsepower (PTO) or more .................farms | 25 | 8 | 4 | 14 | - | 17 | 9 |
| number | 27 | 12 | 4 | 18 | - | 21 | 14 |
| Grain and bean combines ..............................farms | 3 | - | - | - | - | - | - |
| number | 3 | - | - | - | - | - | - |
| Cotton pickers and strippers ..........................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters self-propelled ....................farms | 1 | 6 | 3 | 5 | - | 1 | 1 |
| number | (D) | 6 | 3 | 5 | - | 1 | (D) |
| Hay balers ................................................farms | 24 | 11 | 17 | 36 | - | 19 | 18 |
| number | 26 | 11 | 17 | 40 | - | 25 | 22 |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery | | | | | | | |
| and equipment .............................farms, 2012 | 26 | 396 | 104 | 516 | 389 | 684 | 23 |
| 2007 | 21 | 309 | 120 | 540 | 425 | 786 | 29 |
| $1,000, 2012 | 2,374 | 19,897 | 19,683 | 20,541 | 70,114 | 225,922 | 620 |
| 2007 | 842 | 20,243 | 18,434 | 24,200 | 58,251 | 191,265 | 1,293 |
| Average per farm .........................dollars, 2012 | 91,298 | 50,245 | 189,259 | 39,808 | 180,242 | 330,296 | 26,946 |
| 2007 | 40,109 | 65,511 | 153,620 | 44,815 | 137,062 | 243,340 | 44,603 |
| Farms by value group: | | | | | | | |
| $1 to $9,999 ...............................2012 | 4 | 91 | 10 | 127 | 67 | 114 | 4 |
| 2007 | 4 | 51 | 8 | 123 | 59 | 69 | 8 |
| $10,000 to $19,999 .....................2012 | 6 | 61 | 7 | 115 | 28 | 65 | 9 |
| 2007 | 4 | 33 | 11 | 91 | 57 | 90 | 5 |
| $20,000 to $29,999 .....................2012 | 2 | 47 | 9 | 90 | 50 | 47 | 7 |
| 2007 | 2 | 34 | 8 | 110 | 48 | 62 | 4 |
| $30,000 to $49,999 .....................2012 | - | 84 | 12 | 60 | 39 | 71 | - |
| 2007 | 5 | 60 | 12 | 78 | 60 | 113 | 2 |
| $50,000 to $69,999 .....................2012 | 2 | 31 | 15 | 40 | 44 | 54 | 1 |
| 2007 | 1 | 47 | 12 | 46 | 28 | 72 | 4 |
| $70,000 to $99,999 .....................2012 | 2 | 26 | 4 | 28 | 27 | 40 | - |
| 2007 | 3 | 18 | 9 | 28 | 47 | 62 | 1 |
| $100,000 to $199,999 ..................2012 | 6 | 34 | 16 | 43 | 49 | 70 | 2 |
| 2007 | 2 | 50 | 29 | 43 | 57 | 107 | 4 |
| $200,000 to $499,999 ..................2012 | 4 | 20 | 18 | 12 | 46 | 79 | - |
| 2007 | - | 13 | 24 | 21 | 40 | 130 | 1 |
| $500,000 or more .........................2012 | - | 2 | 13 | 3 | 39 | 144 | - |
| 2007 | - | 3 | 7 | - | 29 | 81 | - |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ............farms, 2012 | 18 | 284 | 93 | 382 | 280 | 500 | 19 |
| 2007 | 16 | 254 | 100 | 434 | 336 | 655 | 26 |
| number, 2012 | 49 | 653 | 355 | 619 | 1,105 | 1,858 | 35 |
| 2007 | 32 | 533 | 318 | 718 | 1,040 | 2,185 | 49 |
| Tractors .........................................farms, 2012 | 21 | 260 | 84 | 331 | 231 | 457 | 14 |
| 2007 | 12 | 220 | 92 | 382 | 280 | 594 | 19 |
| number, 2012 | 44 | 510 | 353 | 545 | 566 | 1,233 | 23 |
| 2007 | 25 | 438 | 366 | 562 | 574 | 1,521 | 24 |
| Less than 40 horsepower (PTO) ............farms, 2012 | 9 | 127 | 42 | 207 | 62 | 152 | 9 |
| 2007 | 9 | 89 | 54 | 226 | 61 | 193 | 10 |
| number, 2012 | 15 | 169 | 77 | 281 | 69 | 179 | (D) |
| 2007 | 11 | 120 | 99 | 267 | 71 | 235 | 11 |
| 40 to 99 horsepower (PTO) ..................farms, 2012 | 20 | 168 | 64 | 164 | 106 | 209 | 7 |
| 2007 | 7 | 156 | 72 | 178 | 138 | 297 | 8 |
| number, 2012 | 26 | 260 | 161 | 225 | 142 | 295 | (D) |
| 2007 | 10 | 233 | 168 | 243 | 172 | 408 | 8 |
| 100 horsepower (PTO) or more ............farms, 2012 | 3 | 55 | 47 | 32 | 158 | 317 | 1 |
| 2007 | 4 | 56 | 48 | 45 | 188 | 407 | 5 |
| number, 2012 | 3 | 81 | 115 | 39 | 355 | 759 | (D) |
| 2007 | 4 | 85 | 99 | 52 | 331 | 878 | 5 |
| Grain and bean combines, self-propelled ............farms, 2012 | 2 | 3 | 1 | - | 105 | 210 | - |
| 2007 | - | 1 | - | 3 | 79 | 234 | - |
| number, 2012 | (D) | (D) | (D) | - | 178 | 296 | - |
| 2007 | - | - | - | 3 | 126 | 316 | - |
| Cotton pickers and strippers, self-propelled ............farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ............farms, 2012 | - | 35 | 14 | 18 | 5 | 29 | 4 |
| 2007 | 1 | 32 | 7 | 10 | 12 | 31 | 1 |
| number, 2012 | - | 35 | 16 | 23 | 5 | 33 | 4 |
| 2007 | (D) | 33 | 9 | 10 | 12 | 31 | (D) |
| Hay balers .......................................farms, 2012 | 6 | 112 | 49 | 79 | 52 | 129 | 10 |
| 2007 | 6 | 82 | 60 | 80 | 37 | 131 | 4 |
| number, 2012 | 6 | 140 | 77 | 85 | 71 | 161 | 10 |
| 2007 | 7 | 96 | 89 | 104 | 44 | 160 | 5 |
| **2012 INVENTORY** | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | |
| Trucks, including pickups .............................farms | 9 | 40 | 23 | 89 | 90 | 206 | 3 |
| number | 9 | 42 | 36 | 104 | 124 | 339 | 6 |
| Tractors ...........................................farms | 5 | 34 | 21 | 52 | 30 | 131 | 1 |
| number | 5 | 48 | 35 | 66 | 41 | 211 | (D) |
| Less than 40 horsepower (PTO) ............farms | - | 16 | 5 | 25 | 11 | 15 | - |
| number | - | 16 | 6 | 33 | 11 | 17 | - |
| 40 to 99 horsepower (PTO) ..................farms | 5 | 17 | 7 | 25 | 9 | 17 | - |
| number | 5 | 17 | 7 | 27 | 9 | 20 | - |
| 100 horsepower (PTO) or more ............farms | - | 6 | 13 | 6 | 14 | 110 | 1 |
| number | - | 15 | 22 | 6 | 21 | 174 | (D) |
| Grain and bean combines .............................farms | - | 2 | - | - | 13 | 74 | - |
| number | - | (D) | - | - | 21 | 94 | - |
| Cotton pickers and strippers ...........................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters self-propelled.............................farms | - | - | 1 | - | - | 5 | - |
| number | - | - | (D) | - | - | 5 | - |
| Hay balers .......................................farms | 1 | 10 | 9 | 1 | 9 | 35 | 3 |
| number | (D) | 10 | 10 | (D) | 9 | 39 | 3 |

--continued

BLM_0070016

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery | | | | | | | |
| and equipment ...........................................farms, 2012 | 1,114 | 1,620 | 593 | 458 | 881 | 2,257 | 14 |
| 2007 | 1,076 | 1,757 | 585 | 542 | 1,035 | 1,767 | 15 |
| $1,000, 2012 | 74,222 | 117,651 | 36,638 | 75,650 | 149,598 | 116,440 | 480 |
| 2007 | 78,590 | 112,313 | 41,661 | 71,653 | 141,534 | 100,898 | 412 |
| Average per farm ...........................dollars, 2012 | 66,627 | 72,624 | 61,785 | 165,175 | 169,805 | 51,591 | 34,267 |
| 2007 | 73,039 | 63,923 | 71,216 | 132,201 | 136,747 | 57,102 | 27,487 |
| Farms by value group: | | | | | | | |
| $1 to $9,999 .................................................2012 | 137 | 348 | 96 | 95 | 110 | 507 | 3 |
| 2007 | 163 | 330 | 87 | 55 | 120 | 402 | 1 |
| $10,000 to $19,999 .....................................2012 | 207 | 256 | 77 | 42 | 87 | 489 | 2 |
| 2007 | 171 | 257 | 78 | 88 | 98 | 280 | 4 |
| $20,000 to $29,999 .....................................2012 | 158 | 208 | 76 | 44 | 84 | 396 | 2 |
| 2007 | 142 | 324 | 80 | 53 | 92 | 267 | 6 |
| $30,000 to $49,999 .....................................2012 | 185 | 288 | 100 | 48 | 125 | 320 | 2 |
| 2007 | 173 | 262 | 87 | 53 | 146 | 261 | 1 |
| $50,000 to $69,999 .....................................2012 | 141 | 185 | 89 | 39 | 67 | 188 | 3 |
| 2007 | 118 | 165 | 59 | 61 | 84 | 203 | 2 |
| $70,000 to $99,999 .....................................2012 | 75 | 74 | 56 | 22 | 56 | 116 | 1 |
| 2007 | 99 | 138 | 54 | 46 | 118 | 99 | 1 |
| $100,000 to $199,999 ..................................2012 | 117 | 168 | 59 | 60 | 118 | 125 | 1 |
| 2007 | 120 | 181 | 86 | 64 | 177 | 156 | - |
| $200,000 to $499,999 ..................................2012 | 86 | 79 | 36 | 56 | 157 | 106 | - |
| 2007 | 79 | 77 | 51 | 89 | 155 | 81 | - |
| $500,000 or more ........................................2012 | 8 | 34 | 4 | 52 | 77 | 30 | - |
| 2007 | 11 | 23 | 5 | 33 | 45 | 18 | - |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ..............farms, 2012 | 906 | 1,294 | 488 | 356 | 665 | 1,689 | 11 |
| 2007 | 868 | 1,415 | 490 | 423 | 897 | 1,441 | 8 |
| number, 2012 | 1,659 | 2,509 | 1,273 | 1,285 | 2,243 | 3,049 | 26 |
| 2007 | 1,580 | 2,769 | 1,231 | 1,363 | 2,612 | 2,564 | 15 |
| Tractors ...........................................................farms, 2012 | 911 | 1,250 | 415 | 314 | 637 | 1,734 | 11 |
| 2007 | 860 | 1,373 | 414 | 412 | 827 | 1,451 | 13 |
| number, 2012 | 1,637 | 2,418 | 880 | 791 | 1,824 | 3,210 | 15 |
| 2007 | 1,521 | 2,547 | 912 | 1,003 | 2,103 | 2,610 | 19 |
| Less than 40 horsepower (PTO) ..............farms, 2012 | 423 | 734 | 214 | 138 | 262 | 1,024 | 5 |
| 2007 | 386 | 786 | 195 | 158 | 293 | 804 | 5 |
| number, 2012 | 567 | 1,018 | 321 | 175 | 391 | 1,315 | (D) |
| 2007 | 475 | 990 | 279 | 198 | 394 | 1,084 | (D) |
| 40 to 99 horsepower (PTO) .....................farms, 2012 | 617 | 699 | 276 | 163 | 381 | 1,023 | 6 |
| 2007 | 604 | 792 | 275 | 241 | 485 | 858 | 10 |
| number, 2012 | 891 | 982 | 389 | 232 | 560 | 1,465 | 6 |
| 2007 | 868 | 1,132 | 400 | 340 | 712 | 1,214 | 12 |
| 100 horsepower (PTO) or more ...............farms, 2012 | 131 | 232 | 114 | 182 | 421 | 256 | 2 |
| 2007 | 142 | 257 | 137 | 236 | 538 | 195 | 2 |
| number, 2012 | 179 | 418 | 170 | 384 | 873 | 430 | (D) |
| 2007 | 178 | 425 | 233 | 465 | 997 | 312 | (D) |
| Grain and bean combines, self-propelled ......farms, 2012 | 27 | 44 | 8 | 115 | 270 | 55 | - |
| 2007 | 30 | 42 | 16 | 135 | 278 | 40 | - |
| number, 2012 | 27 | 54 | 11 | 183 | 332 | 64 | - |
| 2007 | 38 | 49 | 18 | 195 | 365 | 45 | - |
| Cotton pickers and strippers, self-propelled ......farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ..............farms, 2012 | 55 | 110 | 58 | 18 | 56 | 137 | - |
| 2007 | 47 | 104 | 52 | 37 | 63 | 81 | - |
| number, 2012 | 76 | 126 | 59 | 24 | 63 | 144 | - |
| 2007 | 48 | 113 | 52 | 39 | 67 | 85 | - |
| Hay balers ......................................................farms, 2012 | 380 | 399 | 203 | 97 | 186 | 494 | 2 |
| 2007 | 337 | 383 | 194 | 127 | 240 | 394 | 5 |
| number, 2012 | 444 | 484 | 248 | 121 | 217 | 583 | (D) |
| 2007 | 414 | 479 | 240 | 157 | 282 | 479 | 6 |
| **2012 INVENTORY** | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | |
| Trucks, including pickups ..............................farms | 202 | 233 | 120 | 87 | 187 | 268 | 3 |
| number | 266 | 286 | 148 | 122 | 288 | 312 | (D) |
| Tractors ...........................................................farms | 162 | 201 | 41 | 59 | 132 | 265 | 2 |
| number | 209 | 261 | 51 | 82 | 177 | 320 | (D) |
| Less than 40 horsepower (PTO) ..............farms | 53 | 82 | 5 | 19 | 38 | 115 | 2 |
| number | 60 | 86 | 5 | 21 | 42 | 121 | (D) |
| 40 to 99 horsepower (PTO) .....................farms | 104 | 91 | 26 | 9 | 48 | 133 | - |
| number | 119 | 97 | 30 | 9 | 48 | 152 | - |
| 100 horsepower (PTO) or more ...............farms | 24 | 48 | 11 | 42 | 63 | 34 | - |
| number | 30 | 78 | 16 | 52 | 87 | 47 | - |
| Grain and bean combines ..............................farms | 1 | 5 | 1 | 19 | 22 | - | - |
| number | (D) | 6 | (D) | 23 | 23 | - | - |
| Cotton pickers and strippers ..........................farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters self-propelled ..................farms | 3 | 8 | 3 | - | 8 | 8 | - |
| number | 4 | 9 | 3 | - | 9 | 9 | - |
| Hay balers ......................................................farms | 44 | 36 | 17 | 24 | 35 | 53 | - |
| number | 47 | 42 | 18 | 24 | 38 | 60 | - |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | |
| Estimated market value of all machinery and equipment ........... farms, 2012 | 485 | 1,135 | 1,122 | 746 | 538 | 108 | 208 |
| 2007 | 503 | 1,123 | 1,045 | 894 | 569 | 105 | 282 |
| $1,000, 2012 | 38,167 | 76,922 | 84,359 | 149,410 | 67,174 | 9,587 | 13,505 |
| 2007 | 37,501 | 74,453 | 85,050 | 132,316 | 69,310 | 8,741 | 13,807 |
| Average per farm ..........dollars, 2012 | 78,695 | 67,773 | 75,187 | 200,281 | 124,860 | 88,765 | 64,926 |
| 2007 | 74,555 | 66,298 | 82,249 | 148,005 | 121,810 | 83,245 | 48,960 |
| Farms by value group: | | | | | | | |
| $1 to $9,999 ........... 2012 | 87 | 179 | 213 | 103 | 93 | 16 | 36 |
| 2007 | 47 | 163 | 169 | 160 | 54 | 7 | 55 |
| $10,000 to $19,999 ........... 2012 | 78 | 188 | 208 | 88 | 39 | 20 | 52 |
| 2007 | 72 | 173 | 164 | 109 | 79 | 9 | 48 |
| $20,000 to $29,999 ........... 2012 | 83 | 157 | 148 | 80 | 67 | 26 | 24 |
| 2007 | 96 | 194 | 140 | 74 | 75 | 15 | 48 |
| $30,000 to $49,999 ........... 2012 | 46 | 177 | 141 | 82 | 70 | 7 | 27 |
| 2007 | 71 | 174 | 146 | 110 | 79 | 19 | 41 |
| $50,000 to $69,999 ........... 2012 | 48 | 155 | 99 | 62 | 72 | 8 | 19 |
| 2007 | 58 | 110 | 120 | 80 | 62 | 9 | 22 |
| $70,000 to $99,999 ........... 2012 | 29 | 83 | 68 | 46 | 33 | 15 | 7 |
| 2007 | 44 | 104 | 59 | 68 | 44 | 18 | 22 |
| $100,000 to $199,999 ........... 2012 | 67 | 110 | 131 | 96 | 75 | 2 | 22 |
| 2007 | 71 | 118 | 140 | 116 | 80 | 22 | 36 |
| $200,000 to $499,999 ........... 2012 | 36 | 66 | 92 | 106 | 56 | 9 | 20 |
| 2007 | 36 | 76 | 79 | 120 | 72 | 4 | 10 |
| $500,000 or more ........... 2012 | 11 | 20 | 22 | 83 | 33 | 5 | 1 |
| 2007 | 8 | 11 | 28 | 57 | 24 | 2 | - |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | |
| Trucks, including pickups (see text) ...........farms, 2012 | 364 | 863 | 910 | 604 | 462 | 89 | 158 |
| 2007 | 395 | 906 | 888 | 894 | 492 | 79 | 220 |
| number, 2012 | 834 | 1,607 | 1,971 | 2,093 | 1,379 | 215 | 330 |
| 2007 | 906 | 1,552 | 1,994 | 2,352 | 1,352 | 173 | 391 |
| Tractors ...........farms, 2012 | 338 | 857 | 894 | 590 | 415 | 92 | 153 |
| 2007 | 395 | 888 | 834 | 730 | 440 | 80 | 187 |
| number, 2012 | 678 | 1,587 | 1,851 | 1,810 | 1,116 | 186 | 276 |
| 2007 | 740 | 1,594 | 1,762 | 2,020 | 1,154 | 182 | 327 |
| Less than 40 horsepower (PTO) ...........farms, 2012 | 118 | 458 | 387 | 232 | 148 | 33 | 50 |
| 2007 | 119 | 431 | 385 | 312 | 180 | 28 | 97 |
| number, 2012 | 142 | 591 | 495 | 369 | 205 | 59 | 78 |
| 2007 | 148 | 511 | 490 | 474 | 234 | 44 | 139 |
| 40 to 99 horsepower (PTO) ...........farms, 2012 | 250 | 521 | 604 | 357 | 263 | 68 | 119 |
| 2007 | 294 | 575 | 556 | 468 | 317 | 72 | 107 |
| number, 2012 | 369 | 686 | 848 | 558 | 384 | 106 | 173 |
| 2007 | 441 | 766 | 807 | 730 | 485 | 115 | 150 |
| 100 horsepower (PTO) or more ...........farms, 2012 | 118 | 174 | 258 | 389 | 230 | 14 | 15 |
| 2007 | 111 | 197 | 259 | 358 | 198 | 14 | 29 |
| number, 2012 | 167 | 310 | 508 | 883 | 527 | 21 | 27 |
| 2007 | 151 | 317 | 465 | 816 | 425 | 23 | 38 |
| Grain and bean combines, self-propelled ...........farms, 2012 | 20 | 49 | 75 | 124 | 68 | 1 | - |
| 2007 | 28 | 37 | 62 | 141 | 76 | 1 | - |
| number, 2012 | 25 | 64 | 96 | 164 | 78 | (D) | - |
| 2007 | 34 | 47 | 75 | 167 | 85 | (D) | - |
| Cotton pickers and strippers, self-propelled ...........farms, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ...........farms, 2012 | 32 | 107 | 116 | 63 | 74 | 3 | 6 |
| 2007 | 49 | 97 | 99 | 51 | 59 | 5 | 11 |
| number, 2012 | 33 | 118 | 128 | 71 | 79 | 3 | 6 |
| 2007 | 54 | 103 | 104 | 57 | 60 | 5 | 11 |
| Hay balers ...........farms, 2012 | 177 | 335 | 389 | 179 | 184 | 31 | 43 |
| 2007 | 184 | 324 | 363 | 203 | 205 | 40 | 64 |
| number, 2012 | 230 | 392 | 447 | 241 | 266 | 36 | 55 |
| 2007 | 217 | 384 | 436 | 265 | 288 | 48 | 84 |
| **2012 INVENTORY** | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | |
| Trucks, including pickups ...........farms | 104 | 180 | 159 | 193 | 105 | 17 | 18 |
| number | 142 | 224 | 212 | 294 | 154 | 27 | 24 |
| Tractors ...........farms | 38 | 135 | 109 | 115 | 74 | 12 | 22 |
| number | 50 | 187 | 148 | 190 | 132 | 16 | 29 |
| Less than 40 horsepower (PTO) ...........farms | 4 | 57 | 23 | 14 | 11 | (D) | 5 |
| number | 4 | 84 | 28 | 17 | 11 | (D) | 9 |
| 40 to 99 horsepower (PTO) ...........farms | 27 | 81 | 62 | 45 | 34 | 8 | 14 |
| number | 31 | 82 | 70 | 52 | 48 | 11 | 15 |
| 100 horsepower (PTO) or more ...........farms | 11 | 19 | 39 | 69 | 40 | 3 | 4 |
| number | 15 | 21 | 50 | 121 | 73 | (D) | 5 |
| Grain and bean combines ...........farms | - | 1 | 6 | 14 | 3 | - | - |
| number | - | (D) | 6 | 20 | 4 | - | - |
| Cotton pickers and strippers ...........farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters self-propelled...........farms | 7 | 16 | 7 | 8 | 7 | - | - |
| number | 8 | 20 | 7 | 11 | 9 | - | - |
| Hay balers ...........farms | 26 | 34 | 25 | 34 | 44 | 4 | 4 |
| number | 28 | 36 | 27 | 43 | 53 | 5 | 4 |

--continued

BLM_0070018

## Table 40. Machinery and Equipment on Operation: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | | |
| Estimated market value of all machinery | | | | | | | | |
| and equipment ..........................................farms, 2012 | 315 | 82 | 545 | 888 | 313 | 373 | 794 | 277 |
| 2007 | 333 | 82 | 636 | 881 | 285 | 390 | 610 | 242 |
| $1,000, 2012 | 105,054 | 7,825 | 99,881 | 55,579 | 31,782 | 89,701 | 60,643 | 78,766 |
| 2007 | 79,038 | 6,804 | 104,316 | 60,378 | 24,749 | 66,302 | 51,926 | 61,087 |
| Average per farm ..........................dollars, 2012 | 333,506 | 95,428 | 183,267 | 62,588 | 101,541 | 240,485 | 76,376 | 284,355 |
| 2007 | 237,350 | 80,543 | 164,018 | 68,533 | 86,839 | 170,004 | 85,124 | 252,425 |
| Farms by value group: | | | | | | | | |
| $1 to $9,999 ..........................................2012 | 28 | 14 | 89 | 241 | 47 | 46 | 164 | 52 |
| 2007 | 32 | 8 | 95 | 150 | 40 | 27 | 75 | 29 |
| $10,000 to $19,999 ..............................2012 | 30 | 6 | 84 | 147 | 36 | 48 | 94 | 27 |
| 2007 | 30 | 5 | 86 | 128 | 41 | 37 | 96 | 16 |
| $20,000 to $29,999 ..............................2012 | 24 | 11 | 38 | 100 | 40 | 24 | 88 | 22 |
| 2007 | 21 | 9 | 59 | 141 | 41 | 37 | 86 | 22 |
| $30,000 to $49,999 ..............................2012 | 25 | 10 | 51 | 134 | 50 | 52 | 111 | 26 |
| 2007 | 31 | 18 | 56 | 135 | 44 | 66 | 81 | 24 |
| $50,000 to $69,999 ..............................2012 | 20 | 9 | 62 | 83 | 32 | 23 | 87 | 24 |
| 2007 | 22 | 15 | 63 | 90 | 22 | 20 | 59 | 26 |
| $70,000 to $99,999 ..............................2012 | 16 | 6 | 24 | 44 | 18 | 29 | 49 | 6 |
| 2007 | 30 | 7 | 48 | 72 | 24 | 49 | 61 | 19 |
| $100,000 to $199,999 ..........................2012 | 36 | 14 | 58 | 74 | 34 | 58 | 110 | 36 |
| 2007 | 41 | 12 | 88 | 99 | 35 | 69 | 80 | 35 |
| $200,000 to $499,999 ..........................2012 | 52 | 10 | 89 | 45 | 48 | 53 | 80 | 44 |
| 2007 | 73 | 7 | 96 | 51 | 32 | 59 | 64 | 37 |
| $500,000 or more ..................................2012 | 84 | 2 | 52 | 20 | 8 | 40 | 11 | 40 |
| 2007 | 47 | 1 | 47 | 15 | 6 | 26 | 8 | 34 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | | |
| Trucks, including pickups (see text) ..........................farms, 2012 | 249 | 63 | 403 | 635 | 261 | 302 | 587 | 231 |
| 2007 | 283 | 66 | 553 | 753 | 235 | 329 | 495 | 224 |
| number, 2012 | 917 | 118 | 1,425 | 1,433 | 650 | 1,207 | 1,068 | 959 |
| 2007 | 917 | 117 | 1,705 | 1,608 | 575 | 1,335 | 993 | 1,047 |
| Tractors ..........................................................farms, 2012 | 240 | 63 | 402 | 591 | 225 | 276 | 574 | 198 |
| 2007 | 273 | 65 | 474 | 644 | 196 | 307 | 502 | 186 |
| number, 2012 | 664 | 109 | 1,080 | 1,249 | 492 | 885 | 1,234 | 667 |
| 2007 | 690 | 121 | 1,154 | 1,370 | 422 | 844 | 1,029 | 650 |
| Less than 40 horsepower (PTO) ..........................farms, 2012 | 69 | 26 | 135 | 301 | 97 | 104 | 238 | 67 |
| 2007 | 77 | 26 | 114 | 304 | 74 | 99 | 217 | 82 |
| number, 2012 | 112 | 28 | 173 | 425 | 107 | 157 | 304 | 92 |
| 2007 | 116 | 32 | 156 | 410 | 83 | 138 | 284 | 106 |
| 40 to 99 horsepower (PTO) ..........................farms, 2012 | 88 | 55 | 197 | 392 | 150 | 163 | 406 | 117 |
| 2007 | 135 | 50 | 295 | 438 | 141 | 196 | 339 | 112 |
| number, 2012 | 115 | 81 | 285 | 547 | 283 | 300 | 658 | 216 |
| 2007 | 172 | 77 | 386 | 636 | 257 | 296 | 515 | 187 |
| 100 horsepower (PTO) or more ..........................farms, 2012 | 204 | - | 256 | 138 | 66 | 147 | 163 | 109 |
| 2007 | 194 | 7 | 288 | 161 | 56 | 155 | 159 | 109 |
| number, 2012 | 437 | - | 622 | 277 | 102 | 428 | 272 | 359 |
| 2007 | 402 | 12 | 612 | 324 | 82 | 410 | 230 | 357 |
| Grain and bean combines, self-propelled ..........................farms, 2012 | 147 | 1 | 144 | 43 | 11 | 24 | 17 | 22 |
| 2007 | 139 | 1 | 150 | 57 | 16 | 25 | 14 | 21 |
| number, 2012 | 163 | (D) | 187 | 50 | 14 | 35 | 20 | 32 |
| 2007 | 159 | (D) | 204 | 64 | 19 | 33 | 19 | 29 |
| Cotton pickers and strippers, self-propelled ..................farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ..........................farms, 2012 | 5 | 4 | 57 | 68 | 20 | 42 | 50 | 24 |
| 2007 | 7 | 6 | 58 | 78 | 24 | 36 | 37 | 24 |
| number, 2012 | 6 | 4 | 65 | 76 | 25 | 50 | 55 | 32 |
| 2007 | 8 | 6 | 62 | 79 | 25 | 41 | 41 | 36 |
| Hay balers ..........................................................farms, 2012 | 28 | 29 | 148 | 208 | 124 | 157 | 245 | 112 |
| 2007 | 32 | 32 | 165 | 246 | 94 | 158 | 209 | 97 |
| number, 2012 | 37 | 35 | 195 | 255 | 163 | 214 | 329 | 142 |
| 2007 | 47 | 39 | 208 | 314 | 120 | 198 | 262 | 122 |
| **2012 INVENTORY** | | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | | |
| Trucks, including pickups ..........................farms | 120 | 26 | 131 | 129 | 69 | 90 | 132 | 71 |
| number | 190 | 36 | 211 | 160 | 95 | 164 | 173 | 134 |
| Tractors ..........................................................farms | 71 | 14 | 63 | 107 | 58 | 81 | 99 | 48 |
| number | 135 | 15 | 118 | 122 | 85 | 140 | 119 | 87 |
| Less than 40 horsepower (PTO) ..........................farms | 10 | 6 | 5 | 22 | 15 | 35 | 12 | 4 |
| number | 13 | (D) | 5 | 28 | 15 | 39 | 14 | 4 |
| 40 to 99 horsepower (PTO) ..........................farms | 11 | 13 | 16 | 77 | 37 | 34 | 56 | 10 |
| number | 13 | (D) | 16 | 78 | 46 | 42 | 60 | 13 |
| 100 horsepower (PTO) or more ..........................farms | 68 | - | 53 | 15 | 15 | 33 | 38 | 42 |
| number | 109 | - | 97 | 16 | 24 | 59 | 45 | 70 |
| Grain and bean combines ..........................farms | 59 | - | 8 | 2 | 1 | 3 | - | 2 |
| number | 62 | - | 13 | (D) | (D) | 4 | - | (D) |
| Cotton pickers and strippers ..........................farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| Forage harvesters self-propelled ..........................farms | - | - | 16 | 3 | 8 | 4 | 7 | 4 |
| number | - | - | 19 | 3 | 8 | 4 | 8 | 8 |
| Hay balers ..........................................................farms | 9 | 4 | 23 | 17 | 12 | 19 | 51 | 6 |
| number | 9 | 4 | 28 | 19 | 17 | 23 | 52 | 13 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **VALUE OF MACHINERY AND EQUIPMENT** | | | | | | | | |
| Estimated market value of all machinery | | | | | | | | |
| and equipment ..........................farms, 2012 | - | 134 | 224 | 36 | 123 | 808 | 3,499 | 819 |
| 2007 | - | 123 | 193 | 41 | 126 | 1,010 | 3,920 | 970 |
| $1,000, 2012 | - | 8,987 | 56,400 | 2,415 | 4,103 | 146,417 | 516,950 | 249,310 |
| 2007 | - | 8,521 | 39,682 | 3,576 | 5,389 | 120,277 | 484,282 | 201,174 |
| Average per farm ...................dollars, 2012 | - | 67,064 | 251,785 | 67,091 | 33,355 | 181,209 | 147,742 | 304,408 |
| 2007 | - | 69,276 | 205,608 | 87,226 | 42,770 | 119,086 | 123,541 | 207,395 |
| Farms by value group: | | | | | | | | |
| $1 to $9,999 ...............................2012 | - | 22 | 21 | 8 | 43 | 145 | 621 | 79 |
| 2007 | - | 7 | 14 | - | 30 | 107 | 504 | 102 |
| $10,000 to $19,999 ......................2012 | - | 34 | 20 | 7 | 20 | 126 | 449 | 74 |
| 2007 | - | 27 | 20 | 8 | 21 | 116 | 514 | 86 |
| $20,000 to $29,999 ......................2012 | - | 10 | 17 | 2 | 14 | 59 | 411 | 50 |
| 2007 | - | 18 | 14 | 7 | 16 | 74 | 483 | 88 |
| $30,000 to $49,999 ......................2012 | - | 16 | 23 | 4 | 20 | 83 | 431 | 85 |
| 2007 | - | 20 | 21 | 5 | 19 | 151 | 606 | 111 |
| $50,000 to $69,999 ......................2012 | - | 19 | 31 | 5 | 7 | 63 | 339 | 83 |
| 2007 | - | 12 | 19 | 5 | 18 | 123 | 379 | 91 |
| $70,000 to $99,999 ......................2012 | - | 7 | 16 | 1 | 11 | 50 | 275 | 59 |
| 2007 | - | 13 | 16 | 5 | 8 | 116 | 333 | 103 |
| $100,000 to $199,999 ...................2012 | - | 16 | 18 | 4 | 5 | 97 | 402 | 128 |
| 2007 | - | 16 | 23 | 7 | 10 | 154 | 520 | 146 |
| $200,000 to $499,999 ...................2012 | - | 8 | 34 | 5 | 3 | 105 | 324 | 120 |
| 2007 | - | 10 | 44 | 4 | 4 | 119 | 405 | 133 |
| $500,000 or more .........................2012 | - | 2 | 44 | - | - | 80 | 247 | 141 |
| 2007 | - | - | 22 | - | - | 50 | 176 | 110 |
| **SELECTED MACHINERY AND EQUIPMENT** | | | | | | | | |
| Trucks, including pickups (see text) ............farms, 2012 | - | 114 | 194 | 30 | 101 | 590 | 2,758 | 644 |
| 2007 | - | 98 | 158 | 34 | 109 | 835 | 3,321 | 825 |
| number, 2012 | - | 248 | 739 | 68 | 193 | 1,995 | 8,125 | 2,446 |
| 2007 | - | 238 | 650 | 73 | 197 | 2,313 | 8,929 | 2,690 |
| Tractors .................................farms, 2012 | - | 87 | 183 | 32 | 81 | 556 | 2,693 | 581 |
| 2007 | - | 95 | 155 | 34 | 67 | 798 | 3,176 | 725 |
| number, 2012 | - | 185 | 509 | 70 | 155 | 1,636 | 7,427 | 1,590 |
| 2007 | - | 181 | 487 | 88 | 143 | 1,951 | 7,769 | 1,830 |
| Less than 40 horsepower (PTO) ............farms, 2012 | - | 36 | 71 | 19 | 61 | 233 | 1,285 | 177 |
| 2007 | - | 37 | 53 | 19 | 45 | 299 | 1,358 | 203 |
| number, 2012 | - | 48 | 102 | 26 | 96 | 323 | 1,777 | 247 |
| 2007 | - | 44 | 76 | 30 | 72 | 403 | 1,871 | 277 |
| 40 to 99 horsepower (PTO) ...............farms, 2012 | - | 53 | 85 | 24 | 28 | 310 | 1,755 | 312 |
| 2007 | - | 65 | 99 | 25 | 38 | 459 | 2,023 | 388 |
| number, 2012 | - | 92 | 153 | 38 | 45 | 444 | 2,928 | 437 |
| 2007 | - | 94 | 131 | 42 | 56 | 601 | 3,148 | 509 |
| 100 horsepower (PTO) or more ...............farms, 2012 | - | 18 | 137 | 6 | 12 | 385 | 1,160 | 404 |
| 2007 | - | 23 | 114 | 8 | 7 | 506 | 1,343 | 506 |
| number, 2012 | - | 45 | 294 | 6 | 14 | 869 | 2,722 | 906 |
| 2007 | - | 43 | 260 | 16 | 15 | 947 | 2,750 | 1,044 |
| Grain and bean combines, self-propelled ..............farms, 2012 | - | 8 | 76 | - | - | 225 | 373 | 247 |
| 2007 | - | 1 | 78 | 2 | - | 258 | 354 | 263 |
| number, 2012 | - | 8 | 90 | - | - | 325 | 443 | 291 |
| 2007 | - | (D) | 83 | (D) | - | 346 | 428 | 316 |
| Cotton pickers and strippers, self-propelled ............farms, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| number, 2012 | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ...............farms, 2012 | - | 5 | 12 | 2 | 3 | 39 | 346 | 32 |
| 2007 | - | 12 | 12 | - | 3 | 37 | 264 | 27 |
| number, 2012 | - | 7 | 12 | (D) | 3 | 42 | 373 | 37 |
| 2007 | - | 12 | 12 | (D) | 3 | 41 | 276 | 29 |
| Hay balers ..............................farms, 2012 | - | 38 | 40 | 18 | 22 | 128 | 901 | 113 |
| 2007 | - | 42 | 31 | 19 | 16 | 143 | 924 | 134 |
| number, 2012 | - | 44 | 45 | 24 | 26 | 159 | 1,151 | 147 |
| 2007 | - | 46 | 36 | 22 | 20 | 184 | 1,139 | 161 |
| **2012 INVENTORY** | | | | | | | | |
| Manufactured 2008 to 2012: | | | | | | | | |
| Trucks, including pickups ........................farms | - | 15 | 70 | 12 | 8 | 164 | 739 | 305 |
| number | - | 21 | 111 | 15 | 8 | 237 | 1,111 | 552 |
| Tractors ...............................farms | - | 9 | 38 | 8 | 4 | 90 | 394 | 190 |
| number | - | 9 | 58 | 14 | 4 | 128 | 685 | 298 |
| Less than 40 horsepower (PTO) ............farms | - | 4 | 5 | 5 | - | 19 | 127 | 30 |
| number | - | 4 | 5 | (D) | (D) | 21 | 142 | 32 |
| 40 to 99 horsepower (PTO) ...............farms | - | 5 | 3 | 3 | 3 | 30 | 174 | 50 |
| number | - | 5 | 3 | (D) | (D) | 30 | 219 | 50 |
| 100 horsepower (PTO) or more ...............farms | - | - | 32 | - | - | 58 | 183 | 129 |
| number | - | - | 50 | - | - | 77 | 324 | 216 |
| Grain and bean combines ......................farms | - | - | 25 | - | - | 42 | 43 | 102 |
| number | - | - | 27 | - | - | 50 | 45 | 105 |
| Cotton pickers and strippers ........................farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| Forage harvesters self-propelled........................farms | - | - | 1 | - | - | 3 | 57 | 4 |
| number | - | - | (D) | - | - | 5 | 60 | 4 |
| Hay balers ...............................farms | - | 1 | 9 | 5 | - | 15 | 142 | 31 |
| number | - | (D) | 9 | 9 | - | 15 | 157 | 31 |

--continued

BLM_0070020

## Table 40. Machinery and Equipment on Operation: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | |
| **Manufactured prior to 2008:** | | | | | | | |
| Trucks, including pickups (see text) ......farms | 25,742 | 597 | 234 | 498 | 275 | 449 | 209 |
| number | 60,037 | 1,413 | 718 | 837 | 431 | 1,519 | 677 |
| Tractors ......farms | 24,757 | 591 | 213 | 510 | 263 | 415 | 191 |
| number | 53,084 | 1,308 | 547 | 872 | 450 | 995 | 556 |
| Less than 40 horsepower (PTO) ......farms | 11,550 | 300 | 75 | 257 | 130 | 78 | 63 |
| number | 15,415 | 409 | 96 | 315 | 175 | 95 | 121 |
| 40 to 99 horsepower (PTO) ......farms | 14,616 | 338 | 131 | 289 | 181 | 159 | 118 |
| number | 21,652 | 479 | 178 | 363 | 251 | 235 | 196 |
| 100 horsepower (PTO) or more ......farms | 8,337 | 232 | 116 | 112 | 21 | 316 | 107 |
| number | 16,017 | 420 | 273 | 194 | 24 | 665 | 239 |
| Grain and bean combines ......farms | 2,877 | 107 | 17 | 47 | 1 | 178 | 42 |
| number | 3,775 | 148 | (D) | (D) | (D) | 287 | 48 |
| Cotton pickers and strippers ......farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ......farms | 2,329 | 42 | 26 | 27 | 13 | 14 | 31 |
| number | 2,581 | (D) | 28 | (D) | 17 | 14 | 38 |
| Hay balers ......farms | 8,194 | 138 | 103 | 91 | 108 | 73 | 72 |
| number | 10,005 | 182 | 136 | 112 | 124 | 88 | 91 |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | |
| **Manufactured prior to 2008:** | | | | | | | |
| Trucks, including pickups (see text) ......farms | 604 | 14 | 180 | 206 | 20 | 449 | 200 |
| number | 1,024 | 36 | 372 | 728 | 46 | 1,171 | 518 |
| Tractors ......farms | 624 | 21 | 162 | 192 | 17 | 454 | 190 |
| number | 1,184 | 63 | 365 | 441 | 26 | 1,174 | 411 |
| Less than 40 horsepower (PTO) ......farms | 370 | 17 | 76 | 47 | 9 | 184 | 66 |
| number | 482 | 26 | 108 | 49 | (D) | 306 | 87 |
| 40 to 99 horsepower (PTO) ......farms | 353 | 14 | 112 | 98 | 12 | 299 | 130 |
| number | 521 | 18 | 184 | 120 | 12 | 475 | 196 |
| 100 horsepower (PTO) or more ......farms | 115 | 7 | 49 | 155 | 2 | 200 | 61 |
| number | 181 | 19 | 73 | 272 | (D) | 393 | 128 |
| Grain and bean combines ......farms | 7 | 6 | 1 | 121 | - | 24 | 18 |
| number | 8 | 6 | (D) | 185 | - | (D) | (D) |
| Cotton pickers and strippers ......farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ......farms | 50 | 7 | 31 | 1 | - | 90 | 29 |
| number | 62 | 10 | (D) | (D) | - | 105 | 36 |
| Hay balers ......farms | 198 | 9 | 98 | 52 | 2 | 301 | 120 |
| number | 231 | 9 | 116 | 65 | (D) | 384 | 153 |

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | |
| **Manufactured prior to 2008:** | | | | | | | |
| Trucks, including pickups (see text) ......farms | 177 | 143 | 965 | 6 | 207 | 786 | 123 |
| number | 490 | 270 | 1,776 | (D) | 428 | 1,153 | 194 |
| Tractors ......farms | 166 | 120 | 961 | 6 | 190 | 773 | 118 |
| number | 336 | 307 | 1,815 | (D) | 395 | 1,127 | 207 |
| Less than 40 horsepower (PTO) ......farms | 55 | 40 | 492 | 2 | 61 | 469 | 72 |
| number | (D) | 56 | 634 | (D) | 77 | 555 | 90 |
| 40 to 99 horsepower (PTO) ......farms | 103 | 98 | 594 | 3 | 112 | 412 | 79 |
| number | 158 | 204 | 919 | 3 | 155 | 493 | 101 |
| 100 horsepower (PTO) or more ......farms | 60 | 33 | 180 | 1 | 75 | 65 | 12 |
| number | (D) | 47 | 262 | (D) | 163 | 79 | 16 |
| Grain and bean combines ......farms | 11 | - | 39 | 1 | 61 | 1 | 3 |
| number | 11 | - | (D) | (D) | 75 | (D) | 3 |
| Cotton pickers and strippers ......farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ......farms | 19 | 9 | 139 | - | 17 | 51 | 7 |
| number | 22 | 12 | (D) | - | (D) | 51 | 8 |
| Hay balers ......farms | 41 | 55 | 387 | - | 47 | 142 | 57 |
| number | (D) | 58 | 458 | - | 51 | 159 | 75 |

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | |
| **Manufactured prior to 2008:** | | | | | | | |
| Trucks, including pickups (see text) ......farms | 980 | 917 | 569 | 487 | 16 | 154 | 169 |
| number | 1,713 | 1,544 | 971 | 922 | 26 | 338 | 333 |
| Tractors ......farms | 950 | 740 | 509 | 455 | 15 | 153 | 152 |
| number | 1,555 | 1,218 | 903 | 817 | 33 | 344 | 398 |
| Less than 40 horsepower (PTO) ......farms | 464 | 445 | 287 | 221 | 9 | 65 | 73 |
| number | 559 | 551 | 371 | 259 | 16 | 99 | 128 |
| 40 to 99 horsepower (PTO) ......farms | 535 | 366 | 302 | 286 | 9 | 94 | 117 |
| number | 699 | 531 | 442 | 423 | 17 | 176 | 206 |
| 100 horsepower (PTO) or more ......farms | 208 | 105 | 61 | 80 | - | 48 | 41 |
| number | 297 | 136 | 90 | 135 | - | 69 | 64 |
| Grain and bean combines ......farms | 38 | 14 | 3 | 11 | - | 1 | - |
| number | 53 | 14 | 3 | 11 | - | (D) | - |
| Cotton pickers and strippers ......farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ......farms | 67 | 39 | 38 | 71 | - | 12 | 13 |
| number | (D) | 41 | 46 | 81 | - | (D) | (D) |
| Hay balers ......farms | 234 | 104 | 149 | 211 | 5 | 68 | 85 |
| number | 293 | 131 | 171 | 245 | 6 | 84 | 107 |

--continued

## Table 40. Machinery and Equipment on Operation: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | |
| Manufactured prior to 2008: | | | | | | | |
| Trucks, including pickups (see text) .... farms | 16 | 267 | 93 | 323 | 253 | 459 | 19 |
| number | 40 | 611 | 319 | 515 | 981 | 1,519 | 29 |
| Tractors .... farms | 18 | 240 | 79 | 292 | 223 | 411 | 13 |
| number | 39 | 462 | 318 | 479 | 525 | 1,022 | (D) |
| Less than 40 horsepower (PTO) .... farms | 9 | 116 | 37 | 186 | 53 | 140 | 9 |
| number | 15 | 153 | 71 | 248 | 58 | 162 | (D) |
| 40 to 99 horsepower (PTO) .... farms | 16 | 159 | 58 | 143 | 99 | 195 | 7 |
| number | 21 | 243 | 154 | 198 | 133 | 275 | (D) |
| 100 horsepower (PTO) or more .... farms | 3 | 50 | 44 | 26 | 155 | 269 | - |
| number | 3 | 66 | 93 | 33 | 334 | 585 | - |
| Grain and bean combines .... farms | 2 | 1 | 1 | - | 97 | 140 | - |
| number | (D) | (D) | (D) | - | 157 | 202 | - |
| Cotton pickers and strippers .... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .... farms | - | 35 | 13 | 18 | 5 | 24 | 4 |
| number | - | 35 | (D) | 23 | 5 | 28 | 4 |
| Hay balers .... farms | 5 | 102 | 44 | 78 | 49 | 99 | 7 |
| number | (D) | 130 | 67 | (D) | 62 | 122 | 7 |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | |
| Manufactured prior to 2008: | | | | | | | |
| Trucks, including pickups (see text) .... farms | 789 | 1,180 | 450 | 342 | 620 | 1,548 | 9 |
| number | 1,393 | 2,223 | 1,125 | 1,163 | 1,975 | 2,737 | (D) |
| Tractors .... farms | 817 | 1,121 | 450 | 306 | 590 | 1,607 | 9 |
| number | 1,428 | 2,157 | 829 | 709 | 1,647 | 2,890 | (D) |
| Less than 40 horsepower (PTO) .... farms | 375 | 666 | 213 | 125 | 229 | 935 | 3 |
| number | 507 | 932 | 316 | 154 | 349 | 1,194 | (D) |
| 40 to 99 horsepower (PTO) .... farms | 547 | 620 | 253 | 155 | 343 | 928 | 6 |
| number | 772 | 885 | 359 | 223 | 512 | 1,313 | 6 |
| 100 horsepower (PTO) or more .... farms | 149 | 203 | 111 | 169 | 400 | 239 | 2 |
| number | 149 | 340 | 154 | 332 | 786 | 383 | (D) |
| Grain and bean combines .... farms | 26 | 39 | 7 | 101 | 249 | 55 | - |
| number | (D) | 48 | (D) | 160 | 309 | 64 | - |
| Cotton pickers and strippers .... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .... farms | 53 | 105 | 55 | 18 | 48 | 130 | - |
| number | 72 | 117 | 56 | 24 | 54 | 136 | - |
| Hay balers .... farms | 347 | 371 | 193 | 77 | 158 | 450 | 2 |
| number | 397 | 442 | 230 | 97 | 179 | 523 | (D) |

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | |
| Manufactured prior to 2008: | | | | | | | |
| Trucks, including pickups (see text) .... farms | 341 | 764 | 844 | 559 | 433 | 83 | 152 |
| number | 692 | 1,383 | 1,759 | 1,799 | 1,225 | 188 | 306 |
| Tractors .... farms | 323 | 777 | 841 | 560 | 388 | 89 | 141 |
| number | 628 | 1,400 | 1,703 | 1,620 | 984 | 170 | 247 |
| Less than 40 horsepower (PTO) .... farms | 114 | 414 | 370 | 220 | 141 | 32 | 48 |
| number | 138 | 507 | 467 | 352 | 194 | (D) | 67 |
| 40 to 99 horsepower (PTO) .... farms | 230 | 455 | 551 | 329 | 237 | 66 | 108 |
| number | 338 | 604 | 778 | 506 | 336 | 95 | 158 |
| 100 horsepower (PTO) or more .... farms | 112 | 164 | 292 | 336 | 220 | 12 | 14 |
| number | 152 | 289 | 458 | 762 | 454 | (D) | 22 |
| Grain and bean combines .... farms | 20 | 48 | 71 | 113 | 65 | 1 | - |
| number | 25 | (D) | 90 | 144 | 74 | (D) | - |
| Cotton pickers and strippers .... farms | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .... farms | 25 | 93 | 112 | 56 | 88 | 3 | 6 |
| number | 25 | 98 | 121 | 60 | 70 | 3 | 6 |
| Hay balers .... farms | 161 | 305 | 367 | 153 | 157 | 28 | 41 |
| number | 202 | 356 | 420 | 198 | 213 | 31 | 51 |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **2012 INVENTORY - Con.** | | | | | | | | |
| Manufactured prior to 2008: | | | | | | | | |
| Trucks, including pickups (see text) .... farms | 233 | 51 | 379 | 571 | 241 | 291 | 511 | 221 |
| number | 727 | 82 | 1,214 | 1,273 | 555 | 1,043 | 895 | 825 |
| Tractors .... farms | 220 | 54 | 392 | 548 | 196 | 258 | 527 | 188 |
| number | 529 | 94 | 962 | 1,127 | 407 | 745 | 1,115 | 580 |
| Less than 40 horsepower (PTO) .... farms | 62 | 25 | 130 | 287 | 84 | 89 | 228 | 64 |
| number | 99 | (D) | 168 | 397 | 92 | 118 | 290 | 88 |
| 40 to 99 horsepower (PTO) .... farms | 80 | 47 | 186 | 325 | 134 | 140 | 369 | 110 |
| number | 102 | (D) | 269 | 469 | 237 | 258 | 598 | 203 |
| 100 horsepower (PTO) or more .... farms | 180 | - | 239 | 132 | 55 | 143 | 144 | 102 |
| number | 328 | - | 525 | 261 | 78 | 369 | 227 | 289 |
| Grain and bean combines .... farms | 94 | 1 | 138 | 41 | 11 | 24 | 17 | 22 |
| number | 101 | (D) | 174 | (D) | 31 | 31 | 20 | (D) |
| Cotton pickers and strippers .... farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled .... farms | 5 | 4 | 43 | 66 | 15 | 38 | 44 | 21 |
| number | 6 | 4 | 46 | 73 | 17 | 44 | 47 | 26 |
| Hay balers .... farms | 21 | 25 | 128 | 193 | 116 | 142 | 217 | 108 |
| number | 28 | 31 | 167 | 236 | 146 | 191 | 277 | 129 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|------|---------|-----------|---------|--------|--------|-----------|------|------|
| **2012 INVENTORY** - Con. | | | | | | | | |
| Manufactured prior to 2008: | | | | | | | | |
| Trucks, including pickups (see text) ................................farms | - | 112 | 182 | 23 | 98 | 568 | 2,525 | 578 |
| number | - | 227 | 628 | 53 | 185 | 1,758 | 7,014 | 1,894 |
| Tractors ....................................................................farms | - | 81 | 174 | 30 | 80 | 531 | 2,566 | 520 |
| number | - | 176 | 451 | 56 | 151 | 1,508 | 6,742 | 1,292 |
| Less than 40 horsepower (PTO) .........................farms | - | 33 | 68 | 17 | 60 | 216 | 1,181 | 148 |
| number | - | 44 | 97 | (D) | (D) | 302 | 1,635 | 215 |
| 40 to 99 horsepower (PTO) ...............................farms | - | 49 | 82 | 10 | 28 | 288 | 1,641 | 274 |
| number | - | 87 | 110 | (D) | (D) | 414 | 2,709 | 387 |
| 100 horsepower (PTO) or more ..........................farms | - | 18 | 127 | 6 | 12 | 361 | 1,104 | 354 |
| number | - | 45 | 244 | 6 | 14 | 792 | 2,398 | 690 |
| Grain and bean combines ........................................farms | - | 8 | 53 | - | - | 193 | 335 | 152 |
| number | - | 8 | 63 | - | - | 275 | 398 | 186 |
| Cotton pickers and strippers ...................................farms | - | - | - | - | - | - | - | - |
| number | - | - | - | - | - | - | - | - |
| Forage harvesters, self-propelled ..........................farms | - | 5 | 11 | 2 | 3 | 36 | 294 | 28 |
| number | - | 7 | (D) | (D) | 3 | 39 | 313 | 33 |
| Hay balers ...............................................................farms | - | 37 | 32 | 14 | 22 | 116 | 795 | 83 |
| number | - | (D) | 38 | 15 | 26 | 144 | 994 | 116 |

## Table 41. Fertilizers and Chemicals Applied: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ... farms, 2012 | 9,708 | 168 | 94 | 75 | 63 | 269 | 73 |
| 2007 | 10,533 | 217 | 126 | 117 | 60 | 243 | 86 |
| acres treated, 2012 | 4,145,816 | 171,596 | 38,132 | 43,051 | 4,078 | 318,876 | 24,721 |
| 2007 | 4,727,645 | 253,529 | 54,209 | 51,429 | 3,040 | 329,414 | 25,311 |
| Cropland fertilized, except cropland pasture ... farms, 2012 | 8,616 | 156 | 89 | 66 | 43 | 288 | 69 |
| 2007 | 9,150 | 193 | 118 | 89 | 44 | 236 | 82 |
| acres treated, 2012 | 3,969,483 | 171,355 | 37,748 | 42,642 | 2,023 | (D) | 24,559 |
| 2007 | 4,544,248 | 250,907 | 53,518 | 50,784 | (D) | 324,787 | 25,103 |
| Pastureland and rangeland fertilized ... farms, 2012 | 1,772 | 14 | 6 | 16 | 31 | 2 | 4 |
| 2007 | 2,208 | 33 | 12 | 30 | 27 | 13 | 7 |
| acres treated, 2012 | 176,333 | 241 | 386 | 409 | 2,055 | (D) | 162 |
| 2007 | 183,397 | 2,622 | 691 | 645 | (D) | 4,627 | 208 |
| Manure ... farms, 2012 | 3,650 | 60 | 17 | 37 | 33 | 14 | 30 |
| 2007 | 3,723 | 78 | 27 | 50 | 21 | 14 | 26 |
| acres treated, 2012 | 343,410 | 7,246 | 2,383 | 825 | 1,521 | 1,940 | 1,481 |
| 2007 | 279,420 | 3,762 | 4,397 | 872 | 615 | 3,583 | 1,562 |
| **Acres treated to control--** | | | | | | | |
| Insects ... farms, 2012 | 4,221 | 94 | 55 | 20 | 10 | 55 | 56 |
| 2007 | 3,717 | 71 | 47 | 14 | 4 | 51 | 54 |
| acres, 2012 | 1,285,988 | 25,167 | 18,667 | 659 | 313 | 28,057 | 16,538 |
| 2007 | 1,171,003 | 42,668 | 25,110 | 2,689 | (D) | 30,778 | 21,724 |
| Weeds, grass, or brush ... farms, 2012 | 10,446 | 282 | 85 | 134 | 69 | 310 | 83 |
| 2007 | 9,215 | 224 | 82 | 95 | 53 | 165 | 100 |
| acres, 2012 | 5,904,526 | 375,664 | 31,413 | 73,755 | 2,996 | 508,240 | 78,162 |
| 2007 | 4,025,121 | 273,807 | 26,072 | 40,801 | 3,179 | 231,566 | 34,459 |
| Nematodes ... farms, 2012 | 477 | 6 | - | 26 | 2 | 4 | 3 |
| 2007 | 234 | - | 10 | - | - | 3 | - |
| acres, 2012 | 114,490 | 123 | 11,167 | (D) | - | 3,840 | 320 |
| 2007 | 50,399 | - | 2,161 | - | - | 1,032 | - |
| Diseases in crops and orchards ... farms, 2012 | 940 | 19 | 30 | 4 | - | 20 | 2 |
| 2007 | 692 | 9 | 26 | 1 | - | 12 | 4 |
| acres, 2012 | 279,614 | 4,175 | 14,407 | 16 | - | 8,329 | (D) |
| 2007 | 127,163 | (D) | 8,990 | (D) | - | 4,081 | 440 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ... farms, 2012 | 380 | 14 | 18 | 1 | 1 | - | 5 |
| 2007 | 253 | 2 | 15 | 1 | - | 2 | 1 |
| acres on which used, 2012 | 55,184 | 166 | 10,116 | (D) | (D) | - | 211 |
| 2007 | 37,333 | 5 | 5,004 | (D) | - | - | |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ... farms, 2012 | 276 | 6 | 48 | 154 | 2 | 111 | 35 |
| 2007 | 293 | 4 | 55 | 151 | 4 | 83 | 43 |
| acres treated, 2012 | 17,346 | 1,219 | 5,202 | 196,754 | (D) | 29,742 | 15,766 |
| 2007 | 25,785 | 540 | 5,061 | 259,459 | (D) | 27,557 | 29,662 |
| Cropland fertilized, except cropland pasture ... farms, 2012 | 227 | 6 | 38 | 152 | 2 | 100 | 35 |
| 2007 | 248 | 4 | 50 | 150 | 3 | 77 | 41 |
| acres treated, 2012 | 14,740 | 1,219 | 4,841 | (D) | (D) | 28,324 | 15,413 |
| 2007 | 22,073 | 540 | 4,117 | 259,074 | (D) | 26,532 | 28,197 |
| Pastureland and rangeland fertilized ... farms, 2012 | 76 | - | 12 | 3 | - | 16 | 4 |
| 2007 | 87 | - | 10 | 4 | 2 | 12 | 5 |
| acres treated, 2012 | 2,606 | - | 361 | 385 | (D) | 3,418 | 353 |
| 2007 | 3,712 | - | 944 | 385 | (D) | 1,025 | 1,465 |
| Manure ... farms, 2012 | 158 | - | 32 | 14 | - | 47 | 14 |
| 2007 | 147 | 2 | 22 | 8 | 1 | 37 | 11 |
| acres treated, 2012 | 3,612 | - | 1,017 | 3,624 | (D) | 5,256 | 1,480 |
| 2007 | 4,477 | (D) | 1,444 | 1,255 | (D) | 3,598 | 2,128 |
| **Acres treated to control--** | | | | | | | |
| Insects ... farms, 2012 | 111 | 3 | 7 | 74 | - | 17 | 10 |
| 2007 | 77 | - | 5 | 33 | - | 17 | 8 |
| acres, 2012 | 8,401 | 633 | (D) | 64,495 | - | 5,327 | 6,057 |
| 2007 | 9,185 | - | 117 | 28,185 | - | 5,042 | 6,457 |
| Weeds, grass, or brush ... farms, 2012 | 221 | 10 | 22 | 191 | 2 | 86 | 19 |
| 2007 | 189 | 4 | 30 | 119 | 2 | 84 | 17 |
| acres, 2012 | 12,854 | 7,329 | 833 | 346,907 | (D) | 18,841 | 9,080 |
| 2007 | 16,530 | 880 | (D) | 209,355 | (D) | 12,375 | 13,889 |
| Nematodes ... farms, 2012 | 23 | - | 2 | 9 | - | 1 | 3 |
| 2007 | 1 | - | - | - | - | 1 | 4 |
| acres, 2012 | 727 | - | (D) | 3,041 | - | (D) | 3,080 |
| 2007 | (D) | - | - | - | - | (D) | 4,470 |
| Diseases in crops and orchards ... farms, 2012 | 31 | - | 2 | 14 | - | 4 | 4 |
| 2007 | 10 | - | - | 5 | - | 3 | 4 |
| acres, 2012 | 1,737 | - | (D) | 11,927 | - | (D) | 5,418 |
| 2007 | (D) | - | - | 1,460 | - | 1,025 | 4,105 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ... farms, 2012 | 19 | - | - | - | - | 6 | 2 |
| 2007 | 1 | - | - | - | - | 1 | 1 |
| acres on which used, 2012 | 549 | - | - | - | - | 707 | (D) |
| 2007 | (D) | - | - | - | - | 2,875 | (D) |

--continued

BLM_0070024

## Table 41. Fertilizers and Chemicals Applied:  2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ...farms, 2012 | 26 | 29 | 379 | 2 | 57 | 162 | 33 |
| 2007 | 21 | 36 | 511 | 1 | 67 | 171 | 30 |
| acres treated, 2012 | 17,548 | 4,832 | 20,875 | (D) | 8,215 | 11,739 | 1,326 |
| 2007 | 5,436 | 9,611 | 25,845 | (D) | 9,708 | 8,889 | 12,224 |
| Cropland fertilized, except cropland pasture ...farms, 2012 | 24 | 27 | 350 | 2 | 46 | 62 | 23 |
| 2007 | 16 | 33 | 448 | 1 | 61 | 75 | 15 |
| acres treated, 2012 | 3,681 | (D) | 18,596 | (D) | 6,629 | 2,016 | 1,084 |
| 2007 | 4,415 | (D) | 21,601 | (D) | 9,471 | 3,893 | (D) |
| Pastureland and rangeland fertilized ...farms, 2012 | 7 | 2 | 68 | - | 15 | 111 | 14 |
| 2007 | 6 | 5 | 122 | - | 8 | 114 | 17 |
| acres treated, 2012 | 13,867 | (D) | 2,279 | - | 1,586 | 9,723 | 242 |
| 2007 | 1,021 | (D) | 4,091 | - | 237 | 4,996 | (D) |
| Manure ...farms, 2012 | 9 | 14 | 173 | - | 7 | 142 | 26 |
| 2007 | 19 | 14 | 174 | - | 9 | 139 | 20 |
| acres treated, 2012 | 740 | 3,981 | 3,842 | - | (D) | 4,049 | 598 |
| 2007 | 13,242 | 1,038 | 4,442 | - | 365 | 2,845 | 660 |
| **Acres treated to control--** | | | | | | | |
| Insects ...farms, 2012 | 25 | 3 | 173 | - | 19 | 42 | 4 |
| 2007 | 8 | 1 | 190 | 1 | 13 | 40 | 3 |
| acres, 2012 | 7,116 | 100 | 10,082 | (D) | 4,771 | 1,467 | 6 |
| 2007 | 981 | (D) | 9,709 | (D) | 965 | 1,098 | (D) |
| Weeds, grass, or brush ...farms, 2012 | 37 | 20 | 323 | 1 | 108 | 265 | 50 |
| 2007 | 31 | 26 | 313 | 5 | 70 | 245 | 46 |
| acres, 2012 | 22,476 | 1,350 | 13,688 | (D) | 17,549 | 20,165 | 1,523 |
| 2007 | 6,330 | 2,093 | 13,294 | 37 | 10,518 | 17,116 | 7,918 |
| Nematodes ...farms, 2012 | 8 | - | 20 | - | - | 1 | 1 |
| 2007 | - | - | 11 | - | 2 | 5 | - |
| acres, 2012 | 644 | - | 914 | - | (D) | (D) | (D) |
| 2007 | - | - | 190 | - | (D) | 25 | - |
| Diseases in crops and orchards ...farms, 2012 | 5 | - | 62 | - | 3 | 6 | 1 |
| 2007 | - | - | 68 | - | - | 1 | 2 |
| acres, 2012 | 98 | - | 1,793 | - | 165 | 14 | (D) |
| 2007 | - | - | 1,335 | - | - | (D) | (D) |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ...farms, 2012 | - | - | 40 | - | 3 | - | 1 |
| 2007 | - | - | 41 | - | - | 2 | - |
| acres on which used, 2012 | - | - | 1,627 | - | 54 | - | (D) |
| 2007 | - | - | 868 | - | - | (D) | - |

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ...farms, 2012 | 119 | 91 | 129 | 155 | - | 24 | 22 |
| 2007 | 152 | 106 | 226 | 207 | 1 | 28 | 34 |
| acres treated, 2012 | 56,197 | 8,370 | 3,252 | 9,371 | (D) | 4,221 | 6,008 |
| 2007 | 62,871 | 10,139 | 7,736 | 13,943 | (D) | 5,117 | 5,806 |
| Cropland fertilized, except cropland pasture ...farms, 2012 | 71 | 52 | 116 | 125 | - | 19 | 13 |
| 2007 | 104 | 62 | 200 | 174 | 1 | 17 | 29 |
| acres treated, 2012 | 51,134 | 6,307 | 2,630 | 8,641 | (D) | 3,111 | 5,024 |
| 2007 | 60,316 | 8,735 | 4,200 | 11,336 | (D) | 4,650 | 3,823 |
| Pastureland and rangeland fertilized ...farms, 2012 | 50 | 48 | 22 | 47 | - | 10 | 10 |
| 2007 | 51 | 47 | 44 | 71 | - | 13 | 10 |
| acres treated, 2012 | 5,063 | 2,083 | 622 | 730 | - | 1,110 | 984 |
| 2007 | 2,555 | 1,404 | 3,536 | 2,607 | - | 467 | 1,783 |
| Manure ...farms, 2012 | 87 | 75 | 82 | 103 | 1 | 14 | 30 |
| 2007 | 111 | 119 | 119 | 99 | - | 20 | 24 |
| acres treated, 2012 | 5,665 | 2,547 | 2,093 | 2,628 | (D) | 4,183 | 13,012 |
| 2007 | 5,511 | 3,008 | 2,054 | 7,144 | - | 3,258 | 2,753 |
| **Acres treated to control--** | | | | | | | |
| Insects ...farms, 2012 | 18 | 36 | 27 | 47 | - | 5 | 3 |
| 2007 | 47 | 21 | 46 | 52 | - | 9 | 5 |
| acres, 2012 | (D) | 3,085 | 840 | 2,815 | - | 3,367 | (D) |
| 2007 | 17,138 | 4,642 | 217 | 1,703 | - | 171 | 307 |
| Weeds, grass, or brush ...farms, 2012 | 163 | 104 | 73 | 158 | 1 | 34 | 54 |
| 2007 | 197 | 104 | 88 | 159 | 1 | 36 | 34 |
| acres, 2012 | 82,499 | 8,227 | 2,245 | 9,480 | (D) | 4,857 | 5,694 |
| 2007 | 68,587 | 11,377 | 748 | 5,899 | (D) | 1,428 | 2,360 |
| Nematodes ...farms, 2012 | 2 | - | 7 | 3 | - | - | 1 |
| 2007 | - | - | 2 | 5 | - | - | - |
| acres, 2012 | (D) | - | 193 | (D) | - | - | 1 |
| 2007 | - | - | (D) | 15 | 27 | - | (D) |
| Diseases in crops and orchards ...farms, 2012 | 6 | 8 | 11 | 5 | - | 1 | - |
| 2007 | - | - | 17 | 2 | - | 1 | - |
| acres, 2012 | 4,164 | 34 | 86 | (D) | - | (D) | - |
| 2007 | - | - | 74 | (D) | - | (D) | - |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ...farms, 2012 | - | 2 | 9 | 4 | - | - | - |
| 2007 | - | - | 13 | 5 | - | - | - |
| acres on which used, 2012 | - | (D) | 120 | 178 | - | - | - |
| 2007 | - | - | 106 | 10 | - | - | - |

--continued

Table 41.  **Fertilizers and Chemicals Applied:  2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners | farms, 2012 | 3 | 19 | 25 | 55 | 146 | 306 | 6 |
| | 2007 | 3 | 27 | 35 | 60 | 129 | 359 | 3 |
| | acres treated, 2012 | 195 | 965 | 14,378 | 1,109 | 256,269 | 405,914 | 358 |
| | 2007 | (D) | 1,830 | 28,329 | 1,538 | 224,606 | 434,931 | (D) |
| Cropland fertilized, except cropland pasture | farms, 2012 | 3 | 16 | 24 | 34 | 144 | 305 | 6 |
| | 2007 | 2 | 20 | 31 | 36 | 127 | 347 | 3 |
| | acres treated, 2012 | (D) | 857 | (D) | 810 | 255,604 | 404,831 | 358 |
| | 2007 | (D) | 1,443 | 22,639 | 1,000 | 223,148 | 431,623 | 82 |
| Pastureland and rangeland fertilized | farms, 2012 | 2 | 3 | 2 | 21 | 5 | 6 | - |
| | 2007 | 1 | 7 | 5 | 28 | 3 | 21 | 2 |
| | acres treated, 2012 | (D) | 108 | (D) | 299 | 665 | 1,083 | - |
| | 2007 | (D) | 387 | 5,690 | 538 | 1,458 | 3,308 | (D) |
| Manure | farms, 2012 | - | 7 | 4 | 49 | 14 | 31 | - |
| | 2007 | - | 10 | 9 | 79 | 6 | 33 | 3 |
| | acres treated, 2012 | - | 511 | (D) | 734 | 2,755 | 13,477 | - |
| | 2007 | - | 1,443 | 2,990 | 1,184 | 591 | 3,560 | 16 |
| Acres treated to control-- | | | | | | | | |
| Insects | farms, 2012 | 3 | 10 | 1 | 27 | 46 | 115 | - |
| | 2007 | 1 | 6 | 4 | 32 | 18 | 132 | - |
| | acres, 2012 | 115 | 277 | (D) | 122 | 67,255 | 133,444 | - |
| | 2007 | (D) | 1,789 | (D) | 151 | 27,949 | 91,240 | - |
| Weeds, grass, or brush | farms, 2012 | 6 | 30 | 8 | 66 | 177 | 346 | 1 |
| | 2007 | 1 | 39 | 12 | 70 | 122 | 281 | 5 |
| | acres, 2012 | 209 | 2,038 | 1,422 | 1,217 | 438,395 | 568,682 | (D) |
| | 2007 | (D) | 3,923 | (D) | 1,908 | 253,201 | 351,785 | 38 |
| Nematodes | farms, 2012 | - | 1 | 1 | 2 | - | 9 | - |
| | 2007 | - | - | - | - | - | 6 | - |
| | acres, 2012 | - | (D) | (D) | (D) | - | 3,470 | - |
| | 2007 | - | - | - | - | - | 1,064 | - |
| Diseases in crops and orchards | farms, 2012 | - | 1 | - | 4 | 16 | 24 | - |
| | 2007 | - | 1 | - | 5 | 2 | 18 | - |
| | acres, 2012 | - | (D) | - | 7 | 26,532 | 33,744 | - |
| | 2007 | - | (D) | - | 6 | (D) | 4,201 | - |
| Chemicals used to control growth, thin fruit, ripen, or defoliate | farms, 2012 | - | 2 | - | 4 | - | 2 | - |
| | 2007 | - | - | - | 2 | - | - | - |
| | acres on which used, 2012 | - | (D) | - | 4 | - | (D) | - |
| | 2007 | - | - | - | - | - | - | - |

| Item | | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners | farms, 2012 | 344 | 357 | 35 | 144 | 380 | 903 | - |
| | 2007 | 397 | 445 | 46 | 177 | 452 | 775 | - |
| | acres treated, 2012 | 23,393 | 41,332 | 6,889 | 214,488 | 225,707 | 33,590 | - |
| | 2007 | 28,938 | 48,820 | 23,172 | 214,258 | 284,793 | 30,897 | - |
| Cropland fertilized, except cropland pasture | farms, 2012 | 296 | 273 | 25 | 140 | 373 | 765 | - |
| | 2007 | 303 | 340 | 32 | 174 | 435 | 668 | - |
| | acres treated, 2012 | 16,881 | 38,654 | 2,986 | 192,424 | 219,434 | 30,727 | - |
| | 2007 | 18,743 | 43,937 | 12,851 | 213,630 | 280,180 | 27,122 | - |
| Pastureland and rangeland fertilized | farms, 2012 | 107 | 104 | 14 | 14 | 8 | 218 | - |
| | 2007 | 181 | 142 | 17 | 8 | 35 | 247 | - |
| | acres treated, 2012 | 6,512 | 2,678 | 3,903 | 22,064 | 6,273 | 2,863 | - |
| | 2007 | 10,195 | 4,883 | 10,321 | 628 | 4,613 | 3,775 | - |
| Manure | farms, 2012 | 125 | 208 | 19 | 7 | 120 | 312 | 1 |
| | 2007 | 154 | 259 | 15 | 16 | 112 | 248 | - |
| | acres treated, 2012 | 5,283 | 11,508 | 640 | 431 | 27,342 | 5,564 | (D) |
| | 2007 | 5,504 | 9,963 | 502 | 4,451 | 18,317 | 6,360 | - |
| Acres treated to control-- | | | | | | | | |
| Insects | farms, 2012 | 73 | 165 | 21 | 9 | 193 | 374 | - |
| | 2007 | 54 | 134 | 12 | 32 | 137 | 343 | - |
| | acres, 2012 | 3,979 | 23,703 | 4,720 | 8,820 | 66,876 | 16,689 | - |
| | 2007 | 1,637 | 15,584 | 517 | 30,147 | 47,689 | 19,277 | - |
| Weeds, grass, or brush | farms, 2012 | 283 | 397 | 70 | 178 | 476 | 690 | - |
| | 2007 | 331 | 462 | 72 | 162 | 367 | 586 | 3 |
| | acres, 2012 | 19,594 | 56,394 | 19,406 | 361,658 | 307,589 | 25,139 | - |
| | 2007 | 18,140 | 36,595 | 18,375 | 205,370 | 218,403 | 18,649 | 140 |
| Nematodes | farms, 2012 | 2 | 17 | 5 | - | 10 | 26 | - |
| | 2007 | 3 | 8 | - | - | 6 | 32 | - |
| | acres, 2012 | (D) | 1,750 | 128 | - | 3,231 | 3,021 | - |
| | 2007 | 3 | 834 | - | - | 9,333 | 2,490 | - |
| Diseases in crops and orchards | farms, 2012 | 2 | 26 | 6 | 1 | 15 | 142 | - |
| | 2007 | 1 | 19 | 2 | - | 28 | 137 | - |
| | acres, 2012 | (D) | 5,254 | 7 | (D) | 7,083 | 4,698 | - |
| | 2007 | (D) | 1,168 | (D) | - | 3,812 | 2,365 | - |
| Chemicals used to control growth, thin fruit, ripen, or defoliate | farms, 2012 | 5 | 12 | 2 | 1 | 8 | 91 | - |
| | 2007 | 3 | 9 | 1 | - | 7 | 55 | - |
| | acres on which used, 2012 | 11 | 1,362 | (D) | (D) | 2,137 | 2,213 | - |
| | 2007 | 7 | (D) | (D) | - | 1,858 | 1,921 | - |

--continued

BLM_0070026

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ............farms, 2012 | 63 | 307 | 528 | 338 | 190 | 37 | 16 |
| 2007 | 77 | 353 | 466 | 318 | 202 | 29 | 30 |
| acres treated, 2012 | 11,296 | 34,730 | 46,438 | 145,239 | 34,461 | 2,903 | 841 |
| 2007 | 25,402 | 32,286 | 47,489 | 156,111 | 33,945 | 4,057 | 1,749 |
| Cropland fertilized, except cropland pasture ..........farms, 2012 | 46 | 262 | 467 | 332 | 176 | 25 | 8 |
| 2007 | 61 | 287 | 401 | 303 | 182 | 26 | 13 |
| acres treated, 2012 | 7,304 | 32,102 | 40,089 | 142,472 | 33,864 | 2,131 | 355 |
| 2007 | 15,717 | 28,860 | 36,774 | 153,303 | 33,003 | 3,415 | 784 |
| Pastureland and rangeland fertilized ...................farms, 2012 | 19 | 83 | 142 | 14 | 20 | 19 | 9 |
| 2007 | 19 | 104 | 119 | 22 | 56 | 9 | 18 |
| acres treated, 2012 | 3,992 | 2,628 | 6,349 | 2,767 | 597 | 772 | 486 |
| 2007 | 9,685 | 3,428 | 10,715 | 2,808 | 942 | 642 | 965 |
| Manure ......................................................farms, 2012 | 25 | 93 | 158 | 125 | 62 | 14 | 18 |
| 2007 | 24 | 89 | 134 | 94 | 62 | 24 | 21 |
| acres treated, 2012 | 5,974 | 7,124 | 4,115 | 14,410 | 5,955 | 689 | 1,056 |
| 2007 | 8,982 | 2,878 | 5,136 | 12,500 | 3,259 | 1,090 | 2,393 |
| **Acres treated to control--** | | | | | | | |
| Insects ....................................................farms, 2012 | 16 | 71 | 197 | 239 | 157 | 2 | 2 |
| 2007 | 23 | 73 | 148 | 182 | 139 | 2 | 3 |
| acres, 2012 | 826 | 8,222 | 22,546 | 73,512 | 28,486 | (D) | (D) |
| 2007 | 2,425 | 3,865 | 17,205 | 47,696 | 26,190 | (D) | 38 |
| Weeds, grass, or brush ..............................farms, 2012 | 110 | 262 | 416 | 372 | 176 | 22 | 25 |
| 2007 | 102 | 292 | 353 | 307 | 176 | 30 | 30 |
| acres, 2012 | 28,383 | 35,225 | 30,852 | 190,978 | 32,333 | 704 | 2,929 |
| 2007 | 32,160 | 22,045 | 25,194 | 135,939 | 24,335 | 3,113 | 960 |
| Nematodes ...............................................farms, 2012 | - | 9 | 21 | 21 | 18 | - | - |
| 2007 | - | 6 | 4 | 11 | 1 | - | - |
| acres, 2012 | - | 29 | 1,085 | 4,271 | 3,064 | - | - |
| 2007 | - | 298 | (D) | 2,327 | (D) | - | - |
| Diseases in crops and orchards ...................farms, 2012 | 2 | 14 | 37 | 28 | 20 | - | - |
| 2007 | - | 20 | 20 | 14 | 16 | 2 | - |
| acres, 2012 | (D) | 190 | 1,498 | 6,048 | 2,110 | - | - |
| 2007 | - | 174 | 371 | 2,501 | 1,104 | (D) | - |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ..................................farms, 2012 | 1 | 10 | 10 | 4 | 4 | 2 | - |
| 2007 | - | 11 | 11 | 2 | 2 | 2 | - |
| acres on which used, 2012 | (D) | 389 | 342 | 641 | (D) | (D) | - |
| 2007 | - | 194 | 264 | - | (D) | (D) | - |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ............farms, 2012 | 199 | 13 | 172 | 121 | 94 | 144 | 128 | 76 |
| 2007 | 197 | 24 | 203 | 146 | 97 | 149 | 129 | 87 |
| acres treated, 2012 | 225,086 | 583 | 134,632 | 15,687 | 31,070 | 62,779 | 16,927 | 49,709 |
| 2007 | 246,818 | 1,053 | 163,681 | 17,922 | 21,903 | 59,647 | 26,137 | 59,290 |
| Cropland fertilized, except cropland pasture ..........farms, 2012 | 197 | 11 | 168 | 112 | 86 | 138 | 99 | 75 |
| 2007 | 196 | 21 | 196 | 122 | 88 | 135 | 87 | 83 |
| acres treated, 2012 | 222,071 | (D) | 133,041 | 13,152 | 10,979 | 62,589 | 14,638 | 55,176 |
| 2007 | 243,648 | 912 | 162,859 | 15,782 | 10,979 | 58,424 | 21,405 | 55,176 |
| Pastureland and rangeland fertilized ...................farms, 2012 | 14 | 2 | 12 | 35 | 24 | 25 | 58 | 9 |
| 2007 | 9 | 6 | 12 | 35 | 17 | 10 | 42 | 3 |
| acres treated, 2012 | 3,015 | (D) | 1,591 | 2,535 | (D) | 190 | 2,289 | (D) |
| 2007 | 3,170 | 141 | 822 | 2,140 | 10,924 | 1,223 | 4,732 | 4,114 |
| Manure ......................................................farms, 2012 | 20 | 17 | 54 | 44 | 23 | 37 | 70 | 26 |
| 2007 | 20 | 25 | 68 | 70 | 22 | 42 | 70 | 29 |
| acres treated, 2012 | 2,942 | 344 | 4,212 | 3,686 | 2,222 | 3,298 | 4,130 | 12,850 |
| 2007 | 1,998 | 603 | 9,126 | 1,557 | 3,149 | 5,194 | 6,265 | 6,920 |
| **Acres treated to control--** | | | | | | | | |
| Insects ....................................................farms, 2012 | 82 | - | 143 | 76 | 10 | 77 | 16 | 50 |
| 2007 | 69 | 2 | 121 | 82 | 19 | 71 | 15 | 49 |
| acres, 2012 | 54,426 | - | 68,928 | 6,807 | 2,580 | 27,754 | 459 | 23,125 |
| 2007 | 52,283 | (D) | 76,878 | 8,770 | 3,308 | 30,158 | 2,951 | 24,518 |
| Weeds, grass, or brush ..............................farms, 2012 | 224 | 19 | 229 | 129 | 83 | 143 | 207 | 63 |
| 2007 | 159 | 21 | 186 | 152 | 89 | 139 | 195 | 66 |
| acres, 2012 | 284,280 | 3,763 | 242,310 | 11,521 | 9,557 | 58,999 | 39,242 | 36,755 |
| 2007 | 205,251 | 1,536 | 198,485 | 13,165 | 26,605 | 47,667 | 35,752 | 33,474 |
| Nematodes ...............................................farms, 2012 | 5 | - | 4 | 16 | - | 12 | 1 | 23 |
| 2007 | 1 | - | 2 | 3 | - | 12 | 4 | 13 |
| acres, 2012 | 792 | - | 1,620 | 1,105 | - | 13,718 | (D) | 10,913 |
| 2007 | (D) | - | (D) | (D) | - | 6,846 | 4 | 4,517 |
| Diseases in crops and orchards ...................farms, 2012 | 25 | - | 15 | 25 | 1 | 44 | 2 | 31 |
| 2007 | 29 | - | 29 | 12 | 2 | 43 | 1 | 23 |
| acres, 2012 | 11,070 | - | 10,543 | 1,363 | (D) | 20,675 | (D) | 14,752 |
| 2007 | 2,662 | - | 14,434 | 1,070 | (D) | 20,831 | (D) | 9,656 |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ..................................farms, 2012 | 2 | - | 3 | 7 | - | 31 | 4 | 20 |
| 2007 | 2 | - | 3 | 3 | 1 | 23 | - | 13 |
| acres on which used, 2012 | (D) | - | 860 | 643 | - | 12,696 | 83 | 10,652 |
| 2007 | (D) | - | - | (D) | (D) | 10,447 | - | 7,183 |

--continued

BLM_0070027

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Commercial fertilizer, lime, and soil conditioners ............ farms, 2012 | - | 20 | 133 | 10 | 8 | 303 | 1,103 | 380 |
| 2007 | - | 27 | 120 | 10 | 9 | 368 | 1,096 | 415 |
| acres treated, 2012 | - | 1,547 | 113,693 | 1,273 | (D) | 305,290 | 304,308 | 364,157 |
| 2007 | - | 4,350 | 113,557 | 1,707 | 190 | 387,813 | 338,268 | 418,846 |
| Cropland fertilized, except cropland pasture .......... farms, 2012 | - | 14 | 131 | 7 | 6 | 303 | 991 | 377 |
| 2007 | - | 20 | 116 | 6 | 7 | 366 | 938 | 407 |
| acres treated, 2012 | - | 1,167 | 110,983 | (D) | (D) | 284,752 | 296,676 | 360,142 |
| 2007 | - | 3,409 | 112,573 | 1,410 | (D) | 380,534 | 328,072 | 411,901 |
| Pastureland and rangeland fertilized ..................... farms, 2012 | - | 7 | 4 | 3 | 2 | 12 | 178 | 16 |
| 2007 | - | 8 | 7 | 5 | 2 | 13 | 226 | 24 |
| acres treated, 2012 | - | 380 | 2,730 | (D) | (D) | 20,538 | 7,632 | 4,015 |
| 2007 | - | 941 | 984 | 297 | (D) | 7,279 | 10,196 | 6,945 |
| Manure ............................................................. farms, 2012 | - | 15 | 15 | 5 | 6 | 52 | 571 | 58 |
| 2007 | - | 15 | 16 | 3 | 3 | 36 | 540 | 60 |
| acres treated, 2012 | - | 309 | 5,615 | 488 | 41 | 19,776 | 78,859 | 22,633 |
| 2007 | - | 3,299 | 1,728 | 145 | 74 | 3,186 | 61,052 | 9,832 |
| | | | | | | | | |
| Acres treated to control-- | | | | | | | | |
| Insects ............................................................ farms, 2012 | - | 2 | 65 | 2 | 5 | 71 | 759 | 228 |
| 2007 | - | 1 | 46 | 3 | 3 | 60 | 697 | 185 |
| acres, 2012 | - | (D) | 18,735 | (D) | (D) | 28,114 | 192,735 | 182,734 |
| 2007 | - | (D) | 35,298 | (D) | (D) | 53,313 | 175,405 | 156,316 |
| Weeds, grass, or brush ............................ farms, 2012 | - | 29 | 164 | 11 | 14 | 393 | 1,326 | 396 |
| 2007 | - | 29 | 93 | 16 | 10 | 278 | 1,131 | 334 |
| acres, 2012 | - | 1,924 | 145,914 | 2,163 | 1,014 | 448,787 | 431,925 | 406,528 |
| 2007 | - | 2,614 | 96,982 | 1,761 | 184 | 307,375 | 321,831 | 341,307 |
| Nematodes ..................................................... farms, 2012 | - | - | 6 | - | - | 9 | 82 | 33 |
| 2007 | - | - | 3 | - | - | 4 | 54 | 13 |
| acres, 2012 | - | - | 3,006 | - | - | 1,285 | 12,779 | 18,481 |
| 2007 | - | - | (D) | - | - | 143 | 5,568 | 4,743 |
| | | | | | | | | |
| Diseases in crops and orchards ................... farms, 2012 | - | - | 13 | - | 2 | 17 | 124 | 65 |
| 2007 | - | - | 7 | - | - | 4 | 76 | 35 |
| acres, 2012 | - | - | 6,118 | - | (D) | 2,174 | 25,468 | 42,757 |
| 2007 | - | - | 1,241 | - | - | 681 | 12,847 | 15,063 |
| | | | | | | | | |
| Chemicals used to control growth, thin fruit, ripen, or defoliate ........................ farms, 2012 | - | - | - | - | - | 2 | 25 | 3 |
| 2007 | - | 2 | - | - | - | 2 | 18 | 4 |
| acres on which used, 2012 | - | - | - | - | - | (D) | 2,975 | (D) |
| 2007 | - | (D) | - | - | - | (D) | 521 | 2,250 |

# Table 42. Organic Agriculture: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | |
| USDA National Organic Program certified organic production ...farms | 162 | 3 | 4 | - | 1 | - | - |
| USDA National Organic Program organic production exempt from certification ...farms | 49 | - | - | 1 | - | - | - |
| Acres transitioning into USDA National Organic Program organic production ...farms | 54 | - | - | 1 | 1 | - | - |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | |
| Total organic product sales (see text) ...farms | 176 | 3 | 4 | 1 | 1 | - | - |
| ...$1,000 | 68,188 | 500 | 3,656 | (D) | (D) | - | - |
| By value of sales: | | | | | | | |
| $1 to $4,999 ...farms | 57 | - | - | 1 | 1 | - | - |
| ...$1,000 | 90 | - | - | (D) | (D) | - | - |
| $5,000 or more ...farms | 119 | 3 | 4 | - | - | - | - |
| ...$1,000 | 68,098 | 500 | 3,656 | - | - | - | - |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | |
| USDA National Organic Program certified organic production ...farms | 15 | - | - | - | - | 6 | - |
| USDA National Organic Program organic production exempt from certification ...farms | 7 | - | - | - | - | - | - |
| Acres transitioning into USDA National Organic Program organic production ...farms | 10 | - | - | - | - | 1 | - |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | |
| Total organic product sales (see text) ...farms | 18 | - | - | - | - | 4 | - |
| ...$1,000 | 2,097 | - | - | - | - | 3,088 | - |
| By value of sales: | | | | | | | |
| $1 to $4,999 ...farms | 11 | - | - | - | - | - | - |
| ...$1,000 | 26 | - | - | - | - | - | - |
| $5,000 or more ...farms | 7 | - | - | - | - | 4 | - |
| ...$1,000 | 2,071 | - | - | - | - | 3,088 | - |

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | |
| USDA National Organic Program certified organic production ...farms | - | - | 29 | 1 | 6 | - | 1 |
| USDA National Organic Program organic production exempt from certification ...farms | - | - | 4 | - | - | - | - |
| Acres transitioning into USDA National Organic Program organic production ...farms | - | - | 7 | - | 3 | 2 | 2 |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | |
| Total organic product sales (see text) ...farms | - | - | 26 | 1 | 6 | - | 1 |
| ...$1,000 | - | - | 2,395 | (D) | 445 | - | (D) |
| By value of sales: | | | | | | | |
| $1 to $4,999 ...farms | - | - | 7 | - | - | - | - |
| ...$1,000 | - | - | 19 | - | - | - | - |
| $5,000 or more ...farms | - | - | 19 | 1 | 6 | - | 1 |
| ...$1,000 | - | - | 2,376 | (D) | 445 | - | (D) |

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | |
| USDA National Organic Program certified organic production ...farms | - | 2 | 3 | - | 1 | - | - |
| USDA National Organic Program organic production exempt from certification ...farms | 2 | 3 | 2 | 1 | - | - | - |
| Acres transitioning into USDA National Organic Program organic production ...farms | - | - | 2 | 1 | - | - | - |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | |
| Total organic product sales (see text) ...farms | 2 | 4 | 5 | 1 | - | - | - |
| ...$1,000 | (D) | 12 | 317 | (D) | - | - | - |
| By value of sales: | | | | | | | |
| $1 to $4,999 ...farms | 2 | 3 | 2 | 1 | - | - | - |
| ...$1,000 | (D) | (D) | (D) | (D) | - | - | - |
| $5,000 or more ...farms | - | 1 | 3 | - | - | - | - |
| ...$1,000 | - | (D) | (D) | - | - | - | - |

--continued

BLM_0070029

# Table 42. Organic Agriculture: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | |
| USDA National Organic Program certified organic production .....farms | - | 1 | 1 | - | - | | - |
| USDA National Organic Program organic production exempt from certification .....farms | - | 2 | - | 1 | - | | - |
| Acres transitioning into USDA National Organic Program organic production .....farms | - | - | - | - | - | 1 | |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | |
| Total organic product sales (see text) .....farms | - | 1 | 1 | 1 | - | | - |
| $1,000 | | (D) | (D) | (D) | - | | |
| By value of sales: | | | | | | | |
| $1 to $4,999 .....farms | - | - | - | 1 | - | | - |
| $1,000 | - | - | - | (D) | | | - |
| $5,000 or more .....farms | - | 1 | 1 | - | - | | - |
| $1,000 | - | (D) | (D) | - | | | - |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | |
| USDA National Organic Program certified organic production .....farms | 3 | 12 | 2 | - | 5 | 10 | - |
| USDA National Organic Program organic production exempt from certification .....farms | 5 | 2 | - | - | - | 2 | - |
| Acres transitioning into USDA National Organic Program organic production .....farms | - | 2 | 2 | 1 | - | 4 | - |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | |
| Total organic product sales (see text) .....farms | 5 | 11 | 2 | - | 2 | 10 | - |
| $1,000 | (D) | 2,221 | (D) | - | (D) | 974 | - |
| By value of sales: | | | | | | | |
| $1 to $4,999 .....farms | 4 | 2 | - | - | - | 3 | - |
| $1,000 | 11 | (D) | - | - | - | (D) | - |
| $5,000 or more .....farms | 1 | 9 | 2 | - | 2 | 7 | - |
| $1,000 | (D) | (D) | (D) | - | (D) | 972 | - |

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | |
| USDA National Organic Program certified organic production .....farms | - | 3 | 5 | 2 | - | - | - |
| USDA National Organic Program organic production exempt from certification .....farms | - | 3 | - | 1 | - | - | 2 |
| Acres transitioning into USDA National Organic Program organic production .....farms | - | 4 | 2 | - | - | - | - |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | |
| Total organic product sales (see text) .....farms | - | 3 | 5 | 3 | - | - | 2 |
| $1,000 | - | (D) | (D) | (D) | - | - | (D) |
| By value of sales: | | | | | | | |
| $1 to $4,999 .....farms | - | 2 | 2 | 2 | - | - | 2 |
| $1,000 | - | (D) | (D) | (D) | - | - | (D) |
| $5,000 or more .....farms | - | 1 | 3 | 1 | - | - | - |
| $1,000 | - | (D) | (D) | (D) | - | - | - |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | | |
| USDA National Organic Program certified organic production .....farms | - | - | - | 1 | 3 | 2 | 2 | 9 |
| USDA National Organic Program organic production exempt from certification .....farms | - | - | - | - | 1 | - | 1 | 3 |
| Acres transitioning into USDA National Organic Program organic production .....farms | - | - | 1 | - | - | - | - | 2 |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | | |
| Total organic product sales (see text) .....farms | - | - | - | 1 | 3 | 2 | 3 | 12 |
| $1,000 | - | - | - | (D) | 31 | (D) | 106 | 2,824 |
| By value of sales: | | | | | | | | |
| $1 to $4,999 .....farms | - | - | - | - | - | 1 | 1 | 3 |
| $1,000 | - | - | - | - | - | (D) | (D) | (D) |
| $5,000 or more .....farms | - | - | - | 1 | 3 | 1 | 2 | 9 |
| $1,000 | - | - | - | (D) | 31 | (D) | (D) | (D) |

--continued

BLM_0070030

## Table 42. Organic Agriculture: 2012 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **TYPE OF PRODUCTION** | | | | | | | | |
| USDA National Organic Program certified organic production .............................................farms | - | - | 1 | - | - | - | 27 | 1 |
| USDA National Organic Program organic production exempt from certification ....................farms | - | 2 | - | - | - | - | 4 | - |
| Acres transitioning into USDA National Organic Program organic production ...........................................farms | - | - | - | - | - | - | 5 | - |
| **VALUE OF SALES OF CERTIFIED OR EXEMPT ORGANICALLY PRODUCED COMMODITIES** | | | | | | | | |
| Total organic product sales (see text) ...............farms | - | 2 | 1 | - | - | - | 28 | 1 |
| $1,000 | - | (D) | (D) | - | - | - | 39,560 | (D) |
| By value of sales: | | | | | | | | |
| $1 to $4,999 ...................................................farms | - | 2 | - | - | - | - | 4 | - |
| $1,000 | - | (D) | - | - | - | - | 6 | - |
| $5,000 or more ...............................................farms | - | - | 1 | - | - | - | 24 | 1 |
| $1,000 | - | - | (D) | - | - | - | 39,553 | (D) |

# Table 43. Selected Practices: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Received irrigation water from the U.S. Bureau of Reclamation (farms) | Practiced alley cropping or silvopasture (farms) | Harvested biomass for use in renewable energy (farms) | Practiced rotational or management-intensive grazing (farms) | Marketed products directly to retail outlets (farms) | Produced and sold value-added commodities (farms) | Marketed products through community supported agriculture (CSA) (farms) | Raised or sold veal calves (farms) | On-farm packing facility (farms) |
|---|---|---|---|---|---|---|---|---|---|
| **State Total** | | | | | | | | | |
| Colorado...................................... | 3,897 | 22 | 247 | 6,712 | 848 | 1,798 | 234 | 135 | 407 |
| Counties | | | | | | | | | |
| Adams............................. | 9 | - | - | 134 | 17 | 48 | 4 | 6 | 3 |
| Alamosa.......................... | 26 | - | - | 43 | 6 | 17 | 2 | 2 | 1 |
| Arapahoe......................... | - | - | - | 131 | 10 | 32 | 5 | 1 | 1 |
| Archuleta......................... | 46 | 2 | 3 | 109 | 4 | 30 | - | 5 | - |
| Baca............................. | - | - | 7 | 82 | 3 | 8 | 1 | - | 5 |
| Bent.............................. | 52 | - | 1 | 84 | 1 | 10 | 3 | - | 1 |
| Boulder........................... | 77 | 2 | 13 | 152 | 53 | 61 | 29 | 3 | 20 |
| Broomfield........................ | 3 | - | - | 2 | 2 | - | - | - | - |
| Chaffee........................... | 1 | 2 | 4 | 53 | 10 | 16 | 4 | - | 4 |
| Cheyenne......................... | - | - | 4 | 24 | 4 | 3 | - | 1 | 4 |
| Clear Creek....................... | - | - | - | 12 | - | 4 | - | - | - |
| Conejos........................... | 49 | - | 1 | 103 | 8 | 20 | 2 | 7 | 2 |
| Costilla........................... | 10 | - | - | 43 | 6 | 6 | - | 3 | - |
| Crowley........................... | 20 | - | - | 55 | 2 | 8 | - | - | 1 |
| Custer............................ | - | - | - | 33 | 4 | 7 | - | - | - |
| Delta............................. | 411 | 6 | 4 | 234 | 79 | 107 | 23 | 6 | 45 |
| Denver............................ | - | - | - | - | 2 | - | - | - | 1 |
| Dolores........................... | 35 | - | 2 | 26 | 7 | 9 | 2 | - | 4 |
| Douglas........................... | 3 | 1 | 8 | 287 | 18 | 67 | 1 | - | 7 |
| Eagle............................. | 3 | - | 2 | 47 | 13 | 7 | 3 | 1 | 1 |
| Elbert............................ | - | - | 4 | 382 | 15 | 75 | 7 | 10 | 3 |
| El Paso........................... | 4 | - | 5 | 286 | 17 | 56 | 3 | 11 | 13 |
| Fremont........................... | 38 | 3 | 14 | 112 | 20 | 41 | 5 | 4 | 12 |
| Garfield........................... | 95 | - | 4 | 126 | 10 | 44 | 3 | - | 7 |
| Gilpin............................. | - | - | 2 | 2 | 1 | 1 | - | - | - |
| Grand............................. | 3 | - | 1 | 53 | 1 | 9 | - | - | 1 |
| Gunnison.......................... | 14 | - | 3 | 62 | 2 | 6 | - | - | 2 |
| Hinsdale.......................... | - | - | - | 7 | 2 | - | - | - | - |
| Huerfano.......................... | 2 | - | 3 | 57 | 9 | 14 | - | 6 | 3 |
| Jackson........................... | 3 | - | 1 | 34 | 2 | 7 | - | 1 | 1 |
| Jefferson.......................... | 4 | - | 3 | 74 | 10 | 36 | 1 | - | 3 |
| Kiowa............................. | 1 | - | - | 35 | - | 7 | - | - | 1 |
| Kit Carson......................... | - | - | 8 | 65 | 10 | 14 | 2 | - | 6 |
| Lake.............................. | - | - | - | 7 | - | 1 | - | - | - |
| La Plata........................... | 399 | 2 | 6 | 307 | 49 | 103 | 19 | 10 | 16 |
| Larimer........................... | 182 | 2 | 20 | 416 | 57 | 101 | 20 | 3 | 26 |
| Las Animas........................ | 53 | - | 1 | 150 | 4 | 45 | - | 7 | 1 |
| Lincoln........................... | 2 | - | 7 | 77 | 7 | 17 | 1 | - | 7 |
| Logan............................. | 21 | - | 5 | 154 | 5 | 16 | 2 | 3 | 4 |
| Mesa.............................. | 718 | - | 18 | 359 | 93 | 153 | 20 | 8 | 65 |
| Mineral........................... | - | - | - | 3 | 2 | 2 | - | - | - |
| Moffat............................ | 8 | - | 1 | 88 | 3 | 12 | 4 | 1 | 2 |
| Montezuma........................ | 430 | 2 | 12 | 263 | 48 | 84 | 9 | 1 | 15 |
| Montrose.......................... | 519 | - | 6 | 223 | 31 | 76 | 9 | 2 | 14 |
| Morgan............................ | 33 | - | 6 | 108 | 19 | 26 | 4 | 1 | 16 |
| Otero............................. | 143 | - | 2 | 96 | 10 | 20 | 4 | 1 | 7 |
| Ouray............................. | 6 | - | - | 29 | 3 | 5 | 1 | - | - |
| Park.............................. | 4 | - | 1 | 72 | 2 | 15 | 2 | - | 1 |
| Phillips........................... | 2 | - | 2 | 32 | 2 | 2 | - | - | 2 |
| Pitkin............................. | 4 | - | - | 22 | 8 | 2 | - | - | - |
| Prowers........................... | 41 | - | 7 | 46 | 12 | 9 | - | 7 | 6 |
| Pueblo............................ | 78 | - | 5 | 135 | 19 | 22 | 5 | 5 | 9 |
| Rio Blanco......................... | 8 | - | - | 75 | 4 | 20 | 2 | 1 | 1 |
| Rio Grande........................ | 15 | - | - | 62 | 6 | 15 | - | - | 3 |
| Routt............................. | 15 | - | 2 | 170 | 11 | 34 | 4 | 2 | 4 |
| Saguache.......................... | 4 | - | 1 | 51 | 7 | 13 | 2 | - | 1 |
| San Miguel........................ | 12 | - | 2 | 33 | 9 | 13 | 5 | 1 | 2 |
| Sedgwick.......................... | 12 | - | 2 | 40 | 2 | 8 | - | 1 | 2 |
| Summit............................ | 3 | - | - | 12 | - | 6 | 1 | - | - |
| Teller............................. | - | - | - | 29 | 3 | 10 | - | - | - |
| Washington........................ | 7 | - | 11 | 106 | 11 | 24 | 2 | 1 | 9 |
| Weld.............................. | 273 | - | 28 | 477 | 65 | 158 | 14 | 11 | 37 |

BLM_0070032

# Table 44. Farms by North American Industry Classification System: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Total farms | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| Oilseed and grain farming (1111) | 3,951 | 171 | 10 | 66 | - | 243 | 9 |
| Vegetable and melon farming (1112) | 455 | 14 | 30 | 5 | 2 | - | 1 |
| Fruit and tree nut farming (1113) | 577 | 5 | - | - | 3 | - | - |
| Greenhouse, nursery, and floriculture production (1114) | 576 | 29 | 2 | 7 | 1 | - | - |
| Other crop farming (1119) | 10,323 | 229 | 107 | 168 | 97 | 313 | 107 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 10,323 | 229 | 107 | 168 | 97 | 313 | 107 |
| Beef cattle ranching and farming (112111) | 10,528 | 165 | 78 | 240 | 161 | 117 | 106 |
| Cattle feedlots (112112) | 268 | 2 | 3 | 3 | 1 | 6 | 1 |
| Dairy cattle and milk production (11212) | 183 | 3 | - | 3 | - | 2 | 2 |
| Hog and pig farming (1122) | 343 | 24 | 3 | 15 | - | 2 | 1 |
| Poultry and egg production (1123) | 611 | 22 | 14 | 33 | 3 | 4 | 8 |
| Sheep and goat farming (1124) | 1,212 | 38 | 20 | 22 | 17 | 12 | 6 |
| Animal aquaculture and other animal production (1125,1129) | 7,153 | 141 | 55 | 193 | 87 | 38 | 38 |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Total farms | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| Oilseed and grain farming (1111) | 11 | 9 | - | 145 | - | 11 | 6 |
| Vegetable and melon farming (1112) | 55 | - | 1 | - | - | 2 | 4 |
| Fruit and tree nut farming (1113) | 21 | - | 2 | - | - | 3 | - |
| Greenhouse, nursery, and floriculture production (1114) | 38 | - | 8 | - | 4 | 1 | 1 |
| Other crop farming (1119) | 315 | 11 | 70 | 102 | 3 | 334 | 108 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 315 | 11 | 70 | 102 | 3 | 334 | 108 |
| Beef cattle ranching and farming (112111) | 167 | 3 | 69 | 80 | 7 | 176 | 90 |
| Cattle feedlots (112112) | 2 | - | 1 | 4 | - | - | - |
| Dairy cattle and milk production (11212) | - | - | 4 | - | - | 4 | 6 |
| Hog and pig farming (1122) | 8 | - | 1 | - | - | 5 | 3 |
| Poultry and egg production (1123) | 7 | - | 4 | - | - | 3 | 4 |
| Sheep and goat farming (1124) | 32 | 2 | 5 | 2 | - | 7 | 5 |
| Animal aquaculture and other animal production (1125,1129) | 199 | - | 58 | 12 | 11 | 60 | 28 |

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Total farms | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| Oilseed and grain farming (1111) | 6 | - | 37 | 1 | 44 | 9 | - |
| Vegetable and melon farming (1112) | - | - | 33 | 1 | 4 | 4 | 1 |
| Fruit and tree nut farming (1113) | - | - | 103 | - | 5 | 8 | - |
| Greenhouse, nursery, and floriculture production (1114) | 1 | 6 | 33 | 3 | 1 | 24 | 5 |
| Other crop farming (1119) | 52 | 55 | 361 | - | 142 | 204 | 46 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 52 | 55 | 361 | - | 142 | 204 | 46 |
| Beef cattle ranching and farming (112111) | 117 | 68 | 340 | - | 46 | 374 | 56 |
| Cattle feedlots (112112) | 8 | - | 9 | - | - | - | 1 |
| Dairy cattle and milk production (11212) | - | - | 8 | - | - | - | - |
| Hog and pig farming (1122) | 4 | - | 16 | - | - | 4 | 2 |
| Poultry and egg production (1123) | 3 | 5 | 32 | - | 1 | 28 | 4 |
| Sheep and goat farming (1124) | 5 | 4 | 47 | - | 9 | 35 | 4 |
| Animal aquaculture and other animal production (1125,1129) | 32 | 60 | 231 | 5 | 31 | 426 | 46 |

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Total farms | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| Oilseed and grain farming (1111) | 42 | 9 | 2 | 2 | - | - | - |
| Vegetable and melon farming (1112) | 4 | 5 | 6 | 5 | - | - | - |
| Fruit and tree nut farming (1113) | 2 | 5 | 38 | 8 | - | - | - |
| Greenhouse, nursery, and floriculture production (1114) | 5 | 33 | 17 | 15 | 1 | 7 | 4 |
| Other crop farming (1119) | 214 | 107 | 195 | 192 | 12 | 52 | 78 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 214 | 107 | 195 | 192 | 12 | 52 | 78 |
| Beef cattle ranching and farming (112111) | 626 | 440 | 244 | 162 | 5 | 69 | 83 |
| Cattle feedlots (112112) | 4 | 1 | 1 | 4 | - | 3 | 2 |
| Dairy cattle and milk production (11212) | 3 | 3 | 3 | 2 | - | - | 2 |
| Hog and pig farming (1122) | 12 | 13 | 8 | 6 | - | - | 2 |
| Poultry and egg production (1123) | 32 | 42 | 13 | 16 | - | 3 | 1 |
| Sheep and goat farming (1124) | 36 | 65 | 22 | 23 | - | 3 | 4 |
| Animal aquaculture and other animal production (1125,1129) | 350 | 483 | 260 | 190 | 6 | 68 | 68 |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Total farms | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| Oilseed and grain farming (1111) | - | - | - | 2 | 131 | 273 | - |
| Vegetable and melon farming (1112) | - | 3 | - | 6 | - | - | - |
| Fruit and tree nut farming (1113) | - | 1 | - | 4 | - | - | - |
| Greenhouse, nursery, and floriculture production (1114) | - | 4 | - | 46 | - | 4 | 1 |
| Other crop farming (1119) | 5 | 126 | 28 | 95 | 151 | 191 | 4 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 5 | 126 | 28 | 95 | 151 | 191 | 4 |
| Beef cattle ranching and farming (112111) | 16 | 152 | 43 | 131 | 91 | 158 | 8 |
| Cattle feedlots (112112) | - | 4 | 2 | 1 | 1 | 20 | - |
| Dairy cattle and milk production (11212) | - | 1 | - | 2 | - | 1 | - |
| Hog and pig farming (1122) | - | - | - | 7 | 2 | 6 | - |
| Poultry and egg production (1123) | - | 5 | - | 13 | 1 | 4 | - |
| Sheep and goat farming (1124) | - | 5 | 2 | 39 | 4 | 5 | - |
| Animal aquaculture and other animal production (1125,1129) | 5 | 106 | 30 | 175 | 14 | 42 | 10 |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Total farms | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| Oilseed and grain farming (1111) | 12 | 78 | 3 | 122 | 341 | 59 | - |
| Vegetable and melon farming (1112) | 11 | 28 | 3 | 1 | - | 30 | - |
| Fruit and tree nut farming (1113) | 15 | 18 | 2 | 2 | - | 249 | - |
| Greenhouse, nursery, and floriculture production (1114) | 19 | 70 | 3 | 2 | 4 | 29 | - |
| Other crop farming (1119) | 414 | 372 | 151 | 115 | 254 | 661 | 3 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 414 | 372 | 151 | 115 | 254 | 661 | 3 |
| Beef cattle ranching and farming (112111) | 371 | 413 | 294 | 191 | 187 | 571 | 4 |
| Cattle feedlots (112112) | 2 | 7 | 7 | 5 | 16 | 6 | - |
| Dairy cattle and milk production (11212) | 3 | 14 | - | - | 6 | 5 | - |
| Hog and pig farming (1122) | 7 | 11 | 6 | 3 | 7 | 30 | - |
| Poultry and egg production (1123) | 9 | 45 | 7 | - | 12 | 53 | 1 |
| Sheep and goat farming (1124) | 49 | 83 | 11 | 2 | 15 | 80 | - |
| Animal aquaculture and other animal production (1125,1129) | 212 | 486 | 115 | 22 | 55 | 491 | 6 |

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| Total farms | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| Oilseed and grain farming (1111) | 16 | 39 | 88 | 214 | 42 | - | - |
| Vegetable and melon farming (1112) | 2 | 26 | 22 | 4 | 10 | 1 | - |
| Fruit and tree nut farming (1113) | - | 40 | 20 | - | 2 | 2 | - |
| Greenhouse, nursery, and floriculture production (1114) | 1 | 20 | 28 | 7 | 4 | 1 | 1 |
| Other crop farming (1119) | 189 | 423 | 342 | 207 | 154 | 19 | 38 |
| Tobacco farming (11191) | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 189 | 423 | 342 | 207 | 154 | 19 | 38 |
| Beef cattle ranching and farming (112111) | 148 | 319 | 359 | 191 | 205 | 48 | 79 |
| Cattle feedlots (112112) | 1 | 8 | 8 | 15 | 4 | - | - |
| Dairy cattle and milk production (11212) | 2 | 3 | 5 | 10 | - | - | 2 |
| Hog and pig farming (1122) | 8 | 7 | 15 | 5 | 1 | 2 | 4 |
| Poultry and egg production (1123) | 5 | 27 | 17 | 7 | 4 | 5 | 4 |
| Sheep and goat farming (1124) | 25 | 52 | 38 | 24 | 16 | 2 | 11 |
| Animal aquaculture and other animal production (1125,1129) | 95 | 174 | 186 | 70 | 99 | 28 | 70 |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Total farms | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| Oilseed and grain farming (1111) | 201 | - | 103 | 31 | 2 | 15 | 5 | 10 |
| Vegetable and melon farming (1112) | 1 | 1 | 3 | 11 | 1 | 38 | 5 | 34 |
| Fruit and tree nut farming (1113) | - | 1 | 2 | 2 | - | - | 3 | - |
| Greenhouse, nursery, and floriculture production (1114) | - | 1 | - | 15 | 3 | 4 | 10 | 5 |
| Other crop farming (1119) | 65 | 24 | 236 | 219 | 81 | 153 | 338 | 71 |
| Tobacco farming (11191) | - | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | 65 | 24 | 236 | 219 | 81 | 153 | 338 | 71 |
| Beef cattle ranching and farming (112111) | 35 | 21 | 139 | 304 | 144 | 78 | 251 | 83 |
| Cattle feedlots (112112) | 5 | - | 3 | 4 | 1 | 3 | 4 | 2 |
| Dairy cattle and milk production (11212) | 1 | - | 1 | 3 | - | 3 | - | - |
| Hog and pig farming (1122) | 1 | - | 5 | 1 | 4 | 2 | 5 | 4 |
| Poultry and egg production (1123) | 1 | - | 2 | 16 | - | 1 | 12 | 4 |
| Sheep and goat farming (1124) | 4 | 3 | 12 | 41 | 18 | 22 | 24 | 10 |
| Animal aquaculture and other animal production (1125,1129) | 5 | 31 | 47 | 247 | 59 | 58 | 142 | 58 |

--continued

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Total farms | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| Oilseed and grain farming (1111) | - | - | 131 | - | 1 | 324 | 566 | 309 |
| Vegetable and melon farming (1112) | - | - | - | - | 3 | - | 33 | 2 |
| Fruit and tree nut farming (1113) | - | 1 | - | - | 2 | - | 8 | - |
| Greenhouse, nursery, and floriculture production (1114) | - | 3 | 2 | 1 | 2 | - | 40 | - |
| Other crop farming (1119) | - | 30 | 38 | 11 | 3 | 256 | 972 | 212 |
| Tobacco farming (11191) | - | - | - | - | - | - | - | - |
| Cotton farming (11192) | - | - | - | - | - | - | - | - |
| Sugarcane farming, hay farming, and all other crop farming (11193,11194,11199) | - | 30 | 36 | 11 | 3 | 256 | 972 | 212 |
| Beef cattle ranching and farming (112111) | - | 58 | 32 | 10 | 48 | 152 | 905 | 200 |
| Cattle feedlots (112112) | - | - | 6 | - | - | 10 | 48 | 19 |
| Dairy cattle and milk production (11212) | - | - | - | - | - | 1 | 77 | 6 |
| Hog and pig farming (1122) | - | 2 | 2 | - | 1 | 5 | 58 | 9 |
| Poultry and egg production (1123) | - | 7 | 1 | - | 2 | 9 | 48 | 10 |
| Sheep and goat farming (1124) | - | 8 | 2 | - | 8 | 22 | 135 | 17 |
| Animal aquaculture and other animal production (1125,1129) | - | 26 | 14 | 16 | 53 | 45 | 635 | 50 |

BLM_0070035

## Table 45. Selected Operation and Operator Characteristics: 2012 and 2007

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | |
| Land in farms .............................................farms, 2012 | 36,180 | 841 | 322 | 755 | 372 | 737 | 277 |
| 2007 | 37,054 | 895 | 316 | 627 | 306 | 777 | 311 |
| acres, 2012 | 31,866,676 | 690,528 | 182,420 | 283,226 | 210,194 | 1,503,419 | 725,764 |
| 2007 | 31,604,911 | 701,575 | 178,629 | 251,812 | 149,584 | 1,300,876 | 877,142 |
| Harvested cropland .........................farms, 2012 | 17,379 | 353 | 165 | 158 | 176 | 306 | 116 |
| 2007 | 17,899 | 369 | 199 | 200 | 115 | 268 | 149 |
| acres, 2012 | 5,182,628 | 249,061 | 46,716 | 54,939 | 8,934 | 350,613 | (D) |
| 2007 | 5,888,926 | 270,210 | 72,503 | 68,649 | 6,643 | (D) | 66,145 |
| **TENURE** | | | | | | | |
| Full owners .............................................farms, 2012 | 26,105 | 625 | 242 | 623 | 277 | 457 | 151 |
| 2007 | 26,486 | 682 | 229 | 508 | 230 | 519 | 174 |
| acres, 2012 | 11,793,247 | 215,146 | 70,539 | 83,145 | 75,497 | 513,399 | 114,447 |
| 2007 | 12,681,773 | 283,639 | 77,220 | 107,473 | 83,504 | 544,332 | 216,950 |
| Harvested cropland .........................farms, 2012 | 10,861 | 204 | 112 | 104 | 120 | 104 | 34 |
| 2007 | 10,975 | 229 | 132 | 122 | 78 | 99 | 56 |
| acres, 2012 | 1,347,284 | 60,827 | 25,443 | 9,226 | 4,536 | 77,797 | 4,003 |
| 2007 | 1,807,121 | 86,802 | 33,784 | 17,681 | 3,632 | 109,203 | 10,081 |
| Part owners .............................................farms, 2012 | 7,839 | 131 | 63 | 115 | 82 | 227 | 102 |
| 2007 | 8,174 | 140 | 76 | 103 | 59 | 199 | 106 |
| acres, 2012 | 17,490,776 | 399,114 | 81,024 | 167,009 | 118,768 | 915,914 | 565,458 |
| 2007 | 16,743,142 | 309,750 | 93,889 | 139,174 | 53,984 | 667,270 | 623,086 |
| Owned land in farms ......................acres, 2012 | 9,356,983 | 193,853 | 35,373 | 70,938 | 33,543 | 459,950 | 354,653 |
| 2007 | 9,234,859 | 126,842 | 48,378 | 49,413 | 22,528 | 338,437 | 447,191 |
| Rented land in farms ......................acres, 2012 | 8,133,793 | 205,261 | 45,651 | 96,071 | 85,225 | 455,964 | 210,805 |
| 2007 | 7,508,283 | 182,908 | 45,511 | 89,761 | 31,456 | 328,833 | 175,895 |
| Harvested cropland .........................farms, 2012 | 5,229 | 97 | 39 | 46 | 49 | 164 | 72 |
| 2007 | 5,679 | 98 | 61 | 69 | 25 | 141 | 75 |
| acres, 2012 | 3,197,209 | 160,978 | 16,911 | 34,971 | 3,758 | 242,273 | 34,186 |
| 2007 | 3,472,240 | 132,256 | 37,369 | 48,682 | 2,115 | 175,394 | 49,375 |
| Tenants .............................................farms, 2012 | 2,236 | 85 | 17 | 17 | 13 | 53 | 24 |
| 2007 | 2,394 | 73 | 11 | 16 | 17 | 59 | 31 |
| acres, 2012 | 2,602,653 | 76,268 | 30,857 | 33,072 | 15,929 | 74,106 | 45,859 |
| 2007 | 2,179,996 | 108,186 | 5,520 | 5,165 | 12,096 | 89,274 | 37,106 |
| Harvested cropland .........................farms, 2012 | 1,289 | 52 | 14 | 8 | 7 | 38 | 10 |
| 2007 | 1,245 | 42 | 6 | 9 | 12 | 28 | 18 |
| acres, 2012 | 638,135 | 27,256 | 4,362 | 10,742 | 640 | 30,543 | (D) |
| 2007 | 609,565 | 51,152 | 1,350 | 2,286 | 896 | (D) | 6,689 |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators .........................................number | 59,269 | 1,378 | 494 | 1,260 | 612 | 1,177 | 420 |
| Farms by number of operators: | | | | | | | |
| 1 operator ................................................. | 17,076 | 405 | 181 | 322 | 163 | 383 | 151 |
| 2 operators ............................................... | 18,199 | 373 | 117 | 385 | 182 | 279 | 113 |
| 3 operators ............................................... | 2,259 | 50 | 20 | 34 | 23 | 64 | 9 |
| 4 operators ............................................... | 468 | 3 | 3 | 9 | 4 | 11 | 4 |
| 5 or more operators ................................ | 178 | 10 | 1 | 5 | - | - | - |
| Total women operators .........................number | 21,879 | 484 | 148 | 546 | 210 | 426 | 139 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ................................................. | 18,912 | 395 | 129 | 472 | 192 | 349 | 127 |
| 2 operators ............................................... | 1,252 | 35 | 8 | 30 | 9 | 34 | 6 |
| 3 operators ............................................... | 122 | 3 | 1 | 3 | - | 3 | - |
| 4 operators ............................................... | 14 | - | - | - | - | - | - |
| 5 or more operators ................................ | 7 | 2 | - | 1 | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators .........................................number | 60,684 | 1,499 | 505 | 1,056 | 503 | 1,192 | 466 |
| Farms by number of operators: | | | | | | | |
| 1 operator ................................................. | 17,452 | 420 | 164 | 243 | 136 | 432 | 184 |
| 2 operators ............................................... | 16,779 | 390 | 120 | 360 | 145 | 282 | 104 |
| 3 operators ............................................... | 2,097 | 62 | 27 | 16 | 23 | 58 | 20 |
| 4 operators ............................................... | 511 | 10 | 5 | 4 | 4 | 3 | 2 |
| 5 or more operators ................................ | 215 | 13 | 1 | 4 | - | 2 | 1 |
| Total women operators .........................number | 22,082 | 543 | 139 | 461 | 182 | 438 | 128 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ................................................. | 18,993 | 444 | 121 | 410 | 162 | 354 | 115 |
| 2 operators ............................................... | 1,311 | 38 | 6 | 16 | 10 | 42 | 5 |
| 3 operators ............................................... | 108 | 5 | 2 | 5 | - | - | 1 |
| 4 operators ............................................... | 25 | 2 | - | 1 | - | - | - |
| 5 or more operators ................................ | 6 | - | - | - | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male .............................................farms, 2012 | 29,320 | 692 | 287 | 582 | 297 | 590 | 226 |
| 2007 | 30,112 | 755 | 286 | 494 | 259 | 584 | 267 |
| acres, 2012 | 29,113,161 | 667,081 | 174,558 | 265,343 | 198,992 | 1,345,885 | 694,084 |
| 2007 | 28,446,637 | 676,211 | 165,289 | 229,488 | 115,001 | 1,157,174 | 814,569 |
| Female .............................................farms, 2012 | 6,860 | 149 | 35 | 173 | 75 | 147 | 51 |
| 2007 | 6,942 | 140 | 30 | 133 | 47 | 193 | 44 |
| acres, 2012 | 2,773,515 | 23,447 | 7,862 | 17,883 | 11,202 | 157,534 | 31,680 |
| 2007 | 3,158,274 | 25,364 | 11,340 | 22,324 | 34,583 | 143,702 | 62,573 |
| Primary occupation: | | | | | | | |
| Farming .............................................2012 | 17,962 | 362 | 165 | 297 | 201 | 357 | 148 |
| 2007 | 14,958 | 319 | 164 | 170 | 110 | 308 | 175 |
| Other .............................................2012 | 18,218 | 479 | 157 | 458 | 171 | 380 | 129 |
| 2007 | 22,096 | 576 | 152 | 457 | 196 | 469 | 136 |
| Place of residence: | | | | | | | |
| On farm operated .............................2012 | 29,176 | 654 | 239 | 656 | 315 | 438 | 198 |
| 2007 | 28,158 | 679 | 260 | 498 | 245 | 342 | 216 |
| Not on farm operated .......................2012 | 7,004 | 187 | 83 | 99 | 57 | 299 | 79 |
| 2007 | 8,896 | 216 | 56 | 129 | 61 | 435 | 95 |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | |
| Land in farms .....................................farms, 2012 | 855 | 25 | 223 | 345 | 25 | 605 | 251 |
| 2007 | 746 | 24 | 223 | 380 | 27 | 535 | 241 |
| acres, 2012 | 132,948 | 11,158 | 77,665 | 977,165 | 8,296 | 257,691 | 376,154 |
| 2007 | 137,668 | 6,250 | 79,405 | 899,567 | 12,480 | 228,700 | 401,147 |
| Harvested cropland ...................farms, 2012 | 533 | 20 | 113 | 181 | 7 | 456 | 183 |
| 2007 | 488 | 14 | 133 | 172 | 8 | 413 | 191 |
| acres, 2012 | 30,123 | (D) | 10,831 | 244,961 | (D) | 82,952 | 23,209 |
| 2007 | 37,363 | 3,011 | 12,485 | 276,768 | (D) | 92,599 | 42,500 |
| **TENURE** | | | | | | | |
| Full owners .......................................farms, 2012 | 672 | 11 | 148 | 177 | 18 | 419 | 177 |
| 2007 | 546 | 16 | 161 | 232 | 23 | 382 | 168 |
| acres, 2012 | 46,778 | (D) | 17,287 | 345,191 | (D) | 100,838 | 284,550 |
| 2007 | 35,897 | (D) | 31,417 | 355,305 | 6,217 | 115,687 | 330,120 |
| Harvested cropland ...................farms, 2012 | 401 | 9 | 67 | 55 | 5 | 298 | 126 |
| 2007 | 331 | 8 | 87 | 74 | 7 | 281 | 128 |
| acres, 2012 | 8,115 | (D) | 2,908 | 97,100 | (D) | 33,911 | 9,724 |
| 2007 | 8,203 | 79 | 5,326 | 122,512 | (D) | 48,305 | (D) |
| Part owners .....................................farms, 2012 | 128 | 13 | 59 | 132 | 6 | 158 | 69 |
| 2007 | 131 | 6 | 49 | 109 | 3 | 138 | 62 |
| acres, 2012 | 67,438 | 10,804 | 56,357 | 581,310 | (D) | 150,470 | 89,024 |
| 2007 | 78,073 | 5,844 | 39,179 | 477,412 | (D) | 101,160 | 68,983 |
| Owned land in farms ..............acres, 2012 | 42,415 | 449 | 32,580 | 361,631 | (D) | 79,062 | 66,226 |
| 2007 | 41,691 | 499 | 20,579 | 290,266 | (D) | 55,869 | 46,648 |
| Rented land in farms ..............acres, 2012 | 25,023 | 10,355 | 23,777 | 219,679 | 1,295 | 71,408 | 22,798 |
| 2007 | 36,382 | 5,345 | 18,600 | 187,146 | 5,310 | 45,291 | 22,335 |
| Harvested cropland ...................farms, 2012 | 91 | 11 | 36 | 36 | 2 | 137 | 54 |
| 2007 | 108 | 6 | 38 | 83 | - | 123 | 59 |
| acres, 2012 | 16,054 | (D) | 5,782 | 137,525 | (D) | 48,121 | 19,883 |
| 2007 | 21,954 | 2,932 | 5,840 | 135,407 | - | 40,304 | 23,775 |
| Tenants .............................................farms, 2012 | 55 | 1 | 16 | 36 | 1 | 28 | 5 |
| 2007 | 69 | 2 | 13 | 39 | 1 | 15 | 11 |
| acres, 2012 | 18,732 | (D) | 4,021 | 50,664 | (D) | 6,283 | 2,580 |
| 2007 | 23,698 | (D) | 8,809 | 66,850 | (D) | 11,853 | 2,044 |
| Harvested cropland ...................farms, 2012 | 41 | - | 10 | 17 | - | 21 | 3 |
| 2007 | 49 | - | 8 | 15 | 1 | 9 | 4 |
| acres, 2012 | 5,954 | - | 2,141 | 10,336 | - | 2,920 | (D) |
| 2007 | 7,206 | - | 1,319 | 18,847 | (D) | 3,990 | (D) |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators .............................number | 1,411 | 37 | 351 | 518 | 46 | 872 | 358 |
| Farms by number of operators: | | | | | | | |
| 1 operator ............................................... | 400 | 13 | 110 | 190 | 10 | 400 | 165 |
| 2 operators ............................................ | 389 | 12 | 101 | 137 | 10 | 156 | 67 |
| 3 operators ............................................ | 51 | - | 9 | 18 | 4 | 40 | 17 |
| 4 operators ............................................ | 10 | - | 3 | - | 1 | 8 | 2 |
| 5 or more operators .............................. | 5 | - | - | - | 1 | 1 | - |
| Total women operators ..................number | 575 | 10 | 144 | 174 | 16 | 209 | 96 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ............................................... | 459 | 10 | 118 | 149 | 14 | 164 | 84 |
| 2 operators ............................................ | 53 | - | 13 | 11 | 1 | 18 | 6 |
| 3 operators ............................................ | 1 | - | - | 1 | - | 3 | - |
| 4 operators ............................................ | - | - | - | - | - | - | - |
| 5 or more operators .............................. | 1 | - | - | - | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators .............................number | 1,208 | 37 | 343 | 558 | 42 | 797 | 350 |
| Farms by number of operators: | | | | | | | |
| 1 operator ............................................... | 367 | 11 | 117 | 228 | 17 | 320 | 151 |
| 2 operators ............................................ | 322 | 13 | 93 | 134 | 7 | 178 | 79 |
| 3 operators ............................................ | 48 | - | 12 | 18 | 2 | 27 | 6 |
| 4 operators ............................................ | 4 | - | 1 | 1 | 1 | 10 | 2 |
| 5 or more operators .............................. | 5 | - | - | 1 | 1 | - | 3 |
| Total women operators ..................number | 466 | 12 | 121 | 213 | 14 | 194 | 77 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ............................................... | 400 | 12 | 101 | 181 | 12 | 176 | 75 |
| 2 operators ............................................ | 23 | - | 10 | 13 | 1 | 9 | 1 |
| 3 operators ............................................ | - | - | - | 2 | - | - | - |
| 4 operators ............................................ | - | - | - | - | - | - | - |
| 5 or more operators .............................. | 2 | - | - | - | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male ........................................................farms, 2012 | 612 | 17 | 167 | 287 | 22 | 563 | 221 |
| 2007 | 553 | 19 | 190 | 279 | 22 | 491 | 210 |
| acres, 2012 | 119,805 | 11,014 | 66,192 | 874,074 | 8,240 | 251,780 | 372,178 |
| 2007 | 125,118 | 6,044 | 65,236 | 775,957 | 12,388 | 210,980 | 397,301 |
| Female ...................................................farms, 2012 | 243 | 8 | 56 | 58 | 3 | 42 | 30 |
| 2007 | 193 | 5 | 33 | 101 | 5 | 44 | 31 |
| acres, 2012 | 13,143 | 144 | 11,473 | 103,091 | 56 | 5,911 | 3,976 |
| 2007 | 12,550 | 206 | 14,169 | 123,610 | 72 | 17,720 | 3,846 |
| Primary occupation: | | | | | | | |
| Farming ..........................................2012 | 384 | 11 | 118 | 233 | 6 | 287 | 164 |
| 2007 | 288 | 7 | 108 | 175 | 7 | 236 | 84 |
| Other ...............................................2012 | 471 | 14 | 105 | 112 | 19 | 318 | 87 |
| 2007 | 458 | 17 | 115 | 205 | 20 | 299 | 157 |
| Place of residence: | | | | | | | |
| On farm operated .........................2012 | 707 | 22 | 195 | 196 | 23 | 499 | 205 |
| 2007 | 607 | 20 | 187 | 179 | 19 | 411 | 180 |
| Not on farm operated ..................2012 | 148 | 3 | 28 | 149 | 2 | 106 | 46 |
| 2007 | 139 | 4 | 36 | 201 | 8 | 124 | 61 |

--continued

BLM_0070037

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | |
| Land in farms ...................................................farms, 2012 | 228 | 198 | 1,250 | 10 | 283 | 1,116 | 165 |
| 2007 | 268 | 226 | 1,294 | 24 | 279 | 1,080 | 152 |
| acres, 2012 | 500,066 | 188,748 | 250,761 | 143 | 159,961 | 200,015 | 129,458 |
| 2007 | 451,225 | 137,799 | 252,530 | 609 | 173,872 | 189,210 | 124,044 |
| Harvested cropland .....................................farms, 2012 | 50 | 77 | 989 | 5 | 101 | 228 | 88 |
| 2007 | 69 | 88 | 978 | 7 | 107 | 336 | 74 |
| acres, 2012 | (D) | 15,375 | 44,114 | (D) | 24,651 | 8,074 | 9,585 |
| 2007 | (D) | 14,757 | 43,581 | 95 | 42,115 | 20,245 | 8,500 |
| **TENURE** | | | | | | | |
| Full owners ..................................................farms, 2012 | 143 | 131 | 964 | 7 | 219 | 956 | 136 |
| 2007 | 193 | 162 | 998 | 15 | 212 | 885 | 112 |
| acres, 2012 | 123,858 | 81,317 | 135,631 | (D) | 73,205 | 128,708 | 94,026 |
| 2007 | 168,702 | 68,931 | 128,934 | 215 | 85,979 | 109,379 | 104,911 |
| Harvested cropland .....................................farms, 2012 | 25 | 37 | 740 | 3 | 53 | 187 | 67 |
| 2007 | 45 | 53 | 740 | 5 | 57 | 258 | 51 |
| acres, 2012 | (D) | 3,790 | 23,876 | (D) | 4,271 | 5,367 | 7,434 |
| 2007 | 10,183 | 7,493 | 21,597 | (D) | 6,376 | 10,208 | 5,119 |
| Part owners .................................................farms, 2012 | 69 | 56 | 226 | 1 | 53 | 126 | 24 |
| 2007 | 67 | 56 | 245 | - | 52 | 153 | 30 |
| acres, 2012 | 358,885 | 101,953 | 109,156 | (D) | 81,208 | 53,209 | (D) |
| 2007 | 274,360 | 61,488 | 111,395 | - | 77,384 | 67,761 | 12,285 |
| Owned land in farms ..............................acres, 2012 | 244,439 | 39,532 | 49,785 | (D) | 31,094 | 22,444 | (D) |
| 2007 | 183,463 | 22,331 | 52,770 | - | 28,785 | 24,313 | 5,291 |
| Rented land in farms ..............................acres, 2012 | 114,446 | 62,421 | 59,371 | (D) | 50,114 | 30,765 | 23,998 |
| 2007 | 90,897 | 39,157 | 58,625 | - | 48,599 | 43,448 | 6,994 |
| Harvested cropland .....................................farms, 2012 | 23 | 31 | 203 | - | 42 | 36 | 20 |
| 2007 | 20 | 30 | 198 | - | 42 | 69 | 18 |
| acres, 2012 | 4,651 | 9,825 | 17,541 | - | 18,920 | 2,572 | (D) |
| 2007 | 4,352 | 6,301 | 18,562 | - | 29,471 | 9,848 | (D) |
| Tenants ......................................................farms, 2012 | 16 | 11 | 60 | 2 | 11 | 34 | 5 |
| 2007 | 8 | 8 | 51 | 9 | 15 | 42 | 10 |
| acres, 2012 | 17,323 | 5,478 | 5,974 | (D) | 5,548 | 18,098 | (D) |
| 2007 | 8,163 | 7,380 | 12,201 | 394 | 10,509 | 12,070 | 6,848 |
| Harvested cropland .....................................farms, 2012 | 2 | 9 | 46 | 2 | 6 | 5 | 1 |
| 2007 | 4 | 5 | 40 | 2 | 8 | 9 | 5 |
| acres, 2012 | (D) | 1,760 | 2,697 | (D) | 1,460 | 135 | (D) |
| 2007 | (D) | 963 | 3,422 | (D) | 6,268 | 189 | (D) |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators .............................................number | 353 | 304 | 2,031 | 13 | 467 | 1,885 | 283 |
| Farms by number of operators: | | | | | | | |
| 1 operator ................................................................. | 124 | 106 | 598 | 7 | 130 | 447 | 66 |
| 2 operators ............................................................... | 86 | 80 | 566 | 3 | 135 | 595 | 85 |
| 3 operators ............................................................... | 16 | 10 | 68 | - | 8 | 56 | 9 |
| 4 operators ............................................................... | 1 | 2 | 10 | - | 9 | 14 | 5 |
| 5 or more operators ................................................. | 1 | - | 8 | - | 1 | 4 | - |
| Total women operators ................................number | 107 | 129 | 768 | 10 | 173 | 864 | 108 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ................................................................. | 96 | 109 | 706 | 6 | 153 | 729 | 88 |
| 2 operators ............................................................... | 4 | 10 | 19 | 2 | 10 | 57 | 10 |
| 3 operators ............................................................... | 1 | - | 4 | - | - | 7 | - |
| 4 operators ............................................................... | - | - | - | - | - | - | - |
| 5 or more operators ................................................. | - | - | 2 | - | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators .............................................number | 426 | 372 | 2,093 | 46 | 476 | 1,760 | 275 |
| Farms by number of operators: | | | | | | | |
| 1 operator ................................................................. | 135 | 112 | 614 | 10 | 117 | 457 | 58 |
| 2 operators ............................................................... | 113 | 95 | 594 | 9 | 133 | 576 | 74 |
| 3 operators ............................................................... | 16 | 15 | 61 | 2 | 25 | 38 | 11 |
| 4 operators ............................................................... | 3 | 1 | 20 | 3 | 2 | 8 | 4 |
| 5 or more operators ................................................. | 1 | 3 | 5 | - | 2 | 1 | 9 |
| Total women operators ................................number | 141 | 144 | 777 | 27 | 185 | 783 | 108 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ................................................................. | 121 | 121 | 684 | 11 | 159 | 688 | 81 |
| 2 operators ............................................................... | 10 | 6 | 42 | 5 | 13 | 43 | 6 |
| 3 operators ............................................................... | - | 1 | 3 | 2 | - | 3 | 5 |
| 4 operators ............................................................... | - | 2 | - | - | - | - | - |
| 5 or more operators ................................................. | - | - | - | - | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male .........................................................farms, 2012 | 206 | 149 | 1,040 | 2 | 241 | 743 | 139 |
| 2007 | 237 | 172 | 1,071 | 10 | 230 | 784 | 122 |
| acres, 2012 | 480,511 | 128,571 | 231,827 | (D) | 145,128 | 149,112 | 88,819 |
| 2007 | 406,576 | 126,641 | 223,657 | 215 | 156,356 | 153,087 | 104,393 |
| Female ......................................................farms, 2012 | 22 | 49 | 210 | 8 | 42 | 373 | 26 |
| 2007 | 31 | 54 | 223 | 14 | 49 | 326 | 30 |
| acres, 2012 | 19,555 | 60,177 | 18,934 | (D) | 14,833 | 50,903 | 40,639 |
| 2007 | 44,649 | 11,158 | 28,873 | 394 | 17,516 | 36,123 | 19,651 |
| Primary occupation: | | | | | | | |
| Farming .......................................................... 2012 | 133 | 93 | 705 | 4 | 138 | 570 | 68 |
| 2007 | 133 | 94 | 557 | 6 | 94 | 352 | 51 |
| Other .............................................................. 2012 | 95 | 105 | 545 | 6 | 145 | 546 | 97 |
| 2007 | 135 | 132 | 737 | 18 | 185 | 728 | 101 |
| Place of residence: | | | | | | | |
| On farm operated ........................................... 2012 | 184 | 165 | 1,143 | 2 | 187 | 999 | 145 |
| 2007 | 208 | 181 | 1,135 | 7 | 180 | 884 | 116 |
| Not on farm operated ..................................... 2012 | 44 | 33 | 107 | 8 | 96 | 117 | 20 |
| 2007 | 60 | 45 | 159 | 17 | 99 | 196 | 36 |

--continued

BLM_0070038

## Table 45. Selected Operation and Operator Characteristics: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | |
| Land in farms ............farms, 2012 | 1,330 | 1,206 | 809 | 625 | 24 | 205 | 244 |
| 2007 | 1,402 | 1,529 | 924 | 623 | 27 | 229 | 217 |
| acres, 2012 | 1,043,135 | 648,916 | 290,438 | 310,654 | 5,761 | 228,886 | 190,243 |
| 2007 | 1,134,199 | 616,418 | 295,893 | 335,331 | 13,290 | 208,450 | 173,679 |
| Harvested cropland ....farms, 2012 | 224 | 150 | 407 | 376 | 4 | 134 | 142 |
| 2007 | 422 | 237 | 496 | 401 | 6 | 119 | 122 |
| acres, 2012 | 59,520 | 11,166 | 7,873 | 25,102 | (D) | 30,548 | 33,921 |
| 2007 | 110,515 | 28,092 | 10,522 | 30,994 | (D) | 27,868 | 27,014 |
| **TENURE** | | | | | | | |
| Full owners ............farms, 2012 | 1,014 | 909 | 627 | 458 | 18 | 160 | 191 |
| 2007 | 1,056 | 1,152 | 690 | 457 | 17 | 156 | 151 |
| acres, 2012 | 319,676 | 169,860 | 78,116 | 199,288 | 1,765 | 118,654 | 108,519 |
| 2007 | 421,167 | 228,468 | 85,469 | 154,469 | 4,331 | 119,589 | 74,144 |
| Harvested cropland ....farms, 2012 | 138 | 106 | 315 | 256 | 4 | 86 | 95 |
| 2007 | 276 | 157 | 356 | 272 | 4 | 74 | 78 |
| acres, 2012 | 18,409 | 5,466 | 4,250 | 11,265 | (D) | 15,971 | 14,941 |
| 2007 | 35,129 | 11,643 | 4,547 | 13,015 | (D) | 13,990 | 8,179 |
| Part owners ............farms, 2012 | 257 | 240 | 165 | 126 | 3 | 33 | 45 |
| 2007 | 290 | 306 | 197 | 114 | 5 | 53 | 47 |
| acres, 2012 | 636,961 | 358,883 | 205,141 | 88,226 | 3,676 | 88,935 | 80,079 |
| 2007 | 663,313 | 335,789 | 198,711 | 126,358 | 7,513 | 76,602 | 92,895 |
| Owned land in farms ......acres, 2012 | 381,740 | 117,120 | 60,986 | 30,833 | (D) | 33,774 | 35,098 |
| 2007 | 380,775 | 131,168 | 54,153 | 50,655 | 321 | 41,692 | 49,481 |
| Rented land in farms ......acres, 2012 | 255,221 | 241,763 | 144,155 | 57,393 | (D) | 55,161 | 44,981 |
| 2007 | 282,538 | 204,621 | 144,558 | 75,703 | 7,192 | 34,910 | 43,414 |
| Harvested cropland ....farms, 2012 | 60 | 39 | 83 | 95 | - | 29 | 42 |
| 2007 | 130 | 71 | 120 | 97 | 2 | 39 | 38 |
| acres, 2012 | 30,248 | 5,163 | 3,272 | 11,139 | - | 11,548 | 18,440 |
| 2007 | 67,555 | 15,603 | 5,271 | 12,944 | (D) | 11,095 | 17,691 |
| Tenants ............farms, 2012 | 59 | 57 | 17 | 41 | 3 | 12 | 8 |
| 2007 | 56 | 71 | 37 | 52 | 5 | 20 | 19 |
| acres, 2012 | 86,498 | 120,173 | 7,181 | 23,340 | 320 | 19,297 | 1,645 |
| 2007 | 49,719 | 52,161 | 11,713 | 54,504 | 1,446 | 12,259 | 6,640 |
| Harvested cropland ....farms, 2012 | 26 | 5 | 9 | 25 | - | 9 | 5 |
| 2007 | 16 | 9 | 20 | 32 | - | 8 | 6 |
| acres, 2012 | 10,863 | 537 | 351 | 2,698 | - | 3,029 | 540 |
| 2007 | 7,831 | 846 | 704 | 5,035 | - | 2,783 | 1,144 |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ............number | 2,235 | 1,968 | 1,323 | 1,064 | 50 | 377 | 394 |
| Farms by number of operators: | | | | | | | |
| 1 operator | 529 | 528 | 348 | 261 | 9 | 78 | 116 |
| 2 operators | 718 | 610 | 419 | 301 | 6 | 97 | 109 |
| 3 operators | 66 | 55 | 35 | 54 | 7 | 24 | 16 |
| 4 operators | 14 | 10 | 6 | 6 | 2 | 2 | 3 |
| 5 or more operators | 3 | 3 | 1 | 3 | - | 4 | - |
| Total women operators ............number | 957 | 842 | 563 | 415 | 27 | 141 | 152 |
| Farms by number of women operators: | | | | | | | |
| 1 operator | 853 | 761 | 513 | 360 | 7 | 110 | 118 |
| 2 operators | 43 | 34 | 23 | 23 | 7 | 11 | 17 |
| 3 operators | 6 | 3 | 1 | 3 | 2 | 3 | - |
| 4 operators | - | 1 | 1 | - | - | - | - |
| 5 or more operators | - | - | - | - | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ............number | 2,342 | 2,582 | 1,554 | 1,081 | 45 | 408 | 364 |
| Farms by number of operators: | | | | | | | |
| 1 operator | 574 | 593 | 407 | 264 | 10 | 88 | 100 |
| 2 operators | 747 | 844 | 463 | 279 | 16 | 116 | 99 |
| 3 operators | 58 | 76 | 35 | 63 | 1 | 15 | 11 |
| 4 operators | 16 | 10 | 7 | 15 | - | 7 | 2 |
| 5 or more operators | 7 | 6 | 12 | 2 | - | 3 | 5 |
| Total women operators ............number | 1,013 | 1,161 | 637 | 405 | 15 | 153 | 126 |
| Farms by number of women operators: | | | | | | | |
| 1 operator | 881 | 991 | 534 | 342 | 13 | 116 | 112 |
| 2 operators | 60 | 80 | 33 | 30 | 1 | 17 | 7 |
| 3 operators | 4 | 2 | 3 | 1 | - | 1 | - |
| 4 operators | - | 1 | 7 | - | - | - | - |
| 5 or more operators | - | - | - | - | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male ............farms, 2012 | 1,048 | 853 | 640 | 482 | 13 | 163 | 196 |
| 2007 | 1,055 | 1,079 | 712 | 514 | 21 | 165 | 175 |
| acres, 2012 | 901,924 | 588,099 | 252,990 | 247,135 | 4,483 | 200,422 | 174,191 |
| 2007 | 921,391 | 515,728 | 242,430 | 304,302 | 12,717 | 186,739 | 153,116 |
| Female ............farms, 2012 | 282 | 353 | 169 | 143 | 11 | 42 | 48 |
| 2007 | 347 | 454 | 212 | 109 | 6 | 34 | 42 |
| acres, 2012 | 141,211 | 60,817 | 37,448 | 63,719 | 1,278 | 28,464 | 16,052 |
| 2007 | 212,808 | 100,690 | 53,463 | 31,029 | 573 | 21,711 | 20,563 |
| Primary occupation: | | | | | | | |
| Farming ............2012 | 562 | 597 | 330 | 302 | 11 | 107 | 116 |
| 2007 | 495 | 527 | 334 | 250 | 9 | 87 | 88 |
| Other ............2012 | 768 | 609 | 479 | 323 | 13 | 98 | 128 |
| 2007 | 907 | 1,002 | 590 | 373 | 18 | 142 | 129 |
| Place of residence: | | | | | | | |
| On farm operated ............2012 | 1,175 | 1,020 | 727 | 570 | 17 | 165 | 209 |
| 2007 | 1,167 | 1,255 | 784 | 513 | 20 | 185 | 165 |
| Not on farm operated ............2012 | 155 | 186 | 82 | 55 | 7 | 40 | 35 |
| 2007 | 235 | 274 | 160 | 110 | 7 | 44 | 52 |

--continued

**2012 Census of Agriculture - County Data**
USDA, National Agricultural Statistics Service

BLM_0070039

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | |
| Land in farms .......................................farms, 2012 | 26 | 407 | 105 | 521 | 395 | 704 | 23 |
| 2007 | 21 | 309 | 120 | 540 | 425 | 786 | 29 |
| acres, 2012 | 10,234 | 580,907 | 342,412 | 68,284 | 1,113,160 | 1,376,777 | 12,180 |
| 2007 | 5,897 | 518,619 | 387,113 | 93,294 | 957,937 | 1,352,319 | 14,843 |
| Harvested cropland ...................farms, 2012 | 8 | 134 | 58 | 171 | 165 | 349 | 9 |
| 2007 | 5 | 116 | 69 | 163 | 154 | 380 | 8 |
| acres, 2012 | (D) | 9,344 | 51,885 | 6,233 | 248,307 | 398,644 | (D) |
| 2007 | 387 | 14,472 | 63,185 | 7,079 | 292,559 | 443,253 | (D) |
| **TENURE** | | | | | | | |
| Full owners ...........................................farms, 2012 | 23 | 301 | 69 | 431 | 223 | 388 | 13 |
| 2007 | 16 | 209 | 72 | 440 | 267 | 468 | 16 |
| acres, 2012 | 8,680 | 231,611 | 165,642 | 31,551 | 322,750 | 335,025 | 4,301 |
| 2007 | 4,959 | 230,833 | 105,173 | 49,283 | 290,098 | 484,480 | (D) |
| Harvested cropland ...................farms, 2012 | 7 | 88 | 33 | 132 | 59 | 111 | 5 |
| 2007 | 5 | 74 | 34 | 121 | 55 | 125 | 4 |
| acres, 2012 | 902 | 5,520 | 24,640 | 3,714 | 36,306 | 85,881 | 131 |
| 2007 | 387 | 8,123 | (D) | 5,175 | 60,912 | 115,832 | 132 |
| Part owners ...........................................farms, 2012 | 3 | 96 | 25 | 61 | 131 | 228 | 4 |
| 2007 | 3 | 91 | 40 | 77 | 117 | 242 | 10 |
| acres, 2012 | 1,554 | 324,984 | 138,746 | 25,847 | 675,715 | 902,104 | 4,429 |
| 2007 | (D) | 254,643 | 245,200 | 33,243 | 598,059 | 733,620 | (D) |
| Owned land in farms ................acres, 2012 | 1,117 | 122,509 | 81,095 | 13,106 | 360,311 | 419,646 | (D) |
| 2007 | 589 | 118,713 | 167,206 | 5,180 | 330,651 | 337,081 | (D) |
| Rented land in farms ...............acres, 2012 | 437 | 202,475 | 57,651 | 12,741 | 315,404 | 482,458 | (D) |
| 2007 | (D) | 135,930 | 77,994 | 28,063 | 267,408 | 396,539 | 5,080 |
| Harvested cropland ...................farms, 2012 | 1 | 43 | 20 | 25 | 80 | 186 | 1 |
| 2007 | - | 39 | 32 | 35 | 83 | 204 | 2 |
| acres, 2012 | (D) | (D) | 25,005 | 1,291 | 166,553 | 259,858 | (D) |
| 2007 | - | 5,896 | 40,193 | 1,660 | 208,540 | 266,062 | (D) |
| Tenants ...............................................farms, 2012 | - | 10 | 11 | 29 | 41 | 88 | 6 |
| 2007 | 2 | 11 | 8 | 23 | 41 | 76 | 3 |
| acres, 2012 | (D) | 24,312 | 38,024 | 10,886 | 114,695 | 139,648 | 3,450 |
| 2007 | (D) | 33,143 | 36,740 | 10,768 | 69,780 | 134,219 | (D) |
| Harvested cropland ...................farms, 2012 | - | 3 | 5 | 7 | 26 | 52 | 3 |
| 2007 | - | 3 | 3 | 7 | 16 | 51 | 2 |
| acres, 2012 | - | (D) | 2,240 | 1,228 | 45,448 | 52,905 | (D) |
| 2007 | - | 453 | (D) | 244 | 23,107 | 61,359 | (D) |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ..................................number | 49 | 673 | 165 | 905 | 613 | 1,147 | 35 |
| Farms by number of operators: | | | | | | | |
| 1 operator ................................................ | 8 | 193 | 60 | 246 | 228 | 333 | 14 |
| 2 operators .............................................. | 14 | 167 | 33 | 236 | 129 | 315 | 6 |
| 3 operators .............................................. | 3 | 42 | 9 | 27 | 28 | 47 | 3 |
| 4 operators .............................................. | 1 | 5 | 3 | 6 | 8 | 5 | - |
| 5 or more operators ................................ | - | - | - | 6 | 2 | 4 | - |
| Total women operators .......................number | 20 | 262 | 52 | 369 | 203 | 344 | 8 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ................................................ | 14 | 226 | 44 | 331 | 168 | 314 | 4 |
| 2 operators .............................................. | 3 | 18 | 4 | 13 | 13 | 15 | 2 |
| 3 operators .............................................. | - | - | - | 4 | 3 | - | - |
| 4 operators .............................................. | - | - | - | - | - | - | - |
| 5 or more operators ................................ | - | - | - | - | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ..................................number | 39 | 494 | 203 | 914 | 657 | 1,275 | 49 |
| Farms by number of operators: | | | | | | | |
| 1 operator ................................................ | 11 | 166 | 52 | 238 | 240 | 376 | 13 |
| 2 operators .............................................. | 6 | 115 | 56 | 250 | 146 | 353 | 12 |
| 3 operators .............................................. | 2 | 17 | 11 | 42 | 32 | 42 | 4 |
| 4 operators .............................................. | - | 9 | - | 7 | 6 | 10 | - |
| 5 or more operators ................................ | 2 | 2 | 1 | 3 | 1 | 5 | - |
| Total women operators .......................number | 14 | 160 | 62 | 390 | 247 | 403 | 19 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ................................................ | 6 | 136 | 53 | 311 | 216 | 360 | 19 |
| 2 operators .............................................. | 4 | 10 | 3 | 38 | 14 | 20 | - |
| 3 operators .............................................. | - | - | 1 | 1 | 1 | 1 | - |
| 4 operators .............................................. | - | 1 | - | - | - | - | - |
| 5 or more operators ................................ | - | - | - | - | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male ......................................................farms, 2012 | 19 | 314 | 90 | 342 | 328 | 620 | 21 |
| 2007 | 17 | 258 | 105 | 382 | 321 | 661 | 25 |
| acres, 2012 | 8,270 | 463,115 | 337,088 | 60,461 | 1,008,938 | 1,327,639 | (D) |
| 2007 | 5,108 | 424,328 | 371,754 | 83,459 | 816,203 | 1,256,355 | (D) |
| Female ...................................................farms, 2012 | 7 | 93 | 15 | 179 | 67 | 84 | 2 |
| 2007 | 4 | 51 | 15 | 158 | 104 | 125 | 4 |
| acres, 2012 | 1,964 | 117,792 | 5,324 | 7,823 | 104,222 | 49,138 | (D) |
| 2007 | 789 | 94,291 | 15,359 | 9,835 | 141,734 | 95,964 | (D) |
| Primary occupation: | | | | | | | |
| Farming ..................................................2012 | 10 | 223 | 67 | 218 | 229 | 391 | 12 |
| 2007 | 13 | 129 | 66 | 157 | 171 | 397 | 7 |
| Other .....................................................2012 | 16 | 184 | 38 | 303 | 166 | 313 | 11 |
| 2007 | 8 | 180 | 54 | 383 | 254 | 389 | 22 |
| Place of residence: | | | | | | | |
| On farm operated ................................2012 | 24 | 339 | 88 | 403 | 189 | 406 | 14 |
| 2007 | 15 | 210 | 97 | 408 | 166 | 475 | 22 |
| Not on farm operated ...........................2012 | 2 | 68 | 17 | 118 | 206 | 298 | 9 |
| 2007 | 6 | 99 | 23 | 132 | 259 | 311 | 7 |

--continued

BLM_0070040

# Table 45. Selected Operation and Operator Characteristics: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | |
| Land in farms .........................................farms, 2012 | 1,124 | 1,625 | 602 | 464 | 891 | 2,264 | 14 |
| 2007 | 1,076 | 1,757 | 585 | 542 | 1,035 | 1,767 | 15 |
| acres, 2012 | 590,435 | 450,389 | 2,140,776 | 1,473,387 | 1,099,217 | 386,932 | 6,628 |
| 2007 | 570,189 | 489,819 | 2,179,242 | 1,400,054 | 1,132,299 | 372,511 | 8,866 |
| Harvested cropland .......................farms, 2012 | 654 | 706 | 195 | 178 | 522 | 1,574 | 3 |
| 2007 | 577 | 822 | 228 | 216 | 560 | 1,212 | 6 |
| acres, 2012 | 39,908 | 68,169 | 16,143 | 222,391 | 266,884 | 58,311 | 540 |
| 2007 | 38,350 | 82,425 | 30,165 | (D) | 324,349 | 47,438 | (D) |
| **TENURE** | | | | | | | |
| Full owners .........................................farms, 2012 | 857 | 1,268 | 394 | 255 | 530 | 1,850 | 10 |
| 2007 | 840 | 1,395 | 372 | 326 | 815 | 1,376 | 12 |
| acres, 2012 | 460,428 | 262,910 | 805,564 | 436,684 | 348,839 | 174,473 | 5,598 |
| 2007 | 457,286 | 290,997 | 1,090,902 | 510,987 | 312,231 | 162,891 | 8,004 |
| Harvested cropland .......................farms, 2012 | 459 | 516 | 120 | 61 | 223 | 1,252 | 3 |
| 2007 | 413 | 806 | 140 | 84 | 229 | 937 | 5 |
| acres, 2012 | 21,372 | 24,812 | 5,720 | 43,219 | 51,380 | 22,484 | 540 |
| 2007 | 20,691 | 35,973 | 16,125 | 81,410 | 56,559 | 17,779 | (D) |
| Part owners .........................................farms, 2012 | 221 | 249 | 182 | 174 | 285 | 325 | 4 |
| 2007 | 200 | 259 | 184 | 177 | 329 | 307 | 2 |
| acres, 2012 | 111,958 | 153,453 | 1,261,919 | 834,710 | 660,591 | 187,917 | 1,030 |
| 2007 | 102,024 | 165,520 | 962,389 | 808,134 | 726,113 | 199,433 | (D) |
| Owned land in farms ....................acres, 2012 | 51,277 | 64,076 | 900,631 | 532,271 | 313,793 | 70,745 | 108 |
| 2007 | 43,060 | 58,421 | 721,802 | 502,635 | 365,900 | 79,724 | (D) |
| Rented land in farms ...................acres, 2012 | 60,681 | 89,377 | 361,288 | 302,439 | 346,798 | 117,172 | 922 |
| 2007 | 58,964 | 107,099 | 240,587 | 305,499 | 360,213 | 119,709 | (D) |
| Harvested cropland .......................farms, 2012 | 162 | 139 | 87 | 102 | 244 | 289 | - |
| 2007 | 145 | 174 | 80 | 120 | 277 | 235 | - |
| acres, 2012 | 15,433 | 35,292 | 8,563 | 133,962 | 176,808 | 28,828 | - |
| 2007 | 14,940 | 39,066 | 13,800 | 168,430 | 236,596 | 26,406 | - |
| Tenants .........................................farms, 2012 | 46 | 108 | 26 | 35 | 76 | 89 | - |
| 2007 | 36 | 103 | 29 | 39 | 91 | 84 | 1 |
| acres, 2012 | 18,049 | 34,026 | 73,293 | 201,993 | 89,787 | 24,542 | - |
| 2007 | 10,879 | 33,302 | 125,951 | 80,933 | 93,955 | 10,187 | (D) |
| Harvested cropland .......................farms, 2012 | 33 | 51 | 8 | 15 | 55 | 53 | - |
| 2007 | 19 | 42 | 8 | 12 | 54 | 40 | 1 |
| acres, 2012 | 3,103 | 8,085 | 1,860 | 45,210 | 38,696 | 6,999 | - |
| 2007 | 2,719 | 7,386 | 240 | (D) | 31,194 | 3,253 | (D) |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ....................................number | 1,890 | 2,699 | 991 | 763 | 1,392 | 3,761 | 22 |
| Farms by number of operators: | | | | | | | |
| 1 operator ................................................ | 503 | 699 | 276 | 235 | 491 | 1,024 | 8 |
| 2 operators .............................................. | 520 | 821 | 274 | 181 | 325 | 1,044 | 4 |
| 3 operators .............................................. | 71 | 76 | 44 | 34 | 57 | 166 | 2 |
| 4 operators .............................................. | 23 | 21 | 5 | 13 | 13 | 22 | - |
| 5 or more operators ................................ | 7 | 8 | 3 | 1 | 5 | 8 | - |
| Total women operators ..........................number | 724 | 1,123 | 334 | 242 | 405 | 1,445 | 7 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ................................................ | 609 | 968 | 294 | 221 | 342 | 1,227 | 7 |
| 2 operators .............................................. | 36 | 62 | 20 | 9 | 25 | 101 | - |
| 3 operators .............................................. | 13 | 9 | - | 1 | 3 | 4 | - |
| 4 operators .............................................. | 1 | 1 | - | 1 | 1 | 1 | - |
| 5 or more operators ................................ | - | - | - | - | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ....................................number | 1,717 | 2,958 | 934 | 900 | 1,660 | 2,891 | 25 |
| Farms by number of operators: | | | | | | | |
| 1 operator ................................................ | 516 | 750 | 302 | 263 | 537 | 791 | 7 |
| 2 operators .............................................. | 492 | 881 | 233 | 230 | 413 | 863 | 7 |
| 3 operators .............................................. | 56 | 95 | 42 | 36 | 57 | 88 | - |
| 4 operators .............................................. | 11 | 24 | 5 | 8 | 22 | 21 | 1 |
| 5 or more operators ................................ | 1 | 7 | 3 | 5 | 6 | 4 | - |
| Total women operators ..........................number | 669 | 1,193 | 301 | 299 | 502 | 1,106 | 6 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ................................................ | 599 | 1,023 | 255 | 284 | 412 | 979 | 4 |
| 2 operators .............................................. | 32 | 76 | 20 | 13 | 37 | 53 | 1 |
| 3 operators .............................................. | 2 | 2 | 2 | 3 | 3 | 7 | - |
| 4 operators .............................................. | - | 3 | - | - | - | - | - |
| 5 or more operators ................................ | - | - | - | - | 1 | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male ..................................................farms, 2012 | 897 | 1,246 | 524 | 398 | 787 | 1,842 | 11 |
| 2007 | 873 | 1,383 | 496 | 451 | 888 | 1,455 | 13 |
| acres, 2012 | 552,923 | 362,010 | 1,982,508 | 1,315,506 | 1,041,542 | 327,722 | (D) |
| 2007 | 543,743 | 383,309 | 1,907,839 | 1,222,001 | 1,068,273 | 310,951 | (D) |
| Female ..............................................farms, 2012 | 227 | 379 | 78 | 66 | 104 | 422 | 3 |
| 2007 | 203 | 374 | 89 | 91 | 147 | 312 | 2 |
| acres, 2012 | 37,512 | 88,379 | 158,268 | 157,881 | 57,675 | 59,210 | (D) |
| 2007 | 26,446 | 106,510 | 271,403 | 178,053 | 64,026 | 61,560 | (D) |
| Primary occupation: | | | | | | | |
| Farming ...........................................2012 | 514 | 755 | 285 | 266 | 478 | 1,100 | 8 |
| 2007 | 393 | 599 | 266 | 267 | 473 | 646 | - |
| Other ................................................2012 | 610 | 870 | 317 | 198 | 413 | 1,164 | 6 |
| 2007 | 683 | 1,158 | 319 | 275 | 562 | 1,121 | 15 |
| Place of residence: | | | | | | | |
| On farm operated ...........................2012 | 942 | 1,395 | 465 | 327 | 647 | 2,037 | 13 |
| 2007 | 874 | 1,465 | 428 | 332 | 703 | 1,554 | 11 |
| Not on farm operated ......................2012 | 182 | 230 | 137 | 137 | 244 | 227 | 1 |
| 2007 | 202 | 292 | 157 | 210 | 332 | 213 | 4 |

--continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | |
| Land in farms ...........................................farms, 2012 | 492 | 1,138 | 1,128 | 754 | 541 | 108 | 209 |
| 2007 | 503 | 1,123 | 1,045 | 894 | 569 | 105 | 282 |
| acres, 2012 | 929,899 | 690,656 | 329,653 | 647,252 | 706,750 | 81,321 | 179,948 |
| 2007 | 836,564 | 704,261 | 321,056 | 728,092 | 624,123 | 93,839 | 323,655 |
| Harvested cropland .............................farms, 2012 | 167 | 653 | 794 | 417 | 259 | 55 | 48 |
| 2007 | 239 | 582 | 718 | 433 | 316 | 53 | 75 |
| acres, 2012 | 33,897 | 60,617 | 56,464 | 171,272 | 47,269 | (D) | 3,570 |
| 2007 | 48,645 | 52,126 | 60,094 | 174,314 | 55,963 | 7,657 | 7,026 |
| **TENURE** | | | | | | | |
| Full owners ...........................................farms, 2012 | 395 | 919 | 845 | 489 | 359 | 73 | 133 |
| 2007 | 381 | 889 | 768 | 608 | 356 | 75 | 182 |
| acres, 2012 | 418,710 | 592,985 | 108,469 | 211,292 | 131,287 | 56,976 | 84,536 |
| 2007 | 485,313 | 147,214 | 140,014 | 254,678 | 220,394 | (D) | 89,250 |
| Harvested cropland .............................farms, 2012 | 118 | 501 | 567 | 206 | 135 | 36 | 26 |
| 2007 | 163 | 419 | 502 | 240 | 159 | 32 | 41 |
| acres, 2012 | 12,522 | 30,964 | 18,968 | 43,040 | 9,969 | 4,388 | 1,983 |
| 2007 | 24,202 | 19,943 | 25,628 | 56,622 | 13,076 | 3,303 | 2,442 |
| Part owners ...........................................farms, 2012 | 78 | 181 | 247 | 198 | 150 | 32 | 65 |
| 2007 | 101 | 190 | 224 | 197 | 177 | 27 | 78 |
| acres, 2012 | 466,809 | 89,812 | 218,382 | 405,051 | 522,346 | (D) | 81,838 |
| 2007 | 335,400 | 548,654 | 151,276 | 430,493 | 324,434 | (D) | 188,868 |
| Owned land in farms ..................acres, 2012 | 353,795 | 34,377 | 99,464 | 235,556 | 249,719 | 13,796 | 27,396 |
| 2007 | 210,088 | (D) | 75,993 | 259,181 | 152,896 | 35,661 | 110,064 |
| Rented land in farms .................acres, 2012 | 113,014 | 55,435 | 116,918 | 169,495 | 272,627 | (D) | 54,442 |
| 2007 | 125,312 | (D) | 75,283 | 171,312 | 171,538 | (D) | 70,804 |
| Harvested cropland .............................farms, 2012 | 41 | 124 | 202 | 163 | 109 | 16 | 20 |
| 2007 | 68 | 135 | 192 | 138 | 138 | 21 | 28 |
| acres, 2012 | 20,029 | 25,577 | 33,744 | 117,424 | 28,906 | (D) | (D) |
| 2007 | 22,678 | 27,199 | 30,667 | 99,043 | 37,813 | 4,354 | 3,869 |
| Tenants ...........................................farms, 2012 | 19 | 38 | 36 | 67 | 32 | 3 | 11 |
| 2007 | 21 | 44 | 53 | 89 | 36 | 3 | 22 |
| acres, 2012 | 44,380 | 7,859 | 4,802 | 30,909 | 53,117 | (D) | 13,574 |
| 2007 | 15,851 | 8,393 | 29,766 | 42,923 | 79,295 | (D) | 45,537 |
| Harvested cropland .............................farms, 2012 | 8 | 28 | 24 | 48 | 15 | 1 | 2 |
| 2007 | 8 | 28 | 24 | 55 | 19 | - | 6 |
| acres, 2012 | 1,146 | 4,076 | 3,752 | 10,808 | 8,395 | (D) | (D) |
| 2007 | 1,765 | 4,984 | 3,799 | 18,649 | 5,074 | - | 715 |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ...........................................number | 814 | 1,860 | 1,806 | 1,253 | 812 | 185 | 367 |
| Farms by number of operators: | | | | | | | |
| 1 operator ........................................... | 225 | 523 | 554 | 381 | 303 | 46 | 76 |
| 2 operators ........................................... | 232 | 532 | 498 | 292 | 209 | 54 | 116 |
| 3 operators ........................................... | 25 | 62 | 58 | 52 | 25 | 3 | 14 |
| 4 operators ........................................... | 3 | 18 | 10 | 21 | 4 | 4 | - |
| 5 or more operators ........................................... | 7 | 3 | 8 | 8 | - | 1 | 3 |
| Total women operators ...........................................number | 302 | 728 | 648 | 406 | 258 | 83 | 160 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ........................................... | 257 | 632 | 577 | 329 | 246 | 65 | 133 |
| 2 operators ........................................... | 19 | 42 | 25 | 35 | 6 | 6 | 6 |
| 3 operators ........................................... | 1 | 4 | 7 | 1 | - | 2 | 5 |
| 4 operators ........................................... | 1 | - | - | 1 | - | - | - |
| 5 or more operators ........................................... | - | - | - | - | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | |
| Total operators ...........................................number | 829 | 1,779 | 1,692 | 1,492 | 916 | 172 | 479 |
| Farms by number of operators: | | | | | | | |
| 1 operator ........................................... | 238 | 556 | 489 | 422 | 271 | 53 | 110 |
| 2 operators ........................................... | 230 | 504 | 488 | 396 | 262 | 46 | 153 |
| 3 operators ........................................... | 19 | 46 | 51 | 46 | 25 | 1 | 14 |
| 4 operators ........................................... | 9 | 14 | 13 | 18 | 9 | 2 | 4 |
| 5 or more operators ........................................... | 7 | 3 | 4 | 12 | 2 | 3 | 1 |
| Total women operators ...........................................number | 292 | 656 | 559 | 496 | 271 | 66 | 201 |
| Farms by number of women operators: | | | | | | | |
| 1 operator ........................................... | 250 | 564 | 502 | 409 | 258 | 58 | 183 |
| 2 operators ........................................... | 12 | 40 | 27 | 39 | 5 | 4 | 9 |
| 3 operators ........................................... | 2 | 4 | 1 | 3 | 1 | - | - |
| 4 operators ........................................... | 3 | - | - | - | - | - | - |
| 5 or more operators ........................................... | - | - | - | - | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | |
| Sex of operator: | | | | | | | |
| Male ...........................................farms, 2012 | 422 | 895 | 935 | 656 | 474 | 73 | 150 |
| 2007 | 440 | 921 | 903 | 798 | 516 | 77 | 211 |
| acres, 2012 | 872,017 | 664,976 | 307,256 | 585,721 | 619,355 | 73,021 | 163,586 |
| 2007 | 799,777 | 674,472 | 283,362 | 651,076 | 582,397 | 88,968 | 263,904 |
| Female ...........................................farms, 2012 | 70 | 243 | 193 | 98 | 67 | 35 | 59 |
| 2007 | 63 | 202 | 142 | 138 | 53 | 28 | 71 |
| acres, 2012 | 57,882 | 25,680 | 22,397 | 61,531 | 87,395 | 8,300 | 16,362 |
| 2007 | 36,787 | 29,789 | 37,694 | 77,016 | 41,726 | 4,871 | 59,751 |
| Primary occupation: | | | | | | | |
| Farming ........................................... 2012 | 183 | 516 | 546 | 426 | 263 | 79 | 87 |
| 2007 | 150 | 424 | 424 | 404 | 404 | 79 | 110 |
| Other ........................................... 2012 | 309 | 622 | 582 | 328 | 278 | 29 | 122 |
| 2007 | 353 | 699 | 621 | 490 | 301 | 55 | 172 |
| Place of residence: | | | | | | | |
| On farm operated ........................................... 2012 | 378 | 1,022 | 1,032 | 613 | 448 | 95 | 189 |
| 2007 | 364 | 915 | 924 | 661 | 443 | 91 | 220 |
| Not on farm operated ........................................... 2012 | 114 | 116 | 96 | 141 | 93 | 13 | 20 |
| 2007 | 139 | 208 | 121 | 233 | 126 | 14 | 62 |

--continued

BLM_0070042

## Table 45. Selected Operation and Operator Characteristics: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | | |
| Land in farms ... farms, 2012 | 319 | 82 | 553 | 894 | 313 | 377 | 799 | 277 |
| 2007 | 334 | 82 | 636 | 881 | 285 | 390 | 610 | 242 |
| acres, 2012 | 436,499 | 32,094 | 1,021,915 | 895,269 | 507,343 | 185,489 | 612,532 | 311,373 |
| 2007 | 431,154 | 28,539 | 1,037,336 | 910,666 | 386,577 | 178,908 | 533,014 | 287,272 |
| Harvested cropland ... farms, 2012 | 222 | 54 | 267 | 266 | 171 | 262 | 429 | 154 |
| 2007 | 207 | 53 | 305 | 336 | 163 | 275 | 377 | 150 |
| acres, 2012 | 236,804 | 3,791 | 205,301 | 16,020 | 23,374 | 84,934 | (D) | 80,371 |
| 2007 | 230,885 | 3,566 | 256,849 | 27,515 | 22,393 | 88,395 | 56,636 | 91,841 |
| **TENURE** | | | | | | | | |
| Full owners ... farms, 2012 | 153 | 71 | 343 | 681 | 205 | 257 | 597 | 180 |
| 2007 | 172 | 72 | 405 | 630 | 213 | 256 | 437 | 139 |
| acres, 2012 | 86,453 | 26,088 | 360,756 | 368,268 | 189,429 | 76,590 | 210,465 | 125,945 |
| 2007 | 106,300 | 20,577 | 315,801 | 316,194 | 256,064 | 80,594 | 214,273 | 111,261 |
| Harvested cropland ... farms, 2012 | 69 | 46 | 107 | 177 | 107 | 159 | 302 | 80 |
| 2007 | 62 | 43 | 123 | 193 | 112 | 168 | 252 | 71 |
| acres, 2012 | 33,549 | 2,543 | 47,741 | 4,771 | 7,972 | 38,491 | 15,418 | 29,713 |
| 2007 | 44,470 | 2,517 | 48,982 | 8,460 | 10,752 | 38,040 | 26,014 | 36,284 |
| Part owners ... farms, 2012 | 123 | 9 | 154 | 170 | 89 | 103 | 150 | 71 |
| 2007 | 120 | 6 | 175 | 197 | 57 | 106 | 142 | 77 |
| acres, 2012 | 301,370 | (D) | 554,083 | 309,621 | 281,682 | 102,395 | 368,285 | 135,772 |
| 2007 | 271,759 | (D) | 656,464 | 538,228 | 108,953 | 87,931 | 291,810 | 146,750 |
| Owned land in farms ... acres, 2012 | 145,415 | (D) | 245,103 | 119,312 | 147,510 | 58,072 | 173,739 | 85,791 |
| 2007 | 122,795 | 2,536 | 330,663 | 279,748 | 60,776 | 52,003 | 149,618 | 77,961 |
| Rented land in farms ... acres, 2012 | 155,955 | 3,063 | 308,980 | 190,309 | 134,172 | 44,323 | 194,526 | 49,981 |
| 2007 | 148,964 | (D) | 325,801 | 258,480 | 48,177 | 35,928 | 142,192 | 68,769 |
| Harvested cropland ... farms, 2012 | 117 | 6 | 119 | 73 | 69 | 59 | 91 | 53 |
| 2007 | 107 | 6 | 147 | 112 | 43 | 87 | 103 | 59 |
| acres, 2012 | 171,479 | (D) | 121,160 | 9,919 | 14,201 | 44,394 | 45,595 | 33,916 |
| 2007 | 152,981 | 688 | 185,961 | 15,426 | 10,385 | 44,643 | 23,266 | 39,496 |
| Tenants ... farms, 2012 | 43 | 2 | 56 | 43 | 19 | 17 | 52 | 26 |
| 2007 | 42 | 4 | 56 | 54 | 15 | 28 | 31 | 26 |
| acres, 2012 | 48,676 | (D) | 107,096 | 217,380 | 36,232 | 6,504 | 33,802 | 49,656 |
| 2007 | 53,095 | (D) | 65,071 | 56,144 | 21,560 | 10,383 | 26,931 | 29,261 |
| Harvested cropland ... farms, 2012 | 36 | 2 | 41 | 16 | 5 | 12 | 31 | 21 |
| 2007 | 38 | 4 | 35 | 31 | 8 | 20 | 22 | 20 |
| acres, 2012 | 31,866 | (D) | 36,400 | 1,330 | 1,201 | 4,049 | (D) | 16,742 |
| 2007 | 33,434 | 361 | 21,906 | 3,629 | 1,256 | 5,712 | 7,356 | 16,061 |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | | |
| Total operators ... number | 526 | 144 | 845 | 1,473 | 539 | 618 | 1,411 | 448 |
| Farms by number of operators: | | | | | | | | |
| 1 operator | 161 | 38 | 313 | 411 | 135 | 192 | 309 | 132 |
| 2 operators | 119 | 32 | 194 | 411 | 144 | 148 | 401 | 128 |
| 3 operators | 31 | 9 | 41 | 56 | 24 | 26 | 64 | 11 |
| 4 operators | 7 | 1 | 4 | 11 | 7 | 8 | 20 | 4 |
| 5 or more operators | 1 | 2 | 1 | 5 | 3 | 3 | 5 | 2 |
| Total women operators ... number | 141 | 44 | 242 | 531 | 200 | 184 | 561 | 152 |
| Farms by number of women operators: | | | | | | | | |
| 1 operator | 124 | 40 | 217 | 473 | 164 | 166 | 498 | 137 |
| 2 operators | 7 | 2 | 7 | 23 | 18 | 9 | 30 | 6 |
| 3 operators | 1 | - | 1 | 4 | - | - | 1 | 1 |
| 4 operators | - | - | 2 | - | - | - | - | - |
| 5 or more operators | - | - | - | - | - | - | - | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | | |
| Total operators ... number | 548 | 119 | 980 | 1,454 | 512 | 644 | 1,042 | 416 |
| Farms by number of operators: | | | | | | | | |
| 1 operator | 166 | 52 | 360 | 396 | 115 | 193 | 260 | 115 |
| 2 operators | 135 | 26 | 222 | 413 | 138 | 162 | 296 | 98 |
| 3 operators | 24 | 3 | 43 | 58 | 21 | 24 | 29 | 18 |
| 4 operators | 7 | - | 9 | 12 | 7 | 6 | 2 | 9 |
| 5 or more operators | 2 | 1 | 2 | 2 | 4 | 5 | 2 | 2 |
| Total women operators ... number | 161 | 37 | 315 | 536 | 205 | 197 | 368 | 121 |
| Farms by number of women operators: | | | | | | | | |
| 1 operator | 145 | 31 | 267 | 454 | 163 | 167 | 329 | 104 |
| 2 operators | 5 | 3 | 22 | 38 | 18 | 8 | 18 | 7 |
| 3 operators | 2 | - | - | 2 | 2 | 2 | 1 | 1 |
| 4 operators | - | - | 1 | - | - | - | - | - |
| 5 or more operators | - | - | - | - | - | - | - | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | | |
| Sex of operator: | | | | | | | | |
| Male ... farms, 2012 | 281 | 63 | 476 | 768 | 281 | 336 | 637 | 228 |
| 2007 | 290 | 63 | 510 | 729 | 229 | 354 | 494 | 217 |
| acres, 2012 | 415,931 | 28,611 | 960,858 | 816,233 | 471,915 | 178,167 | 537,488 | 282,471 |
| 2007 | 413,295 | 25,291 | 940,523 | 869,175 | 318,223 | 171,244 | 487,475 | 270,101 |
| Female ... farms, 2012 | 38 | 19 | 77 | 126 | 52 | 41 | 162 | 49 |
| 2007 | 44 | 19 | 126 | 152 | 56 | 36 | 116 | 25 |
| acres, 2012 | 20,568 | 3,483 | 61,057 | 79,036 | 35,428 | 7,322 | 75,044 | 28,902 |
| 2007 | 17,859 | 3,248 | 96,813 | 41,391 | 68,354 | 7,664 | 45,539 | 17,171 |
| Primary occupation: | | | | | | | | |
| Farming ... 2012 | 220 | 38 | 292 | 468 | 168 | 204 | 330 | 165 |
| 2007 | 183 | 40 | 299 | 341 | 118 | 237 | 173 | 151 |
| Other ... 2012 | 99 | 44 | 261 | 426 | 145 | 173 | 469 | 112 |
| 2007 | 151 | 42 | 337 | 540 | 167 | 153 | 437 | 91 |
| Place of residence: | | | | | | | | |
| On farm operated ... 2012 | 197 | 69 | 318 | 726 | 278 | 317 | 646 | 224 |
| 2007 | 207 | 66 | 353 | 673 | 235 | 321 | 481 | 189 |
| Not on farm operated ... 2012 | 122 | 13 | 235 | 168 | 35 | 60 | 153 | 53 |
| 2007 | 127 | 16 | 283 | 208 | 50 | 69 | 129 | 53 |

--continued

BLM_0070043

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| **FARMS** | | | | | | | | |
| Land in farms .................................... farms, 2012 | - | 135 | 226 | 38 | 123 | 824 | 3,525 | 834 |
| 2007 | - | 123 | 193 | 41 | 126 | 1,010 | 3,921 | 970 |
| acres, 2012 | - | 126,536 | 335,697 | 25,565 | 70,911 | 1,216,248 | 1,956,491 | 1,353,401 |
| 2007 | - | 150,947 | 296,665 | 47,818 | 73,219 | 1,375,742 | 2,088,715 | 1,334,453 |
| Harvested cropland ................... farms, 2012 | - | 54 | 158 | 22 | 25 | 410 | 1,636 | 388 |
| 2007 | - | 52 | 140 | 19 | 26 | 451 | 1,782 | 452 |
| acres, 2012 | - | 5,043 | 131,355 | 3,665 | (D) | 327,068 | 426,823 | 364,045 |
| 2007 | - | 6,769 | 121,156 | 4,315 | 1,735 | 407,127 | 487,855 | 419,865 |
| **TENURE** | | | | | | | | |
| Full owners ...................................... farms, 2012 | - | 100 | 116 | 29 | 93 | 507 | 2,566 | 452 |
| 2007 | - | 84 | 98 | 34 | 90 | 633 | 2,849 | 561 |
| acres, 2012 | - | (D) | 103,776 | (D) | (D) | 382,423 | 745,520 | 339,271 |
| 2007 | - | 54,676 | 69,122 | 42,360 | 34,834 | 483,876 | 797,321 | 446,262 |
| Harvested cropland ................... farms, 2012 | - | 37 | 68 | 18 | 20 | 159 | 996 | 107 |
| 2007 | - | 32 | 54 | 14 | 18 | 168 | 1,058 | 161 |
| acres, 2012 | - | 1,225 | 30,168 | 2,845 | (D) | 73,528 | 108,885 | 51,673 |
| 2007 | - | 4,152 | 18,603 | 3,615 | 578 | 109,857 | 144,213 | 111,210 |
| Part owners ...................................... farms, 2012 | - | 31 | 84 | 7 | 27 | 257 | 631 | 285 |
| 2007 | - | 30 | 79 | 4 | 29 | 302 | 711 | 311 |
| acres, 2012 | - | 81,556 | 191,392 | (D) | 55,350 | 754,569 | 1,010,284 | 833,458 |
| 2007 | - | 95,223 | 206,396 | (D) | 36,946 | 803,459 | 1,094,406 | 756,836 |
| Owned land in farms ........... acres, 2012 | - | 50,286 | 100,059 | 1,633 | 14,375 | 412,575 | 581,707 | 478,208 |
| 2007 | - | 67,192 | 108,136 | (D) | 5,562 | 434,546 | 595,473 | 373,133 |
| Rented land in farms ........... acres, 2012 | - | 31,270 | 91,333 | (D) | 40,975 | 342,024 | 428,577 | 355,250 |
| 2007 | - | 28,031 | 98,250 | (D) | 31,387 | 368,913 | 498,933 | 383,703 |
| Harvested cropland ........... farms, 2012 | - | 17 | 76 | 4 | 5 | 220 | 440 | 227 |
| 2007 | - | 17 | 76 | 2 | 8 | 253 | 521 | 234 |
| acres, 2012 | - | 3,818 | 89,360 | 820 | 367 | 228,293 | 247,791 | 240,088 |
| 2007 | - | (D) | 94,470 | (D) | 1,157 | 269,049 | 258,360 | 249,671 |
| Tenants ............................................ farms, 2012 | - | 4 | 26 | 2 | 3 | 60 | 328 | 97 |
| 2007 | - | 6 | 16 | 3 | 7 | 66 | 361 | 98 |
| acres, 2012 | - | (D) | 40,826 | (D) | (D) | 79,226 | 200,687 | 180,672 |
| 2007 | - | 1,045 | 21,187 | (D) | 1,436 | 78,407 | 196,988 | 131,355 |
| Harvested cropland ................... farms, 2012 | - | - | 14 | - | - | 31 | 200 | 64 |
| 2007 | - | 3 | 10 | 3 | - | 30 | 203 | 57 |
| acres, 2012 | - | - | 11,827 | - | - | 25,277 | 70,147 | 72,284 |
| 2007 | - | (D) | 8,083 | (D) | - | 28,221 | 85,282 | 58,984 |
| **2012 NUMBER OF ALL OPERATORS** | | | | | | | | |
| Total operators ............................. number | - | 220 | 368 | 84 | 208 | 1,296 | 5,807 | 1,399 |
| Farms by number of operators: | | | | | | | | |
| 1 operator ....................................... | - | 61 | 109 | 8 | 50 | 458 | 1,660 | 373 |
| 2 operators ..................................... | - | 65 | 100 | 14 | 63 | 399 | 1,561 | 387 |
| 3 operators ..................................... | - | 7 | 12 | 16 | 8 | 46 | 243 | 54 |
| 4 operators ..................................... | - | 2 | 2 | - | 2 | 13 | 43 | 17 |
| 5 or more operators ..................... | - | - | 3 | - | - | 8 | 18 | 3 |
| Total women operators ................ number | - | 89 | 102 | 30 | 96 | 414 | 2,056 | 481 |
| Farms by number of women operators: | | | | | | | | |
| 1 operator ....................................... | - | 83 | 84 | 21 | 84 | 357 | 1,754 | 431 |
| 2 operators ..................................... | - | 3 | 9 | - | 6 | 27 | 132 | 19 |
| 3 operators ..................................... | - | - | - | 3 | - | 1 | 5 | 4 |
| 4 operators ..................................... | - | - | - | - | - | - | 4 | - |
| 5 or more operators ..................... | - | - | - | - | - | - | 1 | - |
| **2007 NUMBER OF ALL OPERATORS** | | | | | | | | |
| Total operators ............................. number | - | 210 | 313 | 70 | 207 | 1,607 | 6,499 | 1,608 |
| Farms by number of operators: | | | | | | | | |
| 1 operator ....................................... | - | 52 | 96 | 18 | 57 | 553 | 1,826 | 465 |
| 2 operators ..................................... | - | 59 | 76 | 17 | 58 | 377 | 1,761 | 420 |
| 3 operators ..................................... | - | 8 | 20 | 6 | 10 | 58 | 251 | 52 |
| 4 operators ..................................... | - | 4 | - | - | 1 | 11 | 60 | 25 |
| 5 or more operators ..................... | - | - | 1 | - | - | 11 | 23 | 8 |
| Total women operators ................ number | - | 78 | 89 | 22 | 99 | 574 | 2,151 | 554 |
| Farms by number of women operators: | | | | | | | | |
| 1 operator ....................................... | - | 74 | 73 | 18 | 85 | 473 | 1,880 | 452 |
| 2 operators ..................................... | - | 2 | 8 | 2 | 7 | 38 | 106 | 45 |
| 3 operators ..................................... | - | - | - | - | - | 5 | 13 | 4 |
| 4 operators ..................................... | - | - | - | - | - | - | 2 | - |
| 5 or more operators ..................... | - | - | - | - | - | 1 | 2 | - |
| **PRINCIPAL OPERATOR CHARACTERISTICS** | | | | | | | | |
| Sex of operator: | | | | | | | | |
| Male ............................................. farms, 2012 | - | 102 | 206 | 32 | 81 | 696 | 2,905 | 726 |
| 2007 | - | 101 | 173 | 35 | 79 | 815 | 3,300 | 819 |
| acres, 2012 | - | 119,083 | 323,789 | 23,895 | 62,530 | 1,088,539 | 1,821,878 | 1,247,295 |
| 2007 | - | 147,685 | 283,503 | 39,600 | 64,233 | 1,244,546 | 1,900,558 | 1,260,731 |
| Female ........................................ farms, 2012 | - | 33 | 20 | 6 | 42 | 128 | 620 | 108 |
| 2007 | - | 22 | 20 | 6 | 47 | 195 | 621 | 151 |
| acres, 2012 | - | 7,456 | 12,208 | 1,470 | 8,381 | 127,709 | 134,613 | 106,106 |
| 2007 | - | 3,262 | 13,162 | 8,218 | 8,986 | 131,196 | 188,157 | 73,722 |
| Primary occupation: | | | | | | | | |
| Farming ..................................... 2012 | - | 66 | 163 | 10 | 48 | 399 | 1,754 | 512 |
| 2007 | - | 49 | 121 | 18 | 41 | 443 | 1,603 | 499 |
| Other ........................................ 2012 | - | 69 | 63 | 28 | 75 | 425 | 1,771 | 322 |
| 2007 | - | 74 | 72 | 23 | 85 | 567 | 2,318 | 471 |
| Place of residence: | | | | | | | | |
| On farm operated ....................... 2012 | - | 118 | 126 | 21 | 114 | 528 | 2,824 | 549 |
| 2007 | - | 97 | 127 | 32 | 110 | 620 | 3,007 | 639 |
| Not on farm operated ................. 2012 | - | 17 | 100 | 17 | 9 | 296 | 701 | 285 |
| 2007 | - | 26 | 66 | 9 | 16 | 390 | 914 | 331 |

--continued

BLM_0070044

| Item | | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | | |
| Days worked off farm: | | | | | | | | |
| None | 2012 | 13,721 | 258 | 104 | 231 | 144 | 315 | 107 |
| | 2007 | 11,079 | 253 | 110 | 128 | 84 | 291 | 130 |
| Any | 2012 | 22,459 | 583 | 218 | 524 | 228 | 422 | 170 |
| | 2007 | 25,975 | 642 | 206 | 499 | 222 | 486 | 181 |
| 1 to 49 days | 2012 | 3,153 | 101 | 12 | 65 | 36 | 41 | 18 |
| | 2007 | 5,516 | 132 | 58 | 79 | 49 | 95 | 34 |
| 50 to 99 days | 2012 | 1,765 | 49 | 23 | 28 | 26 | 23 | 18 |
| | 2007 | 1,949 | 42 | 18 | 35 | 21 | 13 | 10 |
| 100 to 199 days | 2012 | 3,819 | 73 | 18 | 68 | 42 | 60 | 31 |
| | 2007 | 3,798 | 97 | 23 | 64 | 34 | 67 | 25 |
| 200 days or more | 2012 | 13,722 | 360 | 165 | 363 | 124 | 298 | 103 |
| | 2007 | 14,712 | 371 | 107 | 321 | 118 | 311 | 112 |
| Years on present farm: | | | | | | | | |
| 2 years or less | 2012 | 982 | 23 | 9 | 18 | 14 | 32 | 12 |
| | 2007 | 1,468 | 32 | 5 | 22 | 21 | 24 | 12 |
| 3 or 4 years | 2012 | 1,828 | 79 | 23 | 59 | 15 | 16 | 16 |
| | 2007 | 2,755 | 93 | 8 | 71 | 27 | 37 | 15 |
| 5 to 9 years | 2012 | 5,834 | 165 | 67 | 182 | 56 | 84 | 37 |
| | 2007 | 6,615 | 200 | 37 | 192 | 55 | 105 | 52 |
| 10 years or more | 2012 | 27,536 | 574 | 223 | 496 | 287 | 605 | 207 |
| | 2007 | 26,216 | 570 | 266 | 342 | 203 | 611 | 232 |
| Average years on present farm | 2012 | 21.0 | 19.9 | 19.3 | 16.1 | 21.9 | 27.1 | 24.2 |
| | 2007 | 19.6 | 18.2 | 23.3 | 15.6 | 17.9 | 25.6 | 23.6 |
| Years operating any farm (see text): | | | | | | | | |
| 2 years or less | 2012 | 669 | 14 | 7 | 11 | 11 | 23 | 8 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years | 2012 | 1,427 | 64 | 16 | 52 | 10 | 18 | 6 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years | 2012 | 4,737 | 138 | 48 | 163 | 47 | 65 | 31 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more | 2012 | 29,347 | 625 | 251 | 529 | 304 | 631 | 230 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm | 2012 | 23.6 | 21.8 | 22.8 | 17.5 | 24.1 | 28.9 | 26.9 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | | |
| Under 25 years | 2012 | 147 | 4 | 7 | 8 | - | 7 | - |
| | 2007 | 170 | 3 | 9 | 3 | 9 | 6 | 5 |
| 25 to 34 years | 2012 | 1,762 | 45 | 24 | 36 | 9 | 27 | 25 |
| | 2007 | 1,636 | 36 | 14 | 26 | 11 | 34 | 29 |
| 35 to 44 years | 2012 | 3,182 | 95 | 39 | 104 | 22 | 54 | 29 |
| | 2007 | 4,156 | 122 | 39 | 118 | 16 | 78 | 35 |
| 45 to 54 years | 2012 | 7,890 | 245 | 80 | 221 | 82 | 128 | 49 |
| | 2007 | 10,449 | 266 | 92 | 217 | 84 | 183 | 68 |
| 55 to 59 years | 2012 | 5,640 | 99 | 49 | 134 | 51 | 167 | 37 |
| | 2007 | 5,284 | 142 | 46 | 78 | 59 | 91 | 53 |
| 60 to 64 years | 2012 | 5,233 | 103 | 44 | 79 | 87 | 98 | 51 |
| | 2007 | 4,435 | 78 | 37 | 69 | 45 | 85 | 28 |
| 65 to 69 years | 2012 | 4,524 | 79 | 34 | 78 | 44 | 66 | 31 |
| | 2007 | 3,434 | 84 | 34 | 38 | 33 | 49 | 17 |
| 70 years and over | 2012 | 7,802 | 171 | 45 | 97 | 77 | 190 | 55 |
| | 2007 | 7,490 | 164 | 54 | 80 | 58 | 248 | 80 |
| Average age | 2012 | 58.9 | 57.4 | 55.0 | 55.1 | 60.0 | 60.6 | 58.1 |
| | 2007 | 57.0 | 56.1 | 56.8 | 53.8 | 58.5 | 59.9 | 56.7 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | | |
| Internet access | 2012 | 28,363 | 691 | 240 | 645 | 277 | 521 | 171 |
| | 2007 | 25,841 | 644 | 216 | 475 | 212 | 434 | 199 |
| Dial-up service | farms, 2012 | 2,293 | 76 | 10 | 39 | 36 | 26 | 4 |
| DSL service | farms, 2012 | 9,631 | 325 | 69 | 310 | 128 | 165 | 55 |
| Cable modem service | farms, 2012 | 2,845 | 59 | 11 | 60 | 11 | 57 | 18 |
| Fiber-optic service | farms, 2012 | 1,032 | 16 | 3 | 19 | - | 59 | 6 |
| Mobile broadband plan for computer | | | | | | | | |
| or cell phone | farms, 2012 | 5,079 | 106 | 57 | 100 | 27 | 129 | 39 |
| Satellite service | farms, 2012 | 8,858 | 156 | 99 | 141 | 80 | 143 | 54 |
| Broadband over Power Lines (BPL) | farms, 2012 | 1,026 | 15 | 1 | 28 | 12 | 14 | 3 |
| Other Internet service | farms, 2012 | 1,159 | 32 | 15 | 13 | 5 | 7 | 9 |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | |
| Operation with over 50 percent ownership interest held by operator and/or persons related to operator by blood/marriage/adoption | farms, 2012 | 34,689 | 802 | 300 | 741 | 356 | 701 | 265 |
| | acres, 2012 | 28,438,867 | 618,695 | 145,478 | 281,587 | 191,759 | 1,428,136 | 680,795 |
| Limited Liability Corporation | farms, 2012 | 3,345 | 118 | 38 | 74 | 59 | 57 | 9 |
| | acres, 2012 | 5,178,565 | 186,792 | 37,259 | 40,415 | 69,791 | 142,072 | 86,464 |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | |
| Family or individual | farms, 2012 | 29,367 | 663 | 250 | 666 | 285 | 571 | 237 |
| | 2007 | 30,164 | 712 | 254 | 531 | 238 | 630 | 247 |
| | acres, 2012 | 17,747,109 | 288,206 | 91,479 | 233,963 | 107,033 | 976,541 | 464,497 |
| | 2007 | 19,125,603 | 430,871 | 122,085 | 197,808 | 90,291 | 1,014,910 | 571,942 |
| Partnership | farms, 2012 | 3,228 | 87 | 29 | 36 | 47 | 96 | 12 |
| | 2007 | 3,762 | 113 | 33 | 49 | 44 | 81 | 29 |
| | acres, 2012 | 7,594,854 | 212,812 | 35,398 | 26,514 | 54,412 | 355,644 | 166,975 |
| | 2007 | 6,527,619 | 225,002 | 34,084 | 42,281 | 41,658 | 175,151 | 197,034 |
| Corporation: | | | | | | | | |
| Family-held | farms, 2012 | 2,240 | 63 | 31 | 27 | 27 | 26 | 18 |
| | 2007 | 2,103 | 42 | 21 | 27 | 28 | 33 | 27 |
| | acres, 2012 | 4,124,539 | 95,622 | 45,936 | 18,297 | 34,104 | 105,597 | 81,643 |
| | 2007 | 3,751,760 | 28,496 | 10,675 | 3,745 | 12,606 | 76,176 | 94,796 |
| Other than family held | farms, 2012 | 282 | 5 | 6 | 4 | - | 4 | 5 |
| | 2007 | 239 | 7 | 3 | 4 | - | 3 | (D) |
| | acres, 2012 | 361,583 | 4,680 | (D) | 176 | - | 1,086 | (D) |
| | 2007 | 521,327 | 7,048 | (D) | (D) | - | (D) | (D) |
| Other - cooperative, estate or trust, institutional, etc. | farms, 2012 | 1,063 | 23 | 6 | 22 | 12 | 40 | 5 |
| | 2007 | 786 | 21 | 6 | 16 | 9 | 30 | 5 |
| | acres, 2012 | 2,058,591 | 89,208 | (D) | 4,276 | 14,645 | 64,251 | (D) |
| | 2007 | 1,678,602 | 10,158 | (D) | (D) | 5,029 | (D) | (D) |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | |
| Days worked off farm: | | | | | | | |
| None ............................................... 2012 | 328 | 15 | 89 | 188 | - | 208 | 91 |
| 2007 | 200 | 9 | 78 | 174 | 7 | 138 | 65 |
| Any .................................................. 2012 | 527 | 10 | 134 | 157 | 25 | 397 | 160 |
| 2007 | 546 | 15 | 145 | 206 | 20 | 397 | 176 |
| 1 to 49 days ................................. 2012 | 95 | 2 | 12 | 20 | 1 | 33 | 38 |
| 2007 | 154 | 3 | 31 | 50 | 4 | 95 | 70 |
| 50 to 99 days ............................... 2012 | 50 | - | 18 | 9 | 6 | 50 | 12 |
| 2007 | 42 | 1 | 20 | 8 | - | 55 | 12 |
| 100 to 199 days ............................ 2012 | 94 | 2 | 20 | 22 | 3 | 70 | 28 |
| 2007 | 74 | 1 | 19 | 45 | 5 | 88 | 27 |
| 200 days or more .......................... 2012 | 288 | 6 | 84 | 106 | 15 | 244 | 82 |
| 2007 | 276 | 10 | 75 | 103 | 11 | 179 | 67 |
| Years on present farm: | | | | | | | |
| 2 years or less .............................. 2012 | 31 | - | 4 | 10 | - | 17 | 8 |
| 2007 | 28 | - | 2 | 5 | - | 15 | 10 |
| 3 or 4 years .................................. 2012 | 44 | - | 12 | 13 | - | 25 | 8 |
| 2007 | 44 | 4 | 11 | 11 | 2 | 29 | 10 |
| 5 to 9 years .................................. 2012 | 114 | 2 | 34 | 25 | 3 | 75 | 48 |
| 2007 | 123 | - | 54 | 51 | 4 | 52 | 25 |
| 10 years or more ........................... 2012 | 666 | 23 | 173 | 297 | 22 | 488 | 187 |
| 2007 | 551 | 20 | 156 | 313 | 21 | 439 | 196 |
| Average years on present farm ....... 2012 | 20.7 | 42.4 | 22.6 | 26.8 | 21.7 | 23.5 | 23.9 |
| 2007 | 19.2 | 25.1 | 21.2 | 24.9 | 17.8 | 22.7 | 21.6 |
| Years operating any farm (see text): | | | | | | | |
| 2 years or less .............................. 2012 | 19 | - | 4 | 8 | - | 16 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years .................................. 2012 | 45 | - | 12 | 9 | - | 20 | 8 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years .................................. 2012 | 104 | 2 | 24 | 16 | - | 59 | 29 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more ........................... 2012 | 687 | 23 | 183 | 312 | 25 | 510 | 214 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm ............. 2012 | 22.6 | 42.9 | 26.1 | 28.8 | 24.2 | 25.2 | 25.5 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | |
| Under 25 years .............................. 2012 | 2 | - | - | - | - | 7 | - |
| 2007 | - | - | 7 | - | - | - | 2 |
| 25 to 34 years ............................... 2012 | 14 | - | 10 | 51 | - | 40 | 14 |
| 2007 | 11 | - | 3 | 29 | - | 30 | 6 |
| 35 to 44 years ............................... 2012 | 58 | 2 | 14 | 24 | 4 | 54 | 14 |
| 2007 | 63 | 2 | 17 | 40 | - | 60 | 18 |
| 45 to 54 years ............................... 2012 | 158 | - | 52 | 64 | 1 | 125 | 50 |
| 2007 | 207 | 7 | 57 | 87 | 5 | 160 | 70 |
| 55 to 59 years ............................... 2012 | 184 | 2 | 35 | 40 | 7 | 80 | 51 |
| 2007 | 88 | 5 | 25 | 53 | 13 | 57 | 49 |
| 60 to 64 years ............................... 2012 | 103 | 5 | 27 | 36 | 8 | 91 | 43 |
| 2007 | 108 | - | 33 | 32 | - | 55 | 17 |
| 65 to 69 years ............................... 2012 | 111 | - | 30 | 46 | - | 56 | 24 |
| 2007 | 96 | - | 25 | 36 | 3 | 52 | 17 |
| 70 years and over .......................... 2012 | 225 | 16 | 55 | 84 | 5 | 152 | 55 |
| 2007 | 173 | 10 | 56 | 103 | 6 | 121 | 62 |
| Average age .................................. 2012 | 61.0 | 73.6 | 59.5 | 57.8 | 58.3 | 58.7 | 59.6 |
| 2007 | 59.4 | 62.0 | 59.3 | 58.4 | 61.6 | 56.8 | 58.0 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | |
| Internet access .............................. 2012 | 752 | 12 | 185 | 228 | 20 | 332 | 156 |
| 2007 | 586 | 13 | 153 | 213 | 25 | 302 | 130 |
| Dial-up service ...................... farms, 2012 | 60 | - | 11 | 38 | 3 | 15 | 16 |
| DSL service ........................... farms, 2012 | 263 | 4 | 78 | 72 | 8 | 172 | 28 |
| Cable modem service .............. farms, 2012 | 167 | 1 | 12 | 36 | 4 | 17 | 5 |
| Fiber-optic service ................... farms, 2012 | 7 | - | 1 | 9 | - | 4 | 31 |
| Mobile broadband plan for computer | | | | | | | |
| or cell phone ........................ farms, 2012 | 133 | 2 | 36 | 45 | - | 35 | 32 |
| Satellite service ...................... farms, 2012 | 229 | 4 | 74 | 43 | 4 | 91 | 45 |
| Broadband over Power Lines (BPL) ... farms, 2012 | 63 | - | 6 | 4 | - | 24 | 3 |
| Other Internet service ............. farms, 2012 | 43 | 5 | 1 | 11 | 2 | 13 | 4 |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | |
| Operation with over 50 percent ownership interest held | | | | | | | |
| by operator and/or persons related to operator by | | | | | | | |
| blood/marriage/adoption ............... farms, 2012 | 817 | 25 | 204 | 329 | 21 | 587 | 242 |
| acres, 2012 | 125,420 | 11,158 | 70,484 | 957,877 | 4,698 | 244,528 | 365,530 |
| Limited Liability Corporation ........... farms, 2012 | 135 | 1 | 15 | 32 | 4 | 24 | 17 |
| acres, 2012 | 26,445 | (D) | 5,354 | 77,958 | 281 | (D) | (D) |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | |
| Family or individual ..................... farms, 2012 | 645 | 22 | 154 | 285 | 19 | 523 | 221 |
| 2007 | 562 | 21 | 169 | 302 | 18 | 447 | 203 |
| acres, 2012 | 53,937 | 11,095 | 33,343 | 707,390 | (D) | 188,404 | (D) |
| 2007 | 66,571 | (D) | 43,899 | 621,859 | (D) | (D) | (D) |
| Partnership ................................ farms, 2012 | 75 | 1 | 20 | 42 | 5 | 41 | 20 |
| 2007 | 93 | 3 | 25 | 43 | 7 | 53 | 31 |
| acres, 2012 | 18,014 | (D) | 4,113 | 151,363 | (D) | 19,882 | 95,193 |
| 2007 | 40,330 | (D) | 20,296 | 150,102 | 8,329 | 46,532 | 309,215 |
| Corporation: | | | | | | | |
| Family-held ............................. farms, 2012 | 93 | - | 32 | 10 | 1 | 27 | 8 |
| 2007 | 72 | - | 24 | 17 | 2 | 20 | 4 |
| acres, 2012 | 42,360 | - | (D) | 73,059 | (D) | 45,999 | 9,754 |
| 2007 | 28,619 | - | 13,303 | 92,069 | (D) | 24,868 | 14,587 |
| Other than family held .............. farms, 2012 | 12 | - | 1 | - | - | 8 | - |
| 2007 | 2 | - | - | - | - | 7 | - |
| acres, 2012 | 1,875 | - | (D) | - | - | 1,862 | - |
| 2007 | (D) | - | - | - | - | 1,796 | - |
| Other - cooperative, estate or trust, | | | | | | | |
| institutional, etc. ....................... farms, 2012 | 30 | 2 | 16 | 8 | - | 6 | 2 |
| 2007 | 17 | - | 5 | 18 | - | 8 | 3 |
| acres, 2012 | 16,762 | (D) | 4,558 | 45,353 | - | 1,544 | (D) |
| 2007 | (D) | - | 2,707 | 35,537 | - | (D) | (D) |

--continued

BLM_0070046

| Item | | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | | |
| Days worked off farm: | | | | | | | | |
| None | 2012 | 113 | 76 | 551 | 8 | 126 | 359 | 42 |
| | 2007 | 94 | 63 | 410 | 7 | 88 | 271 | 31 |
| Any | 2012 | 115 | 122 | 699 | 2 | 157 | 757 | 123 |
| | 2007 | 174 | 163 | 884 | 17 | 191 | 809 | 121 |
| 1 to 49 days | 2012 | 20 | 31 | 91 | - | 27 | 115 | 14 |
| | 2007 | 28 | 40 | 222 | 4 | 32 | 170 | 34 |
| 50 to 99 days | 2012 | 13 | 9 | 64 | - | 44 | 73 | 17 |
| | 2007 | 21 | 14 | 74 | - | 18 | 62 | 9 |
| 100 to 199 days | 2012 | 11 | 16 | 135 | - | 16 | 174 | 14 |
| | 2007 | 23 | 33 | 147 | 3 | 36 | 130 | 13 |
| 200 days or more | 2012 | 71 | 66 | 409 | 2 | 70 | 395 | 78 |
| | 2007 | 102 | 76 | 441 | 10 | 105 | 447 | 65 |
| Years on present farm: | | | | | | | | |
| 2 years or less | 2012 | 2 | 9 | 25 | - | 17 | 26 | 3 |
| | 2007 | 16 | 6 | 64 | - | 17 | 72 | 6 |
| 3 or 4 years | 2012 | - | 12 | 75 | 1 | 8 | 58 | 1 |
| | 2007 | 7 | 14 | 107 | 2 | 13 | 120 | 11 |
| 5 to 9 years | 2012 | 46 | 31 | 232 | 1 | 54 | 243 | 29 |
| | 2007 | 42 | 39 | 240 | 7 | 39 | 214 | 10 |
| 10 years or more | 2012 | 180 | 146 | 918 | 8 | 204 | 789 | 132 |
| | 2007 | 203 | 167 | 883 | 15 | 210 | 674 | 125 |
| Average years on present farm | 2012 | 23.4 | 20.5 | 19.5 | 26.8 | 20.3 | 17.2 | 19.8 |
| | 2007 | 23.1 | 19.2 | 17.6 | 17.2 | 20.2 | 15.1 | 18.5 |
| Years operating any farm (see text): | | | | | | | | |
| 2 years or less | 2012 | 1 | 7 | 20 | - | 15 | 17 | 1 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years | 2012 | 2 | 11 | 83 | 1 | 2 | 41 | 3 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years | 2012 | 38 | 28 | 184 | - | 42 | 214 | 23 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more | 2012 | 189 | 152 | 983 | 9 | 224 | 844 | 138 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm | 2012 | 26.8 | 22.4 | 22.5 | 28.3 | 24.0 | 19.3 | 21.3 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | | |
| Under 25 years | 2012 | - | - | 8 | - | 3 | - | 2 |
| 25 to 34 years | 2012 | 15 | 13 | 30 | - | 13 | 25 | 6 |
| | 2007 | 6 | 1 | 46 | 5 | 14 | 25 | 6 |
| 35 to 44 years | 2012 | 17 | 7 | 127 | 1 | 19 | 90 | 10 |
| | 2007 | 24 | 24 | 146 | 2 | 24 | 137 | 17 |
| 45 to 54 years | 2012 | 43 | 28 | 202 | 1 | 64 | 280 | 47 |
| | 2007 | 76 | 66 | 311 | 7 | 85 | 339 | 48 |
| 55 to 59 years | 2012 | 36 | 45 | 186 | 2 | 37 | 217 | 17 |
| | 2007 | 30 | 39 | 189 | 4 | 37 | 155 | 19 |
| 60 to 64 years | 2012 | 28 | 34 | 222 | 1 | 43 | 149 | 34 |
| | 2007 | 27 | 24 | 188 | 2 | 30 | 152 | 21 |
| 65 to 69 years | 2012 | 21 | 29 | 211 | - | 41 | 161 | 17 |
| | 2007 | 37 | 19 | 130 | - | 27 | 110 | 15 |
| 70 years and over | 2012 | 68 | 62 | 284 | - | 66 | 194 | 32 |
| | 2007 | 68 | 53 | 283 | 4 | 59 | 162 | 26 |
| Average age | 2012 | 60.3 | 60.0 | 59.9 | 68.4 | 59.6 | 58.8 | 58.2 |
| | 2007 | 59.3 | 58.5 | 58.0 | 52.0 | 56.9 | 56.5 | 56.4 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | | |
| Internet access | 2012 | 146 | 164 | 1,014 | 8 | 166 | 969 | 148 |
| | 2007 | 145 | 168 | 900 | 20 | 156 | 878 | 125 |
| Dial-up service | farms, 2012 | 12 | 18 | 106 | - | 19 | 62 | 19 |
| DSL service | farms, 2012 | 49 | 68 | 397 | 4 | 90 | 353 | 82 |
| Cable modem service | farms, 2012 | 8 | 21 | 38 | 3 | 3 | 79 | 15 |
| Fiber-optic service | farms, 2012 | 3 | 4 | 10 | - | - | 29 | 2 |
| Mobile broadband plan for computer or cell phone | farms, 2012 | 32 | 5 | 127 | 1 | 27 | 156 | 16 |
| Satellite service | farms, 2012 | 50 | 43 | 302 | 1 | 33 | 338 | 29 |
| Broadband over Power Lines (BPL) | farms, 2012 | 1 | 1 | 24 | - | - | 27 | - |
| Other Internet service | farms, 2012 | 5 | 9 | 132 | 1 | - | 64 | 2 |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | |
| Operation with over 50 percent ownership interest held by operator and/or persons related to operator by blood/marriage/adoption | farms, 2012 | 222 | 189 | 1,219 | 10 | 274 | 1,071 | 147 |
| | acres, 2012 | 490,866 | 181,386 | 237,280 | 143 | 145,624 | 165,459 | 114,713 |
| Limited Liability Corporation | farms, 2012 | 13 | 35 | 120 | - | 17 | 180 | 32 |
| | acres, 2012 | 55,532 | 91,580 | 104,737 | - | 18,168 | 54,582 | 57,859 |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | |
| Family or individual | farms, 2012 | 201 | 156 | 1,073 | 5 | 247 | 881 | 117 |
| | 2007 | 228 | 177 | 1,089 | 13 | 251 | 869 | 105 |
| | acres, 2012 | 353,744 | 118,822 | 140,512 | 100 | 108,920 | 116,386 | (D) |
| | 2007 | 284,087 | 98,637 | 156,000 | 498 | 125,191 | 141,702 | (D) |
| Partnership | farms, 2012 | 9 | 17 | 78 | - | 21 | 113 | 20 |
| | 2007 | 19 | 29 | 126 | 3 | 14 | 80 | 27 |
| | acres, 2012 | 65,549 | 56,393 | 83,584 | - | 42,969 | 44,182 | 59,866 |
| | 2007 | 81,091 | 25,566 | 46,768 | (D) | 30,143 | 25,016 | 22,358 |
| Corporation: | | | | | | | | |
| Family-held | farms, 2012 | 15 | 19 | 64 | 2 | 6 | 85 | 12 |
| | 2007 | 8 | 11 | 56 | 2 | 8 | 102 | 15 |
| | acres, 2012 | 63,973 | 10,693 | 23,091 | (D) | 5,347 | 15,039 | 10,394 |
| | 2007 | 43,831 | 11,704 | 47,065 | (D) | 15,321 | 16,297 | 4,668 |
| Other than family held | farms, 2012 | 1 | 1 | 3 | 1 | - | 12 | 6 |
| | 2007 | 8 | 3 | 7 | - | - | 6 | 3 |
| | acres, 2012 | (D) | (D) | (D) | (D) | - | 2,036 | 4,285 |
| | 2007 | 41,460 | 120 | 1,836 | - | - | 2,043 | (D) |
| Other - cooperative, estate or trust, institutional, etc. | farms, 2012 | 2 | 5 | 34 | 2 | 9 | 25 | 10 |
| | 2007 | 5 | 6 | 16 | 6 | 6 | 15 | 2 |
| | acres, 2012 | (D) | (D) | (D) | (D) | 2,725 | 22,392 | (D) |
| | 2007 | 756 | 1,772 | 861 | (D) | 3,217 | 4,152 | (D) |

--continued

| Item | | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | | |
| Days worked off farm: | | | | | | | | |
| None | 2012 | 477 | 513 | 294 | 241 | 11 | 64 | 86 |
| | 2007 | 318 | 395 | 232 | 146 | 3 | 65 | 59 |
| Any | 2012 | 853 | 693 | 515 | 384 | 13 | 141 | 158 |
| | 2007 | 1,084 | 1,134 | 692 | 477 | 24 | 164 | 158 |
| 1 to 49 days | 2012 | 110 | 88 | 63 | 55 | 3 | 17 | 23 |
| | 2007 | 215 | 184 | 158 | 117 | 11 | 43 | 46 |
| 50 to 99 days | 2012 | 58 | 45 | 36 | 27 | - | 26 | 17 |
| | 2007 | 93 | 73 | 55 | 29 | - | 14 | 14 |
| 100 to 199 days | 2012 | 126 | 113 | 128 | 56 | 3 | 14 | 17 |
| | 2007 | 143 | 162 | 91 | 77 | 2 | 28 | 42 |
| 200 days or more | 2012 | 559 | 447 | 288 | 246 | 7 | 71 | 101 |
| | 2007 | 633 | 715 | 388 | 254 | 11 | 79 | 56 |
| Years on present farm: | | | | | | | | |
| 2 years or less | 2012 | 34 | 30 | 30 | 13 | - | - | 7 |
| | 2007 | 44 | 84 | 45 | 27 | - | 4 | 7 |
| 3 or 4 years | 2012 | 80 | 62 | 53 | 33 | - | 1 | 12 |
| | 2007 | 121 | 136 | 87 | 52 | 3 | 15 | 16 |
| 5 to 9 years | 2012 | 240 | 222 | 111 | 92 | 8 | 34 | 34 |
| | 2007 | 347 | 358 | 207 | 93 | 6 | 51 | 30 |
| 10 years or more | 2012 | 976 | 892 | 615 | 487 | 16 | 170 | 191 |
| | 2007 | 890 | 951 | 585 | 451 | 18 | 159 | 164 |
| Average years on present farm | 2012 | 17.8 | 19.7 | 19.2 | 20.3 | 16.9 | 21.9 | 21.7 |
| | 2007 | 16.3 | 16.4 | 16.9 | 18.5 | 17.3 | 18.7 | 19.8 |
| Years operating any farm (see text): | | | | | | | | |
| 2 years or less | 2012 | 20 | 27 | 20 | 11 | - | - | 5 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years | 2012 | 53 | 49 | 44 | 22 | - | 1 | 6 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years | 2012 | 215 | 183 | 87 | 64 | 5 | 27 | 30 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more | 2012 | 1,042 | 947 | 658 | 528 | 19 | 177 | 203 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm | 2012 | 20.2 | 21.4 | 21.7 | 24.2 | 22.0 | 23.7 | 24.3 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | | |
| Under 25 years | 2012 | - | 8 | - | 3 | - | - | - |
| | 2012 | 2 | 8 | 5 | 4 | - | - | 2 |
| 25 to 34 years | 2012 | 69 | 54 | 26 | 22 | - | 9 | 5 |
| | 2007 | 32 | 75 | 26 | 24 | - | 1 | 13 |
| 35 to 44 years | 2012 | 125 | 121 | 78 | 30 | 3 | 10 | 31 |
| | 2007 | 189 | 186 | 100 | 49 | 1 | 17 | |
| 45 to 54 years | 2012 | 337 | 292 | 139 | 159 | 3 | 46 | 39 |
| | 2007 | 456 | 503 | 243 | 187 | 5 | 87 | 44 |
| 55 to 59 years | 2012 | 174 | 193 | 113 | 107 | 1 | 43 | 38 |
| | 2007 | 212 | 206 | 157 | 93 | 9 | 29 | 28 |
| 60 to 64 years | 2012 | 179 | 149 | 144 | 99 | 4 | 29 | 50 |
| | 2007 | 172 | 159 | 117 | 79 | 4 | 32 | 40 |
| 65 to 69 years | 2012 | 181 | 124 | 114 | 87 | 1 | 24 | 44 |
| | 2007 | 125 | 140 | 92 | 58 | - | 20 | 21 |
| 70 years and over | 2012 | 265 | 265 | 195 | 118 | 12 | 44 | 58 |
| | 2007 | 214 | 252 | 184 | 128 | 8 | 43 | 48 |
| Average age | 2012 | 58.3 | 58.5 | 60.3 | 59.2 | 66.1 | 59.4 | 62.6 |
| | 2007 | 56.0 | 55.6 | 57.5 | 57.3 | 60.4 | 58.1 | 58.6 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | | |
| Internet access | 2012 | 1,115 | 875 | 647 | 498 | 21 | 174 | 177 |
| | 2007 | 1,083 | 1,121 | 639 | 440 | 21 | 167 | 157 |
| Dial-up service | farms, 2012 | 161 | 60 | 45 | 66 | - | 11 | 22 |
| DSL service | farms, 2012 | 382 | 405 | 157 | 135 | 11 | 30 | 47 |
| Cable modem service | farms, 2012 | 60 | 79 | 196 | 19 | 5 | 8 | 18 |
| Fiber-optic service | farms, 2012 | 6 | 10 | 14 | 8 | - | 8 | 3 |
| Mobile broadband plan for computer | | | | | | | | |
| or cell phone | farms, 2012 | 144 | 135 | 110 | 49 | - | 50 | 29 |
| Satellite service | farms, 2012 | 352 | 211 | 129 | 231 | 4 | 70 | 67 |
| Broadband over Power Lines (BPL) | farms, 2012 | 36 | 34 | 20 | 9 | - | 20 | 4 |
| Other Internet service | farms, 2012 | 65 | 23 | 18 | 13 | 1 | 4 | 9 |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | |
| Operation with over 50 percent ownership interest held by operator and/or persons related to operator by blood/marriage/adoption | farms, 2012 | 1,308 | 1,177 | 792 | 583 | 18 | 189 | 222 |
| | acres, 2012 | 994,807 | 632,104 | 260,249 | 262,919 | 2,031 | 196,640 | 147,229 |
| Limited Liability Corporation | farms, 2012 | 117 | 100 | 42 | 81 | 3 | 44 | 46 |
| | acres, 2012 | 167,148 | 120,202 | 30,169 | 90,508 | 42 | 53,333 | 51,475 |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | |
| Family or individual | farms, 2012 | 1,152 | 1,019 | 718 | 497 | 17 | 134 | 166 |
| | 2007 | 1,213 | 1,319 | 825 | 496 | 21 | 148 | 166 |
| | acres, 2012 | 658,566 | 489,795 | 213,084 | 117,977 | (D) | 69,480 | 76,812 |
| | 2007 | 765,092 | 462,905 | 234,237 | 169,905 | (D) | 74,347 | 84,596 |
| Partnership | farms, 2012 | 72 | 95 | 44 | 65 | - | 28 | 35 |
| | 2007 | 105 | 110 | 61 | 68 | 2 | 42 | 19 |
| | acres, 2012 | 225,075 | 68,487 | 30,470 | 125,345 | - | 51,178 | 51,649 |
| | 2007 | 274,496 | 77,445 | 35,216 | 126,723 | (D) | 48,296 | 28,405 |
| Corporation: | | | | | | | | |
| Family-held | farms, 2012 | 67 | 50 | 26 | 22 | 5 | 33 | 29 |
| | 2007 | 66 | 71 | 16 | 33 | 4 | 30 | 22 |
| | acres, 2012 | 123,414 | 56,107 | 26,146 | 40,041 | 730 | 86,705 | 36,041 |
| | 2007 | 84,198 | 51,866 | 14,467 | 22,306 | 104 | 65,262 | 42,035 |
| Other than family held | farms, 2012 | 10 | 8 | 4 | 11 | - | 5 | 2 |
| | 2007 | 2 | 11 | 5 | 9 | - | 2 | 2 |
| | acres, 2012 | 9,382 | 2,476 | 48 | 10,117 | - | 3,956 | (D) |
| | 2007 | (D) | 1,817 | 743 | 1,378 | - | (D) | (D) |
| Other - cooperative, estate or trust, institutional, etc. | farms, 2012 | 29 | 34 | 17 | 30 | 2 | 5 | 12 |
| | 2007 | 16 | 18 | 17 | 17 | - | 7 | 8 |
| | acres, 2012 | 26,698 | 32,051 | 20,690 | 17,374 | (D) | 15,567 | (D) |
| | 2007 | (D) | 22,555 | 11,230 | 15,021 | - | (D) | (D) |

--continued

# Table 45. **Selected Operation and Operator Characteristics: 2012 and 2007** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | |
| Days worked off farm: | | | | | | | |
| None ........................................2012 | 9 | 174 | 42 | 202 | 196 | 294 | 12 |
| 2007 | 10 | 85 | 43 | 128 | 159 | 318 | 5 |
| Any ..........................................2012 | 17 | 233 | 63 | 319 | 199 | 410 | 11 |
| 2007 | 11 | 224 | 77 | 412 | 266 | 468 | 24 |
| 1 to 49 days ..............................2012 | - | 34 | 10 | 54 | 40 | 91 | - |
| 2007 | 2 | 47 | 20 | 93 | 64 | 98 | 5 |
| 50 to 99 days .............................2012 | 2 | 19 | 3 | 22 | 5 | 12 | 1 |
| 2007 | - | 21 | 5 | 41 | 10 | 35 | 2 |
| 100 to 199 days ...........................2012 | 3 | 43 | 20 | 42 | 34 | 63 | - |
| 2007 | 2 | 41 | 17 | 51 | 32 | 69 | 1 |
| 200 days or more .........................2012 | 12 | 137 | 30 | 201 | 120 | 244 | 10 |
| 2007 | 7 | 115 | 35 | 227 | 160 | 266 | 16 |
| Years on present farm: | | | | | | | |
| 2 years or less ...........................2012 | 1 | 10 | 3 | 19 | 11 | 13 | - |
| 2007 | 2 | 2 | 1 | 17 | 15 | 23 | - |
| 3 or 4 years .............................2012 | 3 | 13 | 5 | 34 | 21 | 29 | 1 |
| 2007 | 2 | 20 | 12 | 48 | 28 | 48 | - |
| 5 to 9 years .............................2012 | 5 | 52 | 12 | 78 | 55 | 92 | 4 |
| 2007 | 2 | 44 | 17 | 111 | 52 | 99 | 7 |
| 10 years or more .........................2012 | 17 | 332 | 85 | 390 | 308 | 570 | 18 |
| 2007 | 15 | 243 | 90 | 364 | 330 | 616 | 22 |
| Average years on present farm ............2012 | 17.1 | 22.0 | 22.7 | 20.1 | 23.0 | 24.2 | 22.4 |
| 2007 | 18.8 | 21.6 | 20.9 | 18.6 | 22.6 | 23.5 | 22.2 |
| Years operating any farm (see text): | | | | | | | |
| 2 years or less ...........................2012 | - | 4 | 3 | 16 | 7 | 8 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years .............................2012 | 1 | 11 | 5 | 32 | 13 | 21 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years .............................2012 | 5 | 41 | 9 | 67 | 43 | 82 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more .........................2012 | 20 | 351 | 88 | 408 | 332 | 593 | 22 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm ...............2012 | 26.4 | 25.2 | 24.8 | 21.9 | 27.7 | 26.5 | 29.3 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | |
| Under 25 years ...........................2012 | - | - | - | - | 3 | 10 | - |
| 2012 | - | - | - | - | 9 | 8 | - |
| 25 to 34 years ...........................2012 | - | 11 | - | 10 | 41 | 69 | - |
| 2007 | - | 7 | 1 | 10 | 28 | 53 | - |
| 35 to 44 years ...........................2012 | 3 | 22 | 8 | 35 | 33 | 60 | - |
| 2007 | 2 | 18 | 9 | 44 | 36 | 88 | - |
| 45 to 54 years ...........................2012 | 5 | 73 | 28 | 120 | 79 | 169 | 3 |
| 2007 | 7 | 79 | 52 | 142 | 113 | 198 | 16 |
| 55 to 59 years ...........................2012 | 4 | 38 | 28 | 69 | 40 | 110 | 8 |
| 2007 | 5 | 41 | 11 | 99 | 48 | 118 | 2 |
| 60 to 64 years ...........................2012 | 5 | 73 | 8 | 107 | 51 | 90 | - |
| 2007 | 1 | 48 | 15 | 56 | 41 | 92 | 2 |
| 65 to 69 years ...........................2012 | 5 | 72 | 8 | 49 | 38 | 64 | 2 |
| 2007 | 3 | 39 | 6 | 56 | 45 | 56 | 1 |
| 70 years and over ........................2012 | 4 | 118 | 25 | 131 | 110 | 132 | 10 |
| 2007 | 3 | 77 | 26 | 133 | 112 | 173 | 8 |
| Average age .............................2012 | 61.2 | 62.6 | 60.1 | 60.9 | 58.5 | 56.0 | 66.8 |
| 2007 | 57.8 | 60.1 | 57.6 | 59.1 | 58.4 | 56.5 | 59.6 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | |
| Internet access ..........................2012 | 25 | 261 | 84 | 433 | 282 | 532 | 11 |
| 2007 | 15 | 194 | 85 | 416 | 272 | 525 | 18 |
| Dial-up service .....................farms, 2012 | 3 | 15 | 14 | 33 | 14 | 29 | - |
| DSL service .........................farms, 2012 | 12 | 67 | 29 | 175 | 114 | 277 | - |
| Cable modem service ...............farms, 2012 | 4 | 5 | 10 | 98 | 58 | 56 | - |
| Fiber-optic service ..................farms, 2012 | 5 | 7 | - | 8 | 13 | 22 | - |
| Mobile broadband plan for computer | | | | | | | |
| or cell phone ......................farms, 2012 | 4 | 56 | 19 | 87 | 58 | 77 | 6 |
| Satellite service ....................farms, 2012 | 6 | 106 | 37 | 85 | 37 | 112 | 5 |
| Broadband over Power Lines (BPL) ....farms, 2012 | 1 | 12 | - | 19 | 3 | 6 | - |
| Other Internet service ................farms, 2012 | - | - | - | 9 | 8 | 6 | - |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | |
| Operation with over 50 percent ownership interest held | | | | | | | |
| by operator and/or persons related to operator by | | | | | | | |
| blood/marriage/adoption ...........farms, 2012 | 24 | 393 | 97 | 494 | 378 | 662 | 21 |
| acres, 2012 | 7,914 | 497,140 | 301,168 | 55,541 | 1,086,475 | 1,117,925 | 11,037 |
| Limited Liability Corporation ..........farms, 2012 | 4 | 28 | 19 | 61 | 10 | 32 | 6 |
| acres, 2012 | 3,545 | 65,879 | 47,177 | 3,982 | 61,786 | 144,628 | 6,727 |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | |
| Family or individual ..................farms, 2012 | 16 | 339 | 58 | 408 | 308 | 525 | 17 |
| 2007 | 18 | 240 | 68 | 431 | 319 | 621 | 22 |
| acres, 2012 | 4,155 | 387,043 | (D) | 34,354 | 775,138 | 792,387 | (D) |
| 2007 | 3,077 | 301,584 | (D) | 45 | 596,273 | 912,813 | (D) |
| Partnership .........................farms, 2012 | 2 | 31 | 14 | 46 | 34 | 83 | 4 |
| 2007 | 1 | 32 | 26 | 45 | 52 | 95 | 2 |
| acres, 2012 | (D) | 68,953 | 120,883 | 9,237 | 227,355 | 445,419 | 4,547 |
| 2007 | (D) | 85,926 | 142,444 | 7,156 | 195,400 | 313,641 | (D) |
| Corporation: | | | | | | | |
| Family-held .......................farms, 2012 | 5 | 21 | 28 | 39 | 30 | 58 | 1 |
| 2007 | 1 | 19 | 22 | 54 | 32 | 46 | 3 |
| acres, 2012 | 2,399 | 37,978 | 99,906 | 12,638 | 91,026 | 87,639 | (D) |
| 2007 | (D) | 58,875 | 122,584 | 14,111 | 135,866 | 75,272 | 1,291 |
| Other than family held ..............farms, 2012 | - | 4 | 3 | 17 | 3 | 5 | - |
| 2007 | - | 7 | 1 | 5 | 2 | 5 | - |
| acres, 2012 | - | (D) | (D) | 8,033 | 2,167 | 14,832 | - |
| 2007 | - | (D) | (D) | 4,307 | (D) | 30,095 | - |
| Other - cooperative, estate or trust, | | | | | | | |
| institutional, etc. ..................farms, 2012 | 3 | 12 | 2 | 11 | 20 | 33 | 1 |
| 2007 | 1 | 11 | 3 | 5 | 20 | 19 | 2 |
| acres, 2012 | (D) | (D) | (D) | 4,022 | 17,474 | 36,520 | (D) |
| 2007 | (D) | (D) | (D) | (D) | (D) | 20,498 | (D) |

--continued

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | |
| Days worked off farm: | | | | | | | |
| None ........................................... 2012 | 362 | 449 | 189 | 215 | 375 | 845 | 2 |
| 2007 | 282 | 461 | 174 | 229 | 312 | 456 | 4 |
| Any ............................................ 2012 | 782 | 1,176 | 413 | 249 | 516 | 1,419 | 12 |
| 2007 | 794 | 1,296 | 411 | 313 | 723 | 1,311 | 11 |
| 1 to 49 days .......................... 2012 | 95 | 149 | 37 | 54 | 80 | 172 | 1 |
| 2007 | 157 | 269 | 105 | 62 | 134 | 293 | 1 |
| 50 to 99 days ........................ 2012 | 68 | 81 | 48 | 5 | 38 | 117 | 2 |
| 2007 | 43 | 99 | 31 | 25 | 52 | 100 | 1 |
| 100 to 199 days ..................... 2012 | 145 | 275 | 59 | 44 | 60 | 275 | 2 |
| 2007 | 133 | 174 | 59 | 32 | 94 | 187 | 2 |
| 200 days or more ................... 2012 | 454 | 671 | 269 | 146 | 338 | 855 | 7 |
| 2007 | 461 | 754 | 216 | 194 | 443 | 728 | 7 |
| Years on present farm: | | | | | | | |
| 2 years or less ........................... 2012 | 28 | 29 | 9 | 19 | 13 | 60 | - |
| 2007 | 35 | 68 | 18 | 16 | 43 | 68 | - |
| 3 or 4 years .............................. 2012 | 59 | 80 | 30 | 13 | 22 | 179 | 1 |
| 2007 | 71 | 138 | 35 | 26 | 69 | 152 | - |
| 5 to 9 years .............................. 2012 | 177 | 299 | 93 | 63 | 131 | 429 | 2 |
| 2007 | 214 | 400 | 86 | 66 | 145 | 383 | 3 |
| 10 years or more ....................... 2012 | 860 | 1,217 | 470 | 369 | 725 | 1,596 | 11 |
| 2007 | 756 | 1,151 | 446 | 434 | 778 | 1,164 | 12 |
| Average years on present farm ...... 2012 | 20.9 | 18.5 | 23.2 | 27.0 | 24.5 | 17.5 | 15.9 |
| 2007 | 18.8 | 16.5 | 24.2 | 27.0 | 22.0 | 17.4 | 24.4 |
| Years operating any farm (see text): | | | | | | | |
| 2 years or less ........................... 2012 | 14 | 22 | 8 | 15 | 9 | 38 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years .............................. 2012 | 47 | 65 | 18 | 10 | 21 | 149 | 1 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years .............................. 2012 | 144 | 224 | 79 | 57 | 108 | 343 | - |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more ....................... 2012 | 919 | 1,314 | 497 | 382 | 753 | 1,734 | 13 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm ......... 2012 | 24.0 | 20.7 | 26.1 | 29.0 | 27.0 | 20.2 | 21.8 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | |
| Under 25 years ........................... 2012 | 2 | 5 | 2 | 2 | 7 | 9 | - |
| 2007 | 3 | 5 | 6 | 7 | 11 | 15 | - |
| 25 to 34 years ........................... 2012 | 67 | 64 | 11 | 54 | 64 | 103 | 3 |
| 2007 | 35 | 80 | 14 | 31 | 81 | 57 | - |
| 35 to 44 years ........................... 2012 | 71 | 121 | 58 | 43 | 87 | 194 | - |
| 2007 | 77 | 186 | 46 | 58 | 140 | 164 | 1 |
| 45 to 54 years ........................... 2012 | 255 | 363 | 110 | 90 | 201 | 463 | 1 |
| 2007 | 345 | 537 | 144 | 133 | 268 | 506 | 1 |
| 55 to 59 years ........................... 2012 | 158 | 288 | 74 | 70 | 144 | 388 | 2 |
| 2007 | 157 | 296 | 63 | 63 | 142 | 286 | 5 |
| 60 to 64 years ........................... 2012 | 139 | 324 | 69 | 43 | 130 | 319 | 4 |
| 2007 | 132 | 230 | 73 | 46 | 115 | 236 | 4 |
| 65 to 69 years ........................... 2012 | 130 | 202 | 83 | 41 | 85 | 326 | 4 |
| 2007 | 106 | 144 | 70 | 55 | 95 | 181 | 1 |
| 70 years and over ....................... 2012 | 302 | 258 | 195 | 121 | 173 | 462 | - |
| 2007 | 221 | 279 | 179 | 149 | 183 | 322 | 3 |
| Average age ............................. 2012 | 60.0 | 58.4 | 61.7 | 58.0 | 57.2 | 59.0 | 56.2 |
| 2007 | 57.8 | 56.0 | 60.9 | 58.7 | 55.2 | 57.2 | 60.8 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | |
| Internet access ........................... 2012 | 855 | 1,435 | 419 | 347 | 711 | 1,859 | 13 |
| 2007 | 785 | 1,372 | 312 | 314 | 689 | 1,265 | 11 |
| Dial-up service ................... farms, 2012 | 93 | 168 | 16 | 25 | 26 | 146 | 1 |
| DSL service ...................... farms, 2012 | 335 | 340 | 112 | 169 | 219 | 543 | 6 |
| Cable modem service ......... farms, 2012 | 42 | 146 | 29 | 27 | 79 | 358 | - |
| Fiber-optic service ............ farms, 2012 | 14 | 6 | 7 | 14 | 47 | 20 | - |
| Mobile broadband plan for computer | | | | | | | |
| or cell phone ................... farms, 2012 | 180 | 224 | 53 | 55 | 131 | 310 | - |
| Satellite service ................. farms, 2012 | 245 | 635 | 216 | 108 | 274 | 382 | 4 |
| Broadband over Power Lines (BPL) .. farms, 2012 | 22 | 63 | 3 | - | 12 | 219 | 4 |
| Other Internet service ......... farms, 2012 | 48 | 91 | 1 | 7 | 21 | 61 | - |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | |
| Operation with over 50 percent ownership interest held | | | | | | | |
| by operator and/or persons related to operator by | | | | | | | |
| blood/marriage/adoption ............... acres, 2012 | 1,089 | 1,565 | 568 | 441 | 854 | 2,210 | 13 |
| | 571,184 | 397,242 | 1,812,426 | 1,389,320 | 1,039,002 | 315,212 | 3,878 |
| Limited Liability Corporation ...... farms, 2012 | 95 | 198 | 29 | 31 | 69 | 135 | 1 |
| acres, 2012 | 42,849 | 106,947 | 305,235 | 209,687 | 135,926 | 109,848 | (D) |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | |
| Family or individual ................... farms, 2012 | 920 | 1,297 | 475 | 373 | 735 | 1,982 | 9 |
| 2007 | 912 | 1,425 | 458 | 423 | 835 | 1,515 | 9 |
| acres, 2012 | (D) | 222,138 | 999,989 | 944,539 | (D) | 181,911 | 2,848 |
| 2007 | (D) | 242,224 | 1,342,898 | (D) | 755,066 | 258,995 | (D) |
| Partnership .............................. farms, 2012 | 89 | 135 | 62 | 54 | 84 | 135 | 2 |
| 2007 | 94 | 151 | 63 | 64 | 116 | 138 | 4 |
| acres, 2012 | 51,829 | 68,048 | 761,648 | 381,365 | 165,052 | 144,998 | (D) |
| 2007 | 65,274 | 92,603 | 354,971 | 289,655 | 160,831 | 56,939 | 1,232 |
| Corporation: | | | | | | | |
| Family-held ......................... farms, 2012 | 58 | 121 | 48 | 28 | 54 | 85 | 3 |
| 2007 | 40 | 125 | 37 | 32 | 58 | 79 | 2 |
| acres, 2012 | 21,581 | 56,355 | 335,390 | 102,945 | 202,291 | 46,847 | (D) |
| 2007 | 25,200 | 89,956 | 407,397 | 140,274 | 157,448 | 51,740 | (D) |
| Other than family held ......... farms, 2012 | 1 | 22 | 2 | 2 | 4 | 13 | - |
| 2007 | 3 | 12 | 2 | 9 | 1 | 17 | - |
| acres, 2012 | (D) | 3,981 | (D) | (D) | 2,611 | 4,428 | - |
| 2007 | 141 | 1,584 | | 28,200 | (D) | 1,466 | - |
| Other - cooperative, estate or trust, | | | | | | | |
| institutional, etc. ..................... farms, 2012 | 56 | 50 | 15 | 7 | 14 | 49 | - |
| 2007 | 27 | 44 | 27 | 14 | 25 | 18 | - |
| acres, 2012 | (D) | 99,867 | (D) | (D) | (D) | 8,748 | - |
| 2007 | (D) | 63,472 | 73,976 | (D) | (D) | 3,371 | - |

--continued

BLM_0070050

# Table 45. Selected Operation and Operator Characteristics: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | | |
| Days worked off farm: | | | | | | | | |
| None | 2012 | 165 | 403 | 431 | 331 | 170 | 51 | 57 |
|  | 2007 | 94 | 295 | 309 | 305 | 149 | 41 | 64 |
| Any | 2012 | 327 | 735 | 697 | 423 | 371 | 57 | 152 |
|  | 2007 | 409 | 828 | 736 | 589 | 420 | 64 | 218 |
| 1 to 49 days | 2012 | 32 | 110 | 115 | 78 | 42 | 13 | 21 |
|  | 2007 | 89 | 171 | 151 | 134 | 70 | 15 | 60 |
| 50 to 99 days | 2012 | 19 | 56 | 70 | 19 | 43 | 3 | 7 |
|  | 2007 | 34 | 71 | 83 | 38 | 30 | 8 | 23 |
| 100 to 199 days | 2012 | 96 | 92 | 100 | 98 | 43 | 13 | 17 |
|  | 2007 | 62 | 141 | 106 | 80 | 67 | 13 | 28 |
| 200 days or more | 2012 | 180 | 477 | 412 | 230 | 243 | 28 | 107 |
|  | 2007 | 224 | 445 | 416 | 337 | 253 | 28 | 107 |
| Years on present farm: | | | | | | | | |
| 2 years or less | 2012 | 8 | 33 | 36 | 24 | 9 | 7 | 8 |
|  | 2007 | 29 | 55 | 42 | 42 | 16 | 9 | 14 |
| 3 or 4 years | 2012 | 32 | 55 | 34 | 38 | 40 | 2 | 7 |
|  | 2007 | 42 | 73 | 85 | 73 | 33 | 11 | 35 |
| 5 to 9 years | 2012 | 77 | 215 | 191 | 89 | 61 | 16 | 44 |
|  | 2007 | 93 | 214 | 193 | 122 | 75 | 18 | 45 |
| 10 years or more | 2012 | 375 | 835 | 867 | 603 | 431 | 83 | 150 |
|  | 2007 | 339 | 781 | 725 | 657 | 445 | 67 | 188 |
| Average years on present farm | 2012 | 20.7 | 20.5 | 21.3 | 22.9 | 20.4 | 19.1 | 17.9 |
|  | 2007 | 17.5 | 18.8 | 19.4 | 21.9 | 19.8 | 18.8 | 16.2 |
| Years operating any farm (see text): | | | | | | | | |
| 2 years or less | 2012 | 6 | 24 | 21 | 15 | 2 | 6 | 7 |
|  | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years | 2012 | 27 | 43 | 21 | 35 | 28 | 2 | 7 |
|  | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years | 2012 | 70 | 177 | 144 | 70 | 56 | 15 | 30 |
|  | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more | 2012 | 389 | 894 | 942 | 634 | 455 | 85 | 165 |
|  | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm | 2012 | 22.5 | 23.1 | 25.0 | 25.6 | 23.4 | 21.6 | 20.0 |
|  | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | | |
| Under 25 years | 2012 | - | 7 | - | 2 | 4 | 2 | - |
|  | 2007 | 7 | 8 | 1 | 10 | - | - | 1 |
| 25 to 34 years | 2012 | 20 | 57 | 44 | 53 | 26 | 5 | 3 |
|  | 2007 | 19 | 41 | 47 | 39 | 35 | 4 | 4 |
| 35 to 44 years | 2012 | 36 | 91 | 54 | 83 | 79 | 6 | 17 |
|  | 2007 | 67 | 107 | 97 | 144 | 90 | 6 | 24 |
| 45 to 54 years | 2012 | 117 | 219 | 254 | 187 | 141 | 23 | 46 |
|  | 2007 | 159 | 295 | 264 | 263 | 153 | 26 | 101 |
| 55 to 59 years | 2012 | 101 | 156 | 172 | 105 | 82 | 17 | 46 |
|  | 2007 | 60 | 185 | 162 | 95 | 87 | 26 | 39 |
| 60 to 64 years | 2012 | 53 | 164 | 166 | 83 | 81 | 15 | 38 |
|  | 2007 | 53 | 124 | 138 | 93 | 56 | 16 | 27 |
| 65 to 69 years | 2012 | 68 | 201 | 154 | 79 | 38 | 18 | 31 |
|  | 2007 | 54 | 147 | 109 | 57 | 57 | 10 | 26 |
| 70 years and over | 2012 | 97 | 243 | 284 | 162 | 90 | 22 | 28 |
|  | 2007 | 84 | 216 | 227 | 193 | 91 | 17 | 60 |
| Average age | 2012 | 58.9 | 59.5 | 60.5 | 57.5 | 55.8 | 59.1 | 56.9 |
|  | 2007 | 55.4 | 57.6 | 58.0 | 55.7 | 54.9 | 57.8 | 57.7 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | | |
| Internet access | 2012 | 352 | 917 | 887 | 590 | 430 | 83 | 179 |
|  | 2007 | 344 | 772 | 730 | 613 | 404 | 73 | 194 |
| Dial-up service | farms, 2012 | 50 | 100 | 76 | 25 | 30 | 4 | 16 |
| DSL service | farms, 2012 | 51 | 461 | 332 | 113 | 180 | 35 | 29 |
| Cable modem service | farms, 2012 | 27 | 36 | 40 | 66 | 30 | 2 | 28 |
| Fiber-optic service | farms, 2012 | 3 | 22 | 11 | 85 | 14 | 1 | 1 |
| Mobile broadband plan for computer or cell phone | farms, 2012 | 51 | 151 | 114 | 155 | 78 | 16 | 10 |
| Satellite service | farms, 2012 | 197 | 180 | 275 | 203 | 111 | 24 | 102 |
| Broadband over Power Lines (BPL) | farms, 2012 | 7 | 16 | 57 | 15 | 12 | 3 | 5 |
| Other Internet service | farms, 2012 | 8 | 23 | 53 | 25 | 9 | 5 | 3 |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | |
| Operation with over 50 percent ownership interest held by operator and/or persons related to operator by blood/marriage/adoption | farms, 2012 | 465 | 1,112 | 1,092 | 720 | 525 | 106 | 194 |
|  | acres, 2012 | 640,093 | 217,734 | 298,101 | 804,459 | 636,377 | 66,534 | 158,535 |
| Limited Liability Corporation | farms, 2012 | 38 | 61 | 89 | 53 | 33 | 16 | 22 |
|  | acres, 2012 | 143,778 | 35,992 | 76,979 | 98,422 | 101,544 | 21,344 | 28,747 |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | |
| Family or individual | farms, 2012 | 385 | 1,010 | 975 | 627 | 469 | 77 | 147 |
|  | 2007 | 395 | 978 | 892 | 721 | 497 | 79 | 209 |
|  | acres, 2012 | 313,939 | 202,099 | 183,398 | 402,099 | (D) | (D) | 90,131 |
|  | 2007 | 341,297 | (D) | 209,162 | 484,968 | (D) | 48,012 | 165,959 |
| Partnership | farms, 2012 | 53 | 53 | 95 | 71 | 33 | 13 | 24 |
|  | 2007 | 57 | 79 | 112 | 99 | 40 | 13 | 38 |
|  | acres, 2012 | 427,629 | 35,813 | 73,381 | 157,018 | 110,686 | 15,839 | 27,783 |
|  | 2007 | 341,013 | 35,595 | 84,504 | 164,963 | 79,768 | 12,123 | 28,550 |
| Corporation: | | | | | | | | |
| Family-held | farms, 2012 | 30 | 42 | 42 | 33 | 26 | 16 | 25 |
|  | 2007 | 38 | 40 | 27 | 53 | 17 | 13 | 23 |
|  | acres, 2012 | 152,023 | 15,363 | 67,945 | 70,496 | 147,067 | 28,055 | 29,769 |
|  | 2007 | 125,544 | 18,012 | 22,779 | 66,885 | 98,751 | 33,704 | 31,015 |
| Other than family held | farms, 2012 | 4 | 3 | 1 | 7 | 7 | - | 6 |
|  | 2007 | 7 | 5 | 1 | 5 | 4 | - | 3 |
|  | acres, 2012 | (D) | 15 | (D) | 6,451 | (D) | - | (D) |
|  | 2007 | 17,496 | 12 | (D) | 3,847 | 236 | - | 84,300 |
| Other - cooperative, estate or trust, institutional, etc. | farms, 2012 | 20 | 30 | 15 | 16 | 11 | 2 | 7 |
|  | 2007 | 6 | 21 | 13 | 16 | 11 | - | 9 |
|  | acres, 2012 | (D) | (D) | (D) | 11,188 | (D) | (D) | (D) |
|  | 2007 | 11,214 | (D) | (D) | 7,429 | (D) | - | 13,831 |

--continued

504 Colorado

2012 Census of Agriculture - County Data
USDA, National Agricultural Statistics Service

BLM_0070051

# Table 45. Selected Operation and Operator Characteristics: 2012 and 2007 (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS** - Con. | | | | | | | | |
| Days worked off farm: | | | | | | | | |
| None ............................................ 2012 | 152 | 33 | 249 | 309 | 106 | 187 | 210 | 117 |
| 2007 | 138 | 24 | 260 | 316 | 70 | 158 | 120 | 101 |
| Any ............................................... 2012 | 167 | 49 | 304 | 585 | 207 | 190 | 589 | 160 |
| 2007 | 196 | 58 | 376 | 565 | 215 | 232 | 490 | 141 |
| 1 to 49 days ............................. 2012 | 45 | 5 | 22 | 188 | 36 | 15 | 82 | 32 |
| 2007 | 47 | 22 | 65 | 86 | 41 | 46 | 138 | 40 |
| 50 to 99 days ........................... 2012 | 8 | 11 | 25 | 28 | 25 | 15 | 46 | 19 |
| 2007 | 9 | 3 | 34 | 38 | 20 | 15 | 35 | 14 |
| 100 to 199 days ....................... 2012 | 25 | 13 | 49 | 101 | 36 | 22 | 87 | 16 |
| 2007 | 33 | 12 | 36 | 77 | 47 | 37 | 77 | 32 |
| 200 days or more ..................... 2012 | 89 | 20 | 208 | 288 | 110 | 138 | 374 | 93 |
| 2007 | 107 | 21 | 241 | 364 | 107 | 134 | 240 | 55 |
| Years on present farm: | | | | | | | | |
| 2 years or less .......................... 2012 | 9 | 2 | 25 | 35 | 8 | 16 | 19 | 13 |
| 2007 | 14 | 3 | 9 | 38 | 12 | 19 | 18 | 11 |
| 3 or 4 years .............................. 2012 | 17 | 1 | 36 | 44 | 19 | 14 | 33 | 13 |
| 2007 | 15 | 10 | 31 | 65 | 22 | 29 | 49 | 11 |
| 5 to 9 years .............................. 2012 | 30 | 8 | 51 | 127 | 60 | 77 | 172 | 28 |
| 2007 | 41 | 6 | 83 | 131 | 44 | 66 | 91 | 32 |
| 10 years or more ...................... 2012 | 263 | 71 | 441 | 688 | 226 | 270 | 575 | 223 |
| 2007 | 264 | 63 | 513 | 647 | 207 | 276 | 452 | 188 |
| Average years on present farm ....... 2012 | 26.8 | 28.2 | 24.7 | 20.4 | 19.3 | 20.1 | 18.5 | 20.5 |
| 2007 | 24.1 | 19.5 | 24.3 | 20.4 | 19.4 | 19.1 | 18.7 | 20.1 |
| Years operating any farm (see text): | | | | | | | | |
| 2 years or less .......................... 2012 | 7 | - | 21 | 21 | 4 | 8 | 16 | 10 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years .............................. 2012 | 11 | 9 | 23 | 37 | 16 | 13 | 29 | 9 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years .............................. 2012 | 25 | 8 | 40 | 121 | 59 | 48 | 123 | 26 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more ...................... 2012 | 276 | 74 | 469 | 715 | 234 | 308 | 631 | 232 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average years on any farm .............. 2012 | 29.6 | 28.2 | 27.7 | 23.0 | 22.1 | 24.2 | 20.9 | 23.9 |
| 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | | |
| Under 25 years ......................... 2012 | 4 | - | - | 3 | 3 | 3 | - | - |
| 2007 | - | - | 4 | 1 | - | - | - | - |
| 25 to 34 years .......................... 2012 | 15 | - | 45 | 31 | 24 | 16 | 30 | 8 |
| 2007 | 29 | 2 | 31 | 24 | 17 | 24 | 22 | 11 |
| 35 to 44 years .......................... 2012 | 30 | 3 | 52 | 82 | 23 | 57 | 87 | 27 |
| 2007 | 55 | 3 | 58 | 99 | 36 | 44 | 62 | 25 |
| 45 to 54 years .......................... 2012 | 66 | 5 | 117 | 168 | 85 | 60 | 180 | 58 |
| 2007 | 92 | 20 | 181 | 243 | 76 | 99 | 184 | 61 |
| 55 to 59 years .......................... 2012 | 43 | 13 | 75 | 105 | 40 | 77 | 124 | 43 |
| 2007 | 37 | 19 | 77 | 122 | 36 | 59 | 97 | 55 |
| 60 to 64 years .......................... 2012 | 43 | 18 | 76 | 131 | 36 | 56 | 136 | 61 |
| 2007 | 35 | 17 | 76 | 121 | 39 | 48 | 86 | 35 |
| 65 to 69 years .......................... 2012 | 42 | 25 | 70 | 102 | 38 | 36 | 130 | 37 |
| 2007 | 20 | 6 | 60 | 82 | 33 | 38 | 51 | 14 |
| 70 years and over .................... 2012 | 76 | 18 | 118 | 272 | 72 | 72 | 112 | 43 |
| 2007 | 66 | 15 | 149 | 189 | 48 | 76 | 108 | 41 |
| Average age ................................... 2012 | 59.1 | 64.5 | 58.3 | 60.6 | 57.4 | 57.5 | 57.7 | 58.6 |
| 2007 | 54.6 | 58.4 | 58.3 | 57.8 | 56.2 | 56.6 | 56.9 | 56.8 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | | |
| Internet access ............................... 2012 | 256 | 61 | 389 | 638 | 252 | 324 | 676 | 217 |
| 2007 | 242 | 69 | 397 | 605 | 203 | 285 | 454 | 167 |
| Dial-up service ................... farms, 2012 | 12 | 5 | 57 | 54 | 16 | 7 | 42 | 17 |
| DSL service ........................ farms, 2012 | 106 | 10 | 182 | 186 | 49 | 84 | 125 | 60 |
| Cable modem service ........ farms, 2012 | 26 | 7 | 41 | 155 | 7 | 6 | 82 | 8 |
| Fiber-optic service ............. farms, 2012 | 77 | 2 | 6 | 68 | 7 | - | 12 | 5 |
| Mobile broadband plan for computer | | | | | | | | |
| or cell phone .................... farms, 2012 | 58 | 11 | 105 | 98 | 14 | 132 | 104 | 45 |
| Satellite service ................. farms, 2012 | 37 | 35 | 76 | 101 | 178 | 101 | 328 | 74 |
| Broadband over Power Lines (BPL) . farms, 2012 | 2 | 2 | 10 | 10 | 1 | 8 | 8 | 10 |
| Other Internet service ........ farms, 2012 | 5 | 2 | 5 | 13 | 3 | 10 | 44 | 8 |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | |
| Operation with over 50 percent ownership interest held | | | | | | | | |
| by operator and/or persons related to operator by | | | | | | | | |
| blood/marriage/adoption .................. farms, 2012 | 298 | 73 | 526 | 854 | 294 | 361 | 745 | 262 |
| acres, 2012 | 400,698 | 27,034 | 965,359 | 749,393 | 474,373 | 161,040 | 515,372 | 288,753 |
| Limited Liability Corporation .......... farms, 2012 | 26 | 27 | 26 | 76 | 37 | 37 | 104 | 41 |
| acres, 2012 | 46,483 | 9,039 | 54,244 | 198,674 | 132,793 | 38,619 | 256,127 | 71,125 |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | |
| Family or individual .................... farms, 2012 | 231 | 42 | 451 | 739 | 229 | 298 | 624 | 202 |
| 2007 | 261 | 52 | 503 | 738 | 231 | 301 | 473 | 178 |
| acres, 2012 | 258,542 | (D) | 564,266 | 532,369 | 183,349 | 95,149 | 235,639 | 192,386 |
| 2007 | 279,994 | 10,635 | 627,172 | 561,445 | 170,698 | 88,481 | 237,474 | 160,885 |
| Partnership ................................ farms, 2012 | 40 | 22 | 49 | 71 | 52 | 34 | 89 | 42 |
| 2007 | 34 | 15 | 75 | 87 | 29 | 44 | 80 | 28 |
| acres, 2012 | 86,865 | 9,197 | 246,140 | 187,031 | 210,941 | 35,342 | 205,277 | 48,411 |
| 2007 | 84,947 | 9,492 | 169,868 | 164,729 | 107,930 | 40,838 | 146,895 | 63,731 |
| Corporation: | | | | | | | | |
| Family-held ........................ farms, 2012 | 37 | 9 | 24 | 54 | 18 | 30 | 47 | 27 |
| 2007 | 31 | 8 | 34 | 41 | 17 | 36 | 37 | 28 |
| acres, 2012 | 84,448 | 1,830 | 164,848 | 162,523 | 73,479 | 36,093 | 127,914 | 66,848 |
| 2007 | 54,288 | 2,643 | 213,290 | 77,704 | 71,557 | 42,644 | 127,935 | 53,781 |
| Other than family held ...... farms, 2012 | 1 | 2 | - | 3 | 7 | 6 | 10 | 2 |
| 2007 | 2 | 1 | 5 | 2 | 3 | 5 | 3 | 1 |
| acres, 2012 | (D) | (D) | - | 1,660 | 33,160 | 7,083 | 15,950 | (D) |
| 2007 | (D) | (D) | 4,646 | (D) | (D) | 2,350 | 520 | (D) |
| Other - cooperative, estate or trust, | | | | | | | | |
| institutional, etc. ..................... farms, 2012 | 10 | 7 | 29 | 27 | 7 | 9 | 29 | 4 |
| 2007 | 6 | 6 | 19 | 13 | 5 | 4 | 17 | 7 |
| acres, 2012 | (D) | 12,942 | 46,661 | 11,686 | 6,414 | 11,822 | 27,752 | (D) |
| 2007 | (D) | 22,360 | (D) | (D) | (D) | 4,615 | 20,190 | (D) |

--continued

[For meaning of abbreviations and symbols, see introductory text.]

| Item | | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|---|
| **PRINCIPAL OPERATOR CHARACTERISTICS - Con.** | | | | | | | | | |
| Days worked off farm: | | | | | | | | | |
| None | 2012 | - | 42 | 116 | 5 | 51 | 365 | 1,366 | 400 |
| | 2007 | - | 38 | 89 | 15 | 31 | 358 | 1,199 | 390 |
| Any | 2012 | - | 93 | 110 | 33 | 72 | 459 | 2,159 | 434 |
| | 2007 | - | 85 | 104 | 26 | 95 | 652 | 2,722 | 580 |
| 1 to 49 days | 2012 | - | 16 | 12 | 9 | 12 | 51 | 224 | 67 |
| | 2007 | - | 19 | 30 | 5 | 12 | 136 | 524 | 107 |
| 50 to 99 days | 2012 | - | 3 | 20 | 6 | - | 41 | 119 | 18 |
| | 2007 | - | 7 | 10 | 3 | 3 | 48 | 213 | 29 |
| 100 to 199 days | 2012 | - | 23 | 9 | 3 | 15 | 79 | 408 | 42 |
| | 2007 | - | 12 | 17 | 1 | 17 | 79 | 343 | 88 |
| 200 days or more | 2012 | - | 51 | 69 | 15 | 45 | 288 | 1,408 | 307 |
| | 2007 | - | 47 | 47 | 17 | 63 | 389 | 1,642 | 356 |
| Years on present farm: | | | | | | | | | |
| 2 years or less | 2012 | - | 5 | 10 | 2 | 4 | 17 | 77 | 21 |
| | 2007 | - | 1 | 7 | - | 6 | 29 | 184 | 34 |
| 3 or 4 years | 2012 | - | 4 | 17 | 5 | 11 | 30 | 156 | 24 |
| | 2007 | - | 5 | 11 | 2 | 16 | 60 | 317 | 45 |
| 5 to 9 years | 2012 | - | 27 | 38 | 4 | 24 | 113 | 509 | 114 |
| | 2007 | - | 30 | 19 | 7 | 20 | 111 | 797 | 115 |
| 10 years or more | 2012 | - | 99 | 163 | 27 | 84 | 664 | 2,783 | 675 |
| | 2007 | - | 87 | 156 | 32 | 84 | 810 | 2,623 | 776 |
| Average on present farm | 2012 | - | 20.3 | 24.8 | 17.3 | 20.1 | 25.3 | 21.4 | 25.0 |
| | 2007 | - | 20.0 | 25.7 | 18.6 | 17.9 | 24.2 | 18.7 | 24.4 |
| Years operating any farm (see text): | | | | | | | | | |
| 2 years or less | 2012 | - | 4 | 10 | 2 | 4 | 12 | 44 | 16 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 3 or 4 years | 2012 | - | 4 | 10 | 3 | 6 | 28 | 107 | 15 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 5 to 9 years | 2012 | - | 17 | 26 | 4 | 16 | 97 | 405 | 92 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| 10 years or more | 2012 | - | 110 | 180 | 29 | 97 | 687 | 2,969 | 711 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Average on any farm | 2012 | - | 23.5 | 27.5 | 20.8 | 22.0 | 27.5 | 24.7 | 28.8 |
| | 2007 | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) | (NA) |
| Age group: | | | | | | | | | |
| Under 25 years | 2012 | - | - | 8 | - | - | 3 | 7 | 7 |
| | 2007 | - | 1 | 7 | - | - | 3 | 14 | 13 |
| 25 to 34 years | 2012 | - | 5 | 14 | 3 | 4 | 56 | 138 | 89 |
| | 2007 | - | - | 11 | - | - | 67 | 237 | 81 |
| 35 to 44 years | 2012 | - | 13 | 27 | 4 | 6 | 83 | 334 | 89 |
| | 2007 | - | 10 | 24 | 5 | 19 | 128 | 508 | 123 |
| 45 to 54 years | 2012 | - | 17 | 31 | 3 | 27 | 189 | 840 | 162 |
| | 2007 | - | 48 | 44 | 14 | 33 | 240 | 1,120 | 232 |
| 55 to 59 years | 2012 | - | 44 | 43 | 6 | 19 | 109 | 550 | 104 |
| | 2007 | - | 17 | 14 | 8 | 29 | 136 | 538 | 94 |
| 60 to 64 years | 2012 | - | 20 | 15 | 8 | 24 | 133 | 499 | 83 |
| | 2007 | - | 20 | 31 | 2 | 17 | 93 | 447 | 136 |
| 65 to 69 years | 2012 | - | 11 | 31 | 3 | 13 | 55 | 468 | 111 |
| | 2007 | - | 11 | 22 | 5 | 10 | 78 | 312 | 95 |
| 70 years and over | 2012 | - | 25 | 57 | 11 | 30 | 196 | 689 | 188 |
| | 2007 | - | 17 | 47 | 7 | 18 | 265 | 745 | 196 |
| Average age | 2012 | - | 58.7 | 58.1 | 59.3 | 60.1 | 58.2 | 58.6 | 56.9 |
| | 2007 | - | 57.5 | 58.7 | 57.4 | 57.1 | 57.7 | 55.7 | 56.0 |
| **INTERNET ACCESS (SEE TEXT)** | | | | | | | | | |
| Internet access | 2012 | - | 105 | 154 | 31 | 106 | 625 | 2,816 | 656 |
| | 2007 | - | 85 | 133 | 29 | 81 | 598 | 2,782 | 686 |
| Dial-up service | farms, 2012 | - | 14 | 12 | 4 | 3 | 21 | 150 | 60 |
| DSL service | farms, 2012 | - | 63 | 38 | 2 | 33 | 288 | 646 | 295 |
| Cable modem service | farms, 2012 | - | 6 | 29 | 3 | 14 | 79 | 175 | 61 |
| Fiber-optic service | farms, 2012 | - | - | 15 | - | - | 14 | 230 | 20 |
| Mobile broadband plan for computer or cell phone | farms, 2012 | - | 26 | 44 | 1 | 10 | 147 | 644 | 183 |
| Satellite service | farms, 2012 | - | 32 | 54 | 22 | 31 | 160 | 1,096 | 167 |
| Broadband over Power Lines (BPL) | farms, 2012 | - | - | 2 | 1 | 5 | 15 | 101 | 23 |
| Other Internet service | farms, 2012 | - | 1 | 5 | - | 5 | 11 | 141 | 13 |
| **TYPE OF ORGANIZATION (SEE TEXT)** | | | | | | | | | |
| Operation with over 50 percent ownership interest held by operator and/or persons related to operator by blood/marriage/adoption | farms, 2012 | - | 128 | 217 | 31 | 123 | 783 | 3,374 | 786 |
| | acres, 2012 | - | 100,961 | 319,093 | 14,756 | 70,911 | 1,097,914 | 1,790,361 | 1,277,957 |
| Limited Liability Corporation | farms, 2012 | - | 20 | 23 | 8 | 15 | 21 | 395 | 68 |
| | acres, 2012 | - | 53,108 | 51,585 | 5,475 | 19,275 | 35,259 | 479,045 | 136,047 |
| **OPERATION'S LEGAL STATUS FOR TAX PURPOSES (SEE TEXT)** | | | | | | | | | |
| Family or individual | farms, 2012 | - | 113 | 178 | 18 | 110 | 664 | 2,799 | 593 |
| | 2007 | - | 99 | 136 | 32 | 111 | 830 | 3,143 | 755 |
| | acres, 2012 | - | 68,347 | 194,604 | 3,304 | 65,816 | 790,031 | 1,054,146 | 724,448 |
| | 2007 | - | 69,657 | 152,148 | (D) | 71,959 | 1,011,814 | 1,245,124 | 698,862 |
| Partnership | farms, 2012 | - | 13 | 25 | 11 | 6 | 72 | 340 | 137 |
| | 2007 | - | 18 | 30 | 4 | 7 | 98 | 457 | 126 |
| | acres, 2012 | - | 35,100 | 66,781 | 7,350 | 4,508 | 220,533 | 474,470 | 407,764 |
| | 2007 | - | 67,435 | 37,988 | 3,066 | 813 | 221,404 | 461,054 | 321,269 |
| Corporation: | | | | | | | | | |
| Family-held | farms, 2012 | - | 3 | 17 | 1 | 5 | 48 | 257 | 71 |
| | 2007 | - | 6 | 21 | 1 | 6 | 47 | 228 | 53 |
| | acres, 2012 | - | (D) | 63,826 | (D) | (D) | 185,892 | 292,628 | 154,320 |
| | 2007 | - | 13,855 | 101,839 | (D) | (D) | 109,916 | 265,433 | 114,932 |
| Other than family held | farms, 2012 | - | - | 1 | 2 | 2 | 1 | 36 | 4 |
| | 2007 | - | - | 1 | 2 | 2 | 6 | 19 | 5 |
| | acres, 2012 | - | - | (D) | (D) | (D) | (D) | 42,970 | 5,488 |
| | 2007 | - | - | (D) | (D) | (D) | 10,186 | 11,355 | 5,815 |
| Other - cooperative, estate or trust, institutional, etc. | farms, 2012 | - | 6 | 8 | 6 | - | 39 | 93 | 29 |
| | 2007 | - | - | 5 | 2 | - | 29 | 74 | 31 |
| | acres, 2012 | - | (D) | 10,786 | (D) | - | (D) | 92,277 | 61,381 |
| | 2007 | - | - | (D) | (D) | - | 22,422 | 105,751 | 36,075 |

# Table 46. Women Principal Operators – Selected Farm Characteristics: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Land in farms | | Harvested cropland | | Market value of agricultural products sold ($1,000) | Farms by economic class and primary occupation | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Farming | | | Other than farming | | |
| | Farms | Acres | Farms | Acres | | Less than $2,500 | $2,500 to $9,999 | $10,000 or more | Less than $2,500 | $2,500 to $9,999 | $10,000 or more |
| **State Total** | | | | | | | | | | | |
| Colorado | 6,860 | 2,773,515 | 2,201 | 254,547 | 284,764 | 1,490 | 632 | 1,048 | 1,929 | 945 | 816 |
| **Counties** | | | | | | | | | | | |
| Adams | 149 | 23,447 | 41 | 3,918 | 3,776 | 24 | 9 | 23 | 62 | 21 | 10 |
| Alamosa | 35 | 7,862 | 9 | 3,382 | 6,099 | 5 | - | 3 | 21 | 3 | 3 |
| Arapahoe | 173 | 17,883 | 39 | 3,870 | 1,349 | 69 | 12 | 18 | 47 | 21 | 6 |
| Archuleta | 75 | 11,202 | 30 | 1,150 | 546 | 12 | 6 | 7 | 39 | 10 | 1 |
| Baca | 147 | 157,534 | 20 | 17,987 | 5,151 | 3 | 1 | 22 | 18 | 43 | 60 |
| Bent | 51 | 31,680 | 17 | 2,195 | 1,821 | 4 | 1 | 15 | 14 | 8 | 9 |
| Boulder | 243 | 13,143 | 142 | 3,022 | 1,750 | 52 | 23 | 25 | 87 | 36 | 20 |
| Broomfield | 8 | 144 | 4 | 64 | 21 | - | 2 | - | 6 | - | - |
| Chaffee | 56 | 11,473 | 20 | 1,435 | 1,260 | 13 | 11 | 7 | 9 | 6 | 10 |
| Cheyenne | 58 | 103,091 | 17 | 15,065 | 3,268 | 1 | 4 | 25 | 6 | 5 | 17 |
| Clear Creek | 3 | 56 | - | - | (D) | 2 | - | - | 1 | - | - |
| Conejos | 42 | 5,911 | 30 | 1,214 | 248 | 8 | 2 | 3 | 14 | 11 | 4 |
| Costilla | 30 | 3,976 | 15 | 1,344 | 947 | - | 6 | 6 | 9 | 1 | 8 |
| Crowley | 22 | 19,555 | 2 | (D) | (D) | 4 | 2 | 2 | 4 | 5 | 5 |
| Custer | 49 | 60,177 | 15 | 3,423 | 3,033 | 7 | 1 | 14 | 18 | 8 | 1 |
| Delta | 210 | 18,934 | 134 | 4,208 | 3,182 | 70 | 24 | 44 | 36 | 27 | 9 |
| Denver | 8 | (D) | 3 | (D) | 253 | 2 | 1 | 1 | 1 | - | 3 |
| Dolores | 42 | 14,833 | 7 | 83 | 371 | 13 | 5 | 2 | 13 | 6 | 3 |
| Douglas | 373 | 50,903 | 48 | 1,577 | 4,461 | 141 | 49 | 54 | 93 | 22 | 14 |
| Eagle | 26 | 40,639 | 12 | (D) | 2,171 | 5 | 2 | 7 | 3 | 5 | 4 |
| Elbert | 282 | 141,211 | 28 | 2,346 | 3,990 | 57 | 27 | 49 | 89 | 28 | 32 |
| El Paso | 353 | 60,817 | 31 | 643 | 9,028 | 117 | 24 | 37 | 111 | 41 | 23 |
| Fremont | 169 | 37,448 | 86 | 551 | 1,242 | 35 | 15 | 10 | 68 | 27 | 14 |
| Garfield | 143 | 83,719 | 82 | 4,878 | 3,620 | 35 | 20 | 34 | 30 | 15 | 9 |
| Gilpin | 11 | 1,278 | 2 | (D) | 38 | 1 | 2 | 3 | 5 | - | - |
| Grand | 42 | 26,464 | 24 | 3,513 | 1,565 | 7 | 6 | 10 | 11 | 5 | 3 |
| Gunnison | 48 | 16,052 | 15 | 1,069 | 395 | 9 | 4 | 4 | 22 | 6 | 3 |
| Hinsdale | 7 | 1,964 | - | - | (D) | 2 | - | 1 | 4 | - | - |
| Huerfano | 93 | 117,792 | 23 | 1,235 | 1,315 | 44 | 4 | 5 | 24 | 11 | 5 |
| Jackson | 15 | 5,324 | 3 | (D) | 301 | - | 1 | 4 | 6 | 2 | 2 |
| Jefferson | 179 | 7,823 | 38 | 2,077 | 1,403 | 70 | 12 | 10 | 56 | 16 | 15 |
| Kiowa | 67 | 104,222 | 15 | 9,837 | 1,980 | 5 | 8 | 13 | 5 | 13 | 23 |
| Kit Carson | 84 | 49,138 | 11 | 8,105 | 2,786 | 3 | 5 | 13 | 16 | 32 | 15 |
| Lake | 2 | (D) | - | - | - | - | - | - | 2 | - | - |
| La Plata | 227 | 37,512 | 112 | 4,777 | 3,001 | 48 | 26 | 32 | 73 | 19 | 29 |
| Larimer | 379 | 88,579 | 126 | 3,763 | 5,472 | 94 | 54 | 56 | 106 | 31 | 38 |
| Las Animas | 78 | 158,268 | 23 | 1,484 | 1,703 | 7 | 11 | 15 | 25 | 5 | 15 |
| Lincoln | 66 | 157,881 | 15 | 16,943 | 5,531 | 3 | 2 | 22 | 5 | 11 | 23 |
| Logan | 104 | 57,675 | 27 | 8,119 | 34,977 | 5 | 4 | 19 | 18 | 35 | 23 |
| Mesa | 422 | 59,210 | 210 | 4,072 | 4,189 | 135 | 44 | 54 | 110 | 49 | 30 |
| Mineral | 3 | (D) | - | - | (D) | 2 | - | - | 1 | - | - |
| Moffat | 70 | 57,882 | 14 | 1,780 | 1,224 | 12 | 7 | 8 | 27 | 8 | 8 |
| Montezuma | 243 | 25,680 | 118 | 2,627 | 2,081 | 52 | 19 | 28 | 78 | 46 | 20 |
| Montrose | 193 | 22,387 | 102 | 2,532 | 2,853 | 24 | 23 | 31 | 65 | 29 | 21 |
| Morgan | 98 | 61,531 | 24 | 8,242 | 36,454 | 13 | 4 | 18 | 21 | 20 | 22 |
| Otero | 67 | 87,395 | 11 | 388 | 1,046 | 13 | 8 | 7 | 16 | 12 | 11 |
| Ouray | 35 | 8,300 | 18 | 1,524 | 780 | 12 | 2 | 17 | 3 | 1 | - |
| Park | 59 | 16,362 | 9 | 346 | 375 | 10 | 6 | 8 | 25 | 8 | 2 |
| Phillips | 38 | 20,568 | 12 | 7,314 | 2,959 | 4 | 4 | 13 | 4 | 8 | 5 |
| Pitkin | 19 | 3,483 | 8 | 360 | 140 | 8 | - | 2 | 7 | - | 2 |
| Prowers | 77 | 61,057 | 21 | 9,749 | 3,671 | 3 | 4 | 9 | 13 | 14 | 34 |
| Pueblo | 126 | 79,036 | 23 | 2,209 | 6,681 | 35 | 12 | 19 | 37 | 17 | 6 |
| Rio Blanco | 52 | 35,428 | 25 | 1,920 | 1,708 | 8 | 9 | 8 | 19 | 4 | 4 |
| Rio Grande | 41 | 7,322 | 20 | 1,884 | 1,475 | 6 | 2 | 7 | 10 | 7 | 9 |
| Routt | 162 | 75,044 | 89 | 4,315 | 5,412 | 28 | 10 | 20 | 55 | 26 | 23 |
| Saguache | 49 | 28,902 | 17 | 6,352 | 14,536 | 6 | 4 | 12 | 21 | - | 6 |
| San Miguel | 33 | 7,456 | 14 | 334 | 380 | 5 | 7 | 6 | 5 | 8 | 2 |
| Sedgwick | 20 | 12,208 | 13 | 3,078 | 1,156 | - | - | 7 | 5 | - | 8 |
| Summit | 6 | 1,470 | 1 | (D) | (D) | 5 | - | - | 1 | 1 | - |
| Teller | 42 | 8,381 | 10 | 18 | 238 | 11 | 3 | 4 | 17 | 5 | 2 |
| Washington | 128 | 127,709 | 34 | 25,334 | 6,755 | 3 | 6 | 22 | 12 | 46 | 39 |
| Weld | 820 | 134,613 | 153 | 16,100 | 61,559 | 111 | 63 | 98 | 192 | 83 | 73 |
| Yuma | 108 | 106,106 | 29 | 16,408 | 9,849 | 7 | 9 | 35 | 10 | 18 | 29 |

BLM_0070054

## Table 47. Women Operators: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with a woman operator [1] | | | Farms with a woman principal operator | |
|---|---|---|---|---|---|
| | Farms | Women operators | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado.................................... | 20,252 | 21,443 | 13,031,774 | 6,860 | 2,773,515 |
| **Counties** | | | | | |
| Adams........................................ | 435 | 472 | 342,018 | 149 | 23,447 |
| Alamosa..................................... | 137 | 145 | 47,258 | 35 | 7,862 |
| Arapahoe................................... | 503 | 530 | 122,526 | 173 | 17,883 |
| Archuleta................................... | 201 | 207 | 83,103 | 75 | 11,202 |
| Baca.......................................... | 386 | 424 | 742,408 | 147 | 157,534 |
| Bent.......................................... | 130 | 136 | 247,935 | 51 | 31,680 |
| Boulder...................................... | 512 | 558 | 32,867 | 243 | 13,143 |
| Broomfield.................................. | 10 | 10 | (D) | 8 | 144 |
| Chaffee..................................... | 131 | 141 | 27,621 | 56 | 11,473 |
| Cheyenne................................... | 161 | 174 | 437,253 | 58 | 103,091 |
| Clear Creek................................ | 15 | 15 | 1,547 | 3 | 56 |
| Conejos..................................... | 183 | 203 | 70,394 | 42 | 5,911 |
| Costilla...................................... | 90 | 96 | 24,577 | 30 | 3,976 |
| Crowley..................................... | 101 | 105 | 142,956 | 22 | 19,555 |
| Custer....................................... | 119 | 129 | 106,765 | 49 | 60,177 |
| Delta......................................... | 731 | 754 | 97,355 | 210 | 18,934 |
| Denver....................................... | 8 | 10 | (D) | 8 | (D) |
| Dolores...................................... | 163 | 167 | 88,699 | 42 | 14,833 |
| Douglas..................................... | 793 | 850 | 116,614 | 373 | 50,903 |
| Eagle........................................ | 97 | 107 | 61,993 | 26 | 40,639 |
| Elbert........................................ | 902 | 949 | 420,082 | 282 | 141,211 |
| El Paso...................................... | 797 | 833 | 271,548 | 353 | 60,817 |
| Fremont..................................... | 537 | 558 | 158,406 | 169 | 37,448 |
| Garfield...................................... | 386 | 410 | 166,549 | 143 | 63,719 |
| Gilpin........................................ | 16 | 25 | 4,850 | 11 | 1,278 |
| Grand........................................ | 122 | 133 | 85,125 | 42 | 26,464 |
| Gunnison.................................... | 134 | 150 | 87,560 | 48 | 16,052 |
| Hinsdale.................................... | 17 | 19 | 6,814 | 7 | 1,964 |
| Huerfano.................................... | 244 | 259 | 367,818 | 93 | 117,792 |
| Jackson..................................... | 48 | 50 | 77,484 | 15 | 5,324 |
| Jefferson................................... | 348 | 363 | 39,825 | 179 | 7,823 |
| Kiowa........................................ | 182 | 193 | 509,325 | 67 | 104,222 |
| Kit Carson.................................. | 328 | 341 | 534,219 | 84 | 49,138 |
| Lake.......................................... | 6 | 8 | 1,355 | 2 | (D) |
| La Plata..................................... | 658 | 698 | 119,003 | 227 | 37,512 |
| Larimer...................................... | 1,040 | 1,102 | 194,470 | 379 | 88,379 |
| Las Animas................................. | 314 | 326 | 951,317 | 78 | 158,268 |
| Lincoln....................................... | 231 | 239 | 748,859 | 66 | 157,881 |
| Logan........................................ | 369 | 395 | 375,519 | 104 | 57,675 |
| Mesa......................................... | 1,331 | 1,427 | 197,741 | 422 | 59,210 |
| Mineral...................................... | 7 | 7 | 1,056 | 3 | (D) |
| Moffat....................................... | 276 | 293 | 296,071 | 70 | 57,882 |
| Montezuma................................. | 676 | 713 | 108,036 | 243 | 25,680 |
| Montrose.................................... | 608 | 634 | 159,031 | 193 | 22,397 |
| Morgan...................................... | 363 | 390 | 298,014 | 98 | 61,531 |
| Otero........................................ | 250 | 256 | 242,398 | 67 | 87,395 |
| Ouray........................................ | 73 | 81 | 18,618 | 35 | 8,300 |
| Park.......................................... | 144 | 157 | 93,538 | 59 | 16,362 |
| Phillips...................................... | 131 | 136 | 170,044 | 38 | 20,568 |
| Pitkin........................................ | 41 | 43 | 8,721 | 19 | 3,483 |
| Prowers..................................... | 227 | 239 | 325,657 | 77 | 61,057 |
| Pueblo....................................... | 499 | 517 | 270,222 | 126 | 79,036 |
| Rio Blanco.................................. | 182 | 196 | 239,297 | 52 | 35,428 |
| Rio Grande................................. | 174 | 183 | 55,610 | 41 | 7,322 |
| Routt......................................... | 527 | 544 | 213,060 | 162 | 75,044 |
| Saguache................................... | 143 | 148 | 121,132 | 49 | 28,902 |
| San Miguel................................. | 86 | 87 | 55,977 | 33 | 7,456 |
| Sedgwick................................... | 93 | 100 | 127,503 | 20 | 12,208 |
| Summit...................................... | 24 | 30 | 11,652 | 6 | 1,470 |
| Teller........................................ | 90 | 94 | 32,817 | 42 | 8,381 |
| Washington................................ | 382 | 405 | 562,514 | 128 | 127,709 |
| Weld......................................... | 1,888 | 2,015 | 764,506 | 620 | 134,613 |
| Yuma......................................... | 452 | 464 | 744,439 | 108 | 106,106 |

[1] Data were collected for a maximum of three operators per farm.

# Table 48. Women Principal Operators – Tenure: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total farms | Full owners Farms | Land in farms (acres) | Harvested cropland (acres) | Part owners Farms | Land in farms (acres) | Harvested cropland (acres) | Tenants Farms | Land in farms (acres) | Harvested cropland (acres) |
|---|---|---|---|---|---|---|---|---|---|---|
| **State Total** | | | | | | | | | | |
| Colorado........................ | 6,860 | 5,823 | 1,621,949 | 133,679 | 767 | 1,023,614 | 94,836 | 270 | 127,952 | 26,032 |
| **Counties** | | | | | | | | | | |
| Adams........................... | 149 | 130 | 14,762 | (D) | 10 | 7,644 | 2,730 | 9 | 1,041 | (D) |
| Alamosa........................ | 35 | 31 | 6,574 | (D) | 2 | (D) | - | 2 | (D) | (D) |
| Arapahoe...................... | 173 | 142 | 11,103 | 953 | 26 | 6,696 | 2,917 | 5 | 84 | - |
| Archuleta...................... | 75 | 67 | 9,440 | (D) | 8 | 1,762 | (D) | - | - | - |
| Baca............................. | 147 | 131 | 95,039 | 4,741 | 10 | 49,900 | 7,231 | 6 | 12,595 | 6,015 |
| Bent............................. | 51 | 39 | 9,758 | 595 | 12 | 21,922 | 1,600 | - | - | - |
| Boulder......................... | 243 | 213 | 7,940 | 2,322 | 18 | 4,583 | 331 | 12 | 620 | 369 |
| Broomfield..................... | 8 | 4 | 64 | (D) | 4 | 80 | (D) | - | - | - |
| Chaffee......................... | 56 | 44 | 5,030 | (D) | 5 | 4,613 | (D) | 7 | 1,830 | 1,100 |
| Cheyenne...................... | 58 | 47 | 52,252 | 8,299 | 10 | (D) | 6,766 | 1 | (D) | - |
| Clear Creek.................... | 3 | 3 | 56 | (D) | - | - | - | - | - | - |
| Conejos......................... | 42 | 40 | (D) | (D) | 2 | (D) | (D) | - | - | - |
| Costilla.......................... | 30 | 22 | 3,251 | 912 | 8 | 725 | 432 | - | - | - |
| Crowley......................... | 22 | 21 | (D) | (D) | 1 | (D) | - | - | - | - |
| Custer.......................... | 49 | 34 | 7,054 | (D) | 11 | 51,365 | 3,050 | 4 | 1,758 | (D) |
| Delta............................ | 210 | 186 | 13,971 | 3,420 | 22 | (D) | (D) | 2 | (D) | (D) |
| Denver.......................... | 8 | 6 | (D) | (D) | 1 | (D) | (D) | 1 | (D) | (D) |
| Dolores......................... | 42 | 40 | (D) | 63 | 2 | (D) | - | - | - | - |
| Douglas........................ | 373 | 333 | 41,177 | 1,149 | 26 | 9,100 | (D) | 14 | 626 | (D) |
| Eagle........................... | 26 | 21 | (D) | (D) | 5 | (D) | 270 | - | - | - |
| Elbert........................... | 282 | 239 | (D) | 1,161 | 34 | 68,383 | (D) | 9 | (D) | (D) |
| El Paso......................... | 353 | 294 | 28,822 | 546 | 35 | 27,434 | 40 | 24 | 4,561 | 57 |
| Fremont........................ | 169 | 146 | (D) | 384 | 21 | 28,264 | 167 | 2 | (D) | - |
| Garfield......................... | 143 | 114 | 48,052 | 4,264 | 23 | (D) | (D) | 6 | (D) | (D) |
| Gilpin............................ | 11 | 6 | (D) | (D) | 2 | (D) | - | 3 | 320 | - |
| Grand........................... | 42 | 37 | (D) | 1,890 | 2 | (D) | (D) | 3 | (D) | (D) |
| Gunnison....................... | 48 | 44 | (D) | 579 | 4 | (D) | 490 | - | - | - |
| Hinsdale........................ | 7 | 6 | (D) | - | 1 | (D) | - | - | - | - |
| Huerfano....................... | 93 | 74 | 81,549 | 1,038 | 16 | 25,243 | (D) | 3 | 11,000 | (D) |
| Jackson......................... | 15 | 12 | (D) | (D) | 1 | (D) | - | 2 | (D) | (D) |
| Jefferson....................... | 179 | 160 | 7,437 | 2,046 | 12 | 303 | (D) | 7 | 83 | (D) |
| Kiowa........................... | 67 | 48 | 50,564 | 4,090 | 13 | 44,738 | (D) | 6 | 8,920 | (D) |
| Kit Carson..................... | 84 | 72 | 36,752 | 6,518 | 8 | 10,446 | (D) | 4 | 1,940 | (D) |
| Lake............................. | 2 | 2 | (D) | - | - | - | - | - | - | - |
| La Plata......................... | 227 | 196 | 30,503 | 4,006 | 24 | 5,971 | 652 | 7 | 1,038 | 119 |
| Larimer......................... | 379 | 315 | 56,694 | 2,786 | 43 | 25,029 | 797 | 21 | 6,656 | 180 |
| Las Animas.................... | 78 | 58 | 103,182 | 639 | 20 | 55,086 | 845 | - | - | - |
| Lincoln.......................... | 66 | 47 | 54,959 | 6,551 | 16 | 102,106 | 10,392 | 3 | 816 | - |
| Logan........................... | 104 | 93 | 39,053 | (D) | 7 | 17,822 | 4,945 | 4 | 800 | (D) |
| Mesa............................ | 422 | 376 | 44,325 | 3,530 | 33 | (D) | (D) | 13 | (D) | (D) |
| Mineral......................... | 3 | 3 | (D) | - | - | - | - | - | - | - |
| Moffat.......................... | 70 | 61 | 44,396 | 1,670 | 8 | (D) | 110 | 1 | (D) | - |
| Montezuma.................... | 243 | 213 | 20,390 | 2,249 | 19 | 3,572 | 204 | 11 | 1,718 | 174 |
| Montrose....................... | 193 | 160 | 19,829 | 1,899 | 25 | 2,392 | (D) | 8 | 176 | (D) |
| Morgan......................... | 98 | 87 | 46,792 | (D) | 10 | (D) | (D) | 1 | (D) | - |
| Otero........................... | 67 | 56 | (D) | (D) | 10 | 54,773 | (D) | 1 | (D) | - |
| Ouray........................... | 35 | 27 | 4,650 | 854 | 6 | (D) | 670 | 2 | (D) | - |
| Park............................. | 59 | 38 | 10,449 | 176 | 18 | (D) | 170 | 3 | (D) | - |
| Phillips.......................... | 38 | 31 | 8,222 | 1,814 | 7 | 12,346 | 5,500 | - | - | - |
| Pitkin........................... | 19 | 19 | 3,483 | 360 | - | - | - | - | - | - |
| Prowers........................ | 77 | 70 | 49,429 | 6,373 | 6 | (D) | 3,376 | 1 | (D) | (D) |
| Pueblo.......................... | 128 | 113 | 67,417 | 799 | 11 | (D) | 1,410 | 2 | (D) | - |
| Rio Blanco..................... | 52 | 34 | 27,532 | 963 | 11 | 7,840 | 957 | 7 | 56 | - |
| Rio Grande.................... | 41 | 39 | (D) | 1,884 | - | - | - | 2 | (D) | (D) |
| Routt........................... | 162 | 116 | 21,752 | (D) | 32 | 52,365 | 2,524 | 14 | 927 | (D) |
| Saguache...................... | 49 | 41 | 14,814 | 2,432 | 7 | (D) | (D) | 1 | (D) | (D) |
| San Miguel..................... | 33 | 27 | (D) | (D) | 2 | (D) | (D) | 4 | (D) | - |
| Sedgwick....................... | 20 | 16 | 3,578 | 1,385 | 4 | 8,630 | 1,693 | - | - | - |
| Summit......................... | 6 | 4 | (D) | (D) | - | - | - | 2 | (D) | - |
| Teller........................... | 42 | 36 | 4,874 | (D) | 6 | 3,507 | (D) | - | - | - |
| Washington.................... | 128 | 111 | 67,203 | 13,931 | 14 | (D) | (D) | 3 | (D) | (D) |
| Weld............................ | 620 | 546 | 88,418 | 7,620 | 51 | 44,669 | 8,386 | 23 | 1,326 | 94 |
| Yuma........................... | 108 | 82 | 57,753 | 3,583 | 22 | 40,562 | 6,148 | 4 | 7,791 | 6,677 |

BLM_0070056

## Table 49. Spanish, Hispanic, or Latino Origin Operators: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with a Spanish, Hispanic, or Latino operator [1] | | | Farms with a Spanish, Hispanic, or Latino principal operator | |
| --- | --- | --- | --- | --- | --- |
| | Farms | Spanish, Hispanic, or Latino operators | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado | 2,733 | 3,255 | 1,365,551 | 2,318 | 914,640 |
| **Counties** | | | | | |
| Adams | 56 | 69 | 10,522 | 44 | 4,286 |
| Alamosa | 63 | 77 | 22,658 | 54 | 18,028 |
| Arapahoe | 45 | 52 | 20,871 | 35 | 17,809 |
| Archuleta | 104 | 130 | 39,990 | 89 | 28,245 |
| Baca | 44 | 45 | 42,252 | 16 | 30,760 |
| Bent | 12 | 12 | 5,876 | 12 | 5,876 |
| Boulder | 48 | 48 | 5,216 | 39 | 3,160 |
| Broomfield | - | - | - | - | - |
| Chaffee | 14 | 14 | 4,634 | 13 | 1,954 |
| Cheyenne | 12 | 12 | 16,588 | 10 | 6,128 |
| Clear Creek | - | - | - | - | - |
| Conejos | 350 | 446 | 90,614 | 343 | 87,204 |
| Costilla | 209 | 268 | 220,784 | 208 | 47,784 |
| Crowley | 24 | 35 | 29,469 | 23 | 29,389 |
| Custer | 1 | 1 | (D) | 1 | (D) |
| Delta | 42 | 52 | 3,345 | 31 | 2,831 |
| Denver | - | - | - | - | - |
| Dolores | 15 | 15 | 15,799 | 13 | 9,138 |
| Douglas | 70 | 79 | 14,043 | 35 | 7,878 |
| Eagle | 5 | 5 | 86 | - | - |
| Elbert | 48 | 55 | 8,331 | 36 | 7,212 |
| El Paso | 64 | 71 | 49,432 | 49 | 47,242 |
| Fremont | 42 | 50 | 3,991 | 33 | 3,632 |
| Garfield | 23 | 28 | 12,059 | 13 | 1,601 |
| Gilpin | - | - | - | - | - |
| Grand | 6 | 8 | 600 | 4 | 264 |
| Gunnison | 2 | 2 | (D) | 2 | (D) |
| Hinsdale | 3 | 3 | (D) | 2 | (D) |
| Huerfano | 153 | 198 | 119,208 | 138 | 105,431 |
| Jackson | 2 | 2 | (D) | 2 | (D) |
| Jefferson | 12 | 16 | 368 | 7 | 156 |
| Kiowa | 7 | 7 | 11,415 | 6 | 5,605 |
| Kit Carson | 15 | 15 | 8,725 | 14 | 2,925 |
| Lake | 3 | 3 | 2,700 | 3 | 2,700 |
| La Plata | 119 | 131 | 27,943 | 102 | 26,837 |
| Larimer | 68 | 89 | 18,182 | 60 | 16,484 |
| Las Animas | 154 | 188 | 195,243 | 138 | 175,073 |
| Lincoln | 8 | 8 | 6,286 | 8 | 6,286 |
| Logan | 35 | 37 | 25,897 | 28 | 20,212 |
| Mesa | 156 | 184 | 20,833 | 126 | 8,296 |
| Mineral | 1 | 1 | (D) | - | - |
| Moffat | 17 | 17 | 10,676 | 16 | 9,006 |
| Montezuma | 66 | 72 | 9,007 | 58 | 7,112 |
| Montrose | 78 | 82 | 17,148 | 65 | 15,895 |
| Morgan | 39 | 44 | 13,402 | 34 | 7,902 |
| Otero | 52 | 62 | 14,867 | 47 | 13,787 |
| Ouray | 4 | 4 | 1,042 | 2 | (D) |
| Park | 5 | 6 | (D) | 1 | (D) |
| Phillips | 6 | 8 | 3,360 | 6 | 3,360 |
| Pitkin | 2 | 2 | (D) | - | - |
| Prowers | 22 | 28 | 6,340 | 18 | 3,809 |
| Pueblo | 94 | 111 | 50,851 | 79 | 15,461 |
| Rio Blanco | 11 | 11 | 44,100 | 10 | 6,340 |
| Rio Grande | 38 | 50 | 6,992 | 34 | 6,733 |
| Routt | 20 | 20 | 4,441 | 16 | 3,760 |
| Saguache | 31 | 38 | 26,567 | 22 | 24,175 |
| San Miguel | 1 | 1 | (D) | - | - |
| Sedgwick | 2 | 2 | (D) | 2 | (D) |
| Summit | 1 | 1 | (D) | - | - |
| Teller | 3 | 3 | 110 | 2 | (D) |
| Washington | 16 | 16 | 7,706 | 14 | 7,386 |
| Weld | 175 | 205 | 39,723 | 145 | 24,894 |
| Yuma | 15 | 16 | 24,922 | 10 | 7,482 |

[1] Data were collected for a maximum of three operators per farm.

BLM_0070057

Table 50. **American Indian or Alaska Native Operators:  2012**

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with an American Indian or Alaska Native operator [1] | | | Farms with an American Indian or Alaska Native principal operator | |
|---|---|---|---|---|---|
| | Farms | American Indian or Alaska Native operators [1] | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado............................ | 405 | 442 | 991,243 | 270 | 873,312 |
| **Counties** | | | | | |
| Adams............................... | 3 | 3 | (D) | - | - |
| Alamosa............................ | 5 | 5 | 490 | 3 | 210 |
| Arapahoe........................... | 4 | 4 | 504 | - | - |
| Archuleta........................... | 4 | 4 | (D) | 4 | (D) |
| Baca................................ | 8 | 12 | (D) | 7 | (D) |
| Bent................................ | 3 | 3 | (D) | 3 | (D) |
| Boulder............................. | 2 | 2 | (D) | - | - |
| Chaffee............................. | 1 | 1 | (D) | 1 | (D) |
| Cheyenne........................... | 2 | 2 | (D) | 2 | (D) |
| Conejos............................. | 14 | 16 | 2,587 | 9 | 1,532 |
| Costilla............................. | 6 | 8 | (D) | 6 | (D) |
| Crowley............................. | 2 | 2 | (D) | - | - |
| Custer.............................. | 1 | 1 | (D) | 1 | (D) |
| Delta................................ | 3 | 3 | (D) | - | - |
| Dolores............................. | 2 | 2 | (D) | 2 | (D) |
| Douglas............................ | 11 | 11 | 3,106 | 8 | 2,633 |
| Eagle............................... | 3 | 3 | 44 | - | - |
| Elbert............................... | 24 | 24 | 4,963 | 16 | (D) |
| El Paso............................. | 25 | 27 | 3,153 | 18 | (D) |
| Fremont............................ | 9 | 11 | 290 | 6 | 250 |
| Garfield............................ | 4 | 4 | 28 | - | - |
| Grand.............................. | 1 | 1 | (D) | - | - |
| Huerfano........................... | 11 | 11 | 10,493 | 7 | (D) |
| Jefferson........................... | 7 | 7 | 218 | 5 | (D) |
| Kiowa.............................. | 2 | 3 | (D) | - | - |
| Kit Carson......................... | 3 | 3 | (D) | 2 | (D) |
| La Plata............................ | 29 | 29 | (D) | 18 | (D) |
| Larimer............................ | 27 | 33 | 1,982 | 18 | 1,042 |
| Las Animas........................ | 8 | 8 | 6,405 | 6 | 4,809 |
| Lincoln............................. | 2 | 2 | (D) | 2 | (D) |
| Logan.............................. | 6 | 6 | (D) | 6 | (D) |
| Mesa............................... | 36 | 36 | 13,858 | 24 | 1,711 |
| Moffat.............................. | 3 | 3 | (D) | 3 | (D) |
| Montezuma........................ | 24 | 32 | (D) | 18 | (D) |
| Montrose........................... | 12 | 12 | 1,361 | 9 | 1,270 |
| Morgan............................. | 15 | 17 | 19,112 | 12 | 10,210 |
| Otero............................... | 7 | 9 | 1,490 | 5 | (D) |
| Park................................ | 3 | 3 | (D) | 3 | (D) |
| Prowers............................ | 11 | 13 | 12,294 | 7 | (D) |
| Pueblo.............................. | 8 | 8 | (D) | 5 | 127 |
| Rio Blanco.......................... | 1 | 1 | (D) | - | - |
| Rio Grande......................... | 2 | 2 | (D) | - | - |
| Saguache........................... | 7 | 7 | 1,486 | 7 | 1,486 |
| Summit............................. | 2 | 2 | (D) | 2 | (D) |
| Teller............................... | 4 | 6 | 240 | 2 | (D) |
| Washington........................ | 7 | 7 | 29,540 | 3 | 4,020 |
| Weld............................... | 30 | 32 | 20,158 | 18 | 4,393 |
| Yuma............................... | 1 | 1 | (D) | 1 | (D) |

[1] Data were collected for a maximum of three operators per farm.

BLM_0070058

## Table 51. Asian Operators: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with an Asian operator [1] | | | Farms with an Asian principal operator | |
|---|---|---|---|---|---|
| | Farms | Asian operators | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado | 222 | 262 | 83,122 | 170 | 56,601 |
| **Counties** | | | | | |
| Adams | 1 | 1 | (D) | 1 | (D) |
| Alamosa | 2 | 2 | (D) | 2 | (D) |
| Arapahoe | 4 | 6 | 96 | 1 | (D) |
| Archuleta | 4 | 6 | 4,668 | 2 | (D) |
| Baca | 2 | 2 | (D) | - | - |
| Bent | 3 | 3 | 582 | 3 | 582 |
| Boulder | 9 | 12 | 451 | 9 | 451 |
| Conejos | 5 | 5 | 1,750 | 5 | 1,750 |
| Costilla | 2 | 5 | (D) | 1 | (D) |
| Crowley | 4 | 4 | 960 | 4 | 960 |
| Custer | 2 | 2 | (D) | - | - |
| Delta | 5 | 5 | (D) | 2 | (D) |
| Douglas | 16 | 20 | 378 | 14 | 238 |
| Elbert | 6 | 6 | (D) | 1 | (D) |
| El Paso | 4 | 5 | (D) | 3 | (D) |
| Gilpin | 4 | 4 | 500 | 4 | 500 |
| Jefferson | 4 | 6 | 18 | 2 | (D) |
| Kiowa | 5 | 7 | 1,780 | 5 | 1,780 |
| Kit Carson | 3 | 5 | 10,403 | 3 | 10,403 |
| La Plata | 3 | 3 | 105 | - | - |
| Larimer | 14 | 15 | 1,752 | 10 | 1,650 |
| Las Animas | 2 | 2 | (D) | 2 | (D) |
| Lincoln | 2 | 2 | (D) | - | - |
| Mesa | 8 | 8 | 210 | 4 | 54 |
| Montezuma | 8 | 8 | 854 | 6 | 832 |
| Montrose | 3 | 3 | 796 | - | - |
| Morgan | 4 | 4 | 160 | 4 | 160 |
| Otero | 10 | 13 | 3,798 | 10 | 3,798 |
| Ouray | 2 | 2 | (D) | - | - |
| Pitkin | 2 | 2 | (D) | 2 | (D) |
| Pueblo | 2 | 2 | (D) | - | - |
| Teller | 1 | 1 | (D) | - | - |
| Washington | 8 | 8 | 1,525 | 8 | 1,525 |
| Weld | 63 | 78 | 12,496 | 59 | 12,342 |
| Yuma | 5 | 5 | 191 | 3 | 135 |

[1] Data were collected for a maximum of three operators per farm.


## Table 52. Black or African American Operators: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with a Black or African American operator [1] | | | Farms with a Black or African American principal operator | |
|---|---|---|---|---|---|
| | Farms | Black or African American operators | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado | 62 | 72 | 13,944 | 47 | 7,368 |
| **Counties** | | | | | |
| Adams | 1 | 1 | (D) | 1 | (D) |
| Arapahoe | 7 | 9 | (D) | 7 | (D) |
| Baca | 1 | 1 | (D) | - | - |
| Boulder | 3 | 3 | 19 | 2 | (D) |
| Delta | 1 | 1 | (D) | - | - |
| Douglas | 8 | 8 | 3,324 | 8 | 3,324 |
| Elbert | 5 | 5 | 1,246 | 4 | (D) |
| El Paso | 6 | 6 | 142 | 6 | 142 |
| Fremont | 5 | 9 | 262 | 5 | 262 |
| Larimer | 10 | 10 | 480 | 4 | 110 |
| Mesa | 1 | 1 | (D) | - | - |
| Montezuma | 4 | 6 | (D) | 2 | (D) |
| Otero | 4 | 4 | 432 | 2 | (D) |
| Pueblo | 1 | 1 | (D) | 1 | (D) |
| Weld | 4 | 6 | 312 | 4 | 312 |
| Yuma | 1 | 1 | (D) | 1 | (D) |

[1] Data were collected for a maximum of three operators per farm.

BLM_0070059

## Table 53. Native Hawaiian or Other Pacific Islander Operators: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with a Native Hawaiian or Other Pacific Islander operator [1] | | | Farms with a Native Hawaiian or Other Pacific Islander principal operator | |
|---|---|---|---|---|---|
| | Farms | Native Hawaiian or Other Pacific Islander operators | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado................................................ | 44 | 54 | 33,115 | 32 | 16,349 |
| **Counties** | | | | | |
| Arapahoe............................................... | 1 | 1 | (D) | - | - |
| Baca...................................................... | 2 | 2 | (D) | - | - |
| Dolores.................................................. | 1 | 1 | (D) | 1 | (D) |
| Elbert..................................................... | 6 | 12 | (D) | 6 | (D) |
| Garfield.................................................. | 3 | 3 | 120 | 3 | 120 |
| Jefferson............................................... | 2 | 2 | (D) | 2 | (D) |
| La Plata................................................. | 2 | 4 | (D) | - | - |
| Larimer.................................................. | 7 | 7 | (D) | 6 | 210 |
| Lincoln................................................... | 1 | 1 | (D) | - | - |
| Phillips................................................... | 2 | 2 | (D) | - | - |
| Teller..................................................... | 1 | 1 | (D) | - | - |
| Weld....................................................... | 16 | 18 | 3,245 | 14 | 2,545 |

[1] Data were collected for a maximum of three operators per farm.

## Table 54. White Operators: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with a White operator [1] | | | Farms with a White principal operator | |
|---|---|---|---|---|---|
| | Farms | White operators | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado | 35,753 | 57,068 | 30,963,102 | 35,498 | 30,882,868 |
| **Counties** | | | | | |
| Adams | 835 | 1,328 | (D) | 835 | (D) |
| Alamosa | 318 | 477 | 179,718 | 315 | 179,508 |
| Arapahoe | 750 | 1,209 | 282,970 | 743 | 282,436 |
| Archuleta | 388 | 595 | 205,509 | 384 | 204,533 |
| Baca | 730 | 1,148 | 1,494,199 | 729 | (D) |
| Bent | 272 | 399 | 725,102 | 268 | (D) |
| Boulder | 845 | 1,355 | (D) | 840 | 132,356 |
| Broomfield | 25 | 57 | 11,158 | 25 | 11,158 |
| Chaffee | 223 | 346 | (D) | 222 | (D) |
| Cheyenne | 345 | 516 | 977,165 | 343 | (D) |
| Clear Creek | 25 | 45 | 8,296 | 25 | 8,296 |
| Conejos | 589 | 835 | 254,435 | 588 | 254,081 |
| Costilla | 242 | 341 | 373,983 | 242 | 373,983 |
| Crowley | 224 | 343 | 499,106 | 224 | 499,106 |
| Custer | 198 | 299 | 188,748 | 197 | (D) |
| Delta | 1,244 | 1,962 | 250,580 | 1,241 | (D) |
| Denver | 10 | 13 | 143 | 10 | 143 |
| Dolores | 279 | 448 | (D) | 276 | 158,310 |
| Douglas | 1,100 | 1,818 | 196,593 | 1,086 | 193,820 |
| Eagle | 165 | 273 | (D) | 163 | (D) |
| Elbert | 1,313 | 2,157 | 1,019,387 | 1,300 | 1,017,389 |
| El Paso | 1,177 | 1,888 | 645,070 | 1,159 | 642,026 |
| Fremont | 799 | 1,289 | 290,000 | 795 | 289,863 |
| Garfield | 621 | 1,036 | 310,724 | 619 | 310,694 |
| Gilpin | 20 | 44 | 5,261 | 20 | 5,261 |
| Grand | 205 | 381 | 226,886 | 205 | 226,886 |
| Gunnison | 244 | 390 | 190,243 | 243 | (D) |
| Hinsdale | 26 | 48 | 10,234 | 26 | 10,234 |
| Huerfano | 403 | 655 | (D) | 399 | (D) |
| Jackson | 105 | 162 | 342,412 | 105 | 342,412 |
| Jefferson | 516 | 813 | (D) | 510 | 68,165 |
| Kiowa | 387 | 585 | 1,110,827 | 387 | 1,110,827 |
| Kit Carson | 701 | 1,123 | 1,366,374 | 699 | (D) |
| Lake | 23 | 33 | (D) | 21 | (D) |
| La Plata | 1,113 | 1,797 | (D) | 1,102 | (D) |
| Larimer | 1,592 | 2,580 | 446,879 | 1,581 | 446,410 |
| Las Animas | 591 | 967 | 2,133,090 | 591 | 2,133,090 |
| Lincoln | 482 | 735 | (D) | 462 | (D) |
| Logan | 887 | 1,356 | 1,094,720 | 881 | 1,090,678 |
| Mesa | 2,243 | 3,635 | 386,653 | 2,223 | 384,967 |
| Mineral | 14 | 22 | 6,628 | 14 | 6,628 |
| Moffat | 491 | 788 | (D) | 487 | (D) |
| Montezuma | 1,121 | 1,781 | (D) | 1,105 | (D) |
| Montrose | 1,122 | 1,754 | 328,211 | 1,111 | 327,680 |
| Morgan | 745 | 1,182 | 643,362 | 735 | 636,362 |
| Otero | 527 | 777 | 703,667 | 520 | 699,618 |
| Ouray | 108 | 176 | 81,321 | 108 | 81,321 |
| Park | 208 | 353 | 179,693 | 205 | 179,353 |
| Phillips | 319 | 514 | 436,499 | 319 | 436,499 |
| Pitkin | 80 | 136 | (D) | 80 | (D) |
| Prowers | 550 | 823 | 1,021,735 | 543 | 1,016,451 |
| Pueblo | 884 | 1,417 | 894,269 | 881 | 894,152 |
| Rio Blanco | 313 | 523 | 507,343 | 312 | (D) |
| Rio Grande | 373 | 584 | (D) | 373 | (D) |
| Routt | 799 | 1,373 | 612,532 | 795 | 612,376 |
| Saguache | 274 | 432 | 310,167 | 270 | 309,887 |
| San Miguel | 135 | 217 | 126,539 | 135 | 126,539 |
| Sedgwick | 226 | 360 | 335,997 | 226 | 335,997 |
| Summit | 38 | 82 | (D) | 36 | (D) |
| Teller | 121 | 196 | (D) | 121 | (D) |
| Washington | 811 | 1,235 | 1,205,423 | 810 | 1,204,873 |
| Weld | 3,450 | 5,543 | 1,942,021 | 3,420 | 1,935,990 |
| Yuma | 829 | 1,361 | 1,351,646 | 828 | 1,350,396 |

[1] Data were collected for a maximum of three operators per farm.

## Table 55. Operators Reporting More Than One Race: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | All farms with an operator reporting more than one race [1] | | | Farms with a principal operator reporting more than one race | |
|---|---|---|---|---|---|
| | Farms | Operators reporting more than one race | Land in farms (acres) | Farms | Land in farms (acres) |
| **State Total** | | | | | |
| Colorado | 264 | 291 | 82,511 | 163 | 50,178 |
| **Counties** | | | | | |
| Adams | 6 | 7 | (D) | 4 | (D) |
| Alamosa | 3 | 3 | 1,005 | 2 | (D) |
| Arapahoe | 7 | 7 | 552 | 4 | 452 |
| Archuleta | 2 | 3 | (D) | 2 | (D) |
| Baca | 1 | 1 | (D) | 1 | (D) |
| Bent | 11 | 11 | 4,636 | 3 | 566 |
| Boulder | 4 | 4 | (D) | 4 | (D) |
| Chaffee | 1 | 1 | (D) | - | - |
| Conejos | 3 | 3 | 328 | 3 | 328 |
| Costilla | 2 | 2 | (D) | 2 | (D) |
| Crowley | 1 | 1 | (D) | - | - |
| Delta | 14 | 17 | (D) | 7 | (D) |
| Dolores | 4 | 5 | (D) | 4 | (D) |
| Douglas | 2 | 2 | (D) | - | - |
| Eagle | 2 | 2 | (D) | 2 | (D) |
| Elbert | 10 | 10 | 758 | 3 | 225 |
| El Paso | 23 | 26 | 9,288 | 20 | 2,853 |
| Fremont | 3 | 3 | 63 | 3 | 63 |
| Garfield | 9 | 9 | 175 | 3 | 40 |
| Gunnison | 1 | 1 | (D) | 1 | (D) |
| Huerfano | 2 | 2 | (D) | 1 | (D) |
| Jefferson | 7 | 7 | 897 | 2 | (D) |
| Kiowa | 5 | 5 | 4,101 | 3 | 553 |
| Lake | 2 | 2 | (D) | 2 | (D) |
| La Plata | 12 | 13 | 776 | 4 | 244 |
| Larimer | 8 | 11 | 1,155 | 6 | 967 |
| Las Animas | 3 | 3 | (D) | 3 | (D) |
| Lincoln | 1 | 1 | (D) | - | - |
| Logan | 4 | 4 | (D) | 4 | (D) |
| Mesa | 18 | 20 | 4,203 | 13 | 200 |
| Moffat | 3 | 3 | 260 | 2 | (D) |
| Montezuma | 9 | 9 | 391 | 7 | 371 |
| Montrose | 8 | 9 | 703 | 8 | 703 |
| Morgan | 5 | 5 | 780 | 3 | 520 |
| Otero | 5 | 5 | 1,827 | 4 | 1,762 |
| Park | 3 | 3 | 720 | 1 | (D) |
| Prowers | 3 | 3 | (D) | 3 | (D) |
| Pueblo | 19 | 21 | 826 | 7 | (D) |
| Rio Blanco | 1 | 1 | (D) | 1 | (D) |
| Rio Grande | 7 | 13 | 2,205 | 3 | 120 |
| Routt | 5 | 5 | 798 | 4 | 156 |
| San Miguel | 1 | 1 | (D) | - | - |
| Teller | 2 | 2 | (D) | - | - |
| Washington | 5 | 7 | 5,912 | 3 | 5,830 |
| Weld | 16 | 17 | 2,238 | 10 | 909 |
| Yuma | 1 | 1 | (D) | 1 | (D) |

[1] Data were collected for a maximum of three operators per farm.

BLM_0070063

# Appendix A.
# Census of Agriculture Methodology

The purpose of a census is to enumerate all objects with a defined characteristic. For the census of agriculture, that goal is to account for "any place from which $1,000 or more of agricultural products were produced and sold, or normally would have been sold, during the census year." To do this, NASS creates a Census Mail List (CML) of agricultural operations that potentially meet the farm definition, collects agricultural information from those operations, reviews the data, corrects or completes the requested information, and combines the data to provide information on the characteristics of farm operations and farm operators at the national, State, and county levels. In this appendix, these census processes are described.

## THE CENSUS POPULATION

### The Census Mail List

The National Agricultural Statistics Service (NASS) maintains a list of farmers and ranchers from which the Census Mail List (CML) is compiled. The goal is to build as complete a list as possible of agricultural places that meet the farm definition. The CML compilation begins with the list used to define sampling populations for NASS surveys conducted for the agricultural estimates program. Each record on the list includes name, address, and telephone number plus additional information that is used to efficiently administer the census of agriculture and agricultural estimates programs.

NASS builds and improves the list on an ongoing basis by obtaining outside source lists. Sources include State and federal government lists, producer association lists, seed grower lists, pesticide applicator lists, veterinarian lists, marketing association lists, and a variety of other agriculture-related lists. NASS also obtains special commodity lists to address specific list deficiencies. These outside source lists are matched to the NASS list using record linkage programs. Most names on newly acquired lists are already on the NASS list. Records not on the NASS list are treated as potential farms until NASS can confirm their existence as a qualifying farm. Staff in NASS field offices routinely contact these potential farms to determine whether they meet the farm definition. For the 2012 Census of Agriculture, NASS made a concerted effort to work with Community-Based Organizations not only to improve list coverage for minorities but also to increase census awareness and participation.

List building activities for developing the 2012 CML started in 2009 by updating list information from respondents to the 2007 Census of Agriculture. Between 2010 and 2012, NASS conducted a series of National Agricultural Classification Surveys (NACS) on approximately 1.7 million records, which included nonrespondents from the 2007 census and newly added records from outside list sources. The NACS report forms collected information that was used to determine whether an operation met the farm definition. If the definition was met, the operation was added to the NASS list and subsequently to the CML. Addressees that were nonrespondents to a NACS were also added to the CML and identified with a special status code.

Measures were taken to improve name and address quality. Additional record linkage programs were run to detect and remove duplicate records both within each State and across States. List addresses were processed through the United States Postal Service's National Change of Address Registry and the Locatable Address Conversion System to ensure they were correct and complete. Records on the list with missing or invalid phone numbers were matched against a nationally available telephone database to obtain as many phone numbers as possible. To reduce costs, operations with characteristics that indicated they were unlikely to be farms, according to the farm definition, were

BLM_0070064

removed from the list.

The official CML for the 2012 Census of Agriculture was established on September 1, 2012. The list contained 3,009,641 records. There were 2,387,326 records that were thought to meet the NASS farm definition and 622,315 potential farm records, which included NACS nonrespondents, other records added to the CML by the NASS field offices after the record linkage process, and late adds to the CML that were not included in any previous NACS or State screening survey.

## Not on the Mail List (NML)

Extensive efforts are directed toward developing a CML that includes all farms in the U.S. However, some farms are not on the list, and some agricultural operations on the list are not farms. NASS uses its June Agricultural Survey (JAS) to quantify the number and types of farms not on the CML. The tracts in the JAS that are not on the CML are said to be in the Not on the Mail List (NML) domain. If a tract in the NML domain is determined to be a farm during the census, it is an NML farm. The NML farms are used to estimate the undercoverage associated with the census.

The NASS area frame, which is used for the JAS, covers all land in the U.S. and includes all farms. The land in the U.S. is stratified by characteristics of the land. A probability sample of segments is drawn within each stratum for the JAS. Segments of approximately equal size are delineated within each stratum and designated on aerial photographs. The JAS sample of segments is allocated to strata to provide accurate measures of acres planted to widely grown crops, farm numbers, and inventories of cattle. Sampled segments in the JAS are personally enumerated. Each operation identified within a segment boundary is known as a tract.

The 2012 JAS sample was increased to improve the farm counts for operations that produced specialty commodities or had socially disadvantaged or minority operators. The total sample consisted of 14,376 segments of which 3,291 were additional segments added to facilitate the use of the JAS as an Agricultural Coverage Evaluation Survey (ACES). The additional segments were added based upon multivariate sample allocations to target specific items at the U.S. level. The 2012 JAS consisted of sample segments from all States, with the exception of Alaska where NASS does not maintain an area frame.

During the JAS prescreening operation, each tract is identified as either agricultural or non-agricultural. Each JAS agricultural tract is identified as a farm or non-farm in June based on the farm definition. Non-agricultural tracts are further classified into categories; with farm potential, with unknown farm potential, or with no farm potential. The names and addresses collected in the 2012 JAS were matched to the CML. Those from the JAS 2012 survey that did not match were determined to be in the NML domain and sent a yellow census report form so that they could be differentiated from the green report form sent to those addressees on the CML. Instructions on the census report form directed any respondent who received duplicate forms to complete the CML form and to mail all duplicate forms back together. Those who returned a CML and an NML form had been misclassified as NML and were removed from the NML domain.

The initial NML mailout consisted of 36,021 records. An additional 403 June area tracts linked to Census records that were Undeliverable as Addressed (UAA) were later added to the NML domain. A total of 36,424 NML records were summarized of which 5,565 records were truly NML and in-scope.

The farm/nonfarm status of each NML domain operation was determined based on the reported data in the census form. An operation in the NML domain that was determined to be a farm is referred to as an NML farm. Characteristics of NML farms and their operators provided a measure of the undercoverage of farms on the CML. The percentage of farms not represented on the CML varied considerably by State. In general, NML farms tended to be small in acreage, production, and sales of agricultural products. Farm operations were missing from the CML for various reasons, including the possibility that the operation started after development of the CML, the operation was so small that it did not appear in any agriculture-related source list, or the operation was misclassified as a nonfarm prior to census mailout. The CML was used with the NML in

a capture-recapture framework to represent all farming operations across all States in the JAS sample.

## DATA COLLECTION OUTREACH AND PROMOTIONAL EFFORTS

NASS planned and executed a multi-phase strategic communications campaign for the 2012 Census of Agriculture, to increase the level of awareness and response among all U.S. agricultural producers.

- Phase 1 ran from October 2011 – July 2012. It raised awareness about the census and list building, encouraged producers to sign up in response to NASS mailings and at community, association, and other stakeholder meetings where NASS partners reached out.
- Phase 2 ran from July 2012 – December 2012. It notified farm operators and agricultural organizations that the census would be mailed in December, and encouraged communications regarding the census.
- Phase 3 ran from December 2012 – July 2013. It focused on census data collection with messaging urging response, reminding operators that it's-not-too-late-to-respond, and thank-you messaging.
- Phase 4 began in February 2014. It communicated information about the data release plan, which has four phases:

  - Phase A (November 2012 – December 2013) focused on thanking farmers for their participation in the census and partners for their leadership.
  - Phase B (January 2014 – February 2014) drew attention to the preliminary census release.
  - Phase C (February 2014 through May 2014) focused on the final census release.
  - Phase D (ongoing) continues to focus on the census findings as they are released.

As part of the plan, NASS targeted selective communications and outreach efforts on beginning and minority farm operators. All of these efforts were accomplished through an integrated communications program that focused on four primary areas: partnership building, local-level outreach, public relations, and paid media. External support was provided by a private agricultural communications agency.

The unifying force behind the 2012 communications campaign was the theme "There's Strength in Numbers." This was accompanied by supporting messages and artwork that created a consistent look and feel for all census communications. All messages and materials served the purpose of inspiring action: *Grow Your Farm Future - Shape Your Farm Programs - Boost Your Rural Services - Fill out your Census of Agriculture - Do your part to be counted - There's strength in numbers.*

### Partnership and Local-Level Outreach

At the national level, NASS officials met with leaders from dozens of key agricultural organizations, State departments of agriculture, and other USDA agencies, to successfully secure their support in promoting the census among their constituencies. Stakeholders partnered with NASS to promote the 2012 Census of Agriculture through publications, special mailings, speeches, social media, websites, and other communications. In addition, through grassroots-level outreach and efforts, NASS partnered with a number of community-based organizations to reach minority and limited-resource farmers and ranchers. All national-level outreach was encouraged and mirrored at the regional, State, and local levels. Among the highlights of these partnership efforts was the production of more than 40 television and radio public service announcements (PSAs) featuring the U.S. Secretary of Agriculture, State secretaries, directors, and commissioners of agriculture and leaders from community-based organizations. The PSAs, available in both English and Spanish, encouraged farmers and ranchers to respond to the 2012 Census of Agriculture.

### Coverage of American Indian and Alaska Native Farm Operators

To maximize coverage of American Indian and Alaska Native farm operators, special procedures were followed in the census. A concerted effort was made to get individual reports from every American Indian and Alaska Native farm operator in the country. If this was not possible within some reservations, a single reservation-level census report was obtained from knowledgeable reservation officials. These reports covered agricultural activity

BLM_0070066

on the entire reservation. NASS reviewed these data and removed duplication with any data reported by American Indian or Alaska Native farm operators who responded on an individual census report form. Additionally NASS obtained, from knowledgeable reservation officials, the count of American Indian and Alaska Native farm operators (on reservations) who were not counted through individual census report forms, but whose agricultural activity was included in the reservation-level report form.

This information is summarized in Table D, **American Indian and Alaska Native Operators: 2012**, providing the number of farm operators (for up to three operators per farm) reported as American Indian or Alaska Native in the race category, either as a single race or in combination with other races, on the individual census report forms, plus the total number of American Indian or Alaska Native operators farming on reservations as reported by reservation officials. The count from the individual report forms is summarized in the "Individually reported" column. It includes operators on or off reservations. The "Other" column provides counts of operators on reservations as reported by a reservation or tribal official. The "Total" column is simply a sum of the "Individually reported" and the "Other" columns. Tables in other parts of the publication count the reservation-level reports as single farms.

## Public Relations

In the public relations arena, NASS and the contractor worked with internal and external stakeholders to equip them with communications tools and resources to deliver the census communications message to their audiences. NASS utilized its Intranet to deliver materials to the 12 regional and 46 field offices and created a "Partner to Promote the Census" portal on the census website to deliver public relations materials and tools to external stakeholders. The materials included, but were not limited to: customizable news releases, feature stories, newsletter articles, blogs; drop-in advertisements; website buttons and banners; PowerPoint templates; brochures; and more. In addition, at the national level NASS issued a dozen news releases citing department and agency spokespeople and published timely and relevant

pieces to the USDA blog highlighting the census. These public relations efforts at the national, State, and local levels helped ensure that NASS's message about the census was continually in the media, including print and online publications, a variety of social media, radio, and some television programs. Media outlets included both those specializing in agriculture and more general outlets.

### Paid Media

For the 2012 Census of Agriculture, NASS placed special emphasis on reaching new and beginning farmers, while continuing efforts to improve its reach within previously under-represented populations. Even with increasingly limited budgets and resources, NASS was able to apply a portion of funds towards paid media. Strategically, NASS purchased limited print and online advertising in areas where there was the potential for high concentrations of under-represented populations and new and beginning farmers and ranchers.

## DATA COLLECTION

### Method of Enumeration

Data collection was accomplished primarily by mailout/mailback, but supplemented with Electronic Data Reporting (EDR) on the Internet, and personal enumeration for special classes of records in the census operations. Personal enumeration (interviewing) involved the use of both Computer-Assisted Telephone Interviewing (CATI) and Computer-Assisted Personal Interviewing (CAPI). Enumerators at the NASS National Operations Center in St. Louis, MO conducted CATI data collection. In addition, enumerators under contract with NASS through the National Association of State Departments of Agriculture (NASDA) conducted phone and personal interviews with respondents. For the 2012 Census of Agriculture, NASS implemented a pre-notification strategy in an effort to increase awareness, improve overall responses, and encourage respondents to report early to avoid continued correspondence. All records in the initial mailout received either a postcard or pre-recorded voice message announcing the census mail packets were coming.

BLM_0070067

## Report Forms

There were seven regionalized versions of the report forms used for the 2012 Census of Agriculture. The report form versions were designed to facilitate reporting crops most commonly grown within each report form region. Additionally, an American Indian report form was developed to facilitate reporting for operations on reservations in Arizona, New Mexico, and Utah. The regional report form numbers are: 12-A101, 12-A102, 12-A103, 12-A104, 12-A105, 12-A106 and 12-A107 (HI). The American Indian report form is 12-A200. All of the forms allowed respondents to write in specific commodities that were not listed on their form.

## Report Form Mailings

Pre-notification by postcard or pre-recorded message began December 10, 2012. Approximately 3.0 million mail packets were mailed in December 2012. Each packet contained a cover letter, instruction sheet, a labeled report form, and a return envelope. The Census Bureau's National Processing Center (NPC) in Jeffersonville, IN was contracted to perform mail packet preparation, initial mailout, and two follow-up mailings to nonrespondents.

The initial mailout was followed by a thank-you reminder postcard that was delivered in January 2013 to all operations that received mail packets. First follow-up mail packets were mailed in mid-February 2013 to approximately 1.0 million nonrespondents. Second follow-up mail packets were mailed in mid-March 2013 to approximately 750,000 nonrespondents.

## Personal Follow-up

Operating concurrently with NPC's mail data collection efforts, NASS telephone call centers targeted selected groups of census nonrespondents for telephone enumeration. NASS field offices targeted selected groups of census records for in-person enumeration. These efforts were referred to as:

- Suspicious Out of Scope Follow-up
- Criteria Record Follow-up
- Must Case Follow-up
- American Indian and Alaska Native Farm

Operator Follow-up
- Low Response County Follow-up
- Last Call Nonresponse Follow-up
- Not on Mail List (NML) Follow-up

**Suspicious Out-of-Scope Follow-up.** The Suspicious Out-of-Scope Follow-up was a phone follow-up that began in February 2013 and was conducted through May 2013. It included records that mailed their form back with a response that they were no longer farming. These operations had reported agricultural information in another survey during 2012. The operations were re-contacted with a CATI instrument to either verify the respondent was not farming or complete a census report form.

**Criteria Record Follow-up.** Nonrespondents and refusals to the National Agricultural Classification Surveys received unique coding on the CML and are referred to collectively as Criteria Records for follow-up data collection. These Criteria Records typically had a lower probability of meeting the farm definition and were less likely to respond. It was critical to identify those records in this group that represented farms to provide coverage of the small farm population. Small farms make up a significant portion of the overall U.S. farm population.

For the 2012 Census of Agriculture, 276,043 Criteria Records were included in the Census Mail List (CML). A sample of 23,739 Criteria Records was selected for targeted data collection efforts. The sampled records were first contacted by telephone using the census CATI instrument beginning in February 2013 after the initial mail returns were processed. Certified mail to 18,831 respondents was used for those who could not be contacted by telephone. Data collection resulted in 10,887 returns from both telephone and certified mail. The in-scope rate from the returns was applied to the remaining criteria records during replication, which is described in the next sub-section.

**Must Case Follow-up.** Must cases were known large operations, the absence of which could have significantly affected the accuracy of census results. For the 2012 Census of Agriculture, 118,533 records were categorized as Must cases. Each active Must operation was accounted for by mail receipt, phone interview, or personal enumeration; if an operation was no longer in operation, its nonfarm status was

BLM_0070068

documented. CATI calling of nonrespondent Must cases was undertaken by call centers from March 2013 through May 2013, after the initial and first follow-up mailing. Following the CATI calling, the remaining nonresponse Must cases were assigned to field offices for personal enumeration. Because of the potential importance of Must cases, they were all accounted for and therefore not eligible for nonresponse weighting adjustment.

**American Indian and Alaska Native Farm Operator Follow-up.** The American Indian report form (12-A200) was mailed to all operations in Arizona, New Mexico and Utah thought to have an American Indian or Alaska Native operator. It was included in the initial mailout, but due to poor mail response a personal enumeration data collection strategy was utilized with no additional mail follow-up. A concerted effort was made to get individual reports from every American Indian and Alaska Native farm operator in the country. If this was not possible within a reservation, a single reservation-level census report was obtained from knowledgeable reservation officials. These reports covered agricultural activity on the entire reservation. The NASS reviewed these data and removed any duplicate data reported by American Indian or Alaska Native farm operators from that reservation who responded on an individual census report form. Additionally NASS obtained, from knowledgeable reservation officials, the count of American Indian and Alaska Native farm operators (on the reservations) who were not counted through individual census report forms, but whose agricultural activity was included in the reservation-level report form.

**Low Response County Follow-up.** The Low Response County (LRC) follow-up activity was used to increase the response rate in all counties to at least 75 percent. CATI was used for this follow-up activity. NASS utilized an adaptive design technique to identify particular records for telephone contact, in an effort to increase coverage on minority operations and operations known to produce specialty commodities. In early April 2013, NASS identified nonresponse cases in counties with a response rate of less than 75 percent. Nonresponse records in these counties were then prioritized so that minority operations and specialty commodity producers were the primary records delivered to

phone enumerators. Nonrespondent telephone contact information was transmitted electronically to NASS call centers and incorporated into their CATI instrument. CATI follow-up activities began in mid-April 2013 and continued through mid-June 2012. Automated procedures were employed biweekly to ensure that the record selection procedures were targeting counties that would meet the goals of increasing minority operation coverage and to monitor the number of respondents needed to reach the 75 percent county response rate. When the required number of completions was achieved for a given county, LRC activity was suspended in that county.

**Last Call Nonresponse Follow-up.** The Last Call Nonresponse Follow-up activity was utilized to increase the national response rate to 80 percent. All remaining nonresponse records with an expected value of sales greater than $50,000 in counties that had not achieved a 75-percent response rate were eligible for this phone follow-up activity. CATI was used for this activity and began in mid-July 2013 and lasted until August 1, 2013. Automated procedures were employed to monitor the number of respondents needed and completed. When a 75 percent response rate was achieved for a given county, follow-up in that county was suspended. NASS achieved its goal of an 80-percent national response rate utilizing Last Call Nonresponse Follow-up.

**Not on the Mail List (NML) Follow-up.** To account for farming operations not on the CML, NASS used its 2012 JAS supplemented sample from the NASS area frame. The NASS area frame covers all land in the U.S. with the exception of Alaska and includes all farms. As previously described, the NASS conducted a record linkage operation between the CML records and the records from the 2012 JAS. Those 2012 JAS records that did not match records on the CML were designated as "Not on the Mail List (NML)" records. These records were mailed a yellow census form so that it could be differentiated from the green forms mailed to CML records. The NML records were mailed at the same time as the census mailing and received the same follow-up procedures as the census mailing through the first follow-up in mid-February 2013. Beginning in March 2013, CATI was used for nonresponse follow-up for NML nonrespondents.