## Replication

Replication is utilized to improve efficiency and reduce respondent burden.   To adjust for nonresponse associated with criteria records in the 2007 Census of Agriculture, NASS replicated a set of respondents determined to be in-scope from the last mailing of the Agricultural Identification Survey (AIS), conducted in December 2006. The replicated records represented operations that were relatively small in size and homogeneous in nature. Replicated records were assumed to be in-scope, based on their AIS reported data.

For the 2012 Census of Agriculture, a first mailing was sent to the criteria records, a subpopulation consisting of all of the approximately 74,000 respondents to the 2011 NACS mailing. This included pre-notification using a pre-recorded message, the first mailing, and the thank-you reminder post card. No further follow-up efforts were conducted on this subpopulation. As in 2007, the agricultural operations in this subpopulation were relatively small in size and homogeneous in nature. The responses from the criteria records were used to estimate the in-scope rate for the 20,168 nonrespondents from this subpopulation.

Records were selected randomly for replication or coding as out-of-scope based on the estimated in-scope rate. The use of the in-scope rate after one mailing is supported by analysis of 2007 census data, which indicated the early in-scope rate was a reasonable proxy for the in-scope rate for the subpopulation of criteria records that did not respond to the NACS immediately preceding the census mailing.   Of the 20,168 NACS records with no response, 16,762 records were selected to be in-scope.

Data relationships between the 2012 responses and their respective NACS data were applied to the NACS data for the nonrespondents selected to be in-scope to derive values to seed replication. Then replication was conducted through imputation.

Criteria records with no response to the December 2011 NACS were excluded in the capture-recapture adjustments for coverage, response, or correct classification. The in-scope records were each given an initial weight of one. However, for calibration, the replicated in-scope records were eligible for a coverage adjustment.

## REPORT FORM PROCESSING

### Data Capture

The Census Bureau's National Processing Center (NPC) in Jeffersonville, IN was contracted to process returned mail packets. NASS staff on site at the NPC provided technical guidance and monitored NPC processing activities. All report forms returned to the NPC were immediately checked in, using bar codes printed on the mailing label, and removed from follow-up report form mailings. All forms with any data were scanned and an image was made of each page of a report form. Optical Mark Recognition (OMR) was used to capture categorical responses and to identify the other answer zones in which some type of mark was present.

Data entry operators keyed data from the scanned images using OMR results that highlighted the areas of the report forms with respondent entries. The keyer evaluated the contents and captured pertinent responses. Ten percent of the captured data were keyed a second time for quality control. If differences existed between the first keyed value and the second, an adjudicator handled resolution. The decision of the adjudicator was used to grade the performance of the keyers, who were required to maintain a certain accuracy level.

The images and the captured data were transferred to NASS's centralized network and became available to field offices and headquarters on a flow basis. The images were available for use in all stages of review. Images were computer generated for reports obtained from the telephone interviews and the Internet.

### Editing Data

Captured data were processed through a computer formatting program, which verified that records were valid – that the record identification number was on the list of census records, that the reported counties of operation and production were valid, and other related criteria.   Rejected records were referred to

BLM_0070070

analysts for correction. Accepted records were sent to a complex computer batch edit process. Each execution of the computer edit in batch mode consisted of records from only one State and flowed as the data were received from the NPC, the NASS Electronic Data Reporting (EDR) web utility, or the Computer-Assisted Telephone Interview (CATI) applications.

The computer edit determined whether a reporting operation met the qualifying criteria to be counted as a farm (in-scope). The edit examined each in-scope record for reasonableness and completeness and determined whether to accept the recorded value for each data item or to take corrective action. Such corrective actions included removing erroneously reported values, replacing an unreasonable value with one consistent with other reported data, or providing a value for an overlooked item. To the extent possible, the computer edit determined a replacement value. Strategies for determining replacement values are discussed in the next section. Operations failing to meet the qualifying criteria were categorized as out-of-scope for the census; that is, they were classified as being a nonfarm. Out-of-scope records that NASS had reason to believe might be in-scope (indications of recent and/or significant agricultural activity reported on NASS surveys, for example) were referred to analysts for verification.

The edit systematically checked reported data section-by-section with the overall objective of achieving an internally consistent and complete report. NASS subject-matter experts had previously defined the criteria for acceptable data. Problems that could not be resolved within the edit were referred to an analyst for intervention. Prior to the census mailout, NASS established a group of 90 analysts in a Census Editing Unit in the National Operations Center in St. Louis, MO who examined the scanned images, consulted additional sources of information, and determined an appropriate action. Field office analysts also participated using an interactive version of the edit program to submit corrected data and immediately re-edit the record to ensure a satisfactory solution.

## Imputing Data

The edit determined the best value to impute for reported responses that were deemed unreasonable and for required responses that were absent. If an item could not be calculated directly from other current responses, the edit determined whether acreage, production or inventory items had been reported for that farm on a recent NASS crop or livestock survey. For operators who had not changed in five years, demographic variables such as race and sex were taken from the previous census. Administrative data from the Farm Service Agency were used for a few items, such as Conservation Reserve Program acreage. When deterministic edit logic and previously-reported data sources proved inadequate, data from a reporting farm of similar type, size, and location (a donor farm) were considered. In cases where automated imputation was unable to provide a consistent report, the record was referred to an analyst for resolution.

Separate system processes were established to efficiently provide data from a similar farm to the edit when donor imputation was required. The farm characteristics used to define similarity between a recipient record and its donor record were determined dynamically by the edit logic. Euclidean distance was used for similarity computations, with each contributing similarity characteristic scaled appropriately. The most similar farm based on this criterion (the "nearest neighbor") was identified and returned to the edit for use as a donor. The calculated distance between the centroids of the principal counties of production of the donor and recipient was always included as one of the measures of similarity.

To provide donors to the automated edit, a pool of successfully edited records was maintained for each section of the report form. These donor pools began with 2007 census data, reconfigured to emulate 2012 data and then edited using 2012 logic. Data from the 2010 Census Content Test were similarly remapped and edited before being added to the original donor pools. As 2012 records were successfully processed, they were added to the donor pools, which maintained the most recent data for each farm. Donor pools were updated approximately every other week, as determined by edit processing schedules. After several updates, all initial data records were dropped, leaving only 2012 records in the donor pools. After each update, donor pool records were grouped into strata containing farms in the same state of similar type and size, using a data-

driven algorithm to define strata. Certain American Indian farms were treated as a separate group, effectively having their own donor pool.

In response to each donor request issued by the edit, a dedicated system process would search the appropriate stratum and respond with the most similar donor, while giving preference to more recent donors. In relatively rare instances where it was unable to provide a donor, the donor selection process issued an appropriate failure message to the edit. Imputation failures occurred for several different reasons. The requirement that an imputed value be positive could have ruled out all available donors, as could have the necessity for the donor record to satisfy a particular constraint – say, that the donor record has cattle, but no milk cows. In general, an imputation failure occurred if there was no satisfactory donor in the same profile as the report being edited. Records with imputation failures were either held until more records were available in the donor pool or referred to an analyst. In addition, when such a failure occurred in finding a donor for expenditure data, a program provided values from a table of donor pool averages in lieu of values from an individual donor, wherever possible. This 'failover' utility was new for the 2012 census imputation process, and significantly reduced the number of imputation failures among the expenditure and labor variables. During the early stages of editing, records requiring imputation for production (and hence yields) of field crops or hay, land values, or certain expenditure variables were set aside or "parked." These records were edited when the donor pools contained only 2012 records, ensuring that 2012 data were used in imputations for these variables.

After receiving a donor's data, the edit substituted the values into the edited record. In many cases, the donor record's data value was scaled using another data field specified in the edit logic. In such cases, the size of the auxiliary field's value in the edited record, relative to its value in the donor record, was used to inflate or reduce the donor record's value for the imputed field. The imputed data were then validated by the same edit logic to which reported data were subject. Since imputation was conducted independently for each occurrence, reports requiring multiple imputations may have drawn from multiple donors.

## Data Analysis

The complex edit ensured the full internal consistency of the record. Successfully completing the edit did not provide insight as to whether the report was reasonable compared to other reports in the county. Analysts were provided an additional set of tools, in the form of listings and graphs, to review record-level data across farms. These examinations revealed extreme outliers, large and small, or unique data distribution patterns that were possibly a result of reporting, recording, or handling errors. Potential problems were researched and, when necessary, corrections were made and the record interactively edited again.

When NASS summarizes the census of agriculture, it assigns the data from an individual report to the "principal" county. The principal county is based on the operator's response to a census question and is the one county in which the majority of agricultural products are produced. Because some large operations have significant production in multiple counties, some reports were broken up into multiple source counties, to more accurately allocate the data. Similarly, large farms operating in more than one State were treated as distinct, state-specific operations. A separate report form was completed for each county or State and a separate record was added.

## ACCOUNTING FOR UNDERCOVERAGE, NONRESPONSE, AND MISCLASSIFICATION

Although much effort was expended making the CML as complete as possible, the CML did not include all U.S. farms, resulting in list undercoverage. Some farm operators who were on the CML did not respond to the census, despite numerous attempts to contact them. In addition, although each operation was classified as a farm or a nonfarm based on the responses to the census report form, some were misclassified; that is, some nonfarms were classified as farms and some farms were classified as nonfarms. NASS's goal was to produce agricultural census totals for publication that were fully adjusted for list undercoverage, nonresponse and misclassification at the county level.

BLM_0070072

In the 2007 Census of Agriculture, adjustments for undercoverage and nonresponse were estimated independently. In 2007, as in earlier censuses, the NASS area frame was used to adjust for undercoverage. This process assumed that the area frame provided complete coverage and that all operations were correctly classified as farm/nonfarm. To determine the extent of undercoverage in 2007, the CML records were matched to the area-frame tracts designated as agricultural, non-agricultural with potential, or non-agricultural with potential unknown in June. The area-frame tracts that did not match a CML record were designated as being in the Not on the Mail List (NML) domain. In 2007, tracts that were determined to be non-agricultural without potential during the pre-screening phase of the June Agricultural Survey (JAS) were not considered in the NML domain construction. The NML domain tracts were sent a census form and, if a tract was associated with a farm, then that farm contributed to the correction for undercoverage.

To adjust for nonresponse in 2007, each responding CML record was given a probability of being a farm using a classification tree. The inverse of this probability became the nonresponse weight for that record. For undercoverage, the adjustment provided State-level values. A State-level estimate was based on the weighted sum of the responders with an adjustment for the non-responders within that State plus the State-level undercoverage adjustment. Because State-level farm count estimates based on this two-step process sometimes had high standard errors and apparent biases, the national-level adjusted estimates were smoothed across States, producing initial State-level farm operation coverage targets.

Research following the 2007 Census of Agriculture led to the realization that some area-frame operations were misclassified as farm/nonfarm, which was in conflict with the previous assumption that the JAS farm classification was the accurate classification. Further, because nonresponse could only occur if the operation was on the CML, undercoverage and nonresponse were dependent. Thus in 2012, NASS used capture-recapture methodology to adjust for undercoverage, nonresponse, and misclassification. To implement capture-recapture methods, two independent surveys were required. The 2012 Census of Agriculture (based on the CML) and the 2012 JAS (based on the area frame) were those two surveys. Historically, NASS has been careful to maintain the independence of these two surveys.

A second assumption was that the proportion of JAS farms with a given set of characteristics captured by the census was equal to the proportion of U.S. farms with those same characteristics captured by the census.

For a farm to be identified as a farm, and thus captured by the census, it must be on the CML, respond to the census report form and, based on the census response, be classified as a farm; that is, the capture probability $\pi_C$ is of interest:

$$\pi_C = \pi(\text{CML, Responded, Farm on Census}|\text{Farm})$$

Two types of classification error can occur. First, a farm can be misclassified as a nonfarm. This type of misclassification is accounted for in determining the probability of capture $\pi_C$. The second type of classification error results when a response to the census is classified as a farm operation when it does not meet the definition of a farm. That is, some farms on the CML may be misclassified from their census report response and may be nonfarms. To account for the misclassification of nonfarms as farms, the probability of a farm on the census being classified correctly must be estimated; that is,

$$\pi_{CCFC} = \pi(\text{Farm} \mid \text{Farm on Census})$$

where $CCFC$ represents Correct Census Farm Classification. To adjust for undercoverage, nonresponse, and misclassification, each CML record classified as a farm based on its response to the census report form was given a weight of the ratio of the estimated probability of correct classification of a farm on the census and the estimated probability of capture ($\hat{\pi}_{CCFC} / \hat{\pi}_C$ where the hat symbol $(\hat{\ })$ denotes an estimate). To estimate the number of farms with a given set of characteristics, the weights of CML records responding as farms on the census and having that set of characteristics were summed. This estimator is

referred to as the capture-recapture estimator *(CR)*:

$$CR = \sum_{i \in F} \frac{\hat{\pi}_{CCRC,i}}{\hat{\pi}_{C,i}}$$

where $F$ is the set of all CML records classified as farms based on their responses to the census questionnaire.

To estimate the capture and correct census farm classification probabilities, a matched dataset consisting of JAS records and census records was created. Records in the 2012 JAS sample were matched to the 2012 census using probabilistic record linkage. The CML records that matched with JAS tracts represent the Census sample. Note: The Census Sample is a subset of the CML records and includes only those records matching a JAS tract. Both agricultural and non-agricultural tracts were included in the matched dataset. (This differs from the 2007 processes, which considered only the agricultural tracts and non-agricultural tracts with potential or with potential unknown. It also included CML records that responded to the census as a farm or nonfarm and CML records that did not respond to the census.)

## Resolving Farm Status

The farm status based on census responses to either the CML or NML census data collection and the JAS agreed in most cases; these records are referred to as having resolved farm status. However, in other cases, a record was identified as a farm (nonfarm) on the JAS and as a nonfarm (farm) by the census through either the CML or the NML. Such records are said to have conflicting or unresolved farm status. An operation identified as a farm is referred to as in-scope; one identified as a nonfarm is referred to as out-of-scope. From the set of matched records, three groups with conflicting farm status were identified: 1) in-scope JAS records that were out-of-scope on the census and 2) census in-scope and JAS out-of-scope records, and 3) in-scope JAS records that did not have a census response. The records with conflicting farm status were sent to regional field offices for review. In each case, efforts were made to determine whether (1) the status had changed between June and December when the

census was conducted, (2) the JAS farm status was correct, (3) the census farm status was correct, (4) the records were incorrectly matched, or (5) the farm status could not be resolved. Not all of the records with conflicting farm status could be resolved. In 2012, 11.6 percent of the records in the Census Sample had unresolved farm status. Of these, 18.9 percent were from nonresponse to the census report form.

The probability an operation is a farm was estimated for the records with unresolved farm status. Using the 2012 matched dataset, a logistic model of the probability an operation is a farm based on the records with resolved farm status was developed; that is, the operations where the farm (or nonfarm) status agreed between the JAS and the census were used to develop a missing data model, which was then used to resolve farm status. The final missing data model was used to impute the probability that each of the agricultural operations with unresolved farm status is a farm. For the resolved farms and nonfarms, the probability of the operation being a farm was 1 and 0, respectively. Five-fold cross-validation was used to develop and to compare competing models. The accuracy of the model was thereby not overstated due to fitting and evaluating the model on the same set of data. To ensure that each of the cross-validation samples covered the U.S., the five cross-validation samples of JAS segments were drawn within State-stratum combinations. Characteristics of the JAS tracts were considered as potential covariates in the model. Because limited information is available for JAS nonfarm tracts, county-level socio-demographic variables from the most recent U.S. population census were also considered. The sample weight associated with each JAS tract was multiplied by the probability of being a farm. This adjusted weight was used in all subsequent modeling.

## Capture Probabilities

Recall that, for a farm to be identified as a farm, and thus captured, by the census, it must be on the CML, respond to the census report form and, based on the census response, be classified as a farm. These adjustments are dependent so that the probability of capture $\pi_C$ may be written as

BLM_0070074

$\pi_C = \pi$(CML, Responded, Farm on Census|Farm)=
$\pi$(CML|Farm)$\pi$(Responded|CML, Farm)$\pi$(Farm on Census|CML, Responded, Farm)

The probability of capturing a farm depends on the characteristics of the farm. Using five-fold cross-validation, three logistic models were developed based on the matched dataset. The first model estimated the probability of a farm being on the CML. The second model estimated the probability that a farm on the CML responded to the census report form. The final model estimated the probability that a farm that was on the CML and responded to the census was identified as a farm based on its response. The probability that a farm is captured by the census of agriculture is then the product of the three conditional probabilities that a farm is on the CML, responds, and is identified as a farm.

Note 1: Responses were required for Must cases. These operations were only included in modeling the probability of a farm being on the CML. Consequently, the weight associated with a Must record was the reciprocal of the probability of a farm being on the CML.

Note 2: Two sets of models were created. One set estimated the probability of capture for Texas farms. The other set provided estimated capture probabilities for farms in the remaining States, except for Alaska.

Note 3: Because Alaska is not included in the JAS and thus has no area frame, the Alaskan agricultural operations were not included in the capture-recapture process. No adjustments were made for undercoverage or misclassification. To account for nonresponse, the CML records were divided into three groups: (1) the Must records, (2) the Criteria Records, and (3) the remaining CML records. The must records received a weight of one, thereby receiving no adjustment for nonresponse. The probability of response for each of the other two groups was the proportion of responders within the group. Each record within the group was then given a weight equal to the reciprocal of the probability of response.

## Misclassification

An operation is misclassified if (1) it meets the definition of a farm, but is classified as a nonfarm on the census or (2) it does not meet the definition of a farm, but is classified as a farm on the census. The first type of misclassification is accounted for when modeling the probability of capture. An adjustment is still needed for the misclassification of nonfarms as farms. As with farm status and capture, the probability of this misclassification depends on an operation's characteristics. Thus, a final logistic model was developed. Given that an operation was classified as a farm on the CML, the probability of its being a farm was modeled based on its characteristics. Five-fold cross-validation was used to ensure that the model was not over-fitted.

## CALIBRATION

Each operation identified as being in-scope on the CML was given a weight equal to the probability of misclassification divided by the probability of capture. This weight accounted for undercoverage, nonresponse, and both types of misclassification.

The record weighting processes were initially applied at the State level to produce adjusted estimates of farm numbers and land in farms for 63 different categories of 8 characteristics of the farm operation or the farm operator -- value of agricultural sales (8); age (2); female; race (4); Hispanic origin of principal farm operator ;  4 sales categories for each of 10 major commodities (40); and farm type groups (7). The State-level number of farms and land in farms were two additional adjusted estimates, resulting in 65 categories. To reduce the intercensal variation at the State level, the State targets were smoothed by averaging the 2012 estimates from capture-recapture and the published 2007 state estimates with the restrictions that the smoothed targets were within one standard error of the capture-recapture estimates. The smoothed State targets were rescaled so that they summed to the national capture-recapture estimates.

These State estimates were general purpose in that they did not provide any control over expected levels of commodity production of the individual farm operation.   As a result of this limitation, the

BLM_0070075

procedures could have over-adjusted or under-adjusted for commodity production. To address this, a second set of variables, known as commodity targets, was added to the calibration algorithm. These targets were commodity totals from administrative sources or from NASS surveys of nonfarm populations (e.g. USDA Farm Service Agency program data, Agricultural Marketing Service market orders, livestock slaughter data, cotton ginning data). The introduction of these commodity coverage targets strengthened the overall adjustment procedure by ensuring that major commodity totals remained within reasonable bounds of established benchmarks. Commodity coverage targets with acceptable ranges were established by subject-matter experts for each State, with New England treated as a State.

Each State was calibrated separately. The calibration algorithm addressed commodity coverage. The algorithm was controlled by the 65 State farm operation coverage targets and the State commodity coverage targets. To ensure that the calibration process converged with so many constraints, it was desirable to provide some tolerance ranges for each target. Although full calibration to a single point estimate would assure that the weighted total among census respondents equaled its target for each calibration variable in either set, it was not always possible to calibrate to such a large number of target values while ensuring that farm weights were within a reasonable range and not less than one. Because of this and because calibration targets are estimates themselves subject to uncertainty, NASS allowed some tolerance in the determination of the adjusted weights. Rather than forcing the total for each calibration variable computed using the adjusted weights to equal a specific amount, NASS allowed the estimated total to fall within a tolerance range. This tolerance strategy made it possible for the calibration algorithm to produce a set of satisfactory, adjusted weights.

Ranges for the farm operation coverage targets were determined differently from the commodity targets. The State target for number of farms had no tolerance range. The tolerance range for the 64 other State farm operation coverage targets was the estimated smoothed State total for the variable plus or minus one-half of the standard error of the capture-recapture estimate. This choice limited the cumulative deviation from the estimated total for a variable when State totals were summed to a U.S. level total. The commodity target tolerance ranges were determined by subject-matter experts, based on the amount of confidence in the source, and usually were less than plus or minus two percent of the target. Ranges were not necessarily symmetric around the target value.

Census data collection was assumed to be complete for very large and unique farms with their weight being controlled to 1 during the calibration adjustment process. For all other farms, adjustment weights were obtained using truncated linear calibration which forced the final census record weights to fall in the interval [1,6]. Adjustments began with the nonresponse and misclassification adjusted weights. Through calibration, a second stage weight that simultaneously satisfied all farm operation coverage and commodity coverage calibration targets was obtained. Calibration was seldom able to adjust weights so that all State targets were met. Within the calibration process, the highest priority for meeting a target was given to the number of farms, total land in farms, and top cash-receipt commodities accounting for 80 percent of the State's production. All remaining targets associated with commodities and characteristics of farms and farm operators had equal priority. If a value within the tolerance range of any variable could not be achieved in a given State, the variable was removed as a target in that State and the calibration algorithm was rerun.

Weight computations in the final algorithms were performed to several decimals. Thus, the fully-adjusted weights were non-integer numbers. To ensure that all subdomains for which NASS publishes summed to their grand total, fully-adjusted weights were integerized. This eliminated the need for rounding individual cell values and ensured that marginal totals always added correctly to the grand total. As an example of how the integerization process worked, assume there were five census records in a county with final noninteger coverage weights of 2.2, for a total of 11. The integerization process randomly selected four of these records and rounded their final weight down to 2.0 and rounded the fifth record up to 3.0, for a total of 11.

The proportions of selected census data items that

BLM_0070076

are due to coverage, response, and classification adjustments are displayed in Tables A and C.

## DISCLOSURE REVIEW

After tabulation and review of the aggregates, a comprehensive disclosure review was conducted. NASS is obligated to withhold, under Title 7, U.S. Code, any total that would reveal an individual's information or allow it to be closely estimated by the public. Cell suppression was used to protect the cells that were determined to be sensitive to a disclosure of information. Farm counts are not considered sensitive and are not subject to disclosure controls.

Based on agency standards, data cells were determined to be sensitive to a disclosure of information if they violated either of two criteria rules. The threshold rule was violated if the data cell contained less than three operations. For example, if only one farmer produced turkeys in a county, NASS could not publish the county total for turkey inventory without disclosing that individual's information. The dominance rule was violated if the distribution of the data within the cell allowed a data user to estimate any respondent's data too closely. For example, if there are many farmers producing turkeys in a county and some of them were large enough to dominate the cell total, NASS could not publish the county total for turkey inventory without risking disclosing an individual respondent's data. In both of these situations, the data were suppressed and a "(D)" was placed in the cell in the census publication table. These data cells were referred to as primary suppressions.

Since most items were summed to marginal totals, primary suppressions within these summation relationships were protected by ensuring that there were additional suppressions within the linear relationship that provided adequate protection for the primary. A detailed computer routine selected additional data cells for suppression to ensure all primary suppressions were properly protected in all linear relationships in all tables. These data cells were referred to as complementary suppressions. These cells were not themselves sensitive to a disclosure of information but were suppressed to protect other primary suppressions. A "(D)" was also placed in the cell of the census publication table to

indicate a complementary suppression. A data user could not determine whether a cell with a (D) represented a primary or a complementary suppression.

Field office analysts reviewed all complementary suppressions to ensure no cells had been withheld that were vital to the data users. In instances where complimentary suppressions were deemed critically important to a State or county, analysts requested an override and a different complementary cell was chosen.

## CENSUS QUALITY

The purpose of the census of agriculture is to account for "any place from which $1,000 or more of agricultural products were produced and sold, or normally would have been sold, during the census year." To accomplish this, NASS develops a CML that contains identifying information for operations that have an indication of meeting the census definition, develops procedures to collect agricultural information from those records, establishes criteria for analyst review of the data, creates computer routines to correct or complete the requested information, and provides census estimates of the characteristics of farms and farm operators with associated measures of uncertainty.

It is not likely that either the CML includes all operations that meet the definition of a farm or that all those that do meet the definition of a farm respond to the census inquiry. The goal is to publish data with a high level of quality. There are many ways to measure the quality of a census.

One of the first indicators used is a measure of the response to the census data collection as it has generally been thought that a high response rate indicates more complete coverage of the population of interest. This is a valid assumption if the enumeration list, the CML here, has complete coverage of the population of interest. In the case of the census of agriculture, the definition requiring advance knowledge of sales makes achieving a high level of coverage difficult. To ensure that the census of agriculture is as complete as possible, records are included that might not meet the census definition of a farm – in fact, almost 50 percent more records than the anticipated number of qualifying farm operations

BLM_0070077

were included in the 2012 CML. A second indicator of quality then is the coverage of the farm population by the CML. Other indicators of quality relate to the accuracy and completeness of the data, and the validity of the procedures used in processing the data.

In some cases, NASS was able to produce measures of quality – such as the response rate to the data collection, the coverage of the census mail list, and the variability of the final adjusted estimates. In other cases, measures were not produced but descriptions of procedures that NASS used to reduce errors from the procedures were subsequently provided.

## Census Response Rate

The response rate is one indicator of the quality of a data collection. It is generally assumed that if a response rate is close to a full participation level of 100 percent, the potential for nonresponse bias is small, although this has been questioned recently in the literature. Because the CML contains both farm and nonfarm records, the response rate is an indicator of replying to the census data collection effort, but does not reflect whether those responding met the farm definition. The response rate for the 2012 Census of Agriculture CML is 80.1 percent as compared with a response rate of 85.2 percent for the 2007 Census of Agriculture and 88.0 for the 2002 Census of Agriculture.

The 2012 Census of Agriculture response rate used the fourth response rate formula from the American Association of Public Opinion Research Response Rate Standard Definitions manual:

$$RR4 = \frac{C_{adj}}{C_{adj} + R + NC + O + Replicated + e(U)}(100)$$

where

$C_{adj}$ = number of fully and partially completed records, excluding replicated records
$R$ = number of explicit refusals
$NC$ = number of non-contacted operations
$O$ = number of other types of nonrespondents
$Replicated$ = number of replicated records
$U$ = number of operations of unknown eligibility

$e(U)$ = estimated number of operations of unknown eligibility assumed to be eligible

Records were classified into the above variables based on the combination of their active status (AS) codes, in-scope status, and replication status. Active status refers to the eligibility status of records for selection on the CML. All replicated records were considered to be a form of nonresponse and were classified into other nonrespondents; in-scope status was considered immaterial.

Certain active status classifications indicated records of unknown agricultural status. These classifications included records to be removed from the CML but had data from outside sources indicating agricultural activity, new records from outside data sources, nonrespondents and refusals to the NACS, records for regional office handling only, and records with Farm Service Agency or Conservation Reserve Program data on operations that are not owned by the principal operator. These records were stratified (grouped) based on their probabilities of being in-scope had they responded. The estimated number of in-scope nonrespondents was calculated for the hth stratum (group) by the following formula:

$$e(U_h) = \left(\frac{C_{in-scope,h}}{C_h}\right)U_h$$

where

$e(U_h)$ = estimated number of operations of unknown eligibility assumed to be eligible in the $h$th group
$C_{in-scope,h}$ = the number of completed and in-scope census records in the $h$th group
$C_h$ = the number of completed census records in the $h$th group
$U_h$ = number of operations of unknown eligibility in the $h$th group

## Census Coverage

As a side-product of the statistical adjustment used to account for undercoverage, nonresponse of farms on the CML, and misclassification of responses to the census, the proportion of the adjustments due to each of those factors can be derived. The percentages of final census estimates due to adjustments for

BLM_0070078

undercoverage, nonresponse, and misclassification as well as the total percent adjustment for selected items are displayed in Tables A and C.

## MEASURED ERRORS IN THE CENSUS PROCESS

Although the census of agriculture does not inherently rely on a sample, it uses statistical procedures in compiling the CML, in its data collection procedures, in data editing and processing, and in compiling the final data. Additionally, it uses statistical procedures to both measure errors in the various processes and in making adjustments for those errors in the final data. One example is the statistical process used to account for undercoverage, nonresponse of farms on the CML, and misclassification of responses to the census. The basis of the undercoverage adjustment is the capture-recapture procedure that uses the area sample enumeration from the June Agricultural Survey. The largest contribution to error in the census estimates is due to the adjustments for nonresponse, undercoverage, misclassification, calibration and integerization.

### Variability in Census Estimates due to Statistical Adjustment

In conducting the 2012 Census of Agriculture, efforts were initiated to measure error associated with the adjustments for farm operations that were not on the CML, for farm operations that were on the CML but did not respond to the census report form , for farms and nonfarms that were misclassified as nonfarms and farms, respectively, for calibration, and for integerization. These error measurements were developed from the standard error of the estimates at the national, State, and county levels and were expressed as coefficients of variation (CVs) at the national and State levels and as generalized coefficients of variation (GCVs) at the county levels.

The standard error of an estimate is an estimate of the standard deviation of the sampling distribution of the estimator. Because Texas and Alaska were modeled separately from the other States, the variances of a national-level data item for these two States were computed separately and added to the

variance of that data item for the rest of the U.S. The standard error was then the square root of the total variance. In each case, standard errors were computed using the group jackknife approach. To conduct the jackknifing, $k$ mutually exclusive and exhaustive groups of JAS segments were formed. The groups were selected using a stratified random design so that each group reflected the survey design, including State and agricultural strata within a State. In turn, each group, $j = 1, 2, \ldots, k$, was deleted and the capture-recapture estimate $CR_i^{(j)}$ was computed for each data item i at the specified geographical level, such as nation, State, or county, using the remaining $(k - 1)$ groups. Estimates of the variance and standard error associated with the capture-recapture estimate $CR_i$ are then, respectively,

$$\sigma_i^2 = \frac{k-1}{k} \sum_{j=1}^{k} (CR_i^{(j)} - CR_i)^2 ; \quad SE(CR_i) = \sqrt{\sigma_i^2}$$

Increasing $k$ improves the estimate of the variance but, as $k$ increases, the observations become too sparse to reflect the survey design and to provide country-wide coverage. Based on 2007 data, $k = 10$ was determined to be the largest number of groups that could be formed and still have each group provide adequate coverage within all States and agricultural strata. Thus, 10 jackknife groups were used to provide standard errors for 2012 State and national estimates. To capture the additional variability from calibration and integerization, the standard errors were computed using the calibrated, integerized capture-recapture estimates from the jackknife groups. For the estimate of the number of farms with a given set of characteristics, only the CML records with those characteristics were used to obtain the overall estimate as well as the estimates from each jackknife group.

When the constraints of the calibration process produced an artificially small standard error, the more conservative capture-recapture standard error was used. Note that the jackknife groups must only be constructed once, and different subsets of the records were used to compute estimates and standard errors for the data items.

The CV is a measure of the relative amount of error

BLM_0070079

associated with the sample estimate:

$$CV = \frac{SE(CR_i)}{CR_i}100\%$$

where $SE(CRi)$ is the standard error of the capture-recapture estimate for data item $i$. This relative measure allows the reliability of a range of estimates to be compared. For example, the standard error is often larger for large population estimates than for small population estimates, but the large population estimates may have a smaller CV, indicating a more reliable estimate. For county-level estimates, a generalized coefficient of variation (GCVs) was determined for each estimate within a State. A generalized variance function relates a function of the variance of an estimator to a function of the estimator. Within a State, the standard error of an estimate for a data item was often found to be linearly related to the estimate of that item with an intercept of zero. Based on this modeled relationship, the GCV is the slope of the line relating the standard error to the estimate, multiplied times 100 to represent the GCV as a percentage.

The standard error is the product of the CV (or GCV for county estimates) and the estimate divided by 100. As an example, if the GCV for a State is 25 percent and a county's estimate is 4, then the standard error is 25(4)/100 = 1. The standard error of an estimated data item from the census provides a measure of the error variation in the value of that estimated data item based on the possible outcomes of the census collection, including variants as to who was on the CML, who returned a census form, who was misclassified either as a farm or as a nonfarm, and the uncertainty associated with calibration and integerization. With 95 percent confidence, an estimate is within two standard errors of the true value being estimated. For this example, with 95 percent confidence, the estimate of 4 is within 2(1) = 2 of the true county value.

Table B presents the fully adjusted estimates with the coefficient of variation for selected items.

## NONMEASURED ERRORS IN THE CENSUS PROCESS

As noted in the previous section, sampling errors can be introduced from the coverage, nonresponse and misclassification adjustment procedures. This error is measureable. However, nonsampling errors are imbedded in the census process that cannot be directly measured as part of the design of the census but must be contained to ensure an accurate count. Extensive efforts were made to compile a complete and accurate mail list for the census, to elicit response to the census, to design an understandable report form with clear instructions, to minimize processing errors through the use of quality control measures, to reduce matching error associated with the capture-recapture estimation process, and to minimize error associated with identification of a respondent as a farm operation (referred to as classification error). The weight adjustment and tabulation processes recognize the presence of nonsampling errors; however, it is assumed that these errors are small and that, in total, the net effect is zero. In other words, the positive errors cancel the negative errors.

## Respondent and Enumerator Error

Incorrect or incomplete responses to the census report form or to the questions posed by an enumerator can introduce error into the census data. Steps were taken in the design and execution of the census of agriculture to reduce errors from respondent reporting. Poor instructions and ambiguous definitions lead to misreporting. Respondents may not remember accurately, may give rounded numbers, or may record an item in the wrong cell. To reduce reporting and recording errors, the report form was tested prior to the census using industry accepted cognitive testing procedures. Detailed instructions for completing the report form were provided to each respondent. Questions were phrased as clearly as possible based on previous tests of the report form. Computer-assisted telephone interviewing software included immediate integrity checks of recorded responses so suspect data could be verified or corrected. In addition, each respondent's answers were checked for completeness and consistency by the complex edit and imputation system.

## Processing Error

Processing of each census report form was another potential source of nonsampling error. All mail

BLM_0070080

returns that included multiple reports, respondent remarks, or that were marked out of business and report forms with no reported data were sent to an analyst for verification and appropriate action. Integrity checks were performed by the imaging system and data transfer functions. Standard quality control procedures were in place that required that randomly selected batches of data keyed from image be re-entered by a different operator to verify the work and evaluate key entry operators. All systems and programs were thoroughly tested before going on-line and were monitored throughout the processing period.

Developing accurate processing methods is complicated by the complex structure of agriculture. Among the complexities are the many places to be included, the variety of arrangements under which farms are operated, the continuing changes in the relationship of operators to the farm operated, the expiration of leases and the initiation or renewal of leases, the problem of obtaining a complete list of agriculture operations, the difficulty of contacting and identifying some types of contractor/contractee relationships, the operator's absence from the farm during the data collection period, and the operator's opinion that part or all of the operation does not qualify and should not be included in the census. During data collection and processing of the census, all operations underwent a number of quality control checks to ensure results were as accurate as possible.

## Item Nonresponse

All item nonresponse actions provide another opportunity to introduce measurement errors. Regardless of whether it was previously reported data, administrative data, the nearest neighbor algorithm, or manually imputed by an analyst, some risk exists that the imputed value does not equal the actual value. Previously reported and administrative data were used only when they related to the census reference period. A new nearest neighbor was randomly selected for each incident to eliminate the chance of a consistent bias.

## Record Matching Error

The process of building and expanding the CML involves finding new list sources and checking for names not on the list. An automated processing system compared each new name to the existing CML names and "linked" like records for the purpose of preventing duplication. New names with strong links to a CML name were discarded and those with no links were added as potential farms. Names with weak links, possible matches, were reviewed by staff to determine whether the new name should be added. Despite this thorough review, some new names may have been erroneously added or deleted. Additions could contribute to duplication (overcoverage) whereas deletions could contribute to undercoverage. As a result, some names received more than one report form, and some farm operators did not receive a report form. Respondents were instructed to complete one form and return all forms so the duplication could be removed.

Another chance for error came when comparing June Agricultural Survey tract operator names to the CML. Area operators whose names were not found on the CML were part of the measure of list incompleteness, or NML. Mistakes in determining overlap status resulted in overcounts (including a tract whose operator was on the CML) or undercounts (excluding a tract whose operator was not on the CML). All tracts determined to not be on the list were triple checked to eliminate, or at least minimize, any error. NML tract operators were mailed a report form printed in a different color. In order to attempt to identify duplication, all respondents who received multiple report forms were instructed to complete the CML version and return all forms so duplication could be removed.

Records in the 2012 JAS were matched to the 2012 census using probabilistic record linkage. The records of operations with unresolved farm status were reviewed by the field offices. If farm status could not be resolved, the probability of an operation being a farm was imputed using a missing data model. The uncertainty associated with this estimate, with the exception of model uncertainty, was accounted for, but errors not found through this process were not.

## Model Uncertainty Error

Five logistic models were developed in the process of adjusting the farm numbers for undercoverage,

BLM_0070081

nonresponse, and misclassification. One model estimated the probability of an agricultural operation with unresolved farm status being a farm. The remaining four models estimated the probability of coverage, response, and correct classification of farms and of nonfarms. Each model was fit independently by two people. For some models, both statisticians obtained the same model. Although the covariates in the two selected models differed some for the other logistic models, the estimated probabilities were similar, but not identical. The reported standard errors account for the variability in the parameter estimates of the selected models, but not for the additional variation due to model uncertainty. They also do not account for any bias associated with a model.

**Table A.  Summary of State Coverage, Nonresponse, and Misclassification Adjustments:  2012**

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Standard error | Adjustment as percent of total | Percent of total adjustment from coverage | Percent of total adjustment from nonresponse | Percent of total adjustment from misclassification |
|---|---|---|---|---|---|---|
| Farms .........number | 36,180 | 1,237 | 33.3 | 10.1 | 12.7 | 10.5 |
| Land in farms .........acres | 31,886,676 | 767,291 | 16.4 | 1.8 | 11.7 | 2.8 |
| **Farms by size:** | | | | | | |
| 1 to 9 acres .........farms | 4,251 | 629 | 37.3 | 17.1 | 8.4 | 11.8 |
| .........acres | 19,584 | 2,841 | 37.2 | 16.9 | 8.3 | 12.0 |
| 10 to 49 acres .........farms | 10,008 | 646 | 37.0 | 13.6 | 9.5 | 13.9 |
| .........acres | 282,655 | 15,266 | 36.9 | 13.6 | 9.6 | 13.7 |
| 50 to 69 acres .........farms | 1,629 | 64 | 37.9 | 10.4 | 13.8 | 13.7 |
| .........acres | 94,061 | 3,729 | 37.9 | 10.3 | 13.9 | 13.7 |
| 70 to 99 acres .........farms | 2,578 | 100 | 37.6 | 9.8 | 14.5 | 13.3 |
| .........acres | 207,575 | 8,094 | 37.6 | 9.8 | 14.5 | 13.3 |
| 100 to 139 acres .........farms | 1,825 | 58 | 36.1 | 10.9 | 13.8 | 11.4 |
| .........acres | 211,314 | 6,680 | 35.0 | 10.8 | 13.8 | 11.3 |
| 140 to 179 acres .........farms | 2,155 | 71 | 34.4 | 10.9 | 12.8 | 10.7 |
| .........acres | 340,610 | 11,362 | 34.4 | 10.9 | 12.8 | 10.7 |
| 180 to 219 acres .........farms | 947 | 38 | 35.2 | 9.4 | 14.7 | 11.1 |
| .........acres | 187,044 | 7,418 | 35.1 | 9.4 | 14.7 | 11.1 |
| 220 to 259 acres .........farms | 896 | 25 | 33.0 | 9.1 | 13.5 | 10.5 |
| .........acres | 165,627 | 5,906 | 33.1 | 9.1 | 13.5 | 10.5 |
| 260 to 499 acres .........farms | 3,296 | 123 | 30.8 | 7.7 | 14.2 | 9.0 |
| .........acres | 1,187,798 | 44,275 | 30.5 | 7.5 | 14.2 | 8.8 |
| 500 to 999 acres .........farms | 2,930 | 214 | 29.9 | 4.8 | 17.9 | 7.2 |
| .........acres | 2,082,094 | 161,640 | 29.6 | 4.8 | 17.7 | 7.1 |
| 1,000 to 1,999 acres .........farms | 2,283 | 182 | 27.6 | 2.7 | 19.6 | 5.3 |
| .........acres | 3,153,532 | 264,849 | 27.2 | 2.6 | 19.5 | 5.1 |
| 2,000 acres or more .........farms | 3,602 | 110 | 19.3 | 0.9 | 15.7 | 2.7 |
| .........acres | 23,954,782 | 473,549 | 11.9 | 0.8 | 9.7 | 1.5 |
| **Irrigated land use:** | | | | | | |
| Harvested cropland .........farms | 13,054 | 576 | 28.8 | 7.1 | 12.1 | 9.6 |
| .........acres | 2,110,131 | 176,551 | 15.9 | 1.6 | 11.2 | 3.2 |
| Pastureland and other land .........farms | 5,575 | 228 | 34.2 | 9.7 | 13.9 | 10.6 |
| .........acres | 406,654 | 57,767 | 26.7 | 3.5 | 17.9 | 5.3 |
| **Market value of agricultural** | | | | | | |
| products sold .........$1,000 | 7,780,874 | 203,948 | 7.1 | 1.0 | 5.0 | 1.1 |
| **Farms by value of sales:** | | | | | | |
| Less than $1,000 .........farms | 13,421 | 754 | 41.4 | 17.4 | 9.6 | 14.3 |
| .........$1,000 | 1,360 | 80 | 43.5 | 18.2 | 10.2 | 15.1 |
| $1,000 to $2,499 .........farms | 3,176 | 143 | 32.7 | 11.1 | 10.5 | 11.1 |
| .........$1,000 | 5,232 | 220 | 32.6 | 11.0 | 10.6 | 11.1 |
| $2,500 to $4,999 .........farms | 2,880 | 201 | 30.8 | 9.4 | 10.8 | 10.6 |
| .........$1,000 | 10,320 | 798 | 30.6 | 9.2 | 10.8 | 10.6 |
| $5,000 to $9,999 .........farms | 3,065 | 197 | 31.5 | 9.0 | 11.9 | 10.6 |
| .........$1,000 | 21,810 | 1,386 | 31.4 | 8.9 | 11.9 | 10.6 |
| $10,000 to $19,999 .........farms | 2,684 | 132 | 30.1 | 5.9 | 15.2 | 9.1 |
| .........$1,000 | 37,849 | 1,865 | 30.3 | 5.8 | 15.4 | 9.1 |
| $20,000 to $24,999 .........farms | 841 | 43 | 28.7 | 5.3 | 15.3 | 8.0 |
| .........$1,000 | 18,563 | 938 | 28.5 | 5.2 | 15.3 | 8.0 |
| $25,000 to $39,999 .........farms | 1,661 | 99 | 32.7 | 3.6 | 17.5 | 11.6 |
| .........$1,000 | 52,245 | 3,038 | 32.5 | 3.6 | 17.5 | 11.4 |
| $40,000 to $49,999 .........farms | 707 | 39 | 29.7 | 3.1 | 17.9 | 8.7 |
| .........$1,000 | 31,405 | 1,725 | 29.7 | 3.1 | 17.9 | 8.7 |
| $50,000 to $99,999 .........farms | 2,103 | 111 | 27.3 | 2.4 | 17.9 | 7.0 |
| .........$1,000 | 149,456 | 8,220 | 26.9 | 2.4 | 17.8 | 6.7 |
| $100,000 to $249,999 .........farms | 2,329 | 250 | 25.8 | 1.6 | 20.9 | 3.3 |
| .........$1,000 | 378,020 | 37,808 | 26.0 | 1.6 | 21.1 | 3.2 |
| $250,000 to $499,999 .........farms | 1,479 | 103 | 27.1 | 1.5 | 22.7 | 2.9 |
| .........$1,000 | 519,504 | 38,632 | 27.0 | 1.5 | 22.7 | 2.9 |
| $500,000 to $999,999 .........farms | 894 | 111 | 16.2 | 0.7 | 13.2 | 2.3 |
| .........$1,000 | 621,167 | 67,821 | 16.5 | 0.7 | 13.4 | 2.3 |
| $1,000,000 or more .........farms | 931 | 37 | 8.3 | 0.7 | 6.4 | 1.2 |
| .........$1,000 | 5,934,143 | 158,497 | 2.0 | 0.7 | 1.1 | 0.2 |
| **Net cash farm income of operations (see text):** | | | | | | |
| Farms with gains of - | | | | | | |
| Less than $1,000 .........farms | 1,312 | 39 | 31.9 | 11.6 | 9.0 | 11.4 |
| .........$1,000 | 619 | 23 | 31.0 | 11.3 | 8.7 | 11.0 |
| $1,000 to $4,999 .........farms | 2,673 | 129 | 30.4 | 8.5 | 10.9 | 11.0 |
| .........$1,000 | 7,324 | 375 | 30.4 | 8.1 | 11.2 | 11.0 |
| $5,000 to $9,999 .........farms | 1,746 | 58 | 30.8 | 7.6 | 12.7 | 10.6 |
| .........$1,000 | 12,704 | 469 | 30.9 | 7.5 | 12.8 | 10.6 |
| $10,000 to $24,999 .........farms | 2,437 | 150 | 27.0 | 4.8 | 13.5 | 8.6 |
| .........$1,000 | 40,237 | 2,560 | 27.0 | 4.6 | 13.7 | 8.6 |
| $25,000 to $49,999 .........farms | 1,979 | 110 | 28.4 | 3.4 | 16.9 | 8.2 |
| .........$1,000 | 70,676 | 3,857 | 28.2 | 3.3 | 16.9 | 8.0 |
| $50,000 or more .........farms | 4,629 | 195 | 21.8 | 1.7 | 16.7 | 3.5 |
| .........$1,000 | 1,777,003 | 62,051 | 9.7 | 1.0 | 7.3 | 1.4 |
| Farms with losses of - | | | | | | |
| Less than $1,000 .........farms | 1,688 | 72 | 35.7 | 13.0 | 9.4 | 13.3 |
| .........1,000 | 807 | 52 | 34.6 | 12.3 | 9.3 | 13.0 |
| $1,000 to $4,999 .........1,000 | 5,790 | 245 | 37.9 | 14.7 | 10.4 | 12.8 |
| .........1,000 | 16,660 | 723 | 38.2 | 14.8 | 10.7 | 12.7 |
| $5,000 to $9,999 .........1,000 | 4,287 | 199 | 38.8 | 14.8 | 11.6 | 12.5 |
| .........1,000 | 31,122 | 1,492 | 38.9 | 14.7 | 11.7 | 12.5 |
| $10,000 to $24,999 .........farms | 5,408 | 271 | 38.8 | 14.0 | 12.7 | 12.1 |
| .........1,000 | 86,024 | 4,549 | 38.8 | 13.8 | 12.9 | 12.2 |
| $25,000 to $49,999 .........farms | 2,429 | 134 | 38.1 | 11.1 | 14.8 | 12.3 |
| .........1,000 | 84,111 | 4,384 | 38.2 | 11.1 | 14.9 | 12.2 |
| $50,000 or more .........farms | 1,802 | 80 | 31.2 | 6.4 | 15.8 | 9.0 |
| .........1,000 | 341,368 | 30,730 | 15.8 | 2.8 | 8.8 | 4.1 |
| **Farms by legal status for tax purposes:** | | | | | | |
| Family or individual .........farms | 29,387 | 1,030 | 34.6 | 10.8 | 12.9 | 11.0 |
| .........acres | 17,747,109 | 538,995 | 21.4 | 2.3 | 15.3 | 3.8 |
| Partnership .........farms | 3,228 | 96 | 27.6 | 7.0 | 12.4 | 8.2 |
| .........acres | 7,594,854 | 150,733 | 9.9 | 1.1 | 7.3 | 1.5 |

See footnote(s) at end of table.                                                                    --continued

BLM_0070083

**Table A.  Summary of State Coverage, Nonresponse, and Misclassification Adjustments:  2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Standard error | Adjustment as percent of total | Percent of total adjustment from coverage | Percent of total adjustment from nonresponse | Percent of total adjustment from misclassification |
|---|---|---|---|---|---|---|
| Farms by legal status for tax purposes: - Con. | | | | | | |
| Corporation: | | | | | | |
| Family held ..........................................................farms | 2,240 | 80 | 27.3 | 6.9 | 12.6 | 7.8 |
| acres | 4,124,539 | 96,764 | 11.7 | 1.1 | 8.8 | 1.8 |
| Other than family held ...................................farms | 282 | 23 | 29.8 | 7.1 | 12.6 | 10.0 |
| acres | 361,583 | 20,920 | 9.5 | 1.5 | 6.5 | 1.5 |
| Other - cooperative, estate or | | | | | | |
| trust, institutional, etc. ..................................farms | 1,063 | 83 | 27.4 | 9.2 | 9.2 | 8.9 |
| acres | 2,058,591 | 47,197 | 7.6 | 1.8 | 4.2 | 1.6 |
| Tenure: | | | | | | |
| Full owners ..........................................................farms | 26,105 | 951 | 34.4 | 11.9 | 10.8 | 11.8 |
| acres | 11,793,247 | 245,417 | 17.7 | 3.3 | 10.0 | 4.4 |
| Part owners .........................................................farms | 7,839 | 302 | 29.1 | 4.7 | 17.5 | 6.9 |
| acres | 17,490,776 | 440,473 | 15.3 | 1.0 | 12.2 | 2.0 |
| Tenants .................................................................farms | 2,236 | 98 | 34.9 | 8.1 | 18.6 | 8.2 |
| acres | 2,602,653 | 121,522 | 17.9 | 1.5 | 14.1 | 2.3 |
| Principal operator characteristics by- | | | | | | |
| Sex of operator: | | | | | | |
| Male .....................................................................farms | 29,320 | 884 | 32.9 | 9.3 | 13.4 | 10.3 |
| acres | 29,113,161 | 686,570 | 16.0 | 1.6 | 11.8 | 2.6 |
| Female ..................................................................farms | 6,860 | 438 | 35.0 | 13.8 | 9.8 | 11.4 |
| acres | 2,773,515 | 97,789 | 20.0 | 3.9 | 10.6 | 5.5 |
| Primary occupation: | | | | | | |
| Farming ................................................................farms | 17,962 | 576 | 30.7 | 7.9 | 13.5 | 9.3 |
| Other ....................................................................farms | 18,218 | 696 | 35.9 | 12.3 | 12.0 | 11.7 |
| Spanish, Hispanic, or | | | | | | |
| Latino origin (see text) ....................................farms | 2,318 | 497 | 58.8 | 17.1 | 20.9 | 20.8 |
| acres | 914,640 | 148,833 | 44.0 | 6.7 | 27.9 | 9.4 |
| Race: | | | | | | |
| American Indian or | | | | | | |
| Alaska Native ..................................................farms | 270 | 26 | 48.9 | 10.4 | 21.9 | 16.6 |
| acres | 873,312 | 44,566 | 3.4 | 0.3 | 2.5 | 0.7 |
| Asian ....................................................................farms | 170 | 162 | 59.4 | 13.9 | 15.1 | 30.4 |
| acres | 56,601 | 35,715 | 31.2 | 15.3 | 7.7 | 8.2 |
| Black or African American ................................farms | 47 | 24 | 40.4 | 16.4 | 10.8 | 13.2 |
| acres | 7,368 | 2,239 | 34.8 | 10.5 | 15.5 | 8.7 |
| Native Hawaiian or | | | | | | |
| Other Pacific Islander .....................................farms | 32 | (H) | 59.4 | 11.1 | 20.3 | 27.9 |
| acres | 16,349 | 3,765 | 8.0 | 1.7 | 3.3 | 3.0 |
| White ....................................................................farms | 35,498 | 1,200 | 33.1 | 10.1 | 12.6 | 10.4 |
| acres | 30,882,668 | 777,284 | 16.7 | 1.8 | 12.0 | 2.9 |
| More than once reported ..................................farms | 163 | 11 | 25.2 | 19.4 | 7.2 | -1.5 |
| acres | 50,178 | 6,013 | 12.3 | 5.5 | 7.0 | -0.2 |
| Reporting primary occupation as | | | | | | |
| farming by age group: | | | | | | |
| Under 25 years ..................................................farms | 90 | 13 | 55.6 | 15.8 | 26.6 | 13.1 |
| 25 to 34 years ....................................................farms | 910 | 51 | 52.4 | 12.8 | 27.2 | 12.4 |
| 35 to 44 years ....................................................farms | 1,318 | 92 | 36.3 | 7.2 | 19.6 | 9.5 |
| 45 to 54 years ....................................................farms | 3,236 | 161 | 32.1 | 7.7 | 18.0 | 6.4 |
| 55 to 64 years ....................................................farms | 5,042 | 149 | 28.3 | 7.4 | 13.1 | 7.9 |
| 65 years and over ..............................................farms | 7,366 | 218 | 27.7 | 7.8 | 8.6 | 11.2 |
| Reporting primary occupation as | | | | | | |
| other than farming by age group: | | | | | | |
| Under 25 years ..................................................farms | 57 | 7 | 58.1 | 26.0 | 16.5 | 13.6 |
| 25 to 34 years ....................................................farms | 852 | 61 | 57.7 | 18.2 | 21.6 | 18.0 |
| 35 to 44 years ....................................................farms | 1,864 | 119 | 42.2 | 12.1 | 17.3 | 12.8 |
| 45 to 54 years ....................................................farms | 4,654 | 277 | 37.3 | 12.8 | 15.2 | 9.4 |
| 55 to 64 years ....................................................farms | 5,631 | 189 | 32.9 | 12.1 | 10.1 | 10.7 |
| 65 years and over ..............................................farms | 4,960 | 180 | 31.7 | 11.1 | 6.4 | 14.1 |
| All operators by age group [2]: | | | | | | |
| Under 25 years ..................................................farms | 738 | 37 | 39.7 | 12.0 | 18.0 | 9.7 |
| 25 to 34 years ....................................................farms | 3,619 | 165 | 47.2 | 12.4 | 21.8 | 13.0 |
| 35 to 44 years ....................................................farms | 6,108 | 328 | 37.8 | 10.0 | 17.2 | 10.7 |
| 45 to 54 years ....................................................farms | 13,737 | 685 | 34.9 | 10.8 | 15.4 | 8.8 |
| 55 to 64 years ....................................................farms | 16,990 | 511 | 31.0 | 10.0 | 11.4 | 9.6 |
| 65 to 74 years ....................................................farms | 11,341 | 357 | 29.2 | 9.5 | 7.9 | 11.9 |
| 75 years and over ..............................................farms | 5,656 | 174 | 29.5 | 8.2 | 9.4 | 11.9 |
| Livestock and poultry: | | | | | | |
| Cattle and calves inventory ..............................farms | 13,970 | 703 | 30.3 | 6.5 | 15.9 | 7.9 |
| number | 2,630,082 | 38,837 | 11.6 | 1.2 | 8.6 | 1.7 |
| Beef cows inventory ..........................................farms | 11,287 | 1,142 | 28.5 | 5.6 | 15.7 | 7.2 |
| number | 683,291 | 126,801 | 14.5 | 1.1 | 11.2 | 2.2 |
| Milk cows inventory ...........................................frams | 517 | 43 | 33.1 | 7.3 | 17.3 | 8.4 |
| number | 130,736 | 10,822 | 0.8 | 0.1 | 0.6 | 0.1 |
| Hog and pigs inventory .....................................farms | 1,001 | 69 | 37.4 | 15.5 | 13.1 | 8.7 |
| number | 727,301 | 87,960 | 0.6 | 0.2 | 0.3 | 0.1 |
| Layers inventory .................................................farms | 4,271 | 253 | 37.7 | 13.4 | 13.0 | 11.3 |
| number | 4,195,691 | 20,512 | 0.9 | 0.5 | 0.2 | 0.2 |
| Broilers sold .......................................................farms | 296 | 30 | 35.1 | 13.2 | 11.8 | 10.2 |
| number | 37,956 | 27,623 | 13.7 | 2.5 | 8.7 | 2.5 |
| Aquaculture sold ................................................farms | 68 | 13 | 11.8 | 8.3 | 1.5 | 2.0 |
| $1,000 | 14,475 | 5,510 | 0.2 | 0.2 | (Z) | (Z) |
| Selected crops harvested: | | | | | | |
| Corn for grain ....................................................farms | 2,562 | 110 | 25.1 | 2.1 | 19.4 | 3.7 |
| acres | 1,011,151 | 29,971 | 11.8 | 0.7 | 10.2 | 0.9 |
| Wheat, winter .....................................................farms | 3,567 | 188 | 28.6 | 2.2 | 21.9 | 4.4 |
| acres | 2,167,930 | 93,824 | 18.7 | 1.1 | 15.9 | 1.7 |
| Wheat, durum .....................................................farms | 8 | 4 | 12.5 | 1.8 | 5.4 | 5.3 |
| acres | 1,462 | 982 | 9.6 | 1.0 | 5.1 | 3.5 |

See footnote(s) at end of table.

--continued

BLM_0070084

Table A.  **Summary of State Coverage, Nonresponse, and Misclassification Adjustments:  2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Standard error | Adjustment as percent of total | Percent of total adjustment from coverage | Percent of total adjustment from nonresponse | Percent of total adjustment from misclassification |
|---|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | | | | |
| Wheat, spring .........................................................farms | 112 | 23 | 28.6 | 4.1 | 17.9 | 6.6 |
| acres | 12,575 | 1,354 | 14.9 | 1.6 | 10.7 | 2.6 |
| Soybeans for beans ...............................................farms | 84 | 7 | 21.4 | 1.4 | 18.0 | 2.1 |
| acres | 12,602 | 1,025 | 17.2 | 1.0 | 15.2 | 1.1 |
| Sorghum for grain ..................................................farms | 579 | 201 | 51.7 | 4.1 | 40.6 | 7.1 |
| acres | 147,955 | 85,038 | 51.0 | 4.3 | 41.6 | 5.1 |
| Rice ......................................................................farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Cotton ...................................................................farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Peanuts ................................................................farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Barley ...................................................................farms | 241 | 12 | 4.1 | 0.4 | 3.1 | 0.7 |
| acres | 54,828 | 1,649 | 0.5 | (Z) | 0.4 | 0.1 |
| Oats ......................................................................farms | 99 | 12 | 31.3 | 3.6 | 19.7 | 8.0 |
| acres | 5,936 | 1,035 | 30.7 | 2.8 | 22.1 | 5.7 |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .................farms | 12,798 | 652 | 30.2 | 7.7 | 12.3 | 10.2 |
| acres | 1,296,617 | 189,203 | 18.6 | 2.2 | 11.7 | 4.6 |
| Land in vegetables (see text) .................................farms | 763 | 72 | 19.3 | 5.3 | 5.3 | 8.6 |
| acres | 83,020 | 6,211 | 3.0 | 0.4 | 1.4 | 1.1 |
| Potatoes ...............................................................farms | 331 | 25 | 15.4 | 3.9 | 4.3 | 7.1 |
| acres | 59,281 | 4,170 | 0.6 | 0.1 | 0.2 | 0.2 |
| Tomatoes in the open .............................................farms | 303 | 42 | 21.8 | 6.1 | 4.5 | 11.2 |
| acres | 341 | 79 | 10.6 | 2.5 | 3.7 | 4.3 |
| Sweet corn ............................................................farms | 188 | 16 | 23.9 | 4.9 | 8.8 | 10.2 |
| acres | 4,885 | 896 | 17.3 | 2.1 | 11.6 | 3.6 |
| Lettuce .................................................................farms | 67 | 15 | 23.9 | 8.4 | 2.7 | 12.8 |
| acres | (D) | (D) | (D) | (D) | (D) | (D) |
| Land in orchards ....................................................farms | 808 | 42 | 21.9 | 7.6 | 3.8 | 10.6 |
| acres | 6,338 | 547 | 13.4 | 3.8 | 3.1 | 6.6 |
| Apples ..................................................................farms | 435 | 23 | 23.2 | 7.9 | 4.7 | 10.6 |
| acres | 1,387 | 178 | 11.8 | 3.4 | 3.0 | 5.4 |
| Grapes ..................................................................farms | 254 | 14 | 21.7 | 7.9 | 3.8 | 9.9 |
| acres | 1,086 | 157 | 12.2 | 4.0 | 2.1 | 6.1 |
| Oranges ................................................................farms | - | - | - | - | - | - |
| acres | - | - | - | - | - | - |
| Almonds ................................................................farms | 6 | (H) | 16.7 | 6.5 | 2.3 | 7.9 |
| acres | 1 | (H) | 12.5 | 4.6 | 1.5 | 6.4 |
| Land in berries ......................................................farms | 123 | 18 | 18.7 | 6.9 | 3.8 | 8.2 |
| acres | 85 | 18 | 12.0 | 3.5 | 3.9 | 4.6 |

[1] Farms with total production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.
[2] Data were collected for a maximum of three operators per farm.

BLM_0070085

## Table B. Reliability Estimates of State Totals: 2012

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Coefficient of variation (percent) | Item | Total | Coefficient of variation (percent) |
|---|---|---|---|---|---|
| Farms .........................................number | 36,180 | 3.4 | Farms by legal status for tax purposes: - Con. | | |
| Land in farms ...............................acres | 31,886,676 | 2.4 | Partnership ..................................farms | 3,228 | 3.0 |
| | | | acres | 7,594,854 | 2.0 |
| Farms by size: | | | Corporation: | | |
| 1 to 9 acres ..................................farms | 4,251 | 14.8 | Family held ...............................farms | 2,240 | 3.6 |
| acres | 19,584 | 14.5 | acres | 4,124,539 | 2.3 |
| 10 to 49 acres ..............................farms | 10,008 | 5.5 | Other than family held ...............farms | 282 | 8.3 |
| acres | 282,655 | 5.4 | acres | 361,583 | 5.8 |
| 50 to 69 acres ..............................farms | 1,629 | 3.9 | Other - cooperative, estate or | | |
| acres | 94,061 | 4.0 | trust, institutional, etc. ...............farms | 1,063 | 7.8 |
| 70 to 99 acres ..............................farms | 2,578 | 3.9 | acres | 2,058,591 | 2.3 |
| acres | 207,575 | 3.9 | | | |
| 100 to 139 acres ...........................farms | 1,825 | 3.2 | Tenure: | | |
| acres | 211,314 | 3.2 | Full owners ..................................farms | 26,105 | 3.6 |
| 140 to 179 acres ...........................farms | 2,155 | 3.3 | acres | 11,793,247 | 2.1 |
| acres | 340,610 | 3.3 | Part owners .................................farms | 7,839 | 3.9 |
| 180 to 219 acres ...........................farms | 947 | 4.0 | acres | 17,490,776 | 2.5 |
| acres | 187,044 | 4.0 | Tenants .......................................farms | 2,236 | 4.4 |
| 220 to 259 acres ...........................farms | 696 | 3.6 | acres | 2,602,653 | 4.7 |
| acres | 165,627 | 3.6 | | | |
| 260 to 499 acres ...........................farms | 3,296 | 3.7 | Principal operator characteristics by- | | |
| acres | 1,187,798 | 3.7 | Sex of operator: | | |
| 500 to 999 acres ...........................farms | 2,930 | 7.3 | Male ...........................................farms | 29,320 | 3.0 |
| acres | 2,082,094 | 7.8 | acres | 29,113,161 | 2.4 |
| 1,000 to 1,999 acres ......................farms | 2,263 | 8.0 | Female .......................................farms | 6,860 | 6.4 |
| acres | 3,153,532 | 8.4 | acres | 2,773,515 | 3.5 |
| 2,000 acres or more .......................farms | 3,602 | 3.1 | | | |
| acres | 23,954,782 | 2.0 | Primary occupation: | | |
| | | | Farming .......................................farms | 17,962 | 3.2 |
| Irrigated land use: | | | Other ..........................................farms | 18,218 | 3.8 |
| Harvested cropland .......................farms | 13,054 | 4.4 | | | |
| acres | 2,110,131 | 8.4 | Spanish, Hispanic, or | | |
| Pastureland and other land ............farms | 5,575 | 4.1 | Latino origin (see text) ..................farms | 2,318 | 21.4 |
| acres | 406,654 | 14.2 | acres | 914,640 | 16.3 |
| | | | | | |
| Market value of agricultural | | | Race: | | |
| products sold .............................$1,000 | 7,780,874 | 2.6 | American Indian or | | |
| | | | Alaska Native ............................farms | 270 | 9.6 |
| Farms by value of sales: | | | acres | 873,312 | 5.1 |
| Less than $1,000 ..........................farms | 13,421 | 5.6 | Asian ..........................................farms | 170 | 95.0 |
| $1,000 | 1,360 | 5.9 | acres | 56,601 | 63.1 |
| $1,000 to $2,499 ...........................farms | 3,176 | 4.5 | Black or African American ..............farms | 47 | 51.3 |
| $1,000 | 5,232 | 4.2 | acres | 7,368 | 30.4 |
| $2,500 to $4,999 ...........................farms | 2,889 | 7.0 | Native Hawaiian or | | |
| $1,000 | 10,320 | 7.1 | Other Pacific Islander .................farms | 32 | (H) |
| $5,000 to $9,999 ...........................farms | 3,065 | 6.4 | acres | 16,349 | 23.0 |
| $1,000 | 21,610 | 6.4 | White ...........................................farms | 35,498 | 3.4 |
| $10,000 to $19,999 ........................farms | 2,684 | 4.9 | acres | 30,882,868 | 2.5 |
| $1,000 | 37,849 | 4.9 | More than one race reported ..........farms | 163 | 6.5 |
| $20,000 to $24,999 ........................farms | 841 | 5.1 | acres | 50,178 | 12.0 |
| $1,000 | 18,563 | 5.0 | | | |
| $25,000 to $39,999 ........................farms | 1,681 | 5.9 | Reporting primary occupation as | | |
| $1,000 | 52,245 | 5.8 | farming by age group: | | |
| $40,000 to $49,999 ........................farms | 707 | 5.5 | Under 25 years ...........................farms | 910 | 14.5 |
| $1,000 | 31,405 | 5.5 | 25 to 34 years .............................farms | 951 | 5.6 |
| $50,000 to $99,999 ........................farms | 2,103 | 5.3 | 35 to 44 years .............................farms | 1,318 | 7.0 |
| $1,000 | 149,456 | 5.5 | 45 to 54 years .............................farms | 3,236 | 5.0 |
| $100,000 to $249,999 .....................farms | 2,329 | 10.8 | 55 to 64 years .............................farms | 5,042 | 3.2 |
| $1,000 | 378,020 | 10.0 | 65 years and over ........................farms | 7,368 | 3.0 |
| $250,000 to $499,999 .....................farms | 1,479 | 7.0 | | | |
| $1,000 | 519,504 | 7.4 | Reporting primary occupation as | | |
| $500,000 to $999,999 .....................farms | 894 | 12.4 | other than farming by age group: | | |
| $1,000 | 621,167 | 10.9 | Under 25 years ...........................farms | 57 | 12.7 |
| $1,000,000 or more ........................farms | 931 | 4.0 | 25 to 34 years .............................farms | 852 | 7.1 |
| $1,000 | 5,934,143 | 2.7 | 35 to 44 years .............................farms | 1,864 | 6.4 |
| | | | 45 to 54 years .............................farms | 4,654 | 6.0 |
| Net cash farm income of operations (see text): | | | 55 to 64 years .............................farms | 5,831 | 3.2 |
| Farms with gains of - | | | 65 years and over ........................farms | 4,960 | 3.6 |
| Less than $1,000 ..........................farms | 1,312 | 3.0 | | | |
| $1,000 | 619 | 3.7 | All operators by age group [2]: | | |
| $1,000 to $4,999 ...........................farms | 2,673 | 4.8 | Under 25 years ...........................farms | 738 | 5.1 |
| $1,000 | 7,324 | 5.1 | 25 to 34 years .............................farms | 3,619 | 4.6 |
| $5,000 to $9,999 ...........................farms | 1,746 | 3.3 | 35 to 44 years .............................farms | 6,108 | 5.3 |
| $1,000 | 12,704 | 3.7 | 45 to 54 years .............................farms | 13,737 | 5.0 |
| $10,000 to $24,999 ........................farms | 2,437 | 6.2 | 55 to 64 years .............................farms | 16,990 | 3.0 |
| $1,000 | 40,237 | 6.4 | 65 to 74 years .............................farms | 11,341 | 3.1 |
| $25,000 to $49,999 ........................farms | 1,979 | 5.5 | 75 years and over ........................farms | 5,656 | 3.1 |
| $1,000 | 70,676 | 5.5 | | | |
| $50,000 or more ............................farms | 4,629 | 4.2 | Livestock and poultry: | | |
| $1,000 | 1,777,003 | 3.5 | Cattle and calves inventory ............farms | 13,970 | 5.0 |
| | | | number | 2,630,062 | 1.5 |
| Farms with losses of - | | | Beef cows inventory .....................farms | 11,267 | 10.1 |
| Less than $1,000 ..........................farms | 1,688 | 4.3 | number | 683,291 | 18.6 |
| $1,000 | 807 | 6.4 | Milk cows inventory ......................farms | 517 | 8.3 |
| $1,000 to $4,999 ...........................farms | 5,790 | 4.2 | number | 130,736 | 8.3 |
| $1,000 | 16,660 | 4.3 | Hog and pigs inventory .................farms | 1,001 | 6.0 |
| $5,000 to $9,999 ...........................farms | 4,287 | 4.7 | number | 727,301 | 12.1 |
| $1,000 | 31,122 | 4.8 | Layers inventory ..........................farms | 4,271 | 5.9 |
| $10,000 to $24,999 ........................farms | 5,408 | 5.0 | number | 4,195,691 | 0.5 |
| $1,000 | 86,024 | 5.3 | Broilers sold ................................farms | 296 | 10.1 |
| $25,000 to $49,999 ........................farms | 2,429 | 5.5 | number | 37,966 | 72.8 |
| $1,000 | 84,111 | 5.2 | Aquaculture sold .........................$1,000 | 68 | 19.2 |
| $50,000 or more ............................farms | 1,802 | 4.5 | | 14,475 | 38.1 |
| $1,000 | 341,368 | 9.0 | | | |
| | | | Selected crops harvested: | | |
| Farms by legal status for tax purposes: | | | Corn for grain .............................farms | 2,562 | 4.3 |
| Family or individual .......................farms | 29,367 | 3.5 | acres | 1,011,151 | 3.0 |
| acres | 17,747,109 | 3.0 | | | |

See footnote(s) at end of table.                                                                                                                        --continued

BLM_0070086

Table B.  **Reliability Estimates of State Totals:  2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Item | Total | Coefficient of variation (percent) | Item | Total | Coefficient of variation (percent) |
|---|---|---|---|---|---|
| Selected crops harvested: - Con. | | | Selected crops harvested: - Con. | | |
| Wheat, winter .................................................... farms | 3,567 | 5.3 | Land in vegetables (see text) ...........................farms | 763 | 9.5 |
| acres | 2,167,930 | 4.3 | acres | 83,020 | 7.5 |
| Wheat, durum ..................................................... farms | 8 | 45.9 | Potatoes ..........................................................farms | 331 | 7.6 |
| acres | 1,462 | 67.1 | acres | 59,281 | 7.0 |
| Wheat, spring ..................................................... farms | 112 | 20.2 | Tomatoes in the open .......................................farms | 303 | 13.9 |
| acres | 12,575 | 10.8 | acres | 341 | 23.3 |
| Soybeans for beans ............................................ farms | 84 | 8.6 | Sweet corn .......................................................farms | 188 | 8.5 |
| acres | 12,602 | 8.1 | acres | 4,885 | 18.3 |
| Sorghum for grain ............................................... farms | 378 | 52.9 | Lettuce ............................................................farms | 67 | 22.5 |
| acres | 147,955 | 57.5 | acres | (D) | (D) |
| Rice ................................................................... farms | - | - | Land in orchards ...............................................farms | 808 | 5.2 |
| acres | - | - | acres | 6,338 | 8.6 |
| Cotton ................................................................ farms | - | - | Apples .............................................................farms | 435 | 5.4 |
| acres | - | - | acres | 1,387 | 12.8 |
| Peanuts .............................................................. farms | - | - | Grapes .............................................................farms | 254 | 5.3 |
| acres | - | - | acres | 1,088 | 14.4 |
| Barley ................................................................ farms | 241 | 4.8 | Oranges ...........................................................farms | - | - |
| acres | 54,828 | 3.0 | acres | - | - |
| Oats ................................................................... farms | 99 | 11.9 | Almonds ...........................................................farms | 6 | (H) |
| acres | 5,936 | 17.4 | acres | 1 | (H) |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ......................... farms | 12,798 | 5.1 | Land in berries .................................................farms | 123 | 14.4 |
| acres | 1,296,617 | 14.6 | acres | 85 | 21.6 |

[1] Farms with production expenses equal to market value of agricultural products sold, government payments, and farm-related income are included as farms with gains of less than $1,000.
[2] Data were collected for a maximum of three operators per farm.

BLM_0070087

Table C. **Summary of Coverage, Nonresponse, and Misclassification Adjustments by County: 2012**
[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total (number) | Standard error | Adjustment as percent of total | Percent of total adjustment from coverage | Percent of total adjustment from nonresponse | Percent of total adjustment from misclassification |
|---|---|---|---|---|---|---|
| **ALL FARMS** | | | | | | |
| **State Total** | | | | | | |
| Colorado | 36,180 | 1,237 | 33.3 | 10.1 | 12.7 | 10.5 |
| **Counties** | | | | | | |
| Adams | 841 | 34 | 34.9 | 10.7 | 13.5 | 10.7 |
| Alamosa | 322 | 17 | 33.5 | 11.5 | 12.3 | 9.8 |
| Arapahoe | 755 | 38 | 37.1 | 13.5 | 11.5 | 12.1 |
| Archuleta | 372 | 18 | 40.3 | 11.8 | 15.9 | 12.7 |
| Baca | 737 | 98 | 36.1 | 8.9 | 17.1 | 10.1 |
| Bent | 277 | 16 | 29.5 | 6.7 | 14.2 | 8.5 |
| Boulder | 855 | 40 | 33.2 | 11.6 | 9.0 | 12.6 |
| Broomfield | 25 | 6 | 41.5 | 10.4 | 15.6 | 15.6 |
| Chaffee | 223 | 16 | 30.4 | 9.4 | 11.5 | 9.4 |
| Cheyenne | 345 | 24 | 31.0 | 5.0 | 18.6 | 7.4 |
| Clear Creek | 25 | 4 | 35.8 | 8.0 | 11.9 | 15.9 |
| Conejos | 605 | 49 | 44.9 | 12.4 | 17.5 | 15.1 |
| Costilla | 251 | 56 | 53.0 | 14.1 | 20.0 | 18.9 |
| Crowley | 228 | 27 | 38.4 | 6.8 | 18.9 | 10.7 |
| Custer | 198 | 22 | 36.0 | 11.8 | 14.5 | 9.7 |
| Delta | 1,250 | 44 | 30.2 | 9.9 | 9.3 | 11.0 |
| Denver | 10 | 5 | 22.4 | 5.6 | 5.6 | 11.2 |
| Dolores | 283 | 27 | 33.7 | 8.5 | 14.7 | 10.5 |
| Douglas | 1,116 | 68 | 37.0 | 14.6 | 10.4 | 12.6 |
| Eagle | 165 | 6 | 30.7 | 8.9 | 13.0 | 8.9 |
| Elbert | 1,330 | 50 | 34.8 | 12.1 | 13.1 | 9.7 |
| El Paso | 1,206 | 70 | 37.4 | 14.0 | 12.5 | 11.0 |
| Fremont | 809 | 42 | 35.5 | 13.5 | 9.6 | 12.3 |
| Garfield | 625 | 27 | 32.1 | 10.4 | 11.1 | 10.7 |
| Gilpin | 24 | 4 | 43.8 | 13.5 | 10.1 | 20.2 |
| Grand | 205 | 10 | 28.6 | 9.1 | 12.1 | 7.4 |
| Gunnison | 244 | 20 | 26.7 | 8.0 | 10.7 | 8.0 |
| Hinsdale | 28 | 8 | 21.2 | 5.3 | 10.6 | 5.3 |
| Huerfano | 407 | 23 | 40.5 | 12.4 | 15.5 | 12.6 |
| Jackson | 105 | 8 | 25.0 | 5.7 | 13.6 | 5.7 |
| Jefferson | 521 | 34 | 33.6 | 15.3 | 8.1 | 10.1 |
| Kiowa | 395 | 23 | 32.5 | 5.8 | 17.7 | 9.0 |
| Kit Carson | 704 | 29 | 27.2 | 5.4 | 15.5 | 6.4 |
| Lake | 23 | 2 | 31.4 | 10.5 | 10.5 | 10.5 |
| La Plata | 1,124 | 57 | 35.0 | 10.2 | 13.0 | 11.8 |
| Larimer | 1,625 | 78 | 34.9 | 12.0 | 11.0 | 11.9 |
| Las Animas | 602 | 23 | 32.2 | 8.4 | 14.4 | 9.4 |
| Lincoln | 464 | 15 | 27.4 | 4.3 | 17.0 | 6.1 |
| Logan | 891 | 46 | 29.4 | 5.3 | 16.1 | 8.0 |
| Mesa | 2,264 | 109 | 33.7 | 12.0 | 9.6 | 12.1 |
| Mineral | 14 | 3 | 31.6 | 12.6 | 12.6 | 6.3 |
| Moffat | 492 | 29 | 32.0 | 8.4 | 13.4 | 10.2 |
| Montezuma | 1,138 | 60 | 33.1 | 10.3 | 11.2 | 11.6 |
| Montrose | 1,128 | 40 | 31.1 | 9.1 | 11.2 | 10.9 |
| Morgan | 754 | 27 | 30.8 | 6.7 | 15.7 | 8.3 |
| Otero | 541 | 26 | 36.9 | 8.5 | 17.1 | 11.3 |
| Ouray | 108 | 7 | 32.2 | 10.4 | 12.2 | 9.6 |
| Park | 209 | 12 | 33.1 | 13.0 | 11.2 | 9.0 |
| Phillips | 319 | 14 | 18.7 | 3.3 | 11.4 | 4.0 |
| Pitkin | 82 | 8 | 34.3 | 9.2 | 11.9 | 13.2 |
| Prowers | 553 | 25 | 32.3 | 8.6 | 13.4 | 10.3 |
| Pueblo | 894 | 31 | 34.3 | 11.6 | 11.9 | 10.8 |
| Rio Blanco | 313 | 19 | 31.5 | 7.7 | 15.0 | 8.8 |
| Rio Grande | 377 | 16 | 29.3 | 8.1 | 12.4 | 8.8 |
| Routt | 799 | 37 | 32.2 | 10.1 | 11.7 | 10.4 |
| Saguache | 277 | 25 | 23.3 | 6.4 | 10.9 | 6.0 |
| San Miguel | 135 | 6 | 30.7 | 10.7 | 11.4 | 8.6 |
| Sedgwick | 226 | 13 | 30.7 | 4.9 | 18.4 | 7.4 |
| Summit | 38 | 4 | 34.3 | 12.9 | 10.7 | 10.7 |
| Teller | 123 | 13 | 32.8 | 15.1 | 9.7 | 8.0 |
| Washington | 824 | 28 | 29.6 | 5.7 | 16.6 | 7.3 |
| Weld | 3,525 | 131 | 33.3 | 9.6 | 13.2 | 10.5 |
| Yuma | 834 | 37 | 26.9 | 5.5 | 14.9 | 6.5 |
| **LAND IN FARMS** | | | | | | |
| **State Total** | | | | | | |
| Colorado | 31,886,676 | 767,291 | 16.4 | 1.8 | 11.7 | 2.8 |
| **Counties** | | | | | | |
| Adams | 690,528 | 25,322 | 15.3 | 1.8 | 11.3 | 2.3 |
| Alamosa | 182,420 | 48,916 | 15.0 | 2.3 | 9.9 | 2.9 |
| Arapahoe | 283,226 | 35,279 | 22.9 | 3.3 | 15.9 | 3.7 |
| Archuleta | 210,194 | 39,954 | 38.6 | 5.6 | 25.0 | 8.1 |
| Baca | 1,503,419 | 351,529 | 32.0 | 3.5 | 22.8 | 5.7 |
| Bent | 725,764 | 32,026 | 8.3 | 0.9 | 5.8 | 1.7 |
| Boulder | 132,948 | 4,868 | 15.3 | 3.6 | 7.6 | 4.1 |
| Broomfield | 11,158 | 7,238 | 59.7 | 1.5 | 52.5 | 5.7 |
| Chaffee | 77,665 | 10,425 | 32.8 | 5.6 | 19.1 | 8.1 |
| Cheyenne | 977,165 | 124,878 | 21.8 | 2.1 | 15.9 | 3.7 |
| Clear Creek | 8,296 | (H) | 5.1 | 0.5 | 3.2 | 1.4 |
| Conejos | 257,691 | 77,906 | 24.5 | 2.5 | 17.1 | 4.9 |
| Costilla | 376,154 | 27,458 | 5.6 | 1.7 | 2.8 | 1.1 |

--continued

**Table C.  Summary of Coverage, Nonresponse, and Misclassification Adjustments by County:  2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total (number) | Standard error | Adjustment as percent of total | Percent of total adjustment from coverage | Percent of total adjustment from nonresponse | Percent of total adjustment from misclassification |
|---|---|---|---|---|---|---|
| **LAND IN FARMS** - Con. | | | | | | |
| **Counties** - Con. | | | | | | |
| Crowley | 500,066 | 104,232 | 26.2 | 1.6 | 20.5 | 4.1 |
| Custer | 188,748 | 77,318 | 34.5 | 4.9 | 22.9 | 6.8 |
| Delta | 250,761 | 19,043 | 21.7 | 2.4 | 14.9 | 4.3 |
| Denver | 143 | 113 | 27.9 | 6.0 | 7.5 | 14.3 |
| Dolores | 159,961 | 117,027 | 22.9 | 1.4 | 18.9 | 2.6 |
| Douglas | 200,015 | 24,788 | 31.6 | 6.8 | 15.7 | 9.2 |
| Eagle | 129,458 | 20,401 | 10.0 | 1.3 | 7.0 | 1.6 |
| Elbert | 1,043,135 | 69,608 | 12.0 | 1.8 | 8.2 | 1.9 |
| El Paso | 648,916 | 69,653 | 23.7 | 2.9 | 16.6 | 4.2 |
| Fremont | 280,438 | 38,603 | 18.0 | 2.9 | 11.3 | 3.8 |
| Garfield | 310,854 | 21,356 | 20.7 | 2.7 | 13.8 | 4.1 |
| Gilpin | 5,761 | (H) | 21.0 | 1.6 | 15.4 | 4.0 |
| Grand | 228,886 | 35,020 | 12.6 | 1.2 | 9.7 | 1.7 |
| Gunnison | 190,243 | 58,538 | 7.1 | 0.7 | 5.2 | 1.2 |
| Hinsdale | 10,234 | 6,716 | 9.0 | 1.7 | 4.9 | 2.4 |
| Huerfano | 580,907 | 53,012 | 19.0 | 2.3 | 13.0 | 3.7 |
| Jackson | 342,412 | 38,330 | 7.3 | 0.6 | 5.7 | 1.0 |
| Jefferson | 68,284 | 14,842 | 23.8 | 3.8 | 14.5 | 5.5 |
| Kiowa | 1,113,160 | 164,001 | 23.5 | 2.2 | 17.0 | 4.4 |
| Kit Carson | 1,376,777 | 52,611 | 15.0 | 1.3 | 11.8 | 1.9 |
| Lake | 12,180 | 3,650 | 23.3 | 5.3 | 13.3 | 4.7 |
| La Plata | 580,435 | 29,247 | 13.9 | 2.1 | 8.3 | 3.5 |
| Larimer | 450,389 | 17,669 | 17.1 | 2.9 | 10.2 | 4.0 |
| Las Animas | 2,140,776 | 61,237 | 8.5 | 1.0 | 6.2 | 1.3 |
| Lincoln | 1,473,387 | 100,164 | 13.4 | 1.1 | 10.4 | 1.9 |
| Logan | 1,099,217 | 35,132 | 20.3 | 1.5 | 15.9 | 3.0 |
| Mesa | 386,932 | 49,645 | 16.6 | 2.7 | 10.8 | 3.1 |
| Mineral | 6,628 | 5,878 | 16.5 | 2.8 | 9.5 | 4.4 |
| Moffat | 929,869 | 29,253 | 8.5 | 0.9 | 6.3 | 1.4 |
| Montezuma | 690,656 | 38,934 | 8.4 | 1.1 | 5.3 | 2.0 |
| Montrose | 329,653 | 44,033 | 19.5 | 1.9 | 14.1 | 3.5 |
| Morgan | 647,252 | 98,332 | 14.2 | 1.1 | 10.5 | 2.5 |
| Otero | 706,750 | 15,646 | 12.9 | 1.3 | 9.5 | 2.2 |
| Ouray | 81,321 | 12,819 | 9.9 | 1.3 | 7.1 | 1.5 |
| Park | 179,948 | 9,038 | 15.0 | 3.2 | 8.7 | 3.1 |
| Phillips | 436,499 | 15,569 | 8.7 | 0.6 | 7.1 | 1.0 |
| Pitkin | 32,094 | 4,590 | 19.1 | 3.0 | 11.5 | 4.6 |
| Prowers | 1,021,915 | 74,601 | 15.2 | 1.9 | 9.5 | 3.8 |
| Pueblo | 895,269 | 36,853 | 10.8 | 2.0 | 6.8 | 2.0 |
| Rio Blanco | 507,343 | 28,200 | 17.3 | 1.0 | 13.8 | 2.4 |
| Rio Grande | 185,489 | 22,788 | 14.3 | 1.8 | 9.2 | 3.3 |
| Routt | 612,532 | 27,650 | 19.3 | 2.1 | 13.6 | 3.6 |
| Saguache | 311,373 | 45,886 | 11.6 | 1.3 | 8.0 | 2.4 |
| San Miguel | 126,539 | 17,469 | 9.3 | 1.3 | 6.4 | 1.6 |
| Sedgwick | 335,997 | 15,076 | 16.6 | 1.1 | 13.4 | 2.1 |
| Summit | 25,365 | 7,127 | 16.7 | 1.7 | 12.2 | 2.8 |
| Teller | 70,911 | 6,811 | 14.8 | 2.1 | 10.0 | 2.7 |
| Washington | 1,216,248 | 45,841 | 15.5 | 1.1 | 12.3 | 2.1 |
| Weld | 1,956,491 | 77,708 | 17.5 | 1.9 | 12.1 | 3.4 |
| Yuma | 1,353,401 | 36,252 | 15.0 | 1.1 | 12.0 | 2.0 |
| **SALES** | | | | | | |
| **State Total** | | | | | | |
| Colorado | 7,780,874 | 203,948 | 7.1 | 1.0 | 5.0 | 1.1 |
| **Counties** | | | | | | |
| Adams | 116,464 | 8,323 | 7.7 | 1.0 | 5.7 | 1.0 |
| Alamosa | 92,528 | 5,543 | 6.0 | 0.7 | 3.6 | 1.7 |
| Arapahoe | 31,659 | 11,929 | 13.2 | 1.6 | 6.4 | 5.2 |
| Archuleta | 15,495 | 8,017 | 52.1 | 3.0 | 38.4 | 10.7 |
| Baca | 125,299 | 29,929 | 27.3 | 2.1 | 22.5 | 2.7 |
| Bent | 70,794 | 3,947 | 6.0 | 0.7 | 3.9 | 1.4 |
| Boulder | 33,883 | 6,355 | 16.8 | 3.1 | 9.5 | 4.2 |
| Broomfield | 1,537 | 1,072 | 61.2 | 1.3 | 54.7 | 5.2 |
| Chaffee | 9,616 | 3,342 | 15.6 | 2.8 | 10.5 | 2.3 |
| Cheyenne | 87,084 | 10,153 | 19.6 | 1.2 | 16.8 | 1.6 |
| Clear Creek | 343 | 202 | 27.8 | 3.8 | 11.2 | 12.8 |
| Conejos | 42,743 | 10,051 | 16.5 | 1.6 | 11.2 | 3.6 |
| Costilla | 28,965 | 2,933 | 9.3 | 1.3 | 5.7 | 2.3 |
| Crowley | 161,485 | 12,450 | 6.1 | 1.3 | 4.1 | 0.7 |
| Custer | 8,193 | 3,574 | 42.1 | 3.3 | 30.4 | 8.4 |
| Delta | 55,639 | 12,393 | 13.2 | 1.4 | 9.0 | 2.9 |
| Denver | (D) | (D) | (D) | (D) | (D) | (D) |
| Dolores | 10,083 | 2,337 | 23.8 | 1.3 | 18.9 | 3.6 |
| Douglas | 13,653 | 1,903 | 28.3 | 4.4 | 13.0 | 10.9 |
| Eagle | 7,938 | 2,825 | 6.7 | 0.8 | 4.8 | 1.1 |
| Elbert | 44,961 | 3,665 | 21.5 | 1.6 | 16.5 | 3.4 |
| El Paso | 43,902 | 7,828 | 21.7 | 2.1 | 14.5 | 5.0 |
| Fremont | 21,207 | 5,442 | 7.8 | 1.4 | 4.4 | 2.1 |
| Garfield | 22,670 | 8,160 | 13.3 | 1.4 | 9.3 | 2.6 |
| Gilpin | 165 | 33 | 14.0 | 1.8 | 8.1 | 4.1 |
| Grand | 13,506 | 4,128 | 11.9 | 0.7 | 9.6 | 1.6 |
| Gunnison | 12,986 | 4,548 | 8.2 | 0.6 | 6.4 | 1.2 |
| Hinsdale | 712 | 530 | 1.1 | 0.1 | 0.8 | 0.2 |
| Huerfano | 11,256 | 1,107 | 11.6 | 1.0 | 8.6 | 2.0 |
| Jackson | 23,601 | 2,927 | 5.6 | 0.5 | 4.2 | 0.9 |
| Jefferson | 9,099 | 1,196 | 11.1 | 3.5 | 5.1 | 2.5 |

--continued

Table C. **Summary of Coverage, Nonresponse, and Misclassification Adjustments by County:  2012** (continued)

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | Total (number) | Standard error | Adjustment as percent of total | Percent of total adjustment from coverage | Percent of total adjustment from nonresponse | Percent of total adjustment from misclassification |
|---|---|---|---|---|---|---|
| **SALES** - Con. | | | | | | |
| **Counties** - Con. | | | | | | |
| Kiowa | 96,066 | 8,716 | 12.0 | 1.1 | 9.5 | 1.4 |
| Kit Carson | 499,775 | 8,654 | 4.3 | 0.7 | 3.3 | 0.3 |
| Lake | 862 | 182 | 8.8 | 3.9 | 3.7 | 1.2 |
| La Plata | 24,991 | 3,772 | 25.5 | 3.3 | 15.8 | 6.4 |
| Larimer | 128,647 | 14,985 | 8.5 | 1.2 | 5.3 | 2.0 |
| Las Animas | 28,431 | 2,307 | 15.5 | 1.4 | 11.6 | 2.6 |
| Lincoln | 75,567 | 12,907 | 18.8 | 1.0 | 16.0 | 1.9 |
| Logan | 566,903 | 11,044 | 6.6 | 1.2 | 4.7 | 0.7 |
| Mesa | 84,582 | 13,489 | 12.8 | 1.4 | 8.4 | 3.0 |
| Mineral | 89 | 36 | 41.2 | 5.5 | 26.4 | 9.2 |
| Moffat | 26,994 | 1,722 | 9.7 | 0.7 | 7.7 | 1.3 |
| Montezuma | 46,371 | 6,186 | 19.0 | 1.7 | 12.5 | 4.8 |
| Montrose | 103,221 | 13,058 | 22.2 | 2.0 | 16.1 | 4.1 |
| Morgan | 615,319 | 23,242 | 3.7 | 0.5 | 2.8 | 0.4 |
| Otero | 144,235 | 15,360 | 7.8 | 1.1 | 4.8 | 2.0 |
| Ouray | 4,274 | 617 | 16.6 | 1.4 | 12.1 | 3.2 |
| Park | 7,745 | 5,547 | 5.5 | 0.2 | 4.5 | 0.7 |
| Phillips | 208,006 | 8,905 | 3.8 | 0.3 | 3.2 | 0.3 |
| Pitkin | 2,962 | 613 | 10.5 | 0.6 | 7.8 | 2.0 |
| Prowers | 318,249 | 13,358 | 6.0 | 1.3 | 3.4 | 1.2 |
| Pueblo | 51,091 | 10,727 | 9.3 | 1.1 | 6.4 | 1.9 |
| Rio Blanco | 24,412 | 2,729 | 15.9 | 0.6 | 13.0 | 2.3 |
| Rio Grande | 106,491 | 10,851 | 6.4 | 0.6 | 3.9 | 1.9 |
| Routt | 46,460 | 3,268 | 17.2 | 1.3 | 13.0 | 2.8 |
| Saguache | 109,988 | 9,904 | 3.1 | 0.3 | 2.0 | 0.9 |
| San Miguel | 4,737 | 580 | 12.4 | 1.0 | 9.7 | 1.8 |
| Sedgwick | 101,263 | 5,364 | 9.8 | 0.6 | 8.2 | 1.0 |
| Summit | (D) | (D) | (D) | (D) | (D) | (D) |
| Teller | 1,254 | 232 | 21.0 | 2.2 | 14.9 | 4.0 |
| Washington | 220,713 | 5,757 | 10.3 | 0.9 | 8.5 | 0.8 |
| Weld | 1,860,718 | 55,894 | 4.5 | 1.0 | 2.8 | 0.6 |
| Yuma | 1,150,344 | 30,080 | 3.2 | 0.7 | 2.3 | 0.2 |

Table D. **American Indian or Alaska Native Operators:  2012**

[For meaning of abbreviations and symbols, see introductory text.]

| Geographic area | American Indian or Alaska Native farm operators | | | Geographic area | American Indian or Alaska Native farm operators | | |
|---|---|---|---|---|---|---|---|
| | Total | Individually reported [1] | Other [2] | | Total | Individually reported [1] | Other [2] |
| **State Total** | | | | **Counties** - Con. | | | |
| | | | | Jefferson | 14 | 14 | - |
| Colorado | 774 | 703 | 71 | Kiowa | 8 | 8 | - |
| | | | | Kit Carson | 3 | 3 | - |
| **Counties** | | | | Lake | 2 | 2 | - |
| Adams | 6 | 6 | - | La Plata | 82 | 42 | 40 |
| Alamosa | 7 | 7 | - | Larimer | 43 | 43 | - |
| Arapahoe | 11 | 11 | - | Las Animas | 11 | 11 | - |
| Archuleta | 7 | 7 | - | Lincoln | 3 | 3 | - |
| Baca | 13 | 13 | - | Logan | 10 | 10 | - |
| Bent | 14 | 14 | - | Mesa | 56 | 56 | - |
| Boulder | 6 | 6 | - | | | | |
| Chaffee | 2 | 2 | - | Moffat | 6 | 6 | - |
| Cheyenne | 2 | 2 | - | Montezuma | 70 | 39 | 31 |
| Conejos | 19 | 19 | - | Montrose | 20 | 20 | - |
| | | | | Morgan | 20 | 20 | - |
| Costilla | 8 | 8 | - | Otero | 14 | 14 | - |
| Crowley | 2 | 2 | - | Park | 6 | 6 | - |
| Custer | 1 | 1 | - | Prowers | 16 | 16 | - |
| Delta | 20 | 20 | - | Pueblo | 29 | 29 | - |
| Dolores | 5 | 5 | - | Rio Blanco | 2 | 2 | - |
| Douglas | 13 | 13 | - | Rio Grande | 15 | 15 | - |
| Eagle | 4 | 4 | - | | | | |
| Elbert | 32 | 32 | - | Routt | 5 | 5 | - |
| El Paso | 50 | 50 | - | Saguache | 7 | 7 | - |
| Fremont | 14 | 14 | - | San Miguel | 1 | 1 | - |
| | | | | Summit | 2 | | - |
| Garfield | 13 | 13 | - | Teller | 8 | 8 | - |
| Grand | 1 | 1 | - | Washington | 10 | 10 | - |
| Gunnison | 1 | 1 | - | Weld | 46 | 46 | - |
| Huerfano | 12 | 12 | - | Yuma | 2 | 2 | - |

[1] Data were collected for a maximum of three operators per farm.
[2] Data represent American Indian or Alaska Native farm or ranch operators on reservations who did not report individually.  Data obtained by reservation officials.

BLM_0070091

# Appendix B.
# General Explanation and Census of Agriculture Report Form

## DEVELOPMENT OF THE CENSUS REPORT FORMS

Prior to release of the results from the 2007 Census of Agriculture, NASS was preparing for the 2012 Census of Agriculture. The first team established was the 2012 Census Content Team. This team was tasked with content determination and report form development. They reviewed the 2007 report form content, solicited input from internal and external customers, developed criteria for determining acceptance and/or rejection of content for the 2012 Census of Agriculture report forms, tested the effectiveness of the report forms for various modes of data collection (mail, telephone, personal interview, and electronic data reporting), and made recommendations to NASS senior executives for final determination.

Throughout development NASS sought advice and input from the data user community. Integral partners included the Advisory Committee on Agriculture Statistics, State departments of agriculture and other State government officials, Federal agency officials, land grant universities, agricultural trade associations, media, and various Community Based Organizations.

NASS conducted the 2010 Census of Agriculture Content Test in early 2011. The test consisted of three phases: cognitive pretesting, national mail-out, and follow-up interviews. Results from the testing produced one final report form type -- a 24-page regionalized form with 7 versions (12-A101 thru 12-A107). The regionalized report forms include crop sections designed to facilitate reporting crops most commonly grown within a report form region. Many items in these sections are either prelisted in the tables or listed below the tables. A sample copy of the report form and instruction sheet is included in this appendix.

## DATA CHANGES

Following are descriptions of the report form changes and their effect on the publication tables.

### Crop Data Changes

Added items include:

- Miscanthus harvested
- Switchgrass harvested
- Camelina harvested
- Mint for tea leaves harvested
- Total square feet under protection and acres in the open for nursery, greenhouse, floriculture, sod, mushrooms, vegetable seeds, and propagative materials.
- Cropland acres planted to a cover crop

Items listed separately on the 2012 report form that were reported in conjunction with similar crop items on the 2007 report form include:
- Hay and forage crops sales
- Fruit and nuts sales
- Berries sales
- Cut Christmas Tree value of sales
- Short rotation woody crops value of sales
- Maple syrup sales

### Livestock and Poultry Data Changes

Deleted items include:

- Aquaculture pounds and number sold
- Bee colonies sold
- Layers and pullets combined sold
- Mink, including pelts
- Rabbits, including pelts
- Total horses sold

Added items include:

BLM_0070092

- Chukars inventory and number sold or moved
- Guineas inventory and number sold or moved
- Hungarian partridge inventory and number sold or moved
- Peacocks or peahens inventory and number sold or moved
- Rheas inventory and number sold or moved
- Roosters inventory and number sold or moved
- Type of poultry hatched
- Largest number of bee colonies owned for all purposes
- Largest number of honey producing bee colonies owned
- Owned horses sold
- Value of owned horses sold
- Type of equine operation, including race track, boarding, training, riding facility, breeding service place, not a boarding facility but horses kept for others' personal use, or other

Items listed individually in the 2012 report form that were reported in conjunction with similar livestock or poultry items on the 2007 report form include:

- Milk from cows, value of sales
- Sheep and lambs value of sales
- Angora goats and kids value of sales
- Milk goats and kids value of sales
- Meat goats and kids and other goats and kids value of sales
- Wool shorn value of sales
- Mohair clipped value of sales
- Milk from sheep and goats value of sales
- Horses and ponies owned value of sales
- Horses and ponies not owned value of sales
- Horse breeding and stud fees, including semen and other equine products
- Mules, burros, and donkeys value of sales
- Alpacas value of sales
- Llamas value of sales
- Bison value of sales
- Deer in captivity value of sales
- Elk in captivity value of sales
- Live mink and their value of sales
- Live rabbits and their value of sales
- Honey value of sales
- Bantams
- Turkeys raised for meat production and turkey brooders

## Economic, Energy, Land Use Practices, Selected Practices, Organic, Operator Characteristics, and Type of Organization/Legal Status Data Changes

Deleted items include:

- Use of more than 500 gallons of water in any one day for any purpose
- Barns built before 1960
- Organic cropland harvested
- Sales for organic crops
- Acres used for organic production

Added items include:

- USDA NOP certified or exempt organic commodities value of sales
- Number of unpaid workers
- Layers moved under production contracts and amount received
- Replacement dairy heifers moved under production contracts and amount received
- Renewable energy producing systems, including solar panels, wind turbines, methane digesters, geoexchange systems, small hydro systems, biodiesel, and ethanol
- Wind rights leased to others
- Acres drained by tile
- Acres artificially drained by ditches
- Acres under a conservation easement
- Cropland acres on which no-till practices were used
- Cropland acres on which conservation tillage, excluding no-till, practices were used
- Cropland acres on which conventional tillage practices were used
- Cropland acres planted to cover crop (excluding CRP)
- More than 50 percent ownership interest held by operator and/or persons related by blood, marriage, and/or adoption
- Limited Liability Corporation
- Type of internet service, including dial up, DSL, Cable modem, fiber optic, mobile broadband plan for computer or cell phone, satellite services, Broadband over Power Lines (BPL), or other
- Acres transitioning into USDA National Organic Program organic production

BLM_0070093

## DEFINITIONS AND EXPLANATIONS

The following definitions and explanations provide a detailed description of specific terms and phrases used in this publication. Items in the publication tables which carry the note ''See text'' also are explained. Report form section number references refer to the regional version. Many of the definitions and explanations are the same as those used in earlier censuses.

**Acres and quantity harvested.** Crops were reported in whole acres, except for the following crops that were reported in tenths of acres: tobacco, nursery and greenhouse crops in the open, vegetables including potatoes and sweet potatoes, fruit and nut crops including land in orchards, and berries; and in Hawaii, coffee. Totals for crops reported in tenths of acres were rounded to whole acres at the aggregate level during the tabulation process. Nursery and greenhouse crops grown under glass or other protection were reported in square feet and are published in square feet.

If two or more crops were harvested from the same land during the year (double cropping), the acres were counted for each crop. Therefore, the total acres of all crops harvested could exceed the acres of cropland harvested. An exception to this procedure was hay.

When more than one cutting of hay was taken from the same acres, the acres were counted only once. If there were multiple cuttings of one type of hay production, e.g. two cuttings of alfalfa for dry hay, acreage was reported once but the quantity harvested includes all cuttings. Acreage cut and tons harvested for both dry hay and haylage, silage, or greenchop was reported for each crop. For interplanted crops or ''skip-row'' crops, acres were reported according to the portion of the field occupied, whether by a crop or whether it was idle land. If a crop was interplanted in an orchard or vineyard and harvested, then the entire orchard or vineyard acreage was reported under the appropriate fruit crop and the interplanted estimated crop acreage was reported under the appropriate crop.

If a crop was planted but not harvested, the acres were not reported as harvested. These acres were reported in the ''land'' section on the report form under the appropriate cropland items – cropland on which all crops failed or were abandoned, cropland in cultivated summer fallow, cropland idle or used for cover crops or soil-improvement but not harvested and not pastured or grazed, or other pasture and grazing land that could have been used for crops without additional improvements. This does not include fruit and nut orchards, vineyards, berries, acres in production for cut Christmas trees, and acres in production for short rotation woody crops that were not harvested. Acreage in these commodities were included in cropland harvested whether the crop was harvested or not. Abandoned orchards were reported as cropland idle, not as harvested cropland, and the individual abandoned orchard crop acres were not reported.

Crops that were only hogged or grazed were reported as "Other pasture and grazing land that could have been used for crops without additional improvements." Crop residue left in fields after the 2012 harvest and later hogged or grazed was reported as cropland harvested and not as other pasture and grazing land that could have been used for crops.

Quantity harvested was not obtained for crops such as fruits and nuts, berries, vegetables and melons, and nursery and greenhouse crops.

**Age of operator.** See Farms by age and primary occupation of operator.

**Agri-tourism and recreational services.** See Total income from farm-related sources, gross before taxes and expenses.

**Agricultural products sold directly to individuals for human consumption.** See Value of agricultural products sold directly to individuals for human consumption.

**All (multiple) operators.** See Operator.

**All haylage, grass silage, and greenchop (tons).** See Haylage, grass silage, and greenchop, all.

**All other production expenses.** See Total farm production expenses.

BLM_0070094

**American Indian and Alaska Native farm operators, total.** Data are reported in Chapter 1, tables 60 through 70, and Chapter 2, table 50. In Chapter 1, table 60 data include farm characteristics for principal operator reporting one race only, table 61 data include farm characteristics reported for a maximum of three operators reporting American Indian or Alaska Native alone or in combination with other races, table 62 data are reported for principal operator only, table 63 include data for a maximum of three operators for those operators that reported only one race.

In Chapter 2, table 50 data are reported for a maximum of three operators reported in the operator characteristics section. The individual operators were added to the census mail list for most reservations. Those reservations that did not include all the individual operators on the census mail list were identified and the data for the entire reservation, including the data for the operators that would have met the definition of a farm, were collected on one report form. The count of reservations and the number of operators that were reported on these reservations are included in Appendix A, Table D.

**Amount from State and local government agricultural program payments.** See Total income from farm-related sources, gross before taxes and expenses.

**Amount from Conservation Reserve, Wetlands Reserve, Farmable Wetlands, and Conservation Reserve Enhancement Programs.** See Land enrolled in the Conservation Reserve Program (CRP), Wetlands Reserve Program (WRP), Farmable Wetlands Program (FWP), or Conservation Reserve Enhancement Program (CREP).

**Amount spent to repay CCC loans.** This is a new item for 2012. Farming operations that receive a CCC loan can use cash to repay the loan, purchase certificates for use in the repayment, or deliver the pledged collateral as full payment at maturity. If a farmer uses cash instead of certificates to repay the loan, the farmer and the IRS receive an information return showing the market gain realized. The farmer can repay the loan to the CCC and then sell the grain, feed the grain, or store it. These provisions only apply until the maturity date of the loan. After the maturity date of the loan, the entire original loan principal and all accrued interest must be repaid or, as an alternative choice, the crop may be forfeited to CCC.

**Any poultry sold.** The number of farms with any poultry sold includes all farms with sales of poultry, poultry hatched, or eggs.

**Aquaculture.** Aquaculture is defined as the farming of fish, crustaceans, mollusks, and other aquaculture products. The aquaculture production reported in the census requires some form of intervention in the rearing process and requires inputs such as seeding, stocking, feeding, protection from predators, etc. It also requires ownership of the stock being cultivated and harvesting that is conducted in a controlled environment by the operation. The value of sales include all sizes and eggs by species and includes aquaculture distributed for restoration, conservation, or recreational purposes, such as State and Federal hatcheries. Distributed fish with unknown values were assigned a value based on sales of farm-raised fish.

**Aquaculture value.** See Aquaculture.

**Bantams.** This is a new item for 2012. In 2007 bantams were reported as other poultry. See layers.

**Bees.** See Colonies of bees and Honey collected.

**Berries.** In 2012, the value of sales was collected; in 2007 it was combined with fruits and nuts.

**Biodiesel.** See Renewable energy producing systems.

**Breeding livestock.** See Total farm production expenses.

**By economic class.** See Economic class of farms.

**Camelina.** This is a new item for 2012. In 2007 and previous censuses, data were included in other field crops. Other field crops data are comparable.

**Cattle on feed.** Cattle on feed is defined as cattle and calves that were fed a ration of grain or other concentrates that will be shipped directly from the feedlot to the slaughter market and are expected to

BLM_0070095

produce a carcass that will grade select or better. This category excludes cattle that were pastured only, background feeder cattle, and veal calves.

**Cattle on feed sold.** Data are for cattle on feed sold that weighed 500 pounds or more and were shipped directly from the feedlot to the slaughter market. This category excludes cattle that were pastured only, owned cattle that were shipped from feedlots operated by others, background feeder cattle, and veal calves.

**Chemicals applied.** For each type of chemical used, the acres treated were reported only once even if the acres were treated more than once. If multi-purpose chemicals were used, the acres treated for each purpose were reported. See Total farm production expenses; Chemicals.

**Cherries.** Cherries were reported as either sweet cherries or tart cherries. Combined crops or non-specified cherry acres were not options for the respondent.  Total acres, bearing age acres, and nonbearing age acres were reported for each crop.

**Christmas trees, cut.**  Data are for acres of Christmas trees in production, either cut or to be cut, the number of these acres that were irrigated, and the number of trees cut along with the value of sales of the harvested trees.

**Christmas trees, live.** These data were reported as nursery stock. They are generally sold as balled and burlapped trees from the operation.

**Chukars. (Chukkars)** This is a new item for 2012. In 2007, chukars were reported as other poultry.

**Coffee.** Data were collected only in Hawaii.

**Colonies of bees.** Colonies of bees were tabulated in the county where the bees' owner had the largest value of all agricultural products raised or produced. Colonies are often moved from farm-to-farm over a wide geographic area.  Package bees are not included as separate colonies. Colonies of bees were collected in their own section to clarify to respondents that only "owned" colonies were to be reported versus any colonies on the operation. Published colonies

inventory is the total number of colonies owned on December 31, 2012.

**Commodities raised and delivered under production contracts.**  A production contract is an agreement between a producer or grower and a contractor (integrator) setting terms, conditions, and fees to be paid by the contractor to the operation for the production of crops, livestock, or poultry. The grower receives a payment or fee from the contractor, generally after delivery, which is less than the full market price of the commodity. A production contract involves the shifting of some risk and control from the grower to the contractor. Marketing contracts, futures contracts, forward contracts, or other contracts based strictly on price are not considered production contracts. Commodities sold to a co-op where some of the input items were purchased from the same co-op at a discount price were also excluded. Many operations produce commodities only under production contracts or only independently. Some operations may produce a commodity under production contract and also produce more of the same commodity that they sell independently. The production contract data are totals for the portion of agriculture production raised and delivered under production contract. Crops and livestock inventory, production, and value of sales are the total of all production, both independent and raised under production contract.

*Custom fed cattle shipped directly for slaughter under a production contract.* Cattle under production contract which were not shipped directly to slaughter were reported in either replacement dairy heifers under production contract or in the Other cattle, sheep, livestock, or poultry under production contract category.

*Layers under production contract.* The production contract is based on eggs, but the layers are owned by the contractor and are also under contract. The layers are 'produced' at the pullet farm, which may have a separate production contract. This is a new item for 2012.

*Replacement dairy heifers under production contract.* This is a new item for 2012. In 2007, replacement dairy heifers were included in "Other cattle, livestock, poultry, or aquaculture under production contract."

BLM_0070096

*Other cattle, sheep, livestock, or poultry under production contract.* The data for commodities raised and delivered under a production contract include cattle which were not shipped directly to slaughter (backgrounding), sheep, livestock, and poultry not listed separately. Layers and replacement dairy heifers were included in 2007, but were reported individually on the 2012 report form. Data are not comparable to 2007.

*Vegetables, melons, and potatoes under production contract.* This category is the number of farms that produced and delivered vegetables, melons, and potatoes grown under a production contract.

*Other crops under production contract.* Data are for the total number of farms that have production contracts for other crops. This category includes all crops except grains, oilseeds, vegetables, melons, and potatoes.

**Commodity Credit Corporation loans.** This category includes nonrecourse marketing loans for wheat, corn, sorghum, barley, oats, cotton, rice, soybeans, Austrian winter peas, honey, dry edible peas, lentils, small chickpeas, peanuts, sunflower seed, flaxseed, canola and other rapeseed, safflower, mustard seed, crambe, sesame seed, wool and mohair. These commodities differ from those included in the 2007 census due to changes created by the 2008 Farm Bill.

**Crop and livestock insurance payments received.** See Total income from farm-related sources, gross before taxes and expenses.

**Crop units of measure.** The regional report forms allowed the operator to report the quantity of field crops harvested in a unit of measure commonly used in the region. When the operator reported in units different than the unit of measure published, the quantity harvested was converted to the published unit of measure.

**Crop year or season covered.** Acres and quantity harvested are for the calendar year 2012 except for citrus crops and sugarcane for sugar; limes in region three States; avocados in Florida and California; olives in California and Arizona; and pineapples and coffee in Hawaii.

1. Avocados. The data for Florida relate to the quantity in the April 2012 through March 2013 harvest season; for California and Arizona, the November 2011 through November 2012 harvest season.

2. Citrus crops. The data for region three relate to the quantity harvested in the September 2011 through August 2012 harvest season, except limes that were harvested in the April 2012 through March 2013 harvest season. The data for California and Arizona relate to the 2011 through 2012 harvest season.

3. Olives. The data for California and Arizona relate to the September 2011 through March 2012 harvest season.

4. Pineapples. The data for Hawaii relate to the quantity harvested in the year ending May 31, 2012.

5. Sugarcane for sugar. The data for Florida, Louisiana, and Texas relate to the cuttings from September 2012 through April 2013.

**Cropland, harvested.** See Harvested cropland.

**Cropland idle or used for cover crops or soil improvement, but not harvested and not pastured or grazed.** Cropland idle includes any other acreage which could have been used for crops without any additional improvement and which was not reported as cropland harvested, cropland on which all crops failed, cropland in summer fallow, or other pasture or grazing land that could have been used for crops without additional improvements. This category includes:

1. Land used for cover crops or soil improvement but not harvested or grazed.

2. Land in Federal or State conservation programs that was not hayed or grazed in 2012.

3. Land occupied with growing crops for harvest in 2013 or later years but not harvested or summer fallowed in 2012 (except fruit or nuts in an orchard, grove, or vineyard or berries being maintained for production). Examples are acreage planted in winter wheat, strawberries, etc., for harvest in 2013 and no crop was harvested from these acres in 2012.

4. Land in "skipped" rows between rows of crops or field strips.

**Cropland, irrigated.** See Irrigated land.

**Cropland, other.** See Other cropland.

**Cropland, total.** See Total cropland.

**Cropland used only for pasture or grazing.** See Other pasture and grazing land that could have been used for crops without additional improvements.

**Crustaceans.** These are invertebrate animals with jointed legs and a hard shelled segmented body. Examples include crawfish, lobster, prawns, shrimp, and softshell crabs.

**Custom fed cattle shipped directly for slaughter.** See Commodities raised and delivered under production contract.

**Customwork and custom hauling.** See Total farm production expenses.

**Customwork and other agricultural services.** See Total income from farm-related sources, gross before taxes and expenses.

**Cuttings, seedlings, liners, and plugs.** See Nursery, greenhouse, floriculture, sod, mushrooms, vegetable seeds, and propagative materials.

**Cut Christmas trees.** See Christmas trees, cut.

**Depreciation expenses claimed.** The calculation of total farm production expenses does not include depreciation because it is a capital expense. Depreciation allows the expensing of capital purchases over multiple years. It is not included in the calculation of Net cash farm income of the operation and operator.

**Ducks, geese, and other miscellaneous poultry.** See Miscellaneous poultry.

**Economic class of farms.** Economic class data are the classification of farms by the sum of market value of agricultural products sold and federal farm program payments. See Total market value of agricultural products sold and government payments.

**Energy.** See Renewable energy producing systems.

**Ethanol.** See Renewable energy producing systems.

**Expenses.** See Total farm production expenses.

**Farm or ranch operator.** See Operator characteristics.

**Farms by age and primary occupation of operator.** Data on age and primary occupation were obtained from up to three operators per farm. When compared with 2007 results, the average age of farmers increased slightly. Older operators may be "retired" (with little if any sales) and still report farming as their primary occupation since they often have limited opportunity for off-farm jobs. See Primary occupation of the operator.

**Farms by combined government payments and market value of agricultural products sold.** This category represents the value of products sold plus government payments. Total value of products sold combines total sales not under production contract and total sales under production contract. Government payments consist of government payments received from the Conservation Reserve Program (CRP), Wetlands Reserve Program (WRP), Farmable Wetlands Program (FWP), or Conservation Reserve Enhancement Program (CREP) plus government payments received from Federal, State, and local programs other than the CRP, WRP, FWP, and CREP, and Commodity Credit Corporation loans. See Total market value of agricultural products sold and government payments. The Average Crop Revenue Election (ACRE) program allows producers to enroll a farm in the program based upon an agreement to forgo counter-cyclical payments, receive a 20 percent reduction in their direct payments, and a reduction in their marketing assistance loan (MAL) rates by 30 percent for all commodities produced on the farm. The ACRE program provides eligible producers with state level revenue guarantees based on the 5-year state average yield and the 2-year national average price. The program is designed to provide revenue support to farmers as an alternative to the price support that farmers are use to receiving from commodity programs.

**Farms by economic class.** See Economic class of

BLM_0070098

farms and Total market value of agricultural products sold and government payments

**Farms by legal status.** All farms were classified by legal status in the 2012 census. In 2007 this category was referred to as Farms by type of organization. This section collects information for federal tax purposes to determine an operation's legal status. The classifications used were:

1. Family or individual (sole proprietorship), excluding partnership and corporation.

2. Partnership, including family partnership – in selected tables, partnership was further subclassified into:

   a. Registered under State law.
   b. Not registered under State law.

3. Corporation, including family corporations - in selected tables, partnership was further subclassified into:

   a. Family held or other than family held.
   b. More than 10 stockholders.

4. Other, cooperative, estate or trust, institutional, etc.

**Farms by North American Industry Classification System (NAICS).** The NAICS classifies economic activities. It was jointly developed by Mexico, Canada, and the U.S. NAICS makes it possible to produce comparable industrial statistics for Mexico, Canada, and the U.S. For the 2012 census, all agricultural production establishments (farms, ranches, nurseries, greenhouses, etc.) were classified by type of activity or activities using the NAICS code. The 2012 census is the fourth census to use NAICS. Censuses prior to the 1997 census used the old Standard Industrial Classification (SIC) system to classify farms.

NAICS was developed to provide a consistent framework for the collection, analysis, and dissemination of industrial statistics used by government policy analysts, academia and researchers, the business community, and the public. It is the first industry classification system developed in accordance with a single principle of aggregation that production units using similar production processes should be grouped together. Though NAICS differs from other industry classification systems, statistics compiled on NAICS are comparable with statistics compiled according to the latest revision of the United Nations' International Standard Industrial Classification, Revision Three, (ISIC, Revision 3) for some sixty high level groupings. Following are explanations of the major classifications used in 2012.

*Oilseed and grain farming (1111).* Comprises establishments primarily engaged in (1) growing oilseed and/or grain crops and/or (2) producing oilseed and grain seeds. These crops have an annual life cycle and are typically grown in open fields. This category includes corn silage and grain silage.

*Vegetable and melon farming (11121).* Comprises establishments primarily engaged in one or more of the following: (1) growing vegetables and/or melon crops, (2) producing vegetable and melon seeds, and (3) growing vegetable and/or melon bedding plants.

*Fruit and tree nut farming (1113).* Comprises establishments primarily engaged in growing fruit and/or tree nut crops. These crops are generally not grown from seeds and have a perennial life cycle.

*Greenhouse, nursery, and floriculture production (1114).* Comprises establishments primarily engaged in growing crops of any kind under cover and/or growing nursery stock and flowers. ''Under cover'' is generally defined as greenhouses, cold frames, cloth houses, and lath houses. Crops grown are removed at various stages of maturity and have annual and perennial life cycles. The category includes short rotation woody crops and Christmas trees that have a growing and harvesting cycle of 10 years or less.

*Other crop farming (1119).* Comprises establishments primarily engaged in (1) growing crops such as tobacco, cotton, sugarcane, hay, sugarbeets, peanuts, agave, herbs and spices, and hay and grass seeds, or (2) growing a combination of the valid crops with no one crop or family of crops accounting for one-half of the establishment's agricultural production (value of crops for market).

BLM_0070099

Crops not included in this category are oilseeds, grains, vegetables and melons, fruits, tree nuts, greenhouse, nursery and floriculture products.

*All other crop farming (11199).* Comprises establishments primarily engaged in (1) growing crops (except oilseeds and/or grains; vegetables and/or melons; fruits and/or tree nuts; greenhouse, nursery, and/or floriculture products; tobacco; cotton; sugarcane; or hay) or (2) growing a combination of crops (except a combination of oilseed(s) and grain(s)); and a combination of fruit(s) and tree nut(s) with no one crop or family of crops accounting for one-half of the establishment's agricultural production.

*Beef cattle ranching and farming (112111).* Comprises establishments primarily engaged in raising cattle (including cattle for dairy herd replacements). Pastureland-only farms, those with only 100 or more acres of pastureland, were classified as "All other animal production farming (11299)."

*Cattle feedlots (112112).* Comprises establishments primarily engaged in feeding cattle for fattening.

*Dairy cattle and milk production (112120).* This industry comprises establishments primarily engaged in milking dairy cattle.

*Poultry and egg production (1123).* This industry group comprises establishments primarily engaged in breeding, hatching, and raising poultry for meat or egg production.

*Sheep and goat farming (1124).* This industry group comprises establish-ments primarily engaged in raising sheep, lambs, and goats, or feeding lambs for fattening.

*Animal aquaculture (1125).* Comprises establishments primarily engaged in the farm raising of finfish, shellfish, or any other kind of animal aquaculture. These establishments use some form of intervention in the rearing process to enhance production, such as holding in captivity, regular stocking, feeding, and protecting from predators.

*Other animal production (1129).* Comprises establishments primarily engaged in raising animals and insects (except cattle, hogs and pigs, poultry, sheep and goats, and aquaculture) for sale or product production. These establishments are primarily engaged in one of the following: bees, horses and other equine, rabbits and other fur-bearing animals, etc, and producing products such as honey and other bee products. Establishments primarily engaged in raising a combination of animals with no one animal or family of animals accounting for one-half of the establishment's agricultural production are included in this industry group. Farms with only 100 acres or more of pastureland were classified as "All other animal production farming (11299)".

**Farms by number of households sharing in net income of farm.** Data were reported by the principal operator only. Households that received funds because they were only landlords, custom equipment operators, or provided other production services were not included. Published data can exceed the number of operators listed under Operators, all.

**Farms by size.** All farms were classified into size groups according to the total land area in the farm. The land area of a farm is an operating unit concept and includes land owned and operated as well as land rented from others. Land rented to or assigned to a tenant was considered part of the tenant's farm and not part of the owner's.

**Farms by tenure of operator.** All farms were classified by tenure of operators. The classifications used were:

- Full owners operated only land they owned.

- Part owners operated land they owned and also land they rented from others.

- Tenants operated only land they rented from others or worked on shares for others.

Farms with hired managers are classified according to the land ownership characteristics reported. For example, a corporation owns all the land used on the farm and hires a manager to run the farm. The hired manager is considered the farm operator, and the farm is classified with a tenure type of "full owner" even though the hired manager owns none of the land he/she operates.

BLM_0070100

**Farms by type of organization.** This is a new item for 2012. The data categorizes an operation's ownership and legal farming status.

*Operation with 50 percent or more ownership interest held by operator and/or persons related by blood, marriage, or adoption.* The data are used to measure the principal operator ownership interest in the organization.

*Limited Liability Corporation.* This type of farm structure combines the pass-through taxation of a partnership or sole proprietorship with the limited liability of a corporation.

**Farms by value of sales.** See Market value of agricultural products sold.

**Farms or farms reporting.** The terms ''farms'' and ''farms reporting'' in the presentation of data are equivalent. Both represent the number of farms reporting the item. For example, if there are 3,710 farms in a State and 842 of them had 28,594 cattle and calves, the data for those farms reporting cattle and calves would appear as:

Cattle and calves farms . . . . . 842
number . . . 28,594

**Farms with sales and government payments of less than $1,000.** This category includes farms with combined sales and government payments of less than $1,000 but having the potential for sales of $1,000 or more. It provides information on all items for farms that normally would be expected to sell agricultural products of $1,000.

**Farms with sales of less than $1,000.** This category includes farms with sales of less than $1,000 but having the potential for sales of $1,000 or more. Some of these farms had no sales in the census year. It provides information on all report form items for farms that normally would be expected to sell agricultural products of $1,000 or more.

**Fertilizer**. See Total farm production expenses; Fertilizer, lime, and soil conditioners.

**Field and grass seed crops, all.** Data are for all the field and grass seed crops not published as field crops and include field seed crops which did not have a specific code on the 2012 report form.

**Foliage plants, indoor (including hanging baskets).** For 2012, (including hanging baskets) was added to the description for clarity. Data are comparable.

**Forage - land used for all hay and all haylage, grass silage, and greenchop.** Data shown represent the area harvested with each acre counted only once if dry hay, haylage, grass silage, or greenchop were cut from the same acreage or if there were multiple cuttings of dry hay, haylage, grass silage, or greenchop. Data exclude corn silage and sorghum silage. Quantity produced is the sum of the quantity harvested of all hay including alfalfa, other tame, small grain, and wild hay and all haylage, grass silage and greenchop after converting the all haylage, grass silage, and greenchop quantity harvested to a dry equivalent basis (13-percent moisture). The green tons of all haylage, grass silage, and greenchop harvested were multiplied by a factor of 0.4943 to convert to a dry equivalent. This conversion factor is based on the assumption that one ton of dry hay is 0.87 ton of dry matter, one ton of haylage or grass silage is 0.45 ton dry matter, and one ton of greenchop is 0.25 ton dry matter. The all haylage, grass silage, and greenchop quantity harvested is assumed to be comprised of 90-percent haylage and grass silage and 10-percent greenchop. Therefore, the conversion factor used to adjust all haylage, grass silage, and greenchop quantity harvested to a dry equivalent basis =
$[(0.45*0.9)+(0.25*0.1)]/0.87 = 0.4943$.

**Fruits and nuts tree.** Total acres, bearing age acres, and nonbearing age acres were collected. In 2012, the value of sales was collected; in 2007, it was combined with berries.

**Geoexchange system.** See Renewable energy producing systems

**Government payments.** This category consists of direct payments as defined by the 2008 Farm Bill; payments from Conservation Reserve Program (CRP), Wetlands Reserve Program (WRP), Farmable Wetlands Program (FWP), and Conservation Reserve Enhancement Program (CREP); loan deficiency payments; disaster payments; other conservation programs; and all other federal farm programs under which payments were made directly to farm operators. Commodity Credit Corporation

BLM_0070101

(CCC) proceeds, amount from State and local government agricultural program payments, and federal crop insurance payments were not tabulated in this category. The Average Crop Revenue Election (ACRE) Program is a program administered by USDA's Farm Service Agency (FSA). Producers can sign up for this optional, revenue-based counter-cyclical program, which is an alternative to receiving counter-cyclical payments (CCPs).

**Grain and bean combines.**  Data were collected for self-propelled combines only.

**Grain storage capacity.** Data include the capacity of all storage structures on the operation and normally used to store whole grains, oilseeds, and pulse crops.  These structures can be bins, silos, buildings, trailers, etc. The capacity or usage of any off-farm public or commercial storage facilities was excluded. For 2012, pulse crops text was added to the Grain Storage screener question for clarity. Pulse crops include dry beans, dry peas, lentils, lupines, and other minor pulse crops. Data are comparable.

**Grains, oilseeds, dry beans, and dry peas sales.** Data are for the total market value of cash grains sold, including corn for grain, seed, or silage; wheat for grain; soybeans for beans; sorghum for grain, seed, or silage; barley for grain; rice; oats for grain; and other grains. Also included is the total market value of cash oilseeds sold, including sunflower seed (oil and non-oil), flaxseed, canola, rapeseed, safflower seed, mustard seed, dry beans, and dry peas.

**Greenhouse fruits and berries.** Data include strawberries, raspberries, etc. grown in greenhouses and high tunnels where the crops were always covered. See Nursery, greenhouse, floriculture, sod, mushrooms, vegetable seeds, and propagative materials.

**Gross cash rent or share payments.**  See Total income from farm-related sources, gross before taxes and expenses.

**Guineas.** This is a new item for 2012. In 2007, guineas were reported as other poultry.

**Harvested cropland.** This category includes land from which crops were harvested and hay was cut, land used to grow short-rotation woody crops, Christmas trees, and land in orchards, groves, vineyards, berries, nurseries, and greenhouses.  Land from which two or more crops were harvested was counted only once. Land in tapped maple trees was included in woodland not pastured.  The 2012 census definition for harvested cropland is the same as the 2007 definition.

**Hay, all hay including alfalfa, other tame, small grain, and wild.** Data shown represent the acreage and quantity harvested of all types of dry hay.  The quantity harvested was reported in dry tons (dry weight at the time the hay was removed from the field for storage or feeding). If two or more cuttings of dry hay were made from the same field, the acreage was reported only once as acres harvested of the appropriate dry hay category, but the production from all dry hay cuttings was combined in the corresponding quantity harvested.  Straw acreage and production is excluded.

If dry hay was cut from the same land that haylage, grass silage, or greenchop was cut, the acreage and production for the dry hay was reported in the appropriate category of dry hay and the acreage and production for haylage, grass silage, or greenchop was reported in the appropriate haylage, grass silage, or greenchop category. For example, if 20 acres of alfalfa were cut for hay and then the same land was used to produce alfalfa haylage, 20 acres and the quantity harvested of hay were reported as Alfalfa and alfalfa mixtures for dry hay and 20 acres and the quantity harvested of alfalfa haylage were reported as Haylage or greenchop from alfalfa or alfalfa mixtures.

**Hay, other tame dry hay.** Data shown represent acreage and dry tons of hay harvested from clover, fescue, lespedeza, timothy, Bermuda grass, Sudangrass, sorghum hay, and other types of legumes (excluding alfalfa) and tame grasses (excluding small grains).

**Hay, wild dry.** Data shown represent acreage and dry tons of hay harvested that was predominately wild or native grasses, even if it had some fill-in seeding of other grasses.

**Haylage, grass silage, and greenchop, all.** Data shown represent the acreage and quantity harvested

BLM_0070102

of all types (alfalfa and all other). The quantity harvested was reported in green tons. If two or more cuttings of haylage, grass silage, or greenchop were made from the same field, the acreage was reported as acres harvested in the appropriate haylage category only once, and the tonnage from all cuttings was combined in the corresponding quantity harvested. Straw acreage and production is excluded.

**Hired farm labor.** Data are for total hired farm workers, including paid family members, by number of days worked. Data exclude contract laborers.

**Hogs and pigs by type of operation.** Hog and pig farms were classified by primary type of operation. Operation types were farrow to wean, farrow to feeder, farrow to finish, nursery, finish only, and other. Each description was accepted and the reported inventory and sales data were assigned to each reported type.

**Hogs and pigs by type of producer.** Hog and pig farms were classified by one type of producer. Producer types were independent grower, contractor or integrator, and contract grower (contractee). Each description was accepted and the reported inventory and sales data were assigned to each reported type.

**Honey collected.** Data are for pounds of honey collected but not necessarily sold. See Colonies of bees.

**Horses and ponies, owned.** See "Owned horses and ponies."

**Hungarian partridge.** This is a new item for 2012. In 2007, Hungarian partridge were reported as other poultry.

**Income.** Net cash farm income is published for the operation and operator. The difference between net cash income and net cash returns is that net cash returns does not include government payments and other farm-related income as income. See Net cash farm income of the operations and Net cash farm income of the operators.

**Income from farm-related sources.** See Total income from farm-related sources, gross before taxes and expenses.

**Institutional, research, experimental, and American Indian Reservation farms.** Data for these farms are combined into a single category. Research farms include farms operated by private companies as well as those operated by universities, colleges, and government organizations for the purpose of expanding agricultural knowledge.

**Irrigated land.** This category includes all land watered by any artificial or controlled means, such as sprinklers, flooding, furrows or ditches, sub-irrigation, and spreader dikes. Included are supplemental, partial, and preplant irrigation. Each acre was counted only once regardless of the number of times it was irrigated or harvested. If an operation reported less than one acre irrigated, the irrigated land for the operation was rounded to one acre. Livestock lagoon waste water distributed by sprinkler or flood systems was also included.

**Land area, approximate.** The approximate land area represents the total land area as determined by records and calculations as of January 1, 2012. The proportion of land area in farms may exceed 100-percent because some operations have land in two or more counties, but all acres are tabulated in the principal county of operation. The approximate land area data were supplied by the U.S. Department of Commerce, Bureau of the Census. See Land in two or more counties.

**Land enrolled in crop insurance programs.** The data are for all land enrolled in any Federal, private or other crop insurance program. It includes acreage of pasture/rangeland enrolled in crop insurance programs in areas where it is provided. Data are comparable with 2007.

**Land enrolled in the Conservation Reserve Program (CRP), Wetlands Reserve Program (WRP), Farmable Wetlands Program (FWP), or Conservation Reserve Enhancement Program (CREP).** CRP is a program established by the USDA in 1985 that takes land prone to erosion out of production for 10 to 15 years and devotes it to conservation uses. In return, farmers receive an annual rental payment for carrying out approved conservation practices on the conservation acreage. The WRP, FWP, and CREP programs are included under the Conservation Reserve Program and offers landowners financial incentives for conservation

BLM_0070103

practices.

Operations with land enrolled in the CRP, WRP, FWP, or CREP were counted as farms, given they received $1,000 or more in government payments, even if they had no sales and otherwise lacked the potential to have $1,000 or more in sales.

**Land in berries.** Data are for total land in berries. Respondents also reported harvested acres and not harvested acres by individual berry crops.

**Land in farms.** The acreage designated as ''land in farms'' consists primarily of agricultural land used for crops, pasture, or grazing. It also includes woodland and wasteland not actually under cultivation or used for pasture or grazing, provided it was part of the farm operator's total operation. Large acreages of woodland or wasteland held for nonagricultural purposes were deleted from individual reports during the edit process. Land in farms includes CRP, WRP, FWP, and CREP acres.

Land in farms is an operating unit concept and includes land owned and operated as well as land rented from others. Land used rent free was reported as land rented from others. All grazing land, except land used under government permits on a per-head basis, was included as ''land in farms'' provided it was part of a farm or ranch. Land under the exclusive use of a grazing association was reported by the grazing association and included as land in farms. All land in American Indian reservations used for growing crops, grazing livestock, or with the potential of grazing livestock was included as land in farms. Land in reservations not reported by reservation, individual American Indians, or non-Native Americans was reported in the name of the cooperative group that used the land. In many instances, an entire American Indian reservation was reported as one farm.

**Land in orchards.** This category includes land in bearing age and nonbearing age fruit trees, citrus or other groves, vineyards, and nut trees of all ages, including land on which all fruit crops failed. Respondents also reported bearing age acres and nonbearing age acres by individual fruit and nut crops. Respondents were instructed not to report abandoned plantings and plantings of fewer than 20 total fruit, citrus, or nut trees or grapevines.

**Land in two or more counties.** With few exceptions, the land in each farm was tabulated as being in the operator's principal county. The principal county was defined as the one where the largest value of agricultural products was raised or produced. It was usually the county containing all or the largest proportion of the land in the farm or viewed by the respondent as his/her principal county. Reports received showing land in more than one county were separated into two or more reports if the data would substantially distort county totals.

**Land use practices.** This is a new category for 2012. It includes all agricultural land used for the production of agricultural commodities.

*Drained by tile.* Tile drainage is a practice that removes excess water from the soils subsurface.

*Artificially drained by ditches.* A field ditch installed for surface drainage for collecting excess surface or subsurface water in a field.

*Conservation easement.* A conservation easement is a legal agreement voluntarily entered into by a property owner and a qualified conservation organization such as a land trust or government agency

*No-till practices used.* Using no-till or minimum till is a practice used for weed control and helps reduce weed seed germination by not disturbing the soil.

*Conservation tillage.* Conserves the soil by reducing erosion and decreasing water pollution.

*Conventional tillage.* Refers to tillage operations that use standard practices for a specific location and crop to bury crop residues.

*Cover crop.* A crop planted primarily to manage soil fertility, soil quality, water, weeds, pests, diseases, or wildlife.

**Land used for vegetables.** Data are for the total land used for vegetable and melon crops. The acres were reported only once, even though two or more harvests of a vegetable or more than one vegetable were harvested from the same acres. Respondents also reported harvested acres, acres harvested for

BLM_0070104

fresh market, and acres harvested for processing by individual vegetable crops.

**Landlord's share of the total sales.** Data represent the share of the operation's total sales that went to landlord(s).

**Layers.** This category includes table-egg type layers, hatching layers for meat-types, hatching layers for table egg types, and reported bantams.

**Legal status for tax purposes.** See Farms by legal status.

**Less than $1,000.** See Farms with sales and government payments of less than $1,000.

**Livestock and poultry purchased or leased.** See Total farm production expenses; *Livestock and poultry purchased or leased.*

**Maple syrup.** Data are for the number of taps set, syrup produced, and value of sales.

**Market value of agricultural products sold.** This category represents the gross market value before taxes and production expenses of all agricultural products sold or removed from the place in 2012 regardless of who received the payment. It is equivalent to total sales and it includes sales by the operators as well as the value of any shares received by partners, landlords, contractors, or others associated with the operation. It includes value of direct sales and the value of commodities placed in the Commodity Credit Corporation (CCC) loan program. Market value of agricultural products sold does not include payments received for participation in other federal farm programs. Also, it does not include income from farm-related sources such as customwork and other agricultural services, or income from nonfarm sources.

The value of crops sold in 2012 does not necessarily represent the sales from crops harvested in 2012. Data may include sales from crops produced in earlier years and may exclude some crops produced in 2007 but held in storage and not sold. For commodities such as sugarbeets and wool sold through a co-op that made payments in several installments, respondents were requested to report the total value received in 2012.

The value of agricultural products sold was requested of all operators. If the operators failed to report this information, estimates were made based on the amount of crops harvested, livestock or poultry inventory, or number sold. Caution should be used when comparing sales in the 2012 census with sales reported in earlier censuses. Sales figures are expressed in current dollars and have not been adjusted for inflation or deflation. See Farms with sales and government payments of less than $1,000.

**Market value of agricultural products sold and government payments.** See Total market value of agricultural products sold and government payments.

**Methane digesters.** See Renewable energy producing systems.

**Migrant farm labor on farms reporting only contract labor.** Data are for those operations that did not have hired farm workers but reported that they did have migrant contract workers on their operation in 2012.

**Migrant farm labor on farms with hired labor.** Operators were asked whether any hired or contract workers were migrant workers. A migrant farm worker is a farm worker whose employment required travel that prevented the worker from returning to his/her permanent place of residence the same day.

**Migrant workers, total.** This is a new item for 2012. The 2007 census did not collect a total. Data are for total migrant farm workers whose employment requires travel that prevents the worker from returning to his or her permanent place of residence the same day.

**Milk from cows, value of sales.** This is a new item for 2012. In 2007, milk from cows value of sales also included other dairy products from cows. Data are not comparable.

**Milk from sheep and goats, valne.** This is a new item for 2012. In 2007, milk from sheep and goats value of sales was included in Other livestock products. Data are not comparable.

**Mink, live.** For the 2012 census, data are for inventory and sales of live mink. Mink pelts are included in Other livestock products. In 2007, mink

BLM_0070105

and their pelts were reported together.

**Mint for tea leaves.** This is a new item for 2012. In 2007 and previous censuses, data were included in other field crops.

**Miscanthus.** This is a new item for 2012. In 2007 and previous censuses, data were included in other field crops.

**Miscellaneous poultry.** Poultry other than chickens or turkeys. Listed in Chapter 2, table 20.

**Misreported or miscoded crops.** In a few cases, data may have been reported on the wrong line, in the wrong section, or the wrong crop code may have been assigned to a write-in crop code. A few of these errors may not have been identified and corrected during processing which resulted in rare cases of inaccurately tabulated data. Reports with significant acres of unusual crops for the area were examined to minimize the possibility that they were in error.

**Mollusks.** These are invertebrate animals with a soft body covering and shells of 1-18 parts or sections. Examples include abalones, clams, mussels, oysters, and snails. See Aquaculture for more information on production reported on the census.

**More than one race reported.** This category represents those operators who chose to report more than one race on the census form.

**Mushroom spawn.** Respondents reported only sales; growing area was not summarized.

**Mushrooms.** All mushroom crops were considered grown under glass or other protection and no mushroom data were published as area in the open. Those reporting mushrooms grown in the open area were converted to an equivalent area of square feet under protection proportional to their sales.

**NAICS.** See Farms by North American Industry Classification System (NAICS).

**Net cash farm income of the operations.** This concept is derived by subtracting total farm expenses from total sales, government payments, and other farm-related income. Depreciation is not used in the calculation of net cash farm income. Net cash farm income of the operation includes the value of commodities produced under production contract by the contract growers.

For publication purposes, farms are divided into two categories:

1. Farms with net gains (includes those operations that broke even).

2. Farms with net losses.

**Net cash farm income of the operators.** This value is the operators' total revenue (fees for producing under a production contract, total sales not under a production contract, government payments, and farm-related income) minus total expenses paid by the operators. Net cash farm income of the operator includes the payments received for producing under a production contract and does not include value of commodities produced under production contract by the contract growers. Depreciation is not used in the calculation of net cash farm income.

For publication purposes, farms are divided into two categories:

1. Farms with net gains (includes those operators that broke even).

2. Farms with net losses.

**Noncitrus fruit, all.** This is a summation of all acres reported in the commodities defined as noncitrus such as apples, grapes, and plums.

**Noncitrus fruit, other.** See other noncitrus fruit.

**Nursery, greenhouse, floriculture, sod, mushrooms, vegetable seeds, and propagative materials.** Data are for total square feet under protection and acres in the open. Individual crop data were collected for area under glass or other protection, area in the open, and sales of aquatic plants, floriculture and bedding crops, nursery crops, sod, propagative materials, food crops grown under protection, and mushroom crops. Total sales data are the summation of all crops.

**Nursery stock crops.** Data include ornamentals, shrubs, shade trees, flowering trees, evergreens, live Christmas trees, fruit and nut trees and plants, vines,

BLM_0070106

palms, ornamental grasses, and bare root herbaceous perennials.

**Nuts, all.** Data include all nut trees.

**Occupation**. See Primary occupation of operator and/or Farms by age and primary occupation of operator.

**Operations legal status for tax purposes.** See Farms by legal status.

**Operator.** The term operator designates a person who operates a farm, either doing the work or making day-to-day decisions about such things as planting, harvesting, feeding, and marketing. The operator may be the owner, a member of the owner's household, a hired manager, a tenant, a renter, or a sharecropper. If a person rents land to others or has land worked on shares by others, he/she is considered the operator only of the land which is retained for his/her own operation. The census collected information on the total number of operators, the total number of women operators, and demographic information for up to three operators per farm.

**Operator characteristics.** Operators (up to three operators per farm) were asked to report primary occupation, sex, age, race, place of residence, if retired, number of days worked off farm, year in which his/her operation of the farm began, year began operating any farm, hired manager, number of persons living in the operators' households, internet access and type of services, and Spanish, Hispanic, or Latino origin. Information on the total number of operators and total number of women operators was collected from each operation.   The principal operator was asked to report the percentage of total household income that came from the farm operation.  In addition, operators two and three were asked if they were the spouse of the principal operator.

**Operators, number.** Demographic and other information were collected for up to three operators per farm - the principal operator plus up to two additional operators. This may be fewer than the total operators on some farms. Demographic data for up to three operators reported are presented separately for women, by race categories, and for

Spanish, Hispanic, or Latino origin.

**Operators of Spanish, Hispanic, or Latino origin.** See Spanish, Hispanic, or Latino origin.

**Operators, total.** The data represent the total reported number of operators for the operation.

**Operators, total women.** The data represent the total number of women operators reported for the operation.

**Oranges, all.** All oranges are a summation of Valencia oranges and Other oranges. Total acres, bearing age acres, and nonbearing age acres were collected by category.

**Oranges, other.** See Other oranges.

**Organic agriculture.** Respondents were instructed to indicate if they had organic production according to USDA's National Organic Program (NOP) in 2012. Respondents reported whether their organic production was certified or exempt from certification and the sales from NOP produced commodities. They also reported whether they had acres transitioning into NOP production and the value of sales of USDA NOP certified or exempt organically produced commodities. Also see Total organic product sales.

**Organic value of sales.** See Total organic product sales.

**Ornamental fish.** This category includes various fish raised for water gardens, aquariums, etc. Examples include angel fish, guppies, koi, ornamental goldfish, and tropical fish. The value of sales was tabulated for each specified species.

**Other animals and other animal products sold.** This category includes number of farms and value of sales for all animals and animal products not listed elsewhere on that specific table.

**Other aquaculture products.** This category includes aquaculture not listed separately. Examples include the production of alligators, frogs, leeches, eels, live rock, salamanders, and turtles.

**Other cattle.** Data include heifers that had not

calved, steers, calves, and bulls.

**Other cattle, sheep, livestock, or poultry.** See Commodities raised and delivered under production contract.

**Other citrus.** Data relate to any citrus crop not having a specific code on the report form.

**Other cropland.** This includes all cropland other than harvested cropland or other pasture and grazing land that could have been used for crops without additional improvements. It includes cropland idle, used for cover crops or soil improvement, cropland which all crops failed or were abandoned, and cropland in cultivated summer fallow.

**Other crops.** In Chapter 1, table 45, Commodities Raised and Delivered Under Production Contracts, the data relate to any crop that did not have a specific code in the Grains and Oilseeds, or Vegetables, melons, and potatoes sections of the 2012 report form. In Chapter 2, table 27, Other Crops the data relate to any field crops that did not have a specific code in the field crops section.

**Other crops and hay.** Data are for the total market value of all crops not categorized into one of the prelisted crop sales categories on the report form and include hay sales. This category includes crops such as grass seed, hay and grass silage, haylage, greenchop, hops, maple syrup, mint for oil, peanuts, sugarcane, sugarbeets, etc.

**Other-farm related income sources.** See Total income from farm-related sources, gross before taxes and expenses.

**Other field and grass seed crops.** Data relate to any field or grass seed crop not having a specified code on the 2012 report form.

**Other floriculture and bedding crops.** Data relate to any floriculture and bedding crops not having a specific code on the 2012 report form.

**Other food fish.** Data are for fish, other than catfish and trout, raised on farms primarily for food. Examples include hybrid striped bass, perch, salmon, sturgeon, and tilapia.

**Other greenhouse vegetables and fresh cut herbs.** This category includes vegetable crops, other than tomatoes, that were grown under protection and fresh cut herbs grown under protection.

**Other land.** This category includes land in house lots, barn lots, ponds, roads, ditches, wasteland, etc. It includes those acres in the farm operation not classified as cropland, pastureland, or woodland. See Land in farms.

**Other livestock.** This category includes all livestock not having specific codes on the 2012 report form. See Other animals and other animal products sold.

**Other livestock and poultry purchased or leased.** See Total farm production expenses.

**Other livestock products.** Data for this category include the number of farms that sold livestock products that did not have a specific code on the 2012 report form. Data are for farms with production, not necessarily sold. Mink pelts and rabbit pelts are included here in 2012, but were in specific codes in 2007, so data are not directly comparable.

**Other noncitrus fruit.** Data relate to any noncitrus fruit not having a specific code on the census report form.

**Other nuts.** This category includes any nut crop not having a specific code on the report form.

**Other oranges.** Data are for Oranges other than Valencia oranges, including Navel oranges.

**Other pasture and grazing land that could have been used for crops without additional improvements.** This category includes land used only for pasture or grazing that could have been used for crops without additional improvement. Also included are acres of crops hogged or grazed but not harvested prior to grazing. However, cropland that was pastured before or after crops were harvested in 2012 was included as harvested cropland rather than cropland for pasture or grazing. In 2007, this category was referred to as other pasture or grazing land that could have been used for crops without additional improvements. This is a wording change only; data are comparable.

BLM_0070108

**Other poultry.** Data are for other poultry not having a specific code on the report form. The list of poultry with specific codes changed from 2007, so data are not directly comparable.

**Other tame hay.** See Hay, other tame dry hay.

**Other vegetables.** Data shown for other vegetables relate to any vegetable not having a specific code on the census form.

**Owned horses and ponies.** Only horses and ponies which are owned by the operation and sold contribute to the total value of production of the operation. Horses on the operation which are not owned and sold do not contribute to the total value of production. Therefore, the value of horses owned sold is published instead of all sold horses. This removes not owned horses sold that were not part of an operation's value of production. It is not possible to publish a value for Total horses sold in 2012 as the data were not summarized.

**Patronage dividends.** See Total income from farm-related sources, gross before taxes and expenses.

**Payments received by the contractee for commodities produced under production contract.** These data show the number of farms and the dollar amount the contractees received from contractors for commodities produced under contract. This is not the market value of the commodities delivered, but the payment or fee the operators received for commodities delivered.

**Peaches, all.** Data for all peaches were collected as a category in all States except for California and Arizona. Peach data in California and Arizona were collected separately for clingstone and freestone peaches. The data were later combined with all peaches for publication. Data for clingstone and freestone are found in the California and Arizona publications only.

**Peacocks and peahens.** This is a new item for 2012. In 2007, peacocks and peahens were reported as other poultry.

**Pears, all.** Data for all pears were collected as a category in all States except for California, Arizona, Idaho, Oregon, Alaska, and Washington. These States collected data separately for Bartlett pears and Other pears which were later combined into the Pear, all category. Data for Bartlett and other pears are found only in the State publications where collected.

**Pecans, all.** All pecans is a summation of Pecans, improved and Pecans, native and seedling. Total acres, bearing acres, and nonbearing acres were collected by category.

**Pecans, improved.** Improved pecans are varieties that have been genetically altered through breeding and grafting techniques to produce more nuts, and nuts with a greater percentage of nut meat. See Pecans, all for further explanation.

**Pecans, native and seedlings.** Native pecans are varieties that developed under natural conditions. Seedling pecans are produced from seed (the nut) and have not been budded or grafted. See Pecans, all for further explanation.

**Peppers, Bell (excluding pimientos).** Pimientos were reported as other vegetables.

**Peppers, other than bell (including chile).** The data include all other peppers including chile. Pimientos were reported as other vegetables.

**Permanent pasture and rangeland, other than cropland and woodland pastured.** This land use category encompasses grazable land that does not qualify as woodland pasture or cropland pasture. It may be irrigated or dry land. In some areas, it can be a high quality pasture that could not be cropped without improvements. In other areas, it is barely able to be grazed and is only marginally better than wasteland.

**Plums.** This item was reported as an individual item only in California and Arizona. All other States reported plums in a combined plum and prune category.

**Plumcots, pluots, and other plum-apricot hybrids.** In 2012, plumcots, pluots and other plum-apricot hybrids were reported as an individual item only in California, Arizona, Idaho, Oregon, Alaska, Washington, Nebraska, Kansas, Iowa, Wisconsin, Illinois, Indiana, Michigan, Ohio, New York, Pennsylvania, New Jersey, and New England States.

BLM_0070109

In all other States they were reported in the Other noncitrus category. In 2007, this category was referred to as pluots and they were reported as an individual item in California, Arizona, Idaho, Oregon, Alaska, and Washington. Pluot is a registered trademark of plumcots, which are genetic crosses between plums and apricots. This is only a wording change, all data are comparable.

**Potatoes.** Potato acres are included in the vegetable acres. Data are for total acres harvested, acres harvested for fresh market, and acres harvested for processing. Production was not collected.

**Poultry hatched.** This category includes all poultry hatched on the operation during the year. The number of poultry hatched is under the sales heading.

**Poultry, other.** See Other poultry.

**Primary occupation of operator.** Data on age and primary occupation were obtained from up to three operators per farm. The primary occupation classifications used were:

1. *Farming or ranch work.* The operator spent 50-percent or more of his/her worktime during 2012 at farming or ranching.

2. *Other.* The operator spent less than 50-percent of his/her worktime during 2012 in farming or ranching operations.

**Principal operator.** The person primarily responsible for the on-site, day-to-day operation of the farm or ranch business. This person may be a hired manager or business manager. See Operators for further explanation.

**Production contracts.** See Commodities raised and delivered under production contracts.

**Production expenses.** See Total farm production expenses.

**Prunes.** This was reported as an individual item only in California and Arizona. All other States reported prunes in a combined plum and prune category.

**Pullets for laying flock replacement.** Data are for pullet inventory and the number sold or moved for laying flock replacement.

**Pulse crops.** For 2012, pulse crops text was added to the Grain Storage screener question for clarity. Pulse crops include dry beans, dry peas, lentils, lupines, and other minor pulse crops. Data are comparable.

**Rabbits, live.** This is a new item for 2012. The data are for inventory and sales of live rabbits. Rabbit pelts are included in Other livestock products. In 2007, rabbits and their pelts were reported together.

**Race of operator.** With the exception of Hawaii, data were collected for American Indian (included Alaska Native), Asian, Black or African American, Native Hawaiian and Other Pacific Islander, and White operators. Respondents were asked to mark one or more of the race categories. In Hawaii operator race data were collected for American Indian (included Alaska Native), Chinese, Filipino, Japanese, Korean, Other Asian, Black or African American, Native Hawaiian, other Pacific Islander, and White. The combination of Native Hawaiian and Other Pacific Islander is equivalent to the Native Hawaiian or Other Pacific Islander category on the other forms. The combination of the Chinese, Filipino, Japanese, Korean, and Other Asian categories is equivalent to the Asian category on the other forms. The Volume 1, Geographic Area Series, U.S. Summary publication only displays counts for the categories of Native Hawaiian and Other Pacific Islander and Asian. Data for the 11 Hawaii race categories are published in chapter 2 of the Hawaii publication of the Volume 1 series.

**Raspberries, all.** Raspberries were reported as All raspberries but the data for black and red are reported separately in Alaska, Idaho, Oregon, and Washington where they were reported as black raspberries or red raspberries. In these States, black raspberries and red raspberries data were combined as Raspberries, all for comparability with other States.

**Raspberries, black.** See Raspberries.

**Raspberries, red.** See Raspberries.

**Renewable energy producing systems.** This is a new category for 2012. These types of systems

BLM_0070110

produce power, heat, or mechanical energy by converting resources either to electricity or to motor power.

*Biodiesel.* Data are for production of non-petroleum based diesel fuel made from vegetable oil or animal fats. Biodiesel can be used alone or blended with conventional petroleum-based diesel fuel

*Ethanol.* A fuel produced by converting crops such as corn and sugarcane, biomass crops, or wood. This fuel is generally blended with gasoline. Production of ethanol for fuel requires a permit from the Bureau of Alcohol, Tobacco, and Firearms (ATF). Only ethanol production for fuel was reported.

*Geoexchange system.* A system that uses temperatures from the earth to reduce the operational costs of heating and cooling.

*Methane digesters.* It is a device which captures biogas resulting from the decomposition of manure, processing by-products, and other materials. Harvested biogas is used as a substitute for natural gas to power engines which generate electricity. It is fed into the natural gas pipeline or flared. Methane digesters were reported only if in production and used in 2012.

*Small hydro system.* A water driven system, which produces electricity, by the gravitational force of falling or flowing water. It excludes water driven systems that only provide mechanical power, such as turning a grinding stone for a flour mill.

*Solar panel.* A flat panel designed to capture the sun's energy. Include photovoltaic systems, which convert light from the sun into electricity, and thermal systems that passively generate electricity.

*Wind turbines.* A device which converts wind power into electricity. Include wind generators, wind power units, wind energy converters and aero generators. Exclude windmills, which do not produce electricity.

**Rental of farmland.** See Total income from farm-related sources, gross before taxes and expenses; Gross cash rent or share payments.

**Sales, total.**   See Market value of agricultural products sold.

**Sheep and lambs inventory.** Data for Western States (AK, AZ, CA, CO, HI, ID, MN, MT, NV, ND, OR, SD, UT, WA, WY) are for sheep and lambs of all ages owned regardless of location. Data for all other States are for sheep and lambs of all ages on the operation regardless of ownership. Sheep and lambs were collected in their own section to clarify to respondents when to report "owned" sheep and lambs versus any sheep and lambs on the operation.

**Short-rotation woody crops.** Data are for short-rotation woody crops that grow from seed to a mature tree in 10 years or less. These are trees for use by the paper or pulp industry or as engineered wood. This does not include lumber. Acres in production were included in Cropland harvested in the "Land" section of the report form.

**Size of farm.** See Farms by size.

**Small hydro system.** See Renewable energy producing systems.

**Solar panel.** See Renewable energy producing systems.

**Spanish, Hispanic, or Latino origin.** Operators of Spanish, Hispanic, or Latino origin are found in all of the racial groups listed in the census and were tabulated according to the race reported, as well as on tables pertaining only to this group.

**Sport or game fish.** Data are for sport or game fish raised on farms to be used primarily for sport. Examples include bluegill, crappie, largemouth bass, smallmouth bass, sunfish, muskie, northern pike, and walleye.

**Squash, all.** All squash is a summation of summer squash and winter squash. Total acres, acres for fresh market, and acres for processing were collected by category.

**Squash, summer.** See Squash, all.

**Squash, winter.** See Squash, all.

**Sweet potatoes.** Sweet potato acres are included in the vegetable acres. Data are for total acres harvested, acres harvested for fresh market, and acres harvested for processing. Production was not

BLM_0070111

collected.

**Switchgrass.** This is a new item for 2012. In 2007 and previous censuses, data were included in other field crops. Other field crops data are comparable.

**Tame hay.** See Hay, other tame dry hay.

**Tenure.** See Farms by tenure of operator.

**Tobacco transplants.** Data are for tobacco transplants that were sold for transplant to farm fields. Transplants grown for transplanting to the same operation were not reported or removed during data review.

**Tomatoes in the open.** Data are for tomatoes grown in the open and excludes tomatoes produced under glass or other protection.

**Total cropland.** This category includes cropland harvested, other pasture and grazing land that could have been used for crops without additional improvements, cropland on which all crops failed or were abandoned, cropland in cultivated summer fallow, and cropland idle or used for cover crops or soil improvement but not harvested and not pastured or grazed.

**Total farm production expenses.** Includes the production expenses provided by the operators, partners, landlords (excluding property taxes), and production contractors for the farm business in 2012. Tenant farmers reported expenses paid by landlords for the agricultural production on the operation, as well as their expenses. Farm or ranch operators who rented part of their land to others reported only the expenses for the land they actually used themselves and not expenses for land rented to others. The 2012 total farm production expenditure includes all farm-related expenses such as customwork, fuel costs, cost of cutting timber, services provided to hunters, cooperative membership fees, etc. However, if the income from these farm-related categories was not considered a part of the operation (i.e., if the income was regarded as derived from a separate business), then the associated expenses were not included. The contractor's portion of expenses was solely based on computer generated estimates for 2012.

This item excludes expenses relating to non-farm activities such as trading and speculation in the commodities market or livestock trading activities. Explanations of selected production expenses are listed below.

*All other production expenses.* This category includes all expenses not listed on the report form. Examples include animal health costs, storage and warehousing, marketing and ginning expenses, insurance, etc. Health expenses and payroll taxes were excluded.

*Breeding livestock purchased or leased.* These expenses include all breeding livestock and poultry purchased or leased during 2012 for production on the farm or ranch. The total includes amount spent for beef and dairy cows, heifers, bulls, sows, gilts, boars, rams, lambs, ewes, roosters, hens, layers, etc. Estimations of the value of livestock or poultry fed on a custom basis were to be made based on their value when they arrived on the farm or ranch.

*Cash rent paid in 2012 for land and buildings.* These data include the cost of renting land and buildings that were part of the operation. Rent paid for the operator's dwelling or other non-farm property and the value of the shares of crops and livestock paid to landlords were excluded.

*Chemicals.* These 2012 expenses include insecticides, herbicides, fungicides, and other pesticides, including costs of custom application. Data exclude commercial fertilizer purchased.

*Contract labor.* These data include payments made to contractors, crew leaders, cooperatives, or any other organization hired to furnish a crew of laborers to do a job that may involve one or more agricultural operations. In some cases, a crew leader may furnish some equipment. Data exclude expenses made on a contractual basis for repair or maintenance or for capital improvements, such as construction of farm buildings, installation of fences or irrigation systems, and land leveling.

*Customwork and custom hauling.* These expenses include costs incurred for having customwork done on the place and for renting machines to perform agricultural operations. The cost of cotton ginning is excluded. The cost of labor involved in the customwork service is included in the customwork

BLM_0070112

expense. Some examples of customwork are planting, spraying, harvesting, preparation of products for marketing, grinding and mixing feed, corn picking, grain drying, and silo filling. The cost of custom application of fertilizer and chemicals is included in expenditures for fertilizer and chemicals in 2012, just as it was in the 2007 census. The cost of hired labor for operating rented or hired machinery is included as a hired farm and ranch labor expense.

*Feed purchased.* These expenses include the cost of all feed purchased for livestock and poultry including grain, hay, silage, mixed feeds, concentrates, etc. during 2012.

*Fertilizer, lime, and soil conditioners.* These 2012 expenses include fertilizer and lime including rock phosphate and gypsum, and the costs of custom application.

*Gasolines, fuels, and oils.* These expenses include the cost of all gasoline, diesel, natural gas, LP gas, motor oil, and grease products for the farm during 2012. Expenses exclude fuel for personal use of automobiles by the family and others, fuel used for cooking and heating the farmhouse, and any other use outside of farmwork on the operation.

*Hired farm labor.* These 2012 expenses include the total amount paid for farm or ranch labor including regular workers, part-time workers, and members of the operator's family if they received payments for labor. Expenses include social security taxes, State taxes, unemployment tax, payment for sick leave or vacation pay, workman's compensation, insurance premiums, and pension plans.

*Interest paid on debts.* These expenses include interest and finance charges paid in 2012 for debts secured by real estate and on debt not secured by real estate. Interest expenses excluded from this category are non-farm interest expenses and interest expenses originating from machinery and equipment used for a separate customwork business or for other operations. Interest expense for the operator's dwelling, where the amount is separate from interest on farm land and buildings on the operation, is excluded. Interest paid on debts was reported in one of two categories:

1.  *Secured by real estate.* These data include all

interest expenses paid in 2012 on debts secured by real estate for the farm.

2.  *Not secured by real estate.* These data include all interest expenses paid in 2012 on debts secured by machinery, tractors, trucks, other equipment, livestock, poultry, breeding stock, money borrowed for use as working capital, and interest paid on CCC loans for the farm.

*Livestock and poultry purchased or leased.* These data include Breeding livestock purchased or leased and Other livestock and poultry purchased or leased.

*Other livestock and poultry purchased or leased.* These expenses include all non-breeding livestock and poultry purchased or leased during 2012 for production on the farm or ranch. The total includes amounts spent for cattle, calves, hogs, pigs, sheep, hatchery eggs, etc.

*Property taxes paid.* These data include property taxes paid by the operators for the farm share of land, machinery, buildings, and livestock, excluding taxes paid by this operator's landlords.

*Rent and lease expenses for machinery, equipment, and farm share of vehicles.* These data include the farm share cost of renting or leasing machinery, equipment, and vehicles during 2012. Rental and lease expenses of items used only for custom hire are excluded here.

*Repairs, supplies, and maintenance.* These expenses include all costs for the repair and upkeep of buildings, motor vehicles, fences, and farm equipment used for the farm business during 2012. Repairs to equipment used both for the farm business and for performing customwork are included.

*Seeds, plants, vines, and trees.* These expenses include the cost of all seeds, bulbs, plants, propagation materials, trees, seed treatments, seed cleaning costs, etc. purchased during 2012. Excluded were items purchased for immediate resale or the value of seed grown on the operation.

*Utilities.* These data show the farm share cost of electricity, telephone charges, internet fees, and water purchased in 2012. Included in the water cost is water purchased for irrigation purposes, livestock

BLM_0070113

watering, etc. Household utility costs were excluded from these items.

**Total greenhouse vegetables and fresh cut herbs.** This category includes greenhouse tomatoes and other greenhouse vegetables and fresh cut herbs.

**Total income from farm-related sources, gross before taxes and expenses.** This includes gross income from farm-related sources received in 2012 before taxes and expenses from the sales of farm byproducts and other sales and services closely related to the principal functions of the farm business. The data exclude income from employment or business activities which were separate from the farm business. Categories that make up the farm-related income calculation changed between the 2002 and 2007 censuses. In the 2012 census as in the 2007 census, Crop and livestock insurance payments received and Amount from State and local government agricultural program payments are published separately. In the 2002 census, these categories were combined with Other farm-related income sources.

*Agri-tourism and recreational services.* This income includes income from recreational services such as hunting, fishing, farm or wine tours, hay rides, etc.

*Amount from State and local government agricultural program payments.* This income includes State and local government agricultural program payments. Respondents were to exclude the State and local portion of CREP payments if they were reported in the amount received for participation in CREP in section 5, item 1 of the report form.

*Crop and livestock insurance payments received.* This income includes insurance payments from crop and livestock losses.

*Customwork and other agricultural services.* This income includes gross receipts received by the farm operators for providing services for others such as planting, plowing, spraying, and harvesting. Income from customwork and other agricultural services is generally included in the agriculture census if it is closely related to the farming operation. However, it is excluded if it constituted a separate business or was conducted from another location.

*Gross cash rent or share payments.* This income includes gross cash or share payments received from renting out farmland, payments received from the lease or sale of allotments, and payments received for livestock pastured on a per-head, per month, or per pound basis. It excludes rental income from nonfarm property.

*Other-farm related income sources.* This is other income which is closely related to the agricultural operation. This income includes animal boarding, breeding fees (horse breeding or stud fees received were reported in the Value of Sales section in the Other animals and other animal products category), tobacco quota buyouts, State fuel tax refunds, farm generated energy, etc. Crop and livestock insurance payments received and amount from State and local government agricultural program payments were published separately.

*Patronage dividends and refunds from cooperatives.* This income includes payments to a farmer or rancher for business done with a cooperative to which he/she usually belongs. The payment is usually for goods sold through the co-op.

*Sales of forest products.* This income includes gross receipts from sales of standing timber, pulpwood, firewood, etc. from the farm or ranch operation. It excludes income from nonfarm timber tracts, sawmill businesses, cut Christmas trees, maple products, and short-rotation woody crops.

**Total market value of agricultural products sold and government payments.** This category represents the value of products sold plus government payments. Total value of products sold combines total sales not under production contract and total sales under production contract. Government payments consist of government payments received from the Conservation Reserve Program (CRP), Wetlands Reserve Program (WRP), Farmable Wetlands Program (FWP), or Conservation Reserve Enhancement Program (CREP) plus government payments received from Federal, State, and local programs other than the CRP, WRP, FWP, and CREP, and Commodity Credit Corporation loans.

**Total operators.** See Operators, total.

BLM_0070114

**Total organic product sales.** The data represent the value of commodities produced according to USDA's National Organic Program and sold from operations during 2012. Crops, livestock, and poultry products were reported individually on the 2012 report form, but in 2007, these commodities were combined and may have come from either crops or livestock production. The data for the 2012 census years is not directly comparable.

**Total sales.** See Market value of agricultural products sold.

**Turkeys.** Turkey data are a combination of turkeys for meat production, turkey hens and toms kept for breeding, and turkey brooders, tabulated from three questions. Turkey brooders are immature birds sent to another farm for further growout to meat production or breeding. This may result in a turkey being sold more than once from different operations.

**Type of organization.** See Farms by type of organization.

**Unpaid workers.** This is a new item for 2012. It includes agricultural workers not on the payroll who performed activities or work on a farm or ranch.

**Utilities.** See Total farm production expense.

**Value of agricultnral products sold directly to individuals for human consumption.** This item represents the value of agricultural products produced and sold directly to individuals for human consumption from roadside stands, farmers' markets, pick-your-own sites, etc. It excludes non-edible products such as nursery crops, cut flowers, and wool but includes livestock sales. Sales of agricultural products by vertically integrated operations through their own processing and marketing operations were excluded.

**Value of commodities.** Data show the number of farms and the market value of all commodities delivered under a production contract. Also see commodities raised and delivered under production contract.

**Value of landlord's share of total sales.** Data include the value of agricultural sales received by the landlords.

**Value of organically produced commodities.** See Total organic product sales.

**Value of sales.** See Market value of agricultural products sold.

**Vegetable transplants.** Data are for vegetable transplants grown and sold from this operation for transplanting to fields on another operation.

**Vegetables harvested for fresh market.** Respondents reported the total vegetable acres harvested, harvested for fresh market and harvested for processing.

**Vegetables harvested for sale.** The acres of vegetables harvested is the summation of the acres of individual vegetables harvested. All of the individual vegetable items may not be shown. When more than one vegetable crop was harvested from the same acreage, acres were counted for each crop.

**Vegetables, melons, and potatoes.** See Commodities raised and delivered under production contracts.

**Vegetables, other.** See Other vegetables.

**Wheat for grain.** Data were reported by type of wheat - Durum, winter, and spring other than Durum.

**Wind turbines.** See Renewable energy systems.

**Woodland pastured.** This category includes all woodland used for pasture or grazing during the census year. Woodland or forest land pastured under a per-head grazing permit was not counted as land in farms and, therefore, was not included in woodland pastured.

**Woodland, total.** This category includes natural or planted woodlots or timber tracts, cutover and deforested land with young growth which has or will have value for wood products and woodland pastured. Land covered by sagebrush or mesquite was reported as Permanent pastureland and rangeland or other land. Land planted for Christmas tree production and short rotation woody crops was reported in Cropland harvested, and land in tapped maple trees was reported as Woodland not pastured.

BLM_0070115

**Write-in crops.** To reduce the length of the report form, only the major crops for each region were prelisted on the regional report forms. For other crops, the respondent was asked to look at a list of crops in each section and write in the crop name and its code. For crops that had no individual code listed on the report form, the respondent was to write in the crop name and code of the appropriate ''all other'' category for that section. Write-in crops coded as ''all other'' were reviewed and assigned a specific code when possible. Crops not assigned a specific code were left in the appropriate ''all other'' category.

**Years operating any farm.** This is a new item for 2012. This section collects information about how long the operator(s) has operated any farm, regardless of location.

BLM_0070116

**DUE FEBRUARY 4, 2013**

OMB No. 0535-0226: Approval Expires 10/31/2014

# UNITED STATES 2012 CENSUS OF AGRICULTURE

Form Number: 12-A106
(12/13/2011)

**USDA**

AGRICULTURE COUNTS
NASS

National Agricultural
Statistics Service

Return your
completed report to:

Census of Agriculture
1201 East 10th Street
Jeffersonville, IN 47132

**OFFICE USE ONLY**

12-A106

| 0013 | | |
|------|------|------|
| 0011 | 0012 | |
| 0014 | 0015 | 0016 |
| 0021 | 0022 | 0023 |

*Make corrections to name, address, and ZIP code if necessary.*

Complete your report by mail or via the internet at **www.agcensus.usda.gov**.

- **Your report is due by February 4, 2013.**
- To fill out the paper form, use a black or blue ballpoint pen.
- **Duplicate forms?** If you received extra Census report forms for the SAME farming operation, return all report forms in the same envelope with this completed report.

Print the information below for the person completing this form:

| 1092 | Name |
|------|------|
| | |

| | Area Code and Phone Number | | Date Completed (MM-DD-YYYY) |
|------|------|------|------|
| 1093 | – – | 1094 | – – |

| 1095 | E-mail |
|------|------|
| | |

**THANK YOU FOR YOUR COOPERATION.**
**Questions? Call us toll free at 1-888-424-7828**
¿Preguntas? Llámenos libre de cargos al 1-888-424-7828

NOTICE: Response to this inquiry is required by law (Title 7, U.S. Code). By the same law and the Confidential Information Protection and Statistical Efficiency Act of 2002 (Public Law 107-347), YOUR REPORT IS CONFIDENTIAL and will only be used for statistical purposes. Your report CANNOT be used for purposes of taxation, investigation, or regulation. The law also provides that copies retained in your files are immune from legal process. (Title 7, U.S.Code)
http://www.agcensus.usda.gov/About_the_Census/Regulations_Guiding_NASS/index.asp

12106019

BLM_0070117

2

## SECTION 1 — ACREAGE IN 2012

Report land owned, rented, or used by you, your spouse, or by the partnership, corporation, or organization named on the front of this form. Include ALL LAND, REGARDLESS OF LOCATION OR USE - cropland, Conservation Reserve Program (CRP) and Wetlands Reserve Program (WRP) land, pastureland, rangeland, woodland, idle land, farmsteads, etc.

| | | | None | BOX A |
|---|---|---|---|---|
| 1. | Number of acres owned...................................... | 0043 | ☐ | |

| | | | | BOX B |
|---|---|---|---|---|
| 2. | Number of acres RENTED or LEASED FROM OTHERS ............... | 0044 | ☐ | |

<u>INCLUDE</u>
- land worked by you on shares
- land used rent free in exchange for services, payment of taxes, etc.
- Federal, State, and railroad land leased on a per acre basis
- land rented or leased by you for cash

<u>EXCLUDE</u>
- land used on a per-head or animal unit month (AUM) basis.

| | | | | BOX C |
|---|---|---|---|---|
| 3. | Number of acres RENTED or LEASED TO OTHERS................. | 0045 | ☐ | |

<u>INCLUDE LAND</u>
- worked on shares by others
- subleased
- rented or leased to others for cash
- used rent free in exchange for services, payment of taxes, etc.

<u>EXCLUDE acres enrolled in:</u>
- Conservation Reserve Program (CRP)
- Wetlands Reserve Program (WRP)
- Farmable Wetlands Program (FWP)
- Conservation Reserve Enhancement Program (CREP)
- or acres rented or leased to others part of the year

a. How many acres rented or leased to others (Box C above) did this operation own?.................. 0053

None ☐   Number of Acres _____

4. Enter the figures from the boxes above to determine your total acres operated:

| BOX A | + | BOX B | − | BOX C | = | BOX D |
|---|---|---|---|---|---|---|
| | | | | | 0046 | |

5. Did this operation pay to use any land on a fee per-head or animal unit month (AUM) basis?

☐ Yes - How many acres?...... 0041   Don't Know ☐ 1160   Number of Acres _____

DO NOT include these acres in the boxes above. If you did, GO BACK and EXCLUDE them from the boxes above and recalculate BOX D.

☐ No - Continue

6. Does the figure in Box D = 0?

☐ Yes - Refer to the instruction sheet to complete this form    ☐ No - Continue

7. Location of agricultural activity for this operation.

a. In what county was the largest value of your agricultural products raised or produced?

| | Principal County Name | | State | | Number of Acres |
|---|---|---|---|---|---|
| 0055 | | 0060 | | 0056 | |

b. If you also had agricultural activity in any **other** county, enter the county name(s), etc.

| | Other County Name(s) | | State | | Number of Acres |
|---|---|---|---|---|---|
| 3026 | | 3031 | | 0057 | |
| 3027 | | 3032 | | 0058 | |
| 3028 | | 3033 | | 0059 | |
| 3029 | | 3034 | | 0042 | |

12106027

BLM_0070118

3

| | SECTION 2 | LAND |
|---|---|---|

Of the acres reported in **Box D** on the previous page, report acres in the first item that applies. **REPORT LAND ONLY ONCE ON THIS PAGE**. NOTE: Report acres in CRP, WRP, FWP, and CREP in the most appropriate item below.

1. **Cropland** – Exclude cropland pasture.

   a. Cropland harvested

   | *INCLUDE* | *INCLUDE – cont.* | None | Number of Acres |
   |---|---|---|---|
   | · land from which crops were | · Christmas trees | | |
   |   harvested or hay was cut | · citrus groves | | |
   | · orchards and vineyards | · berries | | |
   | · nursery and greenhouse crops | · short rotation woody crops . . . . . . . . . . 0787 | ☐ | |

   b. Cropland on which all crops failed or were abandoned –
      Exclude land in orchards and vineyards. . . . . . . . . . . . . . . . . . . . . . . . . 0790  ☐

   c. Cropland in cultivated summer fallow . . . . . . . . . . . . . . . . . . . . . . . . . . 0791  ☐

   d. Cropland idle or used for cover crops or soil-improvement but
      not harvested and not pastured or grazed . . . . . . . . . . . . . . . . . . . . . 1062  ☐

2. **Pasture**

   a. Permanent pasture and rangeland. . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0796  ☐

   b. Woodland pastured. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0794  ☐

   c. Other pasture and grazing land (including rotational pasture) that
      could have been used for crops without additional improvements . . . . . . 0788  ☐

3. **Woodland not pastured**

   *INCLUDE*
   · woodlots
   · timber tracts
   · sugarbush . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0795  ☐

4. **All other land**

   *INCLUDE*
   · farmsteads, home, and buildings
   · livestock facilities
   · ponds
   · roads
   · wasteland, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0797  ☐

   **BOX E**

5. **TOTAL ACRES** - Add items 1-4 to determine your total acres operated . . . . . . . . 0798

6. Does the total in **Box E** = the total in **Box D** on the previous page?

   ☐  **Yes** - Continue

   ☐  **No** - Go back and correct your figures. These numbers should be the same.

   Acres in Box D (Box E) will be referred to as "this operation"
   for the remainder of this form.

12106035

**2012 Census of Agriculture**
USDA, National Agricultural Statistics Service

BLM_0070119

4

## SECTION 3 — LAND RENTED OR LEASED FROM OTHERS FOR CASH

1. In 2012, did this operation **rent or lease** any cropland or pasture acres from others **for cash**? *Exclude* land rented or leased on a share basis, per-head or AUM basis, free of charge, and rent that includes buildings, such as barns.

   3420
   1 ☐   **Yes** - Complete this section      3 ☐   **No** - Go to SECTION 4

|   | | None | Acres |
|---|---|---|---|
| 2. | How many acres of **non-irrigated cropland** were rented or leased for cash? Include acres cut and to be cut for hay. . . . . . . . . . . . . . . . . . 3421 | ☐ | |
| 3. | How many acres of **irrigated cropland** were rented or leased for cash? Include fruit, nut, berry, vineyard, nursery, and hay land . . . . . . . . . 3424 | ☐ | |
| 4. | How many acres of **permanent pasture, grazing or grassland** were rented or leased for cash? Exclude Federal, State, and other types of land rented or leased on an animal unit month (AUM) basis. . . . . . 3427 | ☐ | |

## SECTION 4 — IRRIGATION

1. Were any of the acres in this operation irrigated by sprinklers, flooding, ditches or furrows, drip or trickle irrigation, etc. in 2012?

   1065
   1 ☐   **Yes** - Complete this section      3 ☐   **No** - Go to SECTION 5

|   | | None | Acres Irrigated |
|---|---|---|---|
| 2. | How many acres of harvested land were irrigated? Include irrigated land from which crops were harvested or hay was cut and land in bearing and nonbearing fruit, nut, berry, and nursery crops. . . . . . . . . . 0680 | ☐ | |
| 3. | How many acres of pastureland, rangeland, abandoned cropland, and other land were irrigated? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0681 | ☐ | |

## SECTION 5 — FEDERAL AND STATE AGRICULTURAL PROGRAMS AND CROP INSURANCE ACRES

|   | | None | Number of Acres | Dollars |
|---|---|---|---|---|
| 1. | Acres in the Conservation Reserve Program (CRP), Wetlands Reserve Program (WRP), Farmable Wetlands Program (FWP), or Conservation Reserve Enhancement Program (CREP) on September 30, 2012 and amount received in 2012 for participation. . . . . . . . . . 0683 | ☐ | | $            .00 |
| 2. | Acres in this operation covered under a crop insurance policy in 2012. . . . . . . . . . . . . . . . . . 1067 | ☐ | | |

🛑 STOP   If acres are reported in items 1 and/or 2, were these acres included in the acres reported in Section 2?

☐ **Yes** - Continue      ☐ **No** - Go back to Section 2 and correct your figures.

|   | | None | Dollars |
|---|---|---|---|
| 3. | Direct, counter cyclical, and ACRE (Average Crop Revenue Election) payments received in 2012 as defined under the 2008 Farm Bill . . . . . . . . . 1424 | ☐ | $            .00 |
| 4. | Amount received in 2012 from loan deficiency payments (LDPs), marketing loan gains, and net value of commodity certificates. Include payments received through cooperatives . . . . . . . . . . . . . . . . . . . . . 1425 | ☐ | $            .00 |
| 5. | Other Federal agricultural program payments received in 2012 . . . . . . . . . . 1422 | ☐ | $            .00 |

   *INCLUDE*
   · disaster, market loss
   · national dairy market loss
   · NAP (non-insured assistance program)
   · EQIP (Environmental Quality Incentives Program)

   *INCLUDE - cont*
   · CSP (Conservation Security Program)
   · livestock programs
   · any other Federal programs

|   | | None | Dollars |
|---|---|---|---|
| 6. | State and local government agricultural program payments received in 2012. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1423 | ☐ | $            .00 |
| 7. | Amount received in 2012 from CCC loans for all commodities. Include Austrian winter peas, barley, canola and other rapeseed, corn, cotton, crambe, dry edible peas, flaxseed, honey, lentils, wool, mohair, mustard seed, oats, peanuts, rice, safflower, sesame seed, small chickpeas, sorghum, soybeans, sunflower seed, and wheat . . . . . . . . . . . 1411 | ☐ | $            .00 |
| 8. | What was the total amount spent to repay CCC loan(s) in 2012? . . . . . . . . 1414 | ☐ | $            .00 |

12106043

BLM_0070120

**SECTION 6**   **FIELD CROPS**

1. Were any field crops, such as corn, wheat, rice, etc., harvested from this operation in 2012?

   *INCLUDE*
   • your landlord's share and crops grown under contract

   *EXCLUDE*
   • crops grown on land rented to others

   1011  1 ☐ **Yes** - Complete this section    3 ☐ **No** - Go to SECTION 7

2. Report quantity harvested in the unit specified with the crop name. For those crops not printed in the following table, enter the field crop name and code from the list below for any other field crop harvested in 2012. Report gross value of agricultural products sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts.

| Field Crop | Code | Acres Harvested | Total Quantity Harvested | | Acres Irrigated | Value of Sales (Dollars) | |
|---|---|---|---|---|---|---|---|
| Alfalfa seed | 0542 | | | Lbs. | | $ | .00 |
| Barley for grain or seed | 0079 | | | Tons | | $ | .00 |
| Bermuda grass seed | 0563 | | | Lbs. | | $ | .00 |
| Corn for grain or seed | 0067 | | | Tons | | $ | .00 |
| Corn for silage or greenchop | 0070 | | | Tons | | $ | .00 |
| Cotton, Pima - include cottonseed in value of sales only | 0644 | | | Bales | | $ | .00 |
| Cotton, Upland - Include cottonseed in value of sales only | 0581 | | | Bales | | $ | .00 |
| Dry edible beans - Include garbanzo | 0554 | | | Cwt. | | $ | .00 |
| Dry Lima beans | 0557 | | | Cwt. | | $ | .00 |
| Oats for grain or seed | 0076 | | | Tons | | $ | .00 |
| Rice | 0677 | | | Cwt. | | $ | .00 |
| Sorghum for grain or seed - Include milo | 0082 | | | Tons | | $ | .00 |
| Sorghum for silage or greenchop | 0085 | | | Tons | | $ | .00 |
| Sugarbeets for sugar | 0719 | | | Tons | | $ | .00 |
| Wheat, Durum for grain or seed | 0578 | | | Tons | | $ | .00 |
| Wheat, Spring for grain or seed, other than Durum | 0728 | | | Tons | | $ | .00 |
| Wheat, Winter for grain or seed harvested in 2012 | 0572 | | | Tons | | $ | .00 |
| | | | | | | $ | .00 |
| | | | | | | $ | .00 |

If more space is needed, use a separate sheet of paper.

| FIELD CROPS | CODE |
|---|---|
| Canola, edible (pounds) | 0614 |
| Clover, crimson clover seed (pounds) | 0593 |
| Clover, red clover seed (pounds) | 0671 |
| Clover, white clover seed (pounds) | 0761 |
| Hay - Report in SECTION 7. | |
| Herbs, dried (pounds) | 0620 |
| Hops (pounds) | 0623 |
| Jojoba harvested (pounds) | 0626 |
| Mint, peppermint (pounds of oil) | 0047 |
| Mint, spearmint (pounds of oil) | 0050 |
| Mint, tea leaves (pounds) | 0767 |

| FIELD CROPS | CODE |
|---|---|
| Mustard seed (pounds) | 0650 |
| Peanuts for nuts (pounds) | 0656 |
| Peas, dry edible (hundredweight) | 0659 |
| Popcorn (pounds shelled) | 0662 |
| Potatoes - Report in SECTION 10. | |
| Proso millet for grain or seed (bushels) | 0665 |
| Rapeseed (pounds) | 0668 |
| Rye for grain or seed (bushels) | 0686 |
| Sesame (pounds) | 0701 |
| Sorghum-Sudan crosses - Report in SECTION 7. | |

| FIELD CROPS | CODE |
|---|---|
| Sudangrass seed (pounds) | 0713 |
| Sugarbeets for seed (pounds) | 0716 |
| Sunflower seed, non-oil variety (pounds) | 0776 |
| Sunflower seed, oil variety (pounds) | 0773 |
| Sweet potatoes - Report in SECTION 10. | |
| Switchgrass (tons) | 0647 |
| Taro (pounds) | 0743 |
| Triticale for grain (bushels) | 0749 |
| Vetch seed (pounds) | 0755 |
| Wild rice (pounds) | 0764 |
| Other field crop, specify above | 0752 |

12106050

**2012 Census of Agriculture**
USDA, National Agricultural Statistics Service

BLM_0070121

6

## SECTION 7    HAY AND FORAGE CROPS

1. Were any hay or forage crops cut or harvested from this operation in 2012?

   *INCLUDE*
   · your landlord's share and crops grown under contract

   *EXCLUDE*
   · crops grown on land rented to others

   1152  1 ☐  **Yes** - Complete this section    3 ☐  **No** - Go to SECTION 8

TOTAL HAY AND FORAGE CROPS

*EXCLUDE*
· straw, corn silage, and sorghum silage

| | None | Acres Harvested | Acres Irrigated |
|---|---|---|---|
| 2. All land from which dry hay, haylage, grass silage, or greenchop was cut or forage was harvested. . . . . . 1021 | ☐ | | |

For items 3 through 8, when both dry hay and haylage were cut from the same acres, report acres for each type. If two or more cuttings were made from the same acres, report acres for that item only once, but report total quantity harvested from all cuttings.

ALFALFA HAY AND SILAGE

| | None | Acres Harvested | Total Tons Harvested | | Acres Irrigated |
|---|---|---|---|---|---|
| 3. Alfalfa and alfalfa mixtures for dry hay . . . 0103 | ☐ | | | Tons, dry | |
| 4. Haylage or greenchop from alfalfa or alfalfa mixtures. . . . . . . . . . . . . . . . . . . . 1070 | ☐ | | | Tons, green | |

OTHER HAY AND SILAGE

| | None | Acres Harvested | Total Tons Harvested | | Acres Irrigated |
|---|---|---|---|---|---|
| 5. Small grain dry hay - barley, oats, rye, wheat, etc. . . . . . . . . . . . . . . . . . . . . . . 0106 | ☐ | | | Tons, dry | |
| 6. Other tame dry hay - clover, fescue, lespedeza, timothy, Bermuda grass, Sudangrass, etc. . . . . . . . . . . . . . . . . . 0109 | ☐ | | | Tons, dry | |
| 7. Wild dry hay. . . . . . . . . . . . . . . . . . . . . 0112 | ☐ | | | Tons, dry | |
| 8. All other haylage, grass silage, and greenchop. . . . . . . . . . . . . . . . . . . . 1073 | ☐ | | | Tons, green | |

TOTAL SALES

| | None | Value of Sales (Dollars) |
|---|---|---|
| 9. Report gross value of hay and forage sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts. . . 1328 | ☐ | $ .00 |

## SECTION 8    CUT CHRISTMAS TREES, SHORT ROTATION WOODY CROPS, AND MAPLE SYRUP

1. Were any woodland crops grown, harvested, or tapped on this operation in 2012?

   *INCLUDE*
   · your landlord's share and crops grown under contract

   *EXCLUDE*
   · crops grown on land rented to others

   1153  1 ☐  **Yes** - Complete this section    3 ☐  **No** - Go to SECTION 9

For items 2 through 4, report gross value of sales for products below sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts.

| | None | Acres in Production | Number of Trees Cut | Acres Irrigated | Value of Sales (Dollars) |
|---|---|---|---|---|---|
| 2. Cut Christmas trees - cut or to be cut. Report live trees sold in SECTION 9. . . . . . . . . . . . . 1023 | ☐ | | | | $ .00 |

| | None | Acres in Production | Acres Harvested | Acres Irrigated | Value of Sales (Dollars) |
|---|---|---|---|---|---|
| 3. Short rotation woody crops - Trees with growth cycles of 10 years or less. Exclude timber. Report nursery stock in SECTION 9. . . . . . . . . . . . . . . 1025 | ☐ | | | | $ .00 |

| | None | Number of Taps | Syrup Produced | | Value of Sales (Dollars) |
|---|---|---|---|---|---|
| 4. Maple syrup . . . . . . . . . . . . . . 0800 | ☐ | | | Gallons | $ .00 |

12106068

BLM_0070122

7

## SECTION 9 — NURSERY, GREENHOUSE, FLORICULTURE, SOD, MUSHROOMS, VEGETABLE SEEDS, AND PROPAGATIVE MATERIALS

1. Were any nursery, floriculture, or greenhouse crops, including ornamental plants, flowers, mushrooms, aquatic plants, sod, food crops under protection, vegetable seeds, flower seeds, or other propagative materials, grown for sale on this operation in 2012? Report food crops temporarily covered for early germination, frost protection, etc. in SECTION 10, 11, or 12.

   *INCLUDE*
   · *crops produced, including under contract*
   · *food crops grown in greenhouses, caves, and high tunnels where crops were always covered*

   *EXCLUDE*
   · *home garden, personal or home use crops*
   · *finished plants purchased from others and resold*

   1032  1 ☐  **Yes** - Complete this section       3 ☐  **No** - Go to SECTION 10

2. Area on which nursery, greenhouse, floriculture, sod, mushrooms and propagative materials were grown. . . . . . . . . . . . . .  0474  None ☐

| | Total Area | | | Area Irrigated | | |
|---|---|---|---|---|---|---|
| | Square Feet Under Glass or Other Protection | Acres in the Open | | Square Feet Under Glass or Other Protection | Acres in the Open | |
| | | Acres | Tenths | | Acres | Tenths |
| | | | | | | |

3. Enter the crop type and code from the list below for all crops grown in 2012. Report area grown and gross value of sales for products sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts.

| Crop Type | Code | Square Feet Under Glass or Other Protection | Acres in the Open | | Value of Sales (Dollars) |
|---|---|---|---|---|---|
| | | | Acres | Tenths | |
| | | | | | $ .00 |
| | | | | | $ .00 |
| | | | | | $ .00 |
| | | | | | $ .00 |
| | | | | | $ .00 |
| | | | | | $ .00 |
| | | | | | $ .00 |
| | | | | | $ .00 |

If more space is needed, use a separate sheet of paper.

| FLORICULTURE AND BEDDING CROPS | CODE |
|---|---|
| Bedding/Garden plants - annuals, herbaceous perennials, vegetable plants - Include hanging baskets. | 0479 |
| Cut flowers and cut florist greens | 0485 |
| Foliage plants, indoor - Include hanging baskets. | 0707 |
| Potted flowering plants. | 0710 |
| Other floriculture and bedding, specify above. | 1015 |

| NURSERY CROPS | CODE |
|---|---|
| Nursery stock — ornamentals, shrubs, shade trees, flowering trees, evergreens, live Christmas trees, fruit and nut trees and plants, vines, palms, ornamental grasses, and bareroot herbaceous perennials. | 0488 |
| Aquatic plants. | 0880 |

| SOD | CODE |
|---|---|
| Sod harvested. | 0497 |

| PROPAGATIVE MATERIALS SOLD | CODE |
|---|---|
| Bulbs, corms, rhizomes, and tubers, dry. | 0482 |
| Cuttings, seedlings, liners, plugs. | 1002 |
| Flower seeds. | 0882 |
| Tobacco plants sold for transplant to farm fields. | 1004 |
| Vegetable seeds. | 0884 |
| Vegetable transplants to farm fields. | 1006 |

| FOOD CROPS GROWN UNDER GLASS OR OTHER PROTECTION | CODE |
|---|---|
| Tomatoes. | 1019 |
| Other vegetables and fresh cut herbs. | 0503 |
| Fruits and berries. | 1008 |

| MUSHROOM CROPS | CODE |
|---|---|
| Mushrooms - Report growing area and sales. | 0494 |
| Mushroom spawn - Report sales only. | 2495 |

12106076

**2012 Census of Agriculture**
USDA, National Agricultural Statistics Service

BLM_0070123

8

## SECTION 10 — VEGETABLES, POTATOES, AND MELONS

1. Were any vegetables, potatoes, sweet corn, or melons harvested from this operation in 2012? Report crops grown under glass or other protection in SECTION 9.

   INCLUDE
   · crops grown under contract

   EXCLUDE
   · home garden, personal or home use crops

   1101   1 ☐  Yes - Complete this section      3 ☐  No - Go to SECTION 11

2. Area from which vegetables, potatoes, and melons were harvested in 2012. Report multiple cropped acreage only once. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0375

| | Acres Harvested | | Acres Irrigated | |
|---|---|---|---|---|
| | Acres | Tenths | Acres | Tenths |
| | | | | |

3. For those crops not printed in the following table, enter the crop name and code from the list below for any other vegetables harvested in 2012.
   - If more than one vegetable crop was harvested from the same acres, report acres for each crop.
   - For two or more pickings of the same crop, report the area harvested only once.
   - Processing refers to vegetables that have been altered by heat, cold, pressure, or freezing.

| Crop Name | Code | Total Acres Harvested | | Acres Harvested for Fresh Market | | Acres Harvested for Processing | |
|---|---|---|---|---|---|---|---|
| | | Acres | Tenths | Acres | Tenths | Acres | Tenths |
| Cantaloupes and muskmelons | 0395 | | | | | | |
| Lettuce, head | 0428 | | | | | | |
| Lettuce, leaf | 0430 | | | | | | |
| Lettuce, Romaine | 0432 | | | | | | |
| Tomatoes in the open | 0463 | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

If more space is needed, use a separate sheet of paper.

4. Report gross value of vegetables, potatoes, and melons sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts. . . . . . . . . . . . . . . . . . . . . . . . 1388

None ☐

| Value of Sales (Dollars) |
|---|
| $ .00 |

| CROP NAME | CODE | CROP NAME | CODE | CROP NAME | CODE |
|---|---|---|---|---|---|
| Artichokes – Exclude Jerusalem | 0377 | Eggplant | 0415 | Peppers, Bell – Exclude pimientos | 0443 |
| Asparagus, bearing age | 0418 | Escarole and endive | 0417 | Peppers, other than Bell - Include chile | 0445 |
| Beans, Lima (green) | 0429 | Garlic | 0421 | Potatoes | 0097 |
| Beans, snap (bush and pole) | 0381 | Herbs, fresh cut | 0455 | Pumpkins | 0449 |
| Beets | 0383 | Honeydew melons | 0423 | Radishes | 0451 |
| Broccoli | 0385 | Horseradish | 0424 | Rhubarb | 0453 |
| Brussels sprouts | 0387 | Kale | 0425 | Spinach | 0457 |
| Cabbage, Chinese | 0389 | Mustard greens | 0431 | Squash, summer | 0468 |
| Cabbage, head | 0391 | Okra | 0437 | Squash, winter | 0470 |
| Carrots | 0397 | Onions, dry | 0433 | Sweet corn | 0461 |
| Cauliflower | 0399 | Onions, green | 0435 | Sweet potatoes | 0100 |
| Celery | 0401 | Parsley | 0439 | Turnip greens | 0467 |
| Chicory | 0403 | Peas, Chinese (sugar, snow) | 0405 | Turnips | 0485 |
| Collards | 0407 | Peas, green | 0441 | Watercress | 0471 |
| Cucumbers and pickles | 0411 | Peas, Southern (cowpeas) – | | Watermelons | 0473 |
| Daikon | 0413 | blackeyed, crowder, etc. | 0409 | Vegetables, other, specify above | 0475 |

12106084

BLM_0070124

## SECTION 11   FRUIT AND NUTS

1. Was there a combined total of 20 or more fruit or nut trees, including grapevines, on this operation in 2012? Report berries in SECTION 12.

   *INCLUDE*
   • *crops grown under contract*

   *EXCLUDE*
   • *abandoned acres*
   • *home garden, personal or home use crops*

   1047   1 ☐ **Yes** – Complete this section      3 ☐ **No** - Go to SECTION 12

| | Total Acres | | Acres Irrigated | |
|---|---|---|---|---|
| | Acres | Tenths | Acres | Tenths |
| 2. Acres in bearing and nonbearing fruit orchards, vineyards, and nut trees . . . . . . . . . . . . . . . . . . . . . . . . . . . 0121 | | | | |

3. For those crops not printed in the following table, enter the crop name and code from the list below for any other fruit and nuts on this operation in 2012. Include acres even if not harvested because of low prices, damage from hail, frost, etc.

| Crop Name | Code | Total Acres | | Bearing Age Acres | | Nonbearing Age Acres | |
|---|---|---|---|---|---|---|---|
| | | Acres | Tenths | Acres | Tenths | Acres | Tenths |
| Almonds | 0321 | | | | | | |
| Apples | 0123 | | | | | | |
| Avocados - Report for the Nov '11 - Nov '12 harvest season. | 0135 | | | | | | |
| Grapes | 0366 | | | | | | |
| Lemons | 0279 | | | | | | |
| Oranges, other than Valencia - Include Navel | 0174 | | | | | | |
| Oranges, Valencia | 0150 | | | | | | |
| Peaches, clingstone | 0222 | | | | | | |
| Peaches, freestone | 0216 | | | | | | |
| Pistachios | 0351 | | | | | | |
| Walnuts, English | 0357 | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

If more space is needed, use a separate sheet of paper.

4. Report gross value of fruits and nuts sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1329

None ☐

**Value of Sales (Dollars)**
$ _____ .00

| NON-CITRUS FRUIT | CODE |
|---|---|
| Apricots . . . . . . . . . . . . . | 0129 |
| Bananas . . . . . . . . . . . . . | 0141 |
| Cherries, sweet . . . . . . . . | 0345 |
| Cherries, tart . . . . . . . . . | 0587 |
| Dates . . . . . . . . . . . . . . | 0159 |
| Figs . . . . . . . . . . . . . . . | 0165 |
| Guavas . . . . . . . . . . . . . | 0183 |
| Kiwifruit . . . . . . . . . . . . | 0189 |
| Mangos . . . . . . . . . . . . . | 0195 |
| Nectarines . . . . . . . . . . . | 0201 |
| Olives - Report for the Sept. '11 - Mar. '12 harvest season. . . . . . . . . | 0207 |

| NON-CITRUS FRUIT | CODE |
|---|---|
| Papayas. . . . . . . . . . . . . | 0213 |
| Passion fruit . . . . . . . . . . | 0219 |
| Pears, Bartlett. . . . . . . . . | 0234 |
| Pears, other than Bartlett. . | 0240 |
| Persimmons . . . . . . . . . . | 0237 |
| Plums . . . . . . . . . . . . . . | 0243 |
| Plumcots, pluots and other plum-apricot hybrids . . . . . | 0264 |
| Pomegranates. . . . . . . . . | 0255 |
| Prunes. . . . . . . . . . . . . . | 0249 |
| Other non-citrus fruits, specify above . . . . . . . . . . | 0261 |

| CITRUS FRUIT | CODE |
|---|---|
| Report for the 2011 – 2012 harvest season | |
| Grapefruit - Include pummelo . . . . . . . | 0267 |
| Kumquats . . . . . . . . . . . | 0273 |
| Lemons . . . . . . . . . . . . . | 0279 |
| Limes . . . . . . . . . . . . . . | 0285 |
| Tangelos . . . . . . . . . . . . | 0303 |
| Tangerines . . . . . . . . . . . | 0309 |
| Temples . . . . . . . . . . . . | 0144 |
| Other citrus fruit, specify above . . . . . . . . . . | 0315 |

| NUTS | CODE |
|---|---|
| Chestnuts . . . . . . . . . . . | 0324 |
| Hazelnuts (Filberts) . . . . . | 0327 |
| Macadamia nuts . . . . . . . | 0333 |
| Pecans, improved . . . . . . | 0336 |
| Pecans, native and seedling . . . . . . . . . | 0342 |
| Other nuts, specify above . . . . . . . . . | 0363 |

12106092

**2012 Census of Agriculture**
USDA, National Agricultural Statistics Service

BLM_0070125

10

## SECTION 12   BERRIES

1. Were any strawberries or other berries grown on this operation in 2012? Report crops grown under glass or other protection in SECTION 9.

   *INCLUDE*
   · crops grown under contract

   *EXCLUDE*
   · home garden, personal or home use crops

   1041  1 ☐ **Yes** - Complete this section     3 ☐ **No** - Go to SECTION 13

|  | Acres Grown | | Acres Irrigated | |
|---|---|---|---|---|
|  | Acres | Tenths | Acres | Tenths |
| 2.   Acres on which berries were grown in 2012. . . . . . . . . . . 1045 |  |  |  |  |

3. Complete the following table for each berry crop grown on this operation in 2012. For two or more pickings of the same crop, report the acres only once.

| Crop Name | Code | Total Acres | | Acres Harvested | | Acres not Harvested | |
|---|---|---|---|---|---|---|---|
|  |  | Acres | Tenths | Acres | Tenths | Acres | Tenths |
| Blackberries and dewberries (including Marionberries) | 0509 |  |  |  |  |  |  |
| Blueberries, tame | 0512 |  |  |  |  |  |  |
| Boysenberries | 0518 |  |  |  |  |  |  |
| Currants | 0524 |  |  |  |  |  |  |
| Loganberries | 0530 |  |  |  |  |  |  |
| Raspberries | 0492 |  |  |  |  |  |  |
| Strawberries | 0536 |  |  |  |  |  |  |
| Other berries, specify below ✉ 1112 | 0539 |  |  |  |  |  |  |
| Other berries, specify below ✉ 1113 | 0539 |  |  |  |  |  |  |
| Other berries, specify below ✉ 1162 | 0539 |  |  |  |  |  |  |
| Other berries, specify below ✉ 1163 | 0539 |  |  |  |  |  |  |

If more space is needed, use a separate sheet of paper.

4. Report gross value of berries sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts. . . . . . . . . . 1330

None ☐

| Value of Sales (Dollars) |
|---|
| $            .00 |

12106100

## SECTION 13 — CATTLE AND CALVES

1. Did you or anyone else have any cattle or calves, including dairy cattle, on this operation in 2012?

   *INCLUDE*
   - cattle on this operation
   - cattle on public or industrial property under a grazing permit
   - cattle on land used rent free by this operation
   - cattle grown or fed on this operation for others on a custom or contract basis

   *EXCLUDE*
   - cattle grown or fed by someone else on a custom or contract basis

   1201
   1 ☐ **Yes -** Complete this section      3 ☐ **No -** Go to SECTION 14

### DECEMBER 31, 2012 INVENTORY

2. Of the total number of cattle and calves on hand, how many were –

| | None | Number on this operation December 31, 2012 |
|---|---|---|
| a. Beef cows? Include beef heifers that had calved. Exclude heifers that had not calved, steers, calves, and bulls. . . . . . . . . . 0804 | ☐ | |
| b. Milk cows kept for production of milk? Include dry milk cows and milk heifers that had calved. . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0805 | ☐ | |
| c. Other cattle? Include heifers that had not calved, steers, calves, and bulls. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1206 | ☐ | |
| d. **TOTAL** cattle and calves on hand December 31, 2012. Add items 2a, 2b and 2c. . . . . . . . . . . . . . . . . . . . . . . . . . . . 0803 | ☐ | |

### CATTLE AND CALVES SOLD OR MOVED FROM THIS OPERATION

3. Of the cattle and calves sold or moved from this operation during 2012, how many were –

| | None | Number sold or moved in 2012 |
|---|---|---|
| a. Calves sold or moved in 2012 weighing less than 500 pounds? . . . . . . . 0808 | ☐ | |
| b. Cattle sold or moved in 2012, including calves weighing 500 pounds or more? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0810 | ☐ | |

**VALUE OF SALES –** Report gross value of sales in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts.

4. Sales of cattle and calves

   *INCLUDE*
   - beef and dairy cattle for breeding stock
   - fed cattle
   - beef and dairy cull animals
   - stockers and feeders
   - veal calves, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1339

| | None | Value of Sales (Dollars) |
|---|---|---|
| | ☐ | $              .00 |

5. Sales of milk from cows. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1380   ☐   $              .00

### CATTLE IN FEEDLOTS –

*INCLUDE*
- animals for slaughter market fed a ration of grain or other concentrates that are expected to produce a carcass that will grade select or better

*EXCLUDE*
- cattle being backgrounded, pastured only, fed for home use, or veal

6. How many of the cattle on hand reported in Item 2d above were on feed December 31, 2012, and were or will be shipped directly from your feedlot to slaughter market? Exclude cattle being backgrounded . . . . . 1207

| None | Number on this operation on December 31, 2012 |
|---|---|
| ☐ | |

7. How many of the cattle sold during 2012 reported in Item 3b above were shipped directly from your feedlot to slaughter market? Exclude any of your cattle being custom fed in feedlots operated by others. Exclude cattle sold as feeders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0812

| None | Number sold or moved in 2012 |
|---|---|
| ☐ | |

12106118

12

## SECTION 14   HOGS AND PIGS

1. Did you or anyone else have any hogs or pigs on this operation in 2012? Contractors or integrators only report hogs on land you operate.

   *INCLUDE*
   · hogs grown for others on a contract basis

   *EXCLUDE*
   · hogs grown by someone else on a custom or contract basis

   1211   1 ☐ **Yes** - Complete this section      3 ☐ **No** - Go to SECTION 15

   DECEMBER 31, 2012 INVENTORY

   | | | None | Number on this operation December 31, 2012 |
   |---|---|---|---|
   | 2. Of the total number of hogs and pigs on hand, how many were – | | | |
   | a. Hogs and pigs used or to be used for breeding? | 0816 | ☐ | |
   | b. All other hogs and pigs, including market hogs and unweaned pigs? | 0817 | ☐ | |
   | c. **TOTAL** hogs and pigs on hand December 31, 2012. Add items 2a and 2b. | 0815 | ☐ | |

   | | | None | Number sold or moved in 2012 |
   |---|---|---|---|
   | 3. Number of hogs and pigs sold or moved from this operation during 2012, including feeder pigs. | 0820 | ☐ | |

   | | | None | Value of Sales (Dollars) |
   |---|---|---|---|
   | 4. Report gross value of sales for hogs and pigs sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts | 1341 | ☐ | $            .00 |

   TYPE OF OPERATION AND PRODUCER

   5. Mark the **one** item which best describes this operation –

   1241 ☐ Farrow to wean      1242 ☐ Farrow to finish      1243 ☐ Finish only      1118

   1244 ☐ Farrow to feeder      1245 ☐ Nursery      1246 ☐ Other, specify →

   6. Mark the **one** item which best describes this producer -

   1214 ☐ Independent grower      1216 ☐ Contract grower (contractee)      1215 ☐ Contractor or integrator

## SECTION 15   EQUINE

1. Did you or anyone else have any horses, ponies, mules, burros or donkeys on this operation in 2012? Report gross value of sales in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts.

   1247   1 ☐ **Yes** - Complete this section      3 ☐ **No** - Go to SECTION 16

   | | | None | Number on this operation December 31, 2012 | Total Number Sold in 2012 | Value of Sales (Dollars) |
   |---|---|---|---|---|---|
   | 2. Horses and ponies OWNED by this operation. | 0872 | ☐ | | | $            .00 |
   | 3. Horses and ponies NOT owned by this operation. | 0822 | ☐ | | | $            .00 |
   | 4. Mules, burros, and donkeys | 0833 | ☐ | | | $            .00 |

   | | | None | Value of Sales (Dollars) |
   |---|---|---|---|
   | 5. Horse breeding or stud fees, semen, and other equine products (Exclude income from boarding, training, or riding facilities which are included in SECTION 22, ITEM 7). | 1406 | ☐ | $            .00 |

   6. For the horses and ponies NOT OWNED BY YOU reported in item 3 above, mark the one item which best describes why they are on this operation:

   1191 ☐ Operation is a race track

   1192 ☐ Operation is a boarding, training or riding facility (Including recreational places)

   1193 ☐ Operation is a breeding service place

   1115

   1194 ☐ Operation is not a boarding facility but horses are being kept for others' personal use

   1195 ☐ Other - specify →

12106126

BLM_0070128

## SECTION 16   SHEEP AND GOATS

1. Did this operation own or custom feed for others any sheep, lambs, goats or kids in 2012, regardless of location?

   *INCLUDE*
   - sheep and goats on public or industrial property under a grazing permit
   - sheep and goats on land used rent free by this operation
   - sheep and goats grown or fed on this operation for others on a custom or contract basis

   1102  1 ☐ **Yes** - Complete this section   3 ☐ **No** - Go to SECTION 17

2. Report for this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc.

| SHEEP AND LAMBS | None | Number owned or custom fed **December 31, 2012** | Total number sold or moved in 2012 | Value of Sales (Dollars) |
|---|---|---|---|---|
| a. Sheep and lambs. . . . . . . . 0824 | ☐ | | | $ .00 |
| i. Ewes 1 year old or older . 0826 | ☐ | | | |
| b. For sheep reported in item 2a, how many were hair sheep or wool-hair crosses?. . . . . 0818 | ☐ | | | |
| **GOATS AND KIDS** | | | | |
| c. Angora goats and kids . . . . 0847 | ☐ | | | $ .00 |
| d. Milk goats and kids. . . . . . . 0843 | ☐ | | | $ .00 |
| e. Meat goats and kids, other goats and kids. . . . . . 0851 | ☐ | | | $ .00 |

| SHEEP AND GOAT PRODUCTS | None | Total amount produced in 2012 | Total amount sold or moved in 2012 | Value of Sales (Dollars) |
|---|---|---|---|---|
| f. Wool shorn . . . . . . . . . . . . 0828 | ☐ | lbs. | lbs. | $ .00 |
| g. Mohair clipped. . . . . . . . . . 0849 | ☐ | lbs. | lbs. | $ .00 |
| h. Milk from sheep and goats . 1389 | ☐ | . . . . . . . . . . . . . . . . . . . . . . . . . . . | | $ .00 |

## SECTION 17   AQUACULTURE

1. Did you or anyone else have any aquaculture on this operation in 2012? Include production for others on a contract basis.

   1157  1 ☐ **Yes** - Complete this section   3 ☐ **No** - Go to SECTION 18

2. Enter the aquaculture type and code from the list below for fish and other aquaculture products grown on this operation in 2012. Include all sizes for each type. Include food size, fingerlings, fry, and eggs. Report aquatic plants in SECTION 9. Report gross value of sales for aquaculture and aquaculture products sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts.

| Aquaculture Type | Code | Total pounds sold or moved in 2012 | OR | Total number sold or moved in 2012 | Value of Sales (Dollars) |
|---|---|---|---|---|---|
| | | | OR | | $ .00 |
| | | | OR | | $ .00 |
| | | | OR | | $ .00 |
| | | | OR | | $ .00 |

If more space is needed, use a separate sheet of paper.

| AQUACULTURE TYPE | CODE | AQUACULTURE TYPE | CODE | AQUACULTURE TYPE | CODE |
|---|---|---|---|---|---|
| Catfish . . . . . . . . . . . . . . . . . . . . . 0860 | | Baitfish (including crawfish for bait) | 0900 | Ornamental fish . . . . . . . . . . . . . 0980 | |
| Trout. . . . . . . . . . . . . . . . . . . . . . 0863 | | Crustaceans (crawfish for food, shrimp, etc.) . . . . . . . . . . . . 0902 | | Sport or game fish. . . . . . . . . . . 0984 | |
| Other food fish - specify above . . . . 0896 | | Mollusks (clams, oysters, etc.) . . . . 0978 | | Other aquaculture products - specify above . . . . . . . . . . . . . . 0869 | |

12106134

14

## SECTION 18 — POULTRY

1. Did you or anyone else have any poultry, such as chickens, turkeys, ducks, emus, ostriches, etc., on this operation in 2012? Include poultry grown for others on a contract basis.

   1217   1 ☐ **Yes** - Complete this section     3 ☐ **No** - Go to SECTION 19

2. CHICKENS

| | None | Number on this operation December 31, 2012 | Total number sold or moved from this operation in 2012 |
|---|---|---|---|
| a. Broilers, fryers, and other chickens raised for meat production, including capons and roasters . . . . . . . . . . . . . . . . . . . . . . 0898 | ☐ | | |
| b. Table egg layers – Include those for home use . . . . . . . . . . . . . 1229 | ☐ | | |
| c. Hatching layers for meat-types – Include layers for broilers, roasters, and other meat-types . . . . . . . . . . . . . . . . . . . . 1231 | ☐ | | |
| d. Hatching layers for table eggs . . . . . . . . . . . 1233 | ☐ | | |
| e. Pullets for laying flock replacement . . . . . . . . . 1221 | ☐ | | |

3. TURKEYS

| | None | | |
|---|---|---|---|
| a. Turkeys raised for meat production – Exclude breeders . . . . . . . . . . . . . . . . . . . . . 1225 | ☐ | | |
| b. Turkey hens and toms kept for breeding . . . . . 1227 | ☐ | | |
| c. Turkey brooders, immature birds for further growout on another farm . . . . . . . . . . . 1219 | ☐ | | |

4. ALL OTHER POULTRY – for poultry not reported above, enter the type and code from the list below.

| Code | Number on this operation December 31, 2012 | Total number sold or moved from this operation in 2012 |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

If more space is needed, use a separate sheet of paper.

| OTHER POULTRY TYPE | CODE | OTHER POULTRY TYPE | CODE | OTHER POULTRY TYPE | CODE |
|---|---|---|---|---|---|
| Bantams | 0934 | Guineas | 0966 | Pigeons or squabs | 0908 |
| Chukars | 1275 | Hungarian partridge | 1277 | Quail | 0912 |
| Ducks | 0904 | Ostriches | 0878 | Rheas | 1281 |
| Emus | 0845 | Peacocks or peahens | 1279 | Roosters | 0968 |
| Geese | 0906 | Pheasants | 0910 | Other poultry not reported elsewhere, specify above | 0865 |

5. All poultry hatched in this operation's hatcheries in 2012. Include chicks, poults, ducklings, etc. Include poultry custom hatched for others. Specify kind(s) of poultry below ⊠

1116

| | None | Number Hatched on this operation in 2012 |
|---|---|---|
| . . . 0916 | ☐ | |

6. Of the poultry hatched in this operation's hatcheries, reported in item 5 above, mark all poultry items that apply –

   1291 ☐ Egg-type chicken    1292 ☐ Broiler-type chicken    1293 ☐ Turkey    1294 ☐ All other poultry

7. VALUE OF SALES - Report gross value of sales for poultry, chicks, eggs, and other poultry products. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1344

| | None | Value of Sales (Dollars) |
|---|---|---|
| | ☐ | $ .00 |

12106142

BLM_0070130

## SECTION 19   COLONIES OF BEES

1. Did this operation own bees in 2012, regardless of location?

1104  1 ☐ **Yes** - Complete this section     3 ☐ **No** - Go to SECTION 20

| | Number of colonies owned on December 31, 2012 | Largest number of colonies owned for all purposes in 2012 | Largest number of honey producing colonies owned in 2012 | Honey collected in 2012, regardless of location (pounds) | Value of Sales of honey (Dollars) |
|---|---|---|---|---|---|
| 2. Colonies of bees owned. . . . 0839 | | | | | $ .00 |

## SECTION 20   OTHER LIVESTOCK AND LIVESTOCK PRODUCTS

1. Did you or anyone else have other livestock or livestock products on this operation in 2012?

1239  1 ☐ **Yes** - Complete this section     3 ☐ **No** - Go to SECTION 21

2. Report gross value of sales for other livestock sold from this operation in 2012. Include the value of your landlord's share, marketing charges, taxes, hauling, etc. Exclude value of items produced under production contracts.

| | None | Number on this operation December 31, 2012 | Total number sold in 2012 | Value of Sales (Dollars) |
|---|---|---|---|---|
| a. Alpacas . . . . . . . . . . . . . . 0876 | ☐ | | | $ .00 |
| b. Llamas . . . . . . . . . . . . . . 0874 | ☐ | | | $ .00 |
| c. Bison . . . . . . . . . . . . . . . 0886 | ☐ | | | $ .00 |
| d. Deer in captivity . . . . . . . 0888 | ☐ | | | $ .00 |
| e. Elk in captivity . . . . . . . . 0890 | ☐ | | | $ .00 |
| f. Live Mink . . . . . . . . . . . . 1106 | ☐ | | | $ .00 |
| g. Live Rabbits . . . . . . . . . . 1108 | ☐ | | | $ .00 |

3. Other Livestock such as laboratory animals, worms, bees, etc., not reported elsewhere on the form. Specify below ✉

1119

| | None | Number on this operation December 31, 2012 | Total number sold in 2012 | Value of Sales (Dollars) |
|---|---|---|---|---|
| 0857 | ☐ | | | $ .00 |

4. Other livestock products not reported elsewhere on the form. Include embryos, fur or pelts, horns, manure sold, semen, breeding fees, other animal specialties, etc. Report equine products in SECTION 15. Specify below ✉

1121

| | None | Quantity produced in 2012 | Unit Reported | Value of Sales (Dollars) |
|---|---|---|---|---|
| 1110 | ☐ | | | $ .00 |

12106159

**2012 Census of Agriculture**
USDA, National Agricultural Statistics Service

BLM_0070131

16

| SECTION 21 | PRODUCTION CONTRACTS AND CUSTOM FEEDING |
|---|---|

1. During 2012, were you a production contract grower for a processor or contractor for whom you grew a crop, raised livestock or poultry, or custom fed any livestock that **you did not own**? A production contract is an agreement setting terms, conditions, and fees to be paid by the contractor to this operation for the production of crops, livestock, or poultry.

1301
   1 ☐   **Yes** - Complete this section     3 ☐   **No** - Go to SECTION 22

2. Report number of head, bushels, etc. that were grown or raised under production contracts and moved from this operation in 2012. Exclude commodities grown or raised for marketing contracts.

| | None | Total quantity moved from this operation in 2012 | Unit | | Total dollar amount received in 2012 for delivering commodities under production contracts (Dollars) |
|---|---|---|---|---|---|
| a. Broilers and other meat-type chickens . . 1304 | ☐ | | birds | 3304 | $ .00 |
| b. Chicken eggs. . . . . . . . . . . . . . . . . . 1305 | ☐ | | dozen | 3305 | $ .00 |
| c. Layers. . . . . . . . . . . . . . . . . . . . . . 1302 | ☐ | | birds | 3302 | $ .00 |
| d. Pullets for laying flock replacement . . . . 1306 | ☐ | | birds | 3306 | $ .00 |
| e. Turkeys. . . . . . . . . . . . . . . . . . . . . . 1307 | ☐ | | birds | 3307 | $ .00 |
| f. Custom fed cattle shipped directly for slaughter — Exclude cattle custom fed for you by others . . . . . . . . . . . . . . 1308 | ☐ | | head | 3308 | $ .00 |
| g. Replacement dairy heifers. . . . . . . . . . 1303 | ☐ | | head | 3303 | $ .00 |
| h. Hogs and pigs . . . . . . . . . . . . . . . . . 1309 | ☐ | | head | 3309 | $ .00 |

i. Other cattle, sheep, livestock, or poultry — specify type ✉

| 1140 | 1310 ☐ | | | 3310 | $ .00 |
|---|---|---|---|---|---|

j. Grains and oilseeds — specify type ✉

| 1141 | 1311 ☐ | | bushels | 3311 | $ .00 |
|---|---|---|---|---|---|

k. Vegetables, melons, and potatoes — specify type ✉

| 1142 | 1312 ☐ | | | 3312 | $ .00 |
|---|---|---|---|---|---|

l. Other crops — specify type ✉

| 1143 | 1313 ☐ | | | 3313 | $ .00 |
|---|---|---|---|---|---|

3. Mark all inputs that were partially or completely paid or provided by contractor(s) —

| 1317 ☐ Feed | 1325 ☐ Seed | 1320 ☐ Supplies |
|---|---|---|
| 1316 ☐ Feeder livestock and poultry | 1318 ☐ Fertilizer and lime | 1322 ☐ Utilities |
| 1324 ☐ Breeding livestock | 1319 ☐ Chemicals | 1326 ☐ Other, specify →   1146 |
| 1323 ☐ Veterinary services | 1321 ☐ Fuels | 1315 ☐ None |

4. Enter the name of the contractor that provided inputs and owned the commodity ✉

| 1327 | |
|---|---|

12106167

BLM_0070132

## SECTION 22 — INCOME FROM FARM-RELATED SOURCES

Report amount received before taxes and expenses in 2012.

| | | None | Dollars |
|---|---|---|---|
| 1. | Customwork and other agricultural services provided for farmers and others, such as plowing, planting, spraying, harvesting, preparation of products for market, etc. Exclude if customwork was an entirely separate business from your agricultural operation . . . . . . . . . . . 0992 | ☐ | $ .00 |
| 2. | Payments received from cash rent or share payments from renting out farmland or payments from lease of allotments. Include payments for livestock pastured on a per-head basis, per-month basis, AUM basis, etc. . . 0993 | ☐ | $ .00 |
| 3. | Sales of forest products. Include timber, firewood, etc. Exclude sales of Christmas trees, short rotation woody crops, and maple products . . . . . . . 0994 | ☐ | $ .00 |
| 4. | Agri-tourism and recreational services, such as farm or winery tours, hay rides, hunting, fishing, etc. . . . . . . . . . . . . . . . . . . . . 1401 | ☐ | $ .00 |
| 5. | Patronage dividends and refunds from cooperatives. . . . . . . . . . . . 1402 | ☐ | $ .00 |
| 6. | Crop and livestock insurance payments received. Exclude payments received from casualty insurance, vehicle liability, blanket policies, and operator dwelling insurance . . . . . . . . . . . . . . . . . . . . . . . . . 1404 | ☐ | $ .00 |
| 7. | Other income which is closely related to the agricultural operation. Include renting and leasing farm machinery and trucks, renting and leasing of livestock, bee colony rental, animal boarding, state fuel tax refunds, farm-generated energy, etc. Specify ✉ <br> 1433 _____ . . . 1403 | ☐ | $ .00 |

## SECTION 23 — FARM LABOR

| | | None | Number |
|---|---|---|---|
| 1. | How many HIRED farm or ranch workers, including paid family members and office workers – | | |
| | a. Worked less than 150 days on this operation in 2012? Exclude contract labor . . . . . . . . . . . . . . . . . . . . . . . . . . . 0941 | ☐ | |
| | b. Worked 150 days or more on this operation in 2012? Exclude contract labor . . . . . . . . . . . . . . . . . . . . . . . . . . . 0942 | ☐ | |
| 2. | How many UNPAID farm or ranch workers, including family members and office workers, worked on this farm or ranch? . . . . . . . . . . . . . . . 3401 | ☐ | |
| 3. | How many MIGRANT workers were on this operation in 2012? A migrant worker is a farm worker whose employment required travel that prevented the migrant worker from returning to his/her permanent place of residence the same day. Include hired and contract workers . . . . . . . . 3402 | ☐ | |

## SECTION 24 — GRAIN STORAGE CAPACITY

1. Were any facilities to store whole grains, oilseeds, or pulse crops on this operation on **December 31, 2012**?

   1028  1 ☐ **Yes** - Complete this section    3 ☐ **No** - Go to SECTION 25

| | | Tons |
|---|---|---|
| 2. | What was the total whole grains, oilseed, and pulse crops storage capacity on this operation? Include capacity of all structures normally used for storing whole grains and oilseeds . . . . . . . . . . . . . . . . . . . . . . . . . . . 1029 | |

12106175

BLM_0070133

18

## SECTION 25   PRODUCTION EXPENSES

Report total production expenses paid by this operation in 2012.

INCLUDE
• expenses paid by you and your landlords
• expenses connected with performing customwork for others

EXCLUDE
• expenses not related to the farm business
• any expenses paid by the contractor

EXPENSES PAID BY THIS OPERATION AND ITS LANDLORD(S)

| | | None | Dollars |
|---|---|---|---|
| 1. | Fertilizer, lime, and soil conditioners purchased — Include rock phosphate, gypsum, manure purchased, potting soil, growing media, and other organic materials. Include the cost of any custom application. . . 1501 | ☐ | $ .00 |
| 2. | Chemicals purchased such as insecticides, herbicides, fungicides, other pesticides, etc. — Include cost of custom application . . . . . . . . . 1502 | ☐ | $ .00 |
| 3. | Seeds, plants, vines, trees, etc. purchased — Include technology or other fees, seed treatments, and seed cleaning cost. Exclude items purchased for resale without additional growth. . . . . . . . . . . . . . 1503 | ☐ | $ .00 |
| 4. | Breeding livestock purchased or leased, regardless of age — Include dairy cattle. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1504 | ☐ | $ .00 |
| 5. | All other livestock and poultry purchased or leased — Include stocker and feeder cattle, calves, sheep, lambs, feeder pigs, chicks, pullets, poults, horses, fish, goats, bee colonies, etc. Include livestock leasing expense. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1505 | ☐ | $ .00 |
| 6. | Feed purchased for livestock and poultry — Include grain, hay, silage, mixed feeds, concentrates, supplements, premixes, etc. . . . . . . 1506 | ☐ | $ .00 |
| 7. | Gasoline, fuels, and oils purchased for the farm business — Include diesel, natural gas, LP gas, motor oil and grease, etc. . . . . . . . . . . . . 1507 | ☐ | $ .00 |
| 8. | Utilities purchased for the farm business — Include electricity, farm share of telephone, water purchased, etc. . . . . . . . . . . . . . . . . . 1508 | ☐ | $ .00 |
| 9. | Repairs, supplies, and maintenance cost for the farm business. . . . . . . 1509 | ☐ | $ .00 |
| 10. | Labor — | | |
| | a. Hired farm and ranch labor — Include employer's cost for social security, worker's compensation, insurance premiums, pension plans, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1510 | ☐ | $ .00 |
| | b. Contract labor — Include expenses for labor, such as harvesting of fruit, vegetables, berries, etc. performed on a contract basis by a contractor, crew leader, etc. . . . . . . . . . . . . . . . . . . . . . . . 1511 | ☐ | $ .00 |
| 11. | Customwork and custom hauling, such as custom planting, harvesting, etc. and custom hauling of grain, livestock, milk, manure, etc. . . . . . . . . 1512 | ☐ | $ .00 |
| 12. | Rent — | | |
| | a. Cash rent paid in 2012 for land and buildings — Include grazing fees. 1513 | ☐ | $ .00 |
| | b. Rent and lease expenses for machinery, equipment, and farm share of vehicles — Exclude custom hire . . . . . . . . . . . . . . . . . . . 1514 | ☐ | $ .00 |
| 13. | Interest paid on debts — | | |
| | a. Secured by real estate. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1515 | ☐ | $ .00 |
| | b. Not secured by real estate. . . . . . . . . . . . . . . . . . . . . . . . . . . . 1516 | ☐ | $ .00 |
| 14. | Property taxes paid in 2012 — Include farm real estate, machinery, livestock, etc. for the farm business. Exclude taxes paid by this operation's landlords. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1517 | ☐ | $ .00 |
| 15. | Other production expenses — Include animal health cost, storage and warehousing, marketing expenses, insurance, etc. Exclude health insurance premiums and payroll taxes . . . . . . . . . . . . . . . . . 1518 | ☐ | $ .00 |
| 16. | How much did your landlord(s) pay for the production expenses for this operation in 2012?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1519 | ☐ | $ .00 |
| 17. | What was the value of your landlord's share of the total sales produced by this operation? — Exclude cash rent . . . . . . . . . . . . . . . 1349 | ☐ | $ .00 |
| 18. | What was the total depreciation expense claimed by this operation in 2012 for all capital assets? Estimate 2012 from 2011 if necessary. . . . 1520 | ☐ | $ .00 |

12106183

BLM_0070134

**SECTION 26    FERTILIZERS AND CHEMICALS APPLIED**

1. Were any fertilizers, manure, herbicides, insecticides, fungicides, nematicides, other pesticides, growth regulators, or other chemicals used on this operation during 2012? Include rock phosphate, lime, and gypsum as fertilizer.

   1568  1 ☐ **Yes** - Complete this section    3 ☐ **No** - Go to SECTION 27

| | None | Number of Acres |
|---|---|---|
| 2. Commercial fertilizer and soil conditioners applied to – | | |
| a. Cropland in 2012 – Exclude cropland used only for pasture. . . . . . . . 0932 | ☐ | |
| b. Pastureland and rangeland acres in 2012 – Include cropland used only for pasture or grazing . . . . . . . . . . . . . . . . . . . 0933 | ☐ | |
| 3. Acres of cropland and pastureland on which animal manure was applied. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1569 | ☐ | |

4. Acres treated with chemicals to control the items listed below. The same acres can be reported in more than one item below. However, report acres only once for each item, regardless of the number of applications.

| | None | Number of Acres |
|---|---|---|
| a. Insects. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0936 | ☐ | |
| b. Weeds, grass, or brush - Include both pre-emergence and post emergence. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0939 | ☐ | |
| c. Nematodes. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0937 | ☐ | |
| d. Diseases in crops and orchards such as blight, smut, rust, etc. . . . . . 0938 | ☐ | |
| 5. Acres of crops treated to control growth, thin fruit, ripen, or defoliate. . . . 0940 | ☐ | |

**SECTION 27    ORGANIC AGRICULTURE**

1. In 2012, did this operation produce organic products according to USDA's National Organic Program (NOP) standards or have acres transitioning into USDA NOP production?

   3501  1 ☐ **Yes** - Complete this section    3 ☐ **No** - Go to SECTION 28

2. Report type of production. Check all that apply

   3502 ☐ USDA NOP certified organic production (exclude handling). Specify agency or organization that certified the organic production below. ✉

   1252 [                                                    ]

   3503 ☐ USDA NOP organic production exempt from certification (exempt is production normally less than $5,000 in sales).

   3504 ☐ Acres transitioning into USDA NOP organic production.

   3506 ☐ Production according to USDA NOP standards but NOT certified or exempt.

| | None | Value of Sales (Dollars) |
|---|---|---|
| 3. What was the value of USDA NOP certified or exempt organically produced commodities sold from this operation in 2012? . . . . . . . . . . 3505 | ☐ | $ .00 |

12106191

BLM_0070135

20

## SECTION 28 — MARKET VALUE OF LAND, BUILDINGS, MACHINERY, AND EQUIPMENT

1. Report your estimate of the **current market value** of land and buildings reported in SECTION 1.

| | None | Estimated Market Value (Dollars) |
|---|---|---|
| a. All land and buildings owned. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0996 | ☐ | $ _____ .00 |
| b. All land and buildings rented or leased from others. . . . . . . . . . . . . 0997 | ☐ | $ _____ .00 |
| c. All land and buildings rented or leased to others. . . . . . . . . . . . . . . 0998 | ☐ | $ _____ .00 |

2. What is your estimate of the **current value of all machinery, equipment, and implements** used for farm-related activities on this operation, regardless of ownership, on **December 31, 2012**?. . . . . . 0943

| | None | Estimated Market Value (Dollars) |
|---|---|---|
| | ☐ | $ _____ .00 |

*INCLUDE* - *the following kept on this operation and used for this farm or ranch business in 2012.*

- *cars*
- *combines*
- *pumps*
- *dryers*
- *trucks*
- *plows*
- *motors*
- *computers*
- *tractors*
- *disks*
- *tanks*
- *tools*
- *harrows*
- *feeders*
- *dairy equipment*
- *irrigation equipment*
- *grinding and mixing equipment, etc.*

## SECTION 29 — MACHINERY AND EQUIPMENT

1. For the items listed below, report the number on this operation on **December 31, 2012**. Include machinery, equipment, and implements used for the farm or ranch business in 2011 or 2012, and usually kept on the operation.

| | None | Number on this operation December 31, 2012 | None | Of these, the number manufactured in the last 5 years (2008-2012) |
|---|---|---|---|---|
| a. Trucks, including pickups. . . . . . . . . . 0944 | ☐ | | ☐ | |
| b. Tractors less than 40 horsepower (PTO) – Exclude garden tractors . . . . . 0946 | ☐ | | ☐ | |
| c. Tractors 40 – 99 horsepower (PTO) . . . 0948 | ☐ | | ☐ | |
| d. Tractors 100 horsepower (PTO) or more . . . . . . . . . . . . . . . . . . . . . . . . 0962 | ☐ | | ☐ | |
| e. Grain and bean combines, self-propelled . . . . . . . . . . . . . . . . . . . . 0950 | ☐ | | ☐ | |
| f. Cotton pickers and strippers, self-propelled . . . . . . . . . . . . . . . . . . . . 0956 | ☐ | | ☐ | |
| g. Forage harvesters, self-propelled . . . . . 0953 | ☐ | | ☐ | |
| h. Hay balers . . . . . . . . . . . . . . . . . . . . . . 0960 | ☐ | | ☐ | |

## SECTION 30 — ENERGY

1. During 2012, were there any renewable energy producing systems, regardless of ownership, on this operation?

   3601  1 ☐ **Yes** - Complete this section   3 ☐ **No** - Go to item 3

2. Report types of systems on this operation. Check all that apply

   3603 ☐ Solar panels   3614 ☐ Geoexchange system   3610 ☐ Ethanol
   3604 ☐ Wind turbines   3615 ☐ Small hydro system   3606 ☐ Other, specify below ☒
   3605 ☐ Methane digesters   3609 ☐ Biodiesel   3612 _____

3. On the land owned by this operation, were there any wind rights leased to others?

   3607  1 ☐ **Yes**   3 ☐ **No**

12106209

## SECTION 31   LAND USE PRACTICES

1. During 2012, considering the total acres on this operation –

| | None | Number of Acres |
|---|---|---|
| a. How many acres were drained by tile? ........................ 3450 | ☐ | |
| b. How many acres were artificially drained by ditches?. ............. 3451 | ☐ | |
| c. How many acres were under a conservation easement? ........... 3452 | ☐ | |
| d. On how many cropland acres were no-till practices used? ........... 3455 | ☐ | |
| e. On how many cropland acres were conservation tillage, excluding no-till, practices used? .................................... 3454 | ☐ | |
| f. On how many cropland acres were conventional tillage practices used? ............................................... 3453 | ☐ | |
| g. How many cropland acres were planted to a cover crop? Exclude CRP acres. ...................................... 3456 | ☐ | |

## SECTION 32   PRACTICES

1. At any time during 2012, did this operation –

   a. Receive irrigation water supplied by a U.S. Bureau of Reclamation project or facility? Include reclamation water delivered by a local district. .......... 1722   1 ☐ Yes   3 ☐ No

   b. Practice rotational or management-intensive grazing? ................. 1725   1 ☐ Yes   3 ☐ No

   c. Produce and sell value added crops, livestock, or products such as beef jerky, fruit jams, jelly, preserves, floral arrangements, cider, wine, etc.? ...... 1726   1 ☐ Yes   3 ☐ No

   d. Market products through a Community Supported Agriculture (CSA) arrangement? ............................................ 1727   1 ☐ Yes   3 ☐ No

   e. Raise or sell veal calves? ..................................... 1728   1 ☐ Yes   3 ☐ No

   f. Practice alley cropping or silvopasture? ........................... 1731   1 ☐ Yes   3 ☐ No

   g. Harvest any biomass (crop residue, grasses, woody biomass, etc.) for use in the production of renewable energy? Exclude grains, oilseeds, and firewood ............................................... 1750   1 ☐ Yes   3 ☐ No

   h. Market products directly to retail outlets (including restaurants, grocery stores, schools, hospitals, or other businesses) that in turn sell directly to consumers? ............................................. 1751   1 ☐ Yes   3 ☐ No

   i. Have an on-farm packing facility for distributing vegetables, potatoes, fruit, nuts, berries or other crops? ................................. 1752   1 ☐ Yes   3 ☐ No

## SECTION 33   DIRECT SALES FOR HUMAN CONSUMPTION

1. During 2012, did you produce, raise, or grow any crops, livestock, poultry, or agricultural products that were **sold directly to individual consumers for human consumption**?

INCLUDE - sales from
- roadside stands
- farmers markets
- pick your own
- door to door, etc.
- Community Supported Agriculture (CSA)

EXCLUDE
- craft items
- processed products such as cheese, butter, jellies, sausages, and hams
- wine and cider

| | | Value of Sales (Dollars) |
|---|---|---|
| 1409 1 ☐ **Yes** – Gross value of these direct sales. .................... 0920 | $ | .00 |

1410 Specify product(s) →

3 ☐ **No** - Go to SECTION 34

12106217

22

## SECTION 34 — AGRICULTURAL ACTIVITY WITHIN THE BORDERS OF AMERICAN INDIAN RESERVATIONS, PUEBLOS, AND SERVICE AREAS

1. Did this operation use any land for livestock or cropland within the borders of an American Indian Reservation, Pueblo, or Service Area at any time during 2012? Include owned, deeded, tribal or allotted land.

   1050  1 ☐ **Yes** - Complete this Section   3 ☐ **No** - Go to SECTION 35

2. Enter the name and state of the American Indian Reservation, Pueblo, or Service Area where the agricultural activity occurred.

   | Reservation, Pueblo, or Service Area Name | State |
   |---|---|
   | 1051 | 1052 |

3. How many total acres did this operation use for livestock or cropland within this Reservation, Pueblo, or Service Area in 2012? Exclude land used on a per-head or animal unit month (AUM) basis. . . . . . . . . . . . . . . . . 1053

   | Number of Acres |
   |---|
   | |

   a. How many of these acres were harvested cropland? . . . . . . . . . . . . . . . 1054

   | |
   |---|
   | |

4. In 2012, did this operation have any livestock within the borders of an American Indian Reservation, Pueblo, or Service Area? Include livestock on land used on a per-head or animal unit month (AUM) basis.

   1056  1 ☐ **Yes** - Continue   3 ☐ **No** - Go to SECTION 35

   a. **On December 31, 2012,** what percent of this operation's livestock was on this Reservation, Pueblo, or Service Area?

   1057  1 ☐ None       3 ☐ 26 - 50 percent    5 ☐ 76 - 99 percent

   2 ☐ 1 - 25 percent   4 ☐ 51 - 75 percent    6 ☐ 100 percent (all livestock)

## SECTION 35 — OPERATOR CHARACTERISTICS

1. In 2012, how many operators (individuals) were involved in the day-to-day decisions for this operation? Enter the number of operators and the number of women operators. Exclude hired workers unless they were a hired manager or family member. . . . . 1575

   | Total Number of Operators | Number of Women Operators |
   |---|---|
   | 1574 | |

2. Answer the following questions for up to three primary operators of this operation as of **December 31, 2012.**

   | | Principal Operator or Senior Partner | Operator 2 | Operator 3 |
   |---|---|---|---|
   | a. Full name . . . . . . . . . . . . | 1835 | 1852 | 1872 |
   | b. Sex of operator . . . . . . . . . | 0926  1 ☐ Male  2 ☐ Female | 1586  1 ☐ Male  2 ☐ Female | 1597  1 ☐ Male  2 ☐ Female |
   | c. Is operator 2 or 3 the spouse of the principal operator? . . . . . . . . . . . . | | 1590  1 ☐ Yes  3 ☐ No | 1601  1 ☐ Yes  3 ☐ No |
   | d. At which occupation did the operator spend the majority (50 percent or more) of his/her worktime in 2012? | 0928  Mark one answer only.  1 ☐ Farm or ranch work  2 ☐ Other | 1580  Mark one answer only.  1 ☐ Farm or ranch work  2 ☐ Other | 1591  Mark one answer only.  1 ☐ Farm or ranch work  2 ☐ Other |
   | e. Is this operator retired? . . . | 0924  1 ☐ Yes  3 ☐ No | 1582  1 ☐ Yes  3 ☐ No | 1593  1 ☐ Yes  3 ☐ No |
   | f. How many days did the operator work off the farm in 2012? Include days in which the operator worked at least 4 hours per day in an off-farm job. Include work on someone else's farm for pay . . . . . . . . . . . | 0929  Mark one answer only.  1 ☐ None  2 ☐ 1 - 49 days  3 ☐ 50 - 99 days  4 ☐ 100 - 199 days  5 ☐ 200 days or more | 1831  Mark one answer only.  1 ☐ None  2 ☐ 1 - 49 days  3 ☐ 50 - 99 days  4 ☐ 100 - 199 days  5 ☐ 200 days or more | 1931  Mark one answer only.  1 ☐ None  2 ☐ 1 - 49 days  3 ☐ 50 - 99 days  4 ☐ 100 - 199 days  5 ☐ 200 days or more |

12106225

BLM_0070138

| | | Principal Operator or Senior Partner | Operator 2 | Operator 3 |
|---|---|---|---|---|
| g. | Did the operator live on this operation at any time in 2012? | 0923  1 ☐ Yes  3 ☐ No | 1581  1 ☐ Yes  3 ☐ No | 1592  1 ☐ Yes  3 ☐ No |
| h. | In what year did the operator begin to operate any part of **THIS** operation? | 0930 | 1584 | 1595 |
| i. | What year did the operator begin to operate **ANY** farm? | 1834 | 1851 | 1871 |
| j. | What was the operator's age on December 31, 2012? | 0925  years | 1585  years | 1596  years |
| k. | Is the operator of Spanish, Hispanic, or Latino origin or background, such as Mexican, Cuban, or Puerto Rican, regardless of race? | 0927  Spanish, Hispanic, or Latino origin  1 ☐ Yes  3 ☐ No | 1587  Spanish, Hispanic, or Latino origin  1 ☐ Yes  3 ☐ No | 1598  Spanish, Hispanic, or Latino origin  1 ☐ Yes  3 ☐ No |
| l. | What is the operator's race? | Mark one or more.  1701 ☐ White  1702 ☐ Black or African American  1703 ☐ American Indian or Alaska Native. Specify tribe ✉  1733  1705 ☐ Asian  1704 ☐ Native Hawaiian or Other Pacific Islander | Mark one or more.  1801 ☐ White  1802 ☐ Black or African American  1803 ☐ American Indian or Alaska Native. Specify tribe ✉  1833  1805 ☐ Asian  1804 ☐ Native Hawaiian or Other Pacific Islander | Mark one or more.  1901 ☐ White  1902 ☐ Black or African American  1903 ☐ American Indian or Alaska Native. Specify tribe ✉  1933  1905 ☐ Asian  1904 ☐ Native Hawaiian or Other Pacific Islander |
| m. | How many people lived in the operator's household in 2012? | Number of persons living in Principal Operator's household  1577  number | Number living in household of Operator 2. Enter "0" if this operator was counted in the previous column.  1589  number | Number living in household of Operator 3. Enter "0" if this operator was counted in a previous column.  1600  number |
| n. | Is this operator a hired manager for this operation? | 1576  1 ☐ Yes  3 ☐ No | 1588  1 ☐ Yes  3 ☐ No | 1599  1 ☐ Yes  3 ☐ No |

**HOUSEHOLD INCOME**

| | Number |
|---|---|
| 3. In 2012, how many households shared in the net farm income of this operation? . . . . . . . . . 1608 | |

| | Percent (%) |
|---|---|
| 4. In 2012, what percent of the principal operator's total household income came from this operation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1578 | |

**INTERNET ACCESS**

5. At any time during 2012, did this operation have internet access, either on the operation or at the principal operator's residence?

1260  1 ☐ Yes – Report the type of service that was used to access the internet. Check all that apply

    1261 ☐ Dial-up service     1264 ☐ Fiber-optic service     1266 ☐ Satellite service

    1262 ☐ DSL Service     1265 ☐ Mobile broadband plan for a computer or a cell phone     1267 ☐ Broadband over Power Lines (BPL)

    1263 ☐ Cable modem service     1268 ☐ Other, specify below ✉

    3 ☐ No – Go to SECTION 36     1269

12106233

24

## SECTION 36   TYPE OF ORGANIZATION

1. Was more than 50 percent of the ownership interest in this operation held by you (the principal operator) and/or persons related to you by blood, marriage, or adoption, including relatives not residing in your household? Ownership interest is defined as partners, corporate shareholders, and members of a Limited Liability Company. Ownership interest DOES NOT INCLUDE landlords, contractors, and lenders. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1672 **1** ☐ Yes   **3** ☐ No

2. Was this operation organized as a Limited Liability Company (LLC) under State law? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1673 **1** ☐ Yes   **3** ☐ No

3. In 2012, what was this operation's legal status for tax purposes? Mark one:

   1671 **1** ☐  Family or individual operation – Exclude partnerships and corporations.

   **2** ☐  Partnership operation – Include family partnerships.

   ➤ • Is this partnership registered under state law? 1567 **1** ☐ Yes   **3** ☐ No

   **3** ☐  Incorporated under state law –

   ➤ • Is this a family-held corporation? . . . . . . . . . . 1681 **1** ☐ Yes   **3** ☐ No

   • Are there more than 10 stockholders? . . . . . . 1683 **1** ☐ Yes   **3** ☐ No

   **4** ☐  Other, such as estate or trust, prison farm, grazing association, American Indian Reservation etc. . . . . . . . . . . . specify type  1685 _____

## SECTION 37   CONCLUSION

1. Is it possible the information on this form would be duplicated on a form with another name or address?

   1080 **1** ☐ **Yes** - Provide the other name and address below   **3** ☐ **No** - Go to Item 2

   | Possible Duplicate Name | | Address | |
   |---|---|---|---|
   | 1081 | | 1082 | |

   | City | | State | Zip |
   |---|---|---|---|
   | 1083 | | 1084 | 1085 |

2. Do you (the individual named on the label) make any day-to-day decisions for **another** farm or ranch? It is important that the Census of Agriculture accurately accounts for all of your farm or ranch operations.

   1086 **1** ☐ **Yes** - Continue   **3** ☐ **No**

   a. Did you receive a 2012 Census of Agriculture report form for this additional farm or ranch?

   1087 **1** ☐ **Yes**   **3** ☐ **No** - Enter the information of the additional farm or ranch below

   | Additional Farm or Ranch | | Area Code and Phone Number | | |
   |---|---|---|---|---|
   | 1088 | | 1089 | – | – |

   b. Did you include all data from this additional farm or ranch on THIS REPORT? Do not make changes to the data in this report, regardless of your answer.

   1091 **1** ☐ **Yes**   **3** ☐ **No**

   Return your form in the envelope provided. Thank you for your participation.

A wide variety of agricultural statistics is available from the National Agricultural Statistics Service (NASS). Check out the NASS reports, data products, and services on the Internet at www.nass.usda.gov

According to the Paperwork Reduction Act of 1995, an agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a valid OMB control number. The valid OMB number is 0535-0226. The time required to complete this information collection is estimated to average 50 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information.

12106241

BLM_0070140

FORM 12-A01(I)

U.S. DEPARTMENT OF AGRICULTURE
NATIONAL AGRICULTURAL STATISTICS SERVICE
For additional help, call 1-888-424-7828
Para ayuda adicional, llamar al 1-888-424-7828

## INSTRUCTION SHEET
## UNITED STATES 2012 CENSUS OF AGRICULTURE
### Your report is due February 4, 2013

**Who Should Report?**

A reply is needed from EVERYONE who receives a report form, including persons who operated a farm, ranch or other agricultural operation in 2012 as well as those who were not involved in agriculture. More census information is on the Internet at www.agcensus.usda.gov

**If you do not return your report form, you will continue to receive contacts from us.**

**If you were a landlord only** and rented out all of your land, complete the front page, Sections 1 and 37 of the enclosed report form and return it in the preaddressed envelope. If you were a landlord but still operated other land yourself, you should complete the entire report form for that land which you operated.

**If you had no land, no livestock, and no agricultural operations,** return the report form with a note indicating your status on the bottom of the form below the address label.

**Partial Year Operations** - If you stopped farming during 2012, complete the report form for the portion of the year that you did farm. Write "Stopped farming during 2012" and the date you stopped farming below the address area. Mail the completed report form in the return envelope. If the person whose name is on the label was deceased during 2012, complete the form for the portion of the year that was farmed, and write a note.

**Involved In More Than One Operation** - If you made decisions for more than one operation, you may have received a report form for each operation. Provide information for each operation on a separate form. To obtain additional report forms, or if you have questions, please call the toll-free help line at 1-888-424-7828.

**Partnership Operation** - Complete only ONE form for the entire partnership's agricultural operation and include the entire operation that one form. If you made day-to-day decisions for more than one partnership operation, complete a report form for each separate operation. We have listed all known partners below the address area to assist in defining the operation. Make any necessary corrections to these names.

**If you owned farm or ranch land in 2012 that was idle and NOT rented out,** you should complete and return the report form.

**Specialty Commodities** - Horses, bees, elk, emus, fish, nursery, etc., are an important part of the agriculture industry. Report for all commodities, regardless of the amount of production or sales you had in 2012.

**Land in Federal conservation programs in 2012** - If you had land in the Conservation Reserve Program (CRP), Wetlands Reserve Program (WRP), Farmable Wetlands Program (FWP), or Conservation Reserve Enhancement Program (CREP) and you made the decisions on the acres, include the conservation land on the report form in Sections 1, 2, and 5.

**Received More Than One Report Form For The Same Operation** - If you received more than one report form for the same operation, complete only ONE form per operation. Write "Duplicate" below the address area of each extra form. Return all forms in the same return envelope with your completed form so that we can correct our records.

**Entering Your Responses** - Use BLUE or BLACK INK only. Enter your replies in the unit requested, i.e., dollars, bushels, tons, etc. When reporting amounts, report in whole dollars only. Convert fractions to decimals. Please print clearly and keep numbers and letters within the white boxes. Mark all applicable Yes/No and None boxes with an "X".

**SECTION 1** - ACREAGE IN 2012

Your answers in this section will determine the land (Acres in "THIS OPERATION") referred to throughout the report form. Include land associated with your agricultural operation in 2012, whether in production or not. Include all land that you owned or rented during 2012, even if only for part of the year. Exclude residential or commercial land. Report land in whole acres.

**Item 1 (Box A)** - Report all land owned in 2012 whether held under deed, purchase contract or mortgage, homestead law, or as heir/heiress or trustee of an undivided estate. Include all land owned by you and/or your spouse, or by the partnership, corporation, or organization named on the front of the report form.

**Item 2 (Box B)** - Report all land rented or leased by you or your operation. Exclude land used under Government grazing permits or on a per head or animal unit (AUM) basis. Bureau of Land Management (BLM) Section 15 land leased by your operation with a specified acreage tract should be included here even though your fees to BLM are paid on an AUM basis.

**Item 3 (Box C)** - Include all land rented out for any purpose if it was part of the acreage reported in Items 1 and 2. Your tenant(s) will receive a form to report production for the land they rent. Do not report land placed in conservation programs as acres rented to others.

**Item 3a** - Report all land owned by the operation and rented or leased to others.

**Item 4 (Box D)** - This is all land you operated at any time in 2012. Land use in Section 2 should be reported for these acres.

**Item 6 Total acres equals zero (0)** - After completing Section 1, if the acres in Item 4, BOX D equals zero and you did not raise or own any livestock, aquaculture, or poultry in 2012, write a description of land use in the space by question 6. Complete Section 37 and mail the report form in the return envelope.

**SECTION 2** - LAND

The total (Item 5) of the acres from Items 1 - 4 entered in BOX E should equal the total acres in Section 1, Item 4, BOX D. These acres represent "this operation" for this census report. **If these two numbers are not the same, please GO BACK and CORRECT your figures.** Do not report any crops grown on land rented or leased to others or worked by others on shares during 2012.

*Land used for more than one purpose* - Do not report the same acreage in more than one of the listed categories. If part or all of your land was used for more than one listed purpose in 2012, report that land only in the first purpose listed. For example, if you planted and harvested a grain crop and grazed the crop residue in the fall, report the land in Item 1a, cropland harvested. Do not report those acres again in Item 2c pasture or grazing land.

*CRP/WRP and other conservation programs* - Report these acres in the Items in this section that best describe them. For example, CRP land may be reported in cropland harvested, cropland idle, or woodland not pastured depending on its use.

**Item 1a** - Land maintained for orchards or vineyards should be recorded even if the crop failed, or the trees or vines are not of bearing age. Abandoned acres of orchards or vineyards should be reported in Item 1d. Harvested cropland includes trees for fruit, nuts, and berries along with Christmas trees and short rotation woody crops. Do not include the area harvested for timber or firewood. If more than one crop was harvested from the same land in 2012, report that land as cropland harvested only once.

**Item 1b** - Include land you intended to harvest but were forced to abandon or had the crop fail.

**Item 1c** - Include cropland left unseeded for the 2012 harvest and summer fallowed, cultivated by tillage, or treated with herbicides to control weeds and conserve moisture. Include cropland summer fallowed in 2012 even though it may have been planted to wheat, etc., for the 2013 harvest.

**SECTION 3** - CASH RENTS

Include all acres rented from others on a cash basis. If you rent a whole farm from someone else that includes dwellings and buildings, exclude the whole farm acres from this section.

BLM_0070141

SECTION 4 - IRRIGATION
Include acres irrigated by all methods and from all water sources including those irrigated from lagoons through a sprinkler or fuel system.

SECTION 5 - AGRICULTURAL PROGRAMS AND CROP INSURANCE ACRES
For conservation program cost shares, include the government's share of the amount paid. Exclude any payments from loans or programs that must be repaid.

Item 2 - Report all acres covered by any crop insurance policy in 2012. Include land in pasture insurance programs and acres covered by guaranteed revenue policies.
Item 7 - Report amount received for commodities placed under CCC loan during 2012. Include amount received even if commodity was redeemed or forfeited prior to December 31, 2012. Exclude CCC loans to build crop storage facilities.
Item 8 - Report total amount repaid in 2012, regardless of the crop year the loan was made.

REPORTING VALUE OF SALES
Report the value of all crops and livestock sold from this operation in 2012 in the appropriate commodity section. Report the sales in 2012 regardless of the year crops were harvested or raised. Include the value of your landlord's share of the commodities harvested. Report commodities as sold that you owned and moved to someone else's operation for further feeding, such as cattle. Report the gross value before the deduction of expenses, fees, or income taxes. Include payments received in 2012 from cooperatives or marketing organizations for crops produced on this operation regardless of the year in which the crops were harvested. Also, include as sales your estimate of the value of any crop or livestock removed from this operation in trade of services, such as baled hay for labor or other services. Report the total value you received for animals and poultry sold from this operation in 2012, without deducting production or marketing expenses (cost of feed, cost of livestock purchased, cost of hauling and selling, etc).
Do NOT include:
• Proceeds from CCC loans or other government payments.
• The value of sales of any cattle, hogs, or poultry owned by you but kept and sold from a location you did not operate.
• The value of commodities grown under a production contract.

SECTION 6 - FIELD CROPS
Acres harvested - Enter the acres harvested in 2012. Round fractions to whole acres except for tobacco, where tenths should be reported.
Total quantity harvested - If your unit of measure is different than the unit requested on the report form, convert your figure for the quantity harvested to the unit requested. If the harvest was incomplete by December 31, 2012, estimate the total quantity to be harvested.
Acres irrigated - Report the irrigated harvested acres only once, even if the crop was irrigated multiple times during the growing season.
Double cropping - If two or more crops were harvested from the same land (double cropping), report the total acres and production of each harvested crop.
Interplanted crops - If two crops were grown at the same time in alternating strips in the same field, report the acreage of the field used for each crop.
Skip row planting - If a crop was planted in an alternating pattern of planted and non-planted rows, such as two rows planted and two rows skipped, report the acreage occupied by the crop and report the skipped portion as cropland idle in Section 2, Item 1d.
If you rented land under a share arrangement, include your landlord's share of the crop in value of sales.

SECTION 7 - HAY AND FORAGE CROPS
Include hay and forage from alfalfa, wild or native grasses, small grains, soybeans, and peanuts. Report production in tons. Any pasture or conservation land that had hay cut from it should be reported as cropland harvested in Section 2, Item 1a.

SECTION 8 - CUT CHRISTMAS TREES, SHORT ROTATION WOODY CROPS AND MAPLE SYRUP
Item 2 - Acres in production of cut Christmas trees include both those to be harvested in future years as well as those harvested in 2012. Trees cut should include only those trees cut in 2012.
Item 3 - A short rotation woody crop is a tree that is harvested in 10 years or less. These are trees for use by the paper or pulp industry or as engineered wood. Exclude trees cut for timber. Acres harvested in 2012 should be reported as having been both in production and harvested. Acres not harvested in 2012 should be reported as acres in production but not as acres harvested.
Item 4 - Producers should report number of taps and gallons of syrup. If sap was sold, estimate the number of gallons of syrup it would have produced. Report the acres of tapped maple trees in Section 2, Item 3, woodland not pastured.

SECTION 9 - NURSERY, GREENHOUSE, FLORICULTURE, SOD, MUSHROOMS, VEGETABLE SEEDS, AND PROPAGATIVE MATERIALS
Report Christmas trees grown on this operation and sold live as nursery stock, code 0488. Exclude crops bought for resale without additional growing, and garden center items, such as chemicals and fertilizers. Report all acres of Christmas trees in production for cut Christmas trees and the number cut in 2012 in Section 8, Item 2.

SECTION 10 - VEGETABLES, POTATOES, AND MELONS
Item 3 - Report acres harvested for individual crops. If the same crop was planted more than once during the year on the same field, report the sum of the acres harvested during 2012. For example, if 4 acres were planted to lettuce and harvested, then replanted to lettuce and harvested, report 8 acres of lettuce in Item 3 but only 4 acres in Item 2.

SECTION 11 - FRUIT AND NUTS
Report fruit and nut trees only if there was a combined total of 20 or more trees and vines, whose production was for sale. Exclude abandoned acres of orchards or vineyards that should be reported in Section 2, Item 1d. Bearing age acres are the acres of trees or vines that produced any fruit or nut crop in 2012 or previous years. If fruit and nut trees and vines were interplanted with other crops, report only the total acres for the orchard in Section 11, and the total acres of each interplanted crop in their appropriate section(s).

SECTION 12 - BERRIES
Item 2 - Report all acres on which berries were grown in 2012 for harvest in 2012 or later years. Do not include abandoned acres or acres harvested for home use.

SECTIONS 13, 14, AND 18 - CATTLE AND CALVES, HOGS AND PIGS, AND POULTRY
Include all animals on this operation on December 31, 2012 owned by you, raised by you under contract, or kept by you for others. Include animals on unfenced lands, National Forest land, Indian Reservation Land, cooperative grazing association land, or rangeland administered by the Bureau of Land Management on a per head, animal unit month (AUM), or lease basis. Animals in transit on December 31, 2012, should be reported by the person who had control of the animals on that day. Report beefalo as cattle in Section 13. Report buffalo as bison in Section 20.
Contract and custom feeding operations - Report numbers of all animals or poultry on this operation on December 31, 2012. Animals and poultry kept on a contract or custom basis and moved or sold from this operation in 2012 should be reported as sold. In addition, report in Section 21- Production Contracts and Custom Feeding on the appropriate line the quantity delivered of custom fed livestock or production contract livestock and poultry and the dollar amount received from the contractor in Section 21. Do NOT include fees received for commodities produced under production contract in the value of sales in Sections 6 - 20.
Cattle, hogs, and poultry to exclude from the report form - Exclude animals or poultry kept on land rented to others or kept under a share arrangement on land rented to others. Exclude animals quartered in feedlots that were not located on this

BLM_0070142

operation. Do not report the sales of animals bought and then resold within 30 days. Such purchases and sales are considered dealer transactions.

*Number sold* - Report all animals and poultry sold or moved from this operation in 2012, without regard to ownership or who shared in the receipts. Include animals sold for a landlord or given to a landlord or others in trade or in payment for goods or services. Do not report number sold of any hogs and pigs, cattle and calves, or poultry owned by you that were kept and sold from a location that you did not operate.

*Number moved from this operation* - For animals and poultry moved from this operation to another, such as for further feeding, report them as "sold." Cattle moved on to an established sold if they were moved to another operation for a short term, such as winter wheat or corn stubble grazing, or during the winter to public grazing land.

*Cattle in feedlots* - Do NOT include on cattle in feedlots:

- Cattle and calves sold or moved off the operation for further feeding
- Veal calves or any calves weighing less than 500 pounds
- Cull or dairy cows fed only the usual dairy ration before being sold

### SECTION 15 - EQUINE

Exclude horses owned by this operation but stabled elsewhere. Mules, burros and donkeys on this operation should be reported regardless of ownership. Exclude feral equine.

### SECTION 16 - SHEEP AND GOATS

*Item 2* - Include ewes in Item 2.a. and Item 2.a.i.  Report goats based on utilization regardless of breed. Report pounds of wool shorn and mohair clipped in 2012 only.

### SECTION 17 - AQUACULTURE

Include all sizes for each type. On a separate line, specify the sale of fish eggs, fry, or fingerlings for each type. Convert units such as bushels, bags, or gallons to number or pounds. Report the same production as either pounds or number.

### SECTION 19 - COLONIES OF BEES

*Item 2* - Report the number of bee colonies owned regardless of location. Report the pounds of honey collected in 2012 whether sold or not sold. Report package bees and other bees such as leaf cutter bees, and the sale of complete bee colonies, in Section 20, Item 3. Report beeswax and pollen in Section 20, Item 4. Report pollination fees in Section 22, Item 7.

### SECTION 20 - OTHER LIVESTOCK AND LIVESTOCK PRODUCTS

*Items 2f, 2g - Mink and Rabbits* – Report the sales of only live animals.

*Item 4* - Include pelts and any meat from mink and rabbits.

### SECTION 21 - PRODUCTION CONTRACTS AND CUSTOM FEEDING

A production contract is an agreement between a grower and contractor (integrator) that specifies that the grower will raise an agricultural commodity and that the contractor will provide certain inputs such as seed, livestock, etc. The grower receives a payment or fee from the contractor, generally after delivery, which is less than the full market price of the commodity.

The grower should report amount of the specified commodity that you raised and delivered under production contracts in Items 2A - L. If you had multiple contracts to produce different commodities, report the appropriate amount of each commodity produced under each contract in the proper categories. Exclude marketing contracts, futures contracts, forward contracts, or other contracts based strictly on price. The contractor should not report commodities that were produced by the grower.

### SECTION 22 - INCOME FROM FARM-RELATED SOURCES

Report gross amounts received before taxes and expenses.

*Item 2* - Exclude rental income from nonfarm property.

*Item 3* - Include only those forest products cut from this operation, not items cut from other nonfarm timber acreage. Exclude income from a sawmill business. Report sales of Christmas trees, maple syrup or sap products in Section 8.

*Item 7* - Include pollination fees.

### SECTION 23 - FARM LABOR

Report the number of paid farm or ranch workers who performed agricultural labor on this operation in 2012. Include paid family members. Include workers such as hired bookkeepers, office workers, maintenance workers, etc., if their work was primarily associated with agricultural production on this operation.

*Item 1* - Include any short term or temporary workers who may have worked only a few days. Exclude contract labor.

### SECTION 24 - GRAIN STORAGE CAPACITY

Report total capacity of all structures normally used to store whole grains, even if they were not used in 2012. Do not report any capacity or usage of off farm public storage or capacity of structures leased to others.

### SECTION 25 - PRODUCTION EXPENSES

Include farm production expenses paid by you or your landlord(s) for crops, livestock, or poultry produced on this operation in 2012 in Items 1 through 15. Include expenses associated with the generation of farm-related income reported in Section 22. Include expenses incurred in 2012 even if they were not paid in 2012. Estimate if exact figures are not known.

*Contract growers or custom feeders* - Do not report as production expenses the value of inputs provided by the contractor or livestock owner. Identify the items that were contractor provided in Section 21, Item 3.

*Item 2* - Include surfactants and oils and other products used to increase a chemical's effectiveness.

*Item 6* - Report the purchase cost of all grains, silage, hay, commercially mixed and premixed feeds, ingredients, concentrates, etc., fed to livestock or poultry on this operation. Contract livestock and poultry growers should not report the value of feed that was provided by a contractor. Do not report the value of feed raised and fed on this operation as an expense.

*Item 9* - Include the cost of repairs and upkeep of farm machinery, vehicles, buildings, fences, and other equipment used in the farm business. Include expenses for repairs to machinery and equipment used only for custom work if income from those machines is reported in Section 22. Exclude repairs to vehicles not used in the farm business. Exclude expenditures for the construction of new buildings or the cost of additions to existing buildings.

*Item 10a* - Include labor expense for the farm business for gross salaries and wages, commissions, dismissal pay, vacation pay, and bonuses paid to hired workers, family members, hired managers, administrative and clerical employees, and salaried corporate officers. Include cost for benefits such as employer's social security contributions, unemployment compensation, worker's compensation insurance, employer paid life and medical insurance expense, pension plans, etc.

*Item 10b* - Include the labor costs of workers furnished on a contract basis by labor contractor, crew leader, or cooperative for harvesting vegetables or fruit, shearing sheep, or similar farm activities. Report costs for repair work done by a construction contractor in Item 9. Report the cost of customwork or machine hire in Item 11.

*Item 12a* - Exclude rent paid for operator dwelling or other nonfarm property. Exclude the value of shares of crops or livestock paid to landlords.

*Item 13* - Report all interest expenses paid in 2012 for the farm business. Include interest paid on CCC loans in Item 13b. Exclude interest associated with activities not related to production of crops or livestock on this operation, such as land or buildings rented to others, packing sheds, or feed mills that provided services to others. Exclude interest on owner/operator dwelling where the amount is separated from the interest on the land and buildings on this operation.

*Item 14* - Include real estate property taxes you paid on the acres and buildings you owned and used in this operation. Include property taxes on equipment or livestock. Exclude property taxes on land or buildings rented to someone else, or property taxes paid on other property not associated with the farm business.

### SECTION 26 - FERTILIZERS AND CHEMICALS APPLIED

*Fertilizer* - Report acres on this operation on which commercial fertilizer was applied during 2012 only once, even if multiple applications were made. Report fertilizer and manure expenditures in Section 25, Item 1.

*Chemicals* - Include acres on which custom application of

BLM_0070143

chemicals was made. If multiple applications of chemicals for the same purpose (for example, herbicides) were made on the same acres, report the acreage only once. If chemicals were applied for different purposes, report the acres for each purpose that the chemicals were used. Report agricultural chemical expenditures in Section 25, Item 2. Estimate the acreage for spot treatments.

## SECTION 27 - ORGANIC AGRICULTURE

This section is for production under the National Organic Program standards. Farms that are USDA certified organic, or exempt from certification because they sell less than $5,000 in organic products a year, should report in this section. Farms in the three year transition period should report in Items 1 and 2.

**Item 3** - Total sales of organic products include all sales of the products, regardless of whether an organic premium was obtained. Sales of products from transitioning land or livestock should not be included in Item 3. Include gross value of agricultural production before expenses or taxes. Exclude the value of processed or value added items.

## SECTION 28 - MARKET VALUE OF LAND, BUILDINGS, MACHINERY, AND EQUIPMENT

**Item 1** - Estimate the value of the land, houses, barns, and other buildings for each of the three listed categories if they were sold in the current market. The real estate tax assessment value should not be used unless that value represents a full market value assessment and the land, house, and buildings could reasonably be assumed to be sold at that price. Do not deduct real estate marketing charges from your estimate. Report the total value, not the value on a per acre basis.

**Item 2** - The estimated market value refers to all machinery and equipment kept primarily on this operation and used for the farm business. Report the value in its present condition, not the replacement or depreciated value. Include mobile implements, hand tools, and office supplies. Permanently installed equipment or equipment that is an integral part of a building should be included as a part of the value of land and buildings and reported in Item 1.

## SECTION 29 - MACHINERY AND EQUIPMENT

Report the total on this operation, or normally on this operation and normally used on this operation, in the first column. Do not report obsolete or abandoned equipment. In the second column, report only the number manufactured in the last five years.

## SECTION 30 - ENERGY

**Item 3** - Include any wind rights leased to others on land owned by this operation.

## SECTION 31 - LAND USE PRACTICES

**Items 1b** - Land drained by ditches refers only to manmade ditches installed to improve drainage, not natural waterways.
**Item 1c** - A conservation easement limits the right to develop the land, now and in the future.
**Items 1d through g** - Include all cropland acres planted in the operation with the practice, not just cropland harvested. Conservation tillage leaves 30 percent or more of the soil surface covered by crop residue after planting. Conventional tillage has 100 percent of the soil surface mixed or inverted.

## SECTION 32 - PRACTICES

**Item 1b** - Rotational grazing is the practice of subdividing pasture into smaller sections and grazing different sections at different times.

## SECTION 33 - DIRECT SALES FOR HUMAN CONSUMPTION

Include only those commodities sold directly for human consumption, such as vegetables, fruit, eggs, milk, cattle, chickens, hogs, turkeys, etc. Report only commodities grown or raised on this operation. Exclude crops, livestock, poultry, or other products that you bought and resold within 30 days. Exclude craft items such as birdhouses, woodwork, etc.

## SECTION 34 - AGRICULTURAL ACTIVITY WITHIN THE BORDERS OF AMERICAN INDIAN RESERVATIONS, PUEBLOS, AND SERVICE AREAS

Complete this section if any of your cropland or livestock was on an American Indian Reservation, Pueblo, or service area in 2012. Include trust acres used, as well as deeded land or land

leased from others that was on the Reservation.

## SECTION 35 - OPERATOR CHARACTERISTICS

This section collects information about the operator(s) of this operation. A farm may be a family operation and still have multiple operators. Complete one column for each operator, listing the principal operator or senior partner in the first column. The principal operator is the person in charge, such as a hired manager, business manager, or other person primarily responsible for the on-site, day-to-day operation of the farm or ranch business.

**Item 1** - Enter the total number of people who made day-to-day decisions for this operation, and the number of women operators. Do not report as operators minor-aged children who only worked on the farm.

**Item 2** - Answer each question for up to three operators. If there were more than three, answer for three operators only.

**Item 2d** - The principal occupation of the operator(s) is the occupation at which an operator spent the majority of his/her worktime. If the operator spent the majority working for another agricultural operation for wages, it is considered hours devoted to "Other."

**Item 2h** - Report the first year the specified operator began to operate any part of this operation on a continuous basis. If the operator returned to a place previously operated, report the year operations were resumed.

**Item 2i** - Report the first year the specified operator began to operate part of ANY operation on a continuous basis.

**Item 3** - The number of households that share in the net farm income are those households involved with the day-to-day decisions and not those households that received funds because they are landlords, custom equipment operators, or provide other supplies that are listed in Section 25, Production Expenses. Your answer should not exceed the number of operators listed in Item 1.

**Item 4** - If net income from the farm or ranch operation was negative in 2012, report zero as the percent of income from the operation.

**Item 5** - Include internet access on the operation, or on equipment owned by the operation. Do not include access from a computer at a public site such as a library.

## SECTION 36 - TYPE OF ORGANIZATION

Use the following definitions to determine the type of organization for this operation.
*An operation organized as a Limited Liability Company (LLC) may fall into any of the categories.*
**Family or individual operation** - Farm or business organization controlled and operated by a family or an individual (sole proprietor). Include family operations that are not incorporated and not operated under a partnership agreement. Report family corporations under "Incorporated under state law."
**Partnership operation** - Two or more persons who conduct an operation together and share work and profits. Co-ownership of land by husband and wife or joint filing of income tax forms by husband and wife does not constitute a partnership unless a specific agreement to share contributions, decision making, profits, and liabilities exists. Production under contract or under a share rental agreement does not constitute a partnership.
**Incorporated under state law** - A corporation is a legal entity or artificial person created under the laws of a State to carry on a business, including family corporations. Exclude cooperatives, even if they are incorporated.
**Other** - Estate or trust, grazing association, American Indian Reservation, university farm, prison farm, institution run by a government or religious entity, cooperatives (an incorporated or unincorporated enterprise or an association created and formed jointly by the members), etc.

## SECTION 37 - CONCLUSION

**Item 1** - If your operation might be identified under a different name than printed on the front of the form (for example, a farm name or another partner), please provide these names.
**Item 2a** - All farms and ranches should receive their own forms to complete. If you operated another farm or ranch, indicate whether you received a form for that operation.

BLM_0070144

BLM_0070145

# Index

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| **A** | | | |
| Acres (see Land in farms) | | | |
| Age of operators | 54, 55, 57-59, 62-70 | 45 | A, B |
| Agri-tourism and recreational services | 7, 64-70 | 6 | - |
| Agricultural chemicals purchased | 1, 4, 11, 49, 64-70 | 3, 41 | - |
| Agricultural products sold, market value | 1-3, 11, 44, 51, 53, 56, 58, 60, 61, 64-70 | 1, 2, 46 | - |
| Alfalfa hay | 36, 37, 64-70 | 26 | - |
| Alfalfa haylage | 36, 37, 64-70 | 26 | - |
| Alfalfa seed | 37 | 26 | - |
| Almonds | 39, 64-70 | 31 | A, B |
| Alpacas | 34, 35 | 23 | - |
| American Indian or Alaska Native operators | 57, 59-70 | 50 | A, D |
| Angora goats | 30 | 16 | - |
| Apples | 39, 64-70 | 31 | A, B |
| Apricots | 39 | 31 | - |
| Aquaculture | 2, 33, 43, 44, 51, 53, 56, 58, 60, 61, 64-70 | 2, 22, 38, 44 | A, B |
| Aquatic plants | 41 | 34 | - |
| Artichokes | 38 | 29 | - |
| Asian operators | 57, 59-70 | 51 | A, B |
| Asparagus | 38 | 29 | - |
| Austrian winter peas | - | 25 | - |
| Average size of farm | 1, 44, 64-70 | 1, 8 | - |
| Avocados | 39 | 31 | - |
| **B** | | | |
| Bahia grass seed | - | 26 | - |
| Baitfish | 33 | 22 | - |
| Bananas | 39 | 31 | - |
| Barley for grain | 1, 2, 36, 37, 64-70 | 1, 2, 24, 25 | A, B |
| Beans - | | | |
| Green limas | 38 | 29 | - |

BLM_0070146

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Dry edible | 1, 2, 36, 37, 64-70 | 1, 24, 25 | - |
| Dry limas | - | 25 | - |
| Snap | 38, 64-70 | 29 | - |
| Bedding/Garden plants | 41 | 34 | - |
| Beef cows | 1, 12, 16, 53, 64-70 | 1, 11, 44 | A, B |
| Bees, colonies | 34 | 21 | - |
| Beets | 38 | 29 | - |
| Bell peppers | 38 | - | - |
| Bentgrass seed | - | 26 | - |
| Bermuda grass seed | - | 26 | - |
| Berries | 2, 36, 37, 40, 44, 64-70 | 2, 32, 33 | A, B |
| Birdsfoot trefoil seed | - | 26 | - |
| Bison | 34, 35 | 23 | - |
| Black or African American operators | 57, 59-70 | 52 | A, B |
| Blackberries and dewberries | 40 | 33 | - |
| Blueberries | 40 | 33 | - |
| Boysenberries | 40 | 33 | - |
| Breeding livestock purchased, expense | 4, 65 | 3 | - |
| Broccoli | 38 | 29 | - |
| Broilers and other meat-type chickens | 1, 32, 45, 64-70 | 1, 19, 39 | A, B |
| Bromegrass seed | - | 26 | - |
| Brussels sprouts | 38 | 29 | - |
| Buckwheat | - | 25 | - |
| Bulbs, corms, tubers, and rhizomes | 41 | 34 | - |
| Bureau of Reclamation, irrigation water | - | 43 | - |
| Burros (see Mules, burros, and donkeys) | | | |

### C

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Cabbage - | | | |
| Chinese | 38 | 29 | - |
| Head | 38 | 29 | - |
| Mustard | 34 | 29 | - |
| Camelina | 37 | 25 | - |
| Canola | 37 | 25 | - |
| Cantaloupes | 38 | 29 | - |
| Carrots | 38 | 29 | - |
| Cash rent expense | 4, 11, 64-70 | 3 | - |
| Cash rent or share payments received | 7, 64-70 | 6 | - |
| Catfish | 33 | 22 | - |
| Cattle and calves | 1, 2, 11-18, 44, 45, 51, 64-70 | 1, 2, 11 | A, B |

BLM_0070147

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Cattle and calves, herd size | 12-18, 65, 66 | 11 | - |
| Cattle feedlots | 12, 13, 16, 18, 51, 61, 64-69 | 11, 44 | - |
| Cauliflower | 38 | 29 | - |
| Celery | 38 | 29 | - |
| Certified or exempt organic products sales value | 54, 64-70 | 42 | - |
| Chemicals | 44, 49, 65-70 | 3 | - |
| Cherries - | | | |
|   Sweet | 39 | 31 | - |
|   Tart | 39 | 31 | - |
| Chestnuts | 39 | 31 | - |
| Chicory | 38 | 29 | - |
| Chukars (Chukkars) | 32 | 20 | - |
| Citrus fruit | 39, 51, 64-70 | 31 | - |
| Coefficient of variation | - | - | B |
| Coffee | 39 | 31 | - |
| Collards | 38 | 29 | - |
| Colonies of bees | 34 | 21 | - |
| Combined market value of agricultural products sold and government payments | 3, 56, 58, 61, 64-70 | - | - |
| Combines, grain and bean | 48, 64-70 | 40 | - |
| Commercial fertilizer | 4, 11, 49, 64-70 | 3,41 | - |
| Commodity Credit Corporation loans | 6, 11, 56, 58, 61, 64-69 | 5 | - |
| Community supported agriculture | - | 43 | - |
| Computer use | 56, 58, 60, 61, 64-69 | 45 | - |
| Conservation practices | 8, 64-70 | 43 | - |
| Conservation Reserve Programs | 6, 8, 11, 56, 58, 60, 61, 64-70 | 5, 8 | - |
| Contract labor expense | 4, 11, 64-70 | 3, 7 | - |
| Corn | 1, 2, 36, 37, 51, 64-70 | 1, 2, 24-26 | A, B |
| Corporations | 56, 58, 60, 61, 64-70 | 45 | A, B |
| Cotton | 1, 36, 37 | 1, 25 | A, B |
| Cotton and cottonseed | 1, 2, 36, 37, 44, 64-70 | 1, 2, 24, 25 | - |
| Cotton pickers and strippers, self-propelled | 48, 64-70 | 40 | - |
| Counter-cyclical payments | 6 | - | - |
| Coverage adjustment | - | - | A, C |
| Cow herd size | 12, 14-17, 64-70 | 11 | - |
| Cowpeas, dry | - | 25 | - |
| Cowpeas, green | 38 | 29 | - |
| Cows and heifers that calved | 12, 14-17, 64-70 | 11 | - |
| Crambe | - | 27 | - |
| Cranberries | 40 | 33 | - |
| Crimson clover seed | - | 26 | - |
| Crop insurance, conservation, and organic practices | 50, 64-70 | 8 | - |

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Crop insurance, land covered ......... | 8, 64-70 | 8 | - |
| Cropland - | | | - |
|   For pasture or grazing only........... | 8, 64-70 | 8 | - |
|   Harvested ...................................... | 1, 8-11, 43, 44, 51, 64-70 | 1, 8, 24, 46 | - |
|   Idle or used for cover crops or soil improvement...................... | 8, 64-70 | 8 | - |
|   On which crops failed ................... | 8, 64-70 | 8 | - |
|   Summer fallow............................... | 8, 64-70 | 8 | - |
| Crops, including nursery and greenhouse, value ........................ | 1, 2, 11, 53, 61 | 1, 2 | - |
| Crustaceans.................................... | 33 | 22 | - |
| Cucumbers...................................... | 38 | 29 | - |
| Currants ......................................... | 40 | 33 | - |
| Customwork and custom hauling expense.......................................... | 4, 11, 64-70 | 3 | |
| Customwork and other agricultural services income......... | 7, 64-70 | 6 | - |
| Cut Christmas trees ....................... | 42 | 35 | - |
| Cut Christmas trees and short-rotation woody crops, sales value.............................................. | 2, 7, 44, 64-70 | 2 | - |
| Cut flowers ..................................... | 41 | 34 | - |
| Cuttings, seedlings, liners, and plugs.............................................. | 41 | 34 | - |
| **D** | | | |
| Daikon............................................. | 38 | 29 | - |
| Dairy cows...................................... | 11, 12, 17 | 11, 44 | - |
| Dates.............................................. | 39 | 31 | - |
| Days worked off farm ..................... | 54, 55, 57, 59, 62-70 | 45 | - |
| Deer ............................................... | 34, 35 | 23 | - |
| Defoliation chemicals applied.......... | 49, 64-70 | 41 | - |
| Depreciation expense ..................... | 4, 64-70 | 3 | - |
| Dill for oil ....................................... | - | 27 | - |
| Direct payments ............................. | 6 | - | - |
| Direct sales to individuals............... | 2, 64-70 | 2 | - |
| Diseases, chemical control.............. | 49, 64-70 | 41 | - |
| Donkeys (see Mules, burros, and donkeys) | | | |
| Dry edible beans ............................ | 1, 36, 37, 64-70 | 1, 24, 25 | - |
| Ducks............................................. | 32 | 20 | - |
| **E** | | | |
| Economic class of farms ................ | 3, 56, 58, 60, 61, 64-70 | 2, 46 | - |
| Eggs, chicken.................................. | 45, 51 | 39 | - |
| Eggplant.......................................... | 38 | 29 | - |
| Elk................................................... | 34, 35 | 23 | - |
| Energy, renewable .......................... | 52, 64-70 | 43 | - |

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Emmer and spelt | - | 25 | - |
| Emus | 32 | 20 | - |
| Equine | 31, 46, 51 | 18 | - |
| Equipment and machinery | 1, 4, 11, 47, 48, 51, 53, 64-66, 68, 70 | 1, 40 | - |
| Escarole and endive | 38 | 29 | - |
| Estimated market value of land and buildings | 1, 11, 44, 46, 51, 53, 64-70 | 1, 8 | - |
| Estimated market value of machinery and equipment | 1, 11, 44, 53, 68, 70 | 1 | - |
| Ewes 1 year old or older | 27-29, 64-70 | 13 | - |
| Expenses paid by landlords | 4, 64-70 | - | - |
| Expenses, total farm production | 1, 4, 11, 44, 53, 64-70 | 1, 3 | - |

**F**

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Family held corporations | 64-70 | 45 | A, B |
| Family or individual operations | 1, 56, 58, 60, 61, 64-70 | 45 | A, B |
| Farm characteristics | 51, 56-58, 60, 61 | - | B |
| Farm production expenses | 1, 4, 44, 53, 64-70 | 1, 3 | - |
| Farm size | 1, 53, 56, 60, 61, 64-70 | 6 | A, B |
| Farmer (see Operators) | | | |
| Farmland, rent income received | 7, 64-70 | 6 | - |
| Farms, number | 1-62, 64-70 | 1-24, 38-55 | A, B, C |
| Feed purchased, expense | 1, 4, 11, 44, 64-70 | 3 | - |
| Fertilizer and chemicals applied | 11, 49, 64-70 | 41 | - |
| Fertilizer, lime, and soil conditioners purchased, expense | 1, 4, 11, 44, 49, 64-70 | 3, 41 | - |
| Fescue seed | 37 | 26 | - |
| Field and grass seed crops | 37, 64-70 | 25, 26 | - |
| Figs | 39 | 31 | - |
| Filberts (hazelnuts) | 39 | 31 | - |
| Flaxseed | 37 | 25 | - |
| Floriculture crops | 41, 44, 65 | 2, 34 | - |
| Flower seeds | 41 | 34 | - |
| Foliage plants | 41 | 34 | - |
| Forage, all, land used | 1, 36, 37, 64-70 | 1, 24, 26 | A, B |
| Forage harvesters, self-propelled | 48, 64-70 | 40 | - |
| Forest products, sales values | 7, 64-70 | 6 | - |
| Fruit and tree nuts | 2, 37, 39, 44, 51, 56, 58, 60, 61, 64-70 | 2, 31 | - |
| Fruits, tree nuts, and berries, sales value | 2, 44, 64-70 | 2 | - |
| Fuels purchased, expense | 1, 4, 11, 44, 64-70 | 3 | - |
| Full owners | 53, 56, 58, 60, 61, 64-70 | 45 | A, B |

**G**

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Gains, net income | 5, 60, 64-70 | 4 | - |
| Game or sport fish | 33 | 22 | - |

BLM_0070150

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Garden plants sold | 41 | - | - |
| Garlic | 38 | 29 | - |
| Gasoline, fuels and oils purchased expense | 1, 4, 11, 44, 64-70 | 3 | - |
| Geese | 32 | 19, 20 | - |
| Generated energy | - | 43 | - |
| Ginger root | - | 27 | - |
| Ginseng | 38 | 29 | - |
| Goats | 2, 30, 35, 44, 51, 64-70 3, 6, 44, 56, 58, 60, 61, 3, 6, | 2, 14-17 | - |
| Government payments | 64-70 | 1, 5 | - |
| Grain and bean combines | 48, 64-70 | - | - |
| Grain storage capacity | 43 | 38 | - |
| Grains, oilseeds, dry beans, dry peas | 2, 44, 45, 64-70 | 2, 39 | - |
| Grapefruit | 39 | 31 | - |
| Grapes | 39, 51, 64-70 | 31 | A, B |
| Grass silage | 36, 37 | 26 | - |
| Greenchop | 1, 36, 37, 64-70 | 1, 24, 26 | - |
| Greenhouse fruits and berries | 41 | 34 | - |
| Greenhouse vegetables and fresh cut herbs | 41 | 34 | - |
| Greenhouse tomatoes | 41 | 34 | - |
| Guar | - | 27 | - |
| Guavas | 39 | 31 | - |
| Guineas | 32 | 20 | - |

**H**

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Harvested cropland | 1, 8-11, 37-40, 42-44, 51, 53, 54, 64-70 | 1, 8-10, 24-38, 45, 46, 48 | - |
| Hawaiian (see Native Hawaiian and Other Pacific Islander) | | | |
| Hay | 36, 37, 51, 64-70 | 26 | - |
| Hay balers | 48, 64-70 | - | - |
| Haylage, grass silage, and greenchop hay | 1, 36, 37 | 26 | - |
| Hazelnuts (Filberts) | 39 | 31 | - |
| Head lettuce | 38 | 29 | - |
| Heifers | 12, 14-17, 45, 64-70 | 11, 39 | - |
| Herbs | 38, 41 | 27, 29, 34 | - |
| Hired farm labor | 1, 4, 11, 44, 64-70 | 3, 7 | - |
| Hired managers | 56, 58, 60, 61, 64-70 | - | - |
| Hispanic (see Spanish, Hispanic or Latino origin) | | | |
| Hogs and pigs | 1, 2, 11, 19-26, 44, 45, 51, 64-70 | 1, 2, 12, 39, 44 | A, B |
| Honey collected | 35 | 21 | - |
| Honeydew melons | 38 | 29 | - |

BLM_0070151

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Hops | 37 | 27 | - |
| Horseradish | 38 | 29 | - |
| Horses and ponies | 31, 51, 64-70 | 2, 18 | - |
| Horses, ponies, mules, burros and donkeys, sales value | 2, 31, 44, 64-70 | 2, 18 | - |
| Household income, percent from farming | 56, 58, 60, 61, 64-70 | - | - |
| Households sharing in farm income | 56, 58, 60, 61, 64-70 | - | - |
| Hungarian partridge | 32 | 20 | - |

**I**

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Income from farm-related sources | 7, 11, 53, 64-70 | 1, 6 | - |
| Insects, chemical control | 49, 64-70 | 41 | - |
| Institutional farms | 53, 56, 58, 60, 61, 64-70 | - | - |
| Insurance payments | 7, 8, 64-70 | 6, 8 | - |
| Interest expenses | 1, 4, 11, 44, 45, 64-70 | 3, 45 | - |
| Internet access | 56, 58, 60, 61, 64-70 | 2, 45 | - |
| Irrigated land | 1, 9-11, 37, 53, 64-70 | 1, 10 | A, B |

**J**

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Jojoba | - | 27 | - |

**K**

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Kale | 38 | 29 | - |
| Kentucky bluegrass seed | - | 26 | - |
| Kiwifruit | 39 | 31 | - |
| Kumquats | 39 | 31 | - |

**L**

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Labor expense, hired | 1, 4, 11, 64-70 | 3, 7 | - |
| Ladino clover seed | - | 26 | - |
| Land and buildings, estimated market value | 1, 11, 46, 51, 53, 64-70 | 8 | - |
| Land in farms, acres | 1, 8, 9, 11, 44, 50, 51, 53, 54, 61, 64-70 | 8, 45, 47-55 | A, B, C |
| Land use practices | 50, 64-70 | - | - |
| Land owned | 11, 64-70 | 45 | - |
| Land rented or leased to others | 56, 58, 60, 61, 64-70 | 45 | - |
| Land use | 1, 8, 11, 50, 51, 53, 64-70 | - | - |
| Land used for vegetables | 37, 64-70 | 28 | - |
| Landlord's share of production expenses | 4, 64-70 | - | - |
| Landlord's share of sales | 2, 64-70 | - | - |
| Latino (see Spanish, Hispanic or Latino origin) | | | |
| Layers | 1, 32, 64-70 | 1, 19 | A, B |

BLM_0070152

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Leaf lettuce | 38 | 29 | - |
| Legal status for tax purposes | 1, 56, 58, 60 | 45 | A, B |
| Lemons | 39 | 31 | - |
| Lentils | 37 | 25 | - |
| Lespedeza seed | - | 26 | - |
| Lettuce | 38 | 29 | - |
| Lima beans - | | | |
| Green | 38 | 29 | - |
| Dry | - | 25 | - |
| Limes | 39 | 31 | - |
| Livestock and poultry purchased expense | 1, 4, 11, 44, 64-70 | 3 | - |
| Livestock inventory | 1, 11, 64-70 | 1 | - |
| Livestock, poultry, and their products, value | 1, 2, 11, 53, 56, 58, 60, 61 | 1, 2 | |
| Llamas | 34, 35 | 23 | - |
| Loan deficiency payments | 6 | - | - |
| Loganberries | 40 | 33 | - |
| Losses, net income | 5, 64-70 | 4 | |

### M

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Macadamia nuts | 39 | 31 | - |
| Machinery and equipment - | | | |
| Estimated market value | 1, 11, 47, 51, 53, 64-70 | 1, 40 | - |
| Rent and lease expense | 11, 64-70 | 3 | - |
| Mangoes | 39 | 31 | - |
| Manure applied | 49, 64-70 | 41 | - |
| Maple syrup | 2, 42, 64-70 | 2, 37 | - |
| Marionberries (see Blackberries and dewberries) | | | |
| Market value of agricultural products | 1-3, 11, 44, 45, 53, 56, 60, 61, 64-70 | 1, 2 | A, B, C |
| Market value of agricultural products sold and government payments | 3, 56, 58, 60, 61, 64-70 | - | - |
| Meat and other goats | 30 | 17 | - |
| Melons | 38 | 29 | - |
| Migrant workers | 64-70 | 7 | - |
| Milk from cows | 2, 44, 51, 64-70 | 2 | - |
| Milk cows | 1, 11, 12, 17, 64-70 | 1, 11, 44 | A, B |
| Milk from sheep and goats | 35 | - | - |
| Milk goats | 30 | 15 | - |
| Mink, live | 34, 35 | - | - |
| Miscanthus | - | 27 | - |
| Mint for oil | 37 | 27 | - |
| Mint for tea leaves | - | 27 | - |

BLM_0070153

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Miscellaneous poultry | 32 | 20 | - |
| Misclassification adjustment | - | - | A, C |
| Mohair | 30, 35 | 16 | - |
| Mollusks | 33 | 22 | - |
| More than one race, operators | 59, 60, 62, 64-70 | 55 | A, B |
| Mules, burros, and donkeys | 2, 31, 44, 64-70 | 2, 18 | - |
| Mushroom spawn | 41 | 34 | - |
| Mushrooms | 41 | 34 | - |
| Mustard greens | 38 | 29 | - |
| Mustard seed | - | 25 | - |

**N**

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Native Hawaiian or other Pacific Islander operators | 59-70 | 53 | A, B |
| Nectarines | 39 | 31 | - |
| Nematodes, chemical control | 49, 64-70 | 41 | - |
| Net cash farm income of the operations and operators | 5, 64-70 | 1, 4 | A, B |
| Net gain | 5, 64-70 | 4 | - |
| Net loss | 5, 64-70 | 4 | - |
| Noncitrus fruit, all | 39, 51 | 31 | - |
| Nonirrigated farms | 11 | - | - |
| Nonresponse adjustment | - | - | A, C |
| North American Industry Classification System (NAICS) - | | | |
| All other animal production (11299) | 51 | - | - |
| All other crop farming (11199) | 51 | - | - |
| Animal aquaculture (1125) | 51 | - | - |
| Animal aquaculture and other animal production (1125, 1129) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Animal production (112) | 43, 51 | - | - |
| Apiculture (11291) | 51 | - | - |
| Apple orchards (111331) | 51 | - | - |
| Beef cattle ranching and farming including feedlots (11211) | 51 | - | - |
| Beef cattle ranching and farming (112111) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Berry (except strawberry) farming (111334) | 51 | - | - |
| Broilers and other meat-type chicken production (11232) | 51 | - | - |
| Cattle feedlots (112112) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Cattle ranching and farming (1121) | 51 | - | - |

BLM_0070154

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Chicken egg production (11231) | 51 | - | - |
| Citrus (except orange) groves (11132) | 51 | - | - |
| Corn farming (11115) | 51 | - | - |
| Cotton farming (11192) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Crop farming, all other (11199) | 51, 56, 58, 60, 61, 64-70 | 44 | - |
| Crop production (111) | 43, 51 | 38 | - |
| Dairy cattle and milk production (11212) | 51, 56, 58, 60, 61, 64-70 | 44 | - |
| Dry Pea and bean farming (11113) | 51 | - | - |
| Floriculture production (111422) | 51 | - | - |
| Food crops grown under cover (11141) | 51 | - | - |
| Fruit and nut combination farming (111336) | 51 | - | - |
| Fruit and tree nut farming (1113) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Fur-bearing animal and rabbit production (11293) | 51 | - | - |
| Goat farming (11242) | 51 | - | - |
| Grape vineyards (111332) | 51 | - | - |
| Greenhouse, nursery, and floriculture production (1114) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Hay farming (11194) | 51 | - | - |
| Hog and pig farming (1122) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Horse and other equine production (11292) | 51 | - | - |
| Noncitrus fruit and tree nut farming (11133) | 51 | - | - |
| Nursery and floriculture production (11142) | 51 | - | - |
| Nursery and tree production (111421) | 51 | - | - |
| Oilseed and grain farming (1111) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Oilseed (except soybean) farming (11112) | 51 | - | - |
| Orange groves (11131) | 51 | - | - |
| Other animal production (1129) | - | 44 | - |
| Other crop farming (1119) | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Other grain farming (11119) | 51 | - | - |
| Other noncitrus fruit farming (111339) | 51 | - | - |
| Other poultry production (11239) | 51 | - | - |
| Other vegetable (except potato) and melon farming (11219) | 51 | - | - |

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Potato farming (111211) ............. | 51 | - | - |
| Poultry and egg production (1123) ........................................ | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Poultry hatcheries (11234).......... | 51 | - | - |
| Rice farming (11116) ................... | 51 | - | - |
| Sheep and goat farming (1124) .. | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Sheep farming (11241).............. | 51 | - | - |
| Soybean farming (11111) ........... | 51 | - | - |
| Strawberry farming (111333) ...... | 51 | - | - |
| Sugarcane farming, hay farming and all other crop farming (11193, 11194, 11195)............. | 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Sugarcane farming (11193) ........ | 51, 64-70 | - | - |
| Tobacco farming (11191)........... | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Tree nut farming (111335) .......... | 51 | - | - |
| Turkey production (11233).......... | 51 | - | - |
| Vegetable and melon farming (11121) ................................... | 51, 53, 56, 58, 60, 61, 64-70 | 44 | - |
| Wheat farming (11114) ............. | 51 | - | - |
| Number of farms .............................. | 1, 8-35, 44, 45, 48, 50-53, 56, 58-61, 64-70 | 1, 2, 8-23, 31, 35, 36, 39, 40, 45 | A, B, C |
| Number of households sharing farm income ................................... | 56, 58, 60, 61, 64, 65, 67-70 | - | - |
| Number of operators ......................... | 55-70 | - | - |
| Number of persons living in operator's household ................... | 55, 57, 59, 60, 62-70 | - | - |
| Nursery crops.................................... | 41 | 2, 34 | - |
| Nursery, greenhouse, floriculture, and sod, sales value ..................... | 2, 44, 64-70 | 2 | - |
| Nursery stock ................................... | 41 | 34 | - |
| Nuts, all............................................ | 39 | 31 | - |
| **O** | | | |
| Oats ................................................. | 1, 36, 37, 64-70 | 1, 24, 25 | A, B |
| Occupation of operator .................... | 1, 54, 55, 57, 59, 62-70 | 1, 45 | A, B |
| Off-farm work by operator ................ | 1, 64, 65, 67-70 | 1, 45 | - |
| Okra................................................. | 38 | 29 | - |
| Olives............................................... | 39 | 31 | - |
| Onions ............................................. | 38 | 29 | - |
| Operator characteristics................... | 54, 55, 57, 59, 62, 63, 66-70 | 45 | A, B |
| Operators - | | | |
| Age.............................................. | 1, 54, 55, 57, 59, 62-70 | 45 | A, B |
| All ............................................... | 55, 58, 60 | 45 | - |
| American Indian or Alaska Native operators ......................... | 57, 59-70 | 50 | A, B |
| Asian ........................................... | 57, 59-70 | 51 | A, B |
| Black or African American ............. | 57, 59-70 | 52 | A, B |
| More than one race reported ........ | 55, 57-62, 64-70 | 55 | A, B |

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Native Hawaiian or Other Pacific Islander | 57, 59-70 | 53 | A, B |
| Primary occupation | 1, 54, 55, 57, 59, 62-70 | 1, 45 | A, B |
| Principal Operator | 1, 54-60, 62-70 | 1, 45, 46, 48-55 | A, B |
| Race | 57, 59-70 | 49 | - |
| Second Operator | 55, 57, 59, 63 | - | - |
| Spanish, Hispanic, or Latino | 55, 57-70 | 49 | A, B |
| Tenure | 53, 56, 58, 60, 61, 64-70 | 45, 48 | |
| Third Operator | 55-59, 63 | - | - |
| White | 57, 59-70 | 54 | A, B |
| Women | 55-70 | 45-48 | A, B |
| Oranges | 39 | 31 | A, B |
| Orchardgrass seed | - | 26 | - |
| Orchards | 1, 36, 37, 64-70 | 1, 24, 30 | A, B |
| Organic agriculture | 44, 54, 64-70 | 42 | - |
| Ornamental fish | 33 | 22 | - |
| Ostriches | 32 | 20 | - |
| Other livestock and other animal products | 1, 2, 12-17, 19, 21, 25, 26, 32, 34, 35, 44, 45, 64-70 | 2, 23 | - |
| Other aquaculture products | 33 | 22 | - |
| Other berries | 40 | 33 | - |
| Other citrus | 39 | 31 | - |
| Other crops and hay | 2, 36-41, 44, 45, 64-70 | 2, 25-27, 29, 31, 33, 34 | - |
| Other farm characteristics | 56, 58, 60, 61 | - | - |
| Other farm production expenses | 4, 11, 64-70 | 3 | - |
| Other farm-related income | 7, 11, 64-70 | 6 | - |
| Other federal farm programs payments | 6, 56, 58, 60, 61 | 5 | - |
| Other food fish | 33 | 22 | - |
| Other floriculture and bedding crops | 41 | 34 | - |
| Other livestock | 34, 35, 64, 65 | 23 | - |
| Other livestock products | 35 | 23 | |
| Other livestock and poultry purchased | 4, 64-70 | 3 | - |
| Other poultry | 32 | 19, 20 | - |
| Other vegetables | 38 | - | - |
| Owned land in farms | 11, 56, 58, 60, 61, 64-70 | 45 | - |

**P**

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Pacific Islander (see Native Hawaiian and Other Pacific Islander) | | | |
| Papayas | 39 | 31 | - |
| Parsley | 38 | 29 | - |
| Part owners | 53, 56, 58, 60, 61, 64-70 | 45, 48 | A, B |

BLM_0070157

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Partnerships | 1, 56, 58, 60, 61, 64-70 | 45 | A, B |
| Passion fruit | 39 | 31 | - |
| Pastureland | 8, 10, 11, 44, 53, 64-70 | 8, 10, 41 | - |
| Patronage dividends and refunds from cooperatives | 7, 64-70 | 6 | - |
| Payroll | - | 7 | - |
| Peaches | 39, 64-70 | 31 | - |
| Peacocks and peahens | 32 | 20 | - |
| Peanuts | 1, 36, 37, 64-70 | 1, 24, 25 | A, B |
| Pears | 39 | 31 | - |
| Peas - | | | |
| Chinese | 38 | 29 | - |
| Dry edible | 37, 38, 64 | 25 | - |
| Dry southern (cowpeas) | 38 | 25, 29 | - |
| Green (excluding southern) | 38, 64-70 | 29 | - |
| Green southern (cowpeas) | 38 | 29 | - |
| Pecans | 39, 64-70 | 31 | - |
| Peppers | 38 | 29 | - |
| Percent of income from farming | 58, 60, 61, 64-70 | - | - |
| Permanent pasture and rangeland | 8, 53, 64-70 | 8 | - |
| Persimmons | 39 | 31 | - |
| Pesticides, acres applied | 64-66, 68, 70 | 41 | - |
| Pheasants | 32 | 20 | - |
| Pigeons or squab | 32 | 20 | - |
| Pima cotton | 36, 37 | 1, 25 | - |
| Pineapples | 1, 37 | 1, 24, 27 | - |
| Pistachios | 39 | 31 | - |
| Place of residence | 54, 55, 57, 59, 62-70 | 45 | - |
| Plums and prunes | 39 | 31 | - |
| Plumcots, pluots, and other plum-apricot hybrids | 39 | 31 | - |
| Pomegranates | 39 | 31 | - |
| Popcorn | 37 | 25 | - |
| Potatoes | 1, 2, 38, 44, 45, 64-70 | 1, 2, 29, 39 | - |
| Potted flowering plants | 41 | 34 | - |
| Poultry | 2, 32, 44, 45, 64-70 | 2, 19, 20, 39, 45, 49 | - |
| Poultry hatched | 32 | 20 | - |
| Primary occupation (see Operator, primary occupation) | | | |
| Principal operator (see Operator) | | | |
| Production contracts | 45 | 39 | - |
| Production expenses | 1, 4, 5, 11, 44, 53 | 1, 3, 4 | - |
| Property taxes paid, expense | 4, 11, 64-70 | 3 | - |
| Proso millet | 37 | 25 | - |
| Prunes | 39 | 31 | - |

BLM_0070158

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|---|---|---|---|
| Pullets for laying flock replacement | 32, 45, 64-70 | 19, 39 | - |
| Pumpkins | 38 | 29 | - |
| **Q** | | | |
| Quail | 32 | 20 | - |
| **R** | | | |
| Rabbits, live | 34, 35 | 23 | - |
| Race of operator | 57, 59-70 | 50-55 | A, B |
| Radishes | 38 | 29 | - |
| Rapeseed | - | 25 | - |
| Raspberries | 40 | 33 | - |
| Recreational services income | 7, 64-70 | 6 | - |
| Red clover seed | - | 26 | - |
| Rent and lease expenses for machinery, equipment, and farm share of vehicles | 4, 11, 64-70 | 3 | - |
| Rent or share payments income | 7, 64-70 | 6 | - |
| Rented or leased land | 11, 56, 58, 60, 61, 64-70 | 45 | - |
| Rheas | 32 | 20 | - |
| Rhubarb | 38 | 29 | - |
| Rice | 1, 2, 36, 37, 51, 64-70 | 1, 2, 24, 25 | A, B |
| Romaine lettuce | 38 | 29 | - |
| Roosters | 32 | 20 | - |
| Rotational or management intensive grazing | - | 43 | - |
| Rye for grain | 37 | 25 | - |
| Ryegrass seed | 37 | 26 | - |
| **S** | | | |
| Safflower | 37 | 25 | - |
| Seed harvested | 37, 41, 64-70 | 24-26, 34 | - |
| Seedlings | 41 | 34 | - |
| Seeds, plants, vines, and trees expense | 4, 11, 64-70 | 3 | - |
| Sesame | - | 27 | - |
| Sex of operator | 54, 55, 59, 62-70 | 45 | A, B |
| Share payments | 7, 64-70 | 6 | - |
| Sheep and lambs | 11, 27-29, 35, 44, 56, 58, 60, 64-70 | 1, 2, 13 | - |
| Sheep, goats, wool, mohair, and milk sales value | 2, 30, 44, 64-70 | 2 | - |
| Short rotation woody crops | 2, 7, 27, 44, 64-70 | 2, 6, 36 | - |
| Silage | 1, 36, 37, 64-70 | 1, 24, 26 | - |
| Small grain hay | 36, 37 | 26 | - |
| Sod | 41 | 34 | - |
| Soil conditioners | 1, 4, 11, 44, 49, 64-70 | 2, 41 | - |

BLM_0070159

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Sorghum | 1, 2, 36, 37, 64-70 | 1, 2, 24-27 | - |
| Soybeans | 1, 2, 36, 37, 64-70 | 1, 2, 24, 25 | A, B |
| Spanish, Hispanic or Latino origin, operators | 57-59, 64-70 | 49 | B |
| Spearmint for oil | - | 27 | - |
| Specified fruits and nuts, acres | 39 | 31 | - |
| Spinach | 38 | 29 | - |
| Sport or game fish | 33 | 22 | - |
| Spring wheat, other | 1, 36, 37 | 1, 25 | - |
| Squab | 32 | 20 | - |
| Squash | 38 | 29 | - |
| State and local government program payments | 7, 64-70 | 6 | - |
| Stockholders in farm corporation | 64-70 | - | - |
| Strawberries | 40 | 33 | - |
| Sudangrass seed | - | 26 | - |
| Sugarbeets | 1, 36, 37, 64-70 | 1, 24, 25 | - |
| Sugarcane | 1, 36, 37, 51, 53, 56, 58, 60, 64-70 | 1, 24, 25 | - |
| Summer squash | 38 | 29 | - |
| Sunflower seed | 1, 64-70 | 1, 24, 25 | - |
| Supplies, repairs, and maintenance, expense | 4, 11, 64-70 | 3 | - |
| Sweet corn | 38, 64-70 | 27, 29 | - |
| Sweet potatoes | 1, 2, 38, 44, 64-70 | 1, 2, 29 | - |
| Switchgrass | - | 27 | - |
| **T** | | | |
| Tame hay, other | 36, 37, 64-70 | 26 | - |
| Tangelos | 39 | 31 | - |
| Tangerines | 39 | 31 | - |
| Taps, maple syrup | 42 | 37 | - |
| Taro | - | 27 | - |
| Taxes, property | 4, 11, 64-70 | 3 | - |
| Temples | 39 | 31 | - |
| Tenants | 53, 56, 58, 60, 61, 64-70 | 45, 48 | A, B |
| Tenure of operator | 53, 56, 58, 60, 61, 64-70 | 45, 48 | A, B |
| Timothy seed | - | 26 | - |
| Tobacco | 1, 2, 36, 37, 44, 51, 53, 64-70 | 1, 2, 24, 25, 44 | - |
| Tobacco transplants | 41 | 34 | - |
| Tomatoes | 38, 64-70 | 29 | - |
| Tomatoes, greenhouse | 41 | 34 | - |
| Total cropland | 1, 8, 11, 44, 53, 64-70 | 1, 8 | - |
| Total farm production expenses | 4, 11, 44, 64-70 | 1, 3 | - |
| Total sales | 2, 64-70 | 2 | - |
| Total woodland | 8, 53, 64-70 | 8 | - |
| Tractors | 48, 64-70 | 40 | - |

BLM_0070160

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Triticale | - | 25 | - |
| Trout | 33 | 22 | - |
| Trucks | 48, 64-70 | 40 | - |
| Tubers | 41 | - | - |
| Turkeys | 32, 45, 64-70 | 19, 39 | - |
| Turnip greens | 38 | 29 | - |
| Turnips | 38 | 29 | - |
| Type of organization | 1, 56, 58, 60, 61, 64-70 | 45 | - |
| **U** | | | |
| Upland cotton | 36, 37 | 1, 25 | - |
| Utilities, expense | 4, 11, 44, 64-70 | 3 | - |
| **V** | | | |
| Valencia oranges | 39 | 31 | - |
| Value added commodities | - | 43 | - |
| Value - | | | |
| Agricultural products sold | 1, 3, 11, 13-22, 35, 41, 44, 45, 54, 56, 58, 61, 64-70 | 1, 2, 22, 34, 42 | A, B, C |
| Commodities under production contract | 45 | 39 | - |
| Land and buildings | 1, 11, 44, 46, 51, 53, 64-70 | 1, 8 | - |
| Landlord's share of total sales | 2, 44, 64-70 | - | - |
| Machinery and equipment | 1, 11, 44, 47, 51, 53, 64-70 | 1, 40 | - |
| Organic product sales | 44, 54, 64-70 | 42 | - |
| Veal calves | - | 43 | |
| Vegetable seeds | 41 | 34 | - |
| Vegetables transplants | 41 | 34 | - |
| Vegetables | 1, 2, 36, 37, 41, 44, 45, 64-70 | 1, 2, 24, 28, 29, 34, 39 | A, B |
| Vetch seed | - | 26 | - |
| **W** | | | |
| Walnuts, English | 39, 64-70 | 31 | - |
| Watercress | 38 | 29 | - |
| Watermelons | 38 | 29 | - |
| Weeds, grass, or brush, chemical control | 49, 64-70 | 41 | - |
| Wetlands Reserve Program | 6, 8, 11, 56, 58, 61, 64-70 | 5, 8 | - |
| Wheat - | | | |
| All | 1, 2, 36, 37, 51, 64-70 | 1, 2, 24, 25 | - |
| Durum | 1, 36, 37 | 1, 25 | A, B |
| Other spring | 1, 36, 37 | 1, 25 | A, B |
| Winter | 1, 36, 37 | 1, 25 | A, B |
| Wheatgrass seed | - | 26 | - |
| White clover seed | - | 26 | - |
| White operators | 57, 59-70 | 54 | B |
| Wild hay | 36, 37 | 26 | - |

BLM_0070161

| Item | Chapter 1 tables | Chapter 2 tables | Appendix tables |
|------|------------------|------------------|-----------------|
| Wild rice | - | 25 | - |
| Winter squash | 38 | 29 | - |
| Women operators | 54-57, 60, 63, 64, 66-70 | 45-48 | A, B |
| Woodland crops | 42, 64-70 | 35-37 | - |
| Woodland, total | 8, 53, 64-70 | 8 | - |
| Wool production | 27-29 | 13 | - |
| **Y** | | | |
| Years on present farm | 54, 55, 57, 59, 62-70 | 45 | - |
| Years operating any farm | 55, 57, 59, 62-70 | 45 | - |

BLM_0070162

Search NASS 🔍

Grazing Fees: Animal Unit Fee, 17 States



# 17 State Grazing Fees
## Animal Unit [1/]

| State Key | 2015 **2016** |
|---|---|
| 17 States | $20.20 **$20.30** |
| 16 States (Excludes TX) | $22.10 **$22.70** |
| 11 States: AZ, CA, CO, ID, MT, NV, NM, OR, UT, WA, WY | $18.40 **$19.20** |
| 9 States: CO, KS, NE, NM, ND, OK, SD, TX, WY | $20.70 **$20.50** |

1/ Includes animal unit plus cow calf rates.
Cow-calf rate converted to animal unit (AUM)
using (1 aum=cow-calf x 0.833).
(S) Insufficient number of reports to establish an estimate

NASS, USDA January 2017

BLM_0070163



# Sheep and Goats

ISSN: 1949-1611

Released January 31, 2018, by the National Agricultural Statistics Service (NASS), Agricultural Statistics Board, United States Department of Agriculture (USDA).

## January 1 Sheep and Lambs Inventory Down Slightly

**All sheep and lambs inventory** in the United States on January 1, 2018 totaled 5.23 million head, down slightly from 2017. Breeding sheep inventory at 3.83 million head on January 1, 2018, decreased 1 percent from 3.88 million head on January 1, 2017. Ewes one year old and older, at 3.01 million head, were 1 percent below last year. Market sheep and lambs on January 1, 2018 totaled 1.40 million head, up 2 percent from January 1, 2017. Market lambs comprised 94 percent of the total market inventory. Market sheep comprised the remaining 6 percent of total market inventory.

**The 2017 lamb crop** of 3.20 million head was down 2 percent from 2016. The 2017 lambing rate was 105 lambs per 100 ewes one year old and older on January 1, 2017, unchanged from 2016.

**Shorn wool production** in the United States during 2017 was 24.7 million pounds, down 5 percent from 2016. Sheep and lambs shorn totaled 3.44 million head, down 4 percent from 2016. The average price paid for wool sold in 2017 was $1.47 per pound for a total value of 36.4 million dollars, down 3 percent from 37.7 million dollars in 2016.

**Sheep death loss** during 2017 totaled 213 thousand head, down 2 percent from 2016. Lamb death loss decreased 2 percent from 373 thousand head to 367 thousand head in 2017.

## January 1 All Goats and Kids Inventory Down 1 Percent

**All goats and kids inventory** in the United States on January 1, 2018 totaled 2.62 million head, down 1 percent from 2017. Breeding goat inventory totaled 2.16 million head, down slightly from 2017. Does one year old and older, at 1.60 million head, were 1 percent below last year's number. Market goats and kids totaled 459 thousand head, down 2 percent from a year ago.

**Kid crop** for 2017 totaled 1.64 million head for all goats, down slightly from 2016.

**Meat and all other goats** totaled 2.10 million head on January 1, 2018, down 1 percent from 2017. Milk goat inventory was 380 thousand head, up 2 percent from January 1, 2017, while Angora goats were down 7 percent, totaling 142 thousand head.

**Mohair production** in the United States during 2017 was 725 thousand pounds. Goats and kids clipped totaled 133 thousand head. Average weight per clip was 5.5 pounds. Mohair price was $5.00 per pound with a value of 3.62 million dollars.

## Sheep and Goats Revisions

All sheep and goats inventory and lamb and kid crop estimates for January 1, 2017, were reviewed using official slaughter, import and export data, and the relationship of new survey information to the prior surveys. No revisions were made to goats and kids inventory or kid crop at the United States level. A revision of less than 1 percent was made to sheep and lambs inventory and no change was made to the lamb crop. State level estimates were reviewed and changes were made to reallocate inventory estimates to the United States total.

BLM_0070164

This page intentionally left blank

BLM_0070165

## Contents

Sheep and Lambs Inventory by Class – United States: January 1, 2017 and 2018 ........................................................... 4

All Sheep and Lambs Inventory – United States: January 1 .................................................................................... 4

Wool Production, Price, and Value – United States: 2016 and 2017 ........................................................................ 4

Sheep and Lambs Inventory by Class – States and United States: January 1, 2017 and 2018 ................................. 5

Breeding Sheep and Lambs Inventory by Class – States and United States: January 1, 2017 and 2018 ................... 6

Lamb Crop – States and United States: 2016 and 2017 .......................................................................................... 7

Market Sheep and Lambs Inventory by Weight Group – States and United States: January 1, 2017 ..................... 8

Market Sheep and Lambs Inventory by Weight Group – States and United States: January 1, 2018 ..................... 9

Sheep and Lambs Farm Slaughter and Death Loss – States and United States: 2016 and 2017 ............................ 10

Wool Production – States and United States: 2016 and 2017 ................................................................................. 11

Wool Price and Value – States and United States: 2016 and 2017 ......................................................................... 12

Goats and Kids Inventory by Class – United States: January 1, 2017 and 2018 ..................................................... 13

All Goats and Kids Inventory by Class – United States: January 1 .......................................................................... 13

Angora Goats and Kids Inventory by Class – United States: January 1, 2017 and 2018 ......................................... 14

Milk Goats and Kids Inventory by Class – United States: January 1, 2017 and 2018 ............................................. 14

Meat and Other Goats and Kids Inventory by Class – United States: January 1, 2017 and 2018 ........................... 14

Angora Goats and Kids Inventory – States and United States: January 1, 2017 and 2018 ..................................... 15

Mohair Production, Price, and Value – States and United States: 2016 and 2017 .................................................. 15

Milk Goats and Kids Inventory – States and United States: January 1, 2017 and 2018 .......................................... 16

Meat and Other Goats and Kids Inventory – States and United States: January 1, 2017 and 2018 ....................... 17

Statistical Methodology ......................................................................................................................................... 18

Reliability of January 1 Sheep and Lambs Estimates ............................................................................................. 19

Information Contacts ............................................................................................................................................. 19

BLM_0070166

**Sheep and Lambs Inventory by Class – United States: January 1, 2017 and 2018**

| Class | 2017 | 2018 | 2018 as percent of 2017 |
|---|---|---|---|
| | (1,000 head) | (1,000 head) | (percent) |
| All sheep and lambs .................................................. | 5,250.0 | 5,230.0 | 100 |
| Breeding sheep and lambs .......................................... | 3,875.0 | 3,830.0 | 99 |
| Replacement lambs under one year old ........................... | 660.0 | 655.0 | 99 |
| Ewes - one year old and older ..................................... | 3,045.0 | 3,005.0 | 99 |
| Rams - one year old and older ..................................... | 170.0 | 170.0 | 100 |
| Market sheep and lambs ............................................. | 1,375.0 | 1,400.0 | 102 |

# All Sheep and Lambs Inventory – United States: January 1

Thousand head



**Wool Production, Price, and Value – United States: 2016 and 2017**

| Year | Sheep shorn [1] | Weight per fleece | Shorn wool production | Price per pound | Value |
|---|---|---|---|---|---|
| | (1,000 head) | (pounds) | (1,000 pounds) | (dollars) | (1,000 dollars) |
| 2016 ............................ | 3,585 | 7.3 | 26,050 | 1.45 | 37,721 |
| 2017 ............................ | 3,440 | 7.2 | 24,700 | 1.47 | 36,424 |

[1] Includes shearing at commercial feeding yards.

BLM_0070167

**Sheep and Lambs Inventory by Class – States and United States: January 1, 2017 and 2018**

| State | All sheep and lambs | | | Total breeding | | Total market | |
|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | 2018 as percent of 2017 | 2017 | 2018 | 2017 | 2018 |
| | (1,000 head) | (1,000 head) | (percent) | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) |
| Arizona | 130.0 | 125.0 | 96 | 97.0 | 88.0 | 33.0 | 37.0 |
| California | 600.0 | 570.0 | 95 | 330.0 | 315.0 | 270.0 | 255.0 |
| Colorado | 420.0 | 445.0 | 106 | 200.0 | 195.0 | 220.0 | 250.0 |
| Idaho | 250.0 | 230.0 | 92 | 184.0 | 180.0 | 66.0 | 50.0 |
| Illinois | 55.0 | 55.0 | 100 | 46.0 | 46.0 | 9.0 | 9.0 |
| Indiana | 52.0 | 53.0 | 102 | 45.0 | 46.0 | 7.0 | 7.0 |
| Iowa | 175.0 | 165.0 | 94 | 120.0 | 115.0 | 55.0 | 50.0 |
| Kansas | 68.0 | 67.0 | 99 | 45.0 | 42.0 | 23.0 | 25.0 |
| Kentucky | 48.0 | 50.0 | 104 | 38.0 | 39.0 | 10.0 | 11.0 |
| Michigan | 85.0 | 80.0 | 94 | 61.0 | 57.0 | 24.0 | 23.0 |
| Minnesota | 130.0 | 130.0 | 100 | 91.0 | 90.0 | 39.0 | 40.0 |
| Missouri | 90.0 | 90.0 | 100 | 70.0 | 70.0 | 20.0 | 20.0 |
| Montana | 230.0 | 225.0 | 98 | 200.0 | 195.0 | 30.0 | 30.0 |
| Nebraska | 83.0 | 80.0 | 96 | 71.0 | 67.0 | 12.0 | 13.0 |
| Nevada | 63.0 | 61.0 | 97 | 54.0 | 54.0 | 9.0 | 7.0 |
| New England [1] | 43.0 | 43.0 | 100 | 33.0 | 34.0 | 10.0 | 9.0 |
| New Mexico | 97.0 | 96.0 | 99 | 82.0 | 80.0 | 15.0 | 16.0 |
| New York | 80.0 | 85.0 | 106 | 67.0 | 71.0 | 13.0 | 14.0 |
| North Carolina | 30.0 | 25.0 | 83 | 25.0 | 19.0 | 5.0 | 6.0 |
| North Dakota | 66.0 | 70.0 | 106 | 52.0 | 49.0 | 14.0 | 21.0 |
| Ohio | 117.0 | 119.0 | 102 | 92.0 | 95.0 | 25.0 | 24.0 |
| Oklahoma | 48.0 | 54.0 | 113 | 38.0 | 42.0 | 10.0 | 12.0 |
| Oregon | 170.0 | 165.0 | 97 | 124.0 | 120.0 | 46.0 | 45.0 |
| Pennsylvania | 93.0 | 96.0 | 103 | 75.0 | 78.0 | 18.0 | 18.0 |
| South Dakota | 250.0 | 260.0 | 104 | 193.0 | 200.0 | 57.0 | 60.0 |
| Tennessee | 46.0 | 46.0 | 100 | 38.0 | 38.0 | 8.0 | 8.0 |
| Texas | 710.0 | 750.0 | 106 | 570.0 | 600.0 | 140.0 | 150.0 |
| Utah | 275.0 | 275.0 | 100 | 255.0 | 250.0 | 20.0 | 25.0 |
| Virginia | 80.0 | 75.0 | 94 | 61.0 | 57.0 | 19.0 | 18.0 |
| Washington | 48.0 | 45.0 | 94 | 39.0 | 35.0 | 9.0 | 10.0 |
| West Virginia | 34.0 | 35.0 | 103 | 28.0 | 28.0 | 6.0 | 7.0 |
| Wisconsin | 76.0 | 75.0 | 99 | 63.0 | 63.0 | 13.0 | 12.0 |
| Wyoming | 360.0 | 345.0 | 96 | 275.0 | 260.0 | 85.0 | 85.0 |
| Other States [2] | 148.0 | 145.0 | 98 | 113.0 | 112.0 | 35.0 | 33.0 |
| United States | 5,250.0 | 5,230.0 | 100 | 3,875.0 | 3,830.0 | 1,375.0 | 1,400.0 |

[1] New England includes Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, and Vermont.
[2] Includes data for States not published in this table.

**Breeding Sheep and Lambs Inventory by Class – States and United States: January 1, 2017 and 2018**

| State | Breeding sheep | | | | Replacement lambs | | Total breeding sheep and lambs | |
|---|---|---|---|---|---|---|---|---|
| | Ewes | | Rams | | | | | |
| | 2017 | 2018 | 2017 | 2018 | 2017 | 2018 | 2017 | 2018 |
| | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) |
| Arizona | 68.0 | 65.0 | 6.0 | 5.0 | 23.0 | 18.0 | 97.0 | 88.0 |
| California | 275.0 | 260.0 | 10.0 | 10.0 | 45.0 | 45.0 | 330.0 | 315.0 |
| Colorado | 160.0 | 156.0 | 6.0 | 6.0 | 34.0 | 33.0 | 200.0 | 195.0 |
| Idaho | 138.0 | 137.0 | 5.0 | 5.0 | 41.0 | 38.0 | 184.0 | 180.0 |
| Illinois | 36.0 | 36.0 | 2.0 | 2.0 | 8.0 | 8.0 | 46.0 | 46.0 |
| Indiana | 35.0 | 35.0 | 4.0 | 4.0 | 6.0 | 7.0 | 45.0 | 46.0 |
| Iowa | 95.0 | 91.0 | 5.0 | 5.0 | 20.0 | 19.0 | 120.0 | 115.0 |
| Kansas | 36.0 | 34.0 | 2.0 | 2.0 | 7.0 | 6.0 | 45.0 | 42.0 |
| Kentucky | 30.0 | 31.0 | 2.0 | 2.0 | 6.0 | 6.0 | 38.0 | 39.0 |
| Michigan | 44.0 | 41.0 | 3.0 | 3.0 | 14.0 | 13.0 | 61.0 | 57.0 |
| Minnesota | 72.0 | 74.0 | 5.0 | 4.0 | 14.0 | 12.0 | 91.0 | 90.0 |
| Missouri | 55.0 | 55.0 | 3.0 | 3.0 | 12.0 | 12.0 | 70.0 | 70.0 |
| Montana | 159.0 | 150.0 | 6.0 | 6.0 | 35.0 | 39.0 | 200.0 | 195.0 |
| Nebraska | 58.0 | 55.0 | 3.0 | 3.0 | 10.0 | 9.0 | 71.0 | 67.0 |
| Nevada | 43.0 | 43.0 | 2.0 | 2.0 | 9.0 | 9.0 | 54.0 | 54.0 |
| New England [1] | 24.0 | 25.0 | 2.0 | 2.0 | 7.0 | 7.0 | 33.0 | 34.0 |
| New Mexico | 59.0 | 58.0 | 5.0 | 6.0 | 18.0 | 16.0 | 82.0 | 80.0 |
| New York | 51.0 | 55.0 | 3.0 | 3.0 | 13.0 | 13.0 | 67.0 | 71.0 |
| North Carolina | 19.0 | 14.0 | 2.0 | 2.0 | 4.0 | 3.0 | 25.0 | 19.0 |
| North Dakota | 42.0 | 39.0 | 2.0 | 2.0 | 8.0 | 8.0 | 52.0 | 49.0 |
| Ohio | 70.0 | 73.0 | 6.0 | 6.0 | 16.0 | 16.0 | 92.0 | 95.0 |
| Oklahoma | 29.0 | 31.0 | 2.0 | 3.0 | 7.0 | 8.0 | 38.0 | 42.0 |
| Oregon | 101.0 | 94.0 | 5.0 | 6.0 | 18.0 | 20.0 | 124.0 | 120.0 |
| Pennsylvania | 59.0 | 60.0 | 5.0 | 5.0 | 11.0 | 13.0 | 75.0 | 78.0 |
| South Dakota | 155.0 | 161.0 | 6.0 | 6.0 | 32.0 | 33.0 | 193.0 | 200.0 |
| Tennessee | 29.0 | 29.0 | 3.0 | 2.0 | 6.0 | 7.0 | 38.0 | 38.0 |
| Texas | 440.0 | 465.0 | 35.0 | 35.0 | 95.0 | 100.0 | 570.0 | 600.0 |
| Utah | 205.0 | 200.0 | 8.0 | 8.0 | 42.0 | 42.0 | 255.0 | 250.0 |
| Virginia | 49.0 | 45.0 | 3.0 | 3.0 | 9.0 | 9.0 | 61.0 | 57.0 |
| Washington | 28.0 | 27.0 | 2.0 | 2.0 | 9.0 | 6.0 | 39.0 | 35.0 |
| West Virginia | 23.0 | 23.0 | 1.0 | 1.0 | 4.0 | 4.0 | 28.0 | 28.0 |
| Wisconsin | 48.0 | 48.0 | 3.0 | 3.0 | 12.0 | 12.0 | 63.0 | 63.0 |
| Wyoming | 225.0 | 210.0 | 7.0 | 7.0 | 43.0 | 43.0 | 275.0 | 260.0 |
| Other States [2] | 85.0 | 85.0 | 6.0 | 6.0 | 22.0 | 21.0 | 113.0 | 112.0 |
| United States | 3,045.0 | 3,005.0 | 170.0 | 170.0 | 660.0 | 655.0 | 3,875.0 | 3,830.0 |

[1] New England includes Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, and Vermont.
[2] Includes data for States not published in this table.

**Sheep and Goats (January 2018)**
USDA, National Agricultural Statistics Service

BLM_0070169

## Lamb Crop – States and United States: 2016 and 2017

| State | Ewes 1 year and older January 1 | | Lambs per 100 ewes January 1 | | Lamb crop [1] | | |
|---|---|---|---|---|---|---|---|
| | 2016 | 2017 | 2016 | 2017 | 2016 | 2017 | 2017 as percent of 2016 |
| | (1,000 head) | (1,000 head) | (number) | (number) | (1,000 head) | (1,000 head) | (percent) |
| Arizona .................................... | 71.0 | 68.0 | 63 | 60 | 45.0 | 41.0 | 91 |
| California ................................. | 265.0 | 275.0 | 92 | 85 | 245.0 | 235.0 | 96 |
| Colorado ................................. | 184.0 | 160.0 | 98 | 116 | 180.0 | 185.0 | 103 |
| Idaho ...................................... | 146.0 | 138.0 | 110 | 112 | 160.0 | 155.0 | 97 |
| Illinois .................................... | 39.0 | 36.0 | 118 | 119 | 46.0 | 43.0 | 93 |
| Indiana ................................... | 33.0 | 35.0 | 121 | 123 | 40.0 | 43.0 | 108 |
| Iowa ....................................... | 100.0 | 95.0 | 125 | 121 | 125.0 | 115.0 | 92 |
| Kansas ................................... | 36.0 | 36.0 | 122 | 119 | 44.0 | 43.0 | 98 |
| Kentucky ................................. | 33.0 | 30.0 | 115 | 117 | 38.0 | 35.0 | 92 |
| Michigan ................................. | 42.0 | 44.0 | 119 | 111 | 50.0 | 49.0 | 98 |
| Minnesota ............................... | 70.0 | 72.0 | 129 | 125 | 90.0 | 90.0 | 100 |
| Missouri .................................. | 60.0 | 55.0 | 123 | 127 | 74.0 | 70.0 | 95 |
| Montana .................................. | 159.0 | 159.0 | 119 | 119 | 190.0 | 190.0 | 100 |
| Nebraska ................................. | 55.0 | 58.0 | 118 | 121 | 65.0 | 70.0 | 108 |
| Nevada ................................... | 40.0 | 43.0 | 105 | 79 | 42.0 | 34.0 | 81 |
| New England [2] ...................... | 25.0 | 24.0 | 116 | 121 | 29.0 | 29.0 | 100 |
| New Mexico ............................. | 58.0 | 59.0 | 81 | 76 | 47.0 | 45.0 | 96 |
| New York ................................. | 50.0 | 51.0 | 120 | 114 | 60.0 | 58.0 | 97 |
| North Carolina ......................... | 20.0 | 19.0 | 95 | 95 | 19.0 | 18.0 | 95 |
| North Dakota ........................... | 44.0 | 42.0 | 116 | 117 | 51.0 | 49.0 | 96 |
| Ohio ....................................... | 73.0 | 70.0 | 121 | 126 | 88.0 | 88.0 | 100 |
| Oklahoma ................................ | 29.0 | 29.0 | 114 | 114 | 33.0 | 33.0 | 100 |
| Oregon .................................... | 101.0 | 101.0 | 120 | 114 | 121.0 | 115.0 | 95 |
| Pennsylvania ........................... | 59.0 | 59.0 | 110 | 114 | 65.0 | 67.0 | 103 |
| South Dakota ........................... | 161.0 | 155.0 | 121 | 123 | 195.0 | 190.0 | 97 |
| Tennessee ............................... | 30.0 | 29.0 | 120 | 121 | 36.0 | 35.0 | 97 |
| Texas ...................................... | 445.0 | 440.0 | 76 | 82 | 340.0 | 360.0 | 106 |
| Utah ........................................ | 215.0 | 205.0 | 107 | 112 | 230.0 | 230.0 | 100 |
| Virginia ................................... | 50.0 | 49.0 | 116 | 120 | 58.0 | 59.0 | 102 |
| Washington ............................. | 31.0 | 28.0 | 116 | 107 | 36.0 | 30.0 | 83 |
| West Virginia ........................... | 24.0 | 23.0 | 117 | 117 | 28.0 | 27.0 | 96 |
| Wisconsin ............................... | 49.0 | 48.0 | 122 | 119 | 60.0 | 57.0 | 95 |
| Wyoming ................................. | 215.0 | 225.0 | 114 | 104 | 245.0 | 235.0 | 96 |
| Other States [3] ...................... | 93.0 | 85.0 | 81 | 91 | 75.0 | 77.0 | 103 |
| United States .......................... | 3,105.0 | 3,045.0 | 105 | 105 | 3,250.0 | 3,200.0 | 98 |

[1] Lamb crop is defined as lambs born in the Eastern States and lambs docked or branded in the Western States.
[2] New England includes Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, and Vermont.
[3] Includes data for States not published in this table.

BLM_0070170

**Market Sheep and Lambs Inventory by Weight Group – States and United States: January 1, 2017**

| State | Market lambs | | | | | Market sheep | Total market sheep and lambs |
|---|---|---|---|---|---|---|---|
| | Under 65 pounds | 65 - 84 pounds | 85 - 105 pounds | Over 105 pounds | Total | | |
| | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) |
| Arizona | 13.0 | 3.0 | 5.0 | 8.0 | 29.0 | 4.0 | 33.0 |
| California | 115.0 | 20.0 | 45.0 | 80.0 | 260.0 | 10.0 | 270.0 |
| Colorado | 5.0 | 18.0 | 52.0 | 141.0 | 216.0 | 4.0 | 220.0 |
| Idaho | 2.0 | 6.0 | 14.0 | 43.0 | 65.0 | 1.0 | 66.0 |
| Illinois | 4.0 | 2.0 | 1.0 | 1.0 | 8.0 | 1.0 | 9.0 |
| Indiana | 3.0 | 1.0 | 1.0 | 1.0 | 6.0 | 1.0 | 7.0 |
| Iowa | 5.0 | 8.0 | 20.0 | 21.0 | 54.0 | 1.0 | 55.0 |
| Kansas | 8.5 | 2.0 | 1.5 | 9.0 | 21.0 | 2.0 | 23.0 |
| Kentucky | 4.5 | 3.0 | 1.5 | 0.5 | 9.5 | 0.5 | 10.0 |
| Michigan | 3.0 | 5.0 | 5.0 | 9.0 | 22.0 | 2.0 | 24.0 |
| Minnesota | 7.0 | 8.0 | 8.5 | 13.5 | 37.0 | 2.0 | 39.0 |
| Missouri | 5.0 | 5.0 | 5.0 | 3.0 | 18.0 | 2.0 | 20.0 |
| Montana | 2.0 | 9.0 | 11.0 | 7.0 | 29.0 | 1.0 | 30.0 |
| Nebraska | 2.3 | 2.0 | 2.7 | 4.0 | 11.0 | 1.0 | 12.0 |
| Nevada | 1.0 | 1.5 | 2.5 | 3.0 | 8.0 | 1.0 | 9.0 |
| New England [1] | 2.8 | 1.4 | 1.0 | 1.8 | 7.0 | 3.0 | 10.0 |
| New Mexico | 3.0 | 4.0 | 3.0 | 2.0 | 12.0 | 3.0 | 15.0 |
| New York | 3.0 | 4.0 | 3.0 | 1.0 | 11.0 | 2.0 | 13.0 |
| North Carolina | 2.1 | 1.0 | 0.5 | 0.4 | 4.0 | 1.0 | 5.0 |
| North Dakota | 1.0 | 4.0 | 3.0 | 5.0 | 13.0 | 1.0 | 14.0 |
| Ohio | 8.0 | 6.0 | 5.0 | 5.0 | 24.0 | 1.0 | 25.0 |
| Oklahoma | 6.5 | 1.0 | 1.0 | 1.0 | 9.5 | 0.5 | 10.0 |
| Oregon | 5.0 | 6.0 | 15.5 | 17.5 | 44.0 | 2.0 | 46.0 |
| Pennsylvania | 6.0 | 3.0 | 3.0 | 1.0 | 13.0 | 5.0 | 18.0 |
| South Dakota | 10.0 | 9.0 | 15.0 | 21.0 | 55.0 | 2.0 | 57.0 |
| Tennessee | 5.0 | 1.3 | 0.4 | 0.3 | 7.0 | 1.0 | 8.0 |
| Texas | 80.0 | 20.0 | 10.0 | 20.0 | 130.0 | 10.0 | 140.0 |
| Utah | 3.0 | 3.0 | 5.0 | 8.0 | 19.0 | 1.0 | 20.0 |
| Virginia | 8.0 | 5.0 | 4.0 | 1.0 | 18.0 | 1.0 | 19.0 |
| Washington | 2.5 | 2.5 | 1.0 | 1.0 | 7.0 | 2.0 | 9.0 |
| West Virginia | 3.0 | 1.0 | 1.5 | 0.5 | 6.0 | - | 6.0 |
| Wisconsin | 4.0 | 2.0 | 2.0 | 4.0 | 12.0 | 1.0 | 13.0 |
| Wyoming | 2.0 | 9.0 | 44.0 | 28.0 | 83.0 | 2.0 | 85.0 |
| Other States [2] | 14.8 | 8.3 | 6.4 | 2.5 | 32.0 | 3.0 | 35.0 |
| United States | 350.0 | 185.0 | 300.0 | 465.0 | 1,300.0 | 75.0 | 1,375.0 |

- Represents zero.
[1] New England includes Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, and Vermont.
[2] Includes data for States not published in this table.

BLM_0070171

**Market Sheep and Lambs Inventory by Weight Group – States and United States: January 1, 2018**

| State | Market lambs | | | | | Market sheep | Total market sheep and lambs |
|---|---|---|---|---|---|---|---|
| | Under 65 pounds | 65 - 84 pounds | 85 - 105 pounds | Over 105 pounds | Total | | |
| | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) |
| Arizona | 10.0 | 2.0 | 13.0 | 7.0 | 32.0 | 5.0 | 37.0 |
| California | 105.0 | 30.0 | 45.0 | 65.0 | 245.0 | 10.0 | 255.0 |
| Colorado | 4.0 | 24.0 | 66.0 | 153.0 | 247.0 | 3.0 | 250.0 |
| Idaho | 2.0 | 5.0 | 10.0 | 31.0 | 48.0 | 2.0 | 50.0 |
| Illinois | 3.5 | 2.0 | 1.0 | 1.5 | 8.0 | 1.0 | 9.0 |
| Indiana | 3.0 | 1.0 | 1.0 | 1.0 | 6.0 | 1.0 | 7.0 |
| Iowa | 8.0 | 7.0 | 12.0 | 21.0 | 48.0 | 2.0 | 50.0 |
| Kansas | 8.5 | 1.7 | 2.8 | 9.0 | 22.0 | 3.0 | 25.0 |
| Kentucky | 5.2 | 2.8 | 1.5 | 0.5 | 10.0 | 1.0 | 11.0 |
| Michigan | 3.0 | 5.0 | 5.0 | 8.0 | 21.0 | 2.0 | 23.0 |
| Minnesota | 8.0 | 7.0 | 9.0 | 15.0 | 39.0 | 1.0 | 40.0 |
| Missouri | 6.0 | 5.0 | 4.0 | 3.0 | 18.0 | 2.0 | 20.0 |
| Montana | 1.0 | 9.0 | 8.0 | 11.0 | 29.0 | 1.0 | 30.0 |
| Nebraska | 3.1 | 1.9 | 2.4 | 4.6 | 12.0 | 1.0 | 13.0 |
| Nevada | 1.0 | 1.0 | 2.0 | 2.0 | 6.0 | 1.0 | 7.0 |
| New England [1] | 2.2 | 1.4 | 1.0 | 1.4 | 6.0 | 3.0 | 9.0 |
| New Mexico | 4.0 | 3.0 | 4.0 | 3.0 | 14.0 | 2.0 | 16.0 |
| New York | 4.0 | 5.0 | 2.0 | 1.0 | 12.0 | 2.0 | 14.0 |
| North Carolina | 3.1 | 1.0 | 0.6 | 0.3 | 5.0 | 1.0 | 6.0 |
| North Dakota | 4.0 | 5.0 | 6.0 | 5.0 | 20.0 | 1.0 | 21.0 |
| Ohio | 7.0 | 6.0 | 5.0 | 5.0 | 23.0 | 1.0 | 24.0 |
| Oklahoma | 7.0 | 1.5 | 1.5 | 1.0 | 11.0 | 1.0 | 12.0 |
| Oregon | 4.0 | 7.0 | 10.0 | 23.0 | 44.0 | 1.0 | 45.0 |
| Pennsylvania | 7.0 | 4.0 | 2.0 | 1.0 | 14.0 | 4.0 | 18.0 |
| South Dakota | 8.0 | 8.0 | 13.0 | 29.0 | 58.0 | 2.0 | 60.0 |
| Tennessee | 4.5 | 1.5 | 0.6 | 0.4 | 7.0 | 1.0 | 8.0 |
| Texas | 85.0 | 25.0 | 10.0 | 20.0 | 140.0 | 10.0 | 150.0 |
| Utah | 3.0 | 4.0 | 5.0 | 9.0 | 21.0 | 4.0 | 25.0 |
| Virginia | 7.5 | 4.5 | 4.0 | 1.0 | 17.0 | 1.0 | 18.0 |
| Washington | 2.5 | 3.0 | 1.5 | 2.0 | 9.0 | 1.0 | 10.0 |
| West Virginia | 3.0 | 1.0 | 1.0 | 1.0 | 6.0 | 1.0 | 7.0 |
| Wisconsin | 3.0 | 2.0 | 2.0 | 4.0 | 11.0 | 1.0 | 12.0 |
| Wyoming | 1.0 | 13.0 | 36.0 | 31.0 | 81.0 | 4.0 | 85.0 |
| Other States [2] | 13.9 | 4.7 | 7.1 | 4.3 | 30.0 | 3.0 | 33.0 |
| United States | 345.0 | 205.0 | 295.0 | 475.0 | 1,320.0 | 80.0 | 1,400.0 |

[1] New England includes Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, and Vermont.
[2] Includes data for States not published in this table.

BLM_0070172

**Sheep and Lambs Farm Slaughter and Death Loss – States and United States: 2016 and 2017**

| State | Farm slaughter [1] | | Deaths | | | |
|---|---|---|---|---|---|---|
| | | | Sheep | | Lambs | |
| | 2016 | 2017 | 2016 | 2017 | 2016 | 2017 |
| | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) | (1,000 head) |
| Arizona ......................................... | 13.0 | 13.0 | 6.0 | 9.0 | 6.0 | 6.0 |
| California ..................................... | 4.3 | 4.6 | 15.0 | 15.0 | 13.0 | 13.0 |
| Colorado ..................................... | 2.7 | 2.8 | 13.0 | 11.0 | 16.0 | 18.0 |
| Idaho ......................................... | 2.6 | 2.6 | 9.0 | 8.0 | 9.0 | 8.0 |
| Illinois ....................................... | 2.1 | 2.1 | 2.5 | 2.5 | 5.5 | 6.0 |
| Indiana ....................................... | 3.3 | 3.2 | 2.0 | 3.0 | 6.0 | 6.0 |
| Iowa ......................................... | 1.5 | 1.5 | 7.5 | 7.0 | 17.0 | 15.0 |
| Kansas ....................................... | 2.3 | 2.3 | 2.5 | 2.5 | 6.0 | 5.5 |
| Kentucky ..................................... | 0.9 | 1.1 | 2.5 | 2.3 | 5.0 | 5.0 |
| Michigan ..................................... | 2.0 | 2.0 | 3.0 | 3.0 | 7.0 | 6.0 |
| Minnesota ................................... | 3.1 | 3.1 | 6.5 | 7.0 | 16.0 | 16.0 |
| Missouri ..................................... | 1.0 | 1.1 | 4.0 | 4.0 | 10.0 | 10.0 |
| Montana ..................................... | 1.9 | 1.9 | 11.0 | 11.0 | 16.0 | 16.0 |
| Nebraska ..................................... | 0.5 | 0.7 | 3.5 | 3.7 | 8.5 | 8.0 |
| Nevada ....................................... | 1.4 | 1.4 | 4.0 | 3.0 | 10.0 | 8.0 |
| New England [2] ............................ | 2.0 | 2.0 | 1.5 | 1.4 | 2.5 | 3.0 |
| New Mexico ................................. | 5.4 | 5.5 | 5.5 | 5.0 | 7.0 | 5.0 |
| New York ..................................... | 2.3 | 2.3 | 3.5 | 3.0 | 6.0 | 7.0 |
| North Carolina ............................. | 0.4 | 0.6 | 1.0 | 1.0 | 2.5 | 2.0 |
| North Dakota ............................... | 0.5 | 0.7 | 2.5 | 2.0 | 6.0 | 6.0 |
| Ohio ......................................... | 3.0 | 3.0 | 6.0 | 6.0 | 12.0 | 11.0 |
| Oklahoma ................................... | 2.0 | 2.0 | 3.0 | 3.0 | 6.0 | 6.0 |
| Oregon ....................................... | 4.1 | 4.1 | 8.0 | 7.0 | 8.0 | 6.0 |
| Pennsylvania ............................... | 1.5 | 1.5 | 4.0 | 4.0 | 8.0 | 9.0 |
| South Dakota ............................... | 1.2 | 1.2 | 8.0 | 8.0 | 21.0 | 21.0 |
| Tennessee ................................... | 1.1 | 1.1 | 3.0 | 2.5 | 6.0 | 5.5 |
| Texas ......................................... | 2.5 | 2.5 | 36.0 | 38.0 | 65.0 | 70.0 |
| Utah ......................................... | 6.1 | 6.1 | 11.0 | 9.0 | 15.0 | 16.0 |
| Virginia ....................................... | 2.6 | 2.6 | 4.0 | 3.5 | 9.0 | 9.0 |
| Washington ................................. | 6.1 | 6.1 | 3.0 | 2.0 | 3.0 | 2.0 |
| West Virginia ............................... | 0.9 | 1.0 | 2.0 | 2.0 | 4.0 | 4.0 |
| Wisconsin ................................... | 1.5 | 1.5 | 3.0 | 3.0 | 8.0 | 7.0 |
| Wyoming ..................................... | 2.5 | 2.5 | 9.5 | 9.0 | 12.0 | 10.0 |
| Other States [3] ............................ | 6.5 | 6.4 | 11.5 | 11.6 | 21.0 | 21.0 |
| United States ............................... | 94.8 | 96.1 | 218.0 | 213.0 | 373.0 | 367.0 |

[1] Excludes custom slaughter for farmers at commercial establishments.
[2] New England includes Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, and Vermont.
[3] Includes data for States not published in this table.

BLM_0070173

**Wool Production – States and United States: 2016 and 2017**

| State | Sheep shorn | | Weight per fleece | | Production | |
|---|---|---|---|---|---|---|
| | 2016 | 2017 | 2016 | 2017 | 2016 | 2017 |
| | (1,000 head) | (1,000 head) | (pounds) | (pounds) | (1,000 pounds) | (1,000 pounds) |
| Arizona ................................. | 95.0 | 90.0 | 6.4 | 6.8 | 610 | 610 |
| California ................................. | 420.0 | 400.0 | 6.7 | 6.3 | 2,800 | 2,500 |
| Colorado ................................. | 305.0 | 310.0 | 7.5 | 6.8 | 2,300 | 2,100 |
| Idaho ................................. | 195.0 | 180.0 | 8.2 | 8.9 | 1,600 | 1,600 |
| Illinois ................................. | 33.0 | 33.0 | 6.1 | 6.1 | 200 | 200 |
| Indiana ................................. | 35.0 | 36.0 | 6.3 | 6.3 | 220 | 225 |
| Iowa ................................. | 165.0 | 140.0 | 5.5 | 5.6 | 900 | 780 |
| Kansas ................................. | 43.0 | 43.0 | 6.6 | 6.6 | 285 | 285 |
| Kentucky ................................. | 11.0 | 11.0 | 6.4 | 6.8 | 70 | 75 |
| Michigan ................................. | 68.0 | 60.0 | 6.0 | 6.0 | 405 | 360 |
| Minnesota ................................. | 127.0 | 112.0 | 6.2 | 6.3 | 790 | 700 |
| Missouri ................................. | 43.0 | 44.0 | 6.0 | 6.0 | 260 | 265 |
| Montana ................................. | 200.0 | 195.0 | 9.0 | 9.0 | 1,800 | 1,750 |
| Nebraska ................................. | 64.0 | 62.0 | 7.0 | 7.1 | 450 | 440 |
| Nevada ................................. | 48.0 | 46.0 | 8.8 | 9.3 | 420 | 430 |
| New England [1] ................................. | 30.0 | 31.0 | 6.7 | 6.8 | 200 | 210 |
| New Mexico ................................. | 89.0 | 81.0 | 7.9 | 7.6 | 700 | 615 |
| New York ................................. | 53.0 | 48.0 | 5.8 | 6.3 | 310 | 300 |
| North Carolina ................................. | 7.0 | 6.0 | 5.0 | 5.8 | 35 | 35 |
| North Dakota ................................. | 59.0 | 62.0 | 7.3 | 7.0 | 430 | 435 |
| Ohio ................................. | 79.0 | 80.0 | 5.9 | 6.1 | 470 | 490 |
| Oklahoma ................................. | 19.0 | 18.0 | 5.5 | 5.6 | 105 | 100 |
| Oregon ................................. | 142.0 | 130.0 | 6.3 | 6.2 | 900 | 800 |
| Pennsylvania ................................. | 45.0 | 47.0 | 6.9 | 6.7 | 310 | 315 |
| South Dakota ................................. | 230.0 | 235.0 | 7.6 | 7.6 | 1,750 | 1,780 |
| Tennessee ................................. | 18.0 | 19.0 | 5.6 | 5.5 | 100 | 105 |
| Texas ................................. | 260.0 | 240.0 | 6.9 | 6.7 | 1,800 | 1,600 |
| Utah ................................. | 245.0 | 245.0 | 9.4 | 9.4 | 2,300 | 2,300 |
| Virginia ................................. | 25.0 | 21.0 | 5.6 | 5.7 | 140 | 120 |
| Washington ................................. | 31.0 | 31.0 | 8.1 | 8.4 | 250 | 260 |
| West Virginia ................................. | 20.0 | 18.0 | 5.0 | 5.8 | 100 | 105 |
| Wisconsin ................................. | 51.0 | 50.0 | 6.7 | 6.6 | 340 | 330 |
| Wyoming ................................. | 280.0 | 270.0 | 8.6 | 8.1 | 2,400 | 2,200 |
| Other States [2] ................................. | 50.0 | 46.0 | 6.0 | 6.1 | 300 | 280 |
| United States ................................. | 3,585.0 | 3,440.0 | 7.3 | 7.2 | 26,050 | 24,700 |

[1] New England includes Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, and Vermont.
[2] Includes data for States not published in this table.

BLM_0070174

**Wool Price and Value – States and United States: 2016 and 2017**

[United States value may not add due to rounding]

| State | Price per pound | | Value [1] | |
|---|---|---|---|---|
| | 2016 | 2017 | 2016 | 2017 |
| | (dollars) | (dollars) | (1,000 dollars) | (1,000 dollars) |
| Arizona | 1.00 | 0.90 | 610 | 549 |
| California | 1.50 | 1.55 | 4,200 | 3,875 |
| Colorado | 1.70 | 1.80 | 3,910 | 3,780 |
| Idaho | 1.59 | 1.70 | 2,544 | 2,720 |
| Illinois | 0.79 | 0.70 | 158 | 140 |
| Indiana | 0.50 | 0.60 | 110 | 135 |
| Iowa | 0.56 | 0.52 | 504 | 406 |
| Kansas | 0.89 | 0.85 | 254 | 242 |
| Kentucky | 0.90 | 0.90 | 63 | 68 |
| Michigan | 0.71 | 0.60 | 288 | 216 |
| Minnesota | 0.62 | 0.60 | 490 | 420 |
| Missouri | 0.88 | 0.86 | 229 | 228 |
| Montana | 1.90 | 1.90 | 3,420 | 3,325 |
| Nebraska | 0.94 | 0.79 | 423 | 348 |
| Nevada | 2.00 | 2.00 | 840 | 860 |
| New England [2] | 0.85 | 0.90 | 170 | 189 |
| New Mexico | 1.50 | 1.60 | 1,050 | 984 |
| New York | 0.70 | 0.90 | 217 | 270 |
| North Carolina | 1.50 | 1.10 | 53 | 39 |
| North Dakota | 1.13 | 1.09 | 486 | 474 |
| Ohio | 0.53 | 0.50 | 249 | 245 |
| Oklahoma | 0.80 | 0.80 | 84 | 80 |
| Oregon | 1.38 | 1.65 | 1,242 | 1,320 |
| Pennsylvania | 0.60 | 0.60 | 186 | 189 |
| South Dakota | 1.43 | 1.49 | 2,503 | 2,652 |
| Tennessee | 0.90 | 0.90 | 90 | 95 |
| Texas | 1.75 | 1.63 | 3,150 | 2,608 |
| Utah | 1.80 | 1.80 | 4,140 | 4,140 |
| Virginia | 1.25 | 1.45 | 175 | 174 |
| Washington | 2.10 | 1.90 | 525 | 494 |
| West Virginia | 1.25 | 1.45 | 125 | 152 |
| Wisconsin | 0.70 | 0.65 | 238 | 215 |
| Wyoming | 1.90 | 2.00 | 4,560 | 4,400 |
| Other States [3] | 1.45 | 1.40 | 435 | 392 |
| United States | 1.45 | 1.47 | 37,721 | 36,424 |

[1] Production multiplied by marketing year average price. United States value is the summation of State values.
[2] New England includes Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, and Vermont.
[3] Includes data for States not published in this table.

BLM_0070175

**Goats and Kids Inventory by Class – United States: January 1, 2017 and 2018**

| Class | 2017 | 2018 | 2018 as percent of 2017 |
|---|---|---|---|
| | (head) | (head) | (percent) |
| All goats and kids ......................................................... | 2,640,000 | 2,620,000 | 99 |
| All, breeding goats ........................................................ | 2,171,000 | 2,161,000 | 100 |
|     Replacement kids - under one year ........................... | 393,000 | 394,000 | 100 |
|     Does - one year old and older ................................. | 1,614,000 | 1,604,000 | 99 |
|     Bucks - one year old and older ................................ | 164,000 | 163,000 | 99 |
| All, market goats and kids ............................................. | 469,000 | 459,000 | 98 |
| Kid crop [1] .................................................................... | 1,641,000 | 1,637,000 | 100 |

[1] Kid crop refers to kids born the previous year.

# All Goats and Kids Inventory by Class – United States: January 1

Thousand head



BLM_0070176

## Angora Goats and Kids Inventory by Class – United States: January 1, 2017 and 2018

| Class | 2017 | 2018 | 2018 as percent of 2017 |
|---|---|---|---|
| | (head) | (head) | (percent) |
| Angora goats and kids ............................................................. | 152,000 | 142,000 | 93 |
| Angora, breeding goats .......................................................... | 131,000 | 123,000 | 94 |
| Replacement kids - under one year ...................................... | 20,000 | 19,000 | 95 |
| Does - one year old and older ............................................. | 104,000 | 98,000 | 94 |
| Bucks - one year old and older ............................................ | 7,000 | 6,000 | 86 |
| Angora, market goats and kids .............................................. | 21,000 | 19,000 | 90 |
| Kid crop [1] ............................................................................ | 76,000 | 72,000 | 95 |

[1] Kid crop refers to kids born the previous year.

## Milk Goats and Kids Inventory by Class – United States: January 1, 2017 and 2018

| Class | 2017 | 2018 | 2018 as percent of 2017 |
|---|---|---|---|
| | (head) | (head) | (percent) |
| Milk goats and kids ................................................................. | 373,000 | 380,000 | 102 |
| Milk, breeding goats .............................................................. | 334,000 | 340,000 | 102 |
| Replacement kids - under one year ...................................... | 71,000 | 72,000 | 101 |
| Does - one year old and older ............................................. | 239,000 | 243,000 | 102 |
| Bucks - one year old and older ............................................ | 24,000 | 25,000 | 104 |
| Milk, market goats and kids .................................................. | 39,000 | 40,000 | 103 |
| Kid crop [1] ............................................................................ | 260,000 | 265,000 | 102 |

[1] Kid crop refers to kids born the previous year.

## Meat and Other Goats and Kids Inventory by Class – United States: January 1, 2017 and 2018

| Class | 2017 | 2018 | 2018 as percent of 2017 |
|---|---|---|---|
| | (head) | (head) | (percent) |
| Meat and other goats and kids ............................................... | 2,115,000 | 2,098,000 | 99 |
| Meat and other, breeding goats ............................................ | 1,706,000 | 1,698,000 | 100 |
| Replacement kids - under one year ...................................... | 302,000 | 303,000 | 100 |
| Does - one year old and older ............................................. | 1,271,000 | 1,263,000 | 99 |
| Bucks - one year old and older ............................................ | 133,000 | 132,000 | 99 |
| Meat and other, market goats and kids ................................. | 409,000 | 400,000 | 98 |
| Kid crop [1] ............................................................................ | 1,305,000 | 1,300,000 | 100 |

[1] Kid crop refers to kids born the previous year.

BLM_0070177

## Angora Goats and Kids Inventory – States and United States: January 1, 2017 and 2018

| State | 2017 | 2018 | 2018 as percent of 2017 |
|---|---|---|---|
| | (head) | (head) | (percent) |
| Arizona ............................................................. | 35,000 | 33,000 | 94 |
| California ........................................................... | 3,400 | 3,500 | 103 |
| New Mexico ...................................................... | 10,500 | 9,500 | 90 |
| Texas ............................................................... | 80,000 | 75,000 | 94 |
| Other States [1] ............................................... | 23,100 | 21,000 | 91 |
| United States ................................................... | 152,000 | 142,000 | 93 |

[1] Includes data for States not published In this table.

## Mohair Production, Price, and Value – States and United States: 2016 and 2017

[United States value may not add due to rounding]

| State | Goats clipped | | Average clip per goat | | Production | | Price per pound | | Value [1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2016 | 2017 | 2016 | 2017 | 2016 | 2017 | 2016 | 2017 | 2016 | 2017 |
| | (head) | (head) | (pounds) | (pounds) | (1,000 pounds) | (1,000 pounds) | (dollars) | (dollars) | (1,000 dollars) | (1,000 dollars) |
| Arizona ............ | 30,000 | 28,000 | 4.2 | 3.8 | 125 | 105 | 1.40 | 1.20 | 175 | 126 |
| California ......... | 2,000 | 2,000 | 5.0 | 5.0 | 10 | 10 | 6.00 | 6.00 | 60 | 60 |
| New Mexico ....... | 8,000 | 7,000 | 3.8 | 4.3 | 30 | 30 | 1.20 | 1.40 | 36 | 42 |
| Texas .............. | 80,000 | 77,000 | 6.4 | 6.1 | 510 | 470 | 6.00 | 6.60 | 3,060 | 3,102 |
| Other States [2] .. | 21,000 | 19,000 | 6.0 | 5.8 | 125 | 110 | 2.55 | 2.65 | 319 | 292 |
| United States ... | 141,000 | 133,000 | 5.7 | 5.5 | 800 | 725 | 4.56 | 5.00 | 3,650 | 3,622 |

[1] Production multiplied by marketing year average price. United States value is summation of State values.
[2] Includes data for States not published in this table.

BLM_0070178

**Milk Goats and Kids Inventory – States and United States: January 1, 2017 and 2018**

| State | 2017 | 2018 | 2018 as percent of 2017 |
|---|---|---|---|
| | (head) | (head) | (percent) |
| Alabama | 3,900 | 3,500 | 90 |
| Arkansas | 4,500 | 4,000 | 89 |
| California | 41,000 | 40,000 | 98 |
| Colorado | 9,000 | 9,000 | 100 |
| Florida | 10,000 | 10,000 | 100 |
| Georgia | 3,500 | 3,800 | 109 |
| Idaho | 4,200 | 4,500 | 107 |
| Illinois | 6,000 | 6,000 | 100 |
| Indiana | 11,000 | 11,000 | 100 |
| Iowa | 30,500 | 31,000 | 102 |
| Kansas | 4,700 | 4,400 | 94 |
| Kentucky | 5,500 | 6,000 | 109 |
| Michigan | 12,500 | 11,500 | 92 |
| Minnesota | 12,000 | 14,000 | 117 |
| Missouri | 10,300 | 10,500 | 102 |
| Nebraska | 3,700 | 3,500 | 95 |
| New England [1] | 14,200 | 14,600 | 103 |
| New York | 13,700 | 13,000 | 95 |
| North Carolina | 6,400 | 7,000 | 109 |
| Ohio | 10,000 | 10,500 | 105 |
| Oklahoma | 6,000 | 7,000 | 117 |
| Oregon | 12,600 | 13,000 | 103 |
| Pennsylvania | 15,000 | 15,000 | 100 |
| South Carolina | 3,000 | 3,500 | 117 |
| Tennessee | 7,000 | 7,500 | 107 |
| Texas | 22,000 | 26,000 | 118 |
| Virginia | 6,000 | 5,500 | 92 |
| Washington | 7,500 | 7,000 | 93 |
| Wisconsin | 44,000 | 47,000 | 107 |
| Other States [2] | 33,300 | 30,700 | 92 |
| United States | 373,000 | 380,000 | 102 |

[1] New England includes Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, and Vermont.
[2] Includes data for States not published in this table.

BLM_0070179

**Meat and Other Goats and Kids Inventory – States and United States: January 1, 2017 and 2018**

| State | 2017 | 2018 | 2018 as percent of 2017 |
|---|---|---|---|
| | (head) | (head) | (percent) |
| Alabama | 45,000 | 47,000 | 104 |
| Arizona | 27,000 | 27,000 | 100 |
| Arkansas | 36,000 | 33,000 | 92 |
| California | 87,000 | 80,000 | 92 |
| Colorado | 25,000 | 23,000 | 92 |
| Florida | 44,000 | 45,000 | 102 |
| Georgia | 67,000 | 70,000 | 104 |
| Illinois | 18,000 | 19,000 | 106 |
| Indiana | 33,000 | 36,000 | 109 |
| Iowa | 32,000 | 35,000 | 109 |
| Kansas | 46,000 | 41,000 | 89 |
| Kentucky | 56,000 | 57,000 | 102 |
| Louisiana | 18,000 | 16,000 | 89 |
| Minnesota | 22,000 | 24,000 | 109 |
| Mississippi | 19,000 | 19,000 | 100 |
| Missouri | 75,000 | 71,500 | 95 |
| New York | 17,000 | 15,500 | 91 |
| North Carolina | 50,000 | 47,000 | 94 |
| Ohio | 42,000 | 44,000 | 105 |
| Oklahoma | 92,000 | 82,000 | 89 |
| Oregon | 27,000 | 29,000 | 107 |
| Pennsylvania | 37,000 | 38,000 | 103 |
| South Carolina | 32,000 | 33,500 | 105 |
| Tennessee | 110,000 | 104,000 | 95 |
| Texas | 790,000 | 795,000 | 101 |
| Virginia | 45,000 | 41,000 | 91 |
| Washington | 20,000 | 21,000 | 105 |
| West Virginia | 21,000 | 21,500 | 102 |
| Other States [1] | 182,000 | 183,000 | 101 |
| United States | 2,115,000 | 2,098,000 | 99 |

[1] Includes data for States not published in this table.

BLM_0070180

## Statistical Methodology

**Survey Procedures:** A random sample of United States producers was surveyed to provide data for these estimates. Survey procedures ensured that all sheep and goat producers, regardless of size, had a chance to be included in the survey. Large producers were sampled more heavily than small operations. About 21,800 operators were contacted during the first half of January by mail, telephone and face-to-face personal interview and 69 percent of the reports were usable. Regardless of when operators responded, they were asked to report inventories as of January 1.

**Estimating Procedures:** These sheep and goat estimates were prepared by the Agricultural Statistics Board. National and State survey data were reviewed for reasonableness and with estimates from past years. A projected balance sheet for calendar year 2017 was also used. The balance sheet begins with the previous inventory estimate, adds estimates of births and imports, and subtracts estimates of slaughter, exports and deaths. This indicated ending inventory level is compared with the Agricultural Statistics Board estimate for reasonableness.

**Revision Policy:** Revisions to previous estimates are made to improve the current estimate. Previous year estimates are subject to revision when current estimates are made. Estimates will also be reviewed after data from the Department of Agriculture's five-year Census of Agriculture are available. No revisions will be made after that date.

**Reliability:** Since all operations raising sheep and goats are not included in the sample, survey estimates are subject to sampling variability. Survey results are also subject to non-sampling errors, such as omissions, duplications, and mistakes in reporting, recording, and processing the data. The effects of these errors cannot be measured directly. They are minimized through rigid quality controls in the data collection process and through a careful review of all reported data for consistency and reasonableness.

To assist users in evaluating reliability of the estimates in this report, the **"Root Mean Square Error"** is shown for selected sheep items in the following table. The "Root Mean Square Error" is a statistical measure based on past performance and is computed using the differences between the first and latest estimates.

The "Root Mean Square Error" for sheep and lambs inventory estimates over the past 10 years is 0.8 percent. This means that chances are 2 out of 3 that the final estimate will not be above or below the current estimate of 5.23 million head by more than 0.8 percent. Chances are 9 out of 10 that the difference will not exceed 1.4 percent.

The "Root Mean Square Error" for sheep shorn over the past 10 years is 1.2 percent. This means that chances are 2 out of 3 that the final estimate will not be above or below the current estimate of 3.44 million head by more than 1.2 percent. Chances are 9 out of 10 that the difference will not exceed 2.3 percent.

Also shown in the table is a 10-year record showing the range between the first inventory estimate and the latest estimate. Using estimates for All Sheep and Lambs as an example, changes between the first inventory estimate and the latest estimate during the past 10 years have averaged 32,000 head, ranging from 0 to 105,000 head. The initial inventory estimate of All Sheep and Lambs has been below the latest estimate 4 times and above the latest estimate 4 times in the last 10 years.

For Sheep and Lambs Shorn, changes between the first inventory estimate and the latest estimate during the past 10 years have averaged 24,000 head, ranging from 0 to 140,000 head. The initial inventory estimate of Sheep and Lambs Shorn has been below the latest estimate 0 times and above 6 times in the last 10 years.

BLM_0070181

### Reliability of January 1 Sheep and Lambs Estimates
[Based on data for the past ten years]

| Item | Root mean square error | 90 percent confidence level | Difference between first and latest estimate | | | | |
|---|---|---|---|---|---|---|---|
| | | | Average | Smallest | Largest | Years | |
| | | | | | | Below latest | Above latest |
| | (percent) | (percent) | (1,000 head) | (1,000 head) | (1,000 head) | (number) | (number) |
| All sheep and lambs ................. | 0.8 | 1.4 | 32 | 0 | 105 | 4 | 4 |
| Breeding sheep ......................... | 0.7 | 1.3 | 20 | 0 | 74 | 3 | 5 |
| Lamb crop ................................. | 2.6 | 4.8 | 56 | 0 | 165 | 1 | 6 |
| Sheep shorn ............................. | 1.2 | 2.3 | 24 | 0 | 140 | 0 | 6 |
| | (percent) | (percent) | (1,000 pounds) | (1,000 pounds) | (1,000 pounds) | (number) | (number) |
| Wool production ......................... | 1.0 | 1.9 | 140 | 0 | 870 | 1 | 7 |

## Information Contacts

Listed below are the commodity specialists in the Livestock Branch of the National Agricultural Statistics Service to contact for additional information. E-mail inquiries may be sent to nass@nass.usda.gov.

Travis Averill, Chief, Livestock Branch ..................................................................................................... (202) 720-3570

Scott Hollis, Head, Livestock Section  .................................................................................................. (202) 690-2424
    Sherry Bertramsen – Livestock Slaughter ........................................................................... (202) 720-3240
    Donnie Fike – Dairy Products ............................................................................................. (202) 690-3236
    Heidi Gleich – Cattle, Cattle on Feed .................................................................................. (202) 720-3040
    Mike Miller – Milk Production and Milk Cows ....................................................................... (202) 720-3278
    Seth Riggins – Hogs and Pigs ............................................................................................ (202) 720-3106
    Vacant – Sheep and Goats ................................................................................................. (202) 720-0585

BLM_0070182

**Access to NASS Reports**

For your convenience, you may access NASS reports and products the following ways:

➢ All reports are available electronically, at no cost, on the NASS web site: www.nass.usda.gov

➢ Both national and state specific reports are available via a free e-mail subscription. To set-up this free subscription, visit www.nass.usda.gov and click on "National" or "State" in upper right corner above "search" box to create an account and select the reports you would like to receive.

For more information on NASS surveys and reports, call the NASS Agricultural Statistics Hotline at (800) 727-9540, 7:30 a.m. to 4:00 p.m. ET, or e-mail: nass@nass.usda.gov.

The U.S. Department of Agriculture (USDA) prohibits discrimination against its customers, employees, and applicants for employment on the basis of race, color, national origin, age, disability, sex, gender identity, religion, reprisal, and where applicable, political beliefs, marital status, familial or parental status, sexual orientation, or all or part of an individual's income is derived from any public assistance program, or protected genetic information in employment or in any program or activity conducted or funded by the Department. (Not all prohibited bases will apply to all programs and/or employment activities.)

If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form (PDF), found online at http://www.ascr.usda.gov/complaint_filing_cust.html, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter to us by mail at U.S. Department of Agriculture, Director, Office of Adjudication, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, by fax (202) 690-7442 or email at program.intake@usda.gov.

BLM_0070183



BLM_0070184

**Spreadsheet Placeholder(file available in native format)**

**File Name:**                    0_USDeptCommerce-BEA2016a_CA25N.xls

BLM_0070185

# Bureau of Economic Analysis

## CAINC1 Personal Income Summary: Personal Income, Population, Per Capita Personal Income

(Thousands of dollars)

County

| GeoFips | GeoName | LineCode | Description | 2016 |
|---|---|---|---|---|
| 08000 | Colorado | 1 | Personal income (thousands of dollars) | 289,620,855 |
| 08000 | Colorado | 2 | Population (persons) 1/ | 5,530,105 |
| 08000 | Colorado | 3 | Per capita personal income (dollars) 2/ | 52,372 |
| 08029 | Delta, CO | 1 | Personal income (thousands of dollars) | 1,019,053 |
| 08029 | Delta, CO | 2 | Population (persons) 1/ | 30,346 |
| 08029 | Delta, CO | 3 | Per capita personal income (dollars) 2/ | 33,581 |
| 08051 | Gunnison, CO | 1 | Personal income (thousands of dollars) | 713,966 |
| 08051 | Gunnison, CO | 2 | Population (persons) 1/ | 16,491 |
| 08051 | Gunnison, CO | 3 | Per capita personal income (dollars) 2/ | 43,294 |
| 08077 | Mesa, CO | 1 | Personal income (thousands of dollars) | 5,979,808 |
| 08077 | Mesa, CO | 2 | Population (persons) 1/ | 149,794 |
| 08077 | Mesa, CO | 3 | Per capita personal income (dollars) 2/ | 39,920 |
| 08085 | Montrose, CO | 1 | Personal income (thousands of dollars) | 1,495,704 |
| 08085 | Montrose, CO | 2 | Population (persons) 1/ | 41,160 |
| 08085 | Montrose, CO | 3 | Per capita personal income (dollars) 2/ | 36,339 |
| 08091 | Ouray, CO | 1 | Personal income (thousands of dollars) | 266,046 |
| 08091 | Ouray, CO | 2 | Population (persons) 1/ | 4,784 |
| 08091 | Ouray, CO | 3 | Per capita personal income (dollars) 2/ | 55,612 |
| 08113 | San Miguel, CO | 1 | Personal income (thousands of dollars) | 603,619 |
| 08113 | San Miguel, CO | 2 | Population (persons) 1/ | 7,964 |
| 08113 | San Miguel, CO | 3 | Per capita personal income (dollars) 2/ | 75,793 |

**Legend / Footnotes:**

*1/ Census Bureau midyear population estimates. Estimates for 2010-2017 reflect county population estimates available as of March 2018.*

*2/ Per capita personal income was computed using Census Bureau midyear population estimates. Estimates for 2010-2017 reflect county population estimates available as of March 2018.*

*Note-- All dollar estimates are in thousands of current dollars (not adjusted for inflation). Statistics presented in thousands of dollars do not indicate more precision than statistics presented in millions of dollars.*

*Last updated: November 15, 2018-- new statistics for 2017; revised statistics for 2001-2016.*



**Bureau of Economic Analysis**

## Regional Economic Accounts

Home • About BEA • National • International • **Regional** • Industry • Glossary • FAQs

About Regional • Methodologies • Articles • Release Schedule • Staff Contacts • Email Subscriptions

[          ] `Go`   Advanced|FAQ|A-Z Index

Home > Regional Economic Accounts > Local Area Personal Income > CA25N – Total full-time and part-time employment by NAICS industry

# CA25N - Total full-time and part-time employment by NAICS industry

Data Table Options           Tools           

CA25N Total full-time and part-time employment by NAICS industry 1/
Delta, CO 4/
(number of jobs)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | *Employment by place of work* | | | | | | | |
| 10 | Total employment | 13,654 | 14,089 | 14,148 | 14,575 | 15,060 | 15,597 | 15,983 |
| | *By type* | | | | | | | |
| 20 | Wage and salary employment | 8,420 | 8,536 | 8,578 | 8,750 | 9,021 | 9,501 | 9,756 |
| 40 | Proprietors employment | 5,234 | 5,553 | 5,570 | 5,825 | 6,039 | 6,096 | 6,227 |
| 50 | Farm proprietors employment | 1,131 | 1,166 | 1,138 | 1,117 | 1,114 | 1,116 | 1,124 |
| 60 | Nonfarm proprietors employment 2/ | 4,103 | 4,387 | 4,432 | 4,708 | 4,925 | 4,980 | 5,103 |
| | *By industry* | | | | | | | |
| 70 | Farm employment | 1,481 | 1,455 | 1,486 | 1,441 | 1,441 | 1,443 | 1,408 |
| 80 | Nonfarm employment | 12,173 | 12,634 | 12,662 | 13,134 | 13,619 | 14,154 | 14,575 |
| 90 | Private employment | 10,040 | 10,418 | 10,415 | 10,832 | 11,224 | 11,734 | 12,114 |
| 100 | Forestry, fishing, related activities, and other 3/ | (D) | (D) | (D) | (D) | (D) | (D) | 356 |
| 200 | Mining | (D) | (D) | (D) | (D) | (D) | (D) | 552 |
| 300 | Utilities | 69 | 75 | 75 | 80 | 79 | 74 | 72 |
| 400 | Construction | 1,167 | 1,213 | 1,210 | 1,363 | 1,360 | 1,420 | 1,566 |
| 500 | Manufacturing | 638 | 722 | 684 | 694 | 720 | 802 | 828 |
| 600 | Wholesale trade | 342 | 314 | 326 | 291 | 316 | 348 | 356 |
| 700 | Retail trade | 1,719 | 1,667 | 1,681 | 1,857 | 1,947 | 1,948 | 1,990 |
| 800 | Transportation and warehousing | 173 | 189 | 194 | 205 | 196 | 189 | 195 |
| 900 | Information | 167 | 165 | 169 | 166 | 181 | 183 | 198 |
| 1000 | Finance and insurance | 420 | 454 | 473 | 450 | 474 | 469 | 444 |
| 1100 | Real estate and rental and leasing | 492 | 529 | 536 | 591 | 684 | 738 | 836 |
| 1200 | Professional, scientific, and technical services | (D) | (D) | (D) | (D) | (D) | (D) | 679 |
| 1300 | Management of companies and enterprises | (D) | (D) | (D) | (D) | (D) | (D) | 43 |
| 1400 | Administrative and waste services | 578 | 568 | 618 | 607 | 580 | 632 | 646 |
| 1500 | Educational services | 44 | 46 | 49 | (D) | 69 | 76 | (D) |
| 1600 | Health care and social assistance | (D) | 1,161 | 1,084 | (D) | 1,081 | 1,204 | (D) |
| 1700 | Arts, entertainment, and recreation | 191 | 186 | 178 | 225 | 246 | 250 | 239 |
| 1800 | Accommodation and food services | 838 | 849 | 818 | 830 | 865 | 867 | 846 |
| 1900 | Other services, except public administration | 812 | 891 | 919 | 926 | 996 | 990 | 991 |
| 2000 | Government and government enterprises | 2,133 | 2,216 | 2,247 | 2,302 | 2,395 | 2,420 | 2,461 |
| 2001 | Federal, civilian | 209 | 212 | 211 | 204 | 189 | 185 | 187 |
| 2002 | Military | 79 | 81 | 82 | 79 | 70 | 72 | 75 |
| 2010 | State and local | 1,845 | 1,923 | 1,954 | 2,019 | 2,136 | 2,163 | 2,199 |

BLM_0070187

Case No. 1:20-cv-02484-MSK   Document 50-1   filed 04/28/21   USDC Colorado   pg 119 of
165
BEA : CA25N - Total full-time and part-time employment by NAICS industry                    Page 2 of 6

| 2011 ? | State government | 178 | 177 | 168 | 168 | 168 | 165 | 169 |
| 2012 ? | Local government | 1,667 | 1,746 | 1,786 | 1,851 | 1,968 | 1,998 | 2,030 |

Footnotes for Table CA25N

1. The estimates of employment for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.

2. Excludes limited partners.

3. Other consists of the number of jobs held by U.S. residents employed by international organizations and foreign embassies and consulates in the United States.

4. Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

(D) Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.

### CA25N Total full-time and part-time employment by NAICS industry 1/
### Gunnison, CO 4/
(number of jobs)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | *Employment by place of work* | | | | | | | |
| 10 ? | Total employment | 11,557 | 11,462 | 11,370 | 11,949 | 12,505 | 13,045 | 13,361 |
| | *By type* | | | | | | | |
| 20 ? | Wage and salary employment | 8,481 | 8,288 | 8,139 | 8,398 | 8,776 | 9,205 | 9,331 |
| 40 ? | Proprietors employment | 3,076 | 3,174 | 3,231 | 3,551 | 3,729 | 3,840 | 4,030 |
| 50 ? | Farm proprietors employment | 194 | 201 | 196 | 192 | 192 | 193 | 194 |
| 60 ? | Nonfarm proprietors employment 2/ | 2,882 | 2,973 | 3,035 | 3,359 | 3,537 | 3,647 | 3,836 |
| | *By industry* | | | | | | | |
| 70 ? | Farm employment | 337 | 319 | 339 | 325 | 326 | 327 | 311 |
| 80 ? | Nonfarm employment | 11,220 | 11,143 | 11,031 | 11,624 | 12,179 | 12,718 | 13,050 |
| 90 ? | Private employment | 9,615 | 9,527 | 9,310 | 9,872 | 10,378 | 10,870 | 11,203 |
| 100 ? | Forestry, fishing, related activities, and other 3/ | (D) | (D) | 74 | 76 | 74 | (D) | (D) |
| 200 ? | Mining | 685 | 714 | 715 | 710 | 749 | 784 | (D) |
| 300 ? | Utilities | (D) | 43 | 47 | 51 | (D) | 64 | 66 |
| 400 ? | Construction | 1,456 | 1,302 | 1,163 | 1,323 | 1,450 | 1,607 | 1,714 |
| 500 ? | Manufacturing | 160 | 143 | 143 | 154 | 127 | 129 | 135 |
| 600 ? | Wholesale trade | (D) | 60 | 64 | 86 | (D) | (D) | 91 |
| 700 ? | Retail trade | 1,261 | 1,187 | 1,201 | 1,246 | 1,310 | 1,314 | 1,319 |
| 800 ? | Transportation and warehousing | 160 | 179 | 166 | 164 | 174 | 181 | 184 |
| 900 ? | Information | 120 | 109 | 118 | 126 | 148 | 129 | 130 |
| 1000 ? | Finance and insurance | 295 | 293 | 308 | 314 | 339 | 352 | 349 |
| 1100 ? | Real estate and rental and leasing | 768 | 854 | 818 | 941 | 986 | 1,050 | 1,164 |
| 1200 ? | Professional, scientific, and technical services | 561 | 573 | 587 | 631 | 668 | 686 | 676 |
| 1300 ? | Management of companies and enterprises | (D) | (D) | (L) | (D) | (D) | 14 | 15 |
| 1400 ? | Administrative and waste services | (D) | (D) | 328 | (D) | (D) | 391 | 458 |
| 1500 ? | Educational services | 203 | 207 | 208 | 203 | 231 | 235 | 229 |
| 1600 ? | Health care and social assistance | 422 | 431 | 360 | 390 | 406 | 439 | 445 |
| 1700 ? | Arts, entertainment, and recreation | 763 | 804 | 791 | 752 | 812 | 845 | 919 |
| 1800 ? | Accommodation and food services | 1,643 | 1,556 | 1,532 | 1,608 | 1,660 | 1,758 | 1,687 |
| 1900 ? | Other services, except public administration | 653 | 657 | 678 | 721 | 742 | 744 | 749 |
| 2000 ? | Government and government enterprises | 1,605 | 1,616 | 1,721 | 1,752 | 1,801 | 1,848 | 1,847 |

BLM_0070188

Case No. 1:20-cv-02484-MSK   Document 50-1   filed 04/28/21   USDC Colorado   pg 120 of
165
BEA : CA25N - Total full-time and part-time employment by NAICS industry                 Page 3 of 6

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001 ? | Federal, civilian | 160 | 160 | 186 | 181 | 169 | 163 | 159 |
| 2002 ? | Military | 39 | 39 | 38 | 34 | 35 | 35 | 37 |
| 2010 ? | State and local | 1,406 | 1,417 | 1,496 | 1,533 | 1,598 | 1,650 | 1,651 |
| 2011 ? | State government | 519 | 486 | 487 | 513 | 529 | 530 | 538 |
| 2012 ? | Local government | 887 | 931 | 1,009 | 1,020 | 1,069 | 1,120 | 1,113 |

Footnotes for Table CA25N

1.   The estimates of employment for 2001-2006 are based on the 2002 North American
Industry Classification System (NAICS). The estimates for 2007 are based on the 2007
NAICS.

2.   Excludes limited partners.

3.   Other consists of the number of jobs held by U.S. residents employed by international
organizations and foreign embassies and consulates in the United States.

4.   Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and
Weld counties effective November 15, 2001. Estimates for Broomfield county begin with
2002.

(D)   Not shown to avoid disclosure of confidential information, but the estimates for this
item are included in the totals.

(L)   Less than 10 jobs, but the estimates for this item are included in the totals.

CA25N Total full-time and part-time employment by NAICS industry 1/
Mesa 4/
(number of jobs)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | *Employment by place of work* | | | | | | | |
| 10 ? | Total employment | 71,601 | 73,457 | 74,373 | 77,353 | 79,950 | 83,089 | 87,453 |
| | *By type* | | | | | | | |
| 20 ? | Wage and salary employment | 54,596 | 55,789 | 56,296 | 57,950 | 59,602 | 62,233 | 65,838 |
| 40 ? | Proprietors employment | 17,005 | 17,668 | 18,077 | 19,403 | 20,348 | 20,856 | 21,615 |
| 50 ? | Farm proprietors employment | 1,632 | 1,682 | 1,641 | 1,609 | 1,606 | 1,609 | 1,620 |
| 60 ? | Nonfarm proprietors employment 2/ | 15,373 | 15,986 | 16,436 | 17,794 | 18,742 | 19,247 | 19,995 |
| | *By industry* | | | | | | | |
| 70 ? | Farm employment | 2,097 | 2,068 | 2,105 | 2,040 | 2,041 | 2,044 | 1,998 |
| 80 ? | Nonfarm employment | 69,504 | 71,389 | 72,268 | 75,313 | 77,909 | 81,045 | 85,455 |
| 90 ? | Private employment | 61,041 | 62,779 | 63,564 | 66,603 | 69,108 | 72,041 | 76,108 |
| 100 ? | Forestry, fishing, related activities, and other 3/ | 292 | 297 | 266 | 296 | 300 | 308 | 299 |
| 200 ? | Mining | 646 | 661 | 797 | 1,124 | 1,514 | 2,355 | 3,425 |
| 300 ? | Utilities | 236 | 217 | 219 | 223 | 229 | 229 | 234 |
| 400 ? | Construction | 6,706 | 6,829 | 6,888 | 7,213 | 7,804 | 8,485 | 9,054 |
| 500 ? | Manufacturing | 4,142 | 3,957 | 3,770 | 3,867 | 3,847 | 3,749 | 3,743 |
| 600 ? | Wholesale trade | 2,281 | 2,272 | 2,236 | 2,322 | 2,423 | 2,551 | 2,768 |
| 700 ? | Retail trade | 9,635 | 9,768 | 9,989 | 10,222 | 10,402 | 10,614 | 11,006 |
| 800 ? | Transportation and warehousing | 2,601 | 2,571 | 2,556 | 2,797 | 3,000 | 3,078 | 3,239 |
| 900 ? | Information | 1,184 | 1,053 | 1,079 | 1,164 | 1,159 | 1,139 | 1,147 |
| 1000 ? | Finance and insurance | 3,070 | 3,068 | 3,237 | 3,370 | 3,347 | 3,493 | 3,551 |
| 1100 ? | Real estate and rental and leasing | 3,006 | 3,240 | 3,265 | 3,436 | 3,849 | 4,150 | 4,717 |
| 1200 ? | Professional, scientific, and technical services | 3,444 | 3,576 | 3,733 | 3,820 | 3,973 | 4,165 | 4,286 |
| 1300 ? | Management of companies and enterprises | 154 | 153 | 133 | 152 | 150 | 135 | 134 |
| 1400 ? | Administrative and waste services | 4,122 | 4,252 | 4,234 | 4,550 | 4,316 | 4,497 | 4,649 |
| 1500 ? | Educational services | 508 | 553 | 571 | 636 | 640 | 640 | 608 |
| 1600 ? | Health care and social assistance | 8,287 | 8,736 | 8,856 | 9,065 | 9,470 | 9,533 | 9,921 |

BLM_0070189

| 1700 | Arts, entertainment, and recreation | 1,279 | 1,334 | 1,360 | 1,588 | 1,767 | 1,841 | 1,868 |
| 1800 | Accommodation and food services | 5,307 | 5,847 | 5,854 | 6,071 | 6,093 | 6,248 | 6,574 |
| 1900 | Other services, except public administration | 4,141 | 4,395 | 4,521 | 4,687 | 4,825 | 4,831 | 4,885 |
| 2000 | Government and government enterprises | 8,463 | 8,610 | 8,704 | 8,710 | 8,801 | 9,004 | 9,347 |
| 2001 | Federal, civilian | 1,126 | 1,149 | 1,205 | 1,208 | 1,236 | 1,225 | 1,241 |
| 2002 | Military | 333 | 340 | 348 | 340 | 307 | 322 | 345 |
| 2010 | State and local | 7,004 | 7,118 | 7,151 | 7,162 | 7,258 | 7,457 | 7,761 |
| 2011 | State government | 1,944 | 1,954 | 1,941 | 1,916 | 1,949 | 1,963 | 2,008 |
| 2012 | Local government | 5,060 | 5,164 | 5,210 | 5,246 | 5,309 | 5,494 | 5,753 |

Footnotes for Table CA25N

1.  The estimates of employment for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.
2.  Excludes limited partners.
3.  Other consists of the number of jobs held by U.S. residents employed by international organizations and foreign embassies and consulates in the United States.
4.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

CA25N Total full-time and part-time employment by NAICS industry 1/
Montrose, CO 4/
(number of jobs)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | *Employment by place of work* | | | | | | | |
| 10 | Total employment | 20,874 | 20,932 | 21,714 | 22,456 | 23,221 | 23,905 | 24,517 |
| | *By type* | | | | | | | |
| 20 | Wage and salary employment | 14,244 | 14,252 | 14,869 | 15,298 | 15,817 | 16,346 | 16,686 |
| 40 | Proprietors employment | 6,630 | 6,680 | 6,845 | 7,158 | 7,404 | 7,559 | 7,831 |
| 50 | Farm proprietors employment | 985 | 1,017 | 992 | 972 | 970 | 973 | 979 |
| 60 | Nonfarm proprietors employment 2/ | 5,645 | 5,663 | 5,853 | 6,186 | 6,434 | 6,586 | 6,852 |
| | *By industry* | | | | | | | |
| 70 | Farm employment | 1,485 | 1,431 | 1,489 | 1,434 | 1,435 | 1,438 | 1,383 |
| 80 | Nonfarm employment | 19,389 | 19,501 | 20,225 | 21,022 | 21,786 | 22,467 | 23,134 |
| 90 | Private employment | 16,526 | 16,594 | 17,241 | 18,013 | 18,747 | 19,451 | 20,093 |
| 100 | Forestry, fishing, related activities, and other 3/ | 391 | 392 | 366 | 361 | 364 | 363 | 368 |
| 200 | Mining | 153 | 134 | 157 | 171 | 216 | 186 | 213 |
| 300 | Utilities | 204 | 203 | 202 | 208 | 207 | 216 | 226 |
| 400 | Construction | 2,399 | 2,434 | 2,384 | 2,647 | 3,017 | 3,201 | 3,298 |
| 500 | Manufacturing | 1,632 | 1,448 | 1,649 | 1,676 | 1,705 | 1,772 | 1,595 |
| 600 | Wholesale trade | 466 | 463 | 493 | 569 | 597 | 580 | 613 |
| 700 | Retail trade | 2,592 | 2,611 | 2,732 | 2,568 | 2,542 | 2,574 | 2,794 |
| 800 | Transportation and warehousing | 615 | 600 | 618 | 616 | 674 | 730 | 797 |
| 900 | Information | 244 | 237 | 245 | 254 | 273 | 285 | 280 |
| 1000 | Finance and insurance | 604 | 583 | 635 | 675 | 659 | 674 | 676 |
| 1100 | Real estate and rental and leasing | 941 | 994 | 1,021 | 1,125 | 1,213 | 1,265 | 1,384 |
| 1200 | Professional, scientific, and technical services | 948 | 959 | 1,051 | 1,130 | 1,130 | 1,182 | 1,203 |
| 1300 | Management of companies and enterprises | (D) | 62 | 49 | 31 | 38 | 37 | 40 |
| 1400 | Administrative and waste services | (D) | 725 | 810 | 934 | 931 | 954 | 992 |

BLM_0070190

| 1500 ⍰ | Educational services | 58 | 60 | 74 | 89 | 93 | 100 | 121 |
|---|---|---|---|---|---|---|---|---|
| 1600 ⍰ | Health care and social assistance | 1,704 | 1,850 | 1,877 | 1,865 | 1,898 | 2,035 | 2,062 |
| 1700 ⍰ | Arts, entertainment, and recreation | 273 | 255 | 261 | 289 | 285 | (D) | 428 |
| 1800 ⍰ | Accommodation and food services | 1,283 | 1,211 | 1,223 | 1,338 | 1,388 | (D) | 1,431 |
| 1900 ⍰ | Other services, except public administration | 1,306 | 1,373 | 1,394 | 1,467 | 1,517 | 1,533 | 1,572 |
| 2000 ⍰ | Government and government enterprises | 2,863 | 2,907 | 2,984 | 3,009 | 3,039 | 3,016 | 3,041 |
| 2001 ⍰ | Federal, civilian | 295 | 305 | 323 | 319 | 308 | 299 | 296 |
| 2002 ⍰ | Military | 96 | 99 | 100 | 97 | 88 | 91 | 98 |
| 2010 ⍰ | State and local | 2,472 | 2,503 | 2,561 | 2,593 | 2,643 | 2,626 | 2,647 |
| 2011 ⍰ | State government | 213 | 218 | 218 | 233 | 223 | 211 | 211 |
| 2012 ⍰ | Local government | 2,259 | 2,285 | 2,343 | 2,360 | 2,420 | 2,415 | 2,436 |

Footnotes for Table CA25N

1.  The estimates of employment for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.

2.  Excludes limited partners.

3.  Other consists of the number of jobs held by U.S. residents employed by international organizations and foreign embassies and consulates in the United States.

4.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

(D)   Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.

## CA25N Total full-time and part-time employment by NAICS industry 1/
### Ouray, CO 4/
(number of jobs)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | *Employment by place of work* | | | | | | | |
| 10 ⍰ | Total employment | 2,567 | 2,575 | 2,631 | 2,848 | 3,048 | 3,156 | 3,287 |
| | *By type* | | | | | | | |
| 20 ⍰ | Wage and salary employment | 1,434 | 1,435 | 1,446 | 1,578 | 1,742 | 1,785 | 1,827 |
| 40 ⍰ | Proprietors employment | 1,133 | 1,140 | 1,185 | 1,270 | 1,306 | 1,371 | 1,460 |
| 50 ⍰ | Farm proprietors employment | 78 | 80 | 78 | 77 | 77 | 77 | 77 |
| 60 ⍰ | Nonfarm proprietors employment 2/ | 1,055 | 1,060 | 1,107 | 1,193 | 1,229 | 1,294 | 1,383 |
| | *By industry* | | | | | | | |
| 70 ⍰ | Farm employment | 91 | 91 | 91 | 89 | 89 | 89 | 87 |
| 80 ⍰ | Nonfarm employment | 2,476 | 2,484 | 2,540 | 2,759 | 2,959 | 3,067 | 3,200 |
| 90 ⍰ | Private employment | 2,181 | 2,191 | 2,231 | 2,448 | 2,630 | 2,708 | 2,826 |
| 100 ⍰ | Forestry, fishing, related activities, and other 3/ | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 200 ⍰ | Mining | 33 | (D) | (D) | 21 | (D) | (D) | (D) |
| 300 ⍰ | Utilities | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 400 ⍰ | Construction | 463 | 447 | 414 | 506 | 553 | 565 | 619 |
| 500 ⍰ | Manufacturing | 83 | 83 | 71 | 89 | 65 | 66 | 60 |
| 600 ⍰ | Wholesale trade | 23 | (D) | 20 | 23 | (D) | 29 | 33 |
| 700 ⍰ | Retail trade | 226 | 238 | 237 | 218 | 256 | 289 | 291 |
| 800 ⍰ | Transportation and warehousing | (D) | 29 | (D) | (D) | (D) | (D) | (D) |
| 900 ⍰ | Information | 42 | 44 | 44 | 45 | 50 | 47 | 41 |
| 1000 ⍰ | Finance and insurance | 66 | 76 | 77 | 81 | 75 | 92 | 97 |
| 1100 ⍰ | Real estate and rental and leasing | 224 | 195 | 223 | 241 | 263 | 273 | 302 |

| 1200  | Professional, scientific, and technical services | 149 | 142 | 164 | 195 | 195 | 213 | 244 |
|------|-------------------------------------------------|-----|-----|-----|-----|-----|-----|-----|
| 1300 | Management of companies and enterprises | 0 | 0 | 0 | (D) | (D) | (D) | (D) |
| 1400 | Administrative and waste services | 63 | 61 | 66 | (D) | (D) | (D) | (D) |
| 1500 | Educational services | (D) | 19 | (D) | (D) | (D) | (D) | (D) |
| 1600 | Health care and social assistance | (D) | 93 | (D) | (D) | (D) | (D) | (D) |
| 1700 | Arts, entertainment, and recreation | 122 | 133 | 130 | 111 | 110 | 114 | 108 |
| 1800 | Accommodation and food services | 415 | 437 | 464 | 533 | 611 | 572 | 555 |
| 1900 | Other services, except public administration | 129 | 144 | 142 | 162 | 159 | 163 | 171 |
| 2000 | Government and government enterprises | 295 | 293 | 309 | 311 | 329 | 359 | 374 |
| 2001 | Federal, civilian | 10 | (L) | (L) | 12 | 11 | 11 | 11 |
| 2002 | Military | 11 | 11 | 11 | 11 | 10 | 10 | 11 |
| 2010 | State and local | 274 | 273 | 289 | 288 | 308 | 338 | 352 |
| 2011 | State government | 15 | 14 | 15 | 15 | 15 | 27 | 26 |
| 2012 | Local government | 259 | 259 | 274 | 273 | 293 | 311 | 326 |

Footnotes for Table CA25N

1.  The estimates of employment for 2001-2006 are based on the 2002 North American
Industry Classification System (NAICS). The estimates for 2007 are based on the 2007
NAICS.

2.  Excludes limited partners.

3.  Other consists of the number of jobs held by U.S. residents employed by international
organizations and foreign embassies and consulates in the United States.

4.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and
Weld counties effective November 15, 2001. Estimates for Broomfield county begin with
2002.

(D)  Not shown to avoid disclosure of confidential information, but the estimates for this
item are included in the totals.

(L)  Less than 10 jobs, but the estimates for this item are included in the totals.

Regional Economic Information System
Bureau of Economic Analysis
April 2009

Last updated: Monday, December 21, 2009

Home|Contact Us|Policies|Accessibility|ESR System|RSS|Information Quality Guidelines|Data Dissemination Practices|Privacy
Policy|USA.gov

Bureau of Economic Analysis is an agency of the U.S. Department of Commerce.



Bureau of Economic Analysis
**Regional Economic Accounts**



Home   About BEA   National   International   **Regional**   Industry   Glossary   FAQs
About Regional • Methodologies • Articles • Release Schedule • Staff Contacts • Email Subscriptions

[          ] Go   Advanced|FAQ|A-Z Index

Home > Regional Economic Accounts > Local Area Personal Income > CA05N – Personal income by major source and earnings by NAICS industry

## CA05N - Personal income by major source and earnings by NAICS industry

 Data Table Options         Tools        

CA05N Personal income by major source and earnings by NAICS industry 1/
Delta, CO 9/
(thousands of dollars)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | *Income by place of residence* | | | | | | | |
| 10 | Personal income | 597,398 | 611,581 | 625,419 | 658,348 | 705,141 | 765,362 | 821,078 |
| 20 | Population (persons) 2/ | 28,148 | 28,772 | 28,993 | 29,402 | 29,494 | 29,812 | 30,223 |
| 30 | Per capita personal income (dollars) | 21,223 | 21,256 | 21,571 | 22,391 | 23,908 | 25,673 | 27,167 |
| | *Derivation of personal income* | | | | | | | |
| 35 | Earnings by place of work | 268,629 | 288,375 | 295,395 | 320,818 | 345,831 | 371,258 | 399,467 |
| 36 | less: Contributions for government social insurance 3/ | 26,560 | 30,335 | 30,932 | 33,544 | 37,096 | 41,205 | 44,520 |
| 37 | Employee and self-employed contributions for government social insurance | 15,369 | 16,804 | 17,230 | 18,437 | 20,424 | 22,568 | 24,689 |
| 38 | Employer contributions for government social insurance | 11,191 | 13,531 | 13,702 | 15,107 | 16,672 | 18,637 | 19,831 |
| 42 | plus: Adjustment for residence 4/ | 70,884 | 72,730 | 77,753 | 88,248 | 93,795 | 101,851 | 111,290 |
| 45 | equals: Net earnings by place of residence | 312,953 | 330,770 | 342,216 | 375,522 | 402,530 | 431,904 | 466,237 |
| 46 | plus: Dividends, interest, and rent 5/ | 147,087 | 131,486 | 128,005 | 122,510 | 131,146 | 147,674 | 159,111 |
| 47 | plus: Personal current transfer receipts | 137,358 | 149,325 | 155,198 | 160,316 | 171,465 | 185,784 | 195,730 |
| | *Earnings by place of work* | | | | | | | |
| | *Components of earnings* | | | | | | | |
| 50 | Wage and salary disbursements | 186,307 | 204,899 | 206,571 | 219,261 | 236,891 | 258,010 | 284,228 |
| 60 | Supplements to wages and salaries | 38,748 | 44,600 | 48,782 | 52,388 | 57,681 | 61,537 | 66,582 |
| 61 | Employer contributions for employee pension and insurance funds | 27,557 | 31,069 | 35,080 | 37,281 | 41,009 | 42,900 | 46,751 |
| 62 | Employer contributions for government social insurance | 11,191 | 13,531 | 13,702 | 15,107 | 16,672 | 18,637 | 19,831 |
| 70 | Proprietors' income 6/ | 43,574 | 38,876 | 40,042 | 49,169 | 51,259 | 51,711 | 48,657 |
| 71 | Farm proprietors' income | -197 | -7,243 | -6,873 | -1,616 | -4,663 | -9,065 | -8,372 |
| 72 | Nonfarm proprietors' income | 43,771 | 46,119 | 46,915 | 50,785 | 55,922 | 60,776 | 57,029 |
| | *Earnings by industry* | | | | | | | |
| 81 | Farm earnings | 7,498 | 1,523 | 1,035 | 6,850 | 4,700 | 260 | 1,636 |
| 82 | Nonfarm earnings | 261,131 | 286,852 | 294,360 | 313,968 | 341,131 | 370,998 | 397,831 |
| 90 | Private earnings | 190,025 | 208,639 | 211,187 | 223,968 | 243,380 | 268,915 | 289,907 |
| 100 | Forestry, fishing, related activities, and other 7/ | (D) | (D) | (D) | (D) | (D) | (D) | 5,478 |
| 101 | Forestry and logging | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 102 | Fishing, hunting, and trapping | (D) | (D) | (D) | (D) | 134 | 147 | 147 |
| 103 | Agriculture and forestry support activities | 4,943 | (D) | 3,913 | (D) | 4,521 | 4,027 | (D) |
| 104 | Other 7/ | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200 | Mining | (D) | (D) | (D) | (D) | (D) | (D) | 38,540 |
| 201 | Oil and gas extraction | 54 | (L) | 64 | 58 | 70 | (D) | (D) |
| 202 | Mining (except oil and gas) | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 203 | Support activities for mining | 143 | 119 | 121 | 183 | (D) | (D) | (D) |
| 300 | Utilities | 3,169 | 3,992 | 4,478 | 5,252 | 5,468 | 5,259 | 6,859 |
| 400 | Construction | 27,504 | 29,543 | 27,094 | 31,279 | 32,193 | 35,017 | 35,010 |
| 401 | Construction of buildings | 11,504 | 12,159 | 11,490 | 13,391 | 13,931 | 13,475 | 11,427 |
| 402 | Heavy and civil engineering construction | 2,189 | 2,311 | 2,766 | 3,218 | 3,628 | 4,082 | 3,462 |
| 403 | Specialty trade contractors | 13,811 | 15,073 | 12,838 | 14,670 | 14,634 | 17,460 | 20,121 |
| 500 | Manufacturing | 16,413 | 19,231 | 21,709 | 20,537 | 22,148 | 26,565 | 28,817 |
| 510 | Durable goods manufacturing | 8,398 | 9,349 | 9,745 | 9,143 | 10,816 | 13,086 | 13,959 |
| 511 | Wood product manufacturing | 1,753 | 2,865 | 3,008 | 2,687 | 3,397 | 4,534 | 4,751 |
| 512 | Nonmetallic mineral product manufacturing | (D) | (D) | (D) | (D) | (D) | 2,504 | 2,675 |
| 513 | Primary metal manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |

BLM_0070193

| Code | Industry | | | | | | | |
|------|----------|---|---|---|---|---|---|---|
| 514 | Fabricated metal product manufacturing | 1,889 | 1,720 | 1,864 | 2,088 | 2,163 | 2,553 | 3,142 |
| 515 | Machinery manufacturing | (D) | (D) | (L) | (D) | (L) | (L) | (L) |
| 516 | Computer and electronic product manufacturing | (D) | (D) | (D) | (D) | 350 | 255 | 457 |
| 517 | Electrical equipment and appliance manufacturing | (D) | (D) | (D) | (D) | (D) | 469 | 490 |
| 518 | Motor vehicles, bodies and trailers, and parts manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 519 | Other transportation equipment manufacturing | 59 | 147 | 137 | (D) | (D) | (D) | (D) |
| 521 | Furniture and related product manufacturing | 815 | 795 | 817 | 731 | 831 | 915 | 918 |
| 522 | Miscellaneous manufacturing | (D) | (D) | (D) | 464 | (D) | (D) | (D) |
| 530 | Nondurable goods manufacturing | 8,015 | 9,882 | 11,993 | 11,394 | 11,332 | 13,479 | 14,858 |
| 531 | Food manufacturing | 4,157 | 4,510 | 4,497 | 5,194 | 4,960 | 5,763 | 6,071 |
| 532 | Beverage and tobacco product manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 533 | Textile mills | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 534 | Textile product mills | 0 | 0 | 0 | 0 | 0 | 0 | (D) |
| 535 | Apparel manufacturing | (L) | (L) | (L) | (D) | (D) | (D) | (D) |
| 536 | Leather and allied product manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 537 | Paper manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 538 | Printing and related support activities | 267 | 335 | 359 | 351 | 343 | 378 | 321 |
| 539 | Petroleum and coal products manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 541 | Chemical manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 542 | Plastics and rubber products manufacturing | 96 | 225 | 285 | 293 | (D) | (D) | (D) |
| 600 | Wholesale trade | 8,510 | 8,446 | 8,126 | 8,269 | 9,350 | 10,975 | 11,508 |
| 700 | Retail trade | 26,757 | 27,173 | 27,044 | 30,827 | 33,585 | 35,341 | 38,012 |
| 701 | Motor vehicle and parts dealers | 4,745 | 5,035 | 5,276 | 5,419 | 5,854 | 6,454 | 7,328 |
| 702 | Furniture and home furnishings stores | 581 | 643 | 592 | 610 | 592 | 621 | 686 |
| 703 | Electronics and appliance stores | 549 | 463 | 462 | 625 | 459 | 509 | 495 |
| 704 | Building material and garden supply stores | 3,265 | 3,635 | 3,283 | 3,492 | 3,669 | 4,060 | 4,468 |
| 705 | Food and beverage stores | 9,224 | 9,740 | 9,519 | 10,082 | 9,210 | 8,818 | 9,062 |
| 706 | Health and personal care stores | 942 | 815 | 823 | 695 | 657 | 646 | 686 |
| 707 | Gasoline stations | 2,328 | 2,173 | 2,439 | 2,326 | 2,425 | 2,572 | 2,578 |
| 708 | Clothing and clothing accessories stores | 265 | 388 | 374 | 364 | 328 | 316 | 316 |
| 709 | Sporting goods, hobby, book and music stores | 352 | 333 | 268 | 311 | 290 | 304 | 352 |
| 711 | General merchandise stores | 1,175 | 1,166 | 1,268 | 4,126 | 7,058 | 7,436 | 8,028 |
| 712 | Miscellaneous store retailers | 1,646 | 1,177 | 1,364 | 1,433 | 1,586 | 1,715 | 1,906 |
| 713 | Nonstore retailers | 1,685 | 1,605 | 1,185 | 1,344 | 1,457 | 1,890 | 2,107 |
| 800 | Transportation and warehousing | 3,951 | 4,275 | 5,202 | 5,932 | 6,581 | 7,013 | 7,806 |
| 801 | Air transportation | 0 | 161 | 70 | (L) | 251 | 94 | 115 |
| 802 | Rail transportation | 707 | 843 | 785 | 866 | 1,160 | 1,072 | 1,096 |
| 803 | Water transportation | (L) | (L) | (L) | (L) | (L) | (L) | (L) |
| 804 | Truck transportation | 1,897 | 1,465 | 2,654 | 2,846 | 2,785 | 2,651 | 2,904 |
| 805 | Transit and ground passenger transportation | (D) | (D) | (D) | (D) | (D) | (L) | (L) |
| 806 | Pipeline transportation | (D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | Scenic and sightseeing transportation | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 808 | Support activities for transportation | 587 | 1,346 | 1,353 | 1,810 | 2,119 | 3,041 | 3,553 |
| 809 | Couriers and messengers | 0 | (D) | (D) | (D) | (D) | (D) | (D) |
| 811 | Warehousing and storage | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 900 | Information | 3,338 | 3,883 | 3,851 | 3,779 | 4,189 | 4,437 | 4,670 |
| 901 | Publishing industries, except Internet | 1,492 | 1,650 | 1,598 | 1,344 | 1,494 | 1,688 | 1,859 |
| 902 | Motion picture and sound recording industries | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 903 | Broadcasting, except Internet | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 904 | Internet publishing and broadcasting 8/ | 0 | 0 | 0 | 0 | (D) | (D) | (N) |
| 905 | Telecommunications | (D) | 1,350 | (D) | 1,472 | 1,386 | 1,346 | 1,557 |
| 906 | ISPs, search portals, and data processing | (D) | (D) | (D) | (D) | (D) | 171 | (D) |
| 907 | Other information services 8/ | 0 | 0 | 0 | (D) | (D) | (D) | (D) |
| 1000 | Finance and insurance | 9,047 | 11,451 | 12,821 | 10,225 | 12,333 | 13,582 | 13,585 |
| 1001 | Monetary authorities - central bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1002 | Credit intermediation and related activities | 6,326 | 6,716 | 7,007 | 6,750 | 8,625 | 9,326 | 9,335 |
| 1003 | Securities, commodity contracts, investments | 1,277 | 2,931 | 3,548 | 1,236 | 1,124 | 1,671 | 1,985 |
| 1004 | Insurance carriers and related activities | 1,444 | 1,804 | 2,266 | 2,239 | 2,584 | 2,585 | 2,265 |
| 1005 | Funds, trusts, and other financial vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1100 | Real estate and rental and leasing | 4,971 | 5,886 | 6,850 | 6,952 | 8,745 | 9,877 | 9,579 |
| 1101 | Real estate | 3,677 | 4,423 | 4,709 | 4,797 | 5,825 | 6,204 | 6,155 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1102 | Rental and leasing services | 1,294 | 1,463 | 2,141 | 2,155 | 2,920 | 3,673 | 3,424 |
| 1103 | Lessors of nonfinancial intangible assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1200 | Professional, scientific, and technical services | (D) | (D) | (D) | (D) | (D) | (D) | 13,325 |
| 1300 | Management of companies and enterprises | (D) | (D) | (D) | (D) | (D) | (D) | 473 |
| 1400 | Administrative and waste services | 7,950 | 8,718 | 9,165 | 9,626 | 9,862 | 11,658 | 12,044 |
| 1401 | Administrative and support services | (D) | (D) | (D) | (D) | (D) | 9,304 | 9,242 |
| 1402 | Waste management and remediation services | (D) | (D) | (D) | (D) | (D) | 2,354 | 2,802 |
| 1500 | Educational services | 94 | 106 | 129 | (D) | 229 | 275 | (D) |
| 1600 | Health care and social assistance | (D) | 23,197 | 21,784 | (D) | 24,117 | 25,521 | (D) |
| 1601 | Ambulatory health care services | 11,032 | 13,605 | 12,298 | 11,510 | 12,941 | 13,312 | 13,189 |
| 1602 | Hospitals | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | Nursing and residential care facilities | 8,265 | 8,255 | 8,098 | 7,805 | 8,252 | 8,393 | 8,815 |
| 1604 | Social assistance | (D) | 1,337 | 1,388 | (D) | 2,924 | 3,816 | (D) |
| 1700 | Arts, entertainment, and recreation | 3,101 | 4,853 | 2,563 | 4,307 | 4,473 | 2,325 | 4,866 |
| 1701 | Performing arts and spectator sports | 2,417 | (D) | (D) | (D) | (D) | 1,257 | 3,940 |
| 1702 | Museums, historical sites, zoos, and parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1703 | Amusement, gambling, and recreation | 684 | (D) | (D) | (D) | (D) | 1,068 | 926 |
| 1800 | Accommodation and food services | 8,910 | 8,789 | 8,601 | 9,112 | 9,956 | 10,358 | 11,791 |
| 1801 | Accommodation | 2,490 | 2,170 | 2,001 | 2,175 | 2,608 | 2,760 | 2,842 |
| 1802 | Food services and drinking places | 6,420 | 6,619 | 6,600 | 6,937 | 7,348 | 7,598 | 8,949 |
| 1900 | Other services, except public administration | 12,447 | 13,847 | 15,930 | 16,488 | 17,748 | 19,623 | 21,401 |
| 1901 | Repair and maintenance | 4,345 | 4,830 | 5,333 | 5,202 | 6,198 | 7,849 | 8,957 |
| 1902 | Personal and laundry services | 1,249 | 1,364 | 1,299 | 1,350 | 1,595 | 1,524 | 1,710 |
| 1903 | Membership associations and organizations | 5,696 | 6,434 | 7,785 | 8,192 | 8,192 | 8,432 | 8,796 |
| 1904 | Private households | 1,157 | 1,219 | 1,513 | 1,744 | 1,763 | 1,818 | 1,938 |
| 2000 | Government and government enterprises | 71,106 | 78,213 | 83,173 | 90,000 | 97,751 | 102,083 | 107,924 |
| 2001 | Federal, civilian | 12,805 | 14,034 | 14,212 | 15,151 | 15,613 | 15,312 | 16,081 |
| 2002 | Military | 1,320 | 1,728 | 2,521 | 2,672 | 2,781 | 2,670 | 2,830 |
| 2010 | State and local | 56,981 | 62,451 | 66,440 | 72,177 | 79,357 | 84,101 | 89,013 |
| 2011 | State government | 8,613 | 9,265 | 9,014 | 8,921 | 9,549 | 9,705 | 9,616 |
| 2012 | Local government | 48,368 | 53,186 | 57,426 | 63,256 | 69,808 | 74,396 | 79,397 |

Footnotes for Table CA05N

1. The estimates of earnings for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.
2. Census Bureau midyear population estimates. Estimates for 2001-2007 reflect county population estimates available as of April 2009.
3. Contributions for government social insurance are included in earnings by type and industry but they are excluded from personal income.
4. The adjustment for residence is the net inflow of the earnings of interarea commuters. For the United States, it consists of adjustments for border workers: Wage and salary disbursements to U.S. residents commuting to Canada less wage and salary disbursements to Canadian and Mexican residents commuting into the United States.
5. Rental income of persons includes the capital consumption adjustment.
6. Proprietors' income includes the inventory valuation adjustment and capital consumption adjustment.
7. Other consists of wage and salary disbursements to U.S. residents employed by International organizations and foreign embassies and consulates in the United States.
8. Under the 2007 NAICS, internet publishing and broadcasting was reclassified to other information services.
9. Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.
• All state and local area dollar estimates are in current dollars (not adjusted for inflation).
(D) Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.
(L) Less than $50,000, but the estimates for this item are included in the totals.
(N) Data not available for this year.

CA05N Personal income by major source and earnings by NAICS industry 1/
Gunnison, CO 9/
(thousands of dollars)

| Line | Income by place of residence | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| 10 | Personal income | 350,031 | 346,238 | 365,126 | 395,532 | 414,929 | 450,973 | 484,374 |
| 20 | Population (persons) 2/ | 14,193 | 14,313 | 14,254 | 14,318 | 14,410 | 14,672 | 14,938 |
| 30 | Per capita personal income (dollars) | 24,662 | 24,190 | 25,616 | 27,625 | 28,795 | 30,737 | 32,426 |

BLM_0070195

Case No. 1:20-cv-02484-MSK   Document 50-1   filed 04/28/21   USDC Colorado   pg 127 of
165
BEA : CA05N - Personal income by major source and earnings by NAICS industry       Page 4 of 14

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Derivation of personal income* | | | | | | | |
| 35 Earnings by place of work | 277,570 | 283,985 | 299,513 | 325,734 | 354,800 | 379,330 | 404,710 |
| 36 less: Contributions for government social insurance 3/ | 25,945 | 27,785 | 28,767 | 31,686 | 34,876 | 38,155 | 40,873 |
| 37 Employee and self-employed contributions for government social insurance | 13,809 | 14,050 | 14,753 | 15,575 | 17,007 | 18,582 | 20,146 |
| 38 Employer contributions for government social insurance | 12,136 | 13,735 | 14,014 | 16,111 | 17,869 | 19,573 | 20,727 |
| 42 plus: Adjustment for residence 4/ | -30,401 | -33,717 | -36,913 | -43,670 | -44,588 | -47,721 | -53,773 |
| 45 equals: Net earnings by place of residence | 221,224 | 222,483 | 233,833 | 250,378 | 275,336 | 293,454 | 310,064 |
| 46 plus: Dividends, interest, and rent 5/ | 101,940 | 94,230 | 100,312 | 113,652 | 105,754 | 121,073 | 135,133 |
| 47 plus: Personal current transfer receipts | 26,867 | 29,525 | 30,981 | 31,502 | 33,839 | 36,446 | 39,177 |
| *Earnings by place of work* | | | | | | | |
| *Components of earnings* | | | | | | | |
| 50 Wage and salary disbursements | 194,914 | 196,965 | 209,137 | 223,132 | 242,949 | 263,568 | 290,098 |
| 60 Supplements to wages and salaries | 38,789 | 41,865 | 46,446 | 52,891 | 57,221 | 60,346 | 65,142 |
| 61 Employer contributions for employee pension and insurance funds | 26,653 | 28,130 | 32,432 | 36,780 | 39,352 | 40,773 | 44,415 |
| 62 Employer contributions for government social insurance | 12,136 | 13,735 | 14,014 | 16,111 | 17,869 | 19,573 | 20,727 |
| 70 Proprietors' income 6/ | 43,867 | 45,155 | 43,750 | 49,711 | 54,630 | 55,416 | 49,470 |
| 71 Farm proprietors' income | -7,511 | -8,000 | -7,718 | -5,726 | -4,781 | -6,365 | -8,473 |
| 72 Nonfarm proprietors' income | 51,378 | 53,155 | 51,468 | 55,437 | 59,411 | 61,781 | 57,943 |
| *Earnings by industry* | | | | | | | |
| 81 Farm earnings | -5,540 | -5,814 | -5,752 | -3,605 | -2,472 | -4,063 | -6,009 |
| 82 Nonfarm earnings | 283,110 | 289,799 | 305,265 | 329,339 | 357,272 | 383,393 | 410,719 |
| 90 Private earnings | 225,908 | 229,738 | 238,494 | 258,877 | 281,598 | 303,670 | 326,190 |
| 100 Forestry, fishing, related activities, and other 7/ | (D) | (D) | 442 | 421 | 468 | (D) | (D) |
| 101 Forestry and logging | 57 | (L) | (D) | (D) | (D) | 51 | (L) |
| 102 Fishing, hunting, and trapping | (L) | (L) | (L) | (L) | (L) | (L) | (L) |
| 103 Agriculture and forestry support activities | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 104 Other 7/ | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200 Mining | 40,834 | 45,097 | 49,945 | 58,929 | 61,369 | 68,121 | |
| 201 Oil and gas extraction | 190 | 111 | 309 | 247 | 305 | 343 | 349 |
| 202 Mining (except oil and gas) | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 203 Support activities for mining | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 300 Utilities | (D) | 3,035 | 3,185 | 3,931 | (D) | 4,724 | 4,879 |
| 400 Construction | 47,905 | 46,448 | 37,796 | 42,051 | 45,337 | 51,195 | 51,466 |
| 401 Construction of buildings | 24,971 | 13,322 | 9,815 | 10,626 | 13,119 | 16,101 | 15,662 |
| 402 Heavy and civil engineering construction | 3,966 | 5,075 | 4,235 | 5,347 | 4,215 | 4,517 | 3,852 |
| 403 Specialty trade contractors | 18,968 | 28,051 | 23,746 | 26,078 | 28,003 | 30,577 | 31,952 |
| 500 Manufacturing | 3,683 | 3,974 | 3,938 | 4,142 | 3,263 | 3,320 | 3,572 |
| 510 Durable goods manufacturing | 2,617 | 2,804 | 2,814 | 3,014 | 2,131 | 2,170 | 2,457 |
| 511 Wood product manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 512 Nonmetallic mineral product manufacturing | 1,329 | (D) | (D) | (D) | (D) | 1,044 | 1,246 |
| 513 Primary metal manufacturing | 0 | 0 | 0 | 0 | 0 | (D) | (D) |
| 514 Fabricated metal product manufacturing | 430 | 460 | (D) | (D) | (D) | (D) | (D) |
| 515 Machinery manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 516 Computer and electronic product manufacturing | (L) | 0 | 0 | 0 | 0 | 0 | 0 |
| 517 Electrical equipment and appliance manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 518 Motor vehicles, bodies and trailers, and parts manufacturing | 0 | 0 | 0 | (D) | (D) | (D) | (D) |
| 519 Other transportation equipment manufacturing | (D) | (D) | (D) | (D) | 0 | 0 | 0 |
| 521 Furniture and related product manufacturing | 660 | 762 | 800 | 623 | 638 | 674 | 620 |
| 522 Miscellaneous manufacturing | (D) | 237 | 251 | (D) | (D) | (D) | 478 |
| 530 Nondurable goods manufacturing | 1,066 | 1,170 | 1,124 | 1,128 | 1,132 | 1,150 | 1,115 |
| 531 Food manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 532 Beverage and tobacco product manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 533 Textile mills | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 534 Textile product mills | (D) | (L) | (D) | (D) | (D) | (D) | (D) |
| 535 Apparel manufacturing | (L) | (L) | (L) | (L) | (L) | (D) | (D) |
| 536 Leather and allied product manufacturing | (L) | (L) | (L) | (L) | (L) | (L) | (L) |
| 537 Paper manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 538 Printing and related support activities | 890 | 982 | 985 | 1,036 | 1,039 | 1,025 | 992 |
| 539 Petroleum and coal products manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 541 Chemical manufacturing | (D) | (D) | 0 | 0 | 0 | 0 | 0 |
| 542 Plastics and rubber products manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

BLM_0070196

Case No. 1:20-cv-02484-MSK   Document 50-1   filed 04/28/21   USDC Colorado   pg 128 of
165
BEA : CA05N - Personal income by major source and earnings by NAICS industry          Page 3 of 14

| Code | Industry | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600 | Wholesale trade | (D) | 1,156 | 1,139 | 1,518 | (D) | (D) | 2,427 |
| 700 | Retail trade | 25,514 | 26,263 | 26,899 | 28,745 | 31,819 | 32,959 | 34,764 |
| 701 | Motor vehicle and parts dealers | 3,903 | 3,803 | 3,413 | 4,026 | 4,351 | 4,534 | 4,702 |
| 702 | Furniture and home furnishings stores | 1,156 | 1,081 | 1,145 | 1,233 | 1,922 | 2,113 | 2,474 |
| 703 | Electronics and appliance stores | (D) | 434 | 563 | 575 | 602 | 657 | (D) |
| 704 | Building material and garden supply stores | 3,920 | 3,519 | 3,597 | 4,047 | 4,674 | 5,001 | 4,684 |
| 705 | Food and beverage stores | 5,827 | 5,836 | 5,835 | 6,144 | 6,357 | 6,421 | 7,173 |
| 706 | Health and personal care stores | 310 | (D) | (D) | (D) | 221 | (D) | (D) |
| 707 | Gasoline stations | 920 | 3,049 | 3,150 | 3,225 | 3,727 | 3,736 | 3,909 |
| 708 | Clothing and clothing accessories stores | 965 | 1,046 | 1,278 | 1,296 | 1,588 | 1,706 | 1,781 |
| 709 | Sporting goods, hobby, book and music stores | 2,714 | 2,162 | 2,210 | 2,272 | 2,654 | 2,940 | 3,016 |
| 711 | General merchandise stores | (D) | (D) | (D) | (D) | 3,187 | (D) | (D) |
| 712 | Miscellaneous store retailers | 2,035 | 1,975 | 1,919 | 1,973 | 1,671 | 1,806 | 2,005 |
| 713 | Nonstore retailers | 896 | 768 | 785 | (D) | 865 | 799 | 867 |
| 800 | Transportation and warehousing | 3,268 | 3,961 | 3,907 | 4,276 | 4,505 | 4,991 | 4,981 |
| 801 | Air transportation | (D) | (D) | (D) | (D) | 509 | (D) | (D) |
| 802 | Rail transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 803 | Water transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 804 | Truck transportation | 510 | 684 | 612 | 710 | 803 | 1,062 | 847 |
| 805 | Transit and ground passenger transportation | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 806 | Pipeline transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | Scenic and sightseeing transportation | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 808 | Support activities for transportation | 581 | 1,101 | 1,189 | 1,371 | 1,262 | 1,376 | 1,534 |
| 809 | Couriers and messengers | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 811 | Warehousing and storage | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 900 | Information | 2,435 | 2,915 | 3,244 | 3,758 | 4,372 | 4,617 | 4,911 |
| 901 | Publishing industries, except Internet | 795 | 813 | 941 | 1,010 | 1,195 | 1,432 | 1,398 |
| 902 | Motion picture and sound recording industries | (L) | (D) | (D) | (D) | (D) | (D) | (D) |
| 903 | Broadcasting, except Internet | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 904 | Internet publishing and broadcasting 8/ | (D) | 0 | 0 | 0 | (D) | (D) | (N) |
| 905 | Telecommunications | (D) | (D) | (D) | (D) | (D) | 1,100 | 1,185 |
| 906 | ISPs, search portals, and data processing | (D) | 99 | 97 | 104 | 140 | (D) | (D) |
| 907 | Other information services 8/ | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1000 | Finance and insurance | 7,964 | 9,130 | 10,291 | 11,610 | 12,155 | 13,809 | 14,975 |
| 1001 | Monetary authorities - central bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1002 | Credit intermediation and related activities | 5,301 | 6,021 | 6,384 | 7,338 | 7,405 | 8,221 | 8,232 |
| 1003 | Securities, commodity contracts, investments | 1,536 | 1,386 | 2,515 | 2,746 | 2,804 | 3,974 | 5,059 |
| 1004 | Insurance carriers and related activities | 1,127 | 1,723 | 1,392 | 1,526 | 1,946 | 1,614 | 1,684 |
| 1005 | Funds, trusts, and other financial vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1100 | Real estate and rental and leasing | 17,075 | 14,049 | 13,903 | 16,309 | 18,237 | 17,875 | 15,997 |
| 1101 | Real estate | 13,729 | 11,578 | 10,430 | 13,379 | 14,625 | 13,279 | 11,544 |
| 1102 | Rental and leasing services | 3,346 | 2,471 | 3,473 | 2,930 | 3,612 | 4,596 | 4,453 |
| 1103 | Lessors of nonfinancial intangible assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1200 | Professional, scientific, and technical services | 11,937 | 12,372 | 12,997 | 14,420 | 17,855 | 18,929 | 22,838 |
| 1300 | Management of companies and enterprises | (D) | (D) | 8,870 | (D) | (D) | 1,232 | 987 |
| 1400 | Administrative and waste services | (D) | (D) | 3,359 | (D) | (D) | 4,920 | 6,738 |
| 1401 | Administrative and support services | 1,995 | 1,868 | (D) | 2,715 | 2,799 | 3,223 | 4,858 |
| 1402 | Waste management and remediation services | (D) | (D) | (D) | (D) | (D) | 1,697 | 1,880 |
| 1500 | Educational services | 3,004 | 2,773 | 3,612 | 3,404 | 3,779 | 3,483 | 3,846 |
| 1600 | Health care and social assistance | 9,532 | 10,177 | 8,908 | 10,015 | 9,929 | 10,685 | 11,238 |
| 1601 | Ambulatory health care services | 6,905 | 7,224 | 7,693 | 8,726 | 8,517 | 9,037 | 9,394 |
| 1602 | Hospitals | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | Nursing and residential care facilities | (D) | (D) | 0 | 0 | 0 | 0 | 0 |
| 1604 | Social assistance | (D) | (D) | 1,215 | 1,289 | 1,412 | 1,648 | 1,844 |
| 1700 | Arts, entertainment, and recreation | 13,453 | 12,839 | 12,192 | 13,637 | 16,910 | 18,061 | 22,107 |
| 1701 | Performing arts and spectator sports | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1702 | Museums, historical sites, zoos, and parks | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1703 | Amusement, gambling, and recreation | (D) | (D) | 11,864 | 13,152 | 15,979 | 16,946 | 20,925 |
| 1800 | Accommodation and food services | 21,924 | 21,431 | 22,444 | 24,665 | 27,183 | 28,550 | 28,926 |
| 1801 | Accommodation | 9,836 | 9,275 | 10,089 | 11,626 | 13,514 | 13,198 | 11,959 |
| 1802 | Food services and drinking places | 12,088 | 12,156 | 12,355 | 13,039 | 13,669 | 15,352 | 16,967 |

| 1900 | Other services, except public administration | 9,957 | 10,195 | 11,423 | 12,239 | 12,980 | 13,781 | 14,721 |
|---|---|---|---|---|---|---|---|---|
| 1901 | Repair and maintenance | 1,949 | 1,872 | 1,887 | 2,132 | 2,357 | 2,519 | 2,640 |
| 1902 | Personal and laundry services | 708 | 789 | 857 | 812 | 825 | 879 | 939 |
| 1903 | Membership associations and organizations | 3,297 | 3,498 | 4,016 | 4,306 | 4,555 | 4,778 | 5,077 |
| 1904 | Private households | 4,003 | 4,036 | 4,663 | 4,989 | 5,243 | 5,605 | 6,065 |
| 2000 | Government and government enterprises | 57,202 | 60,061 | 66,771 | 70,462 | 75,674 | 79,723 | 84,529 |
| 2001 | Federal, civilian | 9,402 | 9,876 | 10,878 | 11,525 | 11,777 | 12,002 | 12,089 |
| 2002 | Military | 654 | 835 | 1,196 | 1,271 | 1,358 | 1,313 | 1,397 |
| 2010 | State and local | 47,146 | 49,350 | 54,697 | 57,666 | 62,539 | 66,408 | 71,043 |
| 2011 | State government | 19,814 | 18,885 | 19,488 | 20,497 | 22,074 | 23,116 | 24,750 |
| 2012 | Local government | 27,332 | 30,465 | 35,209 | 37,169 | 40,465 | 43,292 | 46,293 |

Footnotes for Table CA05N

1. The estimates of earnings for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.

2. Census Bureau midyear population estimates. Estimates for 2001-2007 reflect county population estimates available as of April 2009.

3. Contributions for government social insurance are included in earnings by type and industry but they are excluded from personal income.

4. The adjustment for residence is the net inflow of the earnings of interarea commuters. For the United States, it consists of adjustments for border workers: Wage and salary disbursements to U.S. residents commuting to Canada less wage and salary disbursements to Canadian and Mexican residents commuting into the United States.

5. Rental income of persons includes the capital consumption adjustment.

6. Proprietors' income includes the inventory valuation adjustment and capital consumption adjustment.

7. Other consists of wage and salary disbursements to U.S. residents employed by international organizations and foreign embassies and consulates in the United States.

8. Under the 2007 NAICS, internet publishing and broadcasting was reclassified to other information services.

9. Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

• All state and local area dollar estimates are in current dollars (not adjusted for inflation).

(D) Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.

(L) Less than $50,000, but the estimates for this item are included in the totals.

(N) Data not available for this year.

CA05N Personal income by major source and earnings by NAICS industry 1/
Mesa 9/
(thousands of dollars)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|
| | *Income by place of residence* | | | | | | |
| 10 | Personal income | 3,027,503 | 3,113,261 | 3,214,110 | 3,449,208 | 3,739,685 | 4,093,2 |
| 20 | Population (persons) 2/ | 119,284 | 122,134 | 124,523 | 127,131 | 129,525 | 133,8 |
| 30 | Per capita personal income (dollars) | 25,381 | 25,491 | 25,811 | 27,131 | 28,872 | 30,5 |
| | *Derivation of personal income* | | | | | | |
| 35 | Earnings by place of work | 2,020,038 | 2,143,670 | 2,217,054 | 2,388,478 | 2,604,280 | 2,863,8 |
| 36 | less: Contributions for government social insurance 3/ | 208,292 | 231,894 | 241,140 | 262,144 | 290,098 | 322,3 |
| 37 | Employee and self-employed contributions for government social insurance | 111,116 | 118,217 | 122,891 | 131,521 | 144,305 | 161,4 |
| 38 | Employer contributions for government social insurance | 97,176 | 113,677 | 118,249 | 130,623 | 145,793 | 160,9 |
| 42 | plus: Adjustment for residence 4/ | 47,750 | 48,000 | 50,046 | 54,873 | 72,789 | 97,8 |
| 45 | equals: Net earnings by place of residence | 1,859,496 | 1,959,776 | 2,025,960 | 2,181,207 | 2,386,971 | 2,639,3 |
| 46 | plus: Dividends, interest, and rent 5/ | 667,769 | 601,023 | 606,136 | 656,908 | 696,021 | 745,8 |
| 47 | plus: Personal current transfer receipts | 500,238 | 552,462 | 582,014 | 611,093 | 656,693 | 708,0 |
| | *Earnings by place of work* | | | | | | |
| | *Components of earnings* | | | | | | |
| 50 | Wage and salary disbursements | 1,491,654 | 1,575,113 | 1,630,256 | 1,738,175 | 1,882,893 | 2,096,8 |
| 60 | Supplements to wages and salaries | 292,182 | 327,062 | 345,412 | 381,923 | 427,373 | 454,7 |
| 61 | Employer contributions for employee pension and insurance funds | 195,006 | 213,385 | 227,163 | 251,300 | 281,580 | 293,7 |
| 62 | Employer contributions for government social insurance | 97,176 | 113,677 | 118,249 | 130,623 | 145,793 | 160,9 |
| 70 | Proprietors' income 6/ | 236,202 | 241,495 | 241,386 | 268,380 | 294,014 | 312,3 |
| 71 | Farm proprietors' income | -3,849 | -4,633 | -1,293 | 961 | 1,952 | 2,6 |
| 72 | Nonfarm proprietors' income | 240,051 | 246,128 | 242,679 | 267,419 | 292,062 | 309,6 |
| | *Earnings by industry* | | | | | | |
| 81 | Farm earnings | 5,120 | 5,517 | 7,857 | 10,769 | 12,761 | 13,4 |

BLM_0070198

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82 ⍰ | Nonfarm earnings | 2,014,918 | 2,138,153 | 2,209,197 | 2,377,709 | 2,591,519 | 2,850,4 |
| 90 ⍰ | Private earnings | 1,664,914 | 1,760,154 | 1,807,819 | 1,951,873 | 2,140,339 | 2,373,2 |
| 100 ⍰ | Forestry, fishing, related activities, and other 7/ | 7,464 | 5,401 | 5,516 | 5,347 | 5,806 | 6, |
| 101 ⍰ | Forestry and logging | (D) | (D) | (D) | (D) | (D) | (D) |
| 102 ⍰ | Fishing, hunting, and trapping | 446 | 55 | 84 | 75 | 83 | 1 |
| 103 ⍰ | Agriculture and forestry support activities | (D) | (D) | (D) | (D) | (D) | (D) |
| 104 ⍰ | Other 7/ | 0 | 0 | 0 | 0 | 0 | |
| 200 ⍰ | Mining | 25,958 | 26,438 | 32,794 | 64,988 | 91,460 | 164,6 |
| 201 ⍰ | Oil and gas extraction | 3,600 | 2,954 | 5,491 | 9,789 | 8,175 | 12,9 |
| 202 ⍰ | Mining (except oil and gas) | 5,177 | 4,472 | 4,903 | 6,975 | 8,357 | 9,9 |
| 203 ⍰ | Support activities for mining | 17,181 | 19,012 | 22,400 | 48,224 | 74,928 | 141,7 |
| 300 ⍰ | Utilities | 14,925 | 15,365 | 15,877 | 18,128 | 18,215 | 18,3 |
| 400 ⍰ | Construction | 246,727 | 266,492 | 260,966 | 272,122 | 311,005 | 348,4 |
| 401 ⍰ | Construction of buildings | 77,093 | 87,938 | 85,483 | 83,381 | 90,034 | 102,1 |
| 402 ⍰ | Heavy and civil engineering construction | 52,385 | 60,077 | 57,801 | 60,776 | 81,498 | 79,7 |
| 403 ⍰ | Specialty trade contractors | 117,249 | 118,477 | 117,682 | 127,965 | 139,473 | 166,5 |
| 500 ⍰ | Manufacturing | 144,521 | 145,465 | 148,360 | 153,448 | 161,055 | 161,0 |
| 510 ⍰ | Durable goods manufacturing | 111,148 | 108,254 | 113,016 | 118,768 | 121,560 | 117,6 |
| 511 ⍰ | Wood product manufacturing | 3,112 | 3,054 | 3,734 | 4,682 | 5,846 | 6,5 |
| 512 ⍰ | Nonmetallic mineral product manufacturing | 28,640 | 23,398 | 24,112 | 25,574 | 26,598 | 29,4 |
| 513 ⍰ | Primary metal manufacturing | (D) | (D) | (D) | (D) | (D) | (D) |
| 514 ⍰ | Fabricated metal product manufacturing | 13,483 | 17,699 | 15,487 | 18,290 | 25,720 | 32,0 |
| 515 ⍰ | Machinery manufacturing | 19,235 | 19,784 | 19,235 | 22,672 | 25,400 | 24,8 |
| 516 ⍰ | Computer and electronic product manufacturing | 19,022 | 17,755 | 17,545 | 18,143 | 9,613 | 8,0 |
| 517 ⍰ | Electrical equipment and appliance manufacturing | (L) | 0 | (D) | (D) | 223 | 2 |
| 518 ⍰ | Motor vehicles, bodies and trailers, and parts manufacturing | (D) | (D) | (D) | (D) | (D) | (D) |
| 519 ⍰ | Other transportation equipment manufacturing | (D) | (D) | (D) | (D) | (D) | (D) |
| 521 ⍰ | Furniture and related product manufacturing | 3,719 | 3,763 | 4,737 | 4,302 | 3,475 | 3,1 |
| 522 ⍰ | Miscellaneous manufacturing | 6,056 | 6,615 | 6,490 | 6,745 | 6,410 | 6,2 |
| 530 ⍰ | Nondurable goods manufacturing | 33,373 | 37,211 | 35,344 | 34,680 | 39,495 | 43,4 |
| 531 ⍰ | Food manufacturing | 10,127 | 10,550 | 8,666 | 4,732 | 5,442 | 5,5 |
| 532 ⍰ | Beverage and tobacco product manufacturing | 874 | 2,112 | 2,073 | 3,199 | 3,147 | 3,4 |
| 533 ⍰ | Textile mills | (D) | (D) | (D) | (D) | (D) | (D) |
| 534 ⍰ | Textile product mills | 1,736 | 1,953 | 2,616 | 2,713 | 3,110 | 3,8 |
| 535 ⍰ | Apparel manufacturing | 1,575 | 1,838 | 1,891 | 1,337 | 632 | 6 |
| 536 ⍰ | Leather and allied product manufacturing | 0 | 0 | 0 | 0 | 0 | |
| 537 ⍰ | Paper manufacturing | (D) | (D) | | | | |
| 538 ⍰ | Printing and related support activities | 5,577 | 6,770 | 7,769 | 9,181 | 11,174 | 11,3 |
| 539 ⍰ | Petroleum and coal products manufacturing | (D) | 1,596 | 1,615 | (D) | (D) | (D) |
| 541 ⍰ | Chemical manufacturing | 2,837 | 3,131 | (D) | (D) | (D) | (D) |
| 542 ⍰ | Plastics and rubber products manufacturing | 6,423 | 7,025 | 5,380 | 5,780 | 7,819 | 9,4 |
| 600 ⍰ | Wholesale trade | 83,900 | 87,653 | 87,939 | 93,498 | 105,541 | 119,4 |
| 700 ⍰ | Retail trade | 209,830 | 218,549 | 224,629 | 232,735 | 246,477 | 264,4 |
| 701 ⍰ | Motor vehicle and parts dealers | 44,219 | 49,576 | 49,872 | 50,901 | 56,444 | 62,8 |
| 702 ⍰ | Furniture and home furnishings stores | 8,370 | 8,914 | 8,579 | 8,765 | 10,505 | 11,6 |
| 703 ⍰ | Electronics and appliance stores | 5,484 | 5,584 | 5,672 | 6,334 | 7,353 | 8,4 |
| 704 ⍰ | Building material and garden supply stores | 25,235 | 25,087 | 26,687 | 27,993 | 30,276 | 33,1 |
| 705 ⍰ | Food and beverage stores | 50,057 | 45,516 | 43,489 | 43,218 | 44,465 | 43,1 |
| 706 ⍰ | Health and personal care stores | 6,393 | 8,090 | 8,002 | 7,790 | 7,900 | 9,1 |
| 707 ⍰ | Gasoline stations | 10,873 | 10,799 | 10,726 | 11,599 | 11,693 | 9,1 |
| 708 ⍰ | Clothing and clothing accessories stores | 6,427 | 7,160 | 7,402 | 7,654 | 8,394 | 9,1 |
| 709 ⍰ | Sporting goods, hobby, book and music stores | 9,622 | 10,203 | 11,622 | 11,438 | 12,051 | 12,3 |
| 711 ⍰ | General merchandise stores | 27,387 | 32,723 | 36,818 | 41,291 | 41,447 | 44,4 |
| 712 ⍰ | Miscellaneous store retailers | 10,658 | 10,489 | 10,936 | 11,412 | 11,416 | 12,0 |
| 713 ⍰ | Nonstore retailers | 5,105 | 4,408 | 4,824 | 4,340 | 4,533 | 4,5 |
| 800 ⍰ | Transportation and warehousing | 98,453 | 98,434 | 101,959 | 123,899 | 137,245 | 146,9 |
| 801 ⍰ | Air transportation | 4,789 | 5,313 | 4,537 | 5,459 | 7,307 | 6,7 |
| 802 ⍰ | Rail transportation | 22,959 | 21,601 | 22,476 | 24,957 | 26,513 | 25,4 |
| 803 ⍰ | Water transportation | (L) | (L) | (L) | (L) | (L) | (L) |
| 804 ⍰ | Truck transportation | 32,372 | 30,662 | 31,286 | 40,451 | 51,303 | 57,4 |
| 805 ⍰ | Transit and ground passenger transportation | 3,862 | 4,038 | 4,048 | 4,078 | 4,372 | 5,4 |

| Line | Industry | | | | | | |
|------|----------|---|---|---|---|---|---|
| 806 | Pipeline transportation | (D) | (D) | (D) | (D) | (D) | (D) |
| 807 | Scenic and sightseeing transportation | 624 | 57 | 156 | 191 | 174 | 2 |
| 808 | Support activities for transportation | 21,382 | 19,944 | 21,634 | 26,704 | 26,793 | 28,0 |
| 809 | Couriers and messengers | 9,529 | (D) | (D) | (D) | (D) | (D) |
| 811 | Warehousing and storage | (D) | 978 | 914 | 1,546 | 1,563 | 2,0 |
| 900 | Information | 43,919 | 43,833 | 45,354 | 49,375 | 49,903 | 51,7 |
| 901 | Publishing industries, except Internet | 14,293 | 12,734 | 14,878 | 14,258 | 14,665 | 14,7 |
| 902 | Motion picture and sound recording industries | 728 | 822 | (D) | 693 | 686 | 8 |
| 903 | Broadcasting, except Internet | 11,490 | 13,196 | 12,657 | 16,154 | 16,586 | 17,5 |
| 904 | Internet publishing and broadcasting 8/ | (D) | (D) | 0 | 0 | 0 | |
| 905 | Telecommunications | 16,647 | 16,367 | 16,106 | 17,148 | 16,702 | 16,6 |
| 906 | ISPs, search portals, and data processing | (D) | (D) | (D) | (D) | (D) | (D) |
| 907 | Other information services 8/ | (L) | (L) | (L) | (D) | (D) | (D) |
| 1000 | Finance and insurance | 94,600 | 102,818 | 113,660 | 115,498 | 124,357 | 134,6 |
| 1001 | Monetary authorities - central bank | 0 | 0 | 0 | 0 | 0 | |
| 1002 | Credit intermediation and related activities | 42,945 | 48,005 | 55,724 | 52,999 | 56,578 | 62,6 |
| 1003 | Securities, commodity contracts, investments | (D) | (D) | (D) | (D) | (D) | 22,1 |
| 1004 | Insurance carriers and related activities | 36,733 | 41,107 | 44,211 | 46,015 | 49,181 | 49,6 |
| 1005 | Funds, trusts, and other financial vehicles | (D) | (D) | (D) | (D) | (D) | 1 |
| 1100 | Real estate and rental and leasing | 50,074 | 55,112 | 58,852 | 65,898 | 67,776 | 68,8 |
| 1101 | Real estate | 32,677 | 36,381 | 41,133 | 46,438 | 49,188 | 49,7 |
| 1102 | Rental and leasing services | (D) | (D) | (D) | (D) | (D) | (D) |
| 1103 | Lessors of nonfinancial intangible assets | (D) | (D) | (D) | (D) | (D) | (D) |
| 1200 | Professional, scientific, and technical services | 102,617 | 107,399 | 107,749 | 114,234 | 129,785 | 149,7 |
| 1300 | Management of companies and enterprises | 8,725 | 7,707 | 7,076 | 8,111 | 7,779 | 8,9 |
| 1400 | Administrative and waste services | 74,396 | 78,165 | 77,788 | 86,152 | 87,196 | 97,1 |
| 1401 | Administrative and support services | 55,640 | 61,756 | 59,026 | 66,197 | 66,378 | 72,6 |
| 1402 | Waste management and remediation services | 18,756 | 16,409 | 18,762 | 19,955 | 20,818 | 24,5 |
| 1500 | Educational services | 9,280 | 8,110 | 7,481 | 9,162 | 9,496 | 9,0 |
| 1600 | Health care and social assistance | 291,889 | 320,758 | 327,010 | 341,309 | 375,288 | 393,4 |
| 1601 | Ambulatory health care services | 152,699 | 169,119 | 168,455 | 172,502 | 187,160 | 188,3 |
| 1602 | Hospitals | (D) | (D) | (D) | (D) | (D) | (D) |
| 1603 | Nursing and residential care facilities | 28,689 | 30,404 | 31,884 | 33,770 | (D) | (D) |
| 1604 | Social assistance | (D) | (D) | (D) | (D) | (D) | 39,6 |
| 1700 | Arts, entertainment, and recreation | 9,908 | 11,825 | 12,560 | 14,679 | 16,599 | 18,1 |
| 1701 | Performing arts and spectator sports | 1,383 | 2,499 | 2,885 | (D) | 3,552 | 3,8 |
| 1702 | Museums, historical sites, zoos, and parks | 969 | 1,051 | 1,112 | (D) | 1,109 | 1,1 |
| 1703 | Amusement, gambling, and recreation | 7,556 | 8,275 | 8,563 | 10,110 | 11,938 | 13,1 |
| 1800 | Accommodation and food services | 69,635 | 77,100 | 80,665 | 87,557 | 91,475 | 101,1 |
| 1801 | Accommodation | 15,544 | 15,537 | 15,566 | 16,085 | 18,796 | 21,4 |
| 1802 | Food services and drinking places | 54,091 | 61,563 | 65,099 | 71,472 | 72,679 | 79,7 |
| 1900 | Other services, except public administration | 78,093 | 83,530 | 91,584 | 95,733 | 103,881 | 110,4 |
| 1901 | Repair and maintenance | 32,138 | 33,574 | 35,456 | 35,884 | 40,887 | 44,5 |
| 1902 | Personal and laundry services | 14,693 | 15,019 | 15,465 | 16,272 | 18,122 | 18,8 |
| 1903 | Membership associations and organizations | 27,958 | 31,362 | 36,381 | 38,844 | 39,844 | 41,8 |
| 1904 | Private households | 3,304 | 3,575 | 4,282 | 4,733 | 5,028 | 5,1 |
| 2000 | Government and government enterprises | 350,004 | 377,999 | 401,378 | 425,836 | 451,180 | 477,1 |
| 2001 | Federal, civilian | 79,538 | 86,877 | 94,963 | 107,117 | 113,614 | 119,7 |
| 2002 | Military | 5,614 | 7,354 | 10,776 | 11,513 | 12,241 | 12,0 |
| 2010 | State and local | 264,852 | 283,768 | 295,639 | 307,206 | 325,325 | 345,3 |
| 2011 | State government | 81,253 | 83,943 | 83,954 | 85,747 | 90,290 | 94,0 |
| 2012 | Local government | 183,599 | 199,825 | 211,685 | 221,459 | 235,035 | 251,3 |

Footnotes for Table CA05N

1.   The estimates of earnings for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.
2.   Census Bureau midyear population estimates. Estimates for 2001-2007 reflect county population estimates available as of April 2009.
3.   Contributions for government social insurance are included in earnings by type and industry but they are excluded from personal income.

Case No. 1:20-cv-02484-MSK   Document 50-1   filed 04/28/21   USDC Colorado   pg 131 of 165

BLM_0070200

4. The adjustment for residence is the net inflow of the earnings of interarea commuters. For the United States, it consists of adjustments for border workers: Wage and salary disbursements to U.S. residents commuting to Canada less wage and salary disbursements to Canadian and Mexican residents commuting into the United States.

5. Rental income of persons includes the capital consumption adjustment.

6. Proprietors' income includes the inventory valuation adjustment and capital consumption adjustment.

7. Other consists of wage and salary disbursements to U.S. residents employed by international organizations and foreign embassies and consulates in the United States.

8. Under the 2007 NAICS, internet publishing and broadcasting was reclassified to other information services.

9. Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

• All state and local area estimates are in current dollars (not adjusted for inflation).

(D) Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.

(L) Less than $50,000, but the estimates for this item are included in the totals.

(N) Data not available for this year.

### CA05N Personal income by major source and earnings by NAICS industry 1/
### Montrose, CO 9/
(thousands of dollars)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 20 |
|------|---|------|------|------|------|------|------|-----|
| | *Income by place of residence* | | | | | | | |
| 10 | Personal income | 823,351 | 847,789 | 873,710 | 923,105 | 1,016,442 | 1,070,290 | 1,14 |
| 20 | Population (persons) 2/ | 34,338 | 35,104 | 35,669 | 36,195 | 37,079 | 38,051 | 3 |
| 30 | Per capita personal income (dollars) | 23,978 | 24,151 | 24,495 | 25,504 | 27,413 | 28,128 | 2 |
| | *Derivation of personal income* | | | | | | | |
| 35 | Earnings by place of work | 552,985 | 575,782 | 600,870 | 662,842 | 716,645 | 761,815 | 80 |
| 36 | less: Contributions for government social insurance 3/ | 49,645 | 54,459 | 58,735 | 63,649 | 70,996 | 76,785 | 8 |
| 37 | Employee and self-employed contributions for government social insurance | 28,275 | 29,347 | 31,697 | 33,404 | 37,160 | 40,504 | 4 |
| 38 | Employer contributions for government social insurance | 21,370 | 25,112 | 27,038 | 30,245 | 33,836 | 36,281 | 3 |
| 42 | plus: Adjustment for residence 4/ | -10,136 | -9,829 | -11,967 | -14,880 | -14,509 | -13,757 | -1 |
| 45 | equals: Net earnings by place of residence | 493,204 | 511,494 | 530,168 | 584,313 | 631,140 | 671,273 | 71 |
| 46 | plus: Dividends, interest, and rent 5/ | 199,004 | 191,980 | 192,747 | 179,801 | 213,633 | 209,797 | 22 |
| 47 | plus: Personal current transfer receipts | 131,143 | 144,315 | 150,795 | 158,991 | 171,669 | 189,220 | 20 |
| | *Earnings by place of work* | | | | | | | |
| 50 | Wage and salary disbursements | 351,945 | 370,606 | 391,983 | 422,017 | 458,288 | 488,740 | 52 |
| 60 | Supplements to wages and salaries | 70,457 | 78,115 | 84,466 | 95,133 | 106,090 | 110,269 | 11 |
| 61 | Employer contributions for employee pension and insurance funds | 49,087 | 53,003 | 57,428 | 64,888 | 72,254 | 73,988 | 7 |
| 62 | Employer contributions for government social insurance | 21,370 | 25,112 | 27,038 | 30,245 | 33,836 | 36,281 | 3 |
| 70 | Proprietors' income 6/ | 130,583 | 127,061 | 124,421 | 145,692 | 152,267 | 162,806 | 16 |
| 71 | Farm proprietors' income | -6,576 | -8,754 | -15,999 | 1,529 | -10,255 | -10,248 | - |
| 72 | Nonfarm proprietors' income | 137,159 | 135,815 | 140,420 | 144,163 | 162,522 | 173,054 | 16 |
| | *Earnings by industry* | | | | | | | |
| 81 | Farm earnings | 10,778 | 11,340 | 2,161 | 20,889 | 11,350 | 11,254 | 1 |
| 82 | Nonfarm earnings | 542,207 | 564,442 | 598,709 | 641,953 | 705,295 | 750,561 | 78 |
| 90 | Private earnings | 435,062 | 449,432 | 476,002 | 511,337 | 567,481 | 609,115 | 63 |
| 100 | Forestry, fishing, related activities, and other 7/ | 6,929 | 6,150 | 6,884 | 6,395 | 7,492 | 7,590 | |
| 101 | Forestry and logging | 576 | (D) | (D) | 420 | 525 | 426 | ( |
| 102 | Fishing, hunting, and trapping | 209 | (L) | 67 | 80 | 95 | 122 | |
| 103 | Agriculture and forestry support activities | 6,144 | (D) | (D) | 5,895 | 6,872 | 7,042 | ( |
| 104 | Other 7/ | 0 | 0 | 0 | 0 | 0 | 0 | |
| 200 | Mining | 55,312 | 43,805 | 49,202 | 45,195 | 55,805 | 62,251 | 6 |
| 201 | Oil and gas extraction | 45,572 | (D) | (D) | (D) | (D) | 40,663 | ( |
| 202 | Mining (except oil and gas) | (D) | 9,016 | 7,448 | 10,976 | 14,712 | 14,288 | ( |
| 203 | Support activities for mining | (D) | (D) | (D) | (D) | (D) | 7,300 | |
| 300 | Utilities | 12,353 | 13,345 | 14,033 | 16,561 | 16,249 | 17,200 | 1 |
| 400 | Construction | 74,861 | 82,438 | 77,759 | 85,960 | 105,489 | 112,386 | 11 |
| 401 | Construction of buildings | 26,408 | 31,627 | 30,124 | 29,853 | 35,036 | 38,157 | 4 |
| 402 | Heavy and civil engineering construction | 6,668 | 7,642 | 7,235 | 9,863 | 13,789 | 18,601 | 1 |
| 403 | Specialty trade contractors | 41,785 | 43,169 | 40,400 | 46,244 | 56,664 | 55,628 | 5 |
| 500 | Manufacturing | 45,426 | 42,945 | 47,355 | 51,014 | 51,927 | 55,756 | 5 |
| 510 | Durable goods manufacturing | 26,481 | 24,120 | 22,429 | 23,639 | 23,663 | (D) | ( |
| 511 | Wood product manufacturing | 8,267 | 6,535 | 7,475 | 7,783 | 8,077 | 8,375 | |

BLM_0070201

| 512 | Nonmetallic mineral product manufacturing | 2,466 | 2,450 | 2,570 | 3,199 | 3,563 | 3,788 | |
|---|---|---|---|---|---|---|---|---|
| 513 | Primary metal manufacturing | (D) | (D) | (D) | 0 | 0 | 0 | |
| 514 | Fabricated metal product manufacturing | 475 | 633 | 913 | 1,007 | 942 | 2,229 | |
| 515 | Machinery manufacturing | (D) | (D) | (D) | (D) | (D) | 2,177 | ( |
| 516 | Computer and electronic product manufacturing | 2,679 | 2,376 | 2,456 | 2,317 | 1,915 | 2,317 | |
| 517 | Electrical equipment and appliance manufacturing | 1,132 | (D) | (D) | (D) | (D) | (D) | |
| 518 | Motor vehicles, bodies and trailers, and parts manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | |
| 519 | Other transportation equipment manufacturing | (D) | (D) | (D) | (L) | (L) | (L) | ( |
| 521 | Furniture and related product manufacturing | 984 | 972 | 1,649 | 2,290 | 2,166 | 2,497 | |
| 522 | Miscellaneous manufacturing | 5,088 | 5,079 | 4,863 | 5,367 | 5,228 | 4,438 | |
| 530 | Nondurable goods manufacturing | 18,945 | 18,825 | 24,926 | 27,375 | 28,264 | (D) | ( |
| 531 | Food manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | ( |
| 532 | Beverage and tobacco product manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | ( |
| 533 | Textile mills | (D) | (D) | (D) | (D) | (D) | (D) | ( |
| 534 | Textile product mills | 2,507 | (D) | (D) | (D) | (D) | (D) | ( |
| 535 | Apparel manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | ( |
| 536 | Leather and allied product manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | |
| 537 | Paper manufacturing | 0 | (D) | (D) | (D) | (D) | (D) | ( |
| 538 | Printing and related support activities | 306 | 296 | (D) | (D) | (D) | (D) | ( |
| 539 | Petroleum and coal products manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | |
| 541 | Chemical manufacturing | (D) | (D) | (D) | (D) | (D) | 700 | |
| 542 | Plastics and rubber products manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | ( |
| 600 | Wholesale trade | 15,597 | 15,542 | 16,124 | 19,600 | 22,606 | 24,442 | 2 |
| 700 | Retail trade | 56,549 | 61,223 | 63,662 | 63,619 | 66,583 | 70,231 | 7 |
| 701 | Motor vehicle and parts dealers | 12,265 | 13,644 | 13,766 | 13,094 | 14,663 | 15,621 | 1 |
| 702 | Furniture and home furnishings stores | 2,245 | 2,537 | 2,099 | 2,349 | 2,700 | 2,826 | |
| 703 | Electronics and appliance stores | 1,101 | 1,495 | 1,597 | 1,746 | 1,982 | 1,998 | |
| 704 | Building material and garden supply stores | 7,121 | 7,535 | 9,986 | 10,266 | 10,868 | 11,660 | 1 |
| 705 | Food and beverage stores | 10,752 | 10,804 | 11,300 | 12,014 | 12,261 | 12,087 | 1 |
| 706 | Health and personal care stores | 341 | (D) | (D) | (D) | 640 | 1,496 | |
| 707 | Gasoline stations | 5,010 | 5,419 | 4,582 | 4,082 | 4,263 | 4,806 | |
| 708 | Clothing and clothing accessories stores | 1,311 | 1,258 | 1,096 | 1,094 | 1,217 | 1,515 | |
| 709 | Sporting goods, hobby, book and music stores | (D) | 1,040 | 1,350 | 1,260 | 1,191 | 1,254 | |
| 711 | General merchandise stores | (D) | (D) | (D) | (D) | (D) | (D) | 1 |
| 712 | Miscellaneous store retailers | 4,223 | 4,239 | 3,993 | 4,185 | 4,558 | 4,439 | |
| 713 | Nonstore retailers | 2,209 | 2,333 | 2,294 | 2,143 | (D) | (D) | |
| 800 | Transportation and warehousing | 15,541 | 14,674 | 15,464 | 17,472 | 19,915 | 21,627 | 2 |
| 801 | Air transportation | 2,035 | (D) | 1,047 | (D) | (D) | (D) | ( |
| 802 | Rail transportation | 287 | 314 | 307 | 271 | 276 | 302 | |
| 803 | Water transportation | 0 | 0 | 0 | 0 | 0 | 0 | |
| 804 | Truck transportation | 4,857 | 4,678 | 4,920 | 6,034 | 6,771 | 6,876 | |
| 805 | Transit and ground passenger transportation | 1,756 | 1,933 | (D) | 1,564 | 1,644 | 1,809 | |
| 806 | Pipeline transportation | (D) | (D) | (D) | (D) | (D) | (D) | ( |
| 807 | Scenic and sightseeing transportation | 367 | 0 | 0 | 0 | 0 | 0 | |
| 808 | Support activities for transportation | 2,902 | 3,283 | 3,895 | 4,398 | 5,205 | 6,687 | |
| 809 | Couriers and messengers | (D) | (D) | (D) | (D) | (D) | (D) | ( |
| 811 | Warehousing and storage | (D) | (D) | (D) | (D) | (D) | (D) | ( |
| 900 | Information | 7,133 | 7,648 | 7,339 | 8,591 | 9,241 | 9,619 | |
| 901 | Publishing industries, except Internet | 2,287 | 2,666 | 2,710 | 2,547 | 2,898 | 3,204 | |
| 902 | Motion picture and sound recording industries | (D) | (D) | (D) | (D) | (D) | (D) | ( |
| 903 | Broadcasting, except Internet | (D) | (D) | (D) | (D) | (D) | (D) | ( |
| 904 | Internet publishing and broadcasting 8/ | (D) | (D) | (D) | (D) | (D) | (D) | ( |
| 905 | Telecommunications | 2,416 | 2,471 | 2,227 | 3,396 | 3,638 | 3,676 | |
| 906 | ISPs, search portals, and data processing | (D) | (D) | (D) | (D) | 403 | 379 | |
| 907 | Other information services 8/ | 0 | 0 | 0 | (D) | (D) | (D) | ( |
| 1000 | Finance and insurance | 13,539 | 14,888 | 17,669 | 19,389 | 21,389 | 23,586 | 2 |
| 1001 | Monetary authorities - central bank | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1002 | Credit intermediation and related activities | 7,517 | 8,844 | 10,970 | 11,636 | 12,519 | 13,875 | 1 |
| 1003 | Securities, commodity contracts, investments | (D) | (D) | (D) | (D) | (D) | (D) | |
| 1004 | Insurance carriers and related activities | 3,808 | 4,672 | 4,235 | 4,757 | 5,562 | 6,300 | |
| 1005 | Funds, trusts, and other financial vehicles | (D) | (D) | (D) | (D) | (D) | (D) | ( |

BLM_0070202

| Line | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1100 ? | Real estate and rental and leasing | 13,968 | 15,290 | 17,130 | 20,170 | 21,670 | 22,829 | 2 |
| 1101 ? | Real estate | 8,858 | (D) | 11,662 | 13,389 | 14,127 | 14,222 | 1 |
| 1102 ? | Rental and leasing services | 3,622 | 4,574 | 5,266 | 6,609 | 7,460 | 8,438 | |
| 1103 ? | Lessors of nonfinancial intangible assets | 1,488 | (D) | 202 | 172 | 83 | 169 | |
| 1200 ? | Professional, scientific, and technical services | 25,375 | 26,746 | 29,260 | 33,661 | 37,671 | 40,715 | 4 |
| 1300 ? | Management of companies and enterprises | (D) | 3,348 | 3,744 | 3,464 | 6,223 | 4,481 | |
| 1400 ? | Administrative and waste services | (D) | 8,245 | 11,583 | 14,591 | 13,496 | 15,998 | 1 |
| 1401 ? | Administrative and support services | 6,316 | 5,631 | 8,458 | 9,869 | 8,638 | 10,498 | 1 |
| 1402 ? | Waste management and remediation services | (D) | 2,614 | 3,125 | 4,722 | 4,858 | 5,500 | |
| 1500 ? | Educational services | 403 | 537 | 802 | 1,092 | 1,293 | 642 | |
| 1600 ? | Health care and social assistance | 43,586 | 51,498 | 52,963 | 56,392 | 59,168 | 63,496 | 6 |
| 1601 ? | Ambulatory health care services | 28,985 | 34,768 | 35,825 | 38,564 | 40,227 | 44,052 | 4 |
| 1602 ? | Hospitals | 0 | 0 | 0 | 0 | 0 | 0 | ( |
| 1603 ? | Nursing and residential care facilities | 8,678 | 10,514 | 10,642 | 11,618 | 12,656 | 13,155 | 1 |
| 1604 ? | Social assistance | 5,923 | 6,216 | 6,496 | 6,210 | 6,285 | 6,289 | ( |
| 1700 ? | Arts, entertainment, and recreation | 1,666 | 1,528 | 1,707 | 1,729 | 1,984 | (D) | |
| 1701 ? | Performing arts and spectator sports | 75 | (D) | (D) | (D) | (D) | (D) | ( |
| 1702 ? | Museums, historical sites, zoos, and parks | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1703 ? | Amusement, gambling, and recreation | 1,591 | (D) | (D) | (D) | (D) | (D) | ( |
| 1800 ? | Accommodation and food services | 14,605 | 14,668 | 15,687 | 17,739 | 19,003 | (D) | 2 |
| 1801 ? | Accommodation | 3,036 | 2,938 | 2,873 | 3,414 | 3,812 | (D) | |
| 1802 ? | Food services and drinking places | 11,569 | 11,730 | 12,814 | 14,325 | 15,191 | 17,222 | 1 |
| 1900 ? | Other services, except public administration | 22,169 | 24,914 | 27,635 | 28,703 | 30,277 | 32,190 | 3 |
| 1901 ? | Repair and maintenance | 10,124 | 11,696 | 12,076 | 12,202 | 12,820 | 13,850 | 1 |
| 1902 ? | Personal and laundry services | 3,279 | 3,389 | 3,735 | 3,813 | 4,414 | 4,792 | |
| 1903 ? | Membership associations and organizations | 7,454 | 8,402 | 10,022 | 10,658 | 10,921 | 11,339 | 1 |
| 1904 ? | Private households | 1,312 | 1,427 | 1,802 | 2,030 | 2,122 | 2,209 | |
| 2000 ? | Government and government enterprises | 107,145 | 115,010 | 122,707 | 130,616 | 137,814 | 141,446 | 14 |
| 2001 ? | Federal, civilian | 20,470 | 21,855 | 22,843 | 24,989 | 25,443 | 25,591 | 2 |
| 2002 ? | Military | 1,601 | 2,105 | 3,084 | 3,289 | 3,496 | 3,406 | |
| 2010 ? | State and local | 85,074 | 91,050 | 96,780 | 102,338 | 108,875 | 112,449 | 11 |
| 2011 ? | State government | 10,407 | 11,086 | 11,417 | 11,894 | 12,176 | 12,044 | 1 |
| 2012 ? | Local government | 74,667 | 79,964 | 85,363 | 90,444 | 96,699 | 100,405 | 10 |

Footnotes for Table CA05N

1.  The estimates of earnings for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.
2.  Census Bureau midyear population estimates. Estimates for 2001-2007 reflect county population estimates available as of April 2009.
3.  Contributions for government social insurance are included in earnings by type and industry but they are excluded from personal income.
4.  The adjustment for residence is the net inflow of the earnings of interarea commuters. For the United States, it consists of adjustments for border workers: Wage and salary disbursements to U.S. residents commuting to Canada less wage and salary disbursements to Canadian and Mexican residents commuting into the United States.
5.  Rental income of persons includes the capital consumption adjustment.
6.  Proprietors' income includes the inventory valuation adjustment and capital consumption adjustment.
7.  Other consists of wage and salary disbursements to U.S. residents employed by international organizations and foreign embassies and consulates in the United States.
8.  Under the 2007 NAICS, internet publishing and broadcasting was reclassified to other information services.
9.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.
•  All state and local area dollar estimates are in current dollars (not adjusted for inflation).
(D)  Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.
(L)  Less than $50,000, but the estimates for this item are included in the totals.
(N)  Data not available for this year.

CA05N Personal income by major source and earnings by NAICS industry 1/
Ouray, CO 9/
(thousands of dollars)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | *Income by place of residence* | | | | | | | |
| 10 ? | Personal income | 112,713 | 117,685 | 125,839 | 143,055 | 151,707 | 172,563 | 183,387 |

Case No. 1:20-cv-02484-MSK Document 50-1 filed 04/28/21 USDC Colorado pg 135 of
165
BEA : CA05N - Personal income by major source and earnings by NAICS industry    Page 12 of 14

| | | | | | | | |
|---|---|---:|---:|---:|---:|---:|---:|---:|
| 20 | Population (persons) 2/ | 3,811 | 3,919 | 3,946 | 4,094 | 4,168 | 4,212 | 4,379 |
| 30 | Per capita personal income (dollars) | 29,576 | 30,029 | 31,890 | 34,943 | 36,398 | 40,969 | 41,879 |
| | *Derivation of personal income* | | | | | | | |
| 35 | Earnings by place of work | 52,736 | 58,366 | 64,855 | 70,046 | 75,547 | 83,295 | 83,138 |
| 36 | less: Contributions for government social insurance 3/ | 4,675 | 5,421 | 6,008 | 6,699 | 7,506 | 8,294 | 8,452 |
| 37 | Employee and self-employed contributions for government social insurance | 2,765 | 3,072 | 3,482 | 3,641 | 3,910 | 4,406 | 4,574 |
| 38 | Employer contributions for government social insurance | 1,910 | 2,349 | 2,526 | 3,058 | 3,596 | 3,888 | 3,878 |
| 42 | plus: Adjustment for residence 4/ | 15,867 | 15,432 | 14,335 | 16,489 | 20,024 | 21,762 | 23,749 |
| 45 | equals: Net earnings by place of residence | 63,928 | 68,377 | 73,182 | 79,836 | 88,065 | 96,763 | 98,435 |
| 46 | plus: Dividends, interest, and rent 5/ | 37,606 | 36,687 | 38,846 | 48,073 | 48,035 | 57,762 | 64,676 |
| 47 | plus: Personal current transfer receipts | 11,179 | 12,621 | 13,811 | 15,146 | 15,607 | 18,038 | 20,276 |
| | *Earnings by place of work* | | | | | | | |
| | *Components of earnings* | | | | | | | |
| 50 | Wage and salary disbursements | 32,262 | 36,636 | 42,781 | 44,929 | 46,909 | 50,833 | 53,497 |
| 60 | Supplements to wages and salaries | 6,230 | 7,321 | 8,859 | 9,814 | 10,505 | 11,197 | 11,448 |
| 61 | Employer contributions for employee pension and insurance funds | 4,320 | 4,972 | 6,333 | 6,756 | 6,909 | 7,309 | 7,570 |
| 62 | Employer contributions for government social insurance | 1,910 | 2,349 | 2,526 | 3,058 | 3,596 | 3,888 | 3,878 |
| 70 | Proprietors' income 6/ | 14,244 | 14,409 | 13,215 | 15,303 | 18,133 | 21,265 | 18,193 |
| 71 | Farm proprietors' income | -1,954 | -2,198 | -2,867 | -2,375 | -2,386 | -1,532 | -3,153 |
| 72 | Nonfarm proprietors' income | 16,198 | 16,607 | 16,082 | 17,678 | 20,519 | 22,797 | 21,346 |
| | *Earnings by industry* | | | | | | | |
| 81 | Farm earnings | -1,546 | -1,726 | -2,442 | -1,918 | -1,878 | -1,026 | -2,610 |
| 82 | Nonfarm earnings | 54,282 | 60,092 | 67,297 | 71,964 | 77,425 | 84,321 | 85,748 |
| 90 | Private earnings | 45,133 | 50,403 | 56,567 | 60,217 | 64,431 | 70,376 | 70,813 |
| 100 | Forestry, fishing, related activities, and other 7/ | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 101 | Forestry and logging | (L) | (L) | (L) | (L) | (L) | (L) | (L) |
| 102 | Fishing, hunting, and trapping | (L) | (L) | (L) | (L) | (L) | (L) | (L) |
| 103 | Agriculture and forestry support activities | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 104 | Other 7/ | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200 | Mining | 753 | (D) | (D) | 5,989 | (D) | (D) | (D) |
| 201 | Oil and gas extraction | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 202 | Mining (except oil and gas) | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 203 | Support activities for mining | 52 | 133 | (D) | (D) | (D) | 470 | 533 |
| 300 | Utilities | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 400 | Construction | 17,080 | 16,836 | 15,483 | 18,531 | 21,010 | 21,829 | 22,299 |
| 401 | Construction of buildings | 4,608 | (D) | (D) | (D) | (D) | (D) | (D) |
| 402 | Heavy and civil engineering construction | 1,937 | (D) | (D) | (D) | (D) | (D) | (D) |
| 403 | Specialty trade contractors | 10,535 | 7,284 | 7,374 | 8,928 | 9,628 | 9,747 | 11,974 |
| 500 | Manufacturing | 1,915 | 1,863 | 1,543 | 2,486 | 2,402 | 2,584 | 2,095 |
| 510 | Durable goods manufacturing | (D) | (D) | 853 | 643 | 817 | 1,043 | 1,073 |
| 511 | Wood product manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 512 | Nonmetallic mineral product manufacturing | (D) | (D) | (D) | 150 | (D) | (D) | (D) |
| 513 | Primary metal manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 514 | Fabricated metal product manufacturing | 79 | 92 | (D) | (D) | (D) | (D) | (D) |
| 515 | Machinery manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 516 | Computer and electronic product manufacturing | (D) | (D) | 0 | 0 | 0 | 0 | 0 |
| 517 | Electrical equipment and appliance manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 518 | Motor vehicles, bodies and trailers, and parts manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 519 | Other transportation equipment manufacturing | (D) | (D) | 0 | 0 | 0 | 0 | 0 |
| 521 | Furniture and related product manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 522 | Miscellaneous manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 530 | Nondurable goods manufacturing | (D) | (D) | 690 | 1,843 | 1,585 | 1,541 | 1,022 |
| 531 | Food manufacturing | 388 | 366 | 351 | 616 | 316 | (D) | (D) |
| 532 | Beverage and tobacco product manufacturing | 0 | 0 | 0 | (D) | (D) | (D) | (D) |
| 533 | Textile mills | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 534 | Textile product mills | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 535 | Apparel manufacturing | 0 | (L) | (L) | (L) | (L) | (L) | (L) |
| 536 | Leather and allied product manufacturing | 0 | 0 | 59 | (L) | (L) | 51 | (L) |
| 537 | Paper manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 538 | Printing and related support activities | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 539 | Petroleum and coal products manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

BLM_0070204

| Code | Industry | | | | | | | |
|------|----------|---|---|---|---|---|---|---|
| 541 | Chemical manufacturing | 0 | 0 | (D) | (D) | (D) | (D) | (D) |
| 542 | Plastics and rubber products manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 600 | Wholesale trade | 303 | (D) | 410 | 266 | (D) | 440 | 442 |
| 700 | Retail trade | 3,308 | 3,787 | 3,788 | 4,017 | 5,594 | 6,475 | 6,706 |
| 701 | Motor vehicle and parts dealers | (D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 702 | Furniture and home furnishings stores | 0 | 130 | 139 | 139 | (D) | (D) | (D) |
| 703 | Electronics and appliance stores | 0 | 93 | 84 | 65 | 91 | 118 | 113 |
| 704 | Building material and garden supply stores | 458 | 354 | 392 | 516 | 759 | 605 | 562 |
| 705 | Food and beverage stores | 905 | 943 | 824 | 841 | 1,024 | 1,517 | 1,767 |
| 706 | Health and personal care stores | (L) | (L) | (D) | (D) | (D) | (D) | (D) |
| 707 | Gasoline stations | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 708 | Clothing and clothing accessories stores | 244 | 277 | 269 | (D) | 196 | 246 | 249 |
| 709 | Sporting goods, hobby, book and music stores | 201 | 287 | 313 | 263 | 268 | 324 | 379 |
| 711 | General merchandise stores | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 712 | Miscellaneous store retailers | 838 | 906 | 792 | 917 | 1,124 | 1,334 | 1,375 |
| 713 | Nonstore retailers | (D) | (D) | (D) | (D) | (D) | (D) | 57 |
| 800 | Transportation and warehousing | (D) | 399 | (D) | (D) | (D) | (D) | (D) |
| 801 | Air transportation | (L) | 0 | 0 | 0 | 0 | 0 | 0 |
| 802 | Rail transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 803 | Water transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 804 | Truck transportation | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 805 | Transit and ground passenger transportation | (L) | (L) | (L) | (L) | (L) | (L) | (L) |
| 806 | Pipeline transportation | 0 | 0 | (L) | (D) | (D) | (D) | (D) |
| 807 | Scenic and sightseeing transportation | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 808 | Support activities for transportation | 0 | (L) | (L) | (L) | (L) | (L) | (L) |
| 809 | Couriers and messengers | (L) | (L) | (L) | (L) | (L) | (L) | (L) |
| 811 | Warehousing and storage | 0 | 0 | 0 | (D) | (D) | (D) | (D) |
| 900 | Information | 1,091 | 1,255 | 1,349 | 1,630 | 1,751 | 1,767 | 1,543 |
| 901 | Publishing industries, except Internet | 297 | (D) | 250 | 329 | (D) | (D) | (D) |
| 902 | Motion picture and sound recording industries | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 903 | Broadcasting, except Internet | 286 | 429 | 376 | 440 | 434 | 419 | 423 |
| 904 | Internet publishing and broadcasting 8/ | 0 | 0 | 0 | 0 | 0 | (D) | (N) |
| 905 | Telecommunications | (D) | (D) | (D) | (D) | (D) | (D) | 697 |
| 906 | ISPs, search portals, and data processing | (D) | (D) | (D) | 0 | (D) | 0 | (D) |
| 907 | Other information services 8/ | 0 | 0 | 0 | 0 | 0 | 0 | (D) |
| 1000 | Finance and insurance | 1,436 | 1,842 | 1,549 | 1,714 | 1,975 | 2,959 | 2,832 |
| 1001 | Monetary authorities - central bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1002 | Credit intermediation and related activities | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1003 | Securities, commodity contracts, investments | (D) | (D) | 119 | 123 | (D) | (D) | (D) |
| 1004 | Insurance carriers and related activities | (D) | (D) | (D) | (D) | 961 | 878 | 744 |
| 1005 | Funds, trusts, and other financial vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1100 | Real estate and rental and leasing | 5,050 | 4,159 | 4,002 | 4,318 | 5,393 | 6,271 | 5,761 |
| 1101 | Real estate | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1102 | Rental and leasing services | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1103 | Lessors of nonfinancial intangible assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1200 | Professional, scientific, and technical services | 2,365 | 2,837 | 3,563 | 4,126 | 5,394 | 6,150 | 7,553 |
| 1300 | Management of companies and enterprises | 0 | 0 | 0 | (D) | (D) | (D) | (D) |
| 1400 | Administrative and waste services | 551 | 567 | 610 | (D) | (D) | (D) | (D) |
| 1401 | Administrative and support services | (D) | (D) | (D) | 255 | 501 | 679 | 734 |
| 1402 | Waste management and remediation services | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1500 | Educational services | (D) | (L) | (D) | (D) | (D) | (D) | (D) |
| 1600 | Health care and social assistance | (D) | 1,773 | (D) | (D) | (D) | (D) | (D) |
| 1601 | Ambulatory health care services | 1,368 | (D) | 1,327 | 1,626 | 1,867 | 2,106 | 2,423 |
| 1602 | Hospitals | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | Nursing and residential care facilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1604 | Social assistance | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1700 | Arts, entertainment, and recreation | 1,180 | 1,247 | 1,337 | 1,142 | 986 | 1,053 | 879 |
| 1701 | Performing arts and spectator sports | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1702 | Museums, historical sites, zoos, and parks | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1703 | Amusement, gambling, and recreation | 1,071 | 1,148 | 1,231 | 1,014 | 831 | 927 | 750 |
| 1800 | Accommodation and food services | 5,887 | 6,381 | 7,202 | 10,172 | 12,126 | 12,061 | 11,539 |

BLM_0070205

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1801  | Accommodation | 3,185 | 3,279 | 3,565 | 6,502 | 8,244 | 8,107 | 7,160 |
| 1802 | Food services and drinking places | 2,702 | 3,102 | 3,637 | 3,670 | 3,882 | 3,954 | 4,379 |
| 1900 | Other services, except public administration | 1,639 | 1,783 | 2,054 | 2,169 | 2,337 | 2,419 | 2,591 |
| 1901 | Repair and maintenance | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1902 | Personal and laundry services | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1903 | Membership associations and organizations | 870 | 925 | 1,093 | 1,180 | 1,201 | 1,230 | 1,342 |
| 1904 | Private households | 294 | 222 | 284 | 319 | 349 | 377 | 395 |
| 2000 | Government and government enterprises | 9,149 | 9,689 | 10,730 | 11,747 | 12,994 | 13,945 | 14,935 |
| 2001 | Federal, civilian | 508 | 512 | 541 | 961 | 882 | 902 | 919 |
| 2002 | Military | 179 | 236 | 343 | 374 | 391 | 377 | 408 |
| 2010 | State and local | 8,462 | 8,941 | 9,846 | 10,412 | 11,721 | 12,666 | 13,608 |
| 2011 | State government | 702 | 663 | 726 | 660 | 671 | 959 | 926 |
| 2012 | Local government | 7,760 | 8,278 | 9,120 | 9,752 | 11,050 | 11,707 | 12,682 |

Footnotes for Table CA05N

1.  The estimates of earnings for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.

2.  Census Bureau midyear population estimates. Estimates for 2001-2007 reflect county population estimates available as of April 2009.

3.  Contributions for government social insurance are included in earnings by type and industry but they are excluded from personal income.

4.  The adjustment for residence is the net inflow of the earnings of interarea commuters. For the United States, it consists of adjustments for border workers: Wage and salary disbursements to U.S. residents commuting to Canada less wage and salary disbursements to Canadian and Mexican residents commuting into the United States.

5.  Rental income of persons includes the capital consumption adjustment.

6.  Proprietors' income includes the inventory valuation adjustment and capital consumption adjustment.

7.  Other consists of wage and salary disbursements to U.S. residents employed by international organizations and foreign embassies and consulates in the United States.

8.  Under the 2007 NAICS, internet publishing and broadcasting was reclassified to other information services.

9.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

•  All state and local area dollar estimates are in current dollars (not adjusted for inflation).

(D)  Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.

(L)  Less than $50,000, but the estimates for this item are included in the totals.

(N)  Data not available for this year.

Regional Economic Information System
Bureau of Economic Analysis
April 2009

Last updated: Monday, December 21, 2009

Home|Contact Us|Policies|Accessibility|ESR System|RSS|Information Quality Guidelines|Data Dissemination Practices|Privacy Policy|USA.gov
Bureau of Economic Analysis is an agency of the U.S. Department of Commerce.

BLM_0070206



**BEA**    **Bureau of Economic Analysis**

**Regional Economic Accounts**

Home   About BEA   National   International   **Regional**   Industry   Glossary   FAQs

About Regional • Methodologies • Articles • Release Schedule • Staff Contacts • Email Subscriptions

[Go]   Advanced|FAQ|A-Z Index

Home > Regional Economic Accounts > Local Area Personal Income > CA91 – Outflows of earnings

# CA91 - Outflows of earnings

 **Data Table Options**         **Tools**      

### Outflows of earnings ⍰
(thousands of dollars)
[CA91 – Gross flow of earnings]

| FIPS | Area Name | 2007 |
|------|-----------|------|
| 08001 | Adams, CO | 3,918,160 |
| 08003 | Alamosa, CO | 74,330 |
| 08005 | Arapahoe, CO | 10,102,336 |
| 08007 | Archuleta, CO | 5,266 |
| 08009 | Baca, CO | 1,786 |
| 08011 | Bent, CO | 10,517 |
| 08013 | Boulder, CO | 3,486,369 |
| 08014 | Broomfield, CO | 722,020 |
| 08015 | Chaffee, CO | 20,215 |
| 08017 | Cheyenne, CO | 42,469 |
| 08019 | Clear Creek, CO | 74,160 |
| 08021 | Conejos, CO | 5,111 |
| 08023 | Costilla, CO | 4,724 |
| 08025 | Crowley, CO | 19,599 |
| 08027 | Custer, CO | 3,070 |
| 08029 | Delta, CO | 24,978 |
| 08031 | Denver, CO | 18,899,341 |
| 08033 | Dolores, CO | 1,589 |
| 08035 | Douglas, CO | 2,002,926 |
| 08037 | Eagle, CO | 178,345 |
| 08039 | Elbert, CO | 78,741 |
| 08041 | El Paso, CO | 887,531 |
| 08043 | Fremont, CO | 104,605 |
| 08045 | Garfield, CO | 193,978 |
| 08047 | Gilpin, CO | 153,721 |
| 08049 | Grand, CO | 11,207 |
| 08051 | Gunnison, CO | 66,971 |
| 08053 | Hinsdale, CO | 53 |
| 08055 | Huerfano, CO | 7,732 |
| 08057 | Jackson, CO | 664 |
| 08059 | Jefferson, CO | 4,505,442 |
| 08061 | Kiowa, CO | 3,915 |
| 08063 | Kit Carson, CO | 8,089 |
| 08065 | Lake, CO | 6,388 |
| 08067 | La Plata, CO | 113,682 |

| 08069 | Larimer, CO | 617,999 |
|---|---|---|
| 08071 | Las Animas, CO | 18,447 |
| 08073 | Lincoln, CO | 17,838 |
| 08075 | Logan, CO | 30,510 |
| 08077 | Mesa, CO | 60,190 |
| 08079 | Mineral, CO | 4,014 |
| 08081 | Moffat, CO | 24,943 |
| 08083 | Montezuma, CO | 19,573 |
| 08085 | Montrose, CO | 78,863 |
| 08087 | Morgan, CO | 41,798 |
| 08089 | Otero, CO | 26,035 |
| 08091 | Ouray, CO | 10,605 |
| 08093 | Park, CO | 19,558 |
| 08095 | Phillips, CO | 7,590 |
| 08097 | Pitkin, CO | 294,715 |
| 08099 | Prowers, CO | 15,667 |
| 08101 | Pueblo, CO | 180,858 |
| 08103 | Rio Blanco, CO | 92,166 |
| 08105 | Rio Grande, CO | 42,414 |
| 08107 | Routt, CO | 73,280 |
| 08109 | Saguache, CO | 13,019 |
| 08111 | San Juan, CO | 0 |
| 08113 | San Miguel, CO | 45,299 |
| 08115 | Sedgwick, CO | 3,343 |
| 08117 | Summit, CO | 113,192 |
| 08119 | Teller, CO | 49,109 |
| 08121 | Washington, CO | 2,586 |
| 08123 | Weld, CO | 865,420 |
| 08125 | Yuma, CO | 16,421 |

Footnotes for Table CA91

Regional Economic Information System
Bureau of Economic Analysis
April 2009

Last updated: Monday, December 21, 2009

Home|Contact Us|Policies|Accessibility|ESR System|RSS|Information Quality Guidelines|Data Dissemination Practices|Privacy Policy|USA.gov

Bureau of Economic Analysis is an agency of the U.S. Department of Commerce.



BLM_0070208



**Bureau of Economic Analysis**

**Regional Economic Accounts**

Home    About BEA    National    International    **Regional**    Industry    Glossary    FAQs

About Regional • Methodologies • Articles • Release Schedule • Staff Contacts • Email Subscriptions

[                              ] Go     Advanced|FAQ|A-Z Index

Home > Regional Economic Accounts > Local Area Personal Income > CA1-3 – Per capita personal income 2/

# CA1-3 - Per capita personal income 2/

 Data Table Options         Tools

### Per capita personal income 2/
(dollars)
[CA1-3 – Personal income summary]

| FIPS | Area Name | 2005 | 2006 | 2007 |
|------|-----------|------|------|------|
| 08000 | Colorado state total 6/ | 37,611 | 39,612 | 41,192 |
| 08998 | Colorado Metropolitan Portion | 38,810 | 40,842 | 42,350 |
| 08999 | Colorado Nonmetropolitan Portion | 30,242 | 31,995 | 33,979 |
| 08001 | Adams, CO | 28,863 | 29,691 | 30,351 |
| 08003 | Alamosa, CO | 24,762 | 25,779 | 27,261 |
| 08005 | Arapahoe, CO | 47,195 | 49,989 | 50,947 |
| 08007 | Archuleta, CO | 23,729 | 25,610 | 26,343 |
| 08009 | Baca, CO | 27,662 | 24,354 | 29,930 |
| 08011 | Bent, CO | 17,542 | 17,370 | 19,320 |
| 08013 | Boulder, CO | 46,753 | 49,038 | 51,388 |
| 08014 | Broomfield, CO | 33,010 | 34,804 | 35,781 |
| 08015 | Chaffee, CO | 25,931 | 28,182 | 29,453 |
| 08017 | Cheyenne, CO | 32,348 | 30,507 | 40,308 |
| 08019 | Clear Creek, CO | 49,118 | 52,391 | 54,704 |
| 08021 | Conejos, CO | 18,876 | 18,990 | 20,290 |
| 08023 | Costilla, CO | 21,994 | 22,974 | 24,213 |
| 08025 | Crowley, CO | 15,044 | 15,852 | 13,699 |
| 08027 | Custer, CO | 26,463 | 28,126 | 29,059 |
| 08029 | Delta, CO | 23,908 | 25,673 | 27,167 |
| 08031 | Denver, CO | 47,598 | 51,387 | 53,098 |
| 08033 | Dolores, CO | 26,492 | 25,898 | 28,861 |
| 08035 | Douglas, CO | 46,115 | 50,127 | 54,261 |
| 08037 | Eagle, CO | 44,616 | 47,965 | 49,635 |
| 08039 | Elbert, CO | 36,690 | 37,856 | 39,857 |
| 08041 | El Paso, CO | 33,093 | 34,396 | 35,658 |
| 08043 | Fremont, CO | 21,061 | 22,201 | 23,149 |
| 08045 | Garfield, CO | 32,262 | 35,076 | 37,453 |
| 08047 | Gilpin, CO | 37,786 | 39,351 | 41,182 |
| 08049 | Grand, CO | 33,293 | 34,750 | 36,247 |
| 08051 | Gunnison, CO | 28,795 | 30,737 | 32,426 |
| 08053 | Hinsdale, CO | 29,731 | 29,057 | 29,671 |
| 08055 | Huerfano, CO | 19,821 | 20,877 | 21,978 |
| 08057 | Jackson, CO | 28,042 | 28,664 | 26,868 |
| 08059 | Jefferson, CO | 42,744 | 44,440 | 46,154 |
| 08061 | Kiowa, CO | 32,721 | 27,602 | 44,553 |

BLM_0070209

| 08063 | Kit Carson, CO | 26,062 | 24,329 | 29,520 |
|---|---|---|---|---|
| 08065 | Lake, CO | 23,012 | 24,316 | 25,058 |
| 08067 | La Plata, CO | 33,548 | 35,743 | 38,263 |
| 08069 | Larimer, CO | 33,812 | 35,473 | 36,766 |
| 08071 | Las Animas, CO | 23,945 | 25,269 | 26,413 |
| 08073 | Lincoln, CO | 20,896 | 20,070 | 23,380 |
| 08075 | Logan, CO | 25,755 | 26,526 | 27,947 |
| 08077 | Mesa, CO | 28,872 | 30,576 | 32,422 |
| 08079 | Mineral, CO | 26,778 | 27,861 | 27,722 |
| 08081 | Moffat, CO | 29,424 | 30,866 | 32,383 |
| 08083 | Montezuma, CO | 27,008 | 28,103 | 29,796 |
| 08085 | Montrose, CO | 27,413 | 28,128 | 29,040 |
| 08087 | Morgan, CO | 24,247 | 25,649 | 26,566 |
| 08089 | Otero, CO | 25,109 | 25,348 | 26,395 |
| 08091 | Ouray, CO | 36,398 | 40,969 | 41,879 |
| 08093 | Park, CO | 29,725 | 30,506 | 31,111 |
| 08095 | Phillips, CO | 23,855 | 22,146 | 27,537 |
| 08097 | Pitkin, CO | 81,140 | 87,474 | 93,465 |
| 08099 | Prowers, CO | 24,002 | 24,454 | 25,705 |
| 08101 | Pueblo, CO | 25,520 | 26,233 | 27,245 |
| 08103 | Rio Blanco, CO | 33,797 | 35,976 | 41,205 |
| 08105 | Rio Grande, CO | 26,193 | 27,884 | 29,174 |
| 08107 | Routt, CO | 43,939 | 46,733 | 49,890 |
| 08109 | Saguache, CO | 17,628 | 17,950 | 18,976 |
| 08111 | San Juan, CO | 28,559 | 29,716 | 33,361 |
| 08113 | San Miguel, CO | 43,476 | 47,379 | 49,604 |
| 08115 | Sedgwick, CO | 26,653 | 26,519 | 33,103 |
| 08117 | Summit, CO | 37,461 | 41,244 | 43,452 |
| 08119 | Teller, CO | 34,515 | 36,050 | 37,299 |
| 08121 | Washington, CO | 25,056 | 24,848 | 28,500 |
| 08123 | Weld, CO | 25,061 | 25,668 | 26,314 |
| 08125 | Yuma, CO | 28,897 | 29,158 | 33,128 |
| 14500 | Boulder, CO (MSA) | 46,753 | 49,038 | 51,388 |
| 17820 | Colorado Springs, CO (MSA) | 33,145 | 34,455 | 35,717 |
| 19740 | Denver-Aurora-Broomfield, CO (MSA) | 42,567 | 45,072 | 46,682 |
| 22660 | Fort Collins-Loveland, CO (MSA) | 33,812 | 35,473 | 36,766 |
| 24300 | Grand Junction, CO (MSA) | 28,872 | 30,576 | 32,422 |
| 24540 | Greeley, CO (MSA) | 25,061 | 25,668 | 26,314 |
| 39380 | Pueblo, CO (MSA) | 25,520 | 26,233 | 27,245 |
| 15860 | Canon City, CO Micropolitan SA | 21,061 | 22,201 | 23,149 |
| 20420 | Durango, CO Micropolitan SA | 33,548 | 35,743 | 38,263 |
| 20780 | Edwards, CO Micropolitan SA | 41,655 | 44,799 | 46,354 |
| 22820 | Fort Morgan, CO Micropolitan SA | 24,247 | 25,649 | 26,566 |
| 33940 | Montrose, CO Micropolitan SA | 27,413 | 28,128 | 29,040 |
| 43540 | Silverthorne, CO Micropolitan SA | 37,461 | 41,244 | 43,452 |
| 44540 | Sterling, CO Micropolitan SA | 25,755 | 26,526 | 27,947 |
| 89216 | Denver-Aurora-Boulder, CO (CSA) | 41,597 | 43,900 | 45,482 |
| 57036 | Colorado Springs, CO (EA) | 32,047 | 33,305 | 34,637 |
| 57045 | Denver-Aurora-Boulder, CO (EA) | 39,422 | 41,662 | 43,317 |
| 57056 | Farmington, NM (EA) | 26,850 | 28,884 | 30,875 |
| 57132 | Pueblo, CO (EA) | 24,655 | 25,235 | 26,410 |

Footnotes for Table CA1-3

BLM_0070210

2.   Per capita personal income was computed using Census Bureau midyear population estimates. Estimates for 2000-2007 reflect county population estimates available as of April 2009.

6.   Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

•   All state and local area dollar estimates are in current dollars (not adjusted for inflation).

Regional Economic Information System
Bureau of Economic Analysis
April 2009

Last updated: Monday, December 21, 2009

Home|Contact Us|Policies|Accessibility|ESR System|RSS|Information Quality Guidelines|Data Dissemination Practices|Privacy Policy|USA.gov

Bureau of Economic Analysis is an agency of the U.S. Department of Commerce.



BLM_0070211



**BEA** Bureau of Economic Analysis

**Regional Economic Accounts**

Home • About BEA • National • International • **Regional** • Industry • Glossary • FAQs

About Regional • Methodologies • Articles • Release Schedule • Staff Contacts • Email Subscriptions

[          ] Go    Advanced|FAQ|A-Z Index

Home > Regional Economic Accounts > Local Area Personal Income > CA91 - Inflows of earnings

# CA91 - Inflows of earnings

Data Table Options    Tools    

### Inflows of earnings
(thousands of dollars)
[CA91 – Gross flow of earnings]

| FIPS | Area Name | 2007 |
|---|---|---|
| 08001 | Adams, CO | 5,955,043 |
| 08003 | Alamosa, CO | 34,661 |
| 08005 | Arapahoe, CO | 8,536,636 |
| 08007 | Archuleta, CO | 15,434 |
| 08009 | Baca, CO | 2,099 |
| 08011 | Bent, CO | 14,749 |
| 08013 | Boulder, CO | 2,672,408 |
| 08014 | Broomfield, CO | 0 |
| 08015 | Chaffee, CO | 18,881 |
| 08017 | Cheyenne, CO | 2,911 |
| 08019 | Clear Creek, CO | 218,240 |
| 08021 | Conejos, CO | 37,570 |
| 08023 | Costilla, CO | 19,109 |
| 08025 | Crowley, CO | 15,289 |
| 08027 | Custer, CO | 20,119 |
| 08029 | Delta, CO | 136,268 |
| 08031 | Denver, CO | 5,743,963 |
| 08033 | Dolores, CO | 11,114 |
| 08035 | Douglas, CO | 8,972,947 |
| 08037 | Eagle, CO | 203,488 |
| 08039 | Elbert, CO | 597,322 |
| 08041 | El Paso, CO | 839,253 |
| 08043 | Fremont, CO | 153,611 |
| 08045 | Garfield, CO | 251,850 |
| 08047 | Gilpin, CO | 99,125 |
| 08049 | Grand, CO | 51,502 |
| 08051 | Gunnison, CO | 13,198 |
| 08053 | Hinsdale, CO | 2,209 |
| 08055 | Huerfano, CO | 9,830 |
| 08057 | Jackson, CO | 2,327 |
| 08059 | Jefferson, CO | 9,658,467 |
| 08061 | Kiowa, CO | 2,358 |
| 08063 | Kit Carson, CO | 7,656 |
| 08065 | Lake, CO | 70,417 |
| 08067 | La Plata, CO | 95,636 |

BLM_0070212

| 08069 | Larimer, CO | 1,259,294 |
|---|---|---|
| 08071 | Las Animas, CO | 16,627 |
| 08073 | Lincoln, CO | 9,550 |
| 08075 | Logan, CO | 29,531 |
| 08077 | Mesa, CO | 191,344 |
| 08079 | Mineral, CO | 1,797 |
| 08081 | Moffat, CO | 98,296 |
| 08083 | Montezuma, CO | 115,177 |
| 08085 | Montrose, CO | 67,397 |
| 08087 | Morgan, CO | 49,942 |
| 08089 | Otero, CO | 41,826 |
| 08091 | Ouray, CO | 34,354 |
| 08093 | Park, CO | 318,804 |
| 08095 | Phillips, CO | 8,065 |
| 08097 | Pitkin, CO | 41,219 |
| 08099 | Prowers, CO | 10,899 |
| 08101 | Pueblo, CO | 262,128 |
| 08103 | Rio Blanco, CO | 23,431 |
| 08105 | Rio Grande, CO | 40,893 |
| 08107 | Routt, CO | 21,085 |
| 08109 | Saguache, CO | 30,283 |
| 08111 | San Juan, CO | 2,269 |
| 08113 | San Miguel, CO | 5,250 |
| 08115 | Sedgwick, CO | 9,366 |
| 08117 | Summit, CO | 48,709 |
| 08119 | Teller, CO | 361,721 |
| 08121 | Washington, CO | 22,441 |
| 08123 | Weld, CO | 1,353,315 |
| 08125 | Yuma, CO | 7,936 |

Footnotes for Table CA91

Regional Economic Information System
Bureau of Economic Analysis
April 2009

Last updated: Monday, December 21, 2009

Home|Contact Us|Policies|Accessibility|ESR System|RSS|Information Quality Guidelines|Data Dissemination Practices|Privacy
Policy|USA.gov
Bureau of Economic Analysis is an agency of the U.S. Department of Commerce.





**Bureau of Economic Analysis**

## Regional Economic Accounts

Home · About BEA · National · International · **Regional** · Industry · Glossary · FAQs
About Regional · Methodologies · Articles · Release Schedule · Staff Contacts · Email Subscriptions

[                    ]    Advanced|FAQ|A-Z Index  

Home > Regional Economic Accounts > Local Area Personal Income > CA30 – Regional economic profiles

# CA30 - Regional economic profiles

Data Table Options          Tools

CA30 Regional economic profiles
Colorado 9/

| Line | | 1990 | 2000 | 2007 |
|---|---|---|---|---|
| | *Place of residence profile (thousands of dollars)* | | | |
| 10 | Personal income | 64,747,589 | 144,393,687 | 199,483,375 |
| | *Derivation of personal income* | | | |
| 45 | Net earnings 1/ | 45,576,104 | 106,327,629 | 143,722,788 |
| 50 | Personal current transfer receipts | 6,256,302 | 12,111,374 | 20,014,103 |
| 60 | Income maintenance 2/ | 587,189 | 1,016,591 | 1,577,008 |
| 70 | Unemployment insurance compensation | 163,166 | 150,363 | 313,749 |
| 80 | Retirement and other | 5,505,947 | 10,944,420 | 18,123,346 |
| 90 | Dividends, interest, and rent | 12,915,183 | 25,954,684 | 35,746,484 |
| 100 | Population (persons) 3/ | 3,307,618 | 4,327,788 | 4,842,770 |
| | *Per capita incomes (dollars)* | | | |
| 110 | Per capita personal income 4/ | 19,575 | 33,364 | 41,192 |
| 120 | Per capita net earnings 4/ | 13,779 | 24,569 | 29,678 |
| 130 | Per capita personal current transfer receipts 4/ | 1,891 | 2,799 | 4,133 |
| 140 | Per capita income maintenance 4/ | 178 | 235 | 326 |
| 150 | Per capita unemployment insurance benefits 4/ | 49 | 35 | 65 |
| 160 | Per capita retirement and other 4/ | 1,665 | 2,529 | 3,742 |
| 170 | Per capita dividends, interest, and rent 4/ | 3,905 | 5,997 | 7,381 |
| 180 | Earnings by place of work ($000) | 50,719,277 | 117,605,454 | 159,490,031 |
| | *Place of work profile* | | | |
| 190 | Wage and salary disbursements | 37,118,843 | 85,908,787 | 110,857,632 |
| 200 | Supplements to wages and salaries | 7,808,047 | 16,381,768 | 24,441,883 |
| 201 | Employer contributions for employee pension and insurance funds | 5,154,657 | 10,872,118 | 16,390,895 |
| 202 | Employer contributions for government social insurance | 2,653,390 | 5,509,650 | 8,050,988 |
| 210 | Proprietors' income | 5,792,387 | 15,314,899 | 24,190,516 |
| 220 | Nonfarm proprietors' income | 5,079,888 | 15,136,992 | 24,022,620 |
| 230 | Farm proprietors' income | 712,499 | 177,907 | 167,896 |
| 240 | Total full-time and part-time employment | 2,054,265 | 2,949,831 | 3,215,903 |
| 250 | Wage and salary jobs | 1,654,843 | 2,355,057 | 2,475,048 |
| 260 | Number of proprietors | 399,422 | 594,774 | 740,855 |
| 270 | Number of nonfarm proprietors 5/ | 372,197 | 565,062 | 710,026 |
| 280 | Number of farm proprietors | 27,225 | 29,712 | 30,829 |
| 290 | Average earnings per job (dollars) | 24,690 | 39,869 | 49,594 |
| 300 | Average wage and salary disbursements | 22,430 | 36,478 | 44,790 |
| 310 | Average nonfarm proprietors' income | 13,648 | 26,788 | 33,833 |

BLM_0070214

Footnotes for Table CA30

1.  Total earnings less contributions for government social insurance adjusted to place of residence.
2.  Consists largely of supplemental security income payments, family assistance, general assistance payments, food stamp payments, and other assistance payments, including emergency assistance.
3.  Census Bureau midyear population estimates. Estimates for 2000-2007 reflect county population estimates available as of April 2009.
4.  Type of income divided by population yields a per capita measure for that type of income.
5.  Excludes limited partners.
9.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

• All state and local area dollar estimates are in current dollars (not adjusted for inflation).

## CA30 Regional economic profiles
## Delta, CO 9/

| Line | | 1990 | 2000 | 2007 |
|------|---|------|------|------|
| | *Place of residence profile (thousands of dollars)* | | | |
| 10 | Personal income | 270,380 | 582,778 | 821,078 |
| | *Derivation of personal income* | | | |
| 45 | Net earnings 1/ | 127,559 | 305,677 | 466,237 |
| 50 | Personal current transfer receipts | 64,921 | 127,471 | 195,730 |
| 60 | Income maintenance 2/ | 5,253 | 10,331 | 13,737 |
| 70 | Unemployment insurance compensation | 1,302 | 1,171 | 2,008 |
| 80 | Retirement and other | 58,366 | 115,969 | 179,985 |
| 90 | Dividends, interest, and rent | 77,900 | 149,630 | 159,111 |
| 100 | Population (persons) 3/ | 21,053 | 27,914 | 30,223 |
| | *Per capita incomes (dollars)* | | | |
| 110 | Per capita personal income 4/ | 12,843 | 20,878 | 27,167 |
| 120 | Per capita net earnings 4/ | 6,059 | 10,951 | 15,427 |
| 130 | Per capita personal current transfer receipts 4/ | 3,084 | 4,567 | 6,476 |
| 140 | Per capita income maintenance 4/ | 250 | 370 | 455 |
| 150 | Per capita unemployment insurance benefits 4/ | 62 | 42 | 66 |
| 160 | Per capita retirement and other 4/ | 2,772 | 4,155 | 5,955 |
| 170 | Per capita dividends, interest, and rent 4/ | 3,700 | 5,360 | 5,265 |
| 180 | Earnings by place of work ($000) | 125,003 | 272,261 | 399,467 |
| | *Place of work profile* | | | |
| 190 | Wage and salary disbursements | 79,271 | 174,176 | 284,228 |
| 200 | Supplements to wages and salaries | 17,263 | 36,181 | 66,582 |
| 201 | Employer contributions for employee pension and insurance funds | 12,217 | 25,837 | 46,751 |
| 202 | Employer contributions for government social insurance | 5,046 | 10,344 | 19,831 |
| 210 | Proprietors' income | 28,469 | 61,904 | 48,657 |
| 220 | Nonfarm proprietors' income | 26,658 | 63,258 | 57,029 |
| 230 | Farm proprietors' income | 1,811 | -1,354 | -8,372 |
| 240 | Total full-time and part-time employment | 8,771 | 13,154 | 15,983 |
| 250 | Wage and salary jobs | 5,528 | 8,021 | 9,756 |
| 260 | Number of proprietors | 3,243 | 5,133 | 6,227 |
| 270 | Number of nonfarm proprietors 5/ | 2,322 | 4,049 | 5,103 |

BLM_0070215

| Line | | 1990 | 2000 | 2007 |
|---|---|---|---|---|
| 280 | Number of farm proprietors | 921 | 1,084 | 1,124 |
| 290 | Average earnings per job (dollars) | 14,252 | 20,698 | 24,993 |
| 300 | Average wage and salary disbursements | 14,340 | 21,715 | 29,134 |
| 310 | Average nonfarm proprietors' income | 11,481 | 15,623 | 11,176 |

Footnotes for Table CA30

1.  Total earnings less contributions for government social insurance adjusted to place of residence.
2.  Consists largely of supplemental security income payments, family assistance, general assistance payments, food stamp payments, and other assistance payments, including emergency assistance.
3.  Census Bureau midyear population estimates. Estimates for 2000-2007 reflect county population estimates available as of April 2009.
4.  Type of income divided by population yields a per capita measure for that type of income.
5.  Excludes limited partners.
9.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.
•  All state and local area dollar estimates are in current dollars (not adjusted for inflation).

## CA30 Regional economic profiles
### Gunnison, CO 9/

| Line | | 1990 | 2000 | 2007 |
|---|---|---|---|---|
| | *Place of residence profile (thousands of dollars)* | | | |
| 10 | Personal income | 138,960 | 314,327 | 484,374 |
| | *Derivation of personal income* | | | |
| 45 | Net earnings 1/ | 91,240 | 197,248 | 310,064 |
| 50 | Personal current transfer receipts | 12,840 | 23,738 | 39,177 |
| 60 | Income maintenance 2/ | 1,040 | 1,882 | 2,921 |
| 70 | Unemployment insurance compensation | 434 | 468 | 483 |
| 80 | Retirement and other | 11,366 | 21,388 | 35,773 |
| 90 | Dividends, interest, and rent | 34,880 | 93,341 | 135,133 |
| 100 | Population (persons) 3/ | 10,340 | 14,005 | 14,938 |
| | *Per capita incomes (dollars)* | | | |
| 110 | Per capita personal income 4/ | 13,439 | 22,444 | 32,426 |
| 120 | Per capita net earnings 4/ | 8,824 | 14,084 | 20,757 |
| 130 | Per capita personal current transfer receipts 4/ | 1,242 | 1,695 | 2,623 |
| 140 | Per capita income maintenance 4/ | 101 | 134 | 196 |
| 150 | Per capita unemployment insurance benefits 4/ | 42 | 33 | 32 |
| 160 | Per capita retirement and other 4/ | 1,099 | 1,527 | 2,395 |
| 170 | Per capita dividends, interest, and rent 4/ | 3,373 | 6,665 | 9,046 |
| 180 | Earnings by place of work ($000) | 107,686 | 246,981 | 404,710 |
| | *Place of work profile* | | | |
| 190 | Wage and salary disbursements | 76,991 | 186,027 | 290,098 |
| 200 | Supplements to wages and salaries | 15,748 | 37,124 | 65,142 |
| 201 | Employer contributions for employee pension and insurance funds | 10,662 | 25,514 | 44,415 |
| 202 | Employer contributions for government social insurance | 5,086 | 11,610 | 20,727 |
| 210 | Proprietors' income | 14,947 | 23,830 | 49,470 |
| 220 | Nonfarm proprietors' income | 14,386 | 29,837 | 57,943 |

BLM_0070216

| 230 | Farm proprietors' income | 561 | -6,007 | -8,473 |
|---|---|---|---|---|
| 240 | Total full-time and part-time employment | 7,020 | 11,466 | 13,361 |
| 250 | Wage and salary jobs | 5,338 | 8,470 | 9,331 |
| 260 | Number of proprietors | 1,682 | 2,996 | 4,030 |
| 270 | Number of nonfarm proprietors 5/ | 1,523 | 2,810 | 3,836 |
| 280 | Number of farm proprietors | 159 | 186 | 194 |
| 290 | Average earnings per job (dollars) | 15,340 | 21,540 | 30,290 |
| 300 | Average wage and salary disbursements | 14,423 | 21,963 | 31,090 |
| 310 | Average nonfarm proprietors' income | 9,446 | 10,618 | 15,105 |

Footnotes for Table CA30

1.   Total earnings less contributions for government social insurance adjusted to place of residence.

2.   Consists largely of supplemental security income payments, family assistance, general assistance payments, food stamp payments, and other assistance payments, including emergency assistance.

3.   Census Bureau midyear population estimates. Estimates for 2000-2007 reflect county population estimates available as of April 2009.

4.   Type of income divided by population yields a per capita measure for that type of income.

5.   Excludes limited partners.

9.   Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

• All state and local area dollar estimates are in current dollars (not adjusted for inflation).

## CA30 Regional economic profiles
### Mesa 9/

| Line | | 1990 | 2000 | 2007 |
|---|---|---|---|---|
| | *Place of residence profile (thousands of dollars)* | | | |
| 10 | Personal income | 1,436,713 | 2,928,138 | 4,502,924 |
| | *Derivation of personal income* | | | |
| 45 | Net earnings 1/ | 885,310 | 1,822,151 | 2,941,875 |
| 50 | Personal current transfer receipts | 226,682 | 455,544 | 746,497 |
| 60 | Income maintenance 2/ | 21,619 | 35,337 | 57,435 |
| 70 | Unemployment insurance compensation | 4,405 | 4,740 | 6,639 |
| 80 | Retirement and other | 200,658 | 415,467 | 682,423 |
| 90 | Dividends, interest, and rent | 324,721 | 650,443 | 814,552 |
| 100 | Population (persons) 3/ | 93,757 | 117,486 | 138,883 |
| | *Per capita incomes (dollars)* | | | |
| 110 | Per capita personal income 4/ | 15,324 | 24,923 | 32,422 |
| 120 | Per capita net earnings 4/ | 9,443 | 15,510 | 21,182 |
| 130 | Per capita personal current transfer receipts 4/ | 2,418 | 3,877 | 5,375 |
| 140 | Per capita income maintenance 4/ | 231 | 301 | 414 |
| 150 | Per capita unemployment insurance benefits 4/ | 47 | 40 | 48 |
| 160 | Per capita retirement and other 4/ | 2,140 | 3,536 | 4,914 |
| 170 | Per capita dividends, interest, and rent 4/ | 3,463 | 5,536 | 5,865 |
| 180 | Earnings by place of work ($000) | 961,514 | 1,971,973 | 3,169,811 |
| | *Place of work profile* | | | |
| 190 | Wage and salary disbursements | 702,692 | 1,403,017 | 2,374,509 |

Case No. 1:20-cv-02484-MSK   Document 50-1   filed 04/28/21   USDC Colorado   pg 149 of
165
BEA : CA30 - Regional economic profiles                                                        Page 5 of 6

| Line | | | 1990 | 2000 | 2007 |
|---|---|---|---|---|---|
| 200 | | Supplements to wages and salaries | 144,546 | 273,697 | 500,614 |
| 201 | | Employer contributions for employee pension and insurance funds | 92,844 | 183,099 | 322,393 |
| 202 | | Employer contributions for government social insurance | 51,702 | 90,598 | 178,221 |
| 210 | | Proprietors' income | 114,276 | 295,259 | 294,688 |
| 220 | | Nonfarm proprietors' income | 115,742 | 299,782 | 293,041 |
| 230 | | Farm proprietors' income | -1,466 | -4,523 | 1,647 |
| 240 | | Total full-time and part-time employment | 49,881 | 70,724 | 87,453 |
| 250 | | Wage and salary jobs | 37,696 | 53,610 | 65,838 |
| 260 | | Number of proprietors | 12,185 | 17,114 | 21,615 |
| 270 | | Number of nonfarm proprietors 5/ | 10,922 | 15,552 | 19,995 |
| 280 | | Number of farm proprietors | 1,263 | 1,562 | 1,620 |
| 290 | | Average earnings per job (dollars) | 19,276 | 27,883 | 36,246 |
| 300 | | Average wage and salary disbursements | 18,641 | 26,171 | 36,066 |
| 310 | | Average nonfarm proprietors' income | 10,597 | 19,276 | 14,656 |

Footnotes for Table CA30

1. Total earnings less contributions for government social insurance adjusted to place of residence.
2. Consists largely of supplemental security income payments, family assistance, general assistance payments, food stamp payments, and other assistance payments, including emergency assistance.
3. Census Bureau midyear population estimates. Estimates for 2000-2007 reflect county population estimates available as of April 2009.
4. Type of income divided by population yields a per capita measure for that type of income.
5. Excludes limited partners.
9. Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.
• All state and local area dollar estimates are in current dollars (not adjusted for inflation).

## CA30 Regional economic profiles
### Montrose, CO 9/

| Line | | 1990 | 2000 | 2007 |
|---|---|---|---|---|
| | *Place of residence profile (thousands of dollars)* | | | |
| 10 | Personal income | 352,725 | 744,010 | 1,145,529 |
| | *Derivation of personal income* | | | |
| 45 | Net earnings 1/ | 210,181 | 440,203 | 715,188 |
| 50 | Personal current transfer receipts | 55,319 | 118,043 | 203,519 |
| 60 | Income maintenance 2/ | 4,510 | 10,254 | 16,412 |
| 70 | Unemployment insurance compensation | 2,122 | 2,496 | 4,143 |
| 80 | Retirement and other | 48,687 | 105,293 | 182,964 |
| 90 | Dividends, interest, and rent | 87,225 | 185,764 | 226,822 |
| 100 | Population (persons) 3/ | 24,507 | 33,598 | 39,446 |
| | *Per capita incomes (dollars)* | | | |
| 110 | Per capita personal income 4/ | 14,393 | 22,144 | 29,040 |
| 120 | Per capita net earnings 4/ | 8,576 | 13,102 | 18,131 |
| 130 | Per capita personal current transfer receipts 4/ | 2,257 | 3,513 | 5,159 |
| 140 | Per capita income maintenance 4/ | 184 | 305 | 416 |
| 150 | Per capita unemployment insurance benefits 4/ | 87 | 74 | 105 |

BLM_0070218

| | | | | |
|---|---|---|---:|---:|---:|
| 160 | | Per capita retirement and other 4/ | 1,987 | 3,134 | 4,638 |
| 170 | | Per capita dividends, interest, and rent 4/ | 3,559 | 5,529 | 5,750 |
| 180 | | Earnings by place of work ($000) | 232,631 | 495,580 | 807,769 |
| | | *Place of work profile* | | | |
| 190 | | Wage and salary disbursements | 152,672 | 328,975 | 526,060 |
| 200 | | Supplements to wages and salaries | 32,769 | 65,186 | 115,883 |
| 201 | | Employer contributions for employee pension and insurance funds | 22,514 | 45,259 | 78,092 |
| 202 | | Employer contributions for government social insurance | 10,255 | 19,927 | 37,791 |
| 210 | | Proprietors' income | 47,190 | 101,419 | 165,826 |
| 220 | | Nonfarm proprietors' income | 38,821 | 114,725 | 169,531 |
| 230 | | Farm proprietors' income | 8,369 | -13,306 | -3,705 |
| 240 | | Total full-time and part-time employment | 13,641 | 20,344 | 24,517 |
| 250 | | Wage and salary jobs | 9,551 | 13,968 | 16,686 |
| 260 | | Number of proprietors | 4,090 | 6,376 | 7,831 |
| 270 | | Number of nonfarm proprietors 5/ | 3,228 | 5,432 | 6,852 |
| 280 | | Number of farm proprietors | 862 | 944 | 979 |
| 290 | | Average earnings per job (dollars) | 17,054 | 24,360 | 32,947 |
| 300 | | Average wage and salary disbursements | 15,985 | 23,552 | 31,527 |
| 310 | | Average nonfarm proprietors' income | 12,026 | 21,120 | 24,742 |

Footnotes for Table CA30

1. Total earnings less contributions for government social insurance adjusted to place of residence.

2. Consists largely of supplemental security income payments, family assistance, general assistance payments, food stamp payments, and other assistance payments, including emergency assistance.

3. Census Bureau midyear population estimates. Estimates for 2000-2007 reflect county population estimates available as of April 2009.

4. Type of income divided by population yields a per capita measure for that type of income.

5. Excludes limited partners.

9. Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

• All state and local area dollar estimates are in current dollars (not adjusted for inflation).

Regional Economic Information System
Bureau of Economic Analysis
April 2009

Last updated: Monday, December 21, 2009

Home|Contact Us|Policies|Accessibility|ESR System|RSS|Information Quality Guidelines|Data Dissemination Practices|Privacy Policy|USA.gov

Bureau of Economic Analysis is an agency of the U.S. Department of Commerce.



BLM_0070219

**Table 33. Average Sales Price of U.S. Coal by State and Disposition, 2016**

(dollars per short ton)

| Coal-Producing State | Open Market[1] | Captive[2] | Total[3] |
|---|---|---|---|
| Alabama | w | w | 91.86 |
| Alaska | w | - | w |
| Arizona | w | - | w |
| Arkansas | w | - | w |
| Colorado | 35.69 | 51.13 | 42.54 |
| Illinois | w | w | 39.20 |
| Indiana | 45.79 | 43.14 | 44.55 |
| Kansas | w | - | w |
| **Kentucky Total** | **w** | **w** | **50.79** |
| Kentucky (East) | w | w | 55.44 |
| Kentucky (West) | w | w | 47.94 |
| Louisiana | w | w | w |
| Maryland | 52.96 | - | 57.80 |
| Mississippi | w | - | w |
| Missouri | w | - | w |
| Montana | w | w | 18.84 |
| New Mexico | w | w | w |
| North Dakota | w | w | 17.95 |
| Ohio | 47.11 | 41.72 | 44.68 |
| Oklahoma | w | - | w |
| **Pennsylvania Total** | **w** | **w** | **47.98** |
| Pennsylvania (Anthracite) | w | w | 97.61 |
| Pennsylvania (Bituminous) | w | w | 46.40 |
| Tennessee | 60.37 | - | 60.37 |
| Texas | w | w | 19.17 |
| Utah | w | w | 36.40 |
| Virginia | w | w | 60.96 |
| **West Virginia Total** | **55.29** | **48.13** | **56.20** |
| West Virginia (Northern) | w | w | 52.35 |
| West Virginia (Southern) | w | w | 60.71 |
| Wyoming | w | w | 13.74 |
| **U.S. Total** | **31.14** | **22.58** | **30.57** |

1 Open market includes coal sold on the open market to other coal companies or consumers; excludes exports.

2 Captive includes all coal used by the producing company or sold to affiliated or parent companies; excludes exports.

3 Total includes price of coal sold on the open market, captive market and exported by coal mines. Excludes price of coal exported by coal brokers, coal traders and coal terminals.

- = No data reported.

w = Data withheld to avoid disclosure.

Note: An average sales price is calculated by dividing the total free on board (f.o.b) rail/barge value of the coal sold by the total coal sold. Excludes mines producing less than 25,000 short tons, which are not required to provide data. Excludes silt, culm, refuse bank, slurry dam, and dredge operations. Totals may not equal sum of components because of independent rounding.

Source: U.S. Energy Information Administration Form EIA-7A, 'Annual Survey of Coal Production and Preparation.'

BLM_0070220



*Independent Statistics & Analysis*
U.S. Energy Information
Administration

# 2016 Domestic Uranium Production Report

May 2017

      

*Independent Statistics & Analysis*
www.eia.gov

U.S. Department of Energy
Washington, DC 20585

BLM_0070221

This report was prepared by the U.S. Energy Information Administration (EIA), the statistical and analytical agency within the U.S. Department of Energy.  By law, EIA's data, analyses, and forecasts are independent of approval by any other officer or employee of the United States Government.  The views in this report therefore should not be construed as representing those of the Department of Energy or other Federal agencies.

BLM_0070222

BLM_0070223

## Contacts

This report was prepared by the staff of the Power and Uranium Operations Team, Office of Electricity, Renewables, and Uranium Statistics.  Questions about the preparation and content of this report may be directed to InfoNuclearData@eia.gov.

BLM_0070224

# Preface

In this report, the *2016 Domestic Uranium Production Report*, the U.S. Energy Information Administration (EIA) reports detailed data spanning 2003 through 2016 and summary data back to 1993 on U.S. uranium production activities.

Data in this report are based primarily on information reported on Form EIA-851A, "Domestic Uranium Production Report (Annual)" and some information reported on Form EIA-858, "Uranium Marketing Annual Survey."  Form EIA-851A survey collects data on uranium milling and in-situ-leach processing, feed sources, mining, employment, drilling, expenditures, and reserve estimates.  Form EIA-858 survey includes data collected on contracts and deliveries.

Prior editions of this report may be found:
http://www.eia.gov/nuclear/reports.cfm

Definitions for terms used in this report can be found in EIA's Energy Glossary:
http://www.eia.doe.gov/glossary/.

BLM_0070225

# Contents

Contacts ............................................................................................................................................. ii

Preface .............................................................................................................................................. iii

Drilling ............................................................................................................................. 1

Mining, production, shipments, and sales................................................................... 1

Facility status (mills, heap leach plants, and in-situ-leach plants)............................ 1

Employment..................................................................................................................... 2

Expenditures ................................................................................................................... 2

Reserve estimates........................................................................................................... 2

BLM_0070226

# Tables

Table 1.  U.S. uranium drilling activities, 2003-16 ................................................................................. 3

Table 2. U.S. uranium mine production and number of mines and sources, 2003-16 .......................... 5

Table 3. U.S. uranium concentrate production, shipments, and sales, 2003-16 .................................... 5

Table 4. U.S. uranium mills and heap leach facilities by owner, location, capacity, and operating status at end of the year, 2011-16 ................................................................................................................................. 6

Table 5. U.S. uranium in-situ-leach plants by owner, location, capacity, and operating status at end of the year, 2011-16 ................................................................................................................................. 7

Table 6. Employment in the U.S. uranium production industry by category, 2003-16 ......................... 8

Table 7. Employment in the U.S. uranium production industry by state, 2003-16 ............................... 9

Table 8. U.S. uranium expenditures, 2003-16 ..................................................................................... 9

Table 9. Summary production statistics of the U.S. uranium industry, 1993-2016 ............................. 11

Table 10. Uranium reserve estimates at the end of 2014 and 2016 .................................................. 14

BLM_0070227

# Figures

Figure 1. U.S. uranium drilling by number of holes, 2004-16 ............................................................ 3

Figure 2. U.S. uranium drilling in footage, 2004-16 ...................................................................... 4

Figure 3. Employment in the U.S. uranium production industry by category, 2004-16 ...................... 8

Figure 4. U.S. uranium expenditures, 2004-16 ........................................................................ 10

Figure 5. U.S. mine production of uranium, 1993-2016 ............................................................. 12

Figure 6. U.S. uranium concentrate production and shipments, 1993-2016 ................................ 12

Figure 7. Employment in the U.S. production industry, 1993-2016 ............................................. 13

BLM_0070228

## Drilling

Total uranium drilling was 1,158 holes with total footage of 0.8 million feet in 2016, 14% fewer holes than in 2015. Expenditures for uranium drilling in the United States were $22 million in 2016, a 22% decrease compared with 2015.

## Mining, production, shipments, and sales

U.S. uranium mines produced 2.5 million pounds $U_3O_8$ in 2016, 31% less than in 2015 and the lowest total since 2004. Seven in-situ-leach (ISL) mining operations produced solutions containing uranium in 2016, one more than in 2015.

Total production of U.S. uranium concentrate[1] in 2016 was 2.9 million pounds $U_3O_8$, 14% less than in 2015, from eight facilities: one mill in Utah (White Mesa Mill) and seven ISL plants (Crow Butte Operation, Hobson ISR Plant/La Palangana, Lost Creek Project, Nichols Ranch ISR Project, Ross CPP, Smith Ranch-Highland Operation and Willow Creek Project).  The seven ISL plants are located in Nebraska and Wyoming.

Total shipments of uranium concentrate from U.S. mill and ISL plants were 3.0 million pounds $U_3O_8$ in 2016, 25% less than in 2015. U.S. producers sold 2.7 million pounds $U_3O_8$ of uranium concentrate in 2016 at a weighted-average price of $38.22 per pound $U_3O_8$.

## Facility status (mills, heap leach plants, and in-situ-leach plants)

At the end of 2016, the White Mesa Mill in Utah was operating-processing alternate feed with a capacity of 2,000 short tons of ore per day. Shootaring Canyon Uranium Mill in Utah and Sweetwater Uranium Project in Wyoming were on standby with a total capacity of 3,750 short tons of ore per day. There is one mill planned for Colorado (Pinon Ridge Mill) and one heap leach plant planned for Wyoming (Sheep Mountain).

At the end of 2016, seven U.S. uranium ISL plants were operating with a combined capacity of 14.2 million pounds $U_3O_8$ per year (Crow Butte Operation in Nebraska; Hobson ISR Plant/La Palangana in Texas; Lost Creek Project, Nichols Ranch ISR Project, Ross CPP, Smith Ranch-Highland Operation, and Willow Creek Project in Wyoming). There were three ISL plants on standby as of the end of 2016 and seven ISL plants planned in New Mexico, South Dakota, Texas, and Wyoming.

---

[1]A yellow or brown powder obtained by the milling of uranium ore, processing of in situ leach mining solutions, or as a byproduct of phosphoric acid production.

BLM_0070229

## Employment

Total employment in the U.S. uranium production industry was 560 person-years in 2016, a decrease of 10% from the 2015 total and the lowest since 2004. Exploration employment was 38 person-years, a 34% decrease compared with 2015. Mining employment was 255 person-years, a 2% increase from 2015.  Milling and processing employment was 169 person-years, a 16% decrease from 2015. Reclamation employment decreased 16% to 98 person-years from 2015 to 2016. Uranium production industry employment for 2016 was in 9 States: Arizona, Colorado, Nebraska, New Mexico, Oregon, Texas, Utah, Washington, and Wyoming.

## Expenditures

Total expenditures for land, exploration, drilling, production, and reclamation were $170 million in 2016, 24% less than in 2015. Expenditures for U.S. uranium production, including facility expenses, were the largest category of expenditures at $98 million in 2016 and were down by 17% from the 2015 level. Uranium exploration expenditures were $2.5 million in 2016, down 47% from 2015. Expenditures for land were $10 million in 2016, an 18% decrease compared with 2015.  Reclamation expenditures were $37 million, a 37% decrease compared with 2015.

## Reserve estimates

At the end of 2016, estimated uranium reserves were 60 million pounds $U_3O_8$ at a maximum forward cost of up to $30 per pound.  At up to $50 per pound, estimated reserves were 160 million pounds $U_3O_8$.  At up to $100 per pound, estimated reserves were 339 million pounds $U_3O_8$.

The uranium reserve estimates presented here cannot be compared with the much larger historical data set of uranium reserves published in the July 2010 report *U.S. Uranium Reserves Estimates*.  Those reserve estimates were made by EIA based on data collected by EIA and data developed by the National Uranium Resource Evaluation (NURE) program, operated out of Grand Junction, Colorado, by DOE and predecessor organizations.  The EIA data covered approximately 200 uranium properties with reserve estimates, collected from 1984 through 2002.  The NURE data covered approximately 800 uranium properties with reserve estimates, developed from 1974 through 1983.  Although the data collected by the Form EIA-851A survey covers a much smaller set of properties than the earlier EIA data and NURE data, EIA believes that within its scope the EIA-851A data provides more reliable estimates of the uranium recoverable at the specified forward cost than estimates derived from 1974 through 2002.  In particular, this is because the NURE data has not been comprehensively updated in many years and are no longer a current data source.

BLM_0070230

### Table 1.  U.S. uranium drilling activities, 2003-16

| Year | Exploration Drilling | | Development Drilling | | Exploration and Development Drilling | |
|------|---------------------:|-----:|-------------------:|-----:|------------------:|-----:|
|      | Number of Holes | Feet (thousand) | Number of Holes | Feet (thousand) | Number of Holes | Feet (thousand) |
| 2003 | NA | NA | NA | NA | W | W |
| 2004 | W | W | W | W | 2,185 | 1,249 |
| 2005 | W | W | W | W | 3,143 | 1,668 |
| 2006 | 1,473 | 821 | 3,430 | 1,892 | 4,903 | 2,713 |
| 2007 | 4,351 | 2,200 | 4,996 | 2,946 | 9,347 | 5,146 |
| 2008 | 5,198 | 2,543 | 4,157 | 2,551 | 9,355 | 5,093 |
| 2009 | 1,790 | 1,051 | 3,889 | 2,691 | 5,679 | 3,742 |
| 2010 | 2,439 | 1,460 | 4,770 | 3,444 | 7,209 | 4,904 |
| 2011 | 5,441 | 3,322 | 5,156 | 3,003 | 10,597 | 6,325 |
| 2012 | 5,112 | 3,447 | 5,970 | 3,709 | 11,082 | 7,156 |
| 2013 | 1,231 | 919 | 4,013 | 2,926 | 5,244 | 3,845 |
| 2014 | W | W | W | W | 1,752 | 1,299 |
| 2015 | W | W | W | W | 1,518 | 878 |
| 2016 | W | W | W | W | 1,158 | 757 |

NA = Not available.   W = Data withheld to avoid disclosure of individual company data.

Note: Totals may not equal sum of components because of independent rounding.

Source: U.S. Energy Information Administration: Form EIA-851A, "Domestic Uranium Production Report" (2003-16).

### Figure 1. U.S. uranium drilling by number of holes, 2004-16

number of holes



Source: U.S. Energy Information Administration: Form EIA-851A, "Domestic Uranium Production Report" (2004-16).

BLM_0070231

**Figure 2. U.S. uranium drilling in footage, 2004-16**

thousand feet



Source: U.S. Energy Information Administration: Form EIA-851A, "Domestic Uranium Production Report" (2004-16).

BLM_0070232

## Table 2. U.S. uranium mine production and number of mines and sources, 2003-16

| Production / Mining Method | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Underground | | | | | | | | | | | | | | |
| thousand pounds $U_3O_8$ | W | W | W | W | W | W | W | W | W | W | W | W | W | W |
| Open Pit | | | | | | | | | | | | | | |
| thousand pounds $U_3O_8$ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| In-Situ Leaching | | | | | | | | | | | | | | |
| (thousand pounds $U_3O_8$) | W | W | 2,681 | 4,259 | W | W | W | W | W | W | W | W | W | W |
| Other[1] | | | | | | | | | | | | | | |
| (thousand pounds $U_3O_8$) | W | W | W | W | W | W | W | W | W | W | W | W | W | W |
| Total Mine Production | | | | | | | | | | | | | | |
| (thousand pounds $U_3O_8$) | E2,200 | 2,452 | 3,045 | 4,692 | 4,541 | 3,879 | 4,145 | 4,237 | 4,114 | 4,335 | 4,577 | 4,912 | 3,711 | 2,545 |
| | | | | | | | | | | | | | | |
| Number of Operating Mines | | | | | | | | | | | | | | |
| Underground | 1 | 2 | 4 | 5 | 6 | 10 | 14 | 4 | 5 | 6 | 3 | 2 | 1 | 0 |
| Open Pit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| In-Situ Leaching | 2 | 3 | 4 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 7 | 8 | 7 | 8 |
| Other Sources[1] | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| Total Mines and Sources | 4 | 6 | 10 | 11 | 12 | 17 | 20 | 9 | 11 | 12 | 12 | 11 | 9 | 9 |

E = Estimated data.  W = Data withheld to avoid disclosure of individual company data.

[1] Other includes, in various years, mine water, mill site cleanup and mill tailings, and well field restoration as sources of uranium.

Notes: Totals may not equal sum of components because of independent rounding. Table does not include byproduct production and sources. The 2003 annual production amount was estimated by rounding to the nearest 200,000 pounds to avoid disclosure of individual company data.

Source: U.S. Energy Information Administration: Form EIA-851A, "Domestic Uranium Production Report" (2003-16).

## Table 3. U.S. uranium concentrate production, shipments, and sales, 2003-16

| Activity at U.S. Mills and In-Situ-Leach Plants | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Estimated contained $U_3O_8$ (thousand pounds) | | | | | | | | | | | | | | |
| Ore from Underground Mines and Stockpiles Fed to Mills[1] | 0 | W | W | W | 0 | W | W | W | W | W | W | W | 0 | 0 |
| Other Feed Materials[2] | W | W | W | W | W | W | W | W | W | W | W | W | W | W |
| Total Mill Feed | W | W | W | W | W | W | W | W | W | W | W | W | W | W |
| Uranium Concentrate Produced at U.S. Mills | | | | | | | | | | | | | | |
| (thousand pounds $U_3O_8$) | W | W | W | W | W | W | W | W | W | W | W | W | W | W |
| Uranium Concentrate Produced at U.S. In-Situ-Leach Plants | | | | | | | | | | | | | | |
| (thousand pounds $U_3O_8$) | W | W | W | W | W | W | W | W | W | W | W | W | W | W |
| Total Uranium Concentrate Production | | | | | | | | | | | | | | |
| (thousand pounds $U_3O_8$) | E2,000 | 2,282 | 2,689 | 4,106 | 4,534 | 3,902 | 3,708 | 4,228 | 3,991 | 4,146 | 4,659 | 4,891 | 3,343 | 2,886 |
| Total Uranium Concentrate Shipped from U.S. Mills and In-Situ-Leach Plants | | | | | | | | | | | | | | |
| (thousand pounds $U_3O_8$) | E1,600 | 2,280 | 2,702 | 3,838 | 4,050 | 4,130 | 3,620 | 5,137 | 4,000 | 3,911 | 4,655 | 4,593 | 4,023 | 3,018 |
| Total Uranium Concentrate Sales by U.S. Producers[3] | | | | | | | | | | | | | | |
| Deliveries (thousand pounds $U_3O_8$) | W | W | W | 3,786 | 3,602 | 3,656 | 2,044 | 2,684 | 2,870 | 3,630 | 4,447 | 4,746 | 3,634 | 2,691 |
| Weighted-Average Price (dollars per pound $U_3O_8$) | W | W | W | 28.98 | 42.11 | 43.81 | 36.61 | 37.59 | 52.36 | 49.63 | 44.65 | 39.17 | 42.86 | 38.22 |

E = Estimated data.  W = Data withheld to avoid disclosure of individual company data.

[1] Uranium ore "Fed to Mills" in any year can include: ore mined and shipped to a mill during the same year, ore that was mined during a prior year and later shipped from mine-site stockpiles, and/or ore obtained from drawdowns of stockpiles maintained at a mill site.

[2] Includes for various years uranium from mill cleanup, mine water, tailings water, and other materials.

[3] Sales of U.S.-origin uranium only.

Notes: The 2003 annual amounts were estimated by rounding to the nearest 200,000 pounds to avoid disclosure of individual company data. Totals may not equal sum of components because of independent rounding.

Source: U.S. Energy Information Administration: Form EIA-851A, "Domestic Uranium Production Report" (2003-16) and Form EIA-858, "Uranium Marketing Annual Survey" (2003-16).

BLM_0070233

## Table 4. U.S. uranium mills and heap leach facilities by owner, location, capacity, and operating status at end of the year, 2011-16

| Owner | Mill and *Heap Leach* [1] *Facility* Name | County, State (existing and *planned* locations) | Capacity (short tons of ore per day) | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Operating Status at End of the Year | | | | | |
| Anfield Resources | Shootaring Canyon Uranium Mill | Garfield, Utah | 750 | Standby | Standby | Standby | Standby | Standby | Standby |
| EFR White Mesa LLC | White Mesa Mill | San Juan, Utah | 2,000 | Operating | Operating | Operating-Processing Alternate Feed | Operating-Processing Alternate Feed | Operating-Processing Alternate Feed | Operating-Processing Alternate Feed |
| Energy Fuels Wyoming Inc | *Sheep Mountain* | *Fremont, Wyoming* | 725 | - | - | Undeveloped | Undeveloped | Undeveloped | Undeveloped |
| Kennecott Uranium Company/Wyoming Coal Resource Company | Sweetwater Uranium Project | Sweetwater, Wyoming | 3,000 | Standby | Standby | Standby | Standby | Standby | Standby |
| Pinon Ridge Resources Corporation | Pinon Ridge Mill | *Montrose, Colorado* | 500 | Permitted And Licensed | Partially Permitted And Licensed | Permitted And Licensed | Permitted And Licensed | Permitted And Licensed | Permitted And Licensed |
| **Total Capacity:** | | | **6,975** | | | | | | |

- = No data reported.

[1] Heap leach solutions: The separation, or dissolving-out from mined rock, of the soluble uranium constituents by the natural action of percolating a prepared chemical solution through mounded (heaped) rock material. The mounded material usually contains low grade mineralized material and/or waste rock produced from open pit or underground mines. The solutions are collected after percolation is completed and processed to recover the valued components.

Notes: Capacity for 2015. An operating status of "Operating" indicates the mill usually was producing uranium concentrate at the end of the period.

Source: U.S. Energy Information Administration: Form EIA-851A, "Domestic Uranium Production Report" (2011-16).

BLM_0070234