

compared with the results of CARMMS 1.0. We have repeated all the analyses performed in CARMMS 1.0 in the current study after correcting this problem.

### 4.1.2 CARMMS Source Apportionment Configuration

The APCA version of the OSAT and the SO4, NO3/NH4 and Primary PM (i.e., no SOA) families of PSAT source apportionment was used to track the AQ/AQRV contributions of new O&G development on Federal lands in 14 separate BLM Planning Areas for the 2021 High, Low and Medium Development Scenarios using the CARMMS 2008 4 km modeling platform. The 14 BLM Planning Areas where separate AQ/AQRV impacts due to new O&G development on Federal lands were simulated are shown in Figure 4-1. In total, in CARMMS 1.0, the 2021 CAMx source apportionment modeling tracked AQ/AQRV contributions for 20 separate Source Categories in the order listed in Table 4-1. These are supplemented with additional source categories for EGUs as described in Section 4.2.

Because the APCA version of OSAT is being used, the first Source Category has to be natural emissions. The 2nd through 15th Source Categories correspond to new O&G emissions on Federal lands within the 13 Colorado BLM planning areas and the Mancos Shale development area within the BLM NMFFO lands (the 14 BLM Planning Areas). The 16th Source Category is the combined emissions from all new O&G within the 14 BLM Planning Areas on non-Federal lands. The 17th and 18th Source Categories are, respectively, existing O&G within the 14 BLM Planning Areas and mining on Federal lands within the 14 BLM Planning Areas[68]. The 19th Source Category is all O&G emissions (existing, new Federal and new non-Federal) outside of the 14 BLM Planning Areas (i.e., the yellow area in Figure 4-1). And the final (20th) Source Category is remaining anthropogenic emissions (e.g., point, mobile and area sources that are not O&G everywhere or mining on Federal lands within the 14 BLM Planning Areas).

[68] There were no mining emissions within the northern New Mexico Mancos Shale development area.

**Figure 4-1. 13 Colorado BLM planning areas and 1 New Mexico planning area (the 14 BLM Planning Areas) where separate contributions of new O&G development on Federal lands were obtained for 2021 source apportionment modeling.**

**Table 4-1. Ordering of the 20 Source Categories used in the CAMx 2021 source apportionment modeling in CARMMS 1.0.**

| | |
|---|---|
| 1 | Natural emissions (combined biogenic, fires, lightning, sea salt and WBD). |
| 2 | Little Snake FO |
| 3 | White River FO |
| 4 | Colorado River Valley FO (CRVFO) |
| 5 | Roan Plateau Planning area portion of CRVFO |
| 6 | Grand Junction FO |
| 7 | Uncompahgre FO |
| 8 | Tres Rios FO |
| 9 | Kremmling FO |
| 10 | Royal Gorge FO Area#1 (RGFO#1) – North |
| 11 | Pawnee Grasslands portion of RGFO#1 |
| 12 | RGFO#2 – West-Central/South |
| 13 | RGFO#3 – South |
| 14 | RGFO#4 – East-Central |
| 15 | New Mexico Farmington Field Office |
| 16 | Combined New O&G from non-Federal lands within the 14 BLM Planning Areas |
| 17 | Combined Existing O&G from 14 BLM Planning Areas |
| 18 | Mining from 14 BLM Planning Areas |
| 19 | All O&G (existing and new on Federal and non-Federal lands) in 4 km domain outside of the 14 BLM Planning Areas (see yellow region in Figure 1) |
| 20 | Remaining anthropogenic emissions (on-road and non-road mobile, point and area sources everywhere in 4 km domain) |

* These categories were used in CARMMS 1.0 and were supplemented with additional source categories in the current study as discussed in Section 4.2.



## 4.2 Post-Processing of the CAMx 2021 Source Apportionment Modeling Results

The CAMx 2021 total concentrations results were post-processed for comparison to the applicable ambient air quality standards as listed in Table 4-3. With the exception of ozone, where results are reported in concentration units of part per billion by volume (ppb), all concentrations are reported in units of micrograms per cubic meter ($\mu g/m^3$). Gas-phase species were converted from parts per million (ppm) to $\mu g/m^3$ using the conversion factor recommended in the Colorado Department of Health and Environment (CDPHE) air permit modeling guidance[69]. The incremental AQ and AQRV impacts due to each of the 24 Source Groups listed in Table 4-2a were reported in CARMMS 1.0.

**Table 4-2a. 24 Source apportionment post-processing Source Groups that separate AQ/AQRV impacts at Class I and sensitive Class II areas that were disclosed for the 2021 emission scenarios in CARMMS 1.0.**

| Processing Source Group | Source Group Name | Source Category No. (See Table 4-1) |
|---|---|---|
| A through N | See Table 4-1 for names of the new Federal O&G from the 14 BLM Planning Areas Source Categories #2 through #15 | Separately #2 - #15 |
| O | Total Colorado River Field Office | #4 and #5 |
| P | Total Royal Gorge Field Office | #10, #11, #12 #13 and #14 |
| Q | Mining from 13 Colorado BLM Planning Areas | #18 |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | #2 -#14 and #18 |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | #2 - #14 plus #16 and #18 |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | #2 - #16 and #18 |
| U | Combined O&G and Mining in 4 km domain | #2 - #19 |
| V | Natural Emissions | #1 |
| W | 2021 All Emissions | #1 - #20 |
| X | 2008 Base Case All Emissions | -- |

The 24 Source Groups labelled A through X consist of the following sources:

(A - N) New Federal O&G from each of the 14 BLM Planning Areas as shown in Figure 4-1 and listed as Source Categories No. 2 through 15 in Table 4-1.

(O) Total Federal O&G from the CRVFO that combines the Roan Plateau and non-Roan Plateau portions of the CRVFO.

(P) Total Federal O&G from the RGFO that combines the four RGFO subregions plus the Pawnee Grassland portion of the RGFO.

(Q) Mining on Federal land within the 13 Colorado BLM Planning Areas.

[69] C [ppm] = C [$\mu g/m^3$] / (40.9 x MW), where MW = molecular weight in g/mole. This formula assumes 1 atmosphere pressure and 298 K temperature. http://www.colorado.gov/airquality/permits/guide.pdf



(R) Combined O&G and mining development on Federal lands within all of the 13 Colorado BLM Planning Areas.

(S) Combined new O&G and mining development on Federal lands and new O&G development non-Federal lands within the 13 Colorado BLM Planning Areas.

(T) The Cumulative Emissions scenario that includes new O&G development on Federal and non-Federal lands and mining development on Federal lands within the 13 Colorado BLM Planning areas plus new O&G development for the Mancos Shale area in northern New Mexico.

(U) Emissions from all O&G development throughout the 4 km CARMMS domain (new Federal and non-Federal O&G through the domain plus Federal mining in Colorado).

(V) Natural emissions (biogenic, fires, lightning, WBD and sea salt).

(W) All emissions from the 2021 CAMx simulation (total concentrations).

(X) All emissions from the 2008 CAMx base case simulation (total concentrations).

These source groups are supplemented with additional source groups in the current study (CARMMS 1.5) as shown in Tables 4-2b and 4-2c. To reduce computational time, only a sub-set of source groups (shown in Table 4-2b) was run in the CAMx source apportionment modeling and then re-combined as shown in Table 4-2c to produce the full set of source apportionment results required.

The coal EGU source apportionment group "ANTO" (Arizona, New Mexico, Texas and Oklahoma) (Table 3-5a) is represented as group S5 in Table 4-2b. For convenience, we refer to this group as "Coal EGU NM" in the results spreadsheets and related tables in this report but note that this actually refers to the contribution of all coal EGUs in NM and other states south of CO-NM border (AZ, TX, OK) that are in the 4 km domain. The same is also true of oil/gas EGUs and group S7. We note that there is uncertainty regarding where the coal mined in NM will be burned and where the oil and gas produced in NM will be used.

Similarly, the coal and oil/gas EGU source apportionment groups for "CUKNW" (Colorado, Utah, Kansas, Nebraska and Wyoming) (Table 3-5a) are represented as groups S6 and S8 in Table 4-2b and are just referred to as "Coal EGU CO" and "Oil/Gas EGU CO" for convenience in the results tables in this document and attachments.



**Table 4-2b. Ordering of the 9 Source Categories modeled in the current CARMMS CAMx 2021 Low Development Scenario source apportionment modeling (also see Table 4-2c).**

| | |
|---|---|
| S1 | Natural emissions (combined biogenic, fires, lightning, sea salt and WBD). |
| S2 | All O&G except Mancos Low |
| S3 | Mancos Low Scenario (old #15) |
| S4 | Mining (old #18) |
| S5 | Coal EGUs in NM and other states south of CO-NM border (AZ, TX, OK) that are in 4 km domain |
| S6 | Coal EGUs in CO and other states north of CO-NM border (UT, KS, NE, WY) that are in 4 km domain |
| S7 | Oil/Gas EGUs in NM and parts of other states south of CO-NM border that are in 4 km domain |
| S8 | Oil/Gas EGUs in CO and parts of other states north of CO-NM border that are in 4 km domain |
| S9 | Remainder Anthropogenic (old #20 w/o EGUs) |

**Table 4-2c. 32 Source apportionment post-processing Source Groups that separate AQ/AQRV impacts at Class I and sensitive Class II areas that are disclosed for the 2021 emission scenarios in the current study (CARMMS 1.5).**

| Processing Source Group | Source Group Name | Source Category No. (See Tables 4-1 and 4-3) |
|---|---|---|
| A through N | See Table 4-1 for names of the new Federal O&G from the 14 BLM Planning Areas Source Categories #2 through #15 | Separately #2 to #15 |
| O | Total Colorado River Field Office | #4 plus #5 |
| P | Total Royal Gorge Field Office | Sum of #10, #11, #12 #13 and #14 |
| Q | Mining from 13 Colorado BLM Planning Areas | #18 |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | #2 to #14 plus #18 |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | #2 to #14 plus #16 and #18 |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | #2 to #16 plus #18 |
| U | Combined O&G and Mining in 4 km domain | #2 to #19 |
| V | Natural Emissions | #1 |
| W | 2021 All Emissions | -- |
| X | 2008 Base Case All Emissions | -- |
| Y | Coal EGUs in NM and parts of other states south of CO-NM border that are in 4 km domain | S5 |
| Z | Coal EGUs in CO and parts of other states north of CO-NM border that are in 4 km domain | S6 |
| AA | Oil/Gas EGUs in NM and parts of other states south of CO-NM border that are in 4 km domain | S7 |
| AB | Oil/Gas EGUs in CO and parts of other states north of CO-NM border that are in 4 km domain | S8 |
| AC | All EGUs in 4 km domain | S5+S6+S7+S8 |
| AD | CO Mining plus Coal EGUs CO | #18 + S6 |
| AE | CO O&G plus Oil/Gas EGUs CO | #2 to #14 + #16 + S8 |
| AF | NM O&G + Oil/Gas EGU NM | #15 + S7 |

**Table 4-3. Applicable National and State Ambient Air Quality Standards and PSD concentration increments (bold indicates units in which standard was defined, conversion to ppm/ppb following CDPHE modeling guidance and with the exception of ozone that will be reported in ppb, all modeled concentrations will be reported in µg/m$^3$).**

| Pollutant/Averaging Time | NAAQS | CAAQS[13] | NMAAQS[14] | PSD Class I Increment[1] | PSD Class II Increment[1] |
|---|---|---|---|---|---|
| **CO** | | | | | |
| 1-hour[2] | **35 ppm**<br>40,000 µg/m$^3$ | -- | **13.1 ppm**<br>1,100 µg/m$^3$ | -- | -- |
| 8-hour[2] | **9 ppm**<br>10,000 µg/m$^3$ | -- | **8.7 ppm**<br>10,000 µg/m$^3$ | -- | -- |
| **$NO_2$** | | | | | |
| 1-hour[3] | **100 ppb**<br>188 µg/m$^3$ | -- | -- | -- | -- |
| 24-hour | -- | -- | **0.10 ppm**<br>1,953 µg/m$^3$ | -- | -- |
| Annual[4] | **53 ppb**<br>100 µg/m$^3$ | -- | **0.05 ppm**<br>98 µg/m$^3$ | 2.5 µg/m$^3$ | 25 µg/m$^3$ |
| **$O_3$** | | | | | |
| 8-hour[5] | **0.070 ppm**<br>137 µg/m$^3$ | -- | -- | -- | -- |
| **$PM_{10}$** | | | | | |
| 24-hour[6] | **150 µg/m$^3$** | -- | -- | 8 µg/m$^3$ | 30 µg/m$^3$ |
| Annual[7] | -- | -- | -- | 4 µg/m$^3$ | 17 µg/m$^3$ |
| **$PM_{2.5}$** | | | | | |
| 24-hour[8] | **35 µg/m$^3$** | -- | -- | 2 µg/m$^3$ | 9 µg/m$^3$ |
| Annual[9] | **12 µg/m$^3$** | -- | -- | 1 µg/m$^3$ | 4 µg/m$^3$ |
| **$SO_2$** | | | | | |
| 1-hour[10] | **75 ppb**<br>196 µg/m$^3$ | -- | -- | | |
| 3-hour[11] | **0.5 ppm**<br>1,300 µg/m$^3$ | **700 µg/m$^3$** | -- | 25 µg/m$^3$ | 512 µg/m$^3$ |
| 24-hour[12] | -- | -- | **0.10 ppm**<br>262 µg/m$^3$ | 5 µg/m$^3$ | 91 µg/m$^3$ |
| Annual[4] | -- | -- | **0.02 ppm**<br>52 µg/m$^3$ | 2 µg/m$^3$ | 20 µg/m$^3$ |

1. The PSD demonstrations serve information purposes only and do not constitute a regulatory PSD increment consumption analysis.
2. No more than one exceedance per calendar year; for NMAAQS - No more than one exceedance per consecutive 12 months
3. 98th percentile, averaged over 3 year; for NMAAQS - not to be exceeded more than once over any 12 consecutive months
4. Annual mean not to be exceeded; for NMAAQS - arithmetic average over any four consecutive quarters not to be exceeded
5. Fourth-highest daily maximum 8-hour ozone concentrations in a year, averaged over 3 years
6. Not to be exceeded more than once per calendar year on average over 3 years.
7. 3 year average of the arithmetic means over a calendar year
8. 98th percentile, averaged over 3 years
9. Annual mean, averaged over 3 years, NAAQS promulgated December 14, 2012
10. 99th percentile of daily maximum 1-hour concentrations in a year, averaged over 3 years
11. No more than one exceedance per calendar year (secondary NAAQS) and no more than one exceedance in 12 consecutive months (CAAQS)
12. For areas in New Mexico not within 3.5 miles of the Chino Mines Company
13. http://www.colorado.gov/cs/Satellite/CDPHE-Main/CBON/1251601911433
14. http://www.nmcpr.state.nm.us/nmac/parts/title20/20.002.0003.htm



## 4.3 Class I and Sensitive Class II Areas for Analysis

The BLM COSO and NMSO and their contractors worked with the IAQRT to identify the Class I and sensitive Class II areas where the AQ/AQRV impacts due to O&G development on Federal lands within the Colorado BLM Planning Areas would be assessed. With the addition of the Mancos Shale development area in northwest New Mexico in the CARMMS analysis, the BLM NMSO reached out to the IAQRT to assist in identifying additional Class I and sensitive Class II areas to analyze in the analysis. Responses were received from NPS, USFS and FWS and a Technical Memorandum was prepared dated September 2, 2014 (Parker and Morris, 2014) for the NMSO that identified the Class I and sensitive Class II areas for the CARMMS analysis. Although the Class I area list did not change, several additional sensitive Class II areas were added to the CARMMS post-processing list that were within 300 km of the Mancos Shale development area.

The Class I and sensitive Class II areas were also analyzed and a few areas that overlapped or were adjacent were consolidated. In addition, new shapefiles of the Class I/II areas were acquired and GIS analysis was performed to define the grid cell definition of the Class I/II areas. This resulted in changes to the grid cell definitions of the Class I/II areas (i.e., receptors) from what was used in the CARMMS May 2014 preliminary draft report. Section 4.3.1 describes the procedures used and examples on how the grid cell definitions of the Class II/II areas were performed.

### 4.3.1 Final Class I and Sensitive Class II Areas

The Class I areas where air quality and AQRV impacts were calculated within the 4 km CARMMS modeling domain are displayed in Figure 4-2 and listed in Table 4-4. The sensitive Class II areas used in the CARMMS post-processing are displayed in Figure 4-3 by FLM ownership and listed in Table 4-5. Note that several of the Class I areas are portions of a sensitive Class II area. In total, the CARMMS modeling results were post-processed using 27 and 58 Class I and sensitive Class II areas, respectively. Details on how the sensitive Class II areas were defined are provided in Parker and Morris (2014). Note that the Colorado side of Dinosaur National Monument is considered PSD Class I for just $SO_2$. Sensitive lakes in the region where acid neutralizing capacity (ANC) calculations will be made are listed in Table 4-6.

**Figure 4-2. Locations of Class I (dark green) and sensitive Class II (light green) areas where air quality and AQRV impacts were assessed as well as sensitive lakes (blue dots) where ANC calculations will be made (Class I areas are labeled).**

**Table 4-4. List of Class I Areas for Impact Analysis**

| Class I Area | State | FLM |
|---|---|---|
| Arches NP | UT | NPS |
| Bandelier Wilderness | NM | NPS |
| Black Canyon of the Gunnison National Park | CO | NPS |
| Bosque del Apache Wilderness | NM | FWS |
| Canyonlands NP | UT | NPS |
| Capitol Reef NP | UT | NPS |
| Eagles Nest Wilderness | CO | USFS |
| Flat Tops Wilderness | CO | USFS |
| Galiuro Wilderness | AZ | USFS |
| Gila Wilderness | NM | USFS |
| Great Sand Dunes Wilderness-NPS | CO | NPS |
| La Garita Wilderness | CO | USFS |
| Maroon Bells-Snowmass Wilderness | CO | USFS |
| Mesa Verde NP | CO | NPS |
| Mount Baldy Wilderness | AZ | USFS |
| Mount Zirkel Wilderness | CO | USFS |
| Pecos Wilderness | NM | USFS |
| Petrified Forest NP | AZ | NPS |
| Rawah Wilderness | CO | USFS |
| Rocky Mountain NP | CO | NPS |
| Salt Creek Wilderness | NM | FWS |
| San Pedro Parks Wilderness | NM | USFS |
| Weminuche Wilderness | CO | USFS |
| West Elk Wilderness | CO | USFS |
| Wheeler Peak Wilderness | NM | USFS |
| White Mountain Wilderness | NM | USFS |
| Dinosaur NM[1] | UT & CO | NPS |

1. The Colorado side of Dinosaur NM is PSD Class I for $SO_2$

March 2016 RAMBOLL ENVIRON

NPS Sensitive Class II Areas
Dinosaur
Colorado NM
Florissant Fossil Beds
Natural Bridges
Curecanti
Great Sand Dunes National Park and Preserve
Glen Canyon
Aztec Ruins
Hovenweep
Navajo
Canyon de Chelly
Chaco Culture
Petroglyph
El Malpais
Class I
Class II
FWS
FWS National Wildlife Refuges
NPS
NPS Class II Areas
USFS
Other ClassIIs

**Figure 4-3a. NPS sensitive Class II areas for the CARMMS analysis labeled. Class I areas and non-NPS sensitive Class II areas unlabelled.**

89

BLM_0072481

**Figure 4-3b. USFS sensitive Class II areas for the CARMMS analysis labeled. Class I area and non-USFS Class II areas displayed but not labeled.**

March 2016 RAMBOLL ENVIRON

Fish and Wildlife Service NWR Class II Areas Labeled
Browns Park NWR
Baca NWR
Monte Vista NWR
Alamosa NWR
Maxwell NWR
Rio Mora NWR and CA
Las Vegas NWR
Valle De Oro NWR
Sevilleta NWR
Bosque Del Apache NWR
Bitter Lake NWR
Bosque del Apache (Little San Pascual Unit)
Bosque del Apache (Indian Well Unit)
Bosque del Apache (Chupadera Unit)
Bosque Del Apache NWR
Legend
Class I
FWS
NPS
USFS
Class II
FWS Class II NWR
NPS Class IIs
Other ClassIIs

**Figure 4-3c. FWS sensitive Class II areas for the CARMMS analysis labeled. Class me areas and non-FWS areas shown but not labeled.**

91

BLM_0072483

**Table 4-5. Sensitive Class II areas where air quality and AQRV impacts were assessed.**

| Sensitive Class II Area | State | FLM |
|---|---|---|
| Alamosa NWR | CO | FWS |
| Aldo Leopold Wilderness | NM | USFS |
| Apache Kid Wilderness | NM | USFS |
| Aztec Ruins NM | NM | NPS |
| Baca NWR | CO | FWS |
| Bear Wallow Wilderness | AZ | USFS |
| Bitter Lake NWR | NM | FWS |
| Blue Range Wilderness | NM | USFS |
| Bosque Del Apache NWR | NM | FWS |
| Browns Park NWR | CO | FWS |
| Canyon de Chelly NM | AZ | NPS |
| Capitan Mountains Wilderness | NM | USFS |
| Chaco Culture NHP | NM | NPS |
| Chama River Canyon Wilderness | NM | USFS |
| Chimney Rock NM | CO | USFS |
| Colorado NM | CO | NPS |
| Cruces Basin Wilderness | NM | USFS |
| Curecanti NRA | CO | NPS |
| Dark Canyon Wilderness | UT | USFS |
| Dinosaur NM | CO | NPS |
| Dome Wilderness | NM | USFS |
| El Malpais NM | NM | NPS |
| Escudilla Wilderness | AZ | USFS |
| Flaming Gorge | UT | USFS |
| Florissant Fossil Beds NM | CO | NPS |
| Fossil Ridge Wilderness | CO | USFS |
| Glen Canyon NRA | UT | NPS |
| Great Sand Dunes National Park | CO | NPS |
| Great Sand Dunes National Preserve | CO | NPS |
| Greenhorn Mountain Wilderness | CO | USFS |
| High Uintas Wilderness | UT | USFS |
| Holy Cross Wilderness | CO | USFS |
| Hovenweep NM | CO | NPS |
| Hunter-Fryingpan Wilderness | CO | USFS |
| Las Vegas NWR | NM | FWS |
| Latir Peak Wilderness | NM | USFS |
| Lizard Head Wilderness | CO | USFS |
| Lost Creek Wilderness | CO | USFS |
| Manzano Mountain Wilderness | NM | USFS |
| Maxwell NWR | NM | FWS |
| Monte Vista NWR | CO | FWS |
| Mount Evans Wilderness | CO | USFS |
| Mount Sneffels Wilderness | CO | USFS |
| Natural Bridges NM | UT | NPS |
| Navajo NM | AZ | NPS |

**Table 4-6. Sensitive lakes where ANC calculations were made.**

| Lake | National Forest Name | Wilderness Name |
|---|---|---|
| Walk Up Lake | Ashley National Forest | |
| Tabor Lake | White River National Forest | Collegiate Peaks Wilderness |
| Brooklyn Lake | White River National Forest | Collegiate Peaks Wilderness |
| Booth Lake | White River National Forest | Eagles Nest Wilderness |
| Upper Willow Lake | White River National Forest | Eagles Nest Wilderness |
| Upper Ned Wilson Lake | White River National Forest | Flat Tops Wilderness |
| Lower Nwl Packtrail Pothole | White River National Forest | Flat Tops Wilderness |
| Ned Wilson Lake | White River National Forest | Flat Tops Wilderness |
| Upper Nwl Packtrail Pothole | White River National Forest | Flat Tops Wilderness |
| Dean Lake | Ashley National Forest | High Uintas Wilderness |
| No Name (Utah; Duchesne - 4d2-039) | Ashley National Forest | High Uintas Wilderness |
| Fish Lake | Wasatch-Cache National Forest | High Uintas Wilderness |
| Bluebell | ASHLEY NATIONAL FOREST | HIGH UINTAS WILDERNESS |
| Upper Coffin | Ashley National Forest | High Uintas Wilderness |
| Blodgett Lake, Colorado | White River National Forest | Holy Cross Wilderness |
| Upper Turquoise Lake | White River National Forest | Holy Cross Wilderness |
| Upper West Tennessee Lake | San Isabel National Forest | Holy Cross Wilderness |
| Blue Lake (Colorado; Boulder - 4e1-040) | Arapaho And Roosevelt National Forests | Indian Peaks Wilderness |
| No Name (Colorado; Boulder - 4e1-055) | Arapaho And Roosevelt National Forests | Indian Peaks Wilderness |
| King Lake (Colorado; Grand - 4e1-049) | Arapaho And Roosevelt National Forests | Indian Peaks Wilderness |
| Crater Lake (Colorado; Grand - 4e1-041) | Arapaho And Roosevelt National Forests | Indian Peaks Wilderness |
| Upper Lake | Arapaho And Roosevelt National Forests | Indian Peaks Wilderness |
| Small Lake Above U-Shaped Lake | Rio Grande National Forest | La Garita Wilderness |
| U-Shaped Lake | Rio Grande National Forest | La Garita Wilderness |
| Moon Lake (Upper) | White River National Forest | Maroon Bells-Snowmass Wilderness |
| Avalanche Lake | White River National Forest | Maroon Bells-Snowmass Wilderness |
| Capitol Lake | White River National Forest | Maroon Bells-Snowmass Wilderness |
| Upper Middle Beartrack Lake | Arapaho And Roosevelt National Forests | Mount Evans Wilderness |
| South Lake (Colorado) | Pike And San Isabel National Forests | Mount Evans Wilderness |
| Abyss Lake | Pike And San Isabel National Forests | Mount Evans Wilderness |
| North Lake (Colorado) | Pike And San Isabel National Forests | Mount Evans Wilderness |
| Frozen Lake | Pike And San Isabel National Forests | Mount Evans Wilderness |
| Seven Lakes (Lg.East) | Medicine Bow-Routt National Forest | Mount Zirkel Wilderness |
| Summit Lake (Colorado; Jackson - 4e2-060) | Medicine Bow-Routt National Forest | Mount Zirkel Wilderness |
| Lake Elbert | Medicine Bow-Routt National Forest | Mount Zirkel Wilderness |
| Deep Creek Lake, Colorado | Gunnison National Forest | Raggeds Wilderness |
| Rawah Lake #4 | Arapaho And Roosevelt National Forests | Rawah Wilderness |
| Island Lake | Arapaho And Roosevelt National | Rawah Wilderness |

| Lake | National Forest Name | Wilderness Name |
|---|---|---|
| | Forests | |
| Kelly Lake (Colorado) | Arapaho And Roosevelt National Forests | Rawah Wilderness |
| Upper Stout Lake | San Isabel National Forest | Sangre De Cristo Wilderness |
| Upper Little Sand Creek Lake | San Isabel National Forest | Sangre De Cristo Wilderness |
| Lower Stout Lake | San Isabel National Forest | Sangre De Cristo Wilderness |
| Crater Lake (Sangre De Cristo) | Rio Grande National Forest | Sangre De Cristo Wilderness |
| Lake South Of Blue Lakes | San Juan-Rio Grande National Forest | South San Juan Wilderness |
| Glacier Lake (Colorado) | San Juan-Rio Grande National Forest | South San Juan Wilderness |
| Little Eldorado Lake | San Juan-Rio Grande National Forest | Weminuche Wilderness |
| White Dome Lake | San Juan-Rio Grande National Forest | Weminuche Wilderness |
| Lake Due South Of Ute Lake | San Juan-Rio Grande National Forest | Weminuche Wilderness |
| Big Eldorado Lake | San Juan-Rio Grande National Forest | Weminuche Wilderness |
| Small Pond Above Trout Lake | San Juan-Rio Grande National Forest | Weminuche Wilderness |
| Upper Sunlight Lake | San Juan-Rio Grande National Forest | Weminuche Wilderness |
| Upper Grizzly Lake | San Juan-Rio Grande National Forest | Weminuche Wilderness |
| West Snowdon Lake | San Juan-Rio Grande National Forest | Weminuche Wilderness |
| Middle Ute Lake | San Juan-Rio Grande National Forest | Weminuche Wilderness |
| Little Granite Lake | San Juan-Rio Grande National Forest | Weminuche Wilderness |
| Lower Sunlight Lake | San Juan-Rio Grande National Forest | Weminuche Wilderness |
| Four Mile Pothole | San Juan-Rio Grande National Forest | Weminuche Wilderness |
| South Golden Lake | Grand Mesa, Uncompahgre And Gunnison National Forests | West Elk Wilderness |

### 4.3.2 Class I and Sensitive Class II Area Grid Cell Assignments

The list of CAMx grid cells that represent each Class I/II area changed slightly between the preliminary analysis as documented in the May 2014 report and the final analysis reported here. For some of the Class I/II areas, the CAMx grid cells used to represent the areas are identical in the preliminary and final analyses, these areas include Galiuro Wilderness, Mt Baldy Wilderness and Colorado NM. For some other Class I/II areas, the CAMx grid cells used to represent the areas differ by a single grid cell (of about 100 total grid cells). The final results for these areas are usually expected to be very close to the preliminary results, those areas include Canyonlands National Park and Rocky Mountain National Park. Some of the other Class I/II areas have more grid cell differences between the preliminary and final analysis.

Determining the grid cells that represent the Class I/II areas is achieved with Graphical Information System (GIS) software, and is performed by intersecting the CAMx model grid cells with GIS shapefiles that define the Class I/II boundaries. Different GIS tools are available to perform the intersection that assigns a Class I/II designation to each grid cell, and different input shapefiles defining the boundaries are also available.

To generate the grid cells for the final analysis, we used official Class I boundary shapefiles that are available for download from the NPS website[70]. The GIS tool "spatial join" was used to assign a Class I/II area to each CAMx grid cell if any part of the Class I/II area intersects the grid cell, even if the Class I/II area only covers a small fraction of the grid cell. For example, Figure 4-

[70] http://www.nature.nps.gov/air/maps/classiloc.cfm

4 displays the La Garita Wilderness Class I area boundary and grid cells (receptors) representing that area, the numbers displayed in the grid cells are the i and j coordinates of the CARMMS 4 km domain modeling grid. In Figure 4-4 it can be seen that many of the grid cells covering the boundary of La Garita have more than 50% of the grid cell area outside of the La Garita boundary, these grid cells may not have been used in the preliminary analysis. In fact there are numerous grid cells assigned to the La Garita Wilderness where the Class I area covers less than 10 percent of the grid cell. The inclusion of any grid cell that intersects any part of the Class I area no matter how small introduces conservatisms in the analysis. In addition, for the final processing, attention was paid to grid cells that cover more than one Class I/II area, in those cases, a particular grid cell was used twice to represent 2 different neighboring Class I/II areas. Figure 4-5 provides an example of a grid cell (56_153) that is used to represent both Black Canyon of the Gunnison Class I area and Curecanti NPS Class II area. Figure 4-6 displays a quality assurance (QA) plot showing all the Class I areas (including the Colorado side of Dinosaur NM, since it is considered a Class I area for $SO_2$), overlaid with the grid cells used to represent the Class I/II areas in the final analysis.

**Figure 4-4. La Garita Wilderness Area represented by 4 km grid cells.**

March 2016

RAMBOLL ENVIRON

82_157
83_157
82_156
83_156
84_156
Black Canyon of the Gunnison Wilderness
82_155
83_155
84_155
85_155
84_154
85_154
86_154
85_153
86_153
Curecanti

**Figure4-5. Example of Black Canyon of the Gunnison Class I area grid cell overlap with Curecanti Class II area.**

96

BLM_0072488

March 2016 RAMBOLL ENVIRON

# Class I Areas with Grid Cells

Rawah Wilderness
DINOSAUR NM
Mount Zirkel Wilderness
Rocky Mountain NP
Flat Tops Wilderness
Capitol Reef NP
Eagles Nest Wilderness
Arches NP
Maroon Bells-Snowmass Wilderness
West Elk Wilderness
Black Canyon of the Gunnison Wilderness
La Garita Wilderness
Canyonlands NP
Great Sand Dunes Wilderness-nps
Mesa Verde NP
Weminuche Wilderness
Wheeler Peak Wilderness
San Pedro Parks Wilderness
Pecos Wilderness
Petrified Forest NP
Bandelier Wilderness
Mount Baldy Wilderness
Gila Wilderness
Bosque del Apache
White Mountain Wilderness
Salt Creek Wilderness
Galiuro Wilderness

**Figure 4-6. QA Plot showing all Class I Areas and CARMMS 4 km grid cell receptors that represent the areas.**

97

BLM_0072489



## 4.4 Ambient Concentration Analysis using Absolute Modeling Results

Modeled concentrations predicted by the CAMx due to all sources were compared against national and state standards (NAAQS, CAAQS and NMAAQS, see Table 4-3) throughout the 4 km modeling domain. When exceedances of the ozone or $PM_{2.5}$ NAAQS are estimated, the APCA and PSAT source apportionment results was used to determine the contribution of emissions from each of the Source Groups to determine the major cause of the modeled exceedance. The incremental air quality concentration contribution due to emissions from oil and gas on Federal lands at Class I and sensitive Class II areas for each BLM planning area were compared to applicable PSD increments (see Table 4-3). The PSD demonstrations are for information only and are not regulatory PSD Increment consumption analyses, which would be completed as necessary by the relevant state or other agency.

## 4.5 Ambient Concentration Analysis using Relative Modeling Results

EPA's modeling guidance recommends using the PGM modeling results in a relative fashion when comparing future year modeling results to the ozone and $PM_{2.5}$ NAAQS (EPA, 2007). The relative change in the PGM concentrations between the current and future year simulations are used to scale the observed current year ozone or $PM_{2.5}$ Base Design Value (DVB) to obtain a projected future year Design Value (DVF). The model derived scaling factors are called Relative Response Factors (RRFs) and are based on the ratio of future year to current year modeling results:

$$DVF = DVB \times RRF$$

EPA's PGM modeling guidance provides recommended procedures for calculating DVBs and RRFs (EPA, 2007) that have been implemented in EPA's Modeled Attainment Test Software (MATS[71]; Abt, 2012). The MATS projection tool was used with the CAMx 2008 Base Case and 2021 High, Low and Medium Development Scenarios modeling results to project future year ozone DVFs that were compared to the NAAQS. MATS also has a capability of projecting $PM_{2.5}$ DVFs but there is much less observed $PM_{2.5}$ data in the region so such projections would be extremely limited, so MATS was not used for $PM_{2.5}$. The MATS default settings for making future year ozone projections were used that includes using a DVB based on an average of three-years of Design Values (DVs) centered on the Base Case modeling year (2008) and constructing RRFs using at least 10 days of modeling results. As the Base Case year is 2008, then this means using a DVB based on DVs from the following 3-year periods, 2006-2008, 2007-2009 and 2008-2010.

## 4.6 Visibility Analysis

Visibility impacts were calculated for new oil and gas and mining emissions on Federal lands within each BLM Planning Areas as well as for cumulative emissions sources. The approach used the incremental concentrations as quantified by the CAMx PSAT tool simulation of oil and gas and mining activities within each BLM planning area. Changes in light extinction from CAMx

---

71 http://www.epa.gov/ttn/scram/modelingapps_mats.htm



model concentration increments due to emissions from oil and gas and other activity emissions were calculated for each day at grid cells that intersect Class I and sensitive Class II areas within the 4 km modeling domain (see Section 4.3.2). The FLAG (2010) procedures were used in the incremental BLM planning area-specific visibility assessment analysis.

The visibility evaluation metric used in this analysis is based on the Haze Index which is measured in deciview (dv) units and is defined as follows:

$$HI = 10 \times \ln[b_{ext}/10] .$$

$b_{ext}$ is the atmospheric light extinction measured in inverse megameters ($Mm^{-1}$) and is calculated primarily from atmospheric concentrations of particulates. A more intuitive measure of haze is visual range (VR), which is defined as the distance at which a large black object just disappears from view, and is measured in km. Visual range is related to $b_{ext}$ by the formula VR = 3912 / $b_{ext}$. Visual range will not be used as a threshold in the analysis, but could be back-calculated from extinction to give a more easily understood visibility metric.

The incremental concentrations due to BLM planning area emissions were added to background concentrations in the extinction equation ($b_{ext}$) and the difference between the Haze Index with added BLM planning area concentrations to the Haze Index based solely on background concentrations is calculated. This quantity is the change in Haze Index, which is referred to as "delta deciview" (Δdv) :

$$\Delta dv = 10 \times \ln[b_{ext(BLM+background)}/10] - 10 \times \ln[b_{ext(background)}/10]$$

$$\Delta dv = 10 \times \ln[b_{ext(BLM+background)}/b_{ext(background)}]$$

Here $b_{ext(BLM+background)}$ refers to atmospheric light extinction due to oil and gas and other activities in each BLM planning area plus background concentrations, and $b_{ext(background)}$ refers to atmospheric light extinction due to background concentrations only.

For each individual BLM Planning Areas, the estimated visibility degradation at the Class I areas and sensitive Class II areas due to new O&G emissions on Federal lands are presented in terms of the number of days that exceed a threshold change in deciview (Δdv) relative to background conditions. In the next section we describe the method for calculating the extinction, $b_{ext}$.

### 4.6.1 IMPROVE Reconstructed Mass Extinction Equations

The FLAG (2010) procedures for evaluating visibility impacts at Class I areas use the revised IMPROVE reconstructed mass extinction equation to convert PM species in $\mu gm^{-3}$ to light extinction ($b_{ext}$) in inverse megameters ($Mm^{-1}$) as follows:

$$b_{ext} = b_{SO4} + b_{NO3} + b_{EC} + b_{OCM} + b_{Soil} + b_{PMC} + b_{SeaSalt} + b_{Rayleigh} + b_{NO2}$$

where

$$b_{SO4} = 2.2 \times f_S(RH) \times [\text{Small Sulfate}] + 4.8 \times f_L(RH) \times [\text{Large Sulfate}]$$

$$b_{NO3} = 2.4 \times f_S(RH) \times [\text{Small Nitrate}] + 5.1 \times f_L(RH) \times [\text{Large Nitrate}]$$

$$b_{OCM} = 2.8 \times [\text{Small Organic Mass}] + 6.1 \times [\text{Large Organic Mass}]$$

$$b_{EC} = 10 \times [\text{Elemental Carbon}]$$

$$b_{Soil} = 1 \times [\text{Fine Soil}]$$

$$b_{CM} = 0.6 \times [\text{Coarse Mass}]$$

$$b_{SeaSalt} = 1.7 \times f_{SS}(RH) \times [\text{Sea Salt}]$$

$$b_{Rayleigh} = \text{Rayleigh Scattering (Site-specific)}$$

$$b_{NO2} = 0.33 \times [NO_2\ (\text{ppb})]\ \{\text{or as: } 0.1755 \times [NO_2\ (\mu g/m^3)]\}.$$

f(RH) are relative humidity adjustment factors that account for the fact that sulfate, nitrate and sea salt aerosols are hygroscopic and are more effective at scattering radiation at higher relative humidity. FLAG (2010) recommends using monthly average f(RH) values rather than the hourly averages recommended in the previous FLAG (2000) guidance document in order to moderate the effects of extreme weather events on the visibility results.

The revised IMPROVE equation treats "large sulfate" and "small sulfate" separately because large and small aerosols affect an incoming beam of light differently. However, the IMPROVE measurements do not separately measure large and small sulfate; they measure only the total $PM_{2.5}$ sulfate. Similarly, CAMx writes out a single concentration of particulate sulfate for each grid cell. Part of the definition of the new IMPROVE equation is a procedure for calculating the large and small sulfate contributions based on the magnitude of the model output sulfate concentrations; the procedure is documented in FLAG (2010). The sulfate concentration magnitude is used as a surrogate for distinguishing between large and small sulfate concentrations. For a given grid cell, the large and small sulfate contributions are calculated from the model output sulfate (which is the "Total Sulfate" referred to in the FLAG (2010) guidance) as:

For Total Sulfate $< 20\ \mu g/m^3$:

$$[\text{Large Sulfate}] = ([\text{Total Sulfate}] / 20\ \mu g/m^3) \times [\text{Total Sulfate}]$$

For Total Sulfate $\geq 20\ \mu g/m^3$:

$$[\text{Large Sulfate}] = [\text{Total Sulfate}]$$

For all values of Total Sulfate:

$$[\text{Small Sulfate}] = [\text{Total Sulfate}] - [\text{Large Sulfate}]$$

The procedure is identical for nitrate and organic mass. Sulfate, nitrate and organic mass concentrations for the western U.S. are expected to be mainly in the small fraction.



The PSAT source apportionment algorithm does not separately track $NO_2$ concentrations but instead tracks total reactive nitrogen (RGN) that consistent mainly of NO plus $NO_2$. Thus for each hour and each grid cell representing a Class I/II area, a Source Group's incremental PSAT RGN contribution is converted to $NO_2$ by multiplying by the total (all emissions) CAMx model $NO_2$/RGN concentration ratio, which is then used in the IMPROVE visibility equation.

Although sodium and particulate chloride are treated in the CAMx core model, these species are not carried in the CAMx PSAT tool; neglecting sea salt in the visibility calculations in the 4 km CARMMS impact assessment domains does not compromise the accuracy of the analysis as IMPROVE measurements show that sea salt concentrations are negligible in this inland area and there would be no sea salt associated with any of the O&G emissions.

Predicted daily average modeled concentrations due to each BLM planning area for grid cells containing Class I and sensitive Class II area receptors were processed using the revised IMPROVE reconstructed mass extinction equation FLAG (2010) to obtain changes in $b_{ext}$ at each sensitive receptor area that are converted to deciview and reported.

The FLAG (2010) method was used to estimate the visibility impacts from each Colorado and northern New Mexico BLM Planning Area. This method used the revised IMPROVE equation together with annual average natural conditions (see Table 6 in FLAG, 2010) and monthly relative humidity factors for each Class I area (see Tables 7-9 in FLAG, 2010). The $\Delta$dv was calculated for each grid cell that overlaps a Class I or sensitive Class II area for each day of the annual CAMx run. The highest $\Delta$dv across all grid cells overlapping a Class I or sensitive Class II area was selected to represent the daily value at that Class I/II area. Visibility impacts due to new O&G emissions on Federal lands within each BLM Planning Areas that are more than 0.5 and 1.0 dv will be reported.

#### 4.6.2 Cumulative Visibility

The cumulative visibility impacts due to the development of oil and gas and other (e.g., mining) activities on all BLM Planning Areas were assessed following the recommendations from the FWS and NPS that was outlined in their February 10, 2012 letter to the Wyoming Department of Environmental Quality on recommended cumulative visibility method for the Continental Divide-Creston gas infill development EIS (FWS and NPS, 2012) and subsequent conversations with the FLMs. This approach is based on an abbreviated regional haze rule method that estimates the future year visibility at Class I and sensitive Class II areas for the average of the Worst 20% (W20%) and Best 20% (B20%) visibility days with and without the effects of the cumulative emissions on visibility impairment. The cumulative visibility impacts used CAMx model output from the 2008 Base Case and 2021 emissions scenarios in conjunction with monitoring data to produce cumulative visibility impacts at each Class I area in the CARMMS domain. EPA's Modeled Attainment Test Software (MATS[72]) was used to make the 2021 visibility projections for the W20% and B20% days. The basic steps in the recommended cumulative visibility method are as follows (FWS and NPS, 2012):

[72] http://www.epa.gov/ttn/scram/modelingapps_mats.htm

1. Calculate the observed average 2008 current year cumulative visibility impact using the Haze Index (HI, in deciviews) at each Class I or associated sensitive Class II area to determine the 20% of days with the worst and 20% of days with the best visibility. The intent is to incorporate 5 years of monitoring data surrounding the 2008 Base Case year, which would include 2006-2010. MATS uses the IMPROVE data associate with each Class I area and modeling results at the location of the IMPROVE monitoring site will be used.

2. Estimate the relative response factors (RRFs) for each component of $PM_{2.5}$ and for coarse mass (CM) corresponding to the new IMPROVE visibility algorithm using the CAMx 2008 and 2021 model output.

3. Using the RRFs and ambient data, calculate 2021 future-year daily concentration data for the B20% and W20% days using the CAMx 2008 Base Case and 2021 standard model concentration estimates and PSAT source apportionment modeling results two ways:

   a. 2021 Total Emissions: Use total 2021 High, Low and Medium Development Scenario CAMx concentration results due to all emissions;

   b. 2021 No Cumulative Emissions: Use PSAT source apportionment results to eliminate contributions of PM concentrations associated with combined emission scenarios corresponding to Source Groups R,S,T and U in Table 4-2c.

4. Use the information in step 3 to calculate the average 2021 visibility for the 20% Best and 20% Worst visibility days and the 2021 emissions.

5. Assess the average differences in cumulative visibility impacts for the four combined scenarios and also compare with the current observed Baseline visibility conditions.

We conservatively re-used the cumulative MATS visibility results from CARMMS 1.0 as discussed in Section 5.3.

## 4.7 Sulfur and Nitrogen Deposition

CAMx-predicted wet and dry fluxes of sulfur- and nitrogen-containing species were processed to estimate total annual sulfur (S) and nitrogen (N) deposition values at each Class I and sensitive Class II area as well as at each acid sensitive lake. The Maximum annual S and N deposition values from any grid cell that intersects a Class I or sensitive Class II receptor area was used to represent deposition for that area, in addition to the Average annual deposition values of all grid cells that intersect a Class I or sensitive Class II receptor area. Maximum and Average predicted S and N deposition impacts were estimated separately for each BLM planning area and together across all BLM planning areas using the Source Groups in Table 4-2c.

Nitrogen deposition impacts were calculated by taking the sum of the nitrogen contained in the fluxes of all nitrogen species modeled by CAMx PSAT source apportionment tool. CAMx species used in the nitrogen deposition flux calculation are: reactive gaseous nitrate species, RGN (NO, $NO_2$, $NO_3$ radical, HONO, $N_2O_5$), TPN (PAN, PANX, PNA), organic nitrates (NTR), particulate nitrate formed from primary emissions plus secondarily formed particulate nitrate ($NO_3$),



gaseous nitric acid ($HNO_3$), gaseous ammonia ($NH_3$) and particulate ammonium ($NH_4$). CAMx species used in the sulfur deposition calculation are primarily sulfur dioxide emissions ($SO_2$) and particulate sulfate ion from primary emissions plus secondarily formed sulfate ($SO_4$).

FLAG (2010) recommends that applicable sources assess impacts of nitrogen and sulfur deposition at Class I areas. This guidance recognizes the importance of establishing critical deposition loading values ("Critical Loads") for each specific Class I area as these Critical Loads are completely dependent on local atmospheric, aquatic and terrestrial conditions and chemistry. Critical Load thresholds are essentially a level of atmospheric pollutant deposition below which negative ecosystem effects are not likely to occur. FLAG (2010) does not include any Critical Load levels for specific Class I areas and refers to site-specific critical load information on FLM websites for each area of concern. This guidance does, however recommend the use of deposition analysis thresholds (DATs[73]) developed by the National Park Service and the Fish and Wildlife Service. The DATs represent screening level values for nitrogen and sulfur deposition for individual projects with deposition impacts below the DATS considered negligible. Note that DATs are Project-level thresholds. DAT have been established for both nitrogen and sulfur deposition and in western Class I areas they are 0.005 kilograms per hectare per year (kg/ha-yr) for both nitrogen and sulfur deposition. As a screening analysis, results for oil and gas and mining activities for each BLM planning area, which is Source Groups A through P were separately compared to the DATs. Comparison of deposition impacts from combined Source Groups to the DAT is not appropriate.

For the combined Source Groups and total 2008 and 2021 emissions Source Groups W and X, the annual nitrogen and sulfur deposition were compared against Critical Load values established for the Rocky Mountain region to assess total deposition impacts. The NPS has provided recent information on nitrogen critical load values applicable for Wyoming and Colorado Class I and sensitive Class II areas (NPS, 2014). For Class I and sensitive Class II areas in Wyoming a critical load value of 2.2 kg/ha-yr for nitrogen deposition (estimated from a wet deposition critical load value of 1.4 kg N/ha-yr) is applicable, based on research conducted by Saros et. al.(2010) in the eastern Sierra Nevada and Greater Yellowstone ecosystems. This is a critical load value that is protective of high elevation surface waters. For Colorado Class I and sensitive Class II areas (with the exception of Dinosaur National Monument) a critical load value 2.3 kg N/ha-yr is applicable for total nitrogen deposition, based on research conducted by Jill Baron (Baron 2006) that estimated 1.5 kg/ha-yr as a critical loading value for wet nitrogen deposition for high-elevation lakes in Rocky Mountain National Park, Colorado. For Dinosaur National Monument, which is an arid region, a nitrogen deposition critical load value is based on research conducted by Pardo et al. (2011) which concluded that the cumulative critical load necessary to protect shrublands and lichen communities in Dinosaur NM is 3 kg N/ha/year.

For sulfur deposition, the critical load threshold published by Fox et al. (Fox 1989) for total sulfur deposition of 5 kg/ha-yr, for the Bob Marshall Wilderness Area in Montana and Bridger Wilderness Area in Wyoming, was used as critical load threshold for each of the Class I and sensitive Class II areas.

[73] http://www.nature.nps.gov/air/Pubs/pdf/flag/nsDATGuidance.pdf

In summary, we will compare the total annual sulfur and nitrogen deposition amounts for the cumulative Source Groups Q through X to the following Critical Load values:

Nitrogen

- Wyoming – 2.2 kg/ha-yr
- Colorado – 2.3 kg/ha-yr, except for Dinosaur Monument that will use 3.0 kg/ha-yr

Sulfur

- 5.0 kg/ha-yr – all areas

## 4.8 Acid Neutralizing Capacity

In addition to calculation of total deposition fluxes, an additional analysis was performed to assess the change in water chemistry associated with atmospheric deposition from BLM oil and gas and mining activities and cumulative sources for each of the sensitive lakes listed in Table 4-5. This analysis assesses the change in the acid neutralizing capacity (ANC) of sensitive lakes. An estimate of potential changes in ANC was made by following the procedure developed by the USFS Rocky Mountain Region (USFS, 2000). Predicted changes in ANC are compared with the threshold (10 percent change in ANC for lakes with background ANC values greater than 25 micro equivalents per liter [μeq/L], and no more than a 1 μeq/L change in ANC for lakes with background ANC values equal to or less than 25 μeq/L). A list of sensitive lakes was obtained from the USFS (Table 4-5). The most recent lake chemistry background ANC data was obtained from the VIEWS website for each of the sensitive lakes in the 4 km CARMMS modeling domain.

## 5.0 2021 MODELING RESULTS

In this Chapter we present the CARMMS modeling results for the 2021 High, Low and Medium Development Scenarios following the procedures given in Chapter 4 using examples from the 32 Source Group contributions given in Table 4-2c. Electronic attachments are provided that contain modeling results for all of the Source Groups with summaries provided in this Chapter. In this Chapter we present results for:

(N) New O&G on Federal lands within the BLM New Mexico Farmington Field Office (identified as source group #15 in Table 4-1).

and one or more of the following Source Groups:

(E) New O&G on Federal lands within the BLM Grand Junction Field Office (GJFO) Planning Area;

(F) New O&G on Federal lands in the BLM Uncompahgre Field Office (UFO) Planning Area;

(J) New O&G on Federal lands within the U.S. Forest Service Pawnee Grasslands Planning Area (USFS-PG);

(R) New O&G and mining on Federal lands within the 13 Colorado Planning Areas;

(T) New O&G on Federal and non-Federal lands and mining on Federal lands within the 14 BLM Planning Areas (Colorado and northern New Mexico BLM Planning Areas0; and

(U) All O&G (new Federal and non-Federal as well as existing) and Federal mining in Colorado within the 4 km CARMMS domain.

The contributions from coal EGUs, oil/gas EGUs and the rest of the Source Groups are provided in the interactive electronic attachments.

### 5.1 PSD Pollutant Concentration Impacts at Class I and Sensitive Class II Areas

Attachment A-1, A-2 and A-3 are three Excel spreadsheets that contain the contributions of emissions from each Source Group listed in Table 4-2c to pollutant concentrations at the 27 Class I (Table 4-4) and 58 sensitive Class II (Table 4-5) areas for the 2021 High, Low and Medium Development Scenarios, respectively. Results are presented for each PSD pollutant and averaging time given in Table 4-3. Attachment A contains two pivot table sheets:

The first pivot table sheet is “Summary” that lists the impacts of a user selected Source Group to all PSD pollutants across all Class I/II areas. It is controlled by selecting the Source Group in cell B1 and whether contributions of the maximum receptor or average across all receptors in a Class I/II area is desired in cell B2; we always select the “Maximum” option.



If a concentration at a Class I or sensitive Class II area is above the, respectively, PSD Class I or II Increments, the cell is shaded yellow.

The second pivot table sheet is "MaxImpact" and for a user-selected PSD pollutant it lists the maximum concentration impact at any Class I and sensitive Class II area due to emissions from each Source Group along with the percentage the concentration is of the PSD Increment and the Class I and II area where the maximum occurs. The pivot table is controlled by selecting the pollutant and averaging time in cell B1 and whether maximum or average concentrations across the Class I/II area is desired in cell B2.

The sheet "Readme" has a brief explanation of the sheets in the spreadsheet and maps for the locations of the Class I and sensitive Class II areas.

The PSD incremental concentrations are reported for informational purposes only and the analyses presented in this section are not a comprehensive PSD increment consumption assessment; that assessment must be performed by the appropriate state or federal agency.

### 5.1.1 Maximum PSD Concentration Impacts at any Class I or II Area

EPA has defined PSD Concentrations Increments for Class I and II areas for 8 different pollutant concentration/averaging time combinations (see Table 4-3). In this section we present the "Maximum" PSD concentration impacts at Class I and sensitive Class II areas due to each of the relevant 32 Source Groups from Table 4-2c (i.e., from the MaxImpact sheet in Attachments A-1 and A-2). The modeled impacts are based on the CAMx PSAT source apportionment contributions. For short-term averaging times (i.e., not annual), the highest second high concentration at each Class I/II area is selected for comparison with the PSD increment.

#### 5.1.1.1 Annual $NO_2$ PSD Concentrations

The maximum contribution to annual $NO_2$ concentrations at any Class I or sensitive Class II area due to emissions from the 32 Source Groups for the 2021 High, Low and Medium Development Scenarios are shown in Table 5-1, which was obtained from the MaxImpact sheet in Attachments A-1, A-2 and A-3. The Class I and II PSD Increments for annual $NO_2$ are 2.5 and 25 $\mu g/m^3$, respectively. The annual $NO_2$ contributions from each of the individual BLM Planning Areas in Colorado and northern New Mexico (i.e., Source Groups A through P) are all below the annual $NO_2$ PSD Increment in all Class I and sensitive Class II areas for all three 2021 emission scenarios. The BLM Planning Area with the highest annual $NO_2$ concentration contribution to any Class I area is the BLM Colorado Tres Rios Field Office (TRFO) Planning Area whose annual $NO_2$ concentration contribution at Mesa Verde National Park for the 2021 High Development Scenarios is 1.96 $\mu g/m^3$, which represents 78% of the Class I area Increment. The mitigation in the 2021 Medium Development Scenario reduces this impact by 16% to 1.65 $\mu g/m^3$; this represents 66% of the PSD Class I area annual $NO_2$ increment. The corresponding TRFO annual $NO_2$ impact for the Low Development Scenario is 0.24 $\mu g/m^3$; this represents 9% of the Class I increment. The maximum annual $NO_2$ contribution at any Class I area from any other of the 14 BLM Planning Areas are less than 5% of the Class I area $NO_2$ PSD Increment. In particular, the maximum annual $NO_2$ contribution of the NMFFO at any Class I area in the High Development Scenario is 0.04 $\mu g/m^3$ (1.6% of the Class I increment) and is halved in the Low Development Scenario.

The highest annual $NO_2$ concentration at any sensitive Class II area due to new O&G emissions on Federal lands in any of the 14 BLM Planning Areas in the High Development Scenario is due the New Mexico Farmington Field Office (NMFFO) with a 2.0 µg/$m^3$ annual $NO_2$ concentration at the Aztec Ruins Class II area that represents 8% of the PSD Class II area Increment. This value drops to 1.6 µg/$m^3$ and 1.0 µg/$m^3$ in the Medium and Low Development Scenarios, respectively.

The maximum annual $NO_2$ contribution due to all new O&G and mining on Federal lands within the 13 Colorado BLM Planning Areas combined (i.e., Source Group R) for the High, Low and Medium Development Scenarios are, respectively, 1.97, 0.24 and 1.66 µg/$m^3$at Mesa Verde National Park, which represents 79%, 10% and 66% of the $NO_2$ PSD Class I increment and is primarily due to Federal O&G emissions from the Tres Rios FO Planning Area as discussed above. For the Cumulative Emissions Scenario that represents all new O&G on both Federal and non-Federal lands and mining within the 14 CO/NM BLM Planning Areas (Source Group T) the maximum $NO_2$ contribution are 4.5, 2.8 and 4.1 µg/$m^3$ for the High, Low and Medium Development Scenarios, respectively, that are all above the annual $NO_2$ PSD Class I Increment (2.5 µg/$m^3$). The maximum contribution of the Cumulative Emissions in Group T to annual $NO_2$ at any sensitive Class II area in all scenarios is at the South San Juan Class II area: 4.1 µg/$m^3$ for the High Scenario, 2.5 µg/$m^3$ in the Low Scenario and 3.7 µg/$m^3$ in the Medium Development Scenario, all of which are below the Class II area annual $NO_2$ PSD Increment. The maximum annual $NO_2$ contribution at any Class I area due to the combined effects of all O&G development in the 4 km CARMMS domain plus Federal mining in Colorado (Source Group U) is 4.7 µg/$m^3$ for the High, 3.1 µg/$m^3$ for the Low and 4.4 µg/$m^3$ for the Medium Development Scenarios, all occurring at Mesa Verde.

The contributions of the defined coal and oil/gas EGU source groups are all below the annual PSD Class I and Class II Increments.

## Table 5-1a. Maximum annual $NO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 2.5 | 0.018 | 0.7% | Mount_Zirkel | 25 | 0.030 | 0.1% | Dinosaur_all |
| B | White River FO | 2.5 | 0.113 | 4.5% | Flat_Tops | 25 | 0.434 | 1.7% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2.5 | 0.024 | 1.0% | Flat_Tops | 25 | 0.010 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 2.5 | 0.024 | 1.0% | Flat_Tops | 25 | 0.009 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 2.5 | 0.076 | 3.0% | Arches | 25 | 0.147 | 0.6% | Colorado |
| F | Uncompahgre FO | 2.5 | 0.103 | 4.1% | Maroon_Bells | 25 | 0.160 | 0.6% | Raggeds |
| G | Tres Rios FO | 2.5 | 1.956 | 78.2% | Mesa_Verde | 25 | 1.911 | 7.6% | South_San_Juan |
| H | Kremmling FO | 2.5 | 0.035 | 1.4% | Rawah | 25 | 0.011 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2.5 | 0.000 | 0.0% | Rocky_Mountain | 25 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2.5 | 0.001 | 0.0% | Rocky_Mountain | 25 | 0.001 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 2.5 | 0.000 | 0.0% | Salt_Creek | 25 | 0.001 | 0.0% | Maxwell_NWR |
| L | RGFO#3 – South | 2.5 | 0.003 | 0.1% | Great_Sand_Dunes | 25 | 0.188 | 0.8% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 2.5 | 0.000 | 0.0% | Eagles_Nest | 25 | 0.014 | 0.1% | Lost_Creek |
| N | New Mexico Farmington FO | 2.5 | 0.041 | 1.6% | Mesa_Verde | 25 | 2.037 | 8.1% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2.5 | 0.048 | 1.9% | Flat_Tops | 25 | 0.019 | 0.1% | Holy_Cross |
| P | Total Royal Gorge Field Office | 2.5 | 0.003 | 0.1% | Great_Sand_Dunes | 25 | 0.188 | 0.8% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2.5 | 0.011 | 0.4% | West_Elk | 25 | 0.017 | 0.1% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2.5 | 1.966 | 78.6% | Mesa_Verde | 25 | 1.916 | 7.7% | South_San_Juan |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2.5 | 4.448 | 177.9% | Mesa_Verde | 25 | 4.012 | 16.0% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2.5 | 4.469 | 178.8% | Mesa_Verde | 25 | 4.064 | 16.3% | South_San_Juan |
| U | Combined O&G and Mining in 4 km domain | 2.5 | 4.748 | 189.9% | Mesa_Verde | 25 | 20.497 | 82.0% | Aztec_Ruins |
| V | Natural Emissions | 2.5 | 2.697 | 107.9% | Bandelier | 25 | 1.225 | 4.9% | Dome |
| W | 2021 All Emissions | 2.5 | 6.101 | 244.1% | Mesa_Verde | 25 | 26.457 | 105.8% | Aztec_Ruins |
| X | 2008 All Emissions | 2.5 | 15.638 | 625.5% | Eagles_Nest | 25 | 23.759 | 95.0% | Aztec_Ruins |
| Y | Coal EGU NM | 2.5 | 1.493 | 59.7% | Petrified_Forest | 25 | 1.546 | 6.2% | Aztec_Ruins |
| Z | Coal EGU CO | 2.5 | 0.952 | 38.1% | Mount_Zirkel | 25 | 0.588 | 2.4% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 2.5 | 0.001 | 0.1% | Bandelier | 25 | 0.027 | 0.1% | Petroglyph |
| AB | Oil/Gas EGU CO | 2.5 | 0.007 | 0.3% | Rocky_Mountain | 25 | 0.016 | 0.1% | Mount_Evans |
| AC | All EGUs in 4km Domain | 2.5 | 1.499 | 59.9% | Petrified_Forest | 25 | 1.576 | 6.3% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 2.5 | 0.959 | 38.4% | Mount_Zirkel | 25 | 0.589 | 2.4% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 2.5 | 4.447 | 177.9% | Mesa_Verde | 25 | 4.012 | 16.0% | South_San_Juan |
| AF | NM O&G + Oil/Gas EGU NM | 2.5 | 0.043 | 1.7% | Mesa_Verde | 25 | 2.049 | 8.2% | Aztec_Ruins |

## Table 5-1b. Maximum annual $NO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 2.5 | 0.003 | 0.1% | Mount_Zirkel | 25 | 0.004 | 0.0% | Dinosaur_all |
| B | White River FO | 2.5 | 0.018 | 0.7% | Flat_Tops | 25 | 0.068 | 0.3% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2.5 | 0.015 | 0.6% | Flat_Tops | 25 | 0.006 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 2.5 | 0.013 | 0.5% | Flat_Tops | 25 | 0.005 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 2.5 | 0.004 | 0.2% | Maroon_Bells | 25 | 0.008 | 0.0% | Colorado |
| F | Uncompahgre FO | 2.5 | 0.031 | 1.2% | Maroon_Bells | 25 | 0.048 | 0.2% | Raggeds |
| G | Tres Rios FO | 2.5 | 0.235 | 9.4% | Mesa_Verde | 25 | 0.235 | 0.9% | South_San_Juan |
| H | Kremmling FO | 2.5 | 0.004 | 0.2% | Rawah | 25 | 0.001 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) North | 2.5 | 0.000 | 0.0% | Rocky_Mountain | 25 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2.5 | 0.000 | 0.0% | Rocky_Mountain | 25 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 2.5 | 0.000 | 0.0% | Salt_Creek | 25 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 – South | 2.5 | 0.002 | 0.1% | Great_Sand_Dunes | 25 | 0.116 | 0.5% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 2.5 | 0.000 | 0.0% | Eagles_Nest | 25 | 0.002 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 2.5 | 0.020 | 0.8% | Mesa_Verde | 25 | 0.986 | 3.9% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2.5 | 0.028 | 1.1% | Flat_Tops | 25 | 0.011 | 0.0% | Holy_Cross |
| P | Total Royal Gorge Field Office | 2.5 | 0.002 | 0.1% | Great_Sand_Dunes | 25 | 0.116 | 0.5% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2.5 | 0.011 | 0.4% | West_Elk | 25 | 0.017 | 0.1% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2.5 | 0.237 | 9.5% | Mesa_Verde | 25 | 0.236 | 0.9% | South_San_Juan |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2.5 | 2.830 | 113.2% | Mesa_Verde | 25 | 2.482 | 9.9% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2.5 | 2.840 | 113.6% | Mesa_Verde | 25 | 2.507 | 10.0% | South_San_Juan |
| U | Combined O&G and Mining in 4 km domain | 2.5 | 3.113 | 124.5% | Mesa_Verde | 25 | 19.404 | 77.6% | Aztec_Ruins |
| V | Natural Emissions | 2.5 | 2.697 | 107.9% | Bandelier | 25 | 1.225 | 4.9% | Dome |
| W | 2021 All Emissions | 2.5 | 5.643 | 225.7% | Petrified_Forest | 25 | 25.106 | 100.4% | Aztec_Ruins |
| X | 2008 All Emissions | 2.5 | 15.638 | 625.5% | Eagles_Nest | 25 | 23.759 | 95.0% | Aztec_Ruins |
| Y | Coal EGU NM | 2.5 | 1.493 | 59.7% | Petrified_Forest | 25 | 1.546 | 6.2% | Aztec_Ruins |
| Z | Coal EGU CO | 2.5 | 0.952 | 38.1% | Mount_Zirkel | 25 | 0.588 | 2.4% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 2.5 | 0.001 | 0.1% | Bandelier | 25 | 0.027 | 0.1% | Petroglyph |
| AB | Oil/Gas EGU CO | 2.5 | 0.007 | 0.3% | Rocky_Mountain | 25 | 0.016 | 0.1% | Mount_Evans |
| AC | All EGUs in 4km Domain | 2.5 | 1.499 | 59.9% | Petrified_Forest | 25 | 1.576 | 6.3% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 2.5 | 0.959 | 38.4% | Mount_Zirkel | 25 | 0.589 | 2.4% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 2.5 | 2.828 | 113.1% | Mesa_Verde | 25 | 2.482 | 9.9% | South_San_Juan |
| AF | NM O&G + Oil/Gas EGU NM | 2.5 | 0.021 | 0.8% | Mesa_Verde | 25 | 0.998 | 4.0% | Aztec_Ruins |

## Table 5-1c. Maximum annual $NO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 2.5 | 0.016 | 0.6% | Mount_Zirkel | 25 | 0.026 | 0.1% | Dinosaur_all |
| B | White River FO | 2.5 | 0.086 | 3.5% | Flat_Tops | 25 | 0.408 | 1.6% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2.5 | 0.018 | 0.7% | Flat_Tops | 25 | 0.008 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 2.5 | 0.020 | 0.8% | Flat_Tops | 25 | 0.007 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 2.5 | 0.073 | 2.9% | Arches | 25 | 0.135 | 0.5% | Colorado |
| F | Uncompahgre FO | 2.5 | 0.070 | 2.8% | Maroon_Bells | 25 | 0.108 | 0.4% | Raggeds |
| G | Tres Rios FO | 2.5 | 1.649 | 66.0% | Mesa_Verde | 25 | 1.618 | 6.5% | South_San_Juan |
| H | Kremmling FO | 2.5 | 0.031 | 1.2% | Eagles_Nest | 25 | 0.006 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2.5 | 0.000 | 0.0% | Rocky_Mountain | 25 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2.5 | 0.001 | 0.0% | Rocky_Mountain | 25 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 2.5 | 0.000 | 0.0% | Salt_Creek | 25 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 – South | 2.5 | 0.002 | 0.1% | Great_Sand_Dunes | 25 | 0.130 | 0.5% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 2.5 | 0.000 | 0.0% | Eagles_Nest | 25 | 0.008 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 2.5 | 0.032 | 1.3% | Mesa_Verde | 25 | 1.569 | 6.3% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2.5 | 0.038 | 1.5% | Flat_Tops | 25 | 0.016 | 0.1% | Holy_Cross |
| P | Total Royal Gorge Field Office | 2.5 | 0.002 | 0.1% | Great_Sand_Dunes | 25 | 0.130 | 0.5% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2.5 | 0.011 | 0.4% | West_Elk | 25 | 0.017 | 0.1% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2.5 | 1.659 | 66.3% | Mesa_Verde | 25 | 1.622 | 6.5% | South_San_Juan |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2.5 | 4.061 | 162.4% | Mesa_Verde | 25 | 3.658 | 14.6% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2.5 | 4.077 | 163.1% | Mesa_Verde | 25 | 3.699 | 14.8% | South_San_Juan |
| U | Combined O&G and Mining in 4 km domain | 2.5 | 4.354 | 174.2% | Mesa_Verde | 25 | 20.040 | 80.2% | Aztec_Ruins |
| V | Natural Emissions | 2.5 | 2.697 | 107.9% | Bandelier | 25 | 1.225 | 4.9% | Dome |
| W | 2021 All Emissions | 2.5 | 5.704 | 228.1% | Mesa_Verde | 25 | 26.015 | 104.1% | Aztec_Ruins |
| X | 2008 All Emissions | 2.5 | 15.638 | 625.5% | Eagles_Nest | 25 | 23.759 | 95.0% | Aztec_Ruins |
| Y | Coal EGU NM | 2.5 | 1.493 | 59.7% | Petrified_Forest | 25 | 1.546 | 6.2% | Aztec_Ruins |
| Z | Coal EGU CO | 2.5 | 0.952 | 38.1% | Mount_Zirkel | 25 | 0.588 | 2.4% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 2.5 | 0.001 | 0.1% | Bandelier | 25 | 0.027 | 0.1% | Petroglyph |
| AB | Oil/Gas EGU CO | 2.5 | 0.007 | 0.3% | Rocky_Mountain | 25 | 0.016 | 0.1% | Mount_Evans |
| AC | All EGUs in 4km Domain | 2.5 | 1.499 | 59.9% | Petrified_Forest | 25 | 1.576 | 6.3% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 2.5 | 0.959 | 38.4% | Mount_Zirkel | 25 | 0.589 | 2.4% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 2.5 | 4.060 | 162.4% | Mesa_Verde | 25 | 3.658 | 14.6% | South_San_Juan |
| AF | NM O&G + Oil/Gas EGU NM | 2.5 | 0.033 | 1.3% | Mesa_Verde | 25 | 1.581 | 6.3% | Aztec_Ruins |



#### 5.1.1.2 $SO_2$ PSD Concentrations

Tables 5-2 through 5-4 presents the comparison of the maximum annual, 24-hour and 3-hour $SO_2$ concentrations, respectively, at Class I/II areas with the PSD $SO_2$ increments for the 32 Source Groups. Note that the Colorado portion of the Dinosaur National Monument is Class I for $SO_2$ only, so it is included in the Class I area grouping in these Tables. None of the Source Groups exceed the annual PSD Class I Increment at any Class I/II area in any of the scenarios (Tables 5-2a, b, c). For 24-hour and 3-hour $SO_2$ contributions, there are wildfires that cause exceedances of the PSD Class I increment at the Bandelier Class I area for the Natural, total 2021 and total 2008 (Source Groups V, X and W) emission groups, but none of the other Source Groups except EGUs exhibit any exceedances of the 24-hour and 3-hour $SO_2$ PSD Increments at any Class I or sensitive Class II area. Note that PSD Increments are not applicable for Natural or Total emissions or for cumulative EGU emissions in the 4 km domain. The contributions of the 14 BLM Planning Areas to $SO_2$ concentrations at Class I/II areas are extremely small, mostly much less than 1% of the PSD Increments. Of the 14 BLM Planning Areas, Federal O&G from the White River Field Office (WRFO) Planning Area has by far the largest contribution to annual, 24-hour and 3-hour $SO_2$ concentrations at any Class I area with maximum contributions of 5, 8 and 5 percent of the PSD Increment for the High and Medium Development Scenarios (the mitigation in the Medium Development Scenario did not address $SO_2$ emissions) and approximately 1 percent of the PSD Increment for the Low Development Scenarios that occurs at the Colorado portion of Dinosaur National Monument.

**Table 5-2a. Maximum annual $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.**

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 2 | 0.000 | 0.0% | Mount_Zirkel | 20 | 0.000 | 0.0% | Dinosaur_all |
| B | White River FO | 2 | 0.089 | 4.5% | Dinosaur_CO | 20 | 0.089 | 0.4% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 2 | 0.000 | 0.0% | Arches | 20 | 0.001 | 0.0% | Colorado |
| F | Uncompahgre FO | 2 | 0.000 | 0.0% | Maroon_Bells | 20 | 0.000 | 0.0% | Raggeds |
| G | Tres Rios FO | 2 | 0.001 | 0.1% | Mesa_Verde | 20 | 0.001 | 0.0% | South_San_Juan |
| H | Kremmling FO | 2 | 0.000 | 0.0% | Rawah | 20 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 2 | 0.000 | 0.0% | Salt_Creek | 20 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 – South | 2 | 0.000 | 0.0% | Great_Sand_Dunes | 20 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 2 | 0.000 | 0.0% | Eagles_Nest | 20 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.003 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| P | Total Royal Gorge Field Office | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2 | 0.000 | 0.0% | West_Elk | 20 | 0.000 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2 | 0.090 | 4.5% | Dinosaur_CO | 20 | 0.090 | 0.4% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2 | 0.102 | 5.1% | Dinosaur_CO | 20 | 0.102 | 0.5% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2 | 0.102 | 5.1% | Dinosaur_CO | 20 | 0.102 | 0.5% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 2 | 0.108 | 5.4% | Dinosaur_CO | 20 | 0.108 | 0.5% | Dinosaur_all |
| V | Natural Emissions | 2 | 0.410 | 20.5% | Bandelier | 20 | 0.171 | 0.9% | Dome |
| W | 2021 All Emissions | 2 | 1.854 | 92.7% | Galiuro | 20 | 0.964 | 4.8% | Bitter_Lake_NWR |
| X | 2008 All Emissions | 2 | 1.240 | 62.0% | Petrified_Forest | 20 | 1.143 | 5.7% | Aztec_Ruins |
| Y | Coal EGU NM | 2 | 1.138 | 56.9% | Petrified_Forest | 20 | 0.356 | 1.8% | Aztec_Ruins |
| Z | Coal EGU CO | 2 | 0.335 | 16.8% | Mount_Zirkel | 20 | 0.187 | 0.9% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 2 | 0.000 | 0.0% | White_Mountain | 20 | 0.000 | 0.0% | Capitan_Mountain |
| AB | Oil/Gas EGU CO | 2 | 0.000 | 0.0% | White_Mountain | 20 | 0.000 | 0.0% | Capitan_Mountain |
| AC | All EGUs in 4km Domain | 2 | 1.145 | 57.3% | Petrified_Forest | 20 | 0.371 | 1.9% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 2 | 0.335 | 16.8% | Mount_Zirkel | 20 | 0.187 | 0.9% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 2 | 0.102 | 5.1% | Dinosaur_CO | 20 | 0.102 | 0.5% | Dinosaur_all |
| AF | NM O&G + Oil/Gas EGU NM | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.003 | 0.0% | Aztec_Ruins |

**Table 5-2b. Maximum annual $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 2 | 0.000 | 0.0% | Mount_Zirkel | 20 | 0.000 | 0.0% | Dinosaur_all |
| B | White River FO | 2 | 0.014 | 0.7% | Dinosaur_CO | 20 | 0.014 | 0.1% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 2 | 0.000 | 0.0% | Arches | 20 | 0.000 | 0.0% | Colorado |
| F | Uncompahgre FO | 2 | 0.000 | 0.0% | Maroon_Bells | 20 | 0.000 | 0.0% | Raggeds |
| G | Tres Rios FO | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.000 | 0.0% | South_San_Juan |
| H | Kremmling FO | 2 | 0.000 | 0.0% | Rawah | 20 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 2 | 0.000 | 0.0% | Pecos | 20 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 – South | 2 | 0.000 | 0.0% | Great_Sand_Dunes | 20 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 2 | 0.000 | 0.0% | Eagles_Nest | 20 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.001 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| P | Total Royal Gorge Field Office | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2 | 0.000 | 0.0% | West_Elk | 20 | 0.000 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2 | 0.014 | 0.7% | Dinosaur_CO | 20 | 0.014 | 0.1% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2 | 0.018 | 0.9% | Dinosaur_CO | 20 | 0.018 | 0.1% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2 | 0.018 | 0.9% | Dinosaur_CO | 20 | 0.018 | 0.1% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 2 | 0.024 | 1.2% | Dinosaur_CO | 20 | 0.081 | 0.4% | Aztec_Ruins |
| V | Natural Emissions | 2 | 0.410 | 20.5% | Bandelier | 20 | 0.171 | 0.9% | Dome |
| W | 2021 All Emissions | 2 | 1.858 | 92.9% | Galiuro | 20 | 0.969 | 4.8% | Bitter_Lake_NWR |
| X | 2008 All Emissions | 2 | 1.240 | 62.0% | Petrified_Forest | 20 | 1.143 | 5.7% | Aztec_Ruins |
| Y | Coal EGU NM | 2 | 1.138 | 56.9% | Petrified_Forest | 20 | 0.356 | 1.8% | Aztec_Ruins |
| Z | Coal EGU CO | 2 | 0.335 | 16.8% | Mount_Zirkel | 20 | 0.187 | 0.9% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 2 | 0.000 | 0.0% | White_Mountain | 20 | 0.000 | 0.0% | Capitan_Mountain |
| AB | Oil/Gas EGU CO | 2 | 0.000 | 0.0% | White_Mountain | 20 | 0.000 | 0.0% | Capitan_Mountain |
| AC | All EGUs in 4km Domain | 2 | 1.145 | 57.3% | Petrified_Forest | 20 | 0.371 | 1.9% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 2 | 0.335 | 16.8% | Mount_Zirkel | 20 | 0.187 | 0.9% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 2 | 0.018 | 0.9% | Dinosaur_CO | 20 | 0.018 | 0.1% | Dinosaur_all |
| AF | NM O&G + Oil/Gas EGU NM | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.001 | 0.0% | Aztec_Ruins |

**Table 5-2c. Maximum annual $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 2 | 0.000 | 0.0% | Mount_Zirkel | 20 | 0.000 | 0.0% | Dinosaur_all |
| B | White River FO | 2 | 0.089 | 4.5% | Dinosaur_CO | 20 | 0.089 | 0.4% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 2 | 0.000 | 0.0% | Arches | 20 | 0.001 | 0.0% | Colorado |
| F | Uncompahgre FO | 2 | 0.000 | 0.0% | Maroon_Bells | 20 | 0.000 | 0.0% | Raggeds |
| G | Tres Rios FO | 2 | 0.001 | 0.1% | Mesa_Verde | 20 | 0.001 | 0.0% | South_San_Juan |
| H | Kremmling FO | 2 | 0.000 | 0.0% | Rawah | 20 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 2 | 0.000 | 0.0% | Salt_Creek | 20 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 – South | 2 | 0.000 | 0.0% | Great_Sand_Dunes | 20 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 2 | 0.000 | 0.0% | Eagles_Nest | 20 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.003 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| P | Total Royal Gorge Field Office | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2 | 0.000 | 0.0% | West_Elk | 20 | 0.000 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2 | 0.090 | 4.5% | Dinosaur_CO | 20 | 0.090 | 0.4% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2 | 0.102 | 5.1% | Dinosaur_CO | 20 | 0.102 | 0.5% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2 | 0.102 | 5.1% | Dinosaur_CO | 20 | 0.102 | 0.5% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 2 | 0.108 | 5.4% | Dinosaur_CO | 20 | 0.108 | 0.5% | Dinosaur_all |
| V | Natural Emissions | 2 | 0.410 | 20.5% | Bandelier | 20 | 0.171 | 0.9% | Dome |
| W | 2021 All Emissions | 2 | 1.854 | 92.7% | Galiuro | 20 | 0.964 | 4.8% | Bitter_Lake_NWR |
| X | 2008 All Emissions | 2 | 1.240 | 62.0% | Petrified_Forest | 20 | 1.143 | 5.7% | Aztec_Ruins |
| Y | Coal EGU NM | 2 | 1.138 | 56.9% | Petrified_Forest | 20 | 0.356 | 1.8% | Aztec_Ruins |
| Z | Coal EGU CO | 2 | 0.335 | 16.8% | Mount_Zirkel | 20 | 0.187 | 0.9% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 2 | 0.000 | 0.0% | White_Mountain | 20 | 0.000 | 0.0% | Capitan_Mountain |
| AB | Oil/Gas EGU CO | 2 | 0.000 | 0.0% | White_Mountain | 20 | 0.000 | 0.0% | Capitan_Mountain |
| AC | All EGUs in 4km Domain | 2 | 1.145 | 57.3% | Petrified_Forest | 20 | 0.371 | 1.9% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 2 | 0.335 | 16.8% | Mount_Zirkel | 20 | 0.187 | 0.9% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 2 | 0.102 | 5.1% | Dinosaur_CO | 20 | 0.102 | 0.5% | Dinosaur_all |
| AF | NM O&G + Oil/Gas EGU NM | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.003 | 0.0% | Aztec_Ruins |

**Table 5-3a. Maximum 24-hour $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.**

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 5 | 0.002 | 0.0% | Dinosaur_CO | 91 | 0.002 | 0.0% | Dinosaur_all |
| B | White River FO | 5 | 0.412 | 8.2% | Dinosaur_CO | 91 | 0.412 | 0.5% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| E | Grand Junction FO | 5 | 0.002 | 0.0% | Arches | 91 | 0.003 | 0.0% | Colorado |
| F | Uncompahgre FO | 5 | 0.001 | 0.0% | Maroon_Bells | 91 | 0.001 | 0.0% | Raggeds |
| G | Tres Rios FO | 5 | 0.003 | 0.1% | Mesa_Verde | 91 | 0.003 | 0.0% | South_San_Juan |
| H | Kremmling FO | 5 | 0.000 | 0.0% | Rawah | 91 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 5 | 0.000 | 0.0% | Pecos | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 5 | 0.000 | 0.0% | Great_Sand_Dunes | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 5 | 0.000 | 0.0% | Eagles_Nest | 91 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.009 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| P | Total Royal Gorge Field Office | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 5 | 0.001 | 0.0% | West_Elk | 91 | 0.002 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 5 | 0.412 | 8.2% | Dinosaur_CO | 91 | 0.412 | 0.5% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 5 | 0.469 | 9.4% | Dinosaur_CO | 91 | 0.469 | 0.5% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 5 | 0.469 | 9.4% | Dinosaur_CO | 91 | 0.469 | 0.5% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 5 | 0.487 | 9.7% | Dinosaur_CO | 91 | 0.565 | 0.6% | Aztec_Ruins |
| V | Natural Emissions | 5 | 50.759 | 1015.2% | Bandelier | 91 | 20.048 | 22.0% | Dome |
| W | 2021 All Emissions | 5 | 51.142 | 1022.8% | Bandelier | 91 | 20.774 | 22.8% | Dome |
| X | 2008 All Emissions | 5 | 50.921 | 1018.4% | Bandelier | 91 | 20.894 | 23.0% | Dome |
| Y | Coal EGU NM | 5 | 8.525 | 170.5% | Petrified_Forest | 91 | 3.648 | 4.0% | Aztec_Ruins |
| Z | Coal EGU CO | 5 | 1.716 | 34.3% | Mount_Zirkel | 91 | 1.346 | 1.5% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 5 | 0.000 | 0.0% | White_Mountain | 91 | 0.000 | 0.0% | Capitan_Mountain |
| AB | Oil/Gas EGU CO | 5 | 0.000 | 0.0% | White_Mountain | 91 | 0.000 | 0.0% | Capitan_Mountain |
| AC | All EGUs in 4km Domain | 5 | 8.525 | 170.5% | Petrified_Forest | 91 | 3.684 | 4.0% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 5 | 1.716 | 34.3% | Mount_Zirkel | 91 | 1.346 | 1.5% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 5 | 0.468 | 9.4% | Dinosaur_CO | 91 | 0.468 | 0.5% | Dinosaur_all |
| AF | NM O&G + Oil/Gas EGU NM | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.009 | 0.0% | Aztec_Ruins |

**Table 5-3b. Maximum 24-hour $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 5 | 0.000 | 0.0% | Dinosaur_CO | 91 | 0.000 | 0.0% | Dinosaur_all |
| B | White River FO | 5 | 0.067 | 1.3% | Dinosaur_CO | 91 | 0.067 | 0.1% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| E | Grand Junction FO | 5 | 0.000 | 0.0% | Arches | 91 | 0.000 | 0.0% | Colorado |
| F | Uncompahgre FO | 5 | 0.000 | 0.0% | Maroon_Bells | 91 | 0.000 | 0.0% | Raggeds |
| G | Tres Rios FO | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.001 | 0.0% | South_San_Juan |
| H | Kremmling FO | 5 | 0.000 | 0.0% | Rawah | 91 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 5 | 0.000 | 0.0% | Pecos | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 5 | 0.000 | 0.0% | Great_Sand_Dunes | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 5 | 0.000 | 0.0% | Eagles_Nest | 91 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 5 | 0.000 | 0.0% | Mesa_Verde | 91 | 0.004 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| P | Total Royal Gorge Field Office | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 5 | 0.001 | 0.0% | West_Elk | 91 | 0.002 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 5 | 0.067 | 1.3% | Dinosaur_CO | 91 | 0.067 | 0.1% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 5 | 0.085 | 1.7% | Dinosaur_CO | 91 | 0.085 | 0.1% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 5 | 0.085 | 1.7% | Dinosaur_CO | 91 | 0.085 | 0.1% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 5 | 0.125 | 2.5% | Mesa_Verde | 91 | 0.556 | 0.6% | Aztec_Ruins |
| V | Natural Emissions | 5 | 50.759 | 1015.2% | Bandelier | 91 | 20.048 | 22.0% | Dome |
| W | 2021 All Emissions | 5 | 51.166 | 1023.3% | Bandelier | 91 | 20.796 | 22.9% | Dome |
| X | 2008 All Emissions | 5 | 50.921 | 1018.4% | Bandelier | 91 | 20.894 | 23.0% | Dome |
| Y | Coal EGU NM | 5 | 8.525 | 170.5% | Petrified_Forest | 91 | 3.648 | 4.0% | Aztec_Ruins |
| Z | Coal EGU CO | 5 | 1.716 | 34.3% | Mount_Zirkel | 91 | 1.346 | 1.5% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 5 | 0.000 | 0.0% | White_Mountain | 91 | 0.000 | 0.0% | Capitan_Mountain |
| AB | Oil/Gas EGU CO | 5 | 0.000 | 0.0% | White_Mountain | 91 | 0.000 | 0.0% | Capitan_Mountain |
| AC | All EGUs in 4km Domain | 5 | 8.525 | 170.5% | Petrified_Forest | 91 | 3.684 | 4.0% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 5 | 1.716 | 34.3% | Mount_Zirkel | 91 | 1.346 | 1.5% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 5 | 0.085 | 1.7% | Dinosaur_CO | 91 | 0.085 | 0.1% | Dinosaur_all |
| AF | NM O&G + Oil/Gas EGU NM | 5 | 0.000 | 0.0% | Mesa_Verde | 91 | 0.004 | 0.0% | Aztec_Ruins |

**Table 5-3c. Maximum 24-hour $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 5 | 0.002 | 0.0% | Dinosaur_CO | 91 | 0.002 | 0.0% | Dinosaur_all |
| B | White River FO | 5 | 0.412 | 8.2% | Dinosaur_CO | 91 | 0.412 | 0.5% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| E | Grand Junction FO | 5 | 0.002 | 0.0% | Arches | 91 | 0.003 | 0.0% | Colorado |
| F | Uncompahgre FO | 5 | 0.001 | 0.0% | Maroon_Bells | 91 | 0.001 | 0.0% | Raggeds |
| G | Tres Rios FO | 5 | 0.003 | 0.1% | Mesa_Verde | 91 | 0.003 | 0.0% | South_San_Juan |
| H | Kremmling FO | 5 | 0.000 | 0.0% | Rawah | 91 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) North | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 5 | 0.000 | 0.0% | Pecos | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 5 | 0.000 | 0.0% | Great_Sand_Dunes | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 5 | 0.000 | 0.0% | Eagles_Nest | 91 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.007 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| P | Total Royal Gorge Field Office | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 5 | 0.001 | 0.0% | West_Elk | 91 | 0.002 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 5 | 0.412 | 8.2% | Dinosaur_CO | 91 | 0.412 | 0.5% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 5 | 0.469 | 9.4% | Dinosaur_CO | 91 | 0.469 | 0.5% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 5 | 0.469 | 9.4% | Dinosaur_CO | 91 | 0.469 | 0.5% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 5 | 0.487 | 9.7% | Dinosaur_CO | 91 | 0.563 | 0.6% | Aztec_Ruins |
| V | Natural Emissions | 5 | 50.759 | 1015.2% | Bandelier | 91 | 20.048 | 22.0% | Dome |
| W | 2021 All Emissions | 5 | 51.142 | 1022.8% | Bandelier | 91 | 20.774 | 22.8% | Dome |
| X | 2008 All Emissions | 5 | 50.921 | 1018.4% | Bandelier | 91 | 20.894 | 23.0% | Dome |
| Y | Coal EGU NM | 5 | 8.525 | 170.5% | Petrified_Forest | 91 | 3.648 | 4.0% | Aztec_Ruins |
| Z | Coal EGU CO | 5 | 1.716 | 34.3% | Mount_Zirkel | 91 | 1.346 | 1.5% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 5 | 0.000 | 0.0% | White_Mountain | 91 | 0.000 | 0.0% | Capitan_Mountain |
| AB | Oil/Gas EGU CO | 5 | 0.000 | 0.0% | White_Mountain | 91 | 0.000 | 0.0% | Capitan_Mountain |
| AC | All EGUs in 4km Domain | 5 | 8.525 | 170.5% | Petrified_Forest | 91 | 3.684 | 4.0% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 5 | 1.716 | 34.3% | Mount_Zirkel | 91 | 1.346 | 1.5% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 5 | 0.468 | 9.4% | Dinosaur_CO | 91 | 0.468 | 0.5% | Dinosaur_all |
| AF | NM O&G + Oil/Gas EGU NM | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.007 | 0.0% | Aztec_Ruins |

## Table 5-4a. Maximum 3-hour $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 25 | 0.005 | 0.0% | Dinosaur_CO | 512 | 0.005 | 0.0% | Dinosaur_all |
| B | White River FO | 25 | 1.262 | 5.0% | Dinosaur_CO | 512 | 1.262 | 0.2% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| E | Grand Junction FO | 25 | 0.003 | 0.0% | Arches | 512 | 0.006 | 0.0% | Colorado |
| F | Uncompahgre FO | 25 | 0.002 | 0.0% | Maroon_Bells | 512 | 0.002 | 0.0% | Raggeds |
| G | Tres Rios FO | 25 | 0.006 | 0.0% | Mesa_Verde | 512 | 0.005 | 0.0% | South_San_Juan |
| H | Kremmling FO | 25 | 0.000 | 0.0% | Rawah | 512 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Lost_Creek |
| J | Pawnee Grasslands portion of RGFO#1 | 25 | 0.001 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 25 | 0.000 | 0.0% | Pecos | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 25 | 0.000 | 0.0% | Great_Sand_Dunes | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 25 | 0.000 | 0.0% | Eagles_Nest | 512 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 25 | 0.002 | 0.0% | Mesa_Verde | 512 | 0.015 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.001 | 0.0% | Colorado |
| P | Total Royal Gorge Field Office | 25 | 0.001 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 25 | 0.004 | 0.0% | West_Elk | 512 | 0.008 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 25 | 1.263 | 5.1% | Dinosaur_CO | 512 | 1.263 | 0.2% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 25 | 1.435 | 5.7% | Dinosaur_CO | 512 | 1.435 | 0.3% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 25 | 1.435 | 5.7% | Dinosaur_CO | 512 | 1.435 | 0.3% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 25 | 1.495 | 6.0% | Dinosaur_CO | 512 | 1.495 | 0.3% | Dinosaur_all |
| V | Natural Emissions | 25 | 95.986 | 383.9% | Bandelier | 512 | 64.697 | 12.6% | Dome |
| W | 2021 All Emissions | 25 | 96.163 | 384.7% | Bandelier | 512 | 65.117 | 12.7% | Dome |
| X | 2008 All Emissions | 25 | 96.190 | 384.8% | Bandelier | 512 | 65.161 | 12.7% | Dome |
| Y | Coal EGU NM | 25 | 28.303 | 113.2% | Petrified_Forest | 512 | 8.709 | 1.7% | Aztec_Ruins |
| Z | Coal EGU CO | 25 | 3.767 | 15.1% | Mount_Zirkel | 512 | 2.843 | 0.6% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 25 | 0.000 | 0.0% | White_Mountain | 512 | 0.000 | 0.0% | Capitan_Mountain |
| AB | Oil/Gas EGU CO | 25 | 0.000 | 0.0% | White_Mountain | 512 | 0.000 | 0.0% | Capitan_Mountain |
| AC | All EGUs in 4km Domain | 25 | 28.303 | 113.2% | Petrified_Forest | 512 | 8.716 | 1.7% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 25 | 3.767 | 15.1% | Mount_Zirkel | 512 | 2.843 | 0.6% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 25 | 1.435 | 5.7% | Dinosaur_CO | 512 | 1.435 | 0.3% | Dinosaur_all |
| AF | NM O&G + Oil/Gas EGU NM | 25 | 0.002 | 0.0% | Mesa_Verde | 512 | 0.015 | 0.0% | Aztec_Ruins |

**Table 5-4b. Maximum 3-hour $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 25 | 0.001 | 0.0% | Dinosaur_CO | 512 | 0.001 | 0.0% | Dinosaur_all |
| B | White River FO | 25 | 0.189 | 0.8% | Dinosaur_CO | 512 | 0.189 | 0.0% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 25 | 0.000 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 25 | 0.000 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| E | Grand Junction FO | 25 | 0.000 | 0.0% | Arches | 512 | 0.000 | 0.0% | Colorado |
| F | Uncompahgre FO | 25 | 0.001 | 0.0% | Maroon_Bells | 512 | 0.001 | 0.0% | Raggeds |
| G | Tres Rios FO | 25 | 0.001 | 0.0% | Mesa_Verde | 512 | 0.001 | 0.0% | South_San_Juan |
| H | Kremmling FO | 25 | 0.000 | 0.0% | Rawah | 512 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Lost_Creek |
| J | Pawnee Grasslands portion of RGFO#1 | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 25 | 0.000 | 0.0% | Pecos | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 25 | 0.000 | 0.0% | Great_Sand_Dunes | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 25 | 0.000 | 0.0% | Eagles_Nest | 512 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 25 | 0.001 | 0.0% | Mesa_Verde | 512 | 0.006 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| P | Total Royal Gorge Field Office | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 25 | 0.004 | 0.0% | West_Elk | 512 | 0.008 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 25 | 0.189 | 0.8% | Dinosaur_CO | 512 | 0.189 | 0.0% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 25 | 0.240 | 1.0% | Dinosaur_CO | 512 | 0.240 | 0.0% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 25 | 0.240 | 1.0% | Dinosaur_CO | 512 | 0.240 | 0.0% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 25 | 0.497 | 2.0% | Mesa_Verde | 512 | 1.327 | 0.3% | Aztec_Ruins |
| V | Natural Emissions | 25 | 95.986 | 383.9% | Bandelier | 512 | 64.699 | 12.6% | Dome |
| W | 2021 All Emissions | 25 | 96.175 | 384.7% | Bandelier | 512 | 65.150 | 12.7% | Dome |
| X | 2008 All Emissions | 25 | 96.190 | 384.8% | Bandelier | 512 | 65.161 | 12.7% | Dome |
| Y | Coal EGU NM | 25 | 28.303 | 113.2% | Petrified_Forest | 512 | 8.709 | 1.7% | Aztec_Ruins |
| Z | Coal EGU CO | 25 | 3.767 | 15.1% | Mount_Zirkel | 512 | 2.843 | 0.6% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 25 | 0.000 | 0.0% | White_Mountain | 512 | 0.000 | 0.0% | Capitan_Mountain |
| AB | Oil/Gas EGU CO | 25 | 0.000 | 0.0% | White_Mountain | 512 | 0.000 | 0.0% | Capitan_Mountain |
| AC | All EGUs in 4km Domain | 25 | 28.303 | 113.2% | Petrified_Forest | 512 | 8.716 | 1.7% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 25 | 3.767 | 15.1% | Mount_Zirkel | 512 | 2.843 | 0.6% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 25 | 0.240 | 1.0% | Dinosaur_CO | 512 | 0.240 | 0.0% | Dinosaur_all |
| AF | NM O&G + Oil/Gas EGU NM | 25 | 0.001 | 0.0% | Mesa_Verde | 512 | 0.006 | 0.0% | Aztec_Ruins |

**Table 5-4c. Maximum 3-hour $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 25 | 0.005 | 0.0% | Dinosaur_CO | 512 | 0.005 | 0.0% | Dinosaur_all |
| B | White River FO | 25 | 1.262 | 5.0% | Dinosaur_CO | 512 | 1.262 | 0.2% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| E | Grand Junction FO | 25 | 0.003 | 0.0% | Arches | 512 | 0.006 | 0.0% | Colorado |
| F | Uncompahgre FO | 25 | 0.002 | 0.0% | Maroon_Bells | 512 | 0.002 | 0.0% | Raggeds |
| G | Tres Rios FO | 25 | 0.006 | 0.0% | Mesa_Verde | 512 | 0.005 | 0.0% | South_San_Juan |
| H | Kremmling FO | 25 | 0.000 | 0.0% | Rawah | 512 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Lost_Creek |
| J | Pawnee Grasslands portion of RGFO#1 | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 25 | 0.000 | 0.0% | Pecos | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 25 | 0.000 | 0.0% | Great_Sand_Dunes | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 25 | 0.000 | 0.0% | Eagles_Nest | 512 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 25 | 0.001 | 0.0% | Mesa_Verde | 512 | 0.012 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.001 | 0.0% | Colorado |
| P | Total Royal Gorge Field Office | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Lost_Creek |
| Q | Mining from 13 Colorado BLM Planning Areas | 25 | 0.004 | 0.0% | West_Elk | 512 | 0.008 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 25 | 1.263 | 5.1% | Dinosaur_CO | 512 | 1.263 | 0.2% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 25 | 1.435 | 5.7% | Dinosaur_CO | 512 | 1.435 | 0.3% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 25 | 1.435 | 5.7% | Dinosaur_CO | 512 | 1.435 | 0.3% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 25 | 1.495 | 6.0% | Dinosaur_CO | 512 | 1.495 | 0.3% | Dinosaur_all |
| V | Natural Emissions | 25 | 95.986 | 383.9% | Bandelier | 512 | 64.697 | 12.6% | Dome |
| W | 2021 All Emissions | 25 | 96.163 | 384.7% | Bandelier | 512 | 65.116 | 12.7% | Dome |
| X | 2008 All Emissions | 25 | 96.190 | 384.8% | Bandelier | 512 | 65.161 | 12.7% | Dome |
| Y | Coal EGU NM | 25 | 28.303 | 113.2% | Petrified_Forest | 512 | 8.709 | 1.7% | Aztec_Ruins |
| Z | Coal EGU CO | 25 | 3.767 | 15.1% | Mount_Zirkel | 512 | 2.843 | 0.6% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 25 | 0.000 | 0.0% | White_Mountain | 512 | 0.000 | 0.0% | Capitan_Mountain |
| AB | Oil/Gas EGU CO | 25 | 0.000 | 0.0% | White_Mountain | 512 | 0.000 | 0.0% | Capitan_Mountain |
| AC | All EGUs in 4km Domain | 25 | 28.303 | 113.2% | Petrified_Forest | 512 | 8.716 | 1.7% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 25 | 3.767 | 15.1% | Mount_Zirkel | 512 | 2.843 | 0.6% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 25 | 1.435 | 5.7% | Dinosaur_CO | 512 | 1.435 | 0.3% | Dinosaur_all |
| AF | NM O&G + Oil/Gas EGU NM | 25 | 0.001 | 0.0% | Mesa_Verde | 512 | 0.012 | 0.0% | Aztec_Ruins |



5.1.1.3 $PM_{2.5}$ PSD Concentrations

Tables 5-5 and 5-6 display the maximum annual and 24-hour $PM_{2.5}$ concentrations due the Source Groups at any Class I and II area and presents a comparison with the PSD $PM_{2.5}$ Increments for the 2021 High, Low and Medium Development Scenarios. $PM_{2.5}$ concentrations due to emissions from Federal O&G within any of the 14 BLM Planning Areas do not come close to exceeding any of the PSD $PM_{2.5}$ Increments. The BLM Planning Area with the largest Federal O&G $PM_{2.5}$ contribution at any Class I area is again the TRFO Planning Area that contributes $PM_{2.5}$ concentrations of 9 and 15 percent for the High, 5 and 9 percent for the Medium and 1 and 2 percent for the Low Development Scenarios to the annual and 24-hour $PM_{2.5}$ Class I PSD Increments at the Mesa Verde Class I area. Mining on Federal land within all of the 13 Colorado BLM Planning Areas (Source Group Q) contributes a maximum of 0.17 $\mu g/m^3$ to annual $PM_{2.5}$ at Mount Zirkel and 0.79 $\mu g/m^3$ for 24-hour $PM_{2.5}$ at Flat Tops that represents 17% and 40% of the PSD Class I Increments, respectively, for all three of the 2021 Scenarios (BLM mining emissions were not altered in the three 2021 scenarios).

The maximum contribution at any Class I area to annual $PM_{2.5}$ due to all Federal O&G and mining in the 13 Colorado BLM Planning Areas (Source Group R), the Cumulative Emissions scenario of all Federal O&G and mining and non-Federal O&G in the 14 CO/NM Planning Areas (Source Group T) and all O&G emissions throughout the 4 km CARMMS domain are, respectively, 0.18 to 0.22 $\mu g/m^3$ that represents 18 to 22 percent of the Class I area increment for the High Development Scenario with similar results seen for the Medium and slightly lower values seen for the Low Development Scenarios. Similar results are seen for 24-hour $PM_{2.5}$ with the Source Groups R, S, T and U contributing 43 to 58 percent of the 24-hour $PM_{2.5}$ Class I Increment for the High and Medium and 40 to 44 percent of the Increment for the Low Development Scenario at Flat Tops.

Extremely high maximum annual and 24-hour $PM_{2.5}$ contributions are seen due to natural emissions (Source Group V) that are also reflected in the total 2021 (W) and 2008 (X) Source Groups that are due to wildfires that occurred in 2008 for which the PSD Increments are not applicable.

Note that PSD increments are not applicable to natural emissions or existing sources, thus results from Source Groups U, V, W and X are not appropriate for comparison with PSD increments.

**Table 5-5a. Maximum Annual $PM_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.**

| Choose | PM2.5, Annual | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 1 | 0.003 | 0.3% | Mount_Zirkel | 4 | 0.003 | 0.1% | Dinosaur_all |
| B | White River FO | 1 | 0.021 | 2.1% | Flat_Tops | 4 | 0.046 | 1.2% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 1 | 0.003 | 0.3% | Flat_Tops | 4 | 0.002 | 0.1% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 1 | 0.003 | 0.3% | Flat_Tops | 4 | 0.002 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 1 | 0.011 | 1.1% | Maroon_Bells | 4 | 0.023 | 0.6% | Colorado |
| F | Uncompahgre FO | 1 | 0.012 | 1.2% | Maroon_Bells | 4 | 0.017 | 0.4% | Raggeds |
| G | Tres Rios FO | 1 | 0.087 | 8.7% | Mesa_Verde | 4 | 0.084 | 2.1% | South_San_Juan |
| H | Kremmling FO | 1 | 0.004 | 0.4% | Rawah | 4 | 0.002 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 1 | 0.001 | 0.1% | Rocky_Mountain | 4 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 1 | 0.000 | 0.0% | Pecos | 4 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 – South | 1 | 0.000 | 0.0% | Great_Sand_Dunes | 4 | 0.003 | 0.1% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 1 | 0.000 | 0.0% | Eagles_Nest | 4 | 0.003 | 0.1% | Lost_Creek |
| N | New Mexico Farmington FO | 1 | 0.007 | 0.7% | Weminuche | 4 | 0.205 | 5.1% | Aztec_Ruins |
| O | Total Colorado River Field Office | 1 | 0.006 | 0.6% | Flat_Tops | 4 | 0.004 | 0.1% | Holy_Cross |
| P | Total Royal Gorge Field Office | 1 | 0.001 | 0.1% | Rocky_Mountain | 4 | 0.003 | 0.1% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 1 | 0.167 | 16.7% | Mount_Zirkel | 4 | 0.169 | 4.2% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 1 | 0.184 | 18.4% | Mount_Zirkel | 4 | 0.196 | 4.9% | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 1 | 0.216 | 21.6% | Mesa_Verde | 4 | 0.225 | 5.6% | Raggeds |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 1 | 0.220 | 22.0% | Mesa_Verde | 4 | 0.319 | 8.0% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 1 | 0.252 | 25.2% | Mesa_Verde | 4 | 0.699 | 17.5% | Aztec_Ruins |
| V | Natural Emissions | 1 | 9.730 | 973.0% | Bandelier | 4 | 4.249 | 106.2% | Dome |
| W | 2021 All Emissions | 1 | 14.284 | 1428.4% | Bandelier | 4 | 13.945 | 348.6% | Valle_De_Oro_NWR |
| X | 2008 All Emissions | 1 | 14.217 | 1421.7% | Bandelier | 4 | 12.072 | 301.8% | Petroglyph |
| Y | Coal EGU NM | 1 | 0.255 | 25.5% | Petrified_Forest | 4 | 0.197 | 4.9% | Aztec_Ruins |
| Z | Coal EGU CO | 1 | 0.162 | 16.2% | Mount_Zirkel | 4 | 0.212 | 5.3% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 1 | 0.001 | 0.1% | Petrified_Forest | 4 | 0.005 | 0.1% | Maxwell_NWR |
| AB | Oil/Gas EGU CO | 1 | 0.001 | 0.1% | Rocky_Mountain | 4 | 0.001 | 0.0% | Mount_Evans |
| AC | All EGUs in 4km Domain | 1 | 0.262 | 26.2% | Petrified_Forest | 4 | 0.226 | 5.7% | Dinosaur_all |
| AD | CO Mining + Coal EGUs CO | 1 | 0.329 | 32.9% | Mount_Zirkel | 4 | 0.225 | 5.6% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 1 | 0.202 | 20.2% | Mesa_Verde | 4 | 0.182 | 4.5% | South_San_Juan |
| AF | NM O&G + Oil/Gas EGU NM | 1 | 0.008 | 0.8% | Weminuche | 4 | 0.206 | 5.2% | Aztec_Ruins |

**Table 5-5b. Maximum Annual $PM_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Choose | PM2.5, Annual | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 1 | 0.000 | 0.0% | Mount_Zirkel | 4 | 0.000 | 0.0% | Dinosaur_all |
| B | White River FO | 1 | 0.004 | 0.4% | Flat_Tops | 4 | 0.008 | 0.2% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 1 | 0.002 | 0.2% | Flat_Tops | 4 | 0.001 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 1 | 0.002 | 0.2% | Flat_Tops | 4 | 0.001 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 1 | 0.001 | 0.1% | Maroon_Bells | 4 | 0.001 | 0.0% | Colorado |
| F | Uncompahgre FO | 1 | 0.004 | 0.4% | Maroon_Bells | 4 | 0.005 | 0.1% | Raggeds |
| G | Tres Rios FO | 1 | 0.011 | 1.1% | Mesa_Verde | 4 | 0.011 | 0.3% | South_San_Juan |
| H | Kremmling FO | 1 | 0.000 | 0.0% | Rawah | 4 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) – North | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 1 | 0.000 | 0.0% | Pecos | 4 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 – South | 1 | 0.000 | 0.0% | Great_Sand_Dunes | 4 | 0.002 | 0.1% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 1 | 0.000 | 0.0% | Eagles_Nest | 4 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 1 | 0.004 | 0.4% | Weminuche | 4 | 0.098 | 2.5% | Aztec_Ruins |
| O | Total Colorado River Field Office | 1 | 0.004 | 0.4% | Flat_Tops | 4 | 0.002 | 0.1% | Holy_Cross |
| P | Total Royal Gorge Field Office | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.002 | 0.1% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 1 | 0.167 | 16.7% | Mount_Zirkel | 4 | 0.169 | 4.2% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 1 | 0.170 | 17.0% | Mount_Zirkel | 4 | 0.175 | 4.4% | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 1 | 0.175 | 17.5% | Mount_Zirkel | 4 | 0.186 | 4.6% | Raggeds |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 1 | 0.175 | 17.5% | Mount_Zirkel | 4 | 0.204 | 5.1% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 1 | 0.201 | 20.1% | Mount_Zirkel | 4 | 0.584 | 14.6% | Aztec_Ruins |
| V | Natural Emissions | 1 | 9.730 | 973.0% | Bandelier | 4 | 4.249 | 106.2% | Dome |
| W | 2021 All Emissions | 1 | 14.608 | 1460.8% | Bandelier | 4 | 14.410 | 360.3% | Valle_De_Oro_NWR |
| X | 2008 All Emissions | 1 | 14.217 | 1421.7% | Bandelier | 4 | 12.072 | 301.8% | Petroglyph |
| Y | Coal EGU NM | 1 | 0.255 | 25.5% | Petrified_Forest | 4 | 0.197 | 4.9% | Aztec_Ruins |
| Z | Coal EGU CO | 1 | 0.162 | 16.2% | Mount_Zirkel | 4 | 0.212 | 5.3% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 1 | 0.001 | 0.1% | Petrified_Forest | 4 | 0.005 | 0.1% | Maxwell_NWR |
| AB | Oil/Gas EGU CO | 1 | 0.001 | 0.1% | Rocky_Mountain | 4 | 0.001 | 0.0% | Mount_Evans |
| AC | All EGUs in 4km Domain | 1 | 0.262 | 26.2% | Petrified_Forest | 4 | 0.226 | 5.7% | Dinosaur_all |
| AD | CO Mining + Coal EGUs CO | 1 | 0.329 | 32.9% | Mount_Zirkel | 4 | 0.225 | 5.6% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 1 | 0.130 | 13.0% | Mesa_Verde | 4 | 0.112 | 2.8% | South_San_Juan |
| AF | NM O&G + Oil/Gas EGU NM | 1 | 0.004 | 0.4% | Mesa_Verde | 4 | 0.099 | 2.5% | Aztec_Ruins |



**Table 5-5c. Maximum Annual $PM_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Choose | PM2.5, Annual | µg/m3 |
|---|---|---|
| Across grid cells | Maximum | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 1 | 0.002 | 0.2% | Mount_Zirkel | 4 | 0.002 | 0.1% | Dinosaur_all |
| B | White River FO | 1 | 0.018 | 1.8% | Flat_Tops | 4 | 0.044 | 1.1% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 1 | 0.002 | 0.2% | Flat_Tops | 4 | 0.002 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 1 | 0.002 | 0.2% | Flat_Tops | 4 | 0.001 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 1 | 0.008 | 0.8% | Arches | 4 | 0.020 | 0.5% | Colorado |
| F | Uncompahgre FO | 1 | 0.008 | 0.8% | Maroon_Bells | 4 | 0.011 | 0.3% | Raggeds |
| G | Tres Rios FO | 1 | 0.048 | 4.8% | Mesa_Verde | 4 | 0.045 | 1.1% | South_San_Juan |
| H | Kremmling FO | 1 | 0.002 | 0.2% | Rawah | 4 | 0.001 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 1 | 0.000 | 0.0% | Pecos | 4 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 – South | 1 | 0.000 | 0.0% | Great_Sand_Dunes | 4 | 0.002 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 1 | 0.000 | 0.0% | Eagles_Nest | 4 | 0.001 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 1 | 0.005 | 0.5% | Weminuche | 4 | 0.122 | 3.1% | Aztec_Ruins |
| O | Total Colorado River Field Office | 1 | 0.004 | 0.4% | Flat_Tops | 4 | 0.003 | 0.1% | Holy_Cross |
| P | Total Royal Gorge Field Office | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.002 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 1 | 0.167 | 16.7% | Mount_Zirkel | 4 | 0.169 | 4.2% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 1 | 0.181 | 18.1% | Mount_Zirkel | 4 | 0.189 | 4.7% | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 1 | 0.193 | 19.3% | Mount_Zirkel | 4 | 0.217 | 5.4% | Raggeds |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 1 | 0.193 | 19.3% | Mount_Zirkel | 4 | 0.230 | 5.7% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 1 | 0.218 | 21.8% | Mount_Zirkel | 4 | 0.611 | 15.3% | Aztec_Ruins |
| V | Natural Emissions | 1 | 9.730 | 973.0% | Bandelier | 4 | 4.249 | 106.2% | Dome |
| W | 2021 All Emissions | 1 | 14.283 | 1428.3% | Bandelier | 4 | 13.944 | 348.6% | Valle_De_Oro_NWR |
| X | 2008 All Emissions | 1 | 14.217 | 1421.7% | Bandelier | 4 | 12.072 | 301.8% | Petroglyph |
| Y | Coal EGU NM | 1 | 0.255 | 25.5% | Petrified_Forest | 4 | 0.197 | 4.9% | Aztec_Ruins |
| Z | Coal EGU CO | 1 | 0.162 | 16.2% | Mount_Zirkel | 4 | 0.212 | 5.3% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 1 | 0.001 | 0.1% | Petrified_Forest | 4 | 0.005 | 0.1% | Maxwell_NWR |
| AB | Oil/Gas EGU CO | 1 | 0.001 | 0.1% | Rocky_Mountain | 4 | 0.001 | 0.0% | Mount_Evans |
| AC | All EGUs in 4km Domain | 1 | 0.262 | 26.2% | Petrified_Forest | 4 | 0.226 | 5.7% | Dinosaur_all |
| AD | CO Mining + Coal EGUs CO | 1 | 0.329 | 32.9% | Mount_Zirkel | 4 | 0.225 | 5.6% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 1 | 0.160 | 16.0% | Mesa_Verde | 4 | 0.140 | 3.5% | South_San_Juan |
| AF | NM O&G + Oil/Gas EGU NM | 1 | 0.005 | 0.5% | Weminuche | 4 | 0.123 | 3.1% | Aztec_Ruins |

**Table 5-6a. Maximum 24-Hour $PM_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.**

| Choose | PM2.5, 24-hour | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 2 | 0.031 | 1.6% | Mount_Zirkel | 9 | 0.030 | 0.3% | Dinosaur_all |
| B | White River FO | 2 | 0.133 | 6.6% | Flat_Tops | 9 | 0.293 | 3.3% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2 | 0.015 | 0.7% | Flat_Tops | 9 | 0.026 | 0.3% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 2 | 0.012 | 0.6% | Flat_Tops | 9 | 0.025 | 0.3% | Colorado |
| E | Grand Junction FO | 2 | 0.094 | 4.7% | Arches | 9 | 0.242 | 2.7% | Colorado |
| F | Uncompahgre FO | 2 | 0.060 | 3.0% | Maroon_Bells | 9 | 0.062 | 0.7% | Raggeds |
| G | Tres Rios FO | 2 | 0.302 | 15.1% | Mesa_Verde | 9 | 0.260 | 2.9% | Hovenweep |
| H | Kremmling FO | 2 | 0.011 | 0.5% | Mount_Zirkel | 9 | 0.008 | 0.1% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2 | 0.004 | 0.2% | Rocky_Mountain | 9 | 0.002 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2 | 0.018 | 0.9% | Rocky_Mountain | 9 | 0.007 | 0.1% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 2 | 0.003 | 0.1% | Pecos | 9 | 0.005 | 0.1% | Greenhorn_Mounta |
| L | RGFO#3 – South | 2 | 0.003 | 0.1% | Great_Sand_Dunes | 9 | 0.023 | 0.3% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 2 | 0.002 | 0.1% | Eagles_Nest | 9 | 0.011 | 0.1% | Lost_Creek |
| N | New Mexico Farmington FO | 2 | 0.053 | 2.6% | Mesa_Verde | 9 | 0.799 | 8.9% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2 | 0.027 | 1.3% | Flat_Tops | 9 | 0.050 | 0.6% | Colorado |
| P | Total Royal Gorge Field Office | 2 | 0.023 | 1.1% | Rocky_Mountain | 9 | 0.023 | 0.3% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2 | 0.792 | 39.6% | Flat_Tops | 9 | 1.081 | 12.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2 | 0.863 | 43.2% | Flat_Tops | 9 | 1.205 | 13.4% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2 | 0.884 | 44.2% | Rocky_Mountain | 9 | 1.262 | 14.0% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2 | 0.886 | 44.3% | Rocky_Mountain | 9 | 1.263 | 14.0% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 2 | 1.164 | 58.2% | Rocky_Mountain | 9 | 3.535 | 39.3% | Dinosaur_all |
| V | Natural Emissions | 2 | 1224.899 | 61245.0% | Bandelier | 9 | 481.211 | 5346.8% | Dome |
| W | 2021 All Emissions | 2 | 1228.078 | 61403.9% | Bandelier | 9 | 485.862 | 5398.5% | Dome |
| X | 2008 All Emissions | 2 | 1227.070 | 61353.5% | Bandelier | 9 | 485.583 | 5395.4% | Dome |
| Y | Coal EGU NM | 2 | 1.527 | 76.4% | Petrified_Forest | 9 | 1.651 | 18.3% | Aztec_Ruins |
| Z | Coal EGU CO | 2 | 0.898 | 44.9% | Mount_Zirkel | 9 | 1.238 | 13.8% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 2 | 0.008 | 0.4% | Petrified_Forest | 9 | 0.036 | 0.4% | Petroglyph |
| AB | Oil/Gas EGU CO | 2 | 0.042 | 2.1% | Rocky_Mountain | 9 | 0.026 | 0.3% | Mount_Evans |
| AC | All EGUs in 4km Domain | 2 | 1.527 | 76.4% | Petrified_Forest | 9 | 1.719 | 19.1% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 2 | 1.555 | 77.8% | Mount_Zirkel | 9 | 1.317 | 14.6% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 2 | 0.889 | 44.5% | Rocky_Mountain | 9 | 0.719 | 8.0% | Hovenweep |
| AF | NM O&G + Oil/Gas EGU NM | 2 | 0.054 | 2.7% | Mesa_Verde | 9 | 0.799 | 8.9% | Aztec_Ruins |

**Table 5-6b. Maximum 24-Hour $PM_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Choose | PM2.5, 24-hour | µg/m3 |
|---|---|---|
| Across grid cells | Maximum | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 2 | 0.004 | 0.2% | Mount_Zirkel | 9 | 0.005 | 0.1% | Dinosaur_all |
| B | White River FO | 2 | 0.026 | 1.3% | Flat_Tops | 9 | 0.056 | 0.6% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2 | 0.011 | 0.6% | Flat_Tops | 9 | 0.018 | 0.2% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 2 | 0.008 | 0.4% | Flat_Tops | 9 | 0.013 | 0.1% | Colorado |
| E | Grand Junction FO | 2 | 0.006 | 0.3% | Black_Canyon | 9 | 0.014 | 0.2% | Colorado |
| F | Uncompahgre FO | 2 | 0.021 | 1.0% | Maroon_Bells | 9 | 0.020 | 0.2% | Raggeds |
| G | Tres Rios FO | 2 | 0.041 | 2.0% | Mesa_Verde | 9 | 0.034 | 0.4% | Hovenweep |
| H | Kremmling FO | 2 | 0.001 | 0.1% | Mount_Zirkel | 9 | 0.001 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2 | 0.001 | 0.0% | Rocky_Mountain | 9 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2 | 0.004 | 0.2% | Rocky_Mountain | 9 | 0.001 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 2 | 0.000 | 0.0% | Pecos | 9 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 2 | 0.002 | 0.1% | Great_Sand_Dunes | 9 | 0.015 | 0.2% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 2 | 0.000 | 0.0% | Eagles_Nest | 9 | 0.002 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 2 | 0.025 | 1.3% | Mesa_Verde | 9 | 0.381 | 4.2% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2 | 0.019 | 1.0% | Flat_Tops | 9 | 0.031 | 0.3% | Colorado |
| P | Total Royal Gorge Field Office | 2 | 0.005 | 0.2% | Rocky_Mountain | 9 | 0.015 | 0.2% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2 | 0.792 | 39.6% | Flat_Tops | 9 | 1.081 | 12.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2 | 0.804 | 40.2% | Flat_Tops | 9 | 1.096 | 12.2% | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2 | 0.830 | 41.5% | Flat_Tops | 9 | 1.114 | 12.4% | Raggeds |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2 | 0.832 | 41.6% | Flat_Tops | 9 | 1.114 | 12.4% | Raggeds |
| U | Combined O&G and Mining in 4 km domain | 2 | 0.872 | 43.6% | Flat_Tops | 9 | 3.522 | 39.1% | Dinosaur_all |
| V | Natural Emissions | 2 | 1224.893 | 61244.6% | Bandelier | 9 | 481.209 | 5346.8% | Dome |
| W | 2021 All Emissions | 2 | 1228.156 | 61407.8% | Bandelier | 9 | 486.059 | 5400.7% | Dome |
| X | 2008 All Emissions | 2 | 1227.070 | 61353.5% | Bandelier | 9 | 485.583 | 5395.4% | Dome |
| Y | Coal EGU NM | 2 | 1.527 | 76.4% | Petrified_Forest | 9 | 1.651 | 18.3% | Aztec_Ruins |
| Z | Coal EGU CO | 2 | 0.898 | 44.9% | Mount_Zirkel | 9 | 1.238 | 13.8% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 2 | 0.008 | 0.4% | Petrified_Forest | 9 | 0.036 | 0.4% | Petroglyph |
| AB | Oil/Gas EGU CO | 2 | 0.042 | 2.1% | Rocky_Mountain | 9 | 0.026 | 0.3% | Mount_Evans |
| AC | All EGUs in 4km Domain | 2 | 1.527 | 76.4% | Petrified_Forest | 9 | 1.719 | 19.1% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 2 | 1.555 | 77.8% | Mount_Zirkel | 9 | 1.317 | 14.6% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 2 | 0.465 | 23.2% | Mesa_Verde | 9 | 0.559 | 6.2% | Hovenweep |
| AF | NM O&G + Oil/Gas EGU NM | 2 | 0.026 | 1.3% | Mesa_Verde | 9 | 0.381 | 4.2% | Aztec_Ruins |

**Table 5-6c. Maximum 24-Hour $PM_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Choose | PM2.5, 24-hour | µg/m3 |
|---|---|---|
| Across grid cells | Maximum | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 2 | 0.027 | 1.4% | Mount_Zirkel | 9 | 0.024 | 0.3% | Dinosaur_all |
| B | White River FO | 2 | 0.132 | 6.6% | Flat_Tops | 9 | 0.272 | 3.0% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2 | 0.012 | 0.6% | Maroon_Bells | 9 | 0.021 | 0.2% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 2 | 0.010 | 0.5% | Flat_Tops | 9 | 0.020 | 0.2% | Colorado |
| E | Grand Junction FO | 2 | 0.092 | 4.6% | Arches | 9 | 0.207 | 2.3% | Colorado |
| F | Uncompahgre FO | 2 | 0.039 | 1.9% | Maroon_Bells | 9 | 0.041 | 0.5% | Raggeds |
| G | Tres Rios FO | 2 | 0.186 | 9.3% | Mesa_Verde | 9 | 0.188 | 2.1% | Hovenweep |
| H | Kremmling FO | 2 | 0.007 | 0.3% | Eagles_Nest | 9 | 0.005 | 0.1% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) – North | 2 | 0.002 | 0.1% | Rocky_Mountain | 9 | 0.001 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2 | 0.010 | 0.5% | Rocky_Mountain | 9 | 0.004 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 2 | 0.002 | 0.1% | Pecos | 9 | 0.004 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 2 | 0.002 | 0.1% | Great_Sand_Dunes | 9 | 0.015 | 0.2% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 2 | 0.001 | 0.0% | Eagles_Nest | 9 | 0.004 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 2 | 0.033 | 1.7% | Mesa_Verde | 9 | 0.494 | 5.5% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2 | 0.022 | 1.1% | Eagles_Nest | 9 | 0.042 | 0.5% | Colorado |
| P | Total Royal Gorge Field Office | 2 | 0.013 | 0.6% | Rocky_Mountain | 9 | 0.015 | 0.2% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2 | 0.792 | 39.6% | Flat_Tops | 9 | 1.081 | 12.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2 | 0.862 | 43.1% | Flat_Tops | 9 | 1.189 | 13.2% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2 | 0.878 | 43.9% | Rocky_Mountain | 9 | 1.245 | 13.8% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2 | 0.879 | 43.9% | Rocky_Mountain | 9 | 1.246 | 13.8% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 2 | 1.152 | 57.6% | Rocky_Mountain | 9 | 3.534 | 39.3% | Dinosaur_all |
| V | Natural Emissions | 2 | 1224.898 | 61244.9% | Bandelier | 9 | 481.211 | 5346.8% | Dome |
| W | 2021 All Emissions | 2 | 1228.074 | 61403.7% | Bandelier | 9 | 485.858 | 5398.4% | Dome |
| X | 2008 All Emissions | 2 | 1227.070 | 61353.5% | Bandelier | 9 | 485.583 | 5395.4% | Dome |
| Y | Coal EGU NM | 2 | 1.527 | 76.4% | Petrified_Forest | 9 | 1.651 | 18.3% | Aztec_Ruins |
| Z | Coal EGU CO | 2 | 0.898 | 44.9% | Mount_Zirkel | 9 | 1.238 | 13.8% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 2 | 0.008 | 0.4% | Petrified_Forest | 9 | 0.036 | 0.4% | Petroglyph |
| AB | Oil/Gas EGU CO | 2 | 0.042 | 2.1% | Rocky_Mountain | 9 | 0.026 | 0.3% | Mount_Evans |
| AC | All EGUs in 4km Domain | 2 | 1.527 | 76.4% | Petrified_Forest | 9 | 1.719 | 19.1% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 2 | 1.555 | 77.8% | Mount_Zirkel | 9 | 1.317 | 14.6% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 2 | 0.882 | 44.1% | Rocky_Mountain | 9 | 0.643 | 7.1% | Hovenweep |
| AF | NM O&G + Oil/Gas EGU NM | 2 | 0.033 | 1.7% | Mesa_Verde | 9 | 0.494 | 5.5% | Aztec_Ruins |

Case No. 1:20-cv-02484-MSK Document 50-9 filed 04/28/21 USDC Colorado pg 47 of 85

### 5.1.1.4 $PM_{10}$ PSD Concentrations

The results of the comparisons against the $PM_{10}$ PSD increments is very similar to $PM_{2.5}$ with none of the Source Groups, except Natural Emissions (Source Group V) that are also included in the total 2021 and 2008 Source Groups, showing any exceedances of the annual or 24-hour $PM_{10}$ PSD increment (Tables 5-7 and 5-8). Wildfires within the Natural Emissions Source Group can produce very high PM concentrations.

Of the BLM Planning Areas, Federal O&G from the TRFO has the largest annual and 24-hour $PM_{10}$ concentrations at any Class I area with maximum values that of 12 and 16 percent for the High, 5 and 7 percent for the Medium and 1 and 2 percent for the Low Development Scenarios as a fraction of the PSD $PM_{10}$ increment. The combined Source Groups R, S, T and U $PM_{10}$ impacts at any Class I area are 36% or less of the $PM_{10}$ PSD increments.

**Table 5-7a. Maximum Annual $PM_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.**

| Choose | PM10, Annual | µg/m3 |
|---|---|---|
| Across grid cells | Maximum | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 4 | 0.004 | 0.1% | Mount_Zirkel | 17 | 0.004 | 0.0% | Dinosaur_all |
| B | White River FO | 4 | 0.034 | 0.8% | Flat_Tops | 17 | 0.054 | 0.3% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 4 | 0.007 | 0.2% | Flat_Tops | 17 | 0.003 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 4 | 0.004 | 0.1% | Flat_Tops | 17 | 0.002 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 4 | 0.025 | 0.6% | Maroon_Bells | 17 | 0.036 | 0.2% | Colorado |
| F | Uncompahgre FO | 4 | 0.034 | 0.9% | Maroon_Bells | 17 | 0.054 | 0.3% | Raggeds |
| G | Tres Rios FO | 4 | 0.473 | 11.8% | Mesa_Verde | 17 | 0.522 | 3.1% | South_San_Juan |
| H | Kremmling FO | 4 | 0.015 | 0.4% | Rawah | 17 | 0.005 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 4 | 0.001 | 0.0% | Rocky_Mountain | 17 | 0.001 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 4 | 0.000 | 0.0% | Pecos | 17 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 – South | 4 | 0.000 | 0.0% | Great_Sand_Dunes | 17 | 0.009 | 0.1% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 4 | 0.000 | 0.0% | Eagles_Nest | 17 | 0.013 | 0.1% | Lost_Creek |
| N | New Mexico Farmington FO | 4 | 0.024 | 0.6% | Weminuche | 17 | 0.900 | 5.3% | Aztec_Ruins |
| O | Total Colorado River Field Office | 4 | 0.011 | 0.3% | Flat_Tops | 17 | 0.005 | 0.0% | Holy_Cross |
| P | Total Royal Gorge Field Office | 4 | 0.002 | 0.0% | Rocky_Mountain | 17 | 0.014 | 0.1% | Lost_Creek |
| Q | Mining from 13 Colorado BLM Planning Areas | 4 | 0.167 | 4.2% | Mount_Zirkel | 17 | 0.169 | 1.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 4 | 0.492 | 12.3% | Mesa_Verde | 17 | 0.530 | 3.1% | South_San_Juan |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 4 | 1.058 | 26.4% | Mesa_Verde | 17 | 1.077 | 6.3% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 4 | 1.071 | 26.8% | Mesa_Verde | 17 | 1.330 | 7.8% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 4 | 1.108 | 27.7% | Mesa_Verde | 17 | 1.796 | 10.6% | Aztec_Ruins |
| V | Natural Emissions | 4 | 10.653 | 266.3% | Bandelier | 17 | 5.251 | 30.9% | Sevilleta_NWR |
| W | 2021 All Emissions | 4 | 21.453 | 536.3% | Wheeler_Peak | 17 | 65.257 | 383.9% | Valle_De_Oro_NWR |
| X | 2008 All Emissions | 4 | 17.449 | 436.2% | Bandelier | 17 | 51.874 | 305.1% | Petroglyph |
| Y | Coal EGU NM | 4 | 0.299 | 7.5% | Petrified_Forest | 17 | 0.201 | 1.2% | Aztec_Ruins |
| Z | Coal EGU CO | 4 | 0.175 | 4.4% | Mount_Zirkel | 17 | 0.221 | 1.3% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 4 | 0.001 | 0.0% | Petrified_Forest | 17 | 0.006 | 0.0% | Maxwell_NWR |
| AB | Oil/Gas EGU CO | 4 | 0.001 | 0.0% | Rocky_Mountain | 17 | 0.001 | 0.0% | Mount_Evans |
| AC | All EGUs in 4km Domain | 4 | 0.306 | 7.7% | Petrified_Forest | 17 | 0.236 | 1.4% | Dinosaur_all |
| AD | CO Mining + Coal EGUs CO | 4 | 0.341 | 8.5% | Mount_Zirkel | 17 | 0.234 | 1.4% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 4 | 1.045 | 26.1% | Mesa_Verde | 17 | 1.072 | 6.3% | South_San_Juan |
| AF | NM O&G + Oil/Gas EGU NM | 4 | 0.024 | 0.6% | Weminuche | 17 | 0.901 | 5.3% | Aztec_Ruins |

BLM_0072517

**Table 5-7b. Maximum Annual $PM_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Choose | PM10, Annual | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 4 | 0.001 | 0.0% | Mount_Zirkel | 17 | 0.001 | 0.0% | Dinosaur_all |
| B | White River FO | 4 | 0.006 | 0.1% | Flat_Tops | 17 | 0.010 | 0.1% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 4 | 0.004 | 0.1% | Flat_Tops | 17 | 0.002 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 4 | 0.002 | 0.1% | Flat_Tops | 17 | 0.001 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 4 | 0.001 | 0.0% | Maroon_Bells | 17 | 0.002 | 0.0% | Colorado |
| F | Uncompahgre FO | 4 | 0.011 | 0.3% | Maroon_Bells | 17 | 0.019 | 0.1% | Raggeds |
| G | Tres Rios FO | 4 | 0.049 | 1.2% | Mesa_Verde | 17 | 0.055 | 0.3% | South_San_Juan |
| H | Kremmling FO | 4 | 0.002 | 0.0% | Rawah | 17 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 4 | 0.000 | 0.0% | Pecos | 17 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 – South | 4 | 0.000 | 0.0% | Great_Sand_Dunes | 17 | 0.006 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 4 | 0.000 | 0.0% | Eagles_Nest | 17 | 0.002 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 4 | 0.011 | 0.3% | Weminuche | 17 | 0.417 | 2.5% | Aztec_Ruins |
| O | Total Colorado River Field Office | 4 | 0.007 | 0.2% | Flat_Tops | 17 | 0.003 | 0.0% | Holy_Cross |
| P | Total Royal Gorge Field Office | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.007 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 4 | 0.167 | 4.2% | Mount_Zirkel | 17 | 0.169 | 1.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 4 | 0.171 | 4.3% | Mount_Zirkel | 17 | 0.184 | 1.1% | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 4 | 0.688 | 17.2% | Mesa_Verde | 17 | 0.672 | 4.0% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 4 | 0.694 | 17.4% | Mesa_Verde | 17 | 0.832 | 4.9% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 4 | 0.732 | 18.3% | Mesa_Verde | 17 | 1.298 | 7.6% | Aztec_Ruins |
| V | Natural Emissions | 4 | 10.653 | 266.3% | Bandelier | 17 | 5.251 | 30.9% | Sevilleta_NWR |
| W | 2021 All Emissions | 4 | 21.743 | 543.6% | Wheeler_Peak | 17 | 65.720 | 386.6% | Valle_De_Oro_NWR |
| X | 2008 All Emissions | 4 | 17.449 | 436.2% | Bandelier | 17 | 51.874 | 305.1% | Petroglyph |
| Y | Coal EGU NM | 4 | 0.299 | 7.5% | Petrified_Forest | 17 | 0.201 | 1.2% | Aztec_Ruins |
| Z | Coal EGU CO | 4 | 0.175 | 4.4% | Mount_Zirkel | 17 | 0.221 | 1.3% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 4 | 0.001 | 0.0% | Petrified_Forest | 17 | 0.006 | 0.0% | Maxwell_NWR |
| AB | Oil/Gas EGU CO | 4 | 0.001 | 0.0% | Rocky_Mountain | 17 | 0.001 | 0.0% | Mount_Evans |
| AC | All EGUs in 4km Domain | 4 | 0.306 | 7.7% | Petrified_Forest | 17 | 0.236 | 1.4% | Dinosaur_all |
| AD | CO Mining + Coal EGUs CO | 4 | 0.341 | 8.5% | Mount_Zirkel | 17 | 0.234 | 1.4% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 4 | 0.675 | 16.9% | Mesa_Verde | 17 | 0.667 | 3.9% | South_San_Juan |
| AF | NM O&G + Oil/Gas EGU NM | 4 | 0.011 | 0.3% | Weminuche | 17 | 0.418 | 2.5% | Aztec_Ruins |

**Table 5-7c. Maximum Annual $PM_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Choose | PM10, Annual | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 4 | 0.003 | 0.1% | Mount_Zirkel | 17 | 0.003 | 0.0% | Dinosaur_all |
| B | White River FO | 4 | 0.023 | 0.6% | Flat_Tops | 17 | 0.047 | 0.3% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 4 | 0.004 | 0.1% | Flat_Tops | 17 | 0.002 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 4 | 0.003 | 0.1% | Flat_Tops | 17 | 0.002 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 4 | 0.014 | 0.3% | Maroon_Bells | 17 | 0.025 | 0.1% | Colorado |
| F | Uncompahgre FO | 4 | 0.017 | 0.4% | Maroon_Bells | 17 | 0.027 | 0.2% | Raggeds |
| G | Tres Rios FO | 4 | 0.203 | 5.1% | Mesa_Verde | 17 | 0.222 | 1.3% | South_San_Juan |
| H | Kremmling FO | 4 | 0.007 | 0.2% | Rawah | 17 | 0.002 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) – North | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 4 | 0.000 | 0.0% | Pecos | 17 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 – South | 4 | 0.000 | 0.0% | Great_Sand_Dunes | 17 | 0.004 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 4 | 0.000 | 0.0% | Eagles_Nest | 17 | 0.003 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 4 | 0.011 | 0.3% | Weminuche | 17 | 0.380 | 2.2% | Aztec_Ruins |
| O | Total Colorado River Field Office | 4 | 0.007 | 0.2% | Flat_Tops | 17 | 0.004 | 0.0% | Holy_Cross |
| P | Total Royal Gorge Field Office | 4 | 0.001 | 0.0% | Rocky_Mountain | 17 | 0.004 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 4 | 0.167 | 4.2% | Mount_Zirkel | 17 | 0.169 | 1.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 4 | 0.219 | 5.5% | Mesa_Verde | 17 | 0.229 | 1.3% | South_San_Juan |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 4 | 0.776 | 19.4% | Mesa_Verde | 17 | 0.772 | 4.5% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 4 | 0.782 | 19.6% | Mesa_Verde | 17 | 0.786 | 4.6% | South_San_Juan |
| U | Combined O&G and Mining in 4 km domain | 4 | 0.820 | 20.5% | Mesa_Verde | 17 | 1.241 | 7.3% | Aztec_Ruins |
| V | Natural Emissions | 4 | 10.653 | 266.3% | Bandelier | 17 | 5.251 | 30.9% | Sevilleta_NWR |
| W | 2021 All Emissions | 4 | 21.447 | 536.2% | Wheeler_Peak | 17 | 65.255 | 383.9% | Valle_De_Oro_NWR |
| X | 2008 All Emissions | 4 | 17.449 | 436.2% | Bandelier | 17 | 51.874 | 305.1% | Petroglyph |
| Y | Coal EGU NM | 4 | 0.299 | 7.5% | Petrified_Forest | 17 | 0.201 | 1.2% | Aztec_Ruins |
| Z | Coal EGU CO | 4 | 0.175 | 4.4% | Mount_Zirkel | 17 | 0.221 | 1.3% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 4 | 0.001 | 0.0% | Petrified_Forest | 17 | 0.006 | 0.0% | Maxwell_NWR |
| AB | Oil/Gas EGU CO | 4 | 0.001 | 0.0% | Rocky_Mountain | 17 | 0.001 | 0.0% | Mount_Evans |
| AC | All EGUs in 4km Domain | 4 | 0.306 | 7.7% | Petrified_Forest | 17 | 0.236 | 1.4% | Dinosaur_all |
| AD | CO Mining + Coal EGUs CO | 4 | 0.341 | 8.5% | Mount_Zirkel | 17 | 0.234 | 1.4% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 4 | 0.763 | 19.1% | Mesa_Verde | 17 | 0.767 | 4.5% | South_San_Juan |
| AF | NM O&G + Oil/Gas EGU NM | 4 | 0.011 | 0.3% | Weminuche | 17 | 0.381 | 2.2% | Aztec_Ruins |

**Table 5-8a. Maximum 24-Hour $PM_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.**

| Choose | PM10, 24-hour | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 8 | 0.036 | 0.4% | Mount_Zirkel | 30 | 0.042 | 0.1% | Dinosaur_all |
| B | White River FO | 8 | 0.161 | 2.0% | Flat_Tops | 30 | 0.327 | 1.1% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 8 | 0.029 | 0.4% | Flat_Tops | 30 | 0.031 | 0.1% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 8 | 0.019 | 0.2% | Flat_Tops | 30 | 0.027 | 0.1% | Colorado |
| E | Grand Junction FO | 8 | 0.130 | 1.6% | Arches | 30 | 0.295 | 1.0% | Colorado |
| F | Uncompahgre FO | 8 | 0.160 | 2.0% | Maroon_Bells | 30 | 0.168 | 0.6% | Raggeds |
| G | Tres Rios FO | 8 | 1.249 | 15.6% | Mesa_Verde | 30 | 1.160 | 3.9% | South_San_Juan |
| H | Kremmling FO | 8 | 0.038 | 0.5% | Rawah | 30 | 0.020 | 0.1% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 8 | 0.009 | 0.1% | Rocky_Mountain | 30 | 0.003 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 8 | 0.035 | 0.4% | Rocky_Mountain | 30 | 0.012 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 8 | 0.003 | 0.0% | Pecos | 30 | 0.005 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 8 | 0.004 | 0.1% | Great_Sand_Dunes | 30 | 0.035 | 0.1% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 8 | 0.006 | 0.1% | Eagles_Nest | 30 | 0.053 | 0.2% | Lost_Creek |
| N | New Mexico Farmington FO | 8 | 0.176 | 2.2% | Mesa_Verde | 30 | 2.778 | 9.3% | Aztec_Ruins |
| O | Total Colorado River Field Office | 8 | 0.049 | 0.6% | Flat_Tops | 30 | 0.058 | 0.2% | Colorado |
| P | Total Royal Gorge Field Office | 8 | 0.044 | 0.6% | Rocky_Mountain | 30 | 0.053 | 0.2% | Lost_Creek |
| Q | Mining from 13 Colorado BLM Planning Areas | 8 | 0.792 | 9.9% | Flat_Tops | 30 | 1.081 | 3.6% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 8 | 1.284 | 16.1% | Mesa_Verde | 30 | 1.248 | 4.2% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 8 | 2.745 | 34.3% | Mesa_Verde | 30 | 2.372 | 7.9% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 8 | 2.773 | 34.7% | Mesa_Verde | 30 | 4.063 | 13.5% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 8 | 2.879 | 36.0% | Mesa_Verde | 30 | 6.475 | 21.6% | Aztec_Ruins |
| V | Natural Emissions | 8 | 1310.765 | 16384.6% | Bandelier | 30 | 512.681 | 1708.9% | Dome |
| W | 2021 All Emissions | 8 | 1318.285 | 16478.6% | Bandelier | 30 | 522.713 | 1742.4% | Dome |
| X | 2008 All Emissions | 8 | 1314.400 | 16430.0% | Bandelier | 30 | 520.280 | 1734.3% | Dome |
| Y | Coal EGU NM | 8 | 1.814 | 22.7% | Petrified_Forest | 30 | 1.678 | 5.6% | Aztec_Ruins |
| Z | Coal EGU CO | 8 | 0.964 | 12.1% | Mount_Zirkel | 30 | 1.280 | 4.3% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 8 | 0.008 | 0.1% | Petrified_Forest | 30 | 0.037 | 0.1% | Petroglyph |
| AB | Oil/Gas EGU CO | 8 | 0.042 | 0.5% | Rocky_Mountain | 30 | 0.026 | 0.1% | Mount_Evans |
| AC | All EGUs in 4km Domain | 8 | 1.814 | 22.7% | Petrified_Forest | 30 | 1.781 | 5.9% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 8 | 1.612 | 20.1% | Mount_Zirkel | 30 | 1.332 | 4.4% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 8 | 2.712 | 33.9% | Mesa_Verde | 30 | 2.370 | 7.9% | South_San_Juan |
| AF | NM O&G + Oil/Gas EGU NM | 8 | 0.176 | 2.2% | Mesa_Verde | 30 | 2.779 | 9.3% | Aztec_Ruins |

Case No. 1:20-cv-02484-MSK Document 50-9 filed 04/28/21 USDC Colorado pg 51 of 85

**Table 5-8b. Maximum 24-Hour $PM_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Choose | PM10, 24-hour | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 8 | 0.005 | 0.1% | Mount_Zirkel | 30 | 0.006 | 0.0% | Dinosaur_all |
| B | White River FO | 8 | 0.029 | 0.4% | Flat_Tops | 30 | 0.062 | 0.2% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 8 | 0.020 | 0.3% | Flat_Tops | 30 | 0.022 | 0.1% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 8 | 0.011 | 0.1% | Flat_Tops | 30 | 0.015 | 0.1% | Colorado |
| E | Grand Junction FO | 8 | 0.007 | 0.1% | Black_Canyon | 30 | 0.017 | 0.1% | Colorado |
| F | Uncompahgre FO | 8 | 0.056 | 0.7% | Maroon_Bells | 30 | 0.054 | 0.2% | Raggeds |
| G | Tres Rios FO | 8 | 0.133 | 1.7% | Mesa_Verde | 30 | 0.121 | 0.4% | South_San_Juan |
| H | Kremmling FO | 8 | 0.004 | 0.0% | Rawah | 30 | 0.002 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 8 | 0.002 | 0.0% | Rocky_Mountain | 30 | 0.001 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 8 | 0.007 | 0.1% | Rocky_Mountain | 30 | 0.002 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 8 | 0.000 | 0.0% | Pecos | 30 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 8 | 0.003 | 0.0% | Great_Sand_Dunes | 30 | 0.023 | 0.1% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 8 | 0.001 | 0.0% | Eagles_Nest | 30 | 0.008 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 8 | 0.082 | 1.0% | Mesa_Verde | 30 | 1.291 | 4.3% | Aztec_Ruins |
| O | Total Colorado River Field Office | 8 | 0.031 | 0.4% | Flat_Tops | 30 | 0.038 | 0.1% | Colorado |
| P | Total Royal Gorge Field Office | 8 | 0.009 | 0.1% | Rocky_Mountain | 30 | 0.023 | 0.1% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 8 | 0.792 | 9.9% | Flat_Tops | 30 | 1.081 | 3.6% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 8 | 0.808 | 10.1% | Flat_Tops | 30 | 1.114 | 3.7% | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 8 | 1.788 | 22.3% | Mesa_Verde | 30 | 1.483 | 4.9% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 8 | 1.801 | 22.5% | Mesa_Verde | 30 | 2.551 | 8.5% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 8 | 1.911 | 23.9% | Mesa_Verde | 30 | 4.910 | 16.4% | Aztec_Ruins |
| V | Natural Emissions | 8 | 1310.759 | 16384.5% | Bandelier | 30 | 512.679 | 1708.9% | Dome |
| W | 2021 All Emissions | 8 | 1318.350 | 16479.4% | Bandelier | 30 | 522.905 | 1743.0% | Dome |
| X | 2008 All Emissions | 8 | 1314.400 | 16430.0% | Bandelier | 30 | 520.280 | 1734.3% | Dome |
| Y | Coal EGU NM | 8 | 1.814 | 22.7% | Petrified_Forest | 30 | 1.678 | 5.6% | Aztec_Ruins |
| Z | Coal EGU CO | 8 | 0.964 | 12.1% | Mount_Zirkel | 30 | 1.280 | 4.3% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 8 | 0.008 | 0.1% | Petrified_Forest | 30 | 0.037 | 0.1% | Petroglyph |
| AB | Oil/Gas EGU CO | 8 | 0.042 | 0.5% | Rocky_Mountain | 30 | 0.026 | 0.1% | Mount_Evans |
| AC | All EGUs in 4km Domain | 8 | 1.814 | 22.7% | Petrified_Forest | 30 | 1.781 | 5.9% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 8 | 1.612 | 20.1% | Mount_Zirkel | 30 | 1.332 | 4.4% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 8 | 1.754 | 21.9% | Mesa_Verde | 30 | 1.482 | 4.9% | South_San_Juan |
| AF | NM O&G + Oil/Gas EGU NM | 8 | 0.082 | 1.0% | Mesa_Verde | 30 | 1.291 | 4.3% | Aztec_Ruins |

BLM_0072521

**Table 5-8c. Maximum 24-Hour $PM_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Choose | PM10, 24-hour | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 8 | 0.029 | 0.4% | Mount_Zirkel | 30 | 0.029 | 0.1% | Dinosaur_all |
| B | White River FO | 8 | 0.132 | 1.7% | Flat_Tops | 30 | 0.286 | 1.0% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 8 | 0.017 | 0.2% | Flat_Tops | 30 | 0.023 | 0.1% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 8 | 0.012 | 0.2% | Flat_Tops | 30 | 0.022 | 0.1% | Colorado |
| E | Grand Junction FO | 8 | 0.096 | 1.2% | Arches | 30 | 0.223 | 0.7% | Colorado |
| F | Uncompahgre FO | 8 | 0.079 | 1.0% | Maroon_Bells | 30 | 0.081 | 0.3% | Raggeds |
| G | Tres Rios FO | 8 | 0.561 | 7.0% | Mesa_Verde | 30 | 0.492 | 1.6% | South_San_Juan |
| H | Kremmling FO | 8 | 0.017 | 0.2% | Rawah | 30 | 0.010 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 8 | 0.003 | 0.0% | Rocky_Mountain | 30 | 0.001 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 8 | 0.014 | 0.2% | Rocky_Mountain | 30 | 0.005 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 8 | 0.002 | 0.0% | Pecos | 30 | 0.004 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 8 | 0.002 | 0.0% | Great_Sand_Dunes | 30 | 0.018 | 0.1% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 8 | 0.001 | 0.0% | Eagles_Nest | 30 | 0.012 | 0.0% | Lost_Creek |
| N | New Mexico Farmington FO | 8 | 0.077 | 1.0% | Mesa_Verde | 30 | 1.234 | 4.1% | Aztec_Ruins |
| O | Total Colorado River Field Office | 8 | 0.028 | 0.4% | Flat_Tops | 30 | 0.045 | 0.2% | Colorado |
| P | Total Royal Gorge Field Office | 8 | 0.017 | 0.2% | Rocky_Mountain | 30 | 0.019 | 0.1% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 8 | 0.792 | 9.9% | Flat_Tops | 30 | 1.081 | 3.6% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 8 | 0.863 | 10.8% | Flat_Tops | 30 | 1.206 | 4.0% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 8 | 2.028 | 25.3% | Mesa_Verde | 30 | 1.706 | 5.7% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 8 | 2.042 | 25.5% | Mesa_Verde | 30 | 2.405 | 8.0% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 8 | 2.149 | 26.9% | Mesa_Verde | 30 | 4.742 | 15.8% | Aztec_Ruins |
| V | Natural Emissions | 8 | 1310.765 | 16384.6% | Bandelier | 30 | 512.681 | 1708.9% | Dome |
| W | 2021 All Emissions | 8 | 1318.277 | 16478.5% | Bandelier | 30 | 522.705 | 1742.3% | Dome |
| X | 2008 All Emissions | 8 | 1314.400 | 16430.0% | Bandelier | 30 | 520.280 | 1734.3% | Dome |
| Y | Coal EGU NM | 8 | 1.814 | 22.7% | Petrified_Forest | 30 | 1.678 | 5.6% | Aztec_Ruins |
| Z | Coal EGU CO | 8 | 0.964 | 12.1% | Mount_Zirkel | 30 | 1.280 | 4.3% | Dinosaur_all |
| AA | Oil/Gas EGU NM | 8 | 0.008 | 0.1% | Petrified_Forest | 30 | 0.037 | 0.1% | Petroglyph |
| AB | Oil/Gas EGU CO | 8 | 0.042 | 0.5% | Rocky_Mountain | 30 | 0.026 | 0.1% | Mount_Evans |
| AC | All EGUs in 4km Domain | 8 | 1.814 | 22.7% | Petrified_Forest | 30 | 1.781 | 5.9% | Aztec_Ruins |
| AD | CO Mining + Coal EGUs CO | 8 | 1.612 | 20.1% | Mount_Zirkel | 30 | 1.332 | 4.4% | Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 8 | 1.994 | 24.9% | Mesa_Verde | 30 | 1.704 | 5.7% | South_San_Juan |
| AF | NM O&G + Oil/Gas EGU NM | 8 | 0.078 | 1.0% | Mesa_Verde | 30 | 1.235 | 4.1% | Aztec_Ruins |

### 5.1.2 PSD Concentration across All Class I and Sensitive Class II Areas

In this section we present examples of the contributions of PSD pollutant concentrations across all PSD Class I and sensitive Class II areas for the BLM FFO Planning Area as well as several of the combined Planning Area Source Groups. The tables below were obtained from the "Summary" sheet of Attachments A-1, A-2 and A-3 Excel spreadsheet that contains results for all of the Source Groups.

#### 5.1.2.1 Individual BLM Planning Area PSD Contributions

Tables 5-9a, 5-9b and 5-9c display the contributions of new oil and gas emissions on Federal lands to PSD pollutant concentrations at all Class I and sensitive Class II areas in the CARMMS 4 km domain for the BLM New Mexico Farmington Field Office Planning Area. All of the PSD pollutant concentrations at Class I areas due to new O&G on Federal lands within the BLM NMFFO Planning Area (as well as the other 14 BLM other Planning Areas) are well below the Class I and II PSD concentration increments. Similar tables of concentrations contributions at all of the Class I and sensitive Class II areas from each of the 32 Source Groups and the High and Low Development Scenarios can be found in Attachments A-1, A-2 and A-3.

## Table 5-9a. Contributions of new oil and gas emissions on Federal lands within the New Mexico Farmington Field Office Planning Area (Source Group N) to PSD pollutant concentrations at Class I and sensitive Class II areas for the 2021 High Development Scenario.

| Group | G_N | New Mexico Farmington FO |
|---|---|---|
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_2$ (µg/m$^3$) | $PM_{10}$ (µg/m$^3$) | | $PM_{25}$ (µg/m$^3$) | | $SO_2$ (µg/m$^3$) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[3] | 24-hour[2] | Annual[3] | 24-hour[4] | Annual[3] | 3-hour[2] | 24-hour[2] | Annual[3] | ShortName |
| Class I | State | Owner | PSD Class I Increment[1] | | | | | | | | |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.002 | 0.026 | 0.002 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Arches |
| Bandelier NM | NM | NPS | 0.010 | 0.073 | 0.009 | 0.033 | 0.003 | 0.001 | 0.000 | 0.000 | CI_Bandelier |
| Black Canyon of the Gunnison NM | CO | NPS | 0.002 | 0.025 | 0.002 | 0.019 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Black_Canyon |
| Bosque del Apache Wilderness | NM | FWS | 0.000 | 0.026 | 0.001 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.006 | 0.041 | 0.004 | 0.017 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.004 | 0.046 | 0.002 | 0.015 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Capitol_Reef |
| Eagles Nest Wilderness | CO | FS | 0.001 | 0.013 | 0.001 | 0.008 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | FS | 0.001 | 0.015 | 0.001 | 0.010 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Flat_Tops |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.003 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Galiuro |
| Gila Wilderness | NM | FS | 0.000 | 0.006 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Gila |
| Great Sand Dunes NM | CO | NPS | 0.004 | 0.040 | 0.006 | 0.019 | 0.002 | 0.000 | 0.000 | 0.000 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | FS | 0.007 | 0.039 | 0.006 | 0.021 | 0.002 | 0.000 | 0.000 | 0.000 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.001 | 0.020 | 0.002 | 0.013 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 0.041 | 0.176 | 0.023 | 0.053 | 0.007 | 0.002 | 0.001 | 0.000 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | FS | 0.000 | 0.005 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | FS | 0.000 | 0.011 | 0.001 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | FS | 0.009 | 0.054 | 0.007 | 0.016 | 0.002 | 0.001 | 0.000 | 0.000 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.001 | 0.022 | 0.001 | 0.011 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | FS | 0.000 | 0.008 | 0.001 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.000 | 0.009 | 0.001 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.001 | 0.015 | 0.001 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | FS | 0.013 | 0.091 | 0.010 | 0.024 | 0.003 | 0.001 | 0.000 | 0.000 | CI_San_Pedro |
| Weminuche Wilderness | CO | FS | 0.036 | 0.106 | 0.024 | 0.038 | 0.007 | 0.001 | 0.000 | 0.000 | CI_Weminuche |
| West Elk Wilderness | CO | FS | 0.001 | 0.026 | 0.002 | 0.019 | 0.001 | 0.000 | 0.000 | 0.000 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | FS | 0.007 | 0.053 | 0.007 | 0.017 | 0.003 | 0.000 | 0.000 | 0.000 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | FS | 0.000 | 0.012 | 0.001 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CI_White_Mountain |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 0.000 | 0.000 | 0.000 | CI_Dinosaur_CO |
| Class II | State | Owner | PSD Class II Increment[1] | | | | | | | | ShortName |
| | | | 25 | 30 | 17 | 9 | 4 | 512 | 91 | 20 | |
| Alamosa NWR | CO | FWS | 0.008 | 0.043 | 0.008 | 0.028 | 0.004 | 0.000 | 0.000 | 0.000 | CII_Alamosa_NWR |
| Aldo Leopold Wilderness | NM | USFS | 0.000 | 0.007 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Aldo_Leopold |
| Apache Kid Wilderness | NM | USFS | 0.000 | 0.011 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Apache_Kid |
| Aztec Ruins NM | NM | NPS | 2.037 | 2.778 | 0.900 | 0.799 | 0.205 | 0.015 | 0.009 | 0.003 | CII_Aztec_Ruins |
| Baca NWR | CO | FWS | 0.005 | 0.039 | 0.006 | 0.019 | 0.003 | 0.000 | 0.000 | 0.000 | CII_Baca_NWR |
| Bear Wallow Wilderness | AZ | USFS | 0.000 | 0.007 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bear_Wallow |
| Bitter Lake NWR | NM | FWS | 0.001 | 0.015 | 0.001 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bitter_Lake_NWR |
| Blue Range Wilderness | NM | USFS | 0.000 | 0.006 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Blue_Range |
| Bosque Del Apache NWR | NM | FWS | 0.000 | 0.026 | 0.001 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bosque_NWR |
| Browns Park NWR | CO | FWS | 0.000 | 0.009 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Browns_Park_NWR |
| Canyon de Chelly NM | AZ | NPS | 0.001 | 0.032 | 0.001 | 0.012 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Canyon_de_Chelly |
| Capitan Mountains Wilderness | NM | USFS | 0.001 | 0.020 | 0.001 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Capitan_Mountain |
| Chaco Culture NHP | NM | NPS | 0.007 | 0.063 | 0.004 | 0.029 | 0.002 | 0.001 | 0.000 | 0.000 | CII_Chaco_Culture |
| Chama River Canyon Wilderness | NM | USFS | 0.060 | 0.178 | 0.031 | 0.060 | 0.011 | 0.002 | 0.001 | 0.000 | CII_Chama_River_Cany |
| Chimney Rock NM | CO | USFS | 0.142 | 0.326 | 0.075 | 0.096 | 0.022 | 0.003 | 0.001 | 0.000 | CII_Chimney_Rock |
| Colorado NM | CO | NPS | 0.002 | 0.023 | 0.002 | 0.016 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Colorado |
| Cruces Basin Wilderness | NM | USFS | 0.029 | 0.098 | 0.019 | 0.033 | 0.006 | 0.001 | 0.001 | 0.000 | CII_Cruces_Basin |
| Curecanti NRA | CO | NPS | 0.002 | 0.033 | 0.002 | 0.025 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Curecanti |
| Dark Canyon Wilderness | UT | USFS | 0.008 | 0.050 | 0.005 | 0.016 | 0.002 | 0.001 | 0.000 | 0.000 | CII_Dark_Canyon |
| Dinosaur NM | CO | NPS | 0.000 | 0.013 | 0.001 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Dinosaur_all |
| Dome Wilderness | NM | USFS | 0.008 | 0.052 | 0.007 | 0.021 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Dome |
| El Malpais NM | NM | NPS | 0.001 | 0.016 | 0.001 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 | CII_El_Malpais |
| Escudilla Wilderness | AZ | USFS | 0.000 | 0.009 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Escudilla |
| Flaming Gorge | UT | USFS | 0.000 | 0.006 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Flaming_Gorge |
| Florissant Fossil Beds NM | CO | NPS | 0.001 | 0.015 | 0.001 | 0.008 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Florissant_Fossi |
| Fossil Ridge Wilderness | CO | USFS | 0.001 | 0.021 | 0.002 | 0.014 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Fossil_Ridge |
| Glen Canyon NRA | UT | NPS | 0.022 | 0.122 | 0.012 | 0.039 | 0.004 | 0.001 | 0.001 | 0.000 | CII_Glen_Canyon |
| Great Sand Dunes National Park | CO | NPS | 0.004 | 0.040 | 0.006 | 0.021 | 0.003 | 0.000 | 0.000 | 0.000 | CII_Great_Sand_Park |
| Great Sand Dunes National Preserve | CO | NPS | 0.004 | 0.040 | 0.005 | 0.018 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Great_Sand_Prese |
| Greenhorn Mountain Wilderness | CO | USFS | 0.003 | 0.023 | 0.003 | 0.009 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Greenhorn_Mounta |
| High Uintas Wilderness | UT | USFS | 0.000 | 0.008 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_High_Uintas |
| Holy Cross Wilderness | CO | USFS | 0.001 | 0.017 | 0.001 | 0.012 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Holy_Cross |
| Hovenweep NM | CO | NPS | 0.037 | 0.154 | 0.021 | 0.061 | 0.007 | 0.001 | 0.001 | 0.000 | CII_Hovenweep |
| Hunter-Fryingpan Wilderness | CO | USFS | 0.001 | 0.017 | 0.001 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Hunter_Fryingpan |
| Las Vegas NWR | NM | FWS | 0.003 | 0.024 | 0.003 | 0.015 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Las_Vegas_NWR |
| Latir Peak Wilderness | NM | USFS | 0.007 | 0.047 | 0.007 | 0.016 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Latir_Peak |
| Lizard Head Wilderness | CO | USFS | 0.006 | 0.045 | 0.004 | 0.029 | 0.002 | 0.001 | 0.000 | 0.000 | CII_Lizard_Head |
| Lost Creek Wilderness | CO | USFS | 0.001 | 0.014 | 0.001 | 0.011 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Lost_Creek |
| Manzano Mountain Wilderness | NM | USFS | 0.002 | 0.029 | 0.002 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Manzano_Mountain |
| Maxwell NWR | NM | FWS | 0.002 | 0.015 | 0.002 | 0.008 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Maxwell_NWR |
| Monte Vista NWR | CO | FWS | 0.012 | 0.051 | 0.009 | 0.042 | 0.005 | 0.000 | 0.000 | 0.000 | CII_Monte_Vista_NWR |
| Mount Evans Wilderness | CO | USFS | 0.001 | 0.011 | 0.001 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Mount_Evans |
| Mount Sneffels Wilderness | CO | USFS | 0.004 | 0.038 | 0.004 | 0.023 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Mount_Sneffels |
| Natural Bridges NM | UT | NPS | 0.010 | 0.055 | 0.006 | 0.019 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Natural_Bridges |
| Navajo NM | AZ | NPS | 0.001 | 0.017 | 0.001 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Navajo |
| Petroglyph NM | NM | NPS | 0.003 | 0.045 | 0.003 | 0.020 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Petroglyph |
| Powderhorn Wilderness | CO | USFS | 0.005 | 0.036 | 0.004 | 0.020 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Powderhorn |
| Raggeds Wilderness | CO | USFS | 0.001 | 0.021 | 0.002 | 0.014 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Raggeds |
| Rio Mora NWR and CA | NM | FWS | 0.004 | 0.025 | 0.003 | 0.012 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Rio_Mora_NWR_and |
| Sandia Mountain Wilderness | NM | USFS | 0.003 | 0.039 | 0.003 | 0.016 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Sandia_Mountain |
| Sangre de Cristo Wilderness | CO | USFS | 0.005 | 0.040 | 0.006 | 0.021 | 0.003 | 0.000 | 0.000 | 0.000 | CII_Sangre_de_Cristo |
| Savage Run Wilderness | WY | USFS | 0.000 | 0.006 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Savage_Run |
| Sevilleta NWR | NM | FWS | 0.001 | 0.034 | 0.002 | 0.016 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Sevilleta_NWR |
| South San Juan Wilderness | CO | USFS | 0.058 | 0.161 | 0.037 | 0.047 | 0.011 | 0.002 | 0.001 | 0.000 | CII_South_San_Juan |
| Spanish Peaks Wilderness | CO | USFS | 0.004 | 0.026 | 0.004 | 0.011 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Spanish_Peaks |
| Uncompahgre Wilderness | CO | USFS | 0.004 | 0.041 | 0.003 | 0.023 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Uncompahgre |
| Valle De Oro NWR | NM | FWS | 0.002 | 0.045 | 0.003 | 0.026 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Valle_De_Oro_NWR |
| Withington Wilderness | NM | USFS | 0.000 | 0.010 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Withington |



**Table 5-9b. Contributions of new oil and gas emissions on Federal lands within the New Mexico Farmington Field Office Planning Area to PSD pollutant concentrations at Class I and sensitive Class II areas for the 2021 Low Development Scenario.**

| Group | G_N | New Mexico Farmington District |
|---|---|---|
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_2$ (μg/m³) | $PM_{10}$ (μg/m³) | | $PM_{25}$ (μg/m³) | | $SO_2$ (μg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[3] | 24-hour[2] | Annual[3] | 24-hour[4] | Annual[3] | 3-hour[2] | 24-hour[2] | Annual[3] | |
| **Class I** | **State** | **Owner** | PSD Class I Increment[1] | | | | | | | | **ShortName** |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.001 | 0.012 | 0.001 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Arches |
| Bandelier NM | NM | NPS | 0.005 | 0.034 | 0.004 | 0.016 | 0.002 | 0.000 | 0.000 | 0.000 | CI_Bandelier |
| Black Canyon of the Gunnison NM | CO | NPS | 0.001 | 0.012 | 0.001 | 0.009 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Black_Canyon |
| Bosque del Apache Wilderness | NM | FWS | 0.000 | 0.012 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.003 | 0.019 | 0.002 | 0.008 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.002 | 0.021 | 0.001 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Capitol_Reef |
| Eagles Nest Wilderness | CO | FS | 0.000 | 0.006 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | FS | 0.000 | 0.007 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Flat_Tops |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Galiuro |
| Gila Wilderness | NM | FS | 0.000 | 0.003 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Gila |
| Great Sand Dunes NM | CO | NPS | 0.002 | 0.018 | 0.003 | 0.009 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | FS | 0.004 | 0.018 | 0.003 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.000 | 0.010 | 0.001 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 0.020 | 0.082 | 0.011 | 0.025 | 0.004 | 0.001 | 0.000 | 0.000 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | FS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | FS | 0.000 | 0.005 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | FS | 0.004 | 0.025 | 0.003 | 0.008 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.000 | 0.010 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | FS | 0.000 | 0.004 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.000 | 0.004 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.000 | 0.007 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | FS | 0.007 | 0.042 | 0.005 | 0.012 | 0.001 | 0.000 | 0.000 | 0.000 | CI_San_Pedro |
| Weminuche Wilderness | CO | FS | 0.017 | 0.049 | 0.011 | 0.018 | 0.004 | 0.001 | 0.000 | 0.000 | CI_Weminuche |
| West Elk Wilderness | CO | FS | 0.001 | 0.012 | 0.001 | 0.009 | 0.000 | 0.000 | 0.000 | 0.000 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | FS | 0.003 | 0.024 | 0.003 | 0.008 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | FS | 0.000 | 0.006 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CI_White_Mountain |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 0.000 | 0.000 | 0.000 | CI_Dinosaur_CO |
| **Class II** | **State** | **Owner** | PSD Class II Increment[1] | | | | | | | | **ShortName** |
| | | | 25 | 30 | 17 | 9 | 4 | 512 | 91 | 20 | |
| Alamosa NWR | CO | FWS | 0.004 | 0.020 | 0.004 | 0.013 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Alamosa_NWR |
| Aldo Leopold Wilderness | NM | USFS | 0.000 | 0.003 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Aldo_Leopold |
| Apache Kid Wilderness | NM | USFS | 0.000 | 0.005 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Apache_Kid |
| Aztec Ruins NM | NM | NPS | 0.986 | 1.291 | 0.417 | 0.381 | 0.098 | 0.006 | 0.004 | 0.001 | CII_Aztec_Ruins |
| Baca NWR | CO | FWS | 0.002 | 0.018 | 0.003 | 0.009 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Baca_NWR |
| Bear Wallow Wilderness | AZ | USFS | 0.000 | 0.003 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bear_Wallow |
| Bitter Lake NWR | NM | FWS | 0.000 | 0.007 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bitter_Lake_NWR |
| Blue Range Wilderness | NM | USFS | 0.000 | 0.003 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Blue_Range |
| Bosque Del Apache NWR | NM | FWS | 0.000 | 0.012 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bosque_NWR |
| Browns Park NWR | CO | FWS | 0.000 | 0.004 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Browns_Park_NWR |
| Canyon de Chelly NM | AZ | NPS | 0.000 | 0.015 | 0.000 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Canyon_de_Chelly |
| Capitan Mountains Wilderness | NM | USFS | 0.000 | 0.010 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Capitan_Mountain |
| Chaco Culture NHP | NM | NPS | 0.003 | 0.029 | 0.002 | 0.014 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Chaco_Culture |
| Chama River Canyon Wilderness | NM | USFS | 0.029 | 0.082 | 0.014 | 0.029 | 0.005 | 0.001 | 0.000 | 0.000 | CII_Chama_River_Cany |
| Chimney Rock NM | CO | USFS | 0.068 | 0.151 | 0.035 | 0.046 | 0.011 | 0.001 | 0.001 | 0.000 | CII_Chimney_Rock |
| Colorado NM | CO | NPS | 0.001 | 0.011 | 0.001 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Colorado |
| Cruces Basin Wilderness | NM | USFS | 0.014 | 0.045 | 0.009 | 0.016 | 0.003 | 0.000 | 0.000 | 0.000 | CII_Cruces_Basin |
| Curecanti NRA | CO | NPS | 0.001 | 0.016 | 0.001 | 0.012 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Curecanti |
| Dark Canyon Wilderness | UT | USFS | 0.004 | 0.023 | 0.002 | 0.008 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Dark_Canyon |
| Dinosaur NM | CO | NPS | 0.000 | 0.006 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Dinosaur_all |
| Dome Wilderness | NM | USFS | 0.004 | 0.024 | 0.003 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Dome |
| El Malpais NM | NM | NPS | 0.000 | 0.008 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_El_Malpais |
| Escudilla Wilderness | AZ | USFS | 0.000 | 0.004 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Escudilla |
| Flaming Gorge | UT | USFS | 0.000 | 0.003 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Flaming_Gorge |
| Florissant Fossil Beds NM | CO | NPS | 0.000 | 0.007 | 0.001 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Florissant_Fossi |
| Fossil Ridge Wilderness | CO | USFS | 0.001 | 0.010 | 0.001 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Fossil_Ridge |
| Glen Canyon NRA | UT | NPS | 0.011 | 0.056 | 0.006 | 0.019 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Glen_Canyon |
| Great Sand Dunes National Park | CO | NPS | 0.002 | 0.018 | 0.003 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Great_Sand_Park |
| Great Sand Dunes National Preserve | CO | NPS | 0.002 | 0.018 | 0.002 | 0.009 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Great_Sand_Prese |
| Greenhorn Mountain Wilderness | CO | USFS | 0.001 | 0.011 | 0.002 | 0.004 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Greenhorn_Mounta |
| High Uintas Wilderness | UT | USFS | 0.000 | 0.004 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_High_Uintas |
| Holy Cross Wilderness | CO | USFS | 0.000 | 0.008 | 0.001 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Holy_Cross |
| Hovenweep NM | CO | NPS | 0.017 | 0.072 | 0.010 | 0.029 | 0.003 | 0.001 | 0.000 | 0.000 | CII_Hovenweep |
| Hunter-Fryingpan Wilderness | CO | USFS | 0.000 | 0.008 | 0.001 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Hunter_Fryingpan |
| Las Vegas NWR | NM | FWS | 0.001 | 0.011 | 0.001 | 0.007 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Las_Vegas_NWR |
| Latir Peak Wilderness | NM | USFS | 0.003 | 0.022 | 0.003 | 0.008 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Latir_Peak |
| Lizard Head Wilderness | CO | USFS | 0.003 | 0.021 | 0.002 | 0.014 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Lizard_Head |
| Lost Creek Wilderness | CO | USFS | 0.000 | 0.007 | 0.001 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Lost_Creek |
| Manzano Mountain Wilderness | NM | USFS | 0.001 | 0.014 | 0.001 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Manzano_Mountain |
| Maxwell NWR | NM | FWS | 0.001 | 0.007 | 0.001 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Maxwell_NWR |
| Monte Vista NWR | CO | FWS | 0.006 | 0.024 | 0.004 | 0.020 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Monte_Vista_NWR |
| Mount Evans Wilderness | CO | USFS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Mount_Evans |
| Mount Sneffels Wilderness | CO | USFS | 0.002 | 0.018 | 0.002 | 0.011 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Mount_Sneffels |
| Natural Bridges NM | UT | NPS | 0.005 | 0.025 | 0.003 | 0.009 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Natural_Bridges |
| Navajo NM | AZ | NPS | 0.000 | 0.008 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Navajo |
| Petroglyph NM | NM | NPS | 0.001 | 0.021 | 0.002 | 0.009 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Petroglyph |
| Powderhorn Wilderness | CO | USFS | 0.002 | 0.017 | 0.002 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Powderhorn |
| Raggeds Wilderness | CO | USFS | 0.001 | 0.010 | 0.001 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Raggeds |
| Rio Mora NWR and CA | NM | FWS | 0.002 | 0.011 | 0.002 | 0.006 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Rio_Mora_NWR_and |
| Sandia Mountain Wilderness | NM | USFS | 0.001 | 0.018 | 0.002 | 0.008 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Sandia_Mountain |
| Sangre de Cristo Wilderness | CO | USFS | 0.002 | 0.018 | 0.003 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Sangre_de_Cristo |
| Savage Run Wilderness | WY | USFS | 0.000 | 0.003 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Savage_Run |
| Sevilleta NWR | NM | FWS | 0.000 | 0.016 | 0.001 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Sevilleta_NWR |
| South San Juan Wilderness | CO | USFS | 0.028 | 0.074 | 0.017 | 0.023 | 0.005 | 0.001 | 0.000 | 0.000 | CII_South_San_Juan |
| Spanish Peaks Wilderness | CO | USFS | 0.002 | 0.012 | 0.002 | 0.005 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Spanish_Peaks |
| Uncompahgre Wilderness | CO | USFS | 0.002 | 0.019 | 0.002 | 0.011 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Uncompahgre |
| Valle De Oro NWR | NM | FWS | 0.001 | 0.021 | 0.001 | 0.013 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Valle_De_Oro_NWR |
| Withington Wilderness | NM | USFS | 0.000 | 0.005 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Withington |

Case No. 1:20-cv-02484-MSK Document 50-9 filed 04/28/21 USDC Colorado pg 55 of 85

**Table 5-9c. Contributions of new oil and gas emissions on Federal lands within the New Mexico Farmington Field Office Planning Area to PSD pollutant concentrations at Class I and sensitive Class II areas for the 2021 Medium Development Scenario.**

| Group | G_N | New Mexico Farmington FO |
|---|---|---|
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[3] | 24-hour[2] | Annual[3] | 24-hour[4] | Annual[3] | 3-hour[2] | 24-hour[2] | Annual[3] | |
| Class I | State | Owner | PSD Class I Increment[1] | | | | | | | | ShortName |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.002 | 0.012 | 0.001 | 0.007 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Arches |
| Bandelier NM | NM | NPS | 0.008 | 0.038 | 0.004 | 0.021 | 0.002 | 0.000 | 0.000 | 0.000 | CI_Bandelier |
| Black Canyon of the Gunnison NM | CO | NPS | 0.001 | 0.016 | 0.001 | 0.014 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Black_Canyon |
| Bosque del Apache Wilderness | NM | FWS | 0.000 | 0.012 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.005 | 0.019 | 0.002 | 0.011 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.003 | 0.021 | 0.001 | 0.009 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Capitol_Reef |
| Eagles Nest Wilderness | CO | FS | 0.000 | 0.008 | 0.001 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | FS | 0.000 | 0.009 | 0.000 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Flat_Tops |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Galiuro |
| Gila Wilderness | NM | FS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Gila |
| Great Sand Dunes NM | CO | NPS | 0.003 | 0.020 | 0.003 | 0.013 | 0.002 | 0.000 | 0.000 | 0.000 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | FS | 0.006 | 0.021 | 0.003 | 0.015 | 0.001 | 0.000 | 0.000 | 0.000 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.001 | 0.012 | 0.001 | 0.009 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 0.032 | 0.077 | 0.010 | 0.033 | 0.005 | 0.001 | 0.001 | 0.000 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | FS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | FS | 0.000 | 0.006 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | FS | 0.007 | 0.023 | 0.003 | 0.010 | 0.002 | 0.000 | 0.000 | 0.000 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.001 | 0.010 | 0.000 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | FS | 0.000 | 0.004 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.000 | 0.007 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | FS | 0.010 | 0.039 | 0.005 | 0.015 | 0.002 | 0.001 | 0.000 | 0.000 | CI_San_Pedro |
| Weminuche Wilderness | CO | FS | 0.028 | 0.048 | 0.011 | 0.028 | 0.005 | 0.001 | 0.000 | 0.000 | CI_Weminuche |
| West Elk Wilderness | CO | FS | 0.001 | 0.017 | 0.001 | 0.014 | 0.001 | 0.000 | 0.000 | 0.000 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | FS | 0.005 | 0.023 | 0.003 | 0.011 | 0.002 | 0.000 | 0.000 | 0.000 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | FS | 0.000 | 0.006 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CI_White_Mountain |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 0.000 | 0.000 | 0.000 | CI_Dinosaur_CO |
| **Class II** | **State** | **Owner** | **PSD Class II Increment[1]** | | | | | | | | **ShortName** |
| | | | 25 | 30 | 17 | 9 | 4 | 512 | 91 | 20 | |
| Alamosa NWR | CO | FWS | 0.006 | 0.025 | 0.004 | 0.019 | 0.003 | 0.000 | 0.000 | 0.000 | CII_Alamosa_NWR |
| Aldo Leopold Wilderness | NM | USFS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Aldo_Leopold |
| Apache Kid Wilderness | NM | USFS | 0.000 | 0.005 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Apache_Kid |
| Aztec Ruins NM | NM | NPS | 1.569 | 1.234 | 0.380 | 0.494 | 0.122 | 0.012 | 0.007 | 0.003 | CII_Aztec_Ruins |
| Baca NWR | CO | FWS | 0.004 | 0.021 | 0.003 | 0.013 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Baca_NWR |
| Bear Wallow Wilderness | AZ | USFS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bear_Wallow |
| Bitter Lake NWR | NM | FWS | 0.000 | 0.007 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bitter_Lake_NWR |
| Blue Range Wilderness | NM | USFS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Blue_Range |
| Bosque Del Apache NWR | NM | FWS | 0.000 | 0.012 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bosque_NWR |
| Browns Park NWR | CO | FWS | 0.000 | 0.004 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Browns_Park_NWR |
| Canyon de Chelly NM | AZ | NPS | 0.001 | 0.015 | 0.000 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Canyon_de_Chelly |
| Capitan Mountains Wilderness | NM | USFS | 0.000 | 0.009 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Capitan_Mountain |
| Chaco Culture NHP | NM | NPS | 0.005 | 0.030 | 0.002 | 0.020 | 0.001 | 0.001 | 0.000 | 0.000 | CII_Chaco_Culture |
| Chama River Canyon Wilderness | NM | USFS | 0.046 | 0.079 | 0.014 | 0.036 | 0.007 | 0.002 | 0.001 | 0.000 | CII_Chama_River_Cany |
| Chimney Rock NM | CO | USFS | 0.109 | 0.142 | 0.034 | 0.058 | 0.014 | 0.002 | 0.001 | 0.000 | CII_Chimney_Rock |
| Colorado NM | CO | NPS | 0.001 | 0.013 | 0.001 | 0.012 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Colorado |
| Cruces Basin Wilderness | NM | USFS | 0.022 | 0.043 | 0.009 | 0.020 | 0.004 | 0.001 | 0.000 | 0.000 | CII_Cruces_Basin |
| Curecanti NRA | CO | NPS | 0.001 | 0.022 | 0.001 | 0.018 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Curecanti |
| Dark Canyon Wilderness | UT | USFS | 0.006 | 0.022 | 0.002 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Dark_Canyon |
| Dinosaur NM | CO | NPS | 0.000 | 0.007 | 0.000 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Dinosaur_all |
| Dome Wilderness | NM | USFS | 0.006 | 0.027 | 0.003 | 0.013 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Dome |
| El Malpais NM | NM | NPS | 0.000 | 0.008 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | CII_El_Malpais |
| Escudilla Wilderness | AZ | USFS | 0.000 | 0.004 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Escudilla |
| Flaming Gorge | UT | USFS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Flaming_Gorge |
| Florissant Fossil Beds NM | CO | NPS | 0.001 | 0.008 | 0.001 | 0.006 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Florissant_Fossi |
| Fossil Ridge Wilderness | CO | USFS | 0.001 | 0.013 | 0.001 | 0.011 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Fossil_Ridge |
| Glen Canyon NRA | UT | NPS | 0.017 | 0.054 | 0.005 | 0.024 | 0.002 | 0.001 | 0.000 | 0.000 | CII_Glen_Canyon |
| Great Sand Dunes National Park | CO | NPS | 0.003 | 0.021 | 0.003 | 0.015 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Great_Sand_Park |
| Great Sand Dunes National Preserve | CO | NPS | 0.003 | 0.020 | 0.003 | 0.013 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Great_Sand_Prese |
| Greenhorn Mountain Wilderness | CO | USFS | 0.002 | 0.011 | 0.002 | 0.006 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Greenhorn_Mounta |
| High Uintas Wilderness | UT | USFS | 0.000 | 0.004 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_High_Uintas |
| Holy Cross Wilderness | CO | USFS | 0.001 | 0.011 | 0.001 | 0.009 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Holy_Cross |
| Hovenweep NM | CO | NPS | 0.028 | 0.068 | 0.009 | 0.039 | 0.004 | 0.001 | 0.000 | 0.000 | CII_Hovenweep |
| Hunter-Fryingpan Wilderness | CO | USFS | 0.001 | 0.010 | 0.001 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Hunter_Fryingpan |
| Las Vegas NWR | NM | FWS | 0.002 | 0.014 | 0.002 | 0.011 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Las_Vegas_NWR |
| Latir Peak Wilderness | NM | USFS | 0.005 | 0.021 | 0.003 | 0.010 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Latir_Peak |
| Lizard Head Wilderness | CO | USFS | 0.004 | 0.028 | 0.002 | 0.022 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Lizard_Head |
| Lost Creek Wilderness | CO | USFS | 0.001 | 0.009 | 0.001 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Lost_Creek |
| Manzano Mountain Wilderness | NM | USFS | 0.001 | 0.014 | 0.001 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Manzano_Mountain |
| Maxwell NWR | NM | FWS | 0.002 | 0.008 | 0.001 | 0.006 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Maxwell_NWR |
| Monte Vista NWR | CO | FWS | 0.009 | 0.034 | 0.005 | 0.030 | 0.004 | 0.000 | 0.000 | 0.000 | CII_Monte_Vista_NWR |
| Mount Evans Wilderness | CO | USFS | 0.000 | 0.007 | 0.000 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Mount_Evans |
| Mount Sneffels Wilderness | CO | USFS | 0.003 | 0.022 | 0.002 | 0.017 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Mount_Sneffels |
| Natural Bridges NM | UT | NPS | 0.007 | 0.025 | 0.003 | 0.011 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Natural_Bridges |
| Navajo NM | AZ | NPS | 0.001 | 0.008 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Nava o |
| Petroglyph NM | NM | NPS | 0.002 | 0.022 | 0.002 | 0.013 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Petroglyph |
| Powderhorn Wilderness | CO | USFS | 0.004 | 0.021 | 0.002 | 0.015 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Powderhorn |
| Raggeds Wilderness | CO | USFS | 0.001 | 0.013 | 0.001 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Raggeds |
| Rio Mora NWR and CA | NM | FWS | 0.003 | 0.012 | 0.002 | 0.008 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Rio_Mora_NWR_and |
| Sandia Mountain Wilderness | NM | USFS | 0.002 | 0.019 | 0.002 | 0.012 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Sandia_Mountain |
| Sangre de Cristo Wilderness | CO | USFS | 0.004 | 0.021 | 0.003 | 0.015 | 0.002 | 0.000 | 0.000 | 0.000 | CII_Sangre_de_Cristo |
| Savage Run Wilderness | WY | USFS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Savage_Run |
| Sevilleta NWR | NM | FWS | 0.001 | 0.018 | 0.001 | 0.011 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Sevilleta_NWR |
| South San Juan Wilderness | CO | USFS | 0.045 | 0.070 | 0.017 | 0.030 | 0.007 | 0.001 | 0.001 | 0.000 | CII_South_San_Juan |
| Spanish Peaks Wilderness | CO | USFS | 0.003 | 0.013 | 0.002 | 0.007 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Spanish_Peaks |
| Uncompahgre Wilderness | CO | USFS | 0.003 | 0.024 | 0.002 | 0.017 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Uncompahgre |
| Valle De Oro NWR | NM | FWS | 0.002 | 0.026 | 0.002 | 0.019 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Valle_De_Oro_NWR |
| Withington Wilderness | NM | USFS | 0.000 | 0.005 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Withington |



5.1.2.2 Combined BLM Planning Area PSD Contributions

Below we examine the contributions of emissions to concentrations at Class I areas for three of the combination Source Groups: (R) Federal O&G and mining within the 13 Colorado BLM Planning Areas; (T) the Cumulative Emissions Scenario that includes new O&G and mining on Federal lands and new O&G on non-Federal lands within the 14 NM BLM Planning Areas; and (U) all O&G (new Federal and non-Federal and existing) throughout the 4 km CARMMS domain plus Federal mining. Results for the other Source Groups as well as results for the sensitive Class II areas are contained in Attachments A-1, A-2 and A-3.

Source Group R represents mining and new O&G development on Federal lands within the 13 Colorado BLM Planning Areas so represents potential new emissions that may be mitigated by the BLM COSO. The PSD contributions of Source Group R are below the Class I and Class II PSD increments at all Class I and sensitive Class II areas, respectively, for all PSD pollutants and averaging times and the 2021 High, Low and Medium Scenarios (Table 5-10). As a percentage of a PSD increment, the largest contribution at any Class I area due to Source Group R is 79% (1.97 $\mu g/m^3$), 10% (0.24 $\mu g/m^3$) and 67% (1.66 $\mu g/m^3$) of the 2.5 $\mu g/m^3$ annual $NO_2$ PSD Class I increment for the High, Low and Medium Development Scenarios, respectively, and occurs at the Mesa Verde National Park. These $NO_2$ impacts are primarily (99%) due to new Federal O&G emissions from the TRFO Planning Area.

The PSD pollutant concentrations contributions for the 2021 High and Low Development Scenarios are shown in Table 5-11 for Source Group T which is the Cumulative Emissions Scenario that includes new Federal and non-Federal oil and gas and Federal mining within the 14 BLM Colorado and Northern New Mexico Planning Areas. With one exception, the contribution of the Cumulative Emissions Scenario to PSD concentrations at all Class I and sensitive Class II areas are below the PSD Class I and II concentrations increments. The exception is for annual $NO_2$ at the Mesa Verde Class I area where the 2021 High, Low and Medium Development Scenario estimate an annual $NO_2$ contributions of, respectively, 4.47, 2.84 and 4.07 $\mu g/m^3$ that exceed the 2.5 $\mu g/m^3$ annual $NO_2$ PSD Class I area increment. Note that new Federal O&G emissions from the TRFO Planning Area contributed 1.96 $\mu g/m^3$ (High Scenario), 0.24 $\mu g/m^3$ (Low Scenario) and 1.65 $\mu g/m^3$ (Medium Scenario) to the maximum annual $NO_2$ at Mesa Verde and the split between new Federal and non-Federal O&G in the TRFO planning Area is 40% and 60%, respectively (see Table 3-2). Thus, the Cumulative Emissions Source Group T annual $NO_2$ contribution at Mesa Verde is mainly due to new Federal and non-Federal O&G development within the TRFO Planning Area.

The contributions of all O&G within the 4 km CARMMS domain plus Federal mining in Colorado (Source Group U) to PSD pollutants at Class I areas for the two 2021 emission scenarios are shown in Table 5-12. Again, with one exception, the contributions of all O&G emissions throughout the 4 km CARMMS domain produce PSD pollutant concentrations at all Class I and sensitive Class II areas that are below the PSD Class I and II area increments, respectively. The exception is the annual $NO_2$ at Mesa Verde Class I area where Source Group U contributes 4.75, 3.11 and 4.35 $\mu g/m^3$ for the High, Low and Medium Development Scenarios, respectively.



## Table 5-10a. Contributions of new oil and gas and mining on Federal lands within the 13 Colorado BLM Planning Areas to PSD pollutant concentrations at Class I areas (Source Group R) for the 2021 High Development Scenario.

| Group | G_R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas |
|---|---|---|
| Across grid cells | Maximum | Max |

| Class I | State | Owner | $NO_2$ (µg/m³) Annual[3] | $PM_{10}$ (µg/m³) 24-hour[2] | $PM_{10}$ (µg/m³) Annual[3] | $PM_{2.5}$ (µg/m³) 24-hour[4] | $PM_{2.5}$ (µg/m³) Annual[3] | $SO_2$ (µg/m³) 3-hour[2] | $SO_2$ (µg/m³) 24-hour[2] | $SO_2$ (µg/m³) Annual[3] | ShortName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PSD Class I Increment[1] | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.113 | 0.250 | 0.040 | 0.215 | 0.033 | 0.087 | 0.037 | 0.003 | CI_Arches |
| Bandelier NM | NM | NPS | 0.006 | 0.081 | 0.009 | 0.070 | 0.006 | 0.011 | 0.005 | 0.000 | CI_Bandelier |
| Black Canyon of the Gunnison NM | CO | NPS | 0.061 | 0.381 | 0.058 | 0.328 | 0.046 | 0.071 | 0.043 | 0.004 | CI_Black_Canyon |
| Bosque del Apache Wilderness | NM | FWS | 0.002 | 0.048 | 0.003 | 0.037 | 0.002 | 0.010 | 0.004 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.036 | 0.179 | 0.019 | 0.140 | 0.015 | 0.062 | 0.026 | 0.002 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.003 | 0.061 | 0.003 | 0.048 | 0.003 | 0.021 | 0.007 | 0.000 | CI_Capitol_Reef |
| Eagles Nest Wilderness | CO | FS | 0.088 | 0.244 | 0.072 | 0.202 | 0.058 | 0.076 | 0.022 | 0.003 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | FS | 0.217 | 0.865 | 0.160 | 0.863 | 0.133 | 0.356 | 0.132 | 0.013 | CI_Flat_Tops |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.006 | 0.000 | 0.005 | 0.000 | 0.002 | 0.000 | 0.000 | CI_Galiuro |
| Gila Wilderness | NM | FS | 0.001 | 0.026 | 0.001 | 0.020 | 0.001 | 0.009 | 0.003 | 0.000 | CI_Gila |
| Great Sand Dunes NM | CO | NPS | 0.014 | 0.129 | 0.023 | 0.112 | 0.019 | 0.023 | 0.009 | 0.001 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | FS | 0.018 | 0.149 | 0.022 | 0.119 | 0.017 | 0.045 | 0.014 | 0.001 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.197 | 0.535 | 0.159 | 0.443 | 0.119 | 0.096 | 0.030 | 0.005 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 1.966 | 1.284 | 0.492 | 0.338 | 0.104 | 0.047 | 0.018 | 0.002 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | FS | 0.000 | 0.030 | 0.001 | 0.026 | 0.001 | 0.005 | 0.002 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | FS | 0.089 | 0.776 | 0.193 | 0.764 | 0.184 | 0.150 | 0.054 | 0.008 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | FS | 0.005 | 0.064 | 0.008 | 0.054 | 0.006 | 0.014 | 0.005 | 0.000 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.001 | 0.040 | 0.002 | 0.034 | 0.002 | 0.007 | 0.003 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | FS | 0.073 | 0.351 | 0.085 | 0.320 | 0.069 | 0.080 | 0.024 | 0.004 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.051 | 0.304 | 0.076 | 0.285 | 0.067 | 0.072 | 0.017 | 0.003 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.001 | 0.038 | 0.002 | 0.032 | 0.002 | 0.005 | 0.002 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | FS | 0.008 | 0.077 | 0.009 | 0.057 | 0.006 | 0.019 | 0.007 | 0.000 | CI_San_Pedro |
| Weminuche Wilderness | CO | FS | 0.019 | 0.112 | 0.017 | 0.089 | 0.013 | 0.051 | 0.014 | 0.001 | CI_Weminuche |
| West Elk Wilderness | CO | FS | 0.117 | 0.683 | 0.173 | 0.663 | 0.152 | 0.079 | 0.031 | 0.003 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | FS | 0.006 | 0.077 | 0.011 | 0.066 | 0.008 | 0.019 | 0.006 | 0.001 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | FS | 0.001 | 0.029 | 0.002 | 0.022 | 0.002 | 0.008 | 0.003 | 0.000 | CI_White_Mountain |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 1.263 | 0.412 | 0.090 | CI_Dinosaur_CO |

## Table 5-10b. Contributions of new oil and gas and mining on Federal lands within the 13 Colorado BLM Planning Areas to PSD pollutant concentrations at Class I areas (Source Group R) for the 2021 Low Development Scenario.

| Group | G_R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas |
|---|---|---|
| Across grid cells | Maximum | Max |

| Class I | State | Owner | $NO_2$ (µg/m³) Annual[3] | $PM_{10}$ (µg/m³) 24-hour[2] | $PM_{10}$ (µg/m³) Annual[3] | $PM_{2.5}$ (µg/m³) 24-hour[4] | $PM_{2.5}$ (µg/m³) Annual[3] | $SO_2$ (µg/m³) 3-hour[2] | $SO_2$ (µg/m³) 24-hour[2] | $SO_2$ (µg/m³) Annual[3] | ShortName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PSD Class I Increment[1] | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.017 | 0.145 | 0.020 | 0.133 | 0.019 | 0.014 | 0.005 | 0.001 | CI_Arches |
| Bandelier NM | NM | NPS | 0.001 | 0.040 | 0.004 | 0.039 | 0.004 | 0.002 | 0.001 | 0.000 | CI_Bandelier |
| Black Canyon of the Gunnison NM | CO | NPS | 0.010 | 0.215 | 0.031 | 0.208 | 0.030 | 0.011 | 0.006 | 0.001 | CI_Black_Canyon |
| Bosque del Apache Wilderness | NM | FWS | 0.000 | 0.029 | 0.002 | 0.027 | 0.001 | 0.002 | 0.001 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.006 | 0.110 | 0.009 | 0.105 | 0.009 | 0.009 | 0.004 | 0.000 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.000 | 0.040 | 0.002 | 0.038 | 0.002 | 0.004 | 0.001 | 0.000 | CI_Capitol_Reef |
| Eagles Nest Wilderness | CO | FS | 0.020 | 0.151 | 0.044 | 0.149 | 0.041 | 0.011 | 0.003 | 0.001 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | FS | 0.050 | 0.808 | 0.110 | 0.804 | 0.105 | 0.053 | 0.021 | 0.002 | CI_Flat_Tops |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.003 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Galiuro |
| Gila Wilderness | NM | FS | 0.000 | 0.016 | 0.001 | 0.015 | 0.001 | 0.001 | 0.001 | 0.000 | CI_Gila |
| Great Sand Dunes NM | CO | NPS | 0.004 | 0.069 | 0.012 | 0.066 | 0.011 | 0.004 | 0.002 | 0.000 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | FS | 0.004 | 0.113 | 0.011 | 0.111 | 0.011 | 0.007 | 0.002 | 0.000 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.053 | 0.380 | 0.106 | 0.365 | 0.096 | 0.014 | 0.005 | 0.001 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 0.237 | 0.160 | 0.063 | 0.131 | 0.031 | 0.007 | 0.003 | 0.000 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | FS | 0.000 | 0.013 | 0.001 | 0.012 | 0.000 | 0.001 | 0.000 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | FS | 0.021 | 0.735 | 0.171 | 0.733 | 0.170 | 0.022 | 0.008 | 0.001 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | FS | 0.001 | 0.036 | 0.004 | 0.034 | 0.004 | 0.002 | 0.001 | 0.000 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.000 | 0.023 | 0.001 | 0.022 | 0.001 | 0.001 | 0.001 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | FS | 0.012 | 0.308 | 0.058 | 0.306 | 0.057 | 0.013 | 0.004 | 0.001 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.011 | 0.263 | 0.055 | 0.262 | 0.054 | 0.012 | 0.003 | 0.001 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.000 | 0.021 | 0.001 | 0.020 | 0.001 | 0.001 | 0.000 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | FS | 0.001 | 0.040 | 0.004 | 0.038 | 0.004 | 0.003 | 0.001 | 0.000 | CI_San_Pedro |
| Weminuche Wilderness | CO | FS | 0.003 | 0.081 | 0.008 | 0.077 | 0.008 | 0.007 | 0.002 | 0.000 | CI_Weminuche |
| West Elk Wilderness | CO | FS | 0.033 | 0.649 | 0.139 | 0.644 | 0.135 | 0.011 | 0.005 | 0.001 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | FS | 0.001 | 0.047 | 0.006 | 0.045 | 0.005 | 0.003 | 0.001 | 0.000 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | FS | 0.000 | 0.020 | 0.001 | 0.019 | 0.001 | 0.001 | 0.000 | 0.000 | CI_White_Mountain |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 0.189 | 0.067 | 0.014 | CI_Dinosaur_CO |

**Table 5-10c. Contributions of new oil and gas and mining on Federal lands within the 13 Colorado BLM Planning Areas to PSD pollutant concentrations at Class I areas (Source Group R) for the 2021 Medium Development Scenario.**

| Group | G_R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas |
|---|---|---|
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[3] | 24-hour[2] | Annual[3] | 24-hour[4] | Annual[3] | 3-hour[2] | 24-hour[2] | Annual[3] | |
| Class I | State | Owner | PSD Class I Increment[1] | | | | | | | | ShortName |
| | | | 2.5 | 8 | 4 | 2 | [illegible] | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.107 | 0.213 | 0.034 | 0.199 | 0.031 | 0.087 | 0.037 | 0.003 | CI_Arches |
| Bandelier NM | NM | NPS | 0.005 | 0.067 | 0.007 | 0.063 | 0.006 | 0.011 | 0.005 | 0.000 | CI_Bandelier |
| Black Canyon of the Gunnison NM | CO | NPS | 0.054 | 0.322 | 0.047 | 0.301 | 0.043 | 0.071 | 0.043 | 0.004 | CI_Black_Canyon |
| Bosque del Apache Wilderness | NM | FWS | 0.001 | 0.037 | 0.002 | 0.033 | 0.002 | 0.010 | 0.004 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.033 | 0.144 | 0.015 | 0.130 | 0.013 | 0.062 | 0.026 | 0.002 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.002 | 0.050 | 0.003 | 0.045 | 0.002 | 0.021 | 0.007 | 0.000 | CI_Capitol_Reef |
| Eagles Nest Wilderness | CO | FS | 0.076 | 0.195 | 0.059 | 0.184 | 0.053 | 0.076 | 0.022 | 0.003 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | FS | 0.170 | 0.863 | 0.137 | 0.862 | 0.126 | 0.356 | 0.132 | 0.013 | CI_Flat_Tops |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.002 | 0.000 | 0.000 | CI_Galiuro |
| Gila Wilderness | NM | FS | 0.001 | 0.021 | 0.001 | 0.019 | 0.001 | 0.009 | 0.003 | 0.000 | CI_Gila |
| Great Sand Dunes NM | CO | NPS | 0.011 | 0.106 | 0.019 | 0.100 | 0.017 | 0.023 | 0.009 | 0.001 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | FS | 0.016 | 0.119 | 0.018 | 0.116 | 0.016 | 0.045 | 0.014 | 0.001 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.146 | 0.455 | 0.127 | 0.417 | 0.111 | 0.096 | 0.030 | 0.005 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 1.659 | 0.597 | 0.219 | 0.221 | 0.064 | 0.047 | 0.018 | 0.002 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | FS | 0.000 | 0.025 | 0.001 | 0.024 | 0.001 | 0.005 | 0.002 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | FS | 0.076 | 0.765 | 0.185 | 0.762 | 0.181 | 0.150 | 0.054 | 0.008 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | FS | 0.004 | 0.053 | 0.006 | 0.049 | 0.005 | 0.014 | 0.005 | 0.000 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.001 | 0.034 | 0.002 | 0.032 | 0.002 | 0.007 | 0.003 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | FS | 0.053 | 0.324 | 0.072 | 0.316 | 0.065 | 0.080 | 0.024 | 0.004 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.041 | 0.282 | 0.067 | 0.275 | 0.064 | 0.072 | 0.017 | 0.003 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.001 | 0.031 | 0.002 | 0.029 | 0.002 | 0.005 | 0.002 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | FS | 0.007 | 0.059 | 0.007 | 0.051 | 0.005 | 0.019 | 0.007 | 0.000 | CI_San_Pedro |
| Weminuche Wilderness | CO | FS | 0.016 | 0.094 | 0.013 | 0.085 | 0.011 | 0.051 | 0.014 | 0.001 | CI_Weminuche |
| West Elk Wilderness | CO | FS | 0.090 | 0.666 | 0.155 | 0.658 | 0.146 | 0.079 | 0.031 | 0.003 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | FS | 0.005 | 0.065 | 0.009 | 0.061 | 0.008 | 0.019 | 0.006 | 0.001 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | FS | 0.001 | 0.024 | 0.002 | 0.021 | 0.002 | 0.008 | 0.003 | 0.000 | CI_White_Mountain |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 1.263 | 0.412 | 0.090 | CI_Dinosaur_CO |

**Table 5-11a. Contributions of new oil and gas and mining on Federal lands and new oil and gas on non-Federal lands within the 14 BLM Planning Areas to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group T) for the 2021 High Development Scenario.**

| Group | G_T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas |
|---|---|---|
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[3] | 24-hour[2] | Annual[3] | 24-hour[4] | Annual[3] | 3-hour[2] | 24-hour[2] | Annual[3] | |
| Class I | State | Owner | PSD Class I Increment[1] | | | | | | | | ShortName |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.225 | 0.445 | 0.063 | 0.346 | 0.049 | 0.103 | 0.044 | 0.004 | CI_Arches |
| Bandelier NM | NM | NPS | 0.027 | 0.201 | 0.027 | 0.139 | 0.014 | 0.013 | 0.006 | 0.000 | CI_Bandelier |
| Black Canyon of the Gunnison NM | CO | NPS | 0.416 | 0.693 | 0.171 | 0.512 | 0.078 | 0.083 | 0.050 | 0.004 | CI_Black_Canyon |
| Bosque del Apache Wilderness | NM | FWS | 0.004 | 0.084 | 0.007 | 0.052 | 0.004 | 0.012 | 0.004 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.067 | 0.250 | 0.032 | 0.181 | 0.021 | 0.072 | 0.031 | 0.002 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.010 | 0.091 | 0.009 | 0.069 | 0.005 | 0.025 | 0.009 | 0.000 | CI_Capitol_Reef |
| Eagles Nest Wilderness | CO | FS | 0.181 | 0.391 | 0.105 | 0.313 | 0.077 | 0.088 | 0.026 | 0.004 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | FS | 0.374 | 0.974 | 0.201 | 0.866 | 0.156 | 0.405 | 0.150 | 0.015 | CI_Flat_Tops |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.022 | 0.000 | 0.010 | 0.000 | 0.002 | 0.001 | 0.000 | CI_Galiuro |
| Gila Wilderness | NM | FS | 0.001 | 0.039 | 0.002 | 0.031 | 0.002 | 0.011 | 0.004 | 0.000 | CI_Gila |
| Great Sand Dunes NM | CO | NPS | 0.035 | 0.218 | 0.047 | 0.188 | 0.033 | 0.027 | 0.011 | 0.001 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | FS | 0.042 | 0.241 | 0.038 | 0.181 | 0.026 | 0.052 | 0.016 | 0.002 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.367 | 0.710 | 0.216 | 0.531 | 0.146 | 0.110 | 0.034 | 0.006 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 4.469 | 2.773 | 1.071 | 0.725 | 0.220 | 0.054 | 0.021 | 0.004 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | FS | 0.001 | 0.045 | 0.002 | 0.039 | 0.001 | 0.006 | 0.002 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | FS | 0.149 | 0.823 | 0.214 | 0.779 | 0.196 | 0.173 | 0.061 | 0.009 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | FS | 0.024 | 0.145 | 0.024 | 0.102 | 0.012 | 0.017 | 0.006 | 0.001 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.004 | 0.076 | 0.005 | 0.049 | 0.003 | 0.009 | 0.004 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | FS | 0.136 | 0.417 | 0.118 | 0.334 | 0.083 | 0.091 | 0.028 | 0.004 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.184 | 1.612 | 0.183 | 0.886 | 0.094 | 0.083 | 0.020 | 0.004 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.004 | 0.069 | 0.007 | 0.048 | 0.004 | 0.005 | 0.003 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | FS | 0.035 | 0.202 | 0.029 | 0.096 | 0.013 | 0.023 | 0.009 | 0.001 | CI_San_Pedro |
| Weminuche Wilderness | CO | FS | 0.078 | 0.199 | 0.056 | 0.129 | 0.025 | 0.059 | 0.017 | 0.001 | CI_Weminuche |
| West Elk Wilderness | CO | FS | 0.225 | 0.743 | 0.215 | 0.689 | 0.173 | 0.091 | 0.036 | 0.004 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | FS | 0.024 | 0.128 | 0.028 | 0.095 | 0.016 | 0.022 | 0.007 | 0.001 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | FS | 0.003 | 0.060 | 0.005 | 0.036 | 0.003 | 0.009 | 0.003 | 0.000 | CI_White_Mountain |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 1.435 | 0.469 | 0.102 | CI_Dinosaur_CO |



## Table 5-11b. Contributions of new oil and gas and mining on Federal lands and new oil and gas on non-Federal lands within the 14 BLM Planning Areas to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group T) for the 2021 Low Development Scenario.

| Group | G_T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas |
|---|---|---|
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[3] | 24-hour[2] | Annual[3] | 24-hour[4] | Annual[3] | 3-hour[2] | 24-hour[2] | Annual[3] | |
| Class I | State | Owner | PSD Class I Increment[1] | | | | | | | | ShortName |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.068 | 0.202 | 0.033 | 0.172 | 0.028 | 0.019 | 0.008 | 0.001 | CI_Arches |
| Bandelier NM | NM | NPS | 0.015 | 0.113 | 0.016 | 0.078 | 0.009 | 0.003 | 0.001 | 0.000 | CI_Bandelier |
| Black Canyon of the Gunnison NM | CO | NPS | 0.068 | 0.298 | 0.050 | 0.264 | 0.040 | 0.015 | 0.009 | 0.001 | CI_Black_Canyon |
| Bosque del Apache Wilderness | NM | FWS | 0.002 | 0.048 | 0.004 | 0.033 | 0.002 | 0.002 | 0.001 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.026 | 0.149 | 0.018 | 0.120 | 0.013 | 0.012 | 0.006 | 0.000 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.006 | 0.058 | 0.005 | 0.045 | 0.003 | 0.005 | 0.002 | 0.000 | CI_Capitol_Reef |
| Eagles Nest Wilderness | CO | FS | 0.062 | 0.191 | 0.062 | 0.175 | 0.052 | 0.015 | 0.005 | 0.001 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | FS | 0.136 | 0.852 | 0.134 | 0.832 | 0.118 | 0.068 | 0.027 | 0.003 | CI_Flat_Tops |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.011 | 0.000 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Galiuro |
| Gila Wilderness | NM | FS | 0.000 | 0.022 | 0.001 | 0.018 | 0.001 | 0.002 | 0.001 | 0.000 | CI_Gila |
| Great Sand Dunes NM | CO | NPS | 0.016 | 0.094 | 0.025 | 0.085 | 0.018 | 0.005 | 0.002 | 0.000 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | FS | 0.017 | 0.120 | 0.021 | 0.115 | 0.016 | 0.009 | 0.003 | 0.000 | CI_La_Garita |
| Marcon Bells-Snowmass Wilderness | CO | FS | 0.108 | 0.445 | 0.127 | 0.398 | 0.107 | 0.018 | 0.006 | 0.001 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 2.840 | 1.801 | 0.694 | 0.505 | 0.145 | 0.010 | 0.005 | 0.002 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | FS | 0.000 | 0.023 | 0.001 | 0.018 | 0.001 | 0.001 | 0.000 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | FS | 0.044 | 0.748 | 0.181 | 0.740 | 0.175 | 0.029 | 0.011 | 0.002 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | FS | 0.013 | 0.083 | 0.014 | 0.056 | 0.008 | 0.003 | 0.001 | 0.000 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.002 | 0.044 | 0.003 | 0.031 | 0.002 | 0.002 | 0.001 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | FS | 0.036 | 0.320 | 0.072 | 0.311 | 0.063 | 0.016 | 0.005 | 0.001 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.067 | 0.678 | 0.090 | 0.397 | 0.063 | 0.016 | 0.004 | 0.001 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.002 | 0.038 | 0.004 | 0.025 | 0.002 | 0.001 | 0.001 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | FS | 0.021 | 0.123 | 0.018 | 0.061 | 0.008 | 0.004 | 0.002 | 0.000 | CI_San_Pedro |
| Weminuche Wilderness | CO | FS | 0.045 | 0.125 | 0.034 | 0.083 | 0.016 | 0.010 | 0.003 | 0.000 | CI_Weminuche |
| West Elk Wilderness | CO | FS | 0.069 | 0.664 | 0.157 | 0.652 | 0.144 | 0.015 | 0.007 | 0.001 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | FS | 0.012 | 0.079 | 0.016 | 0.060 | 0.010 | 0.004 | 0.001 | 0.000 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | FS | 0.001 | 0.033 | 0.003 | 0.023 | 0.002 | 0.002 | 0.001 | 0.000 | CI_White_Mountain |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 0.240 | 0.085 | 0.018 | CI_Dinosaur_CO |

## Table 5-11c. Contributions of new oil and gas and mining on Federal lands and new oil and gas on non-Federal lands within the 14 BLM Planning Areas to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group T) for the 2021 Medium Development Scenario.

| Group | G_T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas |
|---|---|---|
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[3] | 24-hour[2] | Annual[3] | 24-hour[4] | Annual[3] | 3-hour[2] | 24-hour[2] | Annual[3] | |
| Class I | State | Owner | PSD Class I Increment[1] | | | | | | | | ShortName |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.218 | 0.389 | 0.056 | 0.323 | 0.046 | 0.103 | 0.044 | 0.004 | CI_Arches |
| Bandelier NM | NM | NPS | 0.023 | 0.159 | 0.020 | 0.120 | 0.012 | 0.013 | 0.006 | 0.000 | CI_Bandelier |
| Black Canyon of the Gunnison NM | CO | NPS | 0.376 | 0.638 | 0.161 | 0.470 | 0.074 | 0.083 | 0.050 | 0.004 | CI_Black_Canyon |
| Bosque del Apache Wilderness | NM | FWS | 0.003 | 0.067 | 0.006 | 0.047 | 0.004 | 0.012 | 0.004 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.062 | 0.210 | 0.026 | 0.172 | 0.020 | 0.072 | 0.031 | 0.002 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.009 | 0.076 | 0.007 | 0.060 | 0.004 | 0.025 | 0.009 | 0.000 | CI_Capitol_Reef |
| Eagles Nest Wilderness | CO | FS | 0.167 | 0.331 | 0.091 | 0.282 | 0.072 | 0.088 | 0.026 | 0.004 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | FS | 0.319 | 0.869 | 0.177 | 0.865 | 0.148 | 0.405 | 0.150 | 0.015 | CI_Flat_Tops |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.018 | 0.000 | 0.008 | 0.000 | 0.002 | 0.001 | 0.000 | CI_Galiuro |
| Gila Wilderness | NM | FS | 0.001 | 0.034 | 0.002 | 0.028 | 0.002 | 0.011 | 0.004 | 0.000 | CI_Gila |
| Great Sand Dunes NM | CO | NPS | 0.031 | 0.189 | 0.039 | 0.169 | 0.030 | 0.027 | 0.011 | 0.001 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | FS | 0.037 | 0.206 | 0.032 | 0.165 | 0.024 | 0.052 | 0.016 | 0.002 | CI_La_Garita |
| Marcon Bells-Snowmass Wilderness | CO | FS | 0.306 | 0.628 | 0.183 | 0.498 | 0.137 | 0.110 | 0.035 | 0.006 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 4.077 | 2.042 | 0.782 | 0.600 | 0.176 | 0.054 | 0.021 | 0.004 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | FS | 0.001 | 0.039 | 0.002 | 0.035 | 0.001 | 0.006 | 0.002 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | FS | 0.133 | 0.798 | 0.205 | 0.776 | 0.193 | 0.172 | 0.061 | 0.009 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | FS | 0.021 | 0.113 | 0.018 | 0.090 | 0.011 | 0.016 | 0.006 | 0.001 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.003 | 0.067 | 0.004 | 0.045 | 0.003 | 0.009 | 0.004 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | FS | 0.111 | 0.375 | 0.104 | 0.329 | 0.079 | 0.091 | 0.028 | 0.004 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.178 | 1.594 | 0.178 | 0.879 | 0.092 | 0.083 | 0.020 | 0.004 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.003 | 0.055 | 0.006 | 0.044 | 0.003 | 0.005 | 0.003 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | FS | 0.031 | 0.138 | 0.021 | 0.086 | 0.011 | 0.022 | 0.009 | 0.001 | CI_San_Pedro |
| Weminuche Wilderness | CO | FS | 0.066 | 0.141 | 0.039 | 0.118 | 0.022 | 0.059 | 0.017 | 0.001 | CI_Weminuche |
| West Elk Wilderness | CO | FS | 0.192 | 0.715 | 0.195 | 0.683 | 0.167 | 0.091 | 0.036 | 0.004 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | FS | 0.021 | 0.108 | 0.022 | 0.088 | 0.014 | 0.022 | 0.007 | 0.001 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | FS | 0.003 | 0.055 | 0.004 | 0.033 | 0.003 | 0.009 | 0.003 | 0.000 | CI_White_Mountain |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 1.435 | 0.469 | 0.102 | CI_Dinosaur_CO |

**Table 5-12a. Contributions of new Federal and non-Federal and existing oil and gas throughout the CARMMS 4 km domain and mining on Federal lands in Colorado to PSD pollutant concentrations at Class I areas (Source Group U) for the 2021 High Development Scenario.**

| Group | G_U | Combined O&G and Mining in 4 km domain |
|---|---|---|
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[3] | 24-hour[2] | Annual[3] | 24-hour[4] | Annual[3] | 3-hour[2] | 24-hour[2] | Annual[3] | |
| Class I | State | Owner | PSD Class I Increment[1] | | | | | | | | ShortName |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.344 | 0.578 | 0.096 | 0.431 | 0.080 | 0.107 | 0.046 | 0.006 | CI_Arches |
| Bandelier NM | NM | NPS | 0.335 | 0.612 | 0.063 | 0.562 | 0.048 | 0.106 | 0.039 | 0.005 | CI_Bandelier |
| Black Canyon of the Gunnison NM | CO | NPS | 0.471 | 0.764 | 0.199 | 0.619 | 0.105 | 0.086 | 0.052 | 0.006 | CI_Black_Canyon |
| Bosque del Apache Wilderness | NM | FWS | 0.021 | 0.151 | 0.013 | 0.126 | 0.010 | 0.047 | 0.019 | 0.001 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.155 | 0.357 | 0.052 | 0.287 | 0.041 | 0.176 | 0.070 | 0.006 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.079 | 0.170 | 0.019 | 0.166 | 0.014 | 0.162 | 0.054 | 0.004 | CI_Capitol_Reef |
| Eagles Nest Wilderness | CO | FS | 0.237 | 0.566 | 0.132 | 0.486 | 0.100 | 0.093 | 0.029 | 0.005 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | FS | 0.497 | 1.095 | 0.241 | 0.881 | 0.190 | 0.422 | 0.157 | 0.017 | CI_Flat_Tops |
| Galiuro Wilderness | AZ | FS | 0.001 | 0.038 | 0.001 | 0.027 | 0.001 | 0.008 | 0.002 | 0.000 | CI_Galiuro |
| Gila Wilderness | NM | FS | 0.003 | 0.072 | 0.004 | 0.064 | 0.004 | 0.016 | 0.006 | 0.000 | CI_Gila |
| Great Sand Dunes NM | CO | NPS | 0.113 | 0.331 | 0.078 | 0.297 | 0.063 | 0.057 | 0.016 | 0.003 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | FS | 0.131 | 0.346 | 0.059 | 0.298 | 0.045 | 0.074 | 0.024 | 0.004 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.435 | 0.827 | 0.242 | 0.588 | 0.168 | 0.114 | 0.036 | 0.007 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 4.748 | 2.879 | 1.108 | 0.832 | 0.252 | 0.497 | 0.130 | 0.016 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | FS | 0.003 | 0.080 | 0.004 | 0.066 | 0.003 | 0.017 | 0.006 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | FS | 0.220 | 0.911 | 0.243 | 0.842 | 0.221 | 0.179 | 0.065 | 0.010 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | FS | 0.185 | 0.337 | 0.046 | 0.272 | 0.033 | 0.096 | 0.040 | 0.005 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.027 | 0.112 | 0.008 | 0.089 | 0.007 | 0.137 | 0.018 | 0.001 | CI_Petrified_Forest |
| Rawah Wilderness | CO | FS | 0.203 | 0.494 | 0.149 | 0.385 | 0.103 | 0.095 | 0.029 | 0.005 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.238 | 1.882 | 0.207 | 1.164 | 0.117 | 0.087 | 0.021 | 0.005 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.026 | 0.121 | 0.012 | 0.098 | 0.009 | 0.176 | 0.038 | 0.002 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | FS | 0.410 | 0.330 | 0.058 | 0.230 | 0.041 | 0.175 | 0.066 | 0.011 | CI_San_Pedro |
| Weminuche Wilderness | CO | FS | 0.429 | 0.494 | 0.097 | 0.459 | 0.062 | 0.171 | 0.046 | 0.006 | CI_Weminuche |
| West Elk Wilderness | CO | FS | 0.279 | 0.795 | 0.239 | 0.710 | 0.194 | 0.095 | 0.037 | 0.005 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | FS | 0.140 | 0.252 | 0.052 | 0.207 | 0.038 | 0.072 | 0.021 | 0.004 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | FS | 0.014 | 0.116 | 0.010 | 0.095 | 0.008 | 0.025 | 0.010 | 0.001 | CI_White_Mountain |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 1.495 | 0.487 | 0.108 | CI_Dinosaur_CO |

**Table 5-12b. Contributions of new Federal and non-Federal and existing oil and gas throughout the CARMMS 4 km domain and mining on Federal lands in Colorado to PSD pollutant concentrations at Class I areas (Source Group U) for the 2021 Low Development Scenario.**

| Group | G_U | Combined O&G and Mining in 4 km domain |
|---|---|---|
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[3] | 24-hour[2] | Annual[3] | 24-hour[4] | Annual[3] | 3-hour[2] | 24-hour[2] | Annual[3] | |
| Class I | State | Owner | PSD Class I Increment[1] | | | | | | | | ShortName |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.185 | 0.374 | 0.067 | 0.311 | 0.060 | 0.066 | 0.032 | 0.003 | CI_Arches |
| Bandelier NM | NM | NPS | 0.324 | 0.513 | 0.052 | 0.485 | 0.043 | 0.105 | 0.038 | 0.005 | CI_Bandelier |
| Black Canyon of the Gunnison NM | CO | NPS | 0.120 | 0.434 | 0.080 | 0.385 | 0.068 | 0.040 | 0.014 | 0.003 | CI_Black_Canyon |
| Bosque del Apache Wilderness | NM | FWS | 0.020 | 0.123 | 0.010 | 0.109 | 0.009 | 0.047 | 0.019 | 0.001 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.130 | 0.295 | 0.039 | 0.243 | 0.033 | 0.175 | 0.069 | 0.006 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.075 | 0.161 | 0.015 | 0.158 | 0.013 | 0.160 | 0.054 | 0.003 | CI_Capitol_Reef |
| Eagles Nest Wilderness | CO | FS | 0.123 | 0.401 | 0.090 | 0.360 | 0.076 | 0.020 | 0.014 | 0.002 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | FS | 0.259 | 0.877 | 0.176 | 0.872 | 0.154 | 0.082 | 0.033 | 0.005 | CI_Flat_Tops |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.028 | 0.001 | 0.022 | 0.000 | 0.008 | 0.002 | 0.000 | CI_Galiuro |
| Gila Wilderness | NM | FS | 0.003 | 0.055 | 0.003 | 0.051 | 0.003 | 0.015 | 0.005 | 0.000 | CI_Gila |
| Great Sand Dunes NM | CO | NPS | 0.093 | 0.279 | 0.056 | 0.253 | 0.048 | 0.057 | 0.016 | 0.002 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | FS | 0.110 | 0.263 | 0.042 | 0.250 | 0.035 | 0.074 | 0.024 | 0.003 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.189 | 0.520 | 0.156 | 0.450 | 0.131 | 0.029 | 0.012 | 0.003 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 3.113 | 1.911 | 0.732 | 0.614 | 0.179 | 0.497 | 0.125 | 0.015 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | FS | 0.002 | 0.061 | 0.003 | 0.050 | 0.003 | 0.017 | 0.006 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | FS | 0.115 | 0.817 | 0.211 | 0.804 | 0.201 | 0.035 | 0.015 | 0.003 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | FS | 0.175 | 0.228 | 0.036 | 0.198 | 0.029 | 0.096 | 0.039 | 0.004 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.025 | 0.091 | 0.007 | 0.079 | 0.006 | 0.135 | 0.017 | 0.001 | CI_Petrified_Forest |
| Rawah Wilderness | CO | FS | 0.102 | 0.400 | 0.104 | 0.346 | 0.084 | 0.020 | 0.007 | 0.002 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.118 | 0.997 | 0.115 | 0.714 | 0.083 | 0.020 | 0.009 | 0.002 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.024 | 0.096 | 0.009 | 0.083 | 0.008 | 0.176 | 0.038 | 0.002 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | FS | 0.396 | 0.253 | 0.047 | 0.216 | 0.036 | 0.174 | 0.064 | 0.010 | CI_San_Pedro |
| Weminuche Wilderness | CO | FS | 0.396 | 0.463 | 0.075 | 0.439 | 0.053 | 0.171 | 0.046 | 0.005 | CI_Weminuche |
| West Elk Wilderness | CO | FS | 0.121 | 0.683 | 0.182 | 0.669 | 0.167 | 0.034 | 0.011 | 0.003 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | FS | 0.128 | 0.209 | 0.040 | 0.186 | 0.032 | 0.071 | 0.021 | 0.003 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | FS | 0.013 | 0.098 | 0.008 | 0.087 | 0.006 | 0.022 | 0.008 | 0.001 | CI_White_Mountain |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 0.294 | 0.103 | 0.024 | CI_Dinosaur_CO |

**Table 5-12c. Contributions of new Federal and non-Federal and existing oil and gas throughout the CARMMS 4 km domain and mining on Federal lands in Colorado to PSD pollutant concentrations at Class I areas (Source Group U) for the 2021 Medium Development Scenario.**

| Group | G_U | Combined O&G and Mining in 4 km domain |
|---|---|---|
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[3] | 24-hour[2] | Annual[3] | 24-hour[4] | Annual[3] | 3-hour[2] | 24-hour[2] | Annual[3] | |
| Class I | State | Owner | PSD Class I Increment[1] | | | | | | | | ShortName |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.337 | 0.506 | 0.089 | 0.414 | 0.078 | 0.107 | 0.046 | 0.006 | CI_Arches |
| Bandelier NM | NM | NPS | 0.332 | 0.580 | 0.056 | 0.546 | 0.046 | 0.106 | 0.039 | 0.005 | CI_Bandelier |
| Black Canyon of the Gunnison NM | CO | NPS | 0.431 | 0.711 | 0.189 | 0.572 | 0.100 | 0.086 | 0.052 | 0.006 | CI_Black_Canyon |
| Bosque del Apache Wilderness | NM | FWS | 0.021 | 0.140 | 0.012 | 0.123 | 0.010 | 0.047 | 0.019 | 0.001 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.151 | 0.314 | 0.047 | 0.279 | 0.039 | 0.176 | 0.070 | 0.006 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.078 | 0.166 | 0.017 | 0.163 | 0.014 | 0.162 | 0.054 | 0.004 | CI_Capitol_Reef |
| Eagles Nest Wilderness | CO | FS | 0.214 | 0.513 | 0.118 | 0.462 | 0.095 | 0.093 | 0.028 | 0.005 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | FS | 0.442 | 0.961 | 0.218 | 0.880 | 0.182 | 0.422 | 0.157 | 0.017 | CI_Flat_Tops |
| Galiuro Wilderness | AZ | FS | 0.001 | 0.034 | 0.001 | 0.026 | 0.001 | 0.008 | 0.002 | 0.000 | CI_Galiuro |
| Gila Wilderness | NM | FS | 0.003 | 0.067 | 0.004 | 0.061 | 0.003 | 0.016 | 0.006 | 0.000 | CI_Gila |
| Great Sand Dunes NM | CO | NPS | 0.108 | 0.303 | 0.071 | 0.279 | 0.060 | 0.057 | 0.016 | 0.003 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | FS | 0.126 | 0.321 | 0.052 | 0.287 | 0.043 | 0.074 | 0.024 | 0.004 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.382 | 0.705 | 0.210 | 0.562 | 0.159 | 0.115 | 0.036 | 0.007 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 4.354 | 2.149 | 0.820 | 0.708 | 0.208 | 0.497 | 0.130 | 0.015 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | FS | 0.003 | 0.073 | 0.004 | 0.063 | 0.003 | 0.017 | 0.006 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | FS | 0.204 | 0.874 | 0.234 | 0.840 | 0.218 | 0.179 | 0.065 | 0.010 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | FS | 0.182 | 0.324 | 0.040 | 0.266 | 0.032 | 0.096 | 0.040 | 0.005 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.027 | 0.097 | 0.008 | 0.084 | 0.006 | 0.137 | 0.018 | 0.001 | CI_Petrified_Forest |
| Rawah Wilderness | CO | FS | 0.178 | 0.462 | 0.135 | 0.376 | 0.100 | 0.095 | 0.029 | 0.005 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.232 | 1.850 | 0.202 | 1.152 | 0.115 | 0.087 | 0.021 | 0.005 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.026 | 0.109 | 0.011 | 0.093 | 0.009 | 0.176 | 0.038 | 0.002 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | FS | 0.406 | 0.267 | 0.050 | 0.225 | 0.039 | 0.175 | 0.066 | 0.010 | CI_San_Pedro |
| Weminuche Wilderness | CO | FS | 0.418 | 0.470 | 0.080 | 0.449 | 0.058 | 0.171 | 0.046 | 0.006 | CI_Weminuche |
| West Elk Wilderness | CO | FS | 0.246 | 0.750 | 0.220 | 0.698 | 0.188 | 0.095 | 0.037 | 0.005 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | FS | 0.137 | 0.234 | 0.046 | 0.201 | 0.036 | 0.072 | 0.021 | 0.004 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | FS | 0.014 | 0.105 | 0.009 | 0.093 | 0.007 | 0.025 | 0.010 | 0.001 | CI_White_Mountain |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 1.495 | 0.487 | 0.108 | CI_Dinosaur_CO |

## 5.2 Visibility Impacts at Class I/II Areas using FLAG (2010)

Attachments B-1, B-2 and B-3 are interactive Excel spreadsheets that contain the visibility impacts at Class I and sensitive Class II areas due to emissions from the 32 Source Groups using the FLAG (2010) procedures as described in Section 4.6. There are four interactive sheets in Attachment B:

"Table1" shows maximum change in (delta) visibility (Δdv), the day of maximum Δdv and number of days that Δdv exceed the 0.5 and 1.0 dv thresholds for all Class I/II areas and a user selected Source Group that is controlled in cell B1.

"Table2" shows the temporal distribution (i.e., maximum and minimum and 98th, 80th and 20th percentiles) of Δdv by user selected Source Group (controlled by cell B1) for all Class I and II areas.

"Table3" shows maximum (or 98th, 80th, 20th or minimum controlled by cell B1) impact of Δdv from all Source Groups across all Class I, all Class II and combined all Class I and II areas.

"Table4" shows the maximum number of days that Δdv is greater than the 0.5 and 1.0 dv thresholds at any Class I or II area for all 32 Source Groups.

"Table 5" shows the number of days that Δdv is greater than the 0.5 and 1.0 dv thresholds and the maximum Δdv at each Class I and sensitive Class II area for a user-selected Source Group controlled by cell B1.



Additional information describing the Attachment B-1 and B-2 spreadsheets are contained in sheets "Readme" and "Ref."

### 5.2.1 Maximum Visibility Impacts at any Class I Area for all Source Groups

Table 5-13 displays the Class I and II areas where the maximum number of days Δdv exceeds the 0.5 and 1.0 thresholds occurred for each of the Source Groups in the 2021 High Development Scenario. Tables 5-14 and 5-15 show the same information for the 2021 Low and Medium Development Scenarios, respectively. These Tables were obtained from "Table4" in Attachments B-1, B-2 and B-3. The maximum Δdv impact at any Class I and II area due to each the Source Groups for the 2021 High, Low and Medium Development Scenarios are shown in Table 5-16.

Of the 14 BLM Colorado and New Mexico Planning Areas (Source Groups A through N) plus the total CRFO (Source Group O) and RGFO (Source Group P) Planning Areas, only three have Federal O&G with Δdv visibility impacts at any Class I area that exceed the 0.5 dv threshold for the 2021 High Development Scenario as follows (Table 5-13a):

- WRFO with 6 days of Δdv > 0.5 and no days with Δdv > 1.0 (Table 5-13a) and maximum Δdv of 0.789 at Flats Tops Wilderness Area (Table 5-16a).
- GRFO with 2 days of Δdv > 0.5 and no days with Δdv > 1.0 and maximum Δdv of 0.900 at Arches National Park.
- TRFO with 35 days of Δdv > 0.5 and 4 days with Δdv > 1.0 and maximum Δdv of 1.42 at Mesa Verde National Park.

The individual Source Groups A through P of Federal O&G emissions in BLM Planning have no days with Δdv > 0.5 at any Class I area for the 2021 Low Development Scenario (Table 5-14a). The maximum Δdv at any Class I area for Federal O&G within an individual BLM Planning Area and the 2021 Low Development Scenario is 0.21 from the Tres Rios Field Office (Table 5-16b).

Results for the 2021 Medium Development Scenario are similar but lower than the High Development Scenario with WRFO, GRFO and TRFO having 4, 2 and 5 days with Δdv > 0.5 at any Class I area with TRFO having 1 day with Δdv > 1.0 at any Class I area (Table 5-15a).

When looking at the 2021 High Development Scenario visibility impacts at Sensitive Class II areas, four of the 18 BLM Planning Areas (Source Groups A through P) have maximum Δdv that exceeds the 0.5 threshold: WRFO, GJFO and TRFO, as seen for Class I areas, but also NMFFO for the Class II areas (Tables 5-13b and 5-16a).

- WRFO with 40 days of Δdv > 0.5 and 5 days with Δdv > 1.0 and maximum Δdv of 1.43 at Dinosaur National Monument.
- GRFO with 23 days of Δdv > 0.5 and 3 days with Δdv > 1.0 and maximum Δdv of 1.46 at Colorado National Monument.
- TRFO with 16 days of Δdv > 0.5 and 3 days with Δdv > 1.0 and maximum Δdv of 1.47 at Hovenweep National Monument.



- NMFFO with 210 days of Δdv > 0.5 and 50 days with Δdv > 1.0 and maximum Δdv of 2.46 at Aztec Ruins National Monument.

For the 2021 Low Development Scenario, there is only one BLM Planning Area that has visibility impacts greater than 0.5 dv at any Class II area and that is for the NMFFO. This has 60 days of Δdv > 0.5 and 3 days with Δdv > 1.0 and a maximum Δdv of 1.31 at the Aztec Ruins National Monument.

New O&G development on Federal lands result in exceedances of the 0.5 dv visibility threshold at Class II areas for the 2021 Medium Development Scenario for the same four BLM Planning Areas as seen for the 2021 High Development Scenarios only with lower number of days (Tables 5-15b and 5-16c).

- WRFO with 38 days of Δdv > 0.5 and 5 days with Δdv > 1.0 and maximum Δdv of 1.34 at Dinosaur National Monument.
- GRFO with 19 days of Δdv > 0.5 and 3 days with Δdv > 1.0 and maximum Δdv of 1.28 at Colorado National Monument.
- TRFO with 5 days of Δdv > 0.5 and 1 day with Δdv > 1.0 and maximum Δdv of 1.18 at Hovenweep National Monument.
- NMFFO with 77 days of Δdv > 0.5 and 3 days with Δdv > 1.0 and maximum Δdv of 1.60 at Aztec Ruins National Monument.

Not surprisingly, when looking at visibility impacts using the FLAG (2010) approach at Class I/II areas due to O&G emissions across combined BLM Planning Areas there are greater visibility impacts than for any individual BLM Planning Area. The FLMs have developed a Cumulative Visibility approach using the regional haze Worst 20 percent days (W20%) and Best 20 percent days (B20%) regional haze rule metric that is used to assess the visibility impacts for these combined Source Groups that is discussed in Section 5.3. The combined Source Group visibility impacts at Class I/II areas using the FLAG (2010) method in Figures 5-13 through 5-15 are provided for information only.

**Table 5-13a. Class I area where each of the Source Groups have the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the High Development Scenario.**

| | | >0.5 | | >1.0 | |
|---|---|---|---|---|---|
| Source Group | Group Name | Max # of Day @ Class I | Class I (Max Occurs) | Max # of Day @ Class I | Class I (Max Occurs) |
| A | Little Snake FO | 0 | NA | 0 | NA |
| B | White River FO | 6 | CI_Flat_Tops | 0 | NA |
| C | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| D | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| E | Grand Junction FO | 2 | CI_Arches | 0 | NA |
| F | Uncompahgre FO | 0 | NA | 0 | NA |
| G | Tres Rios FO | 35 | CI_Mesa_Verde | 4 | CI_Mesa_Verde |
| H | Kremmling FO | 0 | NA | 0 | NA |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0 | NA | 0 | NA |
| J | Pawnee Grasslands portion of RGFO#1 | 0 | NA | 0 | NA |
| K | RGFO#2 – West-Central/South | 0 | NA | 0 | NA |
| L | RGFO#3 – South | 0 | NA | 0 | NA |
| M | RGFO#4 – East-Central | 0 | NA | 0 | NA |
| N | New Mexico Farmington FO | 0 | NA | 0 | NA |
| O | Total Colorado River Field Office | 0 | NA | 0 | NA |
| P | Total Royal Gorge Field Office | 0 | NA | 0 | NA |
| Q | Mining from 13 Colorado BLM Planning Areas | 14 | CI_Mount_Zirkel | 0 | NA |
| R | Combined new Federal O&G and Mining from the 13 Colo | 50 | CI_Mesa_Verde | 4 | CI_Mesa_Verde |
| S | Combined new Federal and non-Federal O&G and Mining | 281 | CI_Mesa_Verde | 55 | CI_Mesa_Verde |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 284 | CI_Mesa_Verde | 61 | CI_Mesa_Verde |
| U | Combined O&G and Mining in 4 km domain | 311 | CI_Mesa_Verde | 104 | CI_Mesa_Verde |
| V | Natural Emissions | 192 | CI_Bosque | 139 | CI_Bosque |
| W | 2021 All Emissions | 365 | CI_Arches | 365 | CI_Arches |
| X | 2008 All Emissions | 365 | CI_Arches | 365 | CI_Arches |
| Y | Coal EGU NM | 236 | CI_Petrified_Forest | 120 | CI_Petrified_Forest |
| Z | Coal EGU CO | 166 | CI_Mount_Zirkel | 56 | CI_Mount_Zirkel |
| AA | Oil/Gas EGU NM | 0 | NA | 0 | NA |
| AB | Oil/Gas EGU CO | 0 | NA | 0 | NA |
| AC | All EGUs in 4km Domain | 242 | CI_Petrified_Forest | 123 | CI_Petrified_Forest |
| AD | CO Mining + Coal EGUs CO | 219 | CI_Mount_Zirkel | 80 | CI_Mount_Zirkel |
| AE | CO O&G + Oil/Gas EGUs CO | 45 | CI_Mesa_Verde | 4 | CI_Mesa_Verde |
| AF | NM O&G + Oil/Gas EGU NM | 0 | NA | 0 | NA |

**Table 5-13b. Sensitive Class II area where each of the Source Groups has the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the High Development Scenario.**

| Source Group | Group Name | >0.5 | | >1.0 | |
|---|---|---|---|---|---|
| | | Max # of Day @ Class II | Class II (Max Occurs) | Max # of Day @ Class II | Class II (Max Occurs) |
| A | Little Snake FO | 0 | NA | 0 | NA |
| B | White River FO | 40 | CII_Dinosaur_all | 5 | CII_Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| D | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| E | Grand Junction FO | 23 | CII_Colorado | 3 | CII_Colorado |
| F | Uncompahgre FO | 0 | NA | 0 | NA |
| G | Tres Rios FO | 16 | CII_South_San_Juan | 3 | CII_Hovenweep |
| H | Kremmling FO | 0 | NA | 0 | NA |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0 | NA | 0 | NA |
| J | Pawnee Grasslands portion of RGFO#1 | 0 | NA | 0 | NA |
| K | RGFO#2 – West-Central/South | 0 | NA | 0 | NA |
| L | RGFO#3 – South | 0 | NA | 0 | NA |
| M | RGFO#4 – East-Central | 0 | NA | 0 | NA |
| N | New Mexico Farmington FO | 210 | CII_Aztec_Ruins | 50 | CII_Aztec_Ruins |
| O | Total Colorado River Field Office | 0 | NA | 0 | NA |
| P | Total Royal Gorge Field Office | 0 | NA | 0 | NA |
| Q | Mining from 13 Colorado BLM Planning Areas | 20 | CII_Raggeds | 3 | CII_Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colo | 96 | CII_Dinosaur_all | 17 | CII_Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining | 286 | CII_South_San_Juan | 41 | CII_Colorado |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 298 | CII_South_San_Juan | 133 | CII_Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 350 | CII_Aztec_Ruins | 278 | CII_Aztec_Ruins |
| V | Natural Emissions | 246 | CII_Sevilleta_NWR | 202 | CII_Sevilleta_NWR |
| W | 2021 All Emissions | 365 | CII_Alamosa_NWR | 365 | CII_Alamosa_NWR |
| X | 2008 All Emissions | 365 | CII_Alamosa_NWR | 365 | CII_Alamosa_NWR |
| Y | Coal EGU NM | 118 | CII_Aztec_Ruins | 52 | CII_Aztec_Ruins |
| Z | Coal EGU CO | 0 | NA | 100 | CII_Dinosaur_all |
| AA | Oil/Gas EGU NM | 5 | CII_Dinosaur_all | 0 | NA |
| AB | Oil/Gas EGU CO | 0 | NA | 0 | NA |
| AC | All EGUs in 4km Domain | 0 | NA | 106 | CII_Dinosaur_all |
| AD | CO Mining + Coal EGUs CO | 3 | CII_Colorado | 110 | CII_Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 0 | NA | 10 | CII_Colorado |
| AF | NM O&G + Oil/Gas EGU NM | 3 | CII_Hovenweep | 50 | CII_Aztec_Ruins |

**Table 5-14a. Class I area where each of the Source Groups have the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the Low Development Scenario.**

| Source Group | Group Name | >0.5 Max # of Day @ Class I | >0.5 Class I (Max Occurs) | >1.0 Max # of Day @ Class I | >1.0 Class I (Max Occurs) |
|---|---|---|---|---|---|
| A | Little Snake FO | 0 | NA | 0 | NA |
| B | White River FO | 0 | NA | 0 | NA |
| C | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| D | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| E | Grand Junction FO | 0 | NA | 0 | NA |
| F | Uncompahgre FO | 0 | NA | 0 | NA |
| G | Tres Rios FO | 0 | NA | 0 | NA |
| H | Kremmling FO | 0 | NA | 0 | NA |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0 | NA | 0 | NA |
| J | Pawnee Grasslands portion of RGFO#1 | 0 | NA | 0 | NA |
| K | RGFO#2 – West-Central/South | 0 | NA | 0 | NA |
| L | RGFO#3 – South | 0 | NA | 0 | NA |
| M | RGFO#4 – East-Central | 0 | NA | 0 | NA |
| N | New Mexico Farmington FO | 0 | NA | 0 | NA |
| O | Total Colorado River Field Office | 0 | NA | 0 | NA |
| P | Total Royal Gorge Field Office | 0 | NA | 0 | NA |
| Q | Mining from 13 Colorado BLM Planning Areas | 14 | CI_Mount_Zirkel | 0 | NA |
| R | Combined new Federal O&G and Mining from the 13 Colo | 16 | CI_Mount_Zirkel | 0 | NA |
| S | Combined new Federal and non-Federal O&G and Mining | 131 | CI_Mesa_Verde | 9 | CI_Mesa_Verde |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 138 | CI_Mesa_Verde | 11 | CI_Mesa_Verde |
| U | Combined O&G and Mining in 4 km domain | 197 | CI_Mesa_Verde | 39 | CI_Mesa_Verde |
| V | Natural Emissions | 192 | CI_Bosque | 139 | CI_Bosque |
| W | 2021 All Emissions | 365 | CI_Arches | 365 | CI_Arches |
| X | 2008 All Emissions | 365 | CI_Arches | 365 | CI_Arches |
| Y | Coal EGU NM | 236 | CI_Petrified_Forest | 120 | CI_Petrified_Forest |
| Z | Coal EGU CO | 166 | CI_Mount_Zirkel | 56 | CI_Mount_Zirkel |
| AA | Oil/Gas EGU NM | 0 | NA | 0 | NA |
| AB | Oil/Gas EGU CO | 0 | NA | 0 | NA |
| AC | All EGUs in 4km Domain | 242 | CI_Petrified_Forest | 123 | CI_Petrified_Forest |
| AD | CO Mining + Coal EGUs CO | 219 | CI_Mount_Zirkel | 80 | CI_Mount_Zirkel |
| AE | CO O&G + Oil/Gas EGUs CO | 121 | CI_Mesa_Verde | 8 | CI_Mesa_Verde |
| AF | NM O&G + Oil/Gas EGU NM | 0 | NA | 0 | NA |

**Table 5-14b. Sensitive Class II area where each of the Source Groups has the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the Low Development Scenario.**

| Source Group | Group Name | >0.5 | | >1.0 | |
|---|---|---|---|---|---|
| | | Max # of Day @ Class II | Class II (Max Occurs) | Max # of Day @ Class II | Class II (Max Occurs) |
| A | Little Snake FO | 0 | NA | 0 | NA |
| B | White River FO | 0 | NA | 0 | NA |
| C | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| D | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| E | Grand Junction FO | 0 | NA | 0 | NA |
| F | Uncompahgre FO | 0 | NA | 0 | NA |
| G | Tres Rios FO | 0 | NA | 0 | NA |
| H | Kremmling FO | 0 | NA | 0 | NA |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0 | NA | 0 | NA |
| J | Pawnee Grasslands portion of RGFO#1 | 0 | NA | 0 | NA |
| K | RGFO#2 – West-Central/South | 0 | NA | 0 | NA |
| L | RGFO#3 – South | 0 | NA | 0 | NA |
| M | RGFO#4 – East-Central | 0 | NA | 0 | NA |
| N | New Mexico Farmington FO | 60 | CII_Aztec_Ruins | 3 | CII_Aztec_Ruins |
| O | Total Colorado River Field Office | 0 | NA | 0 | NA |
| P | Total Royal Gorge Field Office | 0 | NA | 0 | NA |
| Q | Mining from 13 Colorado BLM Planning Areas | 20 | CII_Raggeds | 3 | CII_Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colo | 23 | CII_Raggeds | 3 | CII_Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining | 89 | CII_South_San_Juan | 16 | CII_Hovenweep |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 215 | CII_Aztec_Ruins | 47 | CII_Aztec_Ruins |
| U | Combined O&G and Mining in 4km domain | 338 | CII_Aztec_Ruins | 238 | CII_Aztec_Ruins |
| V | Natural Emissions | 246 | CII_Sevilleta_NWR | 202 | CII_Sevilleta_NWR |
| W | 2021 All Emissions | 365 | CII_Alamosa_NWR | 365 | CII_Alamosa_NWR |
| X | 2008 All Emissions | 365 | CII_Alamosa_NWR | 365 | CII_Alamosa_NWR |
| Y | Coal EGU NM | 118 | CII_Aztec_Ruins | 52 | CII_Aztec_Ruins |
| Z | Coal EGU CO | 152 | CII_Dinosaur_all | 100 | CII_Dinosaur_all |
| AA | Oil/Gas EGU NM | 0 | NA | 0 | NA |
| AB | Oil/Gas EGU CO | 0 | NA | 0 | NA |
| AC | All EGUs in 4km Domain | 159 | CII_Dinosaur_all | 106 | CII_Dinosaur_all |
| AD | CO Mining + Coal EGUs CO | 166 | CII_Dinosaur_all | 110 | CII_Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 87 | CII_South_San_Juan | 14 | CII_Hovenweep |
| AF | NM O&G + Oil/Gas EGU NM | 60 | CII_Aztec_Ruins | 3 | CII_Aztec_Ruins |

**Table 5-15a. Class I area where each of the Source Groups have the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the Medium Development Scenario.**

| Source Group | Group Name | >0.5 | | >1.0 | |
|---|---|---|---|---|---|
| | | Max # of Day @ Class I | Class I (Max Occurs) | Max # of Day @ Class I | Class I (Max Occurs) |
| A | Little Snake FO | 0 | NA | 0 | NA |
| B | White River FO | 4 | CI_Flat_Tops | 0 | NA |
| C | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| D | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| E | Grand Junction FO | 2 | CI_Arches | 0 | NA |
| F | Uncompahgre FO | 0 | NA | 0 | NA |
| G | Tres Rios FO | 5 | CI_Mesa_Verde | 1 | CI_Mesa_Verde |
| H | Kremmling FO | 0 | NA | 0 | NA |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0 | NA | 0 | NA |
| J | Pawnee Grasslands portion of RGFO#1 | 0 | NA | 0 | NA |
| K | RGFO#2 – West-Central/South | 0 | NA | 0 | NA |
| L | RGFO#3 – South | 0 | NA | 0 | NA |
| M | RGFO#4 – East-Central | 0 | NA | 0 | NA |
| N | New Mexico Farmington FO | 0 | NA | 0 | NA |
| O | Total Colorado River Field Office | 0 | NA | 0 | NA |
| P | Total Royal Gorge Field Office | 0 | NA | 0 | NA |
| Q | Mining from 13 Colorado BLM Planning Areas | 14 | CI_Mount_Zirkel | 0 | NA |
| R | Combined new Federal O&G and Mining from the 13 Colo | 26 | CI_Mount_Zirkel | 1 | CI_Black_Canyon |
| S | Combined new Federal and non-Federal O&G and Mining | 203 | CI_Mesa_Verde | 28 | CI_Rocky_Mountain |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 212 | CI_Mesa_Verde | 28 | CI_Rocky_Mountain |
| U | Combined O&G and Mining in 4 km domain | 264 | CI_Mesa_Verde | 63 | CI_Mesa_Verde |
| V | Natural Emissions | 192 | CI_Bosque | 139 | CI_Bosque |
| W | 2021 All Emissions | 365 | CI_Arches | 365 | CI_Arches |
| X | 2008 All Emissions | 365 | CI_Arches | 365 | CI_Arches |
| Y | Coal EGU NM | 236 | CI_Petrified_Forest | 120 | CI_Petrified_Forest |
| Z | Coal EGU CO | 166 | CI_Mount_Zirkel | 56 | CI_Mount_Zirkel |
| AA | Oil/Gas EGU NM | 0 | NA | 0 | NA |
| AB | Oil/Gas EGU CO | 0 | NA | 0 | NA |
| AC | All EGUs in 4km Domain | 242 | CI_Petrified_Forest | 123 | CI_Petrified_Forest |
| AD | CO Mining + Coal EGUs CO | 219 | CI_Mount_Zirkel | 80 | CI_Mount_Zirkel |
| AE | CO O&G + Oil/Gas EGUs CO | 10 | CI_Black_Canyon | 1 | CI_Mesa_Verde |
| AF | NM O&G + Oil/Gas EGU NM | 0 | NA | 0 | NA |

**Table 5-15b. Sensitive Class II area where each of the Source Groups has the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the Medium Development Scenario.**

| Source Group | Group Name | >0.5 | | >1.0 | |
|---|---|---|---|---|---|
| | | Max # of Day @ Class II | Class II (Max Occurs) | Max # of Day @ Class II | Class II (Max Occurs) |
| A | Little Snake FO | 0 | NA | 0 | NA |
| B | White River FO | 38 | CII_Dinosaur_all | 5 | CII_Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| D | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| E | Grand Junction FO | 19 | CII_Colorado | 3 | CII_Colorado |
| F | Uncompahgre FO | 0 | NA | 0 | NA |
| G | Tres Rios FO | 5 | CII_Hovenweep | 1 | CII_Hovenweep |
| H | Kremmling FO | 0 | NA | 0 | NA |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0 | NA | 0 | NA |
| J | Pawnee Grasslands portion of RGFO#1 | 0 | NA | 0 | NA |
| K | RGFO#2 – West-Central/South | 0 | NA | 0 | NA |
| L | RGFO#3 – South | 0 | NA | 0 | NA |
| M | RGFO#4 – East-Central | 0 | NA | 0 | NA |
| N | New Mexico Farmington FO | 77 | CII_Aztec_Ruins | 3 | CII_Aztec_Ruins |
| O | Total Colorado River Field Office | 0 | NA | 0 | NA |
| P | Total Royal Gorge Field Office | 0 | NA | 0 | NA |
| Q | Mining from 13 Colorado BLM Planning Areas | 20 | CII_Raggeds | 3 | CII_Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colo | 84 | CII_Dinosaur_all | 17 | CII_Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining | 160 | CII_South_San_Juan | 37 | CII_Colorado |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 225 | CII_Aztec_Ruins | 56 | CII_Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 341 | CII_Aztec_Ruins | 238 | CII_Aztec_Ruins |
| V | Natural Emissions | 246 | CII_Sevilleta_NWR | 202 | CII_Sevilleta_NWR |
| W | 2021 All Emissions | 365 | CII_Alamosa_NWR | 365 | CII_Alamosa_NWR |
| X | 2008 All Emissions | 365 | CII_Alamosa_NWR | 365 | CII_Alamosa_NWR |
| Y | Coal EGU NM | 118 | CII_Aztec_Ruins | 52 | CII_Aztec_Ruins |
| Z | Coal EGU CO | 152 | CII_Dinosaur_all | 100 | CII_Dinosaur_all |
| AA | Oil/Gas EGU NM | 0 | NA | 0 | NA |
| AB | Oil/Gas EGU CO | 0 | NA | 0 | NA |
| AC | All EGUs in 4km Domain | 159 | CII_Dinosaur_all | 106 | CII_Dinosaur_all |
| AD | CO Mining + Coal EGUs CO | 166 | CII_Dinosaur_all | 110 | CII_Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 42 | CII_Dinosaur_all | 8 | CII_Colorado |
| AF | NM O&G + Oil/Gas EGU NM | 77 | CII_Aztec_Ruins | 3 | CII_Aztec_Ruins |

**Table 5-16a. Maximum Δdv impact at any Class I and sensitive Class II area due to each of the Source Groups for the 2021 High Development Scenario.**

| Source Group | Group Name | Max dv @ Class I | Class I (Max Occurs) | Max dv @ Class II | Class II (Max Occurs) |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.21939 | CI_Mount_Zirkel | 0.22310 | CII_Dinosaur_all |
| B | White River FO | 0.78870 | CI_Flat_Tops | 1.43427 | CII_Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.10714 | CI_Eagles_Nest | 0.15269 | CII_Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 0.09446 | CI_Maroon_Bells | 0.14267 | CII_Colorado |
| E | Grand Junction FO | 0.90007 | CI_Arches | 1.46046 | CII_Colorado |
| F | Uncompahgre FO | 0.21822 | CI_Maroon_Bells | 0.26247 | CII_Raggeds |
| G | Tres Rios FO | 1.41540 | CI_Mesa_Verde | 1.46604 | CII_Hovenweep |
| H | Kremmling FO | 0.07991 | CI_Eagles_Nest | 0.05406 | CII_Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.02253 | CI_Rocky_Mountain | 0.01337 | CII_Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 0.12545 | CI_Rocky_Mountain | 0.05321 | CII_Mount_Evans |
| K | RGFO#2 – West-Central/South | 0.02275 | CI_Pecos | 0.03937 | CII_Greenhorn_Mounta |
| L | RGFO#3 – South | 0.01940 | CI_Great_Sand_Dunes | 0.11458 | CII_Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.00772 | CI_Eagles_Nest | 0.04298 | CII_Lost_Creek |
| N | New Mexico Farmington FO | 0.30608 | CI_Weminuche | 2.45884 | CII_Aztec_Ruins |
| O | Total Colorado River Field Office | 0.19924 | CI_Eagles_Nest | 0.29345 | CII_Colorado |
| P | Total Royal Gorge Field Office | 0.14801 | CI_Rocky_Mountain | 0.11458 | CII_Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.74417 | CI_Flat_Tops | 1.13396 | CII_Dinosaur_all |
| R | Combined new Federal O&G and Mining from the 13 Colo | 1.41893 | CI_Mesa_Verde | 2.59579 | CII_Colorado |
| S | Combined new Federal and non-Federal O&G and Mining | 4.18806 | CI_Rocky_Mountain | 4.56796 | CII_Colorado |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 4.18919 | CI_Rocky_Mountain | 4.57345 | CII_Colorado |
| U | Combined O&G and Mining in 4 km domain | 5.53257 | CI_Rocky_Mountain | 11.70982 | CII_Dinosaur_all |
| V | Natural Emissions | 61.82309 | CI_Bandelier | 57.86500 | CII_Dome |
| W | 2021 All Emissions | 61.85241 | CI_Bandelier | 57.91289 | CII_Dome |
| X | 2008 All Emissions | 123.70431 | CI_Bandelier | 115.81325 | CII_Dome |
| Y | Coal EGU NM | 5.92446 | CI_Petrified_Forest | 5.29660 | CII_Chaco_Culture |
| Z | Coal EGU CO | 3.38543 | CI_Capitol_Reef | 5.33477 | CII_Dinosaur_all |
| AA | Oil/Gas EGU NM | 0.02254 | CI_Mesa_Verde | 0.18908 | CII_Maxwell_NWR |
| AB | Oil/Gas EGU CO | 0.31003 | CI_Rocky_Mountain | 0.29491 | CII_Mount_Evans |
| AC | All EGUs in 4km Domain | 6.22406 | CI_Petrified_Forest | 5.48607 | CII_Chaco_Culture |
| AD | CO Mining + Coal EGUs CO | 3.61711 | CI_Mount_Zirkel | 5.34314 | CII_Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 1.41544 | CI_Mesa_Verde | 2.52365 | CII_Colorado |
| AF | NM O&G + Oil/Gas EGU NM | 0.31511 | CI_Weminuche | 2.46049 | CII_Aztec_Ruins |

**Table 5-16b. Maximum Δdv impact at any Class I and sensitive Class II area due to each of the Source Groups for the 2021 Low Development Scenario.**

| Source Group | Group Name | Max dv @ Class I | Class I (Max Occurs) | Max dv @ Class II | Class II (Max Occurs) |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.03379 | CI_Mount_Zirkel | 0.03217 | CII_Dinosaur_all |
| B | White River FO | 0.17342 | CI_Flat_Tops | 0.35529 | CII_Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.08399 | CI_Eagles_Nest | 0.10547 | CII_Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 0.06573 | CI_Maroon_Bells | 0.08541 | CII_Colorado |
| E | Grand Junction FO | 0.06394 | CI_Arches | 0.10458 | CII_Colorado |
| F | Uncompahgre FO | 0.09830 | CI_Maroon_Bells | 0.08642 | CII_Raggeds |
| G | Tres Rios FO | 0.21039 | CI_Mesa_Verde | 0.20104 | CII_Hovenweep |
| H | Kremmling FO | 0.00866 | CI_Eagles_Nest | 0.00657 | CII_Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.00538 | CI_Rocky_Mountain | 0.00288 | CII_Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 0.02803 | CI_Rocky_Mountain | 0.01093 | CII_Mount_Evans |
| K | RGFO#2 – West-Central/South | 0.00197 | CI_Pecos | 0.00361 | CII_Greenhorn_Mounta |
| L | RGFO#3 – South | 0.01214 | CI_Great_Sand_Dunes | 0.07568 | CII_Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.00116 | CI_Eagles_Nest | 0.00677 | CII_Lost_Creek |
| N | New Mexico Farmington FO | 0.15130 | CI_Weminuche | 1.31054 | CII_Aztec_Ruins |
| O | Total Colorado River Field Office | 0.14638 | CI_Maroon_Bells | 0.19010 | CII_Colorado |
| P | Total Royal Gorge Field Office | 0.03345 | CI_Rocky_Mountain | 0.07568 | CII_Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.74417 | CI_Flat_Tops | 1.13396 | CII_Dinosaur_all |
| R | Combined new Federal O&G and Mining from the 13 Colo | 0.77900 | CI_Flat_Tops | 1.15226 | CII_Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining | 2.33167 | CI_Mesa_Verde | 2.89723 | CII_Hovenweep |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 2.33666 | CI_Mesa_Verde | 2.90419 | CII_Hovenweep |
| U | Combined O&G and Mining in 4 km domain | 3.86360 | CI_Rocky_Mountain | 11.68592 | CII_Dinosaur_all |
| V | Natural Emissions | 61.82309 | CI_Bandelier | 57.86496 | CII_Dome |
| W | 2021 All Emissions | 61.85249 | CI_Bandelier | 57.91223 | CII_Dome |
| X | 2008 All Emissions | 123.70431 | CI_Bandelier | 115.81325 | CII_Dome |
| Y | Coal EGU NM | 5.92446 | CI_Petrified_Forest | 5.29660 | CII_Chaco_Culture |
| Z | Coal EGU CO | 3.38543 | CI_Capitol_Reef | 5.33477 | CII_Dinosaur_all |
| AA | Oil/Gas EGU NM | 0.02254 | CI_Mesa_Verde | 0.18908 | CII_Maxwell_NWR |
| AB | Oil/Gas EGU CO | 0.31003 | CI_Rocky_Mountain | 0.29491 | CII_Mount_Evans |
| AC | All EGUs in 4km Domain | 6.22406 | CI_Petrified_Forest | 5.48607 | CII_Chaco_Culture |
| AD | CO Mining + Coal EGUs CO | 3.61711 | CI_Mount_Zirkel | 5.34314 | CII_Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 2.32848 | CI_Mesa_Verde | 2.89683 | CII_Hovenweep |
| AF | NM O&G + Oil/Gas EGU NM | 0.15139 | CI_Weminuche | 1.31066 | CII_Aztec_Ruins |

**Table 5-16c. Maximum Δdv impact at any Class I and sensitive Class II area due to each of the Source Groups for the 2021 Medium Development Scenario.**

| Source Group | Group Name | Max dv @ Class I | Class I (Max Occurs) | Max dv @ Class II | Class II (Max Occurs) |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.18773 | CI_Mount_Zirkel | 0.18619 | CII_Dinosaur_all |
| B | White River FO | 0.78275 | CI_Flat_Tops | 1.33901 | CII_Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.08876 | CI_Eagles_Nest | 0.12445 | CII_Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 0.08081 | CI_Maroon_Bells | 0.12163 | CII_Colorado |
| E | Grand Junction FO | 0.83689 | CI_Arches | 1.28333 | CII_Colorado |
| F | Uncompahgre FO | 0.14666 | CI_Maroon_Bells | 0.17131 | CII_Raggeds |
| G | Tres Rios FO | 1.02858 | CI_Mesa_Verde | 1.18014 | CII_Hovenweep |
| H | Kremmling FO | 0.07964 | CI_Eagles_Nest | 0.03373 | CII_Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.01231 | CI_Rocky_Mountain | 0.00764 | CII_Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 0.07521 | CI_Rocky_Mountain | 0.03252 | CII_Mount_Evans |
| K | RGFO#2 – West-Central/South | 0.01639 | CI_Pecos | 0.02875 | CII_Greenhorn_Mounta |
| L | RGFO#3 – South | 0.01298 | CI_Great_Sand_Dunes | 0.07842 | CII_Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.00366 | CI_Eagles_Nest | 0.01837 | CII_Lost_Creek |
| N | New Mexico Farmington FO | 0.22871 | CI_Weminuche | 1.60245 | CII_Aztec_Ruins |
| O | Total Colorado River Field Office | 0.16619 | CI_Eagles_Nest | 0.24274 | CII_Colorado |
| P | Total Royal Gorge Field Office | 0.08758 | CI_Rocky_Mountain | 0.07842 | CII_Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.74417 | CI_Flat_Tops | 1.13396 | CII_Dinosaur_all |
| R | Combined new Federal O&G and Mining from the 13 Colo | 1.06832 | CI_Flat_Tops | 2.29147 | CII_Colorado |
| S | Combined new Federal and non-Federal O&G and Mining | 4.13935 | CI_Rocky_Mountain | 4.29516 | CII_Colorado |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 4.14019 | CI_Rocky_Mountain | 4.29944 | CII_Colorado |
| U | Combined O&G and Mining in 4 km domain | 5.49271 | CI_Rocky_Mountain | 11.71432 | CII_Dinosaur_all |
| V | Natural Emissions | 61.82309 | CI_Bandelier | 57.86499 | CII_Dome |
| W | 2021 All Emissions | 61.85241 | CI_Bandelier | 57.91282 | CII_Dome |
| X | 2008 All Emissions | 123.70431 | CI_Bandelier | 115.81325 | CII_Dome |
| Y | Coal EGU NM | 5.92446 | CI_Petrified_Forest | 5.29660 | CII_Chaco_Culture |
| Z | Coal EGU CO | 3.38543 | CI_Capitol_Reef | 5.33477 | CII_Dinosaur_all |
| AA | Oil/Gas EGU NM | 0.02254 | CI_Mesa_Verde | 0.18908 | CII_Maxwell_NWR |
| AB | Oil/Gas EGU CO | 0.31003 | CI_Rocky_Mountain | 0.29491 | CII_Mount_Evans |
| AC | All EGUs in 4km Domain | 6.22406 | CI_Petrified_Forest | 5.48607 | CII_Chaco_Culture |
| AD | CO Mining + Coal EGUs CO | 3.61711 | CI_Mount_Zirkel | 5.34314 | CII_Dinosaur_all |
| AE | CO O&G + Oil/Gas EGUs CO | 1.02863 | CI_Mesa_Verde | 2.21718 | CII_Colorado |
| AF | NM O&G + Oil/Gas EGU NM | 0.23780 | CI_Weminuche | 1.60423 | CII_Aztec_Ruins |



### 5.2.2 Individual Planning Area Contributions to Visibility Impairment at Class I and II Areas using FLAG (2010)

In this section, we present the visibility impacts at Class I areas due to Federal O&G in five BLM Planning Areas: WRFO, GJFO, TRFO, NMFFO and USFS-PG and the 2021 High, Low and Medium Development Scenarios. The first four BLM Planning Areas were selected because they were the ones that had Δdv impacts of greater than 0.5 at any Class I or II area (see Table 5-15), whereas USFS-PG was selected as it is one of our example Planning Areas. Also, the NMFFO is of particular interest in the current study. Tables 5-17 through 5-21 display the maximum Δdv and number of days Δdv exceeds the 0.5 and 1.0 thresholds for all Class I areas due to emissions from Federal O&G development within the WRFO, GJFO, TRFO, NMFFO and USFS-PG Planning Areas, respectively. These Tables were obtained from sheet "Table1" in Attachments B-1, B-2 and B-3. The visibility results for the 2021 High, Low and Medium Development Scenario and these five BLM Planning Areas are summarized as follows, results for the other Source Groups and for sensitive Class II areas can be found in Attachments B-1, B-2 and B-3:

- Federal O&G from the WRFO Planning Area and the 2021 High Development Scenario result in 6 days at Flat Tops, 1 day at Eagles Nest and 2 days at Maroon Bells-Snowmass Class I areas with Δdv > 0.5 and no days > 1.0 and maximum Δdv of 0.789, 0.538 and 0.559 at these three Class I areas, respectively (Table 5-17a). The mitigation in the 2021 Medium Development Scenario reduces these values to 4, 0 and 0 days with Δdv > 0.5 and 0.782, 0.439 and 0.479 maximum Δdv at Flat Tops, Eagles Nest and Maroon-Bells Class I areas, respectively (Table 5-17c). For the 2021 Low Development Scenario new Federal O&G from the WRFO Planning Area cause no days with Δdv > 0.5 with maximum Δdv at Flat Tops, Eagles Nest and Maroon Bells-Snowmass of 0.173, 0.107 and 0.123, respectively (Table 5-17b).
- For the 2021 High and Medium Development Scenarios, the GJFO Planning Area has two Class I areas where new Federal O&G emissions result in Δdv greater than 0.5 with 2 days at Arches and 1 day at Black Canyon of the Gunnison that have maximum Δdv of 0.900/0.837 (High/Medium) and 0.580/0.500 (High/Medium), respectively (Table 5-18a, c). There are no days with Δdv > 0.5 at any Class I area due to new Federal O&G emissions within the GJFO Planning area for the 2021 Low Development Scenario (Table 5-18b).
- For new Federal O&G within the TRFO Planning Area the 2021 High Development Scenario has 35 days with Δdv > 0.5 and 4 days with Δdv > 1.0 at the Mesa Verde Class I area (Table 5-19a). These values are reduced to 5 days with Δdv > 0.5 and 1 day with Δdv > 1.0 at the Mesa Verde Class I area due to the mitigation in the 2021 Medium Development Scenario (Table 5-19c). There are no days greater than these thresholds for the 2021 Low Development Scenario (Table 5-19b). The maximum Δdv due to the TRFO at Mesa Verde are 1.415, 0.210 and 1.029 for the 2021 High, Low and Medium Development Scenario, respectively.
- There are no days with Δdv > 0.5 at any Class I area due to Federal O&G emissions from the NMFFO Mancos Shale Development area for all three 2021 emission scenarios (Tables 5-20a, b, c). However, as shown in Attachments B-1, B-2 and B-3, there are 210, 60 and 77 days with Δdv > 0.5 and 50, 3 and 3 days with Δdv > 1.0 at the Aztec Ruins

sensitive Class II area for the 2021 High, Low and Medium Development Scenarios, respectively.

- New Federal O&G from the USFS-PG Planning Area has no days with Δdv > 0.5 at any Class I area for all three 2021 emissions scenarios (Table 5-21). The maximum Δdv impact due to new Federal O&G development in the USGS-PG Planning Area is 0.125, 0.028 and 0.075 at Rocky Mountain National Park for the 2021 High, Low and Medium Development Scenarios, respectively (Tables 5-21a, b, c).

**Table 5-17a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the WRFO Planning Area (2021 High Development Scenario).**

| White River FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.43533 | 1/14/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.11148 | 1/17/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.47587 | 2/17/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.03747 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.26536 | 1/14/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.07285 | 2/15/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.53773 | 1/12/2008 | 0 | 1 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.78870 | 1/22/2008 | 0 | 6 |
| CI_Galiuro | Galiuro Wilderness | 0.00336 | 5/14/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.02166 | 1/17/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.20730 | 2/17/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.14817 | 3/6/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.55850 | 1/12/2008 | 0 | 2 |
| CI_Mesa_Verde | Mesa Verde NP | 0.17805 | 3/6/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.04517 | 1/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.32817 | 1/12/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.08404 | 4/13/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.04465 | 3/23/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.22532 | 12/17/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.20118 | 3/27/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.03710 | 5/19/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.07923 | 3/7/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.12011 | 5/14/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.32166 | 1/12/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.09681 | 5/20/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.02573 | 1/14/2008 | 0 | 0 |

**Table 5-17b. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the WRFO Planning Area (2021 Low Development Scenario).**

| White River FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.09570 | 1/14/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.01819 | 1/17/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.08959 | 2/17/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.00606 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.05029 | 1/14/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.01199 | 2/15/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.10731 | 1/12/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.17342 | 1/22/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00057 | 5/14/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00357 | 1/14/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.03269 | 1/12/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.02915 | 3/6/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.12272 | 1/12/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.02813 | 3/6/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00755 | 1/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.06246 | 1/12/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.01509 | 4/13/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00758 | 3/23/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.03847 | 3/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.03799 | 3/27/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00666 | 5/19/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.01379 | 3/7/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.02257 | 3/6/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.06922 | 1/12/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.01743 | 5/20/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00433 | 1/14/2008 | 0 | 0 |

**Table 5-17c. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the WRFO Planning Area (2021 Medium Development Scenario).**

| White River FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.38770 | 1/14/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.09901 | 1/17/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.46855 | 2/17/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.03146 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.23310 | 1/14/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.06555 | 2/15/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.43903 | 1/12/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.78275 | 1/12/2008 | 0 | 4 |
| CI_Galiuro | Galiuro Wilderness | 0.00308 | 5/14/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.01893 | 1/17/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.18367 | 2/17/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.12817 | 3/6/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.47918 | 11/11/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.15716 | 3/6/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.03930 | 1/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.32707 | 1/12/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.07481 | 4/13/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.04403 | 3/23/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.18687 | 12/17/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.19646 | 3/27/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.03306 | 5/19/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.06799 | 3/7/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.10672 | 5/14/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.30428 | 2/17/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.08643 | 5/20/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.02139 | 1/14/2008 | 0 | 0 |

**Table 5-18a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the GJFO Planning Area (2021 High Development Scenario).**

| Grand Junction FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.90007 | 1/13/2008 | 0 | 2 |
| CI_Bandelier | Bandelier NM | 0.07374 | 1/17/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.58026 | 2/16/2008 | 0 | 1 |
| CI_Bosque | Bosque del Apache Wilderness | 0.02721 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.34965 | 1/13/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.13423 | 1/2/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.29818 | 1/22/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.34568 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00199 | 5/18/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.01637 | 1/14/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.18116 | 1/12/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.15510 | 1/12/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.43962 | 1/12/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.14631 | 1/17/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.02719 | 1/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.28359 | 5/25/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.07952 | 1/13/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.02661 | 3/9/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.14821 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.16054 | 3/24/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.02422 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.05123 | 3/6/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.09183 | 3/5/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.40600 | 1/12/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.10652 | 1/12/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.01722 | 1/14/2008 | 0 | 0 |

**Table 5-18b. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the GJFO Planning Area (2021 Low Development Scenario).**

| Grand Junction FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.06394 | 1/13/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.00426 | 1/17/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.03463 | 2/16/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.00157 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.02204 | 1/13/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.00678 | 1/2/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.02113 | 1/22/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.01884 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00012 | 5/18/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00099 | 1/14/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.01113 | 1/13/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.01015 | 3/22/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.03801 | 1/12/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.00879 | 1/17/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00165 | 1/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.01705 | 5/25/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00503 | 1/13/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00157 | 3/9/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00923 | 4/22/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.01079 | 3/24/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00146 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00328 | 3/6/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.00642 | 3/5/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.03084 | 1/12/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00653 | 1/13/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00101 | 1/14/2008 | 0 | 0 |

**Table 5-18c. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the GJFO Planning Area (2021 Medium Development Scenario).**

| Grand Junction FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.83689 | 1/13/2008 | 0 | 2 |
| CI_Bandelier | Bandelier NM | 0.06171 | 1/17/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.50011 | 2/16/2008 | 0 | 1 |
| CI_Bosque | Bosque del Apache Wilderness | 0.02177 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.32464 | 1/13/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.11614 | 1/2/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.24399 | 1/22/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.27841 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00155 | 5/18/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.01337 | 1/14/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.15145 | 1/12/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.13364 | 1/12/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.36723 | 1/12/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.12182 | 1/17/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.02259 | 1/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.23447 | 5/25/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.06703 | 1/13/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.02307 | 3/9/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.11926 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.13008 | 3/24/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.02030 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.04261 | 3/6/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.07837 | 3/5/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.34239 | 1/12/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.08939 | 1/12/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.01405 | 1/14/2008 | 0 | 0 |

**Table 5-19a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the TRFO Planning Area (2021 High Development Scenario).**

| Tres Rios FO | | | | | |
|---|---|---|---|---|---|
| Short Name | Class I&II Name | Δdv | Date | Number of Day > 1.0 | Number of Day > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.08112 | 2/10/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.08282 | 1/18/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.15138 | 2/11/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.03171 | 1/13/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.14171 | 12/21/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.02766 | 1/3/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.06000 | 5/24/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.08493 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00177 | 3/23/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.01053 | 4/13/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.03540 | 11/19/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.05190 | 3/21/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.08297 | 5/24/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 1.41540 | 2/10/2008 | 4 | 35 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.01073 | 3/23/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.07637 | 5/25/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.03618 | 3/11/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.03174 | 1/14/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.05117 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.03678 | 5/24/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.01197 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.06324 | 1/12/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.06845 | 3/21/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.07588 | 12/20/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.02479 | 2/8/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.01629 | 1/13/2008 | 0 | 0 |

**Table 5-19b. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the TRFO Planning Area (2021 Low Development Scenario).**

| Tres Rios FO | | | | | |
|---|---|---|---|---|---|
| Short Name | Class I&II Name | Δdv | Date | Number of Day > 1.0 | Number of Day > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.01083 | 2/10/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.00987 | 1/18/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.01743 | 2/11/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.00383 | 1/13/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.01906 | 12/21/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.00330 | 1/3/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.00728 | 5/24/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.01074 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00021 | 3/23/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00133 | 4/13/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.00413 | 11/19/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.00642 | 3/21/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.00984 | 5/24/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.21039 | 2/10/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00130 | 3/23/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.00984 | 5/25/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00427 | 3/11/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00384 | 1/14/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00634 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.00465 | 5/24/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00149 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00768 | 1/12/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.00834 | 3/21/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.00900 | 12/20/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00302 | 2/8/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00201 | 1/13/2008 | 0 | 0 |

**Table 5-19c. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the TRFO Planning Area (2021 Medium Development Scenario).**

| Tres Rios FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.06784 | 2/10/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.06815 | 1/18/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.12458 | 2/11/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.02502 | 1/13/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.11730 | 12/21/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.02288 | 1/3/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.04997 | 5/24/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.07172 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00146 | 3/23/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00855 | 4/13/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.02765 | 3/21/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.04270 | 3/21/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.06869 | 5/24/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 1.02858 | 2/10/2008 | 1 | 5 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00885 | 3/23/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.06459 | 5/25/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.02941 | 3/11/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.02271 | 1/14/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.04288 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.03083 | 5/24/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00975 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.05047 | 1/12/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.05626 | 3/21/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.06237 | 12/20/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.02032 | 2/8/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.01354 | 1/13/2008 | 0 | 0 |

**Table 5-20a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the NMFFO Planning Area (2021 High Development Scenario).**

| New Mexico Farmington FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.05561 | 11/25/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.15626 | 1/18/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.12266 | 5/25/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.02491 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.08824 | 12/30/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.08109 | 1/3/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.07141 | 5/25/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.07557 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00596 | 5/17/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.01445 | 5/18/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.12535 | 12/8/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.15074 | 5/24/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.09903 | 5/25/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.19519 | 1/1/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.01094 | 5/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.04961 | 5/26/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.08594 | 3/11/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.07565 | 1/14/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.03416 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.03444 | 5/25/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.02992 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.13503 | 3/18/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.30608 | 5/24/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.11344 | 5/25/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.07107 | 3/24/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.02660 | 1/13/2008 | 0 | 0 |

**Table 5-20b. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the NMFFO Planning Area (2021 Low Development Scenario).**

| New Mexico Farmington FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.02730 | 11/25/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.07799 | 1/18/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.05964 | 5/25/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.01242 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.04327 | 12/30/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.03886 | 1/3/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.03469 | 5/25/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.03704 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00299 | 5/17/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00716 | 5/18/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.06048 | 12/8/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.07348 | 5/24/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.04818 | 5/25/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.10196 | 1/1/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00530 | 5/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.02430 | 5/26/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.04195 | 3/11/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.03976 | 1/14/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.01672 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.01646 | 5/25/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.01529 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.06976 | 3/18/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.15130 | 5/24/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.05502 | 5/25/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.03569 | 3/24/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.01330 | 1/13/2008 | 0 | 0 |