March 2016



**Table 5-20c. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the NMFFO Planning Area (2021 Medium Development Scenario).**

| New Mexico Farmington FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.03949 | 11/25/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.11621 | 1/18/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.09211 | 5/25/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.01757 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.06564 | 12/30/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.06059 | 1/3/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.05397 | 5/25/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.05739 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00370 | 5/17/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00984 | 5/18/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.09241 | 12/8/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.11350 | 5/24/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.07456 | 5/25/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.14509 | 12/30/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00702 | 5/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.03725 | 5/26/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.06296 | 3/11/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.04816 | 1/14/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.02590 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.02598 | 5/25/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.02222 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.08660 | 3/18/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.22871 | 5/24/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.08529 | 5/25/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.04916 | 2/8/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.01987 | 1/13/2008 | 0 | 0 |

BLM_0072556

March 2016



**Table 5-21a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the USFS-PG Planning Area (2021 High Development Scenario).**

| Pawnee Grasslands portion of RGFO#1 | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.00006 | 9/30/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.00242 | 12/9/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.00137 | 3/17/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.00144 | 11/15/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.00007 | 7/10/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.00004 | 7/10/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.00630 | 3/9/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.00154 | 3/17/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00008 | 5/17/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00096 | 5/17/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.00676 | 11/27/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.00159 | 4/17/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.00261 | 3/17/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.00030 | 3/17/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00039 | 5/16/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.00255 | 5/26/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00395 | 11/24/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00056 | 5/16/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.02765 | 5/26/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.12545 | 11/20/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00225 | 5/18/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00120 | 5/16/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.00183 | 4/17/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.00204 | 3/17/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00246 | 5/15/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00268 | 5/18/2008 | 0 | 0 |

BLM_0072557

March 2016



**Table 5-21b. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the USFS-PG Planning Area (2021 Low Development Scenario).**

| Pawnee Grasslands portion of RGFO#1 | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.00001 | 12/30/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.00048 | 12/9/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.00032 | 3/17/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.00028 | 11/15/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.00008 | 12/30/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.00001 | 7/10/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.00130 | 3/9/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.00031 | 3/17/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00002 | 5/17/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00019 | 5/17/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.00139 | 11/27/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.00035 | 3/17/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.00055 | 3/17/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.00007 | 3/17/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00008 | 5/16/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.00054 | 5/26/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00074 | 11/24/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00011 | 5/16/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00556 | 5/26/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.02803 | 11/20/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00047 | 5/18/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00023 | 5/16/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.00038 | 4/17/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.00046 | 3/17/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00049 | 5/15/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00056 | 5/18/2008 | 0 | 0 |

BLM_0072558

March 2016



**Table 5-21c. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the USFS-PG Planning Area (2021 Medium Development Scenario).**

| Pawnee Grasslands portion of RGFO#1 | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.00002 | 9/30/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.00146 | 12/9/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.00086 | 3/17/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.00079 | 11/15/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.00003 | 7/10/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.00002 | 7/10/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.00369 | 3/9/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.00091 | 3/17/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00003 | 5/17/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00047 | 5/17/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.00371 | 11/27/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.00099 | 3/17/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.00158 | 3/17/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.00018 | 3/17/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00019 | 5/16/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.00155 | 5/26/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00234 | 11/24/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00024 | 5/16/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.01687 | 5/26/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.07521 | 11/20/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00124 | 2/18/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00066 | 11/24/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.00106 | 4/17/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.00126 | 3/17/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00135 | 5/15/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00146 | 5/18/2008 | 0 | 0 |

## 5.3   Cumulative Visibility Impacts at Class I Areas

The visibility impacts due to new oil and gas emissions from combined BLM Planning Areas were examined following the procedures provided by the FWS and NPS (FWS and NPS, 2012) and described in Section 4.6.2.  These procedures use EPA's Modeled Attainment Test Software (MATS) to project current year observed visibility impairment for the observed best 20 percent (B20%) and worst 20 percent (W20%) visibility days to the future year using the CAMx 2008 Base Case and 2021 High, Low and Medium Development Scenarios modeling results with and without emissions from each of the combined emission Source Groups.  The cumulative visibility analysis was conducted for the following four combined Source Groups:

- Source Group R:  New oil and gas and mining on Federal lands within the 13 Colorado BLM Planning Areas;

- Source Group S:  New oil and gas on Federal and non-Federal lands and mining on Federal lands within the 13 Colorado BLM Planning Areas;

BLM_0072559



- **Source Group T**: Cumulative Emissions Scenario of new oil and gas on Federal and non-Federal lands and mining on Federal lands within the 14 Colorado and northern New Mexico BLM Planning Areas;
- **Source Group U**:  Existing and New Federal and non-Federal oil and gas throughout the 4 km CARMMS domain plus mining on Federal land within the 13 Colorado BLM Planning Areas.

The results presented in this section are derived from the CARMMS1.0 CAMx model outputs and not the updated CARMMS 1.5 CAMx model outputs. Note that the CARMMS 1.5 CAMx modeling was performed for the Low Development scenario only and not the Medium and High Development emissions scenarios. For most analyses in this report, the updated (CARMMS 1.5) low emissions scenario CAMx source apportionment (SA) outputs are merged with specific Medium scenario (CARMMS 1.0) SA outputs to develop updated impacts for the Medium and High scenarios, however this strategy does not work for the cumulative visibility analysis. The cumulative visibility analysis in CARMMS 1.0 was performed with MATS software using core CAMx model output rather than SA CAMx output to include impacts due to secondary organic aerosols (SOA); the SOA concentrations are not available in CAMx SA output and only available in the core CAMx output. Since the emissions changes between CARMMS 1.0 and CARMMS 1.5 result in lower visibility-impairing particulates for CARMMS 1.5 the results in this section are conservative estimates of visibility impacts with the latest CARMMS/Mancos Shale emissions inventories.

We note also that the cumulative assessment provided in this section does not focus on individual source group impacts. The updated emissions source groups (Mancos Shale and mining) are only considered combined with other emissions source groups. A discussion of the difference in visibility impacts for CARMMS 1.0 and CARMMS 1.5 as it may pertain to the cumulative results at Class I areas most impacted by Mancos Shale and mining emissions is provided at the end of this section.

Attachments C-1, C-2 and C-3 contain the 2008 observed and 2021 projected visibility for the W20% and B20% days at Class I and sensitive Class II areas for the High, Low and Medium Development Scenarios, respectively, with and without each of the combined Source Groups. Tables 5-22 through 5-27 from Attachments C-1, C-2 and C-3 display the cumulative visibility results at Class I areas for the 2021 High, Low and Medium Development Scenarios, the four combined emission Source Groups listed above and the W20% and B20% days.  MATS uses observed PM species concentrations and monthly average relative humidity from IMPROVE monitoring sites to calculate daily visibility impairment from which the W20% and B20% visibility days metrics are determined.  Not all Class I areas have a co-located IMPROVE monitoring site.  Thus, IMPROVE observations were mapped to nearby Class I areas that did not include an IMPROVE monitor.  In Tables 5-22 through 5-27, the Class I area of interest is shown in the first column and the IMPROVE site used to represent observed visibility at the Class I area is shown in the third column.  For example, the IMPROVE data from Canyonlands National Park was used to represent observed visibility for both the Canyonlands and Arches National Parks. The MATS includes the IMPROVE site to Class I area mappings.  However, MATS does not include mappings between IMPROVE sites and sensitive Class II areas.  Thus, we assigned an

BLM_0072560

March 2016                        

IMPROVE monitoring site to each sensitive Class II area based mainly on proximity so that MATS could calculate cumulative visibility impacts for the W20%/B20% days at sensitive Class II areas. Tables 5-22 through 5-26 include cumulative visibility impacts for just the Class I areas, the results for the sensitive Class II areas are included in Attachments C-1, C-2 and C-3.

Table 5-22a displays the observed W20% visibility metric for the current year (2008) and the projected W20% metric for the 2021 High Development Scenario with and without each of the four combined Source Groups with differences in the W20% visibility metric shown in Table 5-22b. From the 2008 current year to the 2021 High Development Scenario future year, the W20% visibility metric is estimated to improve at 24 and degrade at 2 of the 26 Class I areas. The biggest improvement in W20% visibility between 2008 and 2021 High Scenario is a reduction of 0.89 dv that occurs at Rocky Mountain National Park that goes from 12.04 dv in 2008 to 11.15 dv in the 2021 High Development Scenario. The two Class I areas with degradation are Salt Creek (0.22 dv increase) and White Mountain (0.23 dv increase).

There are even more improvements in the W20% visibility between 2008 and 2021 for the Low Development Scenario (Table 5-23). Again the Class I area with the biggest improvement between 2008 and 2021 Low Scenario is a reduction of 0.92 dv at Rocky Mountain National Park. Again 24 of the 26 Class I areas see W20% visibility improvements between 2008 and 2021 Low Scenario with the same two Class I areas showing W20% visibility degradation in the High and Low Development Scenarios. The results for the 2021 Medium Development Scenario are similar with 24 of 26 Class I areas showing improvements in the W20% visibility metric with the largest improvement (0.89 dv decrease) occurring at Rocky Mountain National Park (Table 5-24).

The Source Group R (new Federal O&G and mining in Colorado) contribution to 2021 W20% visibility ranges from a minimum of zero to maximums of 0.12 (High), 0.10 (Low) and 0.12 (Medium) dv (Tables 5-22b, 5-23b and 5-24b). Whereas, the contributions of all O&G emissions in the 4 km CARMMS domain (Source Group U) to the W20% days is always positive with maximum values of 0.50, 0.40 and 0.45 dv for the High, Low and Medium Development Scenarios, respectively.

The results for the B20% visibility days and High, Low and Medium Development Scenarios are shown in Tables 5-25 through 5-27. Between 2008 and 2021 the B20% visibility improves for approximately half and degrades for the other half of the Class I areas for all three 2021 emission scenarios. The largest improvement in B20% visibility for the High, Low and Medium Development Scenarios are 0.16, 0.20 and 0.17 dv and the largest degradation in B20% visibility is 0.61, 0.57 and 0.61 dv, respectively. The Source Groups' R, S, T and U contributions to the B20% visibility range from zero to 0.16, 0.33, 0.40 and 0.80 dv for the High and zero to 0.13, 0.16, 0.23 and 0.75 dv for the Low Development Scenarios with the 2021 Medium Development scenario results falling between the High and Low Development Scenarios.

A brief discussion is provided below on the most substantial potential differences in cumulative visibility impacts with the CARMMS 1.5 emissions compared to CARMMS 1.0. As discussed in the introduction to this section, the results presented here are based on CARMMS 1.0 CAMx model output and not the updated CARMMS 1.5 CAMx model output, and provide a

BLM_0072561

March 2016



conservative estimate of CARMMS 1.5 impacts.  This brief discussion is provided to understand the main cumulative visibility differences between the two studies. The two emissions changes in CARMMS 1.5 from CARMMS 1.0 are updates to the Mancos Shale Low Development emission scenario and updates to mining speciation.  Mining speciation changes between CARMMS 1.0 and CARMMS 1.5 occurred for all emissions scenarios (low/medium/high) but the mining emissions are constant for all the scenarios and the mining visibility impacts for each scenario are extremely close with slight differences due to secondary effects of different background concentrations due to variations in the other oil and gas emissions sources across the low/medium/high emissions scenarios.

The Class I areas with the largest visibility impacts from the mining source group (Group Q) as calculated by the FLAG 2010 method in the previous section, are: Dinosaur_co (1.105 dv), Flat Tops (0.744 dv), Mount Zirkel (0.635 dv) and West Elk (0.642), on days with maximum annual impacts.  These are the only Class I areas with visibility impacts > 0.5 dv for Group Q (low scenario) in CARMMS 1.5 using the FLAG 2010 method.  The corresponding Group Q visibility impacts for CARMMS 1.0 were: Dinosaur_co (1.897 dv), Flat Tops (1.275 dv), Mount Zirkel (1.044 dv) and West Elk (0.895 dv).   The differences in these results show an average of 37.8 % reduction in mining visibility impacts at these most impacted Class I areas, on the highest impact days.  Note that Dinosaur_co is not evaluated in the cumulative MATS analysis, so the following discussion pertains to Flat Tops, Mount Zirkel and West Elk Class I areas only.

The cumulative MATS assessment does not estimate impacts due to mining emissions sources alone, rather it combines mining emissions with other oil and gas emissions sources in Groups R, S, T, and U. Group R has the fewest other oil and gas sources and therefore mining emissions have the largest relative contribution to Group R compared to Groups S, T, and U.  An examination of visibility impacts at the three Class I areas under consideration for Group R (low scenario, CARMMS 1.5, FLAG 2010 method) shows the following values: Flat Tops (0.7790 dv), Mount Zirkel 0.6547 dv) and West Elk (0.6524 dv).  Compared to Group Q (low scenario, CARMMS 1.5, FLAG 2010) these impacts are only slightly higher (Flat Tops: 4.5%, Mount Zirkel: 3.0%, West Elk: 1.6%) suggesting that mining emissions may be the largest contributor to visibility impacts at these Class I areas on days with highest impacts. Note that the days on which the highest impacts occur may differ between Groups Q and Groups R and it is possible that Group R may be impacted by different emissions sources from mining on the highest impact day, but mining certainly substantially contributes to Group R impacts on some high impact days.

Next, we consider the cumulative MATS impacts from Group R at these three Class I areas.  For the low scenario (using CARMMS 1.0 CAMx output) the reported contributions from group R are: Flat Tops (0.01 dv), Mount Zirkel (0.00 dv) and West Elk (0.01 dv) for the W20% days, and Flat Tops (0.00 dv), Mount Zirkel (0.01 dv) and West Elk (0.01 dv) for the B20% days.  Recall that these values are calculated as averages over the 20% best and 20% worst visibility days, which explains why these values are much lower than the FLAG 2010 values which focus on the highest visibility impacts throughout the year.  Given that Group R at these Class I areas likely includes a substantial contribution from the mining emissions at least on some high visibility impact days it is possible that the Group R impacts could potentially be lower by up to ~ 37.8 %. However, since the visibility equations are non-linear it is not clear how a potential ~37.8 %

BLM_0072562



reduction in visibility impacts calculated with the FLAG 2010 method could be applied to the cumulative MATS assessment.  In addition, Group R cumulative MATS visibility impacts are at most 0.01 dv at the Class I areas most impacted by mining emissions implying a maximum potential over-estimate of less than 0.01 dv.   In conclusion, on the question of how changes in mining emissions between CARMMS 1.0 and CARMMS 1.5 could potentially influence the cumulative MATS results, it is likely that reductions in Group R visibility impacts would be bounded by about 37.8 % and would likely be lower at Class I areas other than Flat Tops, Mount Zirkel and West Elk, since mining emissions have a smaller visibility impact at those areas. Groups S, T and U would show relatively smaller potential reductions and hence ~37.8 % can be considered as an extreme upper bound on the degree of conservatism resulting from using CARMMS 1.0 results instead of CARMMS 1.5 for the mining emissions.

Now, we consider the issue of the Mancos Shale Low Development emissions updates that are not reflected in these CARMMS 1.0 cumulative MATS results.  Similar to the mining issue, the Mancos Shale visibility impacts are not considered separately in the cumulative MATS assessment but are included in Groups T and U.  The difference between Group S and Group T is the inclusion of the Mancos Shale emissions in Group T but not in Group S, and hence Mancos Shale visibility impacts can be inferred by considering the difference in the Group S and Group T results.  Mancos Shale emissions have been updated for the low scenario only, so this discussion pertains to the low scenario results only.  The only Class I area with a difference of more than 0.01 dv (in the cumulative MATS analysis) between Groups S and T for the low scenario is Wheeler Peak Wilderness with a difference of 0.06 dv for W20% days and 0.07 dv for B20% days.  The FLAG 2010 method estimates maximum visibility impacts at Wheeler Peak to be 0.072 dv for CARMMS 1.0 and 0.036 dv for CARMMS 1.5, a reduction of 50.3 %.  Therefore the inferred Mancos Shale visibility impacts of 0.06 dv and 0.07 dv could potentially be 50.3 % lower at Wheeler Peak with the updated Mancos Shale emissions.  Therefore, the deciview impacts of Groups T and U at Wheeler Peak as estimated by CARMMS 1.0 may be conservative by about 0.04 dv, and the impact on other Class I areas would be less following the Mancos Shale updates.

BLM_0072563

March 2016                                                          RAMBØLL ENVIRON

**Table 5-22a. Cumulative visibility results for W20% visibility days at Class I areas for current year (2008) and 2021 High Development Scenario using all emissions and without Source Groups R, S, T and U.**

| Class I Name | State | IMPROVE Site | 2008 Base | 2021 High | 2021 High w/o R | 2021 High w/o S | 2021 High w/o T | 2021 High w/o U |
|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 11.02 | 10.37 | 10.34 | 10.26 | 10.26 | 10.19 |
| Mount Baldy Wilderness | AZ | BALD1 | 11.10 | 10.56 | 10.56 | 10.55 | 10.55 | 10.54 |
| Bandelier NM | NM | BAND1 | 11.33 | 10.88 | 10.83 | 10.80 | 10.79 | 10.44 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 9.95 | 9.31 | 9.30 | 9.11 | 9.11 | 9.05 |
| Bosque del Apache | NM | BOAP1 | 12.72 | 12.31 | 12.30 | 12.30 | 12.30 | 12.27 |
| Canyonlands NP | UT | CANY1 | 12.49 | 11.98 | 11.96 | 11.91 | 11.91 | 11.86 |
| Capitol Reef NP | UT | CAPI1 | 12.92 | 12.72 | 12.71 | 12.65 | 12.65 | 12.61 |
| Eagles Nest Wilderness | CO | WHRI1 | 8.68 | 7.87 | 7.85 | 7.78 | 7.78 | 7.70 |
| Flat Tops Wilderness | CO | WHRI1 | 8.68 | 8.07 | 8.06 | 7.89 | 7.89 | 7.85 |
| Galiuro Wilderness[1] | AZ | CHIR1 | 11.58 | 11.19 | 11.19 | 11.19 | 11.19 | 11.18 |
| Gila Wilderness | NM | GICL1 | 11.58 | 11.54 | 11.54 | 11.54 | 11.54 | 11.54 |
| Great Sand Dunes NM | CO | GRSA1 | 10.90 | 10.78 | 10.73 | 10.70 | 10.70 | 10.66 |
| La Garita Wilderness | CO | WEMI1 | 9.95 | 9.36 | 9.35 | 9.34 | 9.33 | 9.31 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 8.68 | 7.91 | 7.89 | 7.84 | 7.84 | 7.80 |
| Mesa Verde NP | CO | MEVE1 | 11.20 | 10.82 | 10.79 | 10.77 | 10.76 | 10.71 |
| Mount Zirkel Wilderness | CO | MOZI1 | 9.36 | 8.54 | 8.53 | 8.45 | 8.45 | 8.42 |
| Pecos Wilderness[2] | NM | BAND1 | 11.33 | 10.86 | 10.80 | 10.76 | 10.75 | 10.51 |
| Petrified Forest NP | AZ | PEFO1 | 12.49 | 12.06 | 12.04 | 12.02 | 12.02 | 11.89 |
| Rawah Wilderness | CO | MOZI1 | 9.36 | 8.53 | 8.52 | 8.44 | 8.44 | 8.39 |
| Rocky Mountain NP | CO | ROMO1 | 12.04 | 11.15 | 11.14 | 11.09 | 11.09 | 11.03 |
| Salt Creek | NM | SACR1 | 16.87 | 17.09 | 17.08 | 17.08 | 17.08 | 17.06 |
| San Pedro Parks Wilderness | NM | SAPE1 | 9.43 | 8.72 | 8.60 | 8.58 | 8.58 | 8.54 |
| West Elk Wilderness | CO | WHRI1 | 8.68 | 8.08 | 8.06 | 8.01 | 8.01 | 7.97 |
| Weminuche Wilderness | CO | WEMI1 | 9.95 | 9.49 | 9.46 | 9.45 | 9.45 | 9.42 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 11.33 | 10.86 | 10.75 | 10.59 | 10.52 | 10.36 |
| White Mountain Wilderness | NM | WHIT1 | 12.92 | 13.15 | 13.15 | 13.15 | 13.15 | 13.13 |

**Table 5-22b. Differences in cumulative visibility results for W20% visibility days at Class I areas between current year (2008) and 2021 High Development Scenario (2008-2021) and contributions of Source Groups R, S, T and U to 2021 W20% day's visibility.**

| Class I Name | State | IMPROVE Site | 2021 High Improvement from 2008 | Contribution from R | Contribution from S | Contribution from T | Contribution from U |
|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.65 | 0.03 | 0.11 | 0.11 | 0.18 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.54 | 0.00 | 0.01 | 0.01 | 0.02 |
| Bandelier NM | NM | BAND1 | 0.45 | 0.05 | 0.08 | 0.09 | 0.44 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.64 | 0.01 | 0.20 | 0.20 | 0.26 |
| Bosque del Apache | NM | BOAP1 | 0.41 | 0.01 | 0.01 | 0.01 | 0.04 |
| Canyonlands NP | UT | CANY1 | 0.51 | 0.02 | 0.07 | 0.07 | 0.12 |
| Capitol Reef NP | UT | CAPI1 | 0.20 | 0.01 | 0.07 | 0.07 | 0.11 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.81 | 0.02 | 0.09 | 0.09 | 0.17 |
| Flat Tops Wilderness | CO | WHRI1 | 0.61 | 0.01 | 0.18 | 0.18 | 0.22 |
| Galiuro Wilderness[1] | AZ | CHIR1 | 0.39 | 0.00 | 0.00 | 0.00 | 0.01 |
| Gila Wilderness | NM | GICL1 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | 0.12 | 0.05 | 0.08 | 0.08 | 0.12 |
| La Garita Wilderness | CO | WEMI1 | 0.59 | 0.01 | 0.02 | 0.03 | 0.05 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.77 | 0.02 | 0.07 | 0.07 | 0.11 |
| Mesa Verde NP | CO | MEVE1 | 0.38 | 0.03 | 0.05 | 0.06 | 0.11 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.82 | 0.01 | 0.09 | 0.09 | 0.12 |
| Pecos Wilderness[2] | NM | BAND1 | 0.47 | 0.06 | 0.10 | 0.11 | 0.35 |
| Petrified Forest NP | AZ | PEFO1 | 0.43 | 0.02 | 0.04 | 0.04 | 0.17 |
| Rawah Wilderness | CO | MOZI1 | 0.83 | 0.01 | 0.09 | 0.09 | 0.14 |
| Rocky Mountain NP | CO | ROMO1 | 0.89 | 0.01 | 0.06 | 0.06 | 0.12 |
| Salt Creek | NM | SACR1 | -0.22 | 0.01 | 0.01 | 0.01 | 0.03 |
| San Pedro Parks Wilderness | NM | SAPE1 | 0.71 | 0.12 | 0.14 | 0.14 | 0.18 |
| West Elk Wilderness | CO | WHRI1 | 0.60 | 0.02 | 0.07 | 0.07 | 0.11 |
| Weminuche Wilderness | CO | WEMI1 | 0.46 | 0.03 | 0.04 | 0.04 | 0.07 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 0.47 | 0.11 | 0.27 | 0.34 | 0.50 |
| White Mountain Wilderness | NM | WHIT1 | -0.23 | 0.00 | 0.00 | 0.00 | 0.02 |

BLM_0072564

March 2016



**Table 5-23a. Cumulative visibility results for W20% visibility days at Class I areas for current year (2008) and 2021 Low Development Scenario using all emissions and without Source Groups R, S, T and U.**

| Class I Name | State | IMPROVE Site | 2008 Base | 2021 Low | 2021 Low w/o R | 2021 Low w/o S | 2021 Low w/o T | 2021 Low w/o U |
|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 11.02 | 10.33 | 10.32 | 10.28 | 10.28 | 10.21 |
| Mount Baldy Wilderness | AZ | BALD1 | 11.10 | 10.56 | 10.56 | 10.55 | 10.55 | 10.54 |
| Bandelier NM | NM | BAND1 | 11.33 | 10.85 | 10.83 | 10.81 | 10.81 | 10.45 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 9.95 | 9.21 | 9.20 | 9.12 | 9.12 | 9.06 |
| Bosque del Apache | NM | BOAP1 | 12.72 | 12.31 | 12.31 | 12.30 | 12.30 | 12.27 |
| Canyonlands NP | UT | CANY1 | 12.49 | 11.95 | 11.94 | 11.92 | 11.91 | 11.87 |
| Capitol Reef NP | UT | CAPI1 | 12.92 | 12.69 | 12.69 | 12.66 | 12.66 | 12.62 |
| Eagles Nest Wilderness | CO | WHRI1 | 8.68 | 7.83 | 7.82 | 7.79 | 7.79 | 7.71 |
| Flat Tops Wilderness | CO | WHRI1 | 8.68 | 8.00 | 7.99 | 7.91 | 7.91 | 7.86 |
| Galiuro Wilderness[1] | AZ | CHIR1 | 11.58 | 11.19 | 11.19 | 11.19 | 11.19 | 11.18 |
| Gila Wilderness | NM | GIC1 | 11.58 | 11.54 | 11.54 | 11.54 | 11.54 | 11.54 |
| Great Sand Dunes NM | CO | GRSA1 | 10.90 | 10.76 | 10.73 | 10.72 | 10.71 | 10.67 |
| La Garita Wilderness | CO | WEMI1 | 9.95 | 9.35 | 9.35 | 9.34 | 9.34 | 9.31 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 8.68 | 7.88 | 7.87 | 7.85 | 7.85 | 7.81 |
| Mesa Verde NP | CO | MEVE1 | 11.20 | 10.81 | 10.79 | 10.78 | 10.78 | 10.72 |
| Mount Zirkel Wilderness | CO | MOZI1 | 9.36 | 8.49 | 8.49 | 8.45 | 8.45 | 8.42 |
| Pecos Wilderness[2] | NM | BAND1 | 11.33 | 10.82 | 10.80 | 10.78 | 10.77 | 10.52 |
| Petrified Forest NP | AZ | PEFO1 | 12.49 | 12.04 | 12.04 | 12.02 | 12.02 | 11.89 |
| Rawah Wilderness | CO | MOZI1 | 9.36 | 8.48 | 8.47 | 8.44 | 8.44 | 8.39 |
| Rocky Mountain NP | CO | ROMO1 | 12.04 | 11.12 | 11.12 | 11.09 | 11.09 | 11.03 |
| Salt Creek | NM | SACR1 | 16.87 | 17.09 | 17.08 | 17.08 | 17.08 | 17.06 |
| San Pedro Parks Wilderness | NM | SAPE1 | 9.43 | 8.70 | 8.60 | 8.59 | 8.59 | 8.55 |
| West Elk Wilderness | CO | WHRI1 | 8.68 | 8.05 | 8.04 | 8.02 | 8.01 | 7.98 |
| Weminuche Wilderness | CO | WEMI1 | 9.95 | 9.48 | 9.46 | 9.46 | 9.45 | 9.43 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 11.33 | 10.75 | 10.70 | 10.61 | 10.55 | 10.38 |
| White Mountain Wilderness | NM | WHIT1 | 12.92 | 13.15 | 13.15 | 13.15 | 13.15 | 13.13 |

**Table 5-23b. Differences in cumulative visibility results for W20% visibility days at Class I areas between current year (2008) and 2021 Low Development Scenario (2008-2021) and contributions of Source Groups R, S, T and U to 2021 W20% day's visibility.**

| Class I Name | State | IMPROVE Site | 2021 Low Improvement from 2008 | Contribution from R | Contribution from S | Contribution from T | Contribution from U |
|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.69 | 0.01 | 0.05 | 0.05 | 0.12 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.54 | 0.00 | 0.01 | 0.01 | 0.02 |
| Bandelier NM | NM | BAND1 | 0.48 | 0.02 | 0.04 | 0.04 | 0.40 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.74 | 0.01 | 0.09 | 0.09 | 0.15 |
| Bosque del Apache | NM | BOAP1 | 0.41 | 0.00 | 0.01 | 0.01 | 0.04 |
| Canyonlands NP | UT | CANY1 | 0.54 | 0.01 | 0.03 | 0.04 | 0.08 |
| Capitol Reef NP | UT | CAPI1 | 0.23 | 0.00 | 0.03 | 0.03 | 0.07 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.85 | 0.01 | 0.04 | 0.04 | 0.12 |
| Flat Tops Wilderness | CO | WHRI1 | 0.68 | 0.01 | 0.09 | 0.09 | 0.14 |
| Galiuro Wilderness[1] | AZ | CHIR1 | 0.39 | 0.00 | 0.00 | 0.00 | 0.01 |
| Gila Wilderness | NM | GIC1 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | 0.14 | 0.03 | 0.04 | 0.05 | 0.09 |
| La Garita Wilderness | CO | WEMI1 | 0.60 | 0.00 | 0.01 | 0.01 | 0.04 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.80 | 0.01 | 0.03 | 0.03 | 0.07 |
| Mesa Verde NP | CO | MEVE1 | 0.39 | 0.02 | 0.03 | 0.03 | 0.09 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.87 | 0.00 | 0.04 | 0.04 | 0.09 |
| Pecos Wilderness[2] | NM | BAND1 | 0.51 | 0.02 | 0.04 | 0.05 | 0.30 |
| Petrified Forest NP | AZ | PEFO1 | 0.45 | 0.00 | 0.02 | 0.02 | 0.15 |
| Rawah Wilderness | CO | MOZI1 | 0.88 | 0.01 | 0.04 | 0.04 | 0.09 |
| Rocky Mountain NP | CO | ROMO1 | 0.92 | 0.00 | 0.03 | 0.03 | 0.09 |
| Salt Creek | NM | SACR1 | -0.22 | 0.01 | 0.01 | 0.01 | 0.03 |
| San Pedro Parks Wilderness | NM | SAPE1 | 0.73 | 0.10 | 0.11 | 0.11 | 0.15 |
| West Elk Wilderness | CO | WHRI1 | 0.63 | 0.01 | 0.03 | 0.04 | 0.07 |
| Weminuche Wilderness | CO | WEMI1 | 0.47 | 0.02 | 0.02 | 0.03 | 0.05 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 0.58 | 0.05 | 0.14 | 0.20 | 0.37 |
| White Mountain Wilderness | NM | WHIT1 | -0.23 | 0.00 | 0.00 | 0.00 | 0.02 |

BLM_0072565

March 2016



**Table 5-24a. Cumulative visibility results for W20% visibility days at Class I areas for current year (2008) and 2021 Medium Development Scenario using all emissions and without Source Groups R, S, T and U.**

| Class I Name | State | IMPROVE Site | 2008 Base | 2021 Medium | 2021 Med w/o R | 2021 Med w/o S | 2021 Med w/o T | 2021 Med w/o U |
|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 11.02 | 10.36 | 10.35 | 10.26 | 10.26 | 10.19 |
| Mount Baldy Wilderness | AZ | BALD1 | 11.10 | 10.56 | 10.56 | 10.55 | 10.55 | 10.54 |
| Bandelier NM | NM | BAND1 | 11.33 | 10.87 | 10.83 | 10.80 | 10.79 | 10.44 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 9.95 | 9.31 | 9.30 | 9.11 | 9.11 | 9.05 |
| Bosque del Apache | NM | BOAP1 | 12.72 | 12.31 | 12.30 | 12.30 | 12.30 | 12.27 |
| Canyonlands NP | UT | CANY1 | 12.49 | 11.98 | 11.96 | 11.91 | 11.91 | 11.86 |
| Capitol Reef NP | UT | CAPI1 | 12.92 | 12.72 | 12.71 | 12.65 | 12.65 | 12.61 |
| Eagles Nest Wilderness | CO | WHRI1 | 8.68 | 7.86 | 7.85 | 7.78 | 7.78 | 7.70 |
| Flat Tops Wilderness | CO | WHRI1 | 8.68 | 8.07 | 8.06 | 7.89 | 7.89 | 7.85 |
| Galiuro Wilderness[1] | AZ | CHIR1 | 11.58 | 11.19 | 11.19 | 11.19 | 11.19 | 11.18 |
| Gila Wilderness | NM | GIC11 | 11.58 | 11.54 | 11.54 | 11.54 | 11.54 | 11.54 |
| Great Sand Dunes NM | CO | GRSA1 | 10.90 | 10.77 | 10.73 | 10.71 | 10.70 | 10.66 |
| La Garita Wilderness | CO | WEMI1 | 9.95 | 9.36 | 9.35 | 9.33 | 9.33 | 9.31 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 8.68 | 7.90 | 7.89 | 7.85 | 7.84 | 7.80 |
| Mesa Verde NP | CO | MEVE1 | 11.20 | 10.82 | 10.79 | 10.77 | 10.77 | 10.71 |
| Mount Zirkel Wilderness | CO | MOZI1 | 9.36 | 8.54 | 8.53 | 8.45 | 8.45 | 8.42 |
| Pecos Wilderness[2] | NM | BAND1 | 11.33 | 10.84 | 10.80 | 10.76 | 10.75 | 10.51 |
| Petrified Forest NP | AZ | PEFO1 | 12.49 | 12.06 | 12.04 | 12.02 | 12.02 | 11.89 |
| Rawah Wilderness | CO | MOZI1 | 9.36 | 8.53 | 8.52 | 8.44 | 8.44 | 8.39 |
| Rocky Mountain NP | CO | ROMO1 | 12.04 | 11.15 | 11.14 | 11.09 | 11.09 | 11.03 |
| Salt Creek | NM | SACR1 | 16.87 | 17.09 | 17.08 | 17.08 | 17.08 | 17.06 |
| San Pedro Parks Wilderness | NM | SAPE1 | 9.43 | 8.72 | 8.60 | 8.58 | 8.58 | 8.54 |
| West Elk Wilderness | CO | WHRI1 | 8.68 | 8.08 | 8.06 | 8.01 | 8.01 | 7.97 |
| Weminuche Wilderness | CO | WEMI1 | 9.95 | 9.48 | 9.46 | 9.45 | 9.45 | 9.42 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 11.33 | 10.81 | 10.72 | 10.56 | 10.53 | 10.36 |
| White Mountain Wilderness | NM | WHIT1 | 12.92 | 13.15 | 13.15 | 13.15 | 13.15 | 13.13 |

**Table 5-24b. Differences in cumulative visibility results for W20% visibility days at Class I areas between current year (2008) and 2021 Medium Development Scenario (2008-2021) and contributions of Source Groups R, S, T and U to 2021 W20% day's visibility.**

| Class I Name | State | IMPROVE Site | 2021 Med Improvement from 2008 | Contribution from R | Contribution from S | Contribution from T | Contribution from U |
|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.66 | 0.01 | 0.10 | 0.10 | 0.17 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.54 | 0.00 | 0.01 | 0.01 | 0.02 |
| Bandelier NM | NM | BAND1 | 0.46 | 0.04 | 0.07 | 0.08 | 0.43 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.64 | 0.01 | 0.20 | 0.20 | 0.26 |
| Bosque del Apache | NM | BOAP1 | 0.41 | 0.01 | 0.01 | 0.01 | 0.04 |
| Canyonlands NP | UT | CANY1 | 0.51 | 0.02 | 0.07 | 0.07 | 0.12 |
| Capitol Reef NP | UT | CAPI1 | 0.20 | 0.01 | 0.07 | 0.07 | 0.11 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.82 | 0.01 | 0.08 | 0.08 | 0.16 |
| Flat Tops Wilderness | CO | WHRI1 | 0.61 | 0.01 | 0.18 | 0.18 | 0.22 |
| Galiuro Wilderness[1] | AZ | CHIR1 | 0.39 | 0.00 | 0.00 | 0.00 | 0.01 |
| Gila Wilderness | NM | GIC11 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | 0.13 | 0.04 | 0.06 | 0.07 | 0.11 |
| La Garita Wilderness | CO | WEMI1 | 0.59 | 0.01 | 0.03 | 0.03 | 0.05 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.78 | 0.01 | 0.05 | 0.06 | 0.10 |
| Mesa Verde NP | CO | MEVE1 | 0.38 | 0.03 | 0.05 | 0.05 | 0.11 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.82 | 0.01 | 0.09 | 0.09 | 0.12 |
| Pecos Wilderness[2] | NM | BAND1 | 0.49 | 0.04 | 0.08 | 0.09 | 0.33 |
| Petrified Forest NP | AZ | PEFO1 | 0.43 | 0.02 | 0.04 | 0.04 | 0.17 |
| Rawah Wilderness | CO | MOZI1 | 0.83 | 0.01 | 0.09 | 0.09 | 0.14 |
| Rocky Mountain NP | CO | ROMO1 | 0.89 | 0.01 | 0.06 | 0.06 | 0.12 |
| Salt Creek | NM | SACR1 | -0.22 | 0.01 | 0.01 | 0.01 | 0.03 |
| San Pedro Parks Wilderness | NM | SAPE1 | 0.71 | 0.12 | 0.14 | 0.14 | 0.18 |
| West Elk Wilderness | CO | WHRI1 | 0.60 | 0.02 | 0.07 | 0.07 | 0.11 |
| Weminuche Wilderness | CO | WEMI1 | 0.47 | 0.02 | 0.03 | 0.03 | 0.06 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 0.52 | 0.09 | 0.25 | 0.28 | 0.45 |
| White Mountain Wilderness | NM | WHIT1 | -0.23 | 0.00 | 0.00 | 0.00 | 0.02 |

BLM_0072566

March 2016



**Table 5-25a. Cumulative visibility results for B20% visibility days at Class I areas for current year (2008) and 2021 High Development Scenario using all emissions and without Source Groups R, S, T and U.**

| Class I Name | | IMPROVE Site | 2008 Base | 2021 High | 2021 High w/o R | 2021 High w/o S | 2021 High w/o T | 2021 High w/o U |
|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 2.86 | 2.86 | 2.85 | 2.81 | 2.81 | 2.78 |
| Mount Baldy Wilderness | AZ | BALD1 | 2.86 | 2.84 | 2.83 | 2.83 | 2.83 | 2.80 |
| Bandelier NM | NM | BAND1 | 4.01 | 4.62 | 4.57 | 4.53 | 4.51 | 3.82 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 2.25 | 2.18 | 2.17 | 2.07 | 2.07 | 2.04 |
| Bosque del Apache | NM | BOAP1 | 5.50 | 5.42 | 5.42 | 5.42 | 5.42 | 5.41 |
| Canyonlands NP | UT | CANY1 | 4.54 | 4.72 | 4.69 | 4.62 | 4.62 | 4.57 |
| Capitol Reef NP | UT | CAPI1 | 3.33 | 3.43 | 3.41 | 3.37 | 3.36 | 3.33 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.69 | 0.55 | 0.54 | 0.50 | 0.50 | 0.48 |
| Flat Tops Wilderness | CO | WHRI1 | 0.69 | 0.55 | 0.53 | 0.41 | 0.41 | 0.38 |
| Galiuro Wilderness[1] | AZ | GICL1 | 2.58 | 2.87 | 2.86 | 2.86 | 2.86 | 2.86 |
| Gila Wilderness | NM | CHIR1 | 2.58 | 2.89 | 2.89 | 2.89 | 2.89 | 2.89 |
| Great Sand Dunes NM | CO | GRSA1 | 3.58 | 3.82 | 3.77 | 3.75 | 3.74 | 3.70 |
| La Garita Wilderness | CO | WEMI1 | 2.25 | 2.29 | 2.27 | 2.26 | 2.26 | 2.22 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.69 | 0.53 | 0.51 | 0.49 | 0.49 | 0.47 |
| Mesa Verde NP | CO | MEVE1 | 3.12 | 3.28 | 3.24 | 3.21 | 3.21 | 3.14 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.95 | 0.84 | 0.83 | 0.72 | 0.72 | 0.68 |
| Pecos Wilderness[2] | NM | PEFO1 | 4.54 | 4.65 | 4.60 | 4.57 | 4.56 | 4.21 |
| Petrified Forest NP | AZ | BAND1 | 4.01 | 4.51 | 4.45 | 4.40 | 4.39 | 3.94 |
| Rawah Wilderness | CO | MOZI1 | 0.95 | 0.87 | 0.86 | 0.75 | 0.75 | 0.71 |
| Rocky Mountain NP | CO | ROMO1 | 1.91 | 1.87 | 1.86 | 1.82 | 1.82 | 1.80 |
| Salt Creek | NM | SACR1 | 6.81 | 7.00 | 7.00 | 7.00 | 7.00 | 6.99 |
| San Pedro Parks Wilderness | NM | SAPE1 | 1.28 | 1.32 | 1.18 | 1.16 | 1.16 | 1.11 |
| West Elk Wilderness | CO | WHRI1 | 0.69 | 0.57 | 0.56 | 0.54 | 0.54 | 0.52 |
| Weminuche Wilderness | CO | WEMI1 | 2.25 | 2.43 | 2.40 | 2.38 | 2.38 | 2.35 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 4.01 | 4.37 | 4.21 | 4.04 | 3.97 | 3.75 |
| White Mountain Wilderness | NM | WHIT1 | 3.33 | 3.32 | 3.32 | 3.32 | 3.32 | 3.29 |

**Table 5-25b. Differences in cumulative visibility results for B20% visibility days at Class I areas between current year (2008) and 2021 High Development Scenario (2008-2021) and contributions of Source Groups R, S, T and U to 2021 W20% day's visibility.**

| Class I Name | | IMPROVE Site | 2021 High Improvement from 2008 | Contribution from R | Contribution from S | Contribution from T | Contribution from U |
|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.00 | 0.01 | 0.05 | 0.05 | 0.08 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.02 | 0.01 | 0.01 | 0.01 | 0.04 |
| Bandelier NM | NM | BAND1 | -0.61 | 0.05 | 0.09 | 0.11 | 0.80 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.07 | 0.01 | 0.11 | 0.11 | 0.14 |
| Bosque del Apache | NM | BOAP1 | 0.08 | 0.00 | 0.00 | 0.00 | 0.01 |
| Canyonlands NP | UT | CANY1 | -0.18 | 0.03 | 0.10 | 0.10 | 0.15 |
| Capitol Reef NP | UT | CAPI1 | -0.10 | 0.02 | 0.06 | 0.07 | 0.10 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.14 | 0.01 | 0.05 | 0.05 | 0.07 |
| Flat Tops Wilderness | CO | WHRI1 | 0.14 | 0.02 | 0.14 | 0.14 | 0.17 |
| Galiuro Wilderness[1] | AZ | GICL1 | -0.29 | 0.01 | 0.01 | 0.01 | 0.01 |
| Gila Wilderness | NM | CHIR1 | -0.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | -0.24 | 0.05 | 0.07 | 0.08 | 0.12 |
| La Garita Wilderness | CO | WEMI1 | -0.04 | 0.02 | 0.03 | 0.03 | 0.07 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.16 | 0.02 | 0.04 | 0.04 | 0.06 |
| Mesa Verde NP | CO | MEVE1 | -0.16 | 0.04 | 0.07 | 0.07 | 0.14 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.11 | 0.01 | 0.12 | 0.12 | 0.16 |
| Pecos Wilderness[2] | NM | PEFO1 | -0.11 | 0.05 | 0.08 | 0.09 | 0.44 |
| Petrified Forest NP | AZ | BAND1 | -0.50 | 0.06 | 0.11 | 0.12 | 0.57 |
| Rawah Wilderness | CO | MOZI1 | 0.08 | 0.01 | 0.12 | 0.12 | 0.16 |
| Rocky Mountain NP | CO | ROMO1 | 0.04 | 0.01 | 0.05 | 0.05 | 0.07 |
| Salt Creek | NM | SACR1 | -0.19 | 0.00 | 0.00 | 0.00 | 0.01 |
| San Pedro Parks Wilderness | NM | SAPE1 | -0.04 | 0.14 | 0.16 | 0.16 | 0.21 |
| West Elk Wilderness | CO | WHRI1 | 0.12 | 0.01 | 0.03 | 0.03 | 0.05 |
| Weminuche Wilderness | CO | WEMI1 | -0.18 | 0.03 | 0.05 | 0.05 | 0.08 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | -0.36 | 0.16 | 0.33 | 0.40 | 0.62 |
| White Mountain Wilderness | NM | WHIT1 | 0.01 | 0.00 | 0.00 | 0.00 | 0.03 |

BLM_0072567

March 2016



## Table 5-26a. Cumulative visibility results for B20% visibility days at Class I areas for current year (2008) and 2021 Low Development Scenario using all emissions and without Source Groups R, S, T and U.

| Class I Name | | IMPROVE Site | 2008 Base | 2021 Low | 2021 Low w/o R | 2021 Low w/o S | 2021 Low w/o T | 2021 Low w/o U |
|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 2.86 | 2.84 | 2.84 | 2.82 | 2.82 | 2.79 |
| Mount Baldy Wilderness | AZ | BALD1 | 2.86 | 2.83 | 2.83 | 2.83 | 2.83 | 2.80 |
| Bandelier NM | NM | BAND1 | 4.01 | 4.58 | 4.56 | 4.54 | 4.53 | 3.83 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 2.25 | 2.13 | 2.12 | 2.08 | 2.08 | 2.05 |
| Bosque del Apache | NM | BOAP1 | 5.50 | 5.42 | 5.42 | 5.42 | 5.42 | 5.41 |
| Canyonlands NP | UT | CANY1 | 4.54 | 4.69 | 4.67 | 4.64 | 4.64 | 4.59 |
| Capitol Reef NP | UT | CAPI1 | 3.33 | 3.41 | 3.40 | 3.37 | 3.37 | 3.34 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.69 | 0.53 | 0.53 | 0.51 | 0.51 | 0.48 |
| Flat Tops Wilderness | CO | WHRI1 | 0.69 | 0.49 | 0.49 | 0.42 | 0.42 | 0.39 |
| Galiuro Wilderness[1] | AZ | GICL1 | 2.58 | 2.86 | 2.86 | 2.86 | 2.86 | 2.86 |
| Gila Wilderness | NM | CHIR1 | 2.58 | 2.89 | 2.89 | 2.89 | 2.89 | 2.89 |
| Great Sand Dunes NM | CO | GRSA1 | 3.58 | 3.80 | 3.77 | 3.76 | 3.75 | 3.70 |
| La Garita Wilderness | CO | WEMI1 | 2.25 | 2.28 | 2.27 | 2.26 | 2.26 | 2.22 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.69 | 0.51 | 0.51 | 0.50 | 0.50 | 0.48 |
| Mesa Verde NP | CO | MEVE1 | 3.12 | 3.25 | 3.24 | 3.22 | 3.22 | 3.14 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.95 | 0.79 | 0.78 | 0.73 | 0.73 | 0.69 |
| Pecos Wilderness[2] | NM | PEFO1 | 4.54 | 4.61 | 4.60 | 4.58 | 4.57 | 4.21 |
| Petrified Forest NP | AZ | BAND1 | 4.01 | 4.46 | 4.44 | 4.41 | 4.40 | 3.95 |
| Rawah Wilderness | CO | MOZI1 | 0.95 | 0.82 | 0.82 | 0.77 | 0.77 | 0.72 |
| Rocky Mountain NP | CO | ROMO1 | 1.91 | 1.85 | 1.84 | 1.82 | 1.82 | 1.80 |
| Salt Creek | NM | SACR1 | 6.81 | 7.00 | 7.00 | 7.00 | 7.00 | 6.99 |
| San Pedro Parks Wilderness | NM | SAPE1 | 1.28 | 1.30 | 1.17 | 1.17 | 1.17 | 1.12 |
| West Elk Wilderness | CO | WHRI1 | 0.69 | 0.56 | 0.55 | 0.54 | 0.54 | 0.52 |
| Weminuche Wilderness | CO | WEMI1 | 2.25 | 2.41 | 2.40 | 2.39 | 2.39 | 2.35 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 4.01 | 4.22 | 4.16 | 4.06 | 3.99 | 3.76 |
| White Mountain Wilderness | NM | WHIT1 | 3.33 | 3.32 | 3.32 | 3.32 | 3.32 | 3.29 |

## Table 5-26b. Differences in cumulative visibility results for B20% visibility days at Class I areas between current year (2008) and 2021 Low Development Scenario (2008-2021) and contributions of Source Groups R, S, T and U to 2021 W20% day's visibility.

| Class I Name | | IMPROVE Site | 2021 Low Improvement from 2008 | Contribution from R | Contribution from S | Contribution from T | Contribution from U |
|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.02 | 0.00 | 0.02 | 0.02 | 0.05 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| Bandelier NM | NM | BAND1 | -0.57 | 0.02 | 0.04 | 0.05 | 0.75 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.12 | 0.01 | 0.05 | 0.05 | 0.08 |
| Bosque del Apache | NM | BOAP1 | 0.08 | 0.00 | 0.00 | 0.00 | 0.01 |
| Canyonlands NP | UT | CANY1 | -0.15 | 0.02 | 0.05 | 0.05 | 0.10 |
| Capitol Reef NP | UT | CAPI1 | -0.08 | 0.01 | 0.04 | 0.04 | 0.07 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.16 | 0.00 | 0.02 | 0.02 | 0.05 |
| Flat Tops Wilderness | CO | WHRI1 | 0.20 | 0.00 | 0.07 | 0.07 | 0.10 |
| Galiuro Wilderness[1] | AZ | GICL1 | -0.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gila Wilderness | NM | CHIR1 | -0.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | -0.22 | 0.03 | 0.04 | 0.05 | 0.10 |
| La Garita Wilderness | CO | WEMI1 | -0.03 | 0.01 | 0.02 | 0.02 | 0.06 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.18 | 0.00 | 0.01 | 0.01 | 0.03 |
| Mesa Verde NP | CO | MEVE1 | -0.13 | 0.01 | 0.03 | 0.03 | 0.11 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.16 | 0.01 | 0.06 | 0.06 | 0.10 |
| Pecos Wilderness[2] | NM | PEFO1 | -0.07 | 0.01 | 0.03 | 0.04 | 0.40 |
| Petrified Forest NP | AZ | BAND1 | -0.45 | 0.02 | 0.05 | 0.06 | 0.51 |
| Rawah Wilderness | CO | MOZI1 | 0.13 | 0.00 | 0.05 | 0.05 | 0.10 |
| Rocky Mountain NP | CO | ROMO1 | 0.06 | 0.01 | 0.03 | 0.03 | 0.05 |
| Salt Creek | NM | SACR1 | -0.19 | 0.00 | 0.00 | 0.00 | 0.01 |
| San Pedro Parks Wilderness | NM | SAPE1 | -0.02 | 0.13 | 0.13 | 0.13 | 0.18 |
| West Elk Wilderness | CO | WHRI1 | 0.13 | 0.01 | 0.02 | 0.02 | 0.04 |
| Weminuche Wilderness | CO | WEMI1 | -0.16 | 0.01 | 0.02 | 0.02 | 0.06 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | -0.21 | 0.06 | 0.16 | 0.23 | 0.46 |
| White Mountain Wilderness | NM | WHIT1 | 0.01 | 0.00 | 0.00 | 0.00 | 0.03 |

BLM_0072568

March 2016

RAMBØLL ENVIRON

**Table 5-27a. Cumulative visibility results for B20% visibility days at Class I areas for current year (2008) and 2021 Medium Development Scenario using all emissions and without Source Groups R, S, T and U.**

| Class I Name | | IMPROVE Site | 2008 Base | 2021 Medium | 2021 Med w/o R | 2021 Med w/o S | 2021 Med w/o T | 2021 Med w/o U |
|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 2.86 | 2.86 | 2.85 | 2.81 | 2.81 | 2.78 |
| Mount Baldy Wilderness | AZ | BALD1 | 2.86 | 2.83 | 2.83 | 2.83 | 2.83 | 2.80 |
| Bandelier NM | NM | BAND1 | 4.01 | 4.62 | 4.57 | 4.52 | 4.52 | 3.82 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 2.25 | 2.18 | 2.17 | 2.07 | 2.07 | 2.04 |
| Bosque del Apache | NM | BOAP1 | 5.50 | 5.42 | 5.42 | 5.42 | 5.42 | 5.41 |
| Canyonlands NP | UT | CANY1 | 4.54 | 4.72 | 4.69 | 4.62 | 4.62 | 4.58 |
| Capitol Reef NP | UT | CAPI1 | 3.33 | 3.43 | 3.41 | 3.37 | 3.36 | 3.33 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.69 | 0.55 | 0.54 | 0.50 | 0.50 | 0.48 |
| Flat Tops Wilderness | CO | WHRI1 | 0.69 | 0.54 | 0.53 | 0.41 | 0.41 | 0.38 |
| Galiuro Wilderness[1] | AZ | GICL1 | 2.58 | 2.87 | 2.86 | 2.86 | 2.86 | 2.86 |
| Gila Wilderness | NM | CHIR1 | 2.58 | 2.89 | 2.89 | 2.89 | 2.89 | 2.89 |
| Great Sand Dunes NM | CO | GRSA1 | 3.58 | 3.81 | 3.77 | 3.75 | 3.75 | 3.70 |
| La Garita Wilderness | CO | WEMI1 | 2.25 | 2.29 | 2.27 | 2.26 | 2.26 | 2.22 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.69 | 0.52 | 0.51 | 0.49 | 0.49 | 0.47 |
| Mesa Verde NP | CO | MEVE1 | 3.12 | 3.77 | 3.24 | 3.21 | 3.21 | 3.14 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.95 | 0.83 | 0.83 | 0.72 | 0.72 | 0.68 |
| Pecos Wilderness[2] | NM | PEFO1 | 4.54 | 4.64 | 4.60 | 4.57 | 4.56 | 4.21 |
| Petrified Forest NP | AZ | BAND1 | 4.01 | 4.50 | 4.44 | 4.40 | 4.39 | 3.94 |
| Rawah Wilderness | CO | MOZI1 | 0.95 | 0.87 | 0.86 | 0.75 | 0.75 | 0.71 |
| Rocky Mountain NP | CO | ROMO1 | 1.91 | 1.87 | 1.86 | 1.82 | 1.82 | 1.80 |
| Salt Creek | NM | SACR1 | 6.81 | 7.00 | 7.00 | 7.00 | 7.00 | 6.99 |
| San Pedro Parks Wilderness | NM | SAPE1 | 1.28 | 1.32 | 1.18 | 1.16 | 1.16 | 1.11 |
| West Elk Wilderness | CO | WHRI1 | 0.69 | 0.57 | 0.56 | 0.54 | 0.54 | 0.52 |
| Weminuche Wilderness | CO | WEMI1 | 2.25 | 2.43 | 2.40 | 2.38 | 2.38 | 2.35 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 4.01 | 4.32 | 4.19 | 4.02 | 3.97 | 3.75 |
| White Mountain Wilderness | NM | WHIT1 | 3.33 | 3.32 | 3.32 | 3.32 | 3.32 | 3.29 |

**Table 5-27b. Differences in cumulative visibility results for B20% visibility days at Class I areas between current year (2008) and 2021 Medium Development Scenario (2008-2021) and contributions of Source Groups R, S, T and U to 2021 W20% day's visibility.**

| Class I Name | | IMPROVE Site | 2021 Med Improvement from 2008 | Contribution from R | Contribution from S | Contribution from T | Contribution from U |
|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.00 | 0.01 | 0.05 | 0.05 | 0.08 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| Bandelier NM | NM | BAND1 | -0.61 | 0.05 | 0.10 | 0.10 | 0.80 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.07 | 0.01 | 0.11 | 0.11 | 0.14 |
| Bosque del Apache | NM | BOAP1 | 0.08 | 0.00 | 0.00 | 0.00 | 0.01 |
| Canyonlands NP | UT | CANY1 | -0.18 | 0.03 | 0.10 | 0.10 | 0.14 |
| Capitol Reef NP | UT | CAPI1 | -0.10 | 0.02 | 0.06 | 0.07 | 0.10 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.14 | 0.01 | 0.05 | 0.05 | 0.07 |
| Flat Tops Wilderness | CO | WHRI1 | 0.15 | 0.01 | 0.13 | 0.13 | 0.16 |
| Galiuro Wilderness[1] | AZ | GICL1 | -0.29 | 0.01 | 0.01 | 0.01 | 0.01 |
| Gila Wilderness | NM | CHIR1 | -0.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | -0.23 | 0.04 | 0.06 | 0.06 | 0.11 |
| La Garita Wilderness | CO | WEMI1 | -0.04 | 0.02 | 0.03 | 0.03 | 0.07 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.17 | 0.01 | 0.03 | 0.03 | 0.05 |
| Mesa Verde NP | CO | MEVE1 | -0.15 | 0.03 | 0.06 | 0.06 | 0.13 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.12 | 0.00 | 0.11 | 0.11 | 0.15 |
| Pecos Wilderness[2] | NM | PEFO1 | -0.10 | 0.04 | 0.07 | 0.08 | 0.43 |
| Petrified Forest NP | AZ | BAND1 | -0.49 | 0.06 | 0.10 | 0.11 | 0.56 |
| Rawah Wilderness | CO | MOZI1 | 0.08 | 0.01 | 0.12 | 0.12 | 0.16 |
| Rocky Mountain NP | CO | ROMO1 | 0.04 | 0.01 | 0.05 | 0.05 | 0.07 |
| Salt Creek | NM | SACR1 | -0.19 | 0.00 | 0.00 | 0.00 | 0.01 |
| San Pedro Parks Wilderness | NM | SAPE1 | -0.04 | 0.14 | 0.16 | 0.16 | 0.21 |
| West Elk Wilderness | CO | WHRI1 | 0.12 | 0.01 | 0.03 | 0.03 | 0.05 |
| Weminuche Wilderness | CO | WEMI1 | -0.18 | 0.03 | 0.05 | 0.05 | 0.08 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | -0.31 | 0.13 | 0.30 | 0.35 | 0.57 |
| White Mountain Wilderness | NM | WHIT1 | 0.01 | 0.00 | 0.00 | 0.00 | 0.03 |

177

March 2016



## 5.4   Sulfur and Nitrogen Deposition at Class I and Sensitive Class II Areas

Attachments D-1, D-2 and D-3 are interactive Excel spreadsheets that display Maximum and Average sulfur and nitrogen deposition due to emissions from each of the 32 Source Groups shown in Table 4-2c. As for the PSD concentrations Attachment A spreadsheet, there is a "Summary" sheet that displays the sulfur and nitrogen deposition across all Class I and sensitive Class II areas for a user selected Source Group that is controlled by a drop down menu in cell B5. And a "MaxImpact" sheet that gives the highest sulfur or nitrogen deposition that occurred at any Class I area or sensitive Class II area that is controlled by cell B3 to select Sulfur or Nitrogen and cell B4 to select either Maximum or Average. Here Maximum represents the maximum deposition in any grid cell covering the Class I/II area, whereas Average provides the average of deposition across all grid cells covering a Class I/II area. Although the convention in the past has been to report the Maximum deposition in any receptor in a Class I/II area, since deposition relates to the total amount deposited across an entire watershed, the Average metric is probably a more relevant parameter for evaluating potential environment effects. Both Maximum and Average deposition metrics are reported.

For the deposition impacts associated with Federal O&G within each of the individual BLM Planning Areas (i.e., Source Groups A through P), the sulfur and nitrogen deposition amounts are compared against the 0.005 kg/ha-yr Deposition Analysis Threshold (DAT) for the western United States. The DAT is a screening threshold such that if a Project's deposition amount is below the DAT its deposition impacts is considered insignificant. The deposition due to the total emissions, that is Source Groups W (2021) and X (2008), are compared against the Critical Load Values, which for nitrogen is 2.2 kg/ha-yr in Wyoming and 2.3 kg/ha-yr in Colorado except for 3.0 kg/ha-yr for Dinosaur NM. The Critical Load of atmospheric deposition for sulfur in this analysis is 5.0 kg/ha-yr everywhere.

### 5.4.1   Highest Deposition Impacts at Class I/II Areas

Tables 5-29 through 5-31 display the highest Maximum and Average nitrogen and sulfur deposition in any Class I or sensitive Class II area due to emissions from each of the 32 Source Groups for the 2021 High, Low and Medium Development Scenarios, respectively. The results for the GJFO, UFO and NMFFO Planning Areas are summarized in Tables 5-28a and 5-28b. In particular, the Class I and II areas with highest nitrogen deposition impact due to the NMFFO Planning Area are Weminuche and Aztec Ruins, respectively, with peak and average nitrogen deposition values above the DAT in all three scenarios, expect for average values in the Low Development Scenario which are below the DAT. Note that DATs are Project-level thresholds and thus, Planning Area-level exceedances are less relevant than Project-level exceedances. Table 5-28b displays the highest maximum and average sulfur deposition results at any Class I or II area due to new Federal O&G emissions from the GJFO, UFO and NMFFO Planning Areas. All sulfur deposition contributions are approximately a factor of five to ten (or more) below the DAT.

### 5.4.1.1   Individual BLM Planning Area Comparison to DATs

Individual BLM Planning Area (i.e., Source Groups A through P) annual nitrogen and sulfur deposition are compared against the 0.005 kg/ha-yr western U.S. DAT. All deposition flux values reported below have units of kg/ha-yr.

BLM_0072570



The two BLM Planning Area with Federal O&G typically having the highest annual nitrogen deposition impact are the TRFO and WRFO with maximum deposition fluxes of 0.126 and 0.108 and average values of 0.043 and 0.068 for the High Scenario, maximum values of 0.106 and 0.134 and average values of 0.036 and 0.056 for the Medium Scenario, and maximum values of 0.015 and 0.017 and average values of 0.005 and 0.011 for the Low Development Scenario, all of which are above the DAT (Tables 5-29 through 5-31). The maximum annual nitrogen deposition impacts due to the NMFFO Planning Area range from 0.037 in the High Development Scenario to 0.018 in the Low Development Scenario.

The annual sulfur deposition from new Federal O&G in the BLM Planning Areas tends to be much lower than seen for the nitrogen deposition so results for just the 2021 High Development Scenario and maximum sulfur deposition metric are presented in Table 5-32 with the other results provided in Attachments D-1, D-2 and D-3. The only individual BLM Planning Area whose new Federal O&G emissions results in its sulfur deposition exceeding the DAT is the WRFO with a maximum of 0.011 kg/ha-yr in the High Development Scenario. The maximum (0.021 kg/ha-yr) and average (0.008 kg/ha-yr) sulfur deposition due to WRFO for the 2021 Medium Development Scenario are also above the DAT. However, the highest WRFO sulfur deposition for the maximum (0.002 kg/ha-yr) and average (0.001 kg/ha-yr) values in the 2021 Low Development Scenario are below the DAT. The sulfur deposition results for all the other individual BLM Planning areas are below the DAT.

BLM_0072571

March 2016



**Table 5-28a.** Highest maximum and average nitrogen deposition (kg/ha-yr) at any Class I or sensitive Class II area due to new Federal oil and gas emissions from the BLM Grand Junction Field Office and Uncompahgre Field Office and the New Mexico Farmington FFO Areas for the 2021 High, Low and Medium Development Scenarios.

| Source Group | Class I Areas | | | Sensitive Class II Areas | | |
|---|---|---|---|---|---|---|
| | Max | Avg | Area | Max | Avg | Area |
| 2021 High Development Scenario | | | | | | |
| GJFO | 0.0679 | 0.0417 | Maroon-B | 0.0679 | 0.0543 | Colorado NM |
| UFO | 0.0240 | 0.0104 | Maroon-B | 0.0347 | 0.0151 | Raggeds |
| NMFFO | 0.0371 | 0.0198 | Weminuche | 0.1610 | 0.1505 | Aztec Ruins |
| 2021 Low Development Scenario | | | | | | |
| GJFO | 0.0037 | 0.0023 | Maroon-B | 0.0037 | 0.0029 | Colorado NM |
| UFO | 0.0065 | 0.0027 | Maroon-B | 0.0100 | 0.0400 | Raggeds Gun |
| NMFFO | 0.0177 | 0.0095 | Weminuche | 0.0776 | 0.0009 | Aztec Ruins |
| 2021 Medium Development Scenario | | | | | | |
| GJFO | 0.0558 | 0.0344 | Maroon-B | 0.06071 | 0.0483 | Colorado NM |
| UFO | 0.0167 | 0.0076 | Maroon-B | 0.0241 | 0.0109 | Raggeds Gun |
| NMFFO | 0.0285 | 0.0152 | Weminuche | 0.1240 | 0.1155 | Aztec Ruins |

**Table 5-28b.** Highest maximum and average sulfur deposition (kg/ha-yr) at any Class I or sensitive Class II area due to new Federal oil and gas emissions from the BLM Grand Junction Field Office and Uncompahgre Field Office and the New Mexico Farmington FFO Planning Areas for the 2021 High, Low and Medium Development Scenarios.

| Source Group | Class I Areas | | | Sensitive Class II Areas | | |
|---|---|---|---|---|---|---|
| | Max | Avg | Area | Max | Avg | Area |
| 2021 High Development Scenario | | | | | | |
| GJFO | 0.0006 | 0.0004 | Maroon-B | 0.0005 | 0.0003 | Raggeds |
| UFO | 0.0004 | 0.0002 | Maroon-B | 0.0008 | 0.0003 | Raggeds |
| NMFFO | 0.0009 | 0.0004 | Weminuche | 0.0019 | 0.0018 | Aztec Ruins |
| 2021 Low Development Scenario | | | | | | |
| GJFO | 0.0001 | 0.0000 | Maroon-B | 0.0000 | 0.0000 | Raggeds |
| UFO | 0.0001 | 0.0001 | Maroon-B | 0.0002 | 0.0001 | Raggeds |
| NMFFO | 0.0004 | 0.0002 | Weminuche | 0.0009 | 0.0009 | Aztec Ruins |
| 2021 Medium Development Scenario | | | | | | |
| GJFO | 0.0005 | 0.0003 | Maroon-B | 0.0004 | 0.0002 | Raggeds |
| UFO | 0.0003 | 0.0001 | Maroon-B | 0.0006 | 0.0002 | Raggeds |
| NMFFO | 0.0007 | 0.0003 | Weminuche | 0.0016 | 0.0015 | Aztec Ruins |

BLM_0072572

March 2016



**Table 5-29a. Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 32 Source Groups and the 2021 High Development Scenario using the Maximum deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.0169 | Mount_Zirkel | 0.0136 | Dinosaur_all |
| B | White River FO | 0.1080 | Flat_Tops | 0.1420 | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.0198 | Flat_Tops | 0.0118 | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 0.0200 | Flat_Tops | 0.0107 | Holy_Cross |
| E | Grand Junction FO | 0.0679 | Maroon_Bells | 0.0679 | Colorado |
| F | Uncompahgre FO | 0.0240 | Maroon_Bells | 0.0347 | Raggeds |
| G | Tres Rios FO | 0.1260 | Mesa_Verde | 0.1450 | South_San_Juan |
| H | Kremmling FO | 0.0065 | Rawah | 0.0022 | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0004 | Rocky_Mountain | 0.0003 | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0017 | Rocky_Mountain | 0.0013 | Mount_Evans |
| K | RGFO#2 – West-Central/South | 0.0005 | Pecos | 0.0008 | Las_Vegas_NWR |
| L | RGFO#3 – South | 0.0017 | Great_Sand_Dunes | 0.0272 | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.0002 | Eagles_Nest | 0.0028 | Lost_Creek |
| N | New Mexico Farmington FO | 0.0371 | Weminuche | 0.1610 | Aztec_Ruins |
| O | Total Colorado River Field Office | 0.0398 | Flat_Tops | 0.0225 | Holy_Cross |
| P | Total Royal Gorge Field Office | 0.0024 | Rocky_Mountain | 0.0279 | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.0081 | Mount_Zirkel | 0.0059 | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.2118 | Flat_Tops | 0.1759 | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 0.3659 | Flat_Tops | 0.3390 | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 0.3679 | Flat_Tops | 0.3750 | South_San_Juan |
| U | Combined O&G and Mining in 4km domain | 0.5950 | Mesa_Verde | 1.9400 | Aztec_Ruins |
| V | Natural Emissions | 6.6500 | Bandelier | 1.4500 | Chama_River_Cany |
| W | All 2021 Emissions | 8.4700 | Bandelier | 11.3000 | Valle_De_Oro_NWR |
| X | All 2008 Emissions | 9.0012 | Bandelier | 12.6927 | Bitter_Lake_NWR |
| Y | Coal EGU NM | 0.6100 | Mesa_Verde | 0.6300 | Aztec_Ruins |
| Z | Coal EGU CO | 0.8330 | Mount_Zirkel | 0.3700 | Dinosaur_all |
| AA | Oil/Gas EGU NM | 0.0034 | Bandelier | 0.0810 | Petroglyph |
| AB | Oil/Gas EGU CO | 0.0201 | Rocky_Mountain | 0.0330 | Mount_Evans |
| AC | All EGUs in 4km domain | 0.8955 | Mount_Zirkel | 0.6668 | Aztec_Ruins |
| AD | CO Mining plus Coal EGUs CO | 0.8411 | Mount_Zirkel | 0.3707 | Dinosaur_all |
| AE | CO O&G plus Oil/Gas EGUs CO | 0.3652 | Flat_Tops | 0.3389 | South_San_Juan |
| AF | NM O&G plus Oil/Gas EGUs NM | 0.0392 | Weminuche | 0.1698 | Aztec_Ruins |

BLM_0072573

March 2016



**Table 5-29b.** Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 32 Source Groups and the 2021 High Development Scenario using the Average deposition in any receptor in the Class I/II area.

| Choose | Nitrogen | | | | |
| Across grid cells | Average | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.0133 | Mount_Zirkel | 0.0079 | Savage_Run |
| B | White River FO | 0.0680 | Flat_Tops | 0.0390 | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.0120 | Flat_Tops | 0.0082 | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 0.0120 | Flat_Tops | 0.0075 | Holy_Cross |
| E | Grand Junction FO | 0.0417 | Maroon_Bells | 0.0543 | Colorado |
| F | Uncompahgre FO | 0.0104 | Maroon_Bells | 0.0151 | Raggeds |
| G | Tres Rios FO | 0.0429 | Mesa_Verde | 0.0166 | Hovenweep |
| H | Kremmling FO | 0.0031 | Rawah | 0.0015 | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0001 | Rocky_Mountain | 0.0002 | Lost_Creek |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0006 | Rocky_Mountain | 0.0007 | Lost_Creek |
| K | RGFO#2 – West-Central/South | 0.0003 | Salt_Creek | 0.0006 | Maxwell_NWR |
| L | RGFO#3 – South | 0.0011 | Great_Sand_Dunes | 0.0133 | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.0001 | Eagles_Nest | 0.0017 | Lost_Creek |
| N | New Mexico Farmington FO | 0.0242 | Mesa_Verde | 0.1505 | Aztec_Ruins |
| O | Total Colorado River Field Office | 0.0241 | Flat_Tops | 0.0157 | Holy_Cross |
| P | Total Royal Gorge Field Office | 0.0014 | Great_Sand_Dunes | 0.0147 | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.0049 | Mount_Zirkel | 0.0049 | Colorado |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.1452 | Flat_Tops | 0.1158 | Colorado |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 0.2548 | Flat_Tops | 0.2190 | Colorado |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 0.2565 | Flat_Tops | 0.2555 | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 0.4902 | Mesa_Verde | 1.9200 | Aztec_Ruins |
| V | Natural Emissions | 0.7876 | Bandelier | 0.4474 | Dome |
| W | All 2021 Emissions | 3.1155 | Mount_Zirkel | 8.8700 | Valle_De_Oro_NWR |
| X | All 2008 Emissions | 5.3938 | Salt_Creek | 10.0402 | Valle_De_Oro_NWR |
| Y | Coal EGU NM | 0.4420 | Mesa_Verde | 0.5775 | Aztec_Ruins |
| Z | Coal EGU CO | 0.4804 | Mount_Zirkel | 0.2506 | Dinosaur_all |
| AA | Oil/Gas EGU NM | 0.0029 | Bandelier | 0.0251 | Valle_De_Oro_NWR |
| AB | Oil/Gas EGU CO | 0.0065 | Rocky_Mountain | 0.0157 | Mount_Evans |
| AC | All EGUs in 4km domain | 0.5312 | Mount_Zirkel | 0.6116 | Aztec_Ruins |
| AD | CO Mining plus Coal EGUs CO | 0.4853 | Mount_Zirkel | 0.2512 | Dinosaur_all |
| AE | CO O&G plus Oil/Gas EGUs CO | 0.2535 | Flat_Tops | 0.2149 | Colorado |
| AF | NM O&G plus Oil/Gas EGUs NM | 0.0264 | Mesa_Verde | 0.1597 | Aztec_Ruins |

BLM_0072574



**Table 5-30a. Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 32 Source Groups and the 2021 Low Development Scenario using the Maximum deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.0023 | Mount_Zirkel | 0.0018 | Dinosaur_all |
| B | White River FO | 0.0169 | Flat_Tops | 0.0228 | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.0122 | Flat_Tops | 0.0072 | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 0.0101 | Flat_Tops | 0.0054 | Holy_Cross |
| E | Grand Junction FO | 0.0037 | Maroon_Bells | 0.0037 | Colorado |
| F | Uncompahgre FO | 0.0065 | Maroon_Bells | 0.0100 | Raggeds |
| G | Tres Rios FO | 0.0153 | Mesa_Verde | 0.0182 | South_San_Juan |
| H | Kremmling FO | 0.0007 | Rawah | 0.0002 | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0001 | Rocky_Mountain | 0.0001 | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0004 | Rocky_Mountain | 0.0003 | Mount_Evans |
| K | RGFO#2 – West-Central/South | 0.0000 | Pecos | 0.0001 | Las_Vegas_NWR |
| L | RGFO#3 – South | 0.0011 | Great_Sand_Dunes | 0.0169 | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.0000 | Eagles_Nest | 0.0004 | Lost_Creek |
| N | New Mexico Farmington FO | 0.0177 | Weminuche | 0.0776 | Aztec_Ruins |
| O | Total Colorado River Field Office | 0.0223 | Flat_Tops | 0.0125 | Holy_Cross |
| P | Total Royal Gorge Field Office | 0.0011 | Great_Sand_Dunes | 0.0170 | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.0081 | Mount_Zirkel | 0.0059 | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.0433 | Flat_Tops | 0.0314 | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 0.2000 | Mesa_Verde | 0.2130 | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 0.2078 | Mesa_Verde | 0.2302 | South_San_Juan |
| U | Combined O&G and Mining in 4km domain | 0.5253 | Mesa_Verde | 1.8366 | Aztec_Ruins |
| V | Natural Emissions | 6.6500 | Bandelier | 1.4500 | Chama_River_Cany |
| W | All 2021 Emissions | 8.4466 | Bandelier | 11.2989 | Valle_De_Oro_NWR |
| X | All 2008 Emissions | 9.0012 | Bandelier | 12.6927 | Bitter_Lake_NWR |
| Y | Coal EGU NM | 0.6100 | Mesa_Verde | 0.6300 | Aztec_Ruins |
| Z | Coal EGU CO | 0.8330 | Mount_Zirkel | 0.3700 | Dinosaur_all |
| AA | Oil/Gas EGU NM | 0.0034 | Bandelier | 0.0810 | Petroglyph |
| AB | Oil/Gas EGU CO | 0.0201 | Rocky_Mountain | 0.0330 | Mount_Evans |
| AC | All EGUs in 4km domain | 0.8955 | Mount_Zirkel | 0.6668 | Aztec_Ruins |
| AD | CO Mining plus Coal EGUs CO | 0.8411 | Mount_Zirkel | 0.3707 | Dinosaur_all |
| AE | CO O&G plus Oil/Gas EGUs CO | 0.1993 | Mesa_Verde | 0.2129 | South_San_Juan |
| AF | NM O&G plus Oil/Gas EGUs NM | 0.0198 | Weminuche | 0.0864 | Aztec_Ruins |

BLM_0072575

March 2016



**Table 5-30b. Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 32 Source Groups and the 2021 Low Development Scenario using the Average deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Average | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.0018 | Mount_Zirkel | 0.0011 | Savage_Run |
| B | White River FO | 0.0107 | Flat_Tops | 0.0061 | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.0074 | Flat_Tops | 0.0050 | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 0.0060 | Flat_Tops | 0.0037 | Holy_Cross |
| E | Grand Junction FO | 0.0023 | Flat_Tops | 0.0029 | Colorado |
| F | Uncompahgre FO | 0.0027 | Maroon_Bells | 0.0040 | Raggeds |
| G | Tres Rios FO | 0.0052 | Mesa_Verde | 0.0056 | Hovenweep |
| H | Kremmling FO | 0.0003 | Rawah | 0.0002 | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0000 | Rocky_Mountain | 0.0000 | Lost_Creek |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0001 | Rocky_Mountain | 0.0002 | Lost_Creek |
| K | RGFO#2 – West-Central/South | 0.0000 | Salt_Creek | 0.0001 | Maxwell_NWR |
| L | RGFO#3 – South | 0.0007 | Great_Sand_Dunes | 0.0083 | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.0000 | Eagles_Nest | 0.0002 | Lost_Creek |
| N | New Mexico Farmington FO | 0.0115 | Mesa_Verde | 0.0724 | Aztec_Ruins |
| O | Total Colorado River Field Office | 0.0134 | Flat_Tops | 0.0087 | Holy_Cross |
| P | Total Royal Gorge Field Office | 0.0007 | Great_Sand_Dunes | 0.0085 | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.0049 | Mount_Zirkel | 0.0049 | Colorado |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.0302 | Flat_Tops | 0.0215 | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 0.0840 | Flat_Tops | 0.0973 | Hovenweep |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 0.0932 | Mesa_Verde | 0.1568 | Aztec_Ruins |
| U | Combined O&G and Mining in 4km domain | 0.4218 | Mesa_Verde | 1.8173 | Aztec_Ruins |
| V | Natural Emissions | 0.7876 | Bandelier | 0.4473 | Dome |
| W | All 2021 Emissions | 2.9673 | Mount_Zirkel | 8.8688 | Valle_De_Oro_NWR |
| X | All 2008 Emissions | 5.3938 | Salt_Creek | 10.0402 | Valle_De_Oro_NWR |
| Y | Coal EGU NM | 0.4420 | Mesa_Verde | 0.5775 | Aztec_Ruins |
| Z | Coal EGU CO | 0.4804 | Mount_Zirkel | 0.2506 | Dinosaur_all |
| AA | Oil/Gas EGU NM | 0.0029 | Bandelier | 0.0251 | Valle_De_Oro_NWR |
| AB | Oil/Gas EGU CO | 0.0065 | Rocky_Mountain | 0.0157 | Mount_Evans |
| AC | All EGUs in 4km domain | 0.5312 | Mount_Zirkel | 0.6116 | Aztec_Ruins |
| AD | CO Mining plus Coal EGUs CO | 0.4853 | Mount_Zirkel | 0.2512 | Dinosaur_all |
| AE | CO O&G plus Oil/Gas EGUs CO | 0.0827 | Flat_Tops | 0.0965 | Hovenweep |
| AF | NM O&G plus Oil/Gas EGUs NM | 0.0137 | Mesa_Verde | 0.0815 | Aztec_Ruins |

BLM_0072576

March 2016                                       

**Table 5-31a. Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 32 Source Groups and the 2021 Medium Development Scenario using the Maximum deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.0153 | Mount_Zirkel | 0.0118 | Dinosaur_all |
| B | White River FO | 0.0884 | Flat_Tops | 0.1340 | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.0156 | Flat_Tops | 0.0097 | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 0.0163 | Flat_Tops | 0.0089 | Holy_Cross |
| E | Grand Junction FO | 0.0558 | Maroon_Bells | 0.0607 | Colorado |
| F | Uncompahgre FO | 0.0167 | Maroon_Bells | 0.0241 | Raggeds |
| G | Tres Rios FO | 0.1060 | Mesa_Verde | 0.1230 | South_San_Juan |
| H | Kremmling FO | 0.0041 | Rawah | 0.0015 | Mount_Evans |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0003 | Rocky_Mountain | 0.0002 | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0011 | Rocky_Mountain | 0.0008 | Mount_Evans |
| K | RGFO#2 – West-Central/South | 0.0004 | Pecos | 0.0006 | Las_Vegas_NWR |
| L | RGFO#3 – South | 0.0012 | Great_Sand_Dunes | 0.0190 | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.0001 | Eagles_Nest | 0.0016 | Lost_Creek |
| N | New Mexico Farmington FO | 0.0285 | Weminuche | 0.1240 | Aztec_Ruins |
| O | Total Colorado River Field Office | 0.0320 | Flat_Tops | 0.0186 | Holy_Cross |
| P | Total Royal Gorge Field Office | 0.0015 | Rocky_Mountain | 0.0195 | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.0081 | Mount_Zirkel | 0.0059 | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.1738 | Flat_Tops | 0.1639 | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 0.3199 | Flat_Tops | 0.3110 | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 0.3219 | Flat_Tops | 0.3380 | South_San_Juan |
| U | Combined O&G and Mining in 4km domain | 0.5760 | Mesa_Verde | 1.9000 | Aztec_Ruins |
| V | Natural Emissions | 6.6500 | Bandelier | 1.4500 | Chama_River_Cany |
| W | All 2021 Emissions | 8.4500 | Bandelier | 11.3000 | Valle_De_Oro_NWR |
| X | All 2008 Emissions | 9.0000 | Bandelier | 12.7000 | Bitter_Lake_NWR |
| Y | Coal EGU NM | 0.6100 | Mesa_Verde | 0.6300 | Aztec_Ruins |
| Z | Coal EGU CO | 0.8330 | Mount_Zirkel | 0.3700 | Dinosaur_all |
| AA | Oil/Gas EGU NM | 0.0034 | Bandelier | 0.0810 | Petroglyph |
| AB | Oil/Gas EGU CO | 0.0201 | Rocky_Mountain | 0.0330 | Mount_Evans |
| AC | All EGUs in 4km domain | 0.8955 | Mount_Zirkel | 0.6668 | Aztec_Ruins |
| AD | CO Mining plus Coal EGUs CO | 0.8411 | Mount_Zirkel | 0.3707 | Dinosaur_all |
| AE | CO O&G plus Oil/Gas EGUs CO | 0.3356 | Rocky_Mountain | 0.3109 | South_San_Juan |
| AF | NM O&G plus Oil/Gas EGUs NM | 0.0306 | Weminuche | 0.1328 | Aztec_Ruins |

185

March 2016



**Table 5-31b.** **Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 32 Source Groups and the 2021 Medium Development Scenario using the Average deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
| --- | --- | --- | --- | --- | --- |
| Across grid cells | Average | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
| --- | --- | --- | --- | --- | --- |
| A | Little Snake FO | 0.0119 | Mount_Zirkel | 0.0070 | Savage_Run |
| B | White River FO | 0.0559 | Flat_Tops | 0.0374 | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.0095 | Flat_Tops | 0.0068 | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 0.0098 | Flat_Tops | 0.0062 | Holy_Cross |
| E | Grand Junction FO | 0.0344 | Maroon_Bells | 0.0483 | Colorado |
| F | Uncompahgre FO | 0.0076 | Maroon_Bells | 0.0109 | Raggeds |
| G | Tres Rios FO | 0.0363 | Mesa_Verde | 0.0396 | Hovenweep |
| H | Kremmling FO | 0.0020 | Rawah | 0.0010 | Mount_Evans |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0001 | Rocky_Mountain | 0.0001 | Lost_Creek |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0004 | Rocky_Mountain | 0.0005 | Lost_Creek |
| K | RGFO#2 – West-Central/South | 0.0003 | Salt_Creek | 0.0004 | Maxwell_NWR |
| L | RGFO#3 – South | 0.0008 | Great_Sand_Dunes | 0.0093 | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.0000 | Eagles_Nest | 0.0009 | Lost_Creek |
| N | New Mexico Farmington FO | 0.0185 | Mesa_Verde | 0.1155 | Aztec_Ruins |
| O | Total Colorado River Field Office | 0.0193 | Flat_Tops | 0.0130 | Holy_Cross |
| P | Total Royal Gorge Field Office | 0.0010 | Great_Sand_Dunes | 0.0102 | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.0049 | Mount_Zirkel | 0.0049 | Colorado |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.1198 | Flat_Tops | 0.1025 | Colorado |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 0.2239 | Flat_Tops | 0.2027 | Colorado |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 0.2252 | Flat_Tops | 0.2145 | Aztec_Ruins |
| U | Combined O&G and Mining in 4km domain | 0.4728 | Mesa_Verde | 1.8800 | Aztec_Ruins |
| V | Natural Emissions | 0.7876 | Bandelier | 0.4474 | Dome |
| W | All 2021 Emissions | 3.0958 | Mount_Zirkel | 8.8700 | Valle_De_Oro_NWR |
| X | All 2008 Emissions | 5.3900 | Salt_Creek | 10.0000 | Valle_De_Oro_NWR |
| Y | Coal EGU NM | 0.4420 | Mesa_Verde | 0.5775 | Aztec_Ruins |
| Z | Coal EGU CO | 0.4804 | Mount_Zirkel | 0.2506 | Dinosaur_all |
| AA | Oil/Gas EGU NM | 0.0029 | Bandelier | 0.0251 | Valle_De_Oro_NWR |
| AB | Oil/Gas EGU CO | 0.0065 | Rocky_Mountain | 0.0157 | Mount_Evans |
| AC | All EGUs in 4km domain | 0.5312 | Mount_Zirkel | 0.6116 | Aztec_Ruins |
| AD | CO Mining plus Coal EGUs CO | 0.4853 | Mount_Zirkel | 0.2512 | Dinosaur_all |
| AE | CO O&G plus Oil/Gas EGUs CO | 0.2276 | Flat_Tops | 0.1987 | Colorado |
| AF | NM O&G plus Oil/Gas EGUs NM | 0.0208 | Mesa_Verde | 0.1247 | Aztec_Ruins |

BLM_0072578

March 2016    

**Table 5-32.  Highest sulfur deposition at any Class I area or sensitive Class II area for each of the 32 Source Groups and the 2021 High Development Scenario using the Maximum deposition in any receptor in the Class I/II area.**

| Choose | Sulfur | | | | |
|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.0003 | Mount_Zirkel | 0.0001 | Savage_Run |
| B | White River FO | 0.0111 | Flat_Tops | 0.0212 | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.0003 | Flat_Tops | 0.0001 | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 0.0002 | Flat_Tops | 0.0001 | Holy_Cross |
| E | Grand Junction FO | 0.0006 | Maroon_Bells | 0.0005 | Raggeds |
| F | Uncompahgre FO | 0.0004 | Maroon_Bells | 0.0008 | Raggeds |
| G | Tres Rios FO | 0.0006 | Mesa_Verde | 0.0012 | South_San_Juan |
| H | Kremmling FO | 0.0001 | Rawah | 0.0000 | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0000 | Rocky_Mountain | 0.0000 | Lost_Creek |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0000 | Rocky_Mountain | 0.0000 | Lost_Creek |
| K | RGFO#2 – West-Central/South | 0.0000 | Pecos | 0.0000 | Greenhorn_Mounta |
| L | RGFO#3 – South | 0.0000 | Great_Sand_Dunes | 0.0001 | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.0000 | Eagles_Nest | 0.0000 | Lost_Creek |
| N | New Mexico Farmington FO | 0.0009 | Weminuche | 0.0019 | Aztec_Ruins |
| O | Total Colorado River Field Office | 0.0004 | Flat_Tops | 0.0002 | Holy_Cross |
| P | Total Royal Gorge Field Office | 0.0000 | Rocky_Mountain | 0.0001 | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.0004 | Mount_Zirkel | 0.0004 | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.0122 | Flat_Tops | 0.0215 | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 0.0149 | Flat_Tops | 0.0245 | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 0.0149 | Flat_Tops | 0.0246 | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 0.0203 | Flat_Tops | 0.0286 | Dinosaur_all |
| V | Natural Emissions | 0.1640 | Bandelier | 0.0497 | Dome |
| W | All 2021 Emissions | 1.7400 | Mount_Baldy | 1.4096 | South_San_Juan |
| X | All 2008 Emissions | 2.3428 | Mount_Zirkel | 2.1000 | South_San_Juan |
| Y | Coal EGU NM | 0.2790 | Petrified_Forest | 0.1910 | Escudilla |
| Z | Coal EGU CO | 0.2740 | Mount_Zirkel | 0.1340 | Greenhorn_Mounta |
| AA | Oil/Gas EGU NM | 0.0000 | Pecos | 0.0000 | Petroglyph |
| AB | Oil/Gas EGU CO | 0.0000 | Rocky_Mountain | 0.0000 | Mount_Evans |
| AC | All EGUs in 4km domain | 0.2989 | Mount_Zirkel | 0.1934 | Escudilla |
| AD | CO Mining plus Coal EGUs CO | 0.2744 | Mount_Zirkel | 0.1340 | Greenhorn_Mounta |
| AE | CO O&G plus Oil/Gas EGUs CO | 0.0147 | Flat_Tops | 0.0244 | Dinosaur_all |
| AF | NM O&G plus Oil/Gas EGUs NM | 0.0009 | Weminuche | 0.0019 | Aztec_Ruins |

### 5.4.1.2    Comparisons Against Critical Loads

In this section we compare the total sulfur and nitrogen deposition from all sources in the 2008 Base Case and 2021 High, Low and Medium Development Scenarios with Critical Loads of atmospheric deposition.  It is unclear what the sulfur and nitrogen for the combined Source Groups Q through U should be compared against given that the DAT and Critical Load LOCs were designed for single Projects and total emissions, respectively.  The total nitrogen and sulfur deposition amounts for the combined Source Groups Q through U are much lower than the Critical Load values (Attachments D-1, D-2 and D-3).

Tables 5-33 and 5-34 display the total nitrogen and sulfur deposition, respectively, at Class I areas for the 2021 High, Low and Medium Development Scenarios, the 2008 Base Case, the differences between the three 2021 scenarios and the 2008 Base Case (2021 minus 2008) and

BLM_0072579

March 2016



the difference between the three 2021 scenarios and the natural emissions (Source Group V). As seen in Table 5-29a, the Class I area with the highest Maximum nitrogen deposition (due to all sources combined) in the 2021 High Development Scenario is the Bandelier Class I area in New Mexico with a value of 8.47 kg/ha-yr that is over 3 times the nitrogen Critical Load (2.3 kg/ha-yr).  However, most (6.65 position kg/ha-yr) of this is due to natural emissions (Source Group V in Table 5-29a) and when natural emission contributions are removed the value at Bandelier for the 2021 scenarios (1.80-1.82 kg/ha-yr) drops below the nitrogen Critical Load (2.3 kg/ha-yr) (Table 5-33).  After removing natural emission contributions the Maximum nitrogen deposition exceeds the 2.3 kg/ha-yr Critical Load at approximately half of the 26 Class I areas for all three 2021 emission scenarios with the highest value of 4.23, 4.04 and 4.21 kg/ha-yr at the Mount Zirkel Wilderness Area and the 2021 High, Low and Medium Development Scenarios, respectively.  When examining the Average annual nitrogen deposition across Class I areas, approximately a quarter of the Class I areas exceed the 2.3 kg/ha-yr nitrogen Critical Load for the 2021 emission scenarios.

With one exception, all 26 Class I areas exhibit a reduction in annual nitrogen deposition from 2008 to 2021 with the largest reduction occurring at Salt Creek (-5.5 kg/ha-yr) and the second largest reduction occurring at Bosque del Apache (-2.6 kg/ha-yr).  The exception is the Great Sand Dunes NM that saw essentially no change in nitrogen deposition between 2008 and 2021 for the three 2021 emissions scenarios (changes of -0.02 to +0.07 kg/ha-yr).

The total sulfur deposition at all of the Class I areas for the 2008 and three 2021 emission scenarios are all well below the sulfur Critical Load of 5 kg/ha-yr (Table 5-34).  Sulfur deposition is reduced by 5% to 50% across the Class I areas between the 2008 and 2021 emissions scenarios.  The highest sulfur deposition at any Class I area for the three 2021 emission scenarios is 1.7 kg/ha-yr at Mt. Baldy that is approximately a factor of three below the sulfur deposition Critical Load (5.0 kg/ha-yr) (Table 5-34).

Additional results, including those for sensitive Class II areas and all Source Groups, are found in Attachments D-1, D-2 and D-3.

BLM_0072580

March 2016



**Table 5-33a. Total annual nitrogen deposition at Class I areas for the 2021 High Development Scenario, 2008 Base Case, their differences (2021 High minus 2008) and 2021 High Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2021 High | | 2008 Base | | 2021 High - 2008 | | 2021 High - Natural | |
|---|---|---|---|---|---|---|---|---|
| | N-Max | N-Avg | N-Max | N-Avg | N-Max | N-Avg | N-Max | N-Avg |
| | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) |
| Arches NP | 1.67 | 1.56 | 2.20 | 1.81 | -0.54 | -0.25 | 1.63 | 1.52 |
| Bandelier NM | 8.47 | 2.51 | 9.00 | 2.96 | -0.53 | -0.45 | 1.82 | 1.72 |
| Black Canyon of the Gunnison NM | 2.85 | 2.30 | 2.99 | 2.57 | -0.14 | -0.27 | 2.79 | 2.25 |
| Bosque del Apache Wilderness | 2.49 | 1.64 | 5.08 | 2.46 | -2.59 | -0.82 | 2.27 | 1.51 |
| Canyonlands NP | 1.89 | 1.43 | 2.31 | 1.77 | -0.42 | -0.34 | 1.84 | 1.39 |
| Capitol Reef NP | 3.22 | 1.54 | 3.37 | 1.90 | -0.15 | -0.36 | 3.19 | 1.52 |
| Eagles Nest Wilderness | 2.79 | 2.08 | 3.59 | 2.94 | -0.80 | -0.85 | 2.73 | 2.03 |
| Flat Tops Wilderness | 3.00 | 2.39 | 3.71 | 3.09 | -0.71 | -0.70 | 2.91 | 2.34 |
| Galiuro Wilderness | 2.39 | 2.29 | 2.97 | 2.83 | -0.58 | -0.55 | 2.38 | 2.27 |
| Gila Wilderness | 2.07 | 1.36 | 2.69 | 1.68 | -0.62 | -0.31 | 1.98 | 1.31 |
| Great Sand Dunes NM | 2.77 | 1.97 | 2.70 | 1.95 | 0.07 | 0.02 | 2.67 | 1.89 |
| La Garita Wilderness | 1.97 | 1.55 | 2.75 | 2.11 | -0.78 | -0.56 | 1.88 | 1.48 |
| Maroon Bells-Snowmass Wilderness | 3.01 | 2.18 | 3.81 | 2.94 | -0.80 | -0.77 | 2.93 | 2.12 |
| Mesa Verde NP | 2.92 | 2.53 | 3.14 | 2.76 | -0.22 | -0.23 | 2.85 | 2.47 |
| Mount Baldy Wilderness | 2.38 | 1.94 | 3.24 | 2.69 | -0.86 | -0.75 | 2.05 | 1.69 |
| Mount Zirkel Wilderness | 4.29 | 3.12 | 5.13 | 3.95 | -0.84 | -0.84 | 4.23 | 3.07 |
| Pecos Wilderness | 2.98 | 2.27 | 3.95 | 2.99 | -0.97 | -0.72 | 2.19 | 2.09 |
| Petrified Forest NP | 2.04 | 1.72 | 2.66 | 2.16 | -0.62 | -0.44 | 1.99 | 1.68 |
| Rawah Wilderness | 3.23 | 2.51 | 4.07 | 3.27 | -0.84 | -0.76 | 3.14 | 2.45 |
| Rocky Mountain NP | 3.41 | 2.58 | 4.49 | 3.50 | -1.08 | -0.92 | 3.31 | 2.51 |
| Salt Creek Wilderness | 2.70 | 2.43 | 8.21 | 5.39 | -5.51 | -2.97 | 2.64 | 2.38 |
| San Pedro Parks Wilderness | 2.70 | 2.33 | 3.36 | 2.93 | -0.66 | -0.60 | 2.25 | 2.15 |
| Weminuche Wilderness | 3.03 | 2.14 | 3.80 | 2.84 | -0.77 | -0.70 | 2.90 | 2.06 |
| West Elk Wilderness | 2.58 | 1.98 | 3.34 | 2.63 | -0.76 | -0.66 | 2.27 | 1.91 |
| Wheeler Peak Wilderness | 3.10 | 2.55 | 4.11 | 3.44 | -1.01 | -0.88 | 2.91 | 2.41 |
| White Mountain Wilderness | 3.09 | 2.42 | 3.73 | 2.85 | -0.64 | -0.42 | 2.57 | 2.14 |

BLM_0072581

March 2016



**Table 5-33b. Total annual nitrogen deposition at Class I areas for the 2021 Low Development Scenario, 2008 Base Case, their differences (2021 Low minus 2008) and 2021 Low Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2021 Low N-Max (kg/ha) | 2021 Low N-Avg (kg/ha) | 2008 Base N-Max (kg/ha) | 2008 Base N-Avg (kg/ha) | 2021 Low - 2008 N-Max (kg/ha) | 2021 Low - 2008 N-Avg (kg/ha) | 2021 Low - Natural N-Max (kg/ha) | 2021 Low - Natural N-Avg (kg/ha) |
|---|---|---|---|---|---|---|---|---|
| Arches NP | 1.59 | 1.48 | 2.20 | 1.81 | -0.62 | -0.33 | 1.55 | 1.44 |
| Bandelier NM | 8.45 | 2.49 | 9.00 | 2.96 | -0.55 | -0.47 | 1.80 | 1.70 |
| Black Canyon of the Gunnison NM | 2.72 | 2.19 | 2.99 | 2.57 | -0.27 | -0.38 | 2.66 | 2.14 |
| Bosque del Apache Wilderness | 2.48 | 1.63 | 5.08 | 2.46 | -2.60 | -0.83 | 2.26 | 1.51 |
| Canyonlands NP | 1.86 | 1.40 | 2.31 | 1.77 | -0.45 | -0.37 | 1.80 | 1.37 |
| Capitol Reef NP | 3.22 | 1.54 | 3.37 | 1.90 | -0.15 | -0.37 | 3.19 | 1.52 |
| Eagles Nest Wilderness | 2.61 | 1.95 | 3.59 | 2.94 | -0.98 | -0.99 | 2.55 | 1.90 |
| Flat Tops Wilderness | 2.75 | 2.20 | 3.71 | 3.09 | -0.96 | -0.89 | 2.66 | 2.15 |
| Galiuro Wilderness | 2.39 | 2.29 | 2.97 | 2.83 | -0.58 | -0.55 | 2.38 | 2.27 |
| Gila Wilderness | 2.06 | 1.36 | 2.69 | 1.68 | -0.63 | -0.31 | 1.97 | 1.31 |
| Great Sand Dunes NM | 2.72 | 1.93 | 2.70 | 1.95 | 0.02 | -0.02 | 2.61 | 1.85 |
| La Garita Wilderness | 1.91 | 1.51 | 2.75 | 2.11 | -0.84 | -0.61 | 1.81 | 1.43 |
| Maroon Bells-Snowmass Wilderness | 2.82 | 2.02 | 3.81 | 2.94 | -0.99 | -0.92 | 2.74 | 1.96 |
| Mesa Verde NP | 2.84 | 2.46 | 3.14 | 2.76 | -0.29 | -0.30 | 2.78 | 2.40 |
| Mount Baldy Wilderness | 2.37 | 1.94 | 3.24 | 2.69 | -0.87 | -0.76 | 2.04 | 1.69 |
| Mount Zirkel Wilderness | 4.10 | 2.97 | 5.13 | 3.95 | -1.03 | -0.98 | 4.04 | 2.92 |
| Pecos Wilderness | 2.95 | 2.25 | 3.95 | 2.99 | -0.99 | -0.74 | 2.17 | 2.06 |
| Petrified Forest NP | 2.03 | 1.71 | 2.66 | 2.16 | -0.63 | -0.44 | 1.98 | 1.67 |
| Rawah Wilderness | 3.09 | 2.39 | 4.07 | 3.27 | -0.98 | -0.88 | 3.00 | 2.33 |
| Rocky Mountain NP | 3.22 | 2.44 | 4.49 | 3.50 | -1.27 | -1.06 | 3.12 | 2.37 |
| Salt Creek Wilderness | 2.69 | 2.42 | 8.21 | 5.39 | -5.52 | -2.97 | 2.63 | 2.37 |
| San Pedro Parks Wilderness | 2.67 | 2.31 | 3.36 | 2.93 | -0.69 | -0.62 | 2.23 | 2.13 |
| Weminuche Wilderness | 2.98 | 2.10 | 3.80 | 2.84 | -0.82 | -0.74 | 2.85 | 2.02 |
| West Elk Wilderness | 2.44 | 1.87 | 3.34 | 2.63 | -0.90 | -0.77 | 2.13 | 1.80 |
| Wheeler Peak Wilderness | 3.05 | 2.52 | 4.11 | 3.44 | -1.06 | -0.92 | 2.86 | 2.37 |
| White Mountain Wilderness | 3.08 | 2.42 | 3.73 | 2.85 | -0.66 | -0.43 | 2.56 | 2.14 |

BLM_0072582

March 2016



**Table 5-33c. Total annual nitrogen deposition at Class I areas for the 2021 Medium Development Scenario, 2008 Base Case, their differences (2021 Medium minus 2008) and 2021 Medium Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2021 Med | | 2008 Base | | 2021 Med - 2008 | | 2021 Med - Natural | |
| | N-Max | N-Avg | N-Max | N-Avg | N-Max | N-Avg | N-Max | N-Avg |
| | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) |
| Arches NP | 1.67 | 1.55 | 2.20 | 1.81 | -0.53 | -0.26 | 1.63 | 1.52 |
| Bandelier NM | 8.46 | 2.50 | 9.00 | 2.96 | -0.54 | -0.46 | 1.81 | 1.72 |
| Black Canyon of the Gunnison NM | 2.83 | 2.29 | 2.99 | 2.57 | -0.16 | -0.29 | 2.77 | 2.23 |
| Bosque del Apache Wilderness | 2.49 | 1.64 | 5.08 | 2.46 | -2.59 | -0.82 | 2.27 | 1.51 |
| Canyonlands NP | 1.89 | 1.43 | 2.31 | 1.77 | -0.42 | -0.34 | 1.84 | 1.39 |
| Capitol Reef NP | 3.22 | 1.54 | 3.37 | 1.90 | -0.15 | -0.36 | 3.19 | 1.52 |
| Eagles Nest Wilderness | 2.76 | 2.06 | 3.59 | 2.94 | -0.83 | -0.88 | 2.70 | 2.01 |
| Flat Tops Wilderness | 2.95 | 2.35 | 3.71 | 3.09 | -0.76 | -0.74 | 2.86 | 2.30 |
| Galiuro Wilderness | 2.39 | 2.29 | 2.97 | 2.83 | -0.58 | -0.54 | 2.38 | 2.27 |
| Gila Wilderness | 2.07 | 1.36 | 2.69 | 1.68 | -0.62 | -0.32 | 1.98 | 1.31 |
| Great Sand Dunes NM | 2.76 | 1.96 | 2.70 | 1.95 | 0.06 | 0.01 | 2.66 | 1.89 |
| La Garita Wilderness | 1.96 | 1.54 | 2.75 | 2.11 | -0.79 | -0.57 | 1.87 | 1.47 |
| Maroon Bells-Snowmass Wilderness | 2.98 | 2.15 | 3.81 | 2.94 | -0.83 | -0.79 | 2.90 | 2.09 |
| Mesa Verde NP | 2.90 | 2.51 | 3.14 | 2.76 | -0.24 | -0.25 | 2.83 | 2.45 |
| Mount Baldy Wilderness | 2.38 | 1.94 | 3.24 | 2.69 | -0.86 | -0.75 | 2.05 | 1.69 |
| Mount Zirkel Wilderness | 4.27 | 3.10 | 5.13 | 3.95 | -0.86 | -0.86 | 4.21 | 3.05 |
| Pecos Wilderness | 2.98 | 2.27 | 3.95 | 2.99 | -0.97 | -0.72 | 2.19 | 2.08 |
| Petrified Forest NP | 2.04 | 1.72 | 2.66 | 2.16 | -0.62 | -0.44 | 1.99 | 1.68 |
| Rawah Wilderness | 3.21 | 2.49 | 4.07 | 3.27 | -0.86 | -0.78 | 3.12 | 2.43 |
| Rocky Mountain NP | 3.39 | 2.56 | 4.49 | 3.50 | -1.10 | -0.93 | 3.29 | 2.49 |
| Salt Creek Wilderness | 2.69 | 2.43 | 8.21 | 5.39 | -5.52 | -2.96 | 2.63 | 2.37 |
| San Pedro Parks Wilderness | 2.69 | 2.32 | 3.36 | 2.93 | -0.67 | -0.61 | 2.24 | 2.14 |
| Weminuche Wilderness | 3.01 | 2.13 | 3.80 | 2.84 | -0.79 | -0.71 | 2.88 | 2.05 |
| West Elk Wilderness | 2.56 | 1.96 | 3.34 | 2.63 | -0.78 | -0.67 | 2.25 | 1.89 |
| Wheeler Peak Wilderness | 3.09 | 2.55 | 4.11 | 3.44 | -1.02 | -0.89 | 2.90 | 2.40 |
| White Mountain Wilderness | 3.09 | 2.42 | 3.73 | 2.85 | -0.64 | -0.43 | 2.57 | 2.14 |

BLM_0072583

March 2016



**Table 5-34a. Total annual sulfur deposition at Class I areas for the 2021 High Development Scenario, 2008 Base Case, their differences (2021 High minus 2008) and 2021 High Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2021 High | | 2008 Base | | 2021 High - 2008 | | 2021 High - Natural | |
|---|---|---|---|---|---|---|---|---|
| | S-Max | S-Avg | S-Max | S-Avg | S-Max | S-Avg | S-Max | S-Avg |
| | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) |
| Arches NP | 0.22 | 0.20 | 0.36 | 0.33 | -0.14 | -0.13 | 0.22 | 0.20 |
| Bandelier NM | 0.77 | 0.47 | 1.12 | 0.71 | -0.34 | -0.24 | 0.61 | 0.45 |
| Black Canyon of the Gunnison NM | 0.36 | 0.31 | 0.62 | 0.53 | -0.26 | -0.22 | 0.36 | 0.31 |
| Bosque del Apache Wilderness | 0.38 | 0.35 | 0.41 | 0.36 | -0.03 | -0.02 | 0.38 | 0.35 |
| Canyonlands NP | 0.35 | 0.22 | 0.60 | 0.35 | -0.25 | -0.13 | 0.35 | 0.22 |
| Capitol Reef NP | 0.40 | 0.22 | 0.55 | 0.33 | -0.15 | -0.11 | 0.40 | 0.22 |
| Eagles Nest Wilderness | 0.92 | 0.56 | 1.56 | 1.10 | -0.64 | -0.54 | 0.92 | 0.56 |
| Flat Tops Wilderness | 1.04 | 0.71 | 1.72 | 1.33 | -0.69 | -0.62 | 1.03 | 0.71 |
| Galiuro Wilderness | 1.31 | 1.17 | 1.12 | 1.02 | 0.19 | 0.16 | 1.31 | 1.17 |
| Gila Wilderness | 1.32 | 0.58 | 1.61 | 0.72 | -0.29 | -0.13 | 1.32 | 0.58 |
| Great Sand Dunes NM | 0.57 | 0.33 | 0.94 | 0.56 | -0.38 | -0.23 | 0.57 | 0.33 |
| La Garita Wilderness | 0.67 | 0.43 | 1.25 | 0.88 | -0.58 | -0.45 | 0.67 | 0.43 |
| Maroon Bells-Snowmass Wilderness | 1.13 | 0.69 | 1.86 | 1.33 | -0.72 | -0.64 | 1.13 | 0.69 |
| Mesa Verde NP | 0.58 | 0.49 | 0.91 | 0.80 | -0.33 | -0.32 | 0.58 | 0.49 |
| Mount Baldy Wilderness | 1.74 | 1.14 | 2.06 | 1.52 | -0.32 | -0.38 | 1.73 | 1.13 |
| Mount Zirkel Wilderness | 1.46 | 0.92 | 2.34 | 1.73 | -0.88 | -0.81 | 1.46 | 0.92 |
| Pecos Wilderness | 1.42 | 0.83 | 1.95 | 1.30 | -0.53 | -0.46 | 1.40 | 0.83 |
| Petrified Forest NP | 0.58 | 0.47 | 0.80 | 0.68 | -0.22 | -0.21 | 0.58 | 0.47 |
| Rawah Wilderness | 1.00 | 0.64 | 1.77 | 1.29 | -0.77 | -0.65 | 1.00 | 0.64 |
| Rocky Mountain NP | 1.10 | 0.68 | 1.91 | 1.35 | -0.81 | -0.67 | 1.10 | 0.68 |
| Salt Creek Wilderness | 0.69 | 0.61 | 0.73 | 0.66 | -0.04 | -0.05 | 0.69 | 0.61 |
| San Pedro Parks Wilderness | 1.11 | 0.77 | 1.61 | 1.24 | -0.51 | -0.47 | 1.10 | 0.76 |
| Weminuche Wilderness | 1.50 | 0.80 | 2.06 | 1.36 | -0.56 | -0.56 | 1.50 | 0.80 |
| West Elk Wilderness | 0.90 | 0.53 | 1.48 | 1.01 | -0.58 | -0.48 | 0.89 | 0.53 |
| Wheeler Peak Wilderness | 1.54 | 1.07 | 2.23 | 1.66 | -0.69 | -0.59 | 1.53 | 1.07 |
| White Mountain Wilderness | 1.61 | 0.97 | 1.85 | 1.11 | -0.24 | -0.14 | 1.59 | 0.96 |

BLM_0072584

March 2016



**Table 5-34b. Total annual sulfur deposition at Class I areas for the 2021 Low Development Scenario, 2008 Base Case, their differences (2021 Low minus 2008) and 2021 Low Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2021 Low | | 2008 Base | | 2021 Low - 2008 | | 2021 Low - Natural | |
|---|---|---|---|---|---|---|---|---|
| | S-Max | S-Avg | S-Max | S-Avg | S-Max | S-Avg | S-Max | S-Avg |
| | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) |
| Arches NP | 0.22 | 0.20 | 0.36 | 0.33 | -0.15 | -0.13 | 0.22 | 0.20 |
| Bandelier NM | 0.77 | 0.47 | 1.12 | 0.71 | -0.34 | -0.24 | 0.61 | 0.45 |
| Black Canyon of the Gunnison NM | 0.36 | 0.31 | 0.62 | 0.53 | -0.26 | -0.22 | 0.36 | 0.31 |
| Bosque del Apache Wilderness | 0.38 | 0.35 | 0.41 | 0.36 | -0.03 | -0.02 | 0.38 | 0.34 |
| Canyonlands NP | 0.35 | 0.22 | 0.60 | 0.35 | -0.25 | -0.13 | 0.35 | 0.22 |
| Capitol Reef NP | 0.40 | 0.22 | 0.55 | 0.33 | -0.15 | -0.11 | 0.40 | 0.22 |
| Eagles Nest Wilderness | 0.91 | 0.56 | 1.56 | 1.10 | -0.65 | -0.55 | 0.91 | 0.56 |
| Flat Tops Wilderness | 1.03 | 0.70 | 1.72 | 1.33 | -0.70 | -0.63 | 1.02 | 0.70 |
| Galiuro Wilderness | 1.31 | 1.17 | 1.12 | 1.02 | 0.19 | 0.16 | 1.31 | 1.17 |
| Gila Wilderness | 1.32 | 0.58 | 1.61 | 0.72 | -0.29 | -0.13 | 1.32 | 0.58 |
| Great Sand Dunes NM | 0.57 | 0.33 | 0.94 | 0.56 | -0.38 | -0.23 | 0.57 | 0.33 |
| La Garita Wilderness | 0.67 | 0.43 | 1.25 | 0.88 | -0.58 | -0.45 | 0.67 | 0.43 |
| Maroon Bells-Snowmass Wilderness | 1.13 | 0.69 | 1.86 | 1.33 | -0.72 | -0.64 | 1.13 | 0.69 |
| Mesa Verde NP | 0.58 | 0.49 | 0.91 | 0.80 | -0.33 | -0.32 | 0.58 | 0.49 |
| Mount Baldy Wilderness | 1.74 | 1.14 | 2.06 | 1.52 | -0.32 | -0.38 | 1.73 | 1.13 |
| Mount Zirkel Wilderness | 1.45 | 0.91 | 2.34 | 1.73 | -0.89 | -0.81 | 1.45 | 0.91 |
| Pecos Wilderness | 1.42 | 0.83 | 1.95 | 1.30 | -0.53 | -0.47 | 1.40 | 0.83 |
| Petrified Forest NP | 0.58 | 0.47 | 0.80 | 0.68 | -0.22 | -0.21 | 0.58 | 0.47 |
| Rawah Wilderness | 0.99 | 0.64 | 1.77 | 1.29 | -0.78 | -0.65 | 0.99 | 0.64 |
| Rocky Mountain NP | 1.10 | 0.68 | 1.91 | 1.35 | -0.81 | -0.67 | 1.10 | 0.67 |
| Salt Creek Wilderness | 0.69 | 0.61 | 0.73 | 0.66 | -0.04 | -0.05 | 0.69 | 0.61 |
| San Pedro Parks Wilderness | 1.11 | 0.76 | 1.61 | 1.24 | -0.51 | -0.47 | 1.10 | 0.76 |
| Weminuche Wilderness | 1.50 | 0.80 | 2.06 | 1.36 | -0.56 | -0.56 | 1.50 | 0.80 |
| West Elk Wilderness | 0.89 | 0.53 | 1.48 | 1.01 | -0.58 | -0.48 | 0.89 | 0.53 |
| Wheeler Peak Wilderness | 1.54 | 1.07 | 2.23 | 1.66 | -0.69 | -0.59 | 1.53 | 1.07 |
| White Mountain Wilderness | 1.61 | 0.97 | 1.85 | 1.11 | -0.24 | -0.14 | 1.59 | 0.96 |

BLM_0072585

March 2016



**Table 5-34c. Total annual sulfur deposition at Class I areas for the 2021 Medium Development Scenario, 2008 Base Case, their differences (2021 Medium minus 2008) and 2021 Medium Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2021 Med | | 2008 Base | | 2021 Med - 2008 | | 2021 Med - Natural | |
|---|---|---|---|---|---|---|---|---|
| | S-Max | S-Avg | S-Max | S-Avg | S-Max | S-Avg | S-Max | S-Avg |
| | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) | (kg/ha) |
| Arches NP | 0.22 | 0.20 | 0.36 | 0.33 | -0.14 | -0.13 | 0.22 | 0.20 |
| Bandelier NM | 0.77 | 0.47 | 1.12 | 0.72 | -0.35 | -0.24 | 0.61 | 0.45 |
| Black Canyon of the Gunnison NM | 0.36 | 0.31 | 0.62 | 0.53 | -0.26 | -0.22 | 0.36 | 0.31 |
| Bosque del Apache Wilderness | 0.38 | 0.35 | 0.41 | 0.36 | -0.03 | -0.01 | 0.38 | 0.35 |
| Canyonlands NP | 0.35 | 0.22 | 0.60 | 0.35 | -0.25 | -0.13 | 0.35 | 0.22 |
| Capitol Reef NP | 0.40 | 0.22 | 0.55 | 0.33 | -0.15 | -0.11 | 0.40 | 0.22 |
| Eagles Nest Wilderness | 0.92 | 0.56 | 1.56 | 1.10 | -0.64 | -0.54 | 0.92 | 0.56 |
| Flat Tops Wilderness | 1.04 | 0.71 | 1.72 | 1.33 | -0.69 | -0.62 | 1.03 | 0.71 |
| Galiuro Wilderness | 1.31 | 1.17 | 1.12 | 1.02 | 0.19 | 0.16 | 1.31 | 1.17 |
| Gila Wilderness | 1.32 | 0.58 | 1.61 | 0.72 | -0.29 | -0.13 | 1.32 | 0.58 |
| Great Sand Dunes NM | 0.57 | 0.33 | 0.94 | 0.56 | -0.38 | -0.23 | 0.57 | 0.33 |
| La Garita Wilderness | 0.67 | 0.43 | 1.25 | 0.88 | -0.58 | -0.45 | 0.67 | 0.43 |
| Maroon Bells-Snowmass Wilderness | 1.13 | 0.69 | 1.86 | 1.33 | -0.72 | -0.64 | 1.13 | 0.69 |
| Mesa Verde NP | 0.58 | 0.49 | 0.91 | 0.81 | -0.33 | -0.32 | 0.58 | 0.49 |
| Mount Baldy Wilderness | 1.74 | 1.14 | 2.06 | 1.52 | -0.32 | -0.38 | 1.73 | 1.13 |
| Mount Zirkel Wilderness | 1.46 | 0.92 | 2.34 | 1.73 | -0.88 | -0.81 | 1.46 | 0.92 |
| Pecos Wilderness | 1.42 | 0.83 | 1.95 | 1.30 | -0.53 | -0.46 | 1.40 | 0.83 |
| Petrified Forest NP | 0.58 | 0.47 | 0.80 | 0.68 | -0.22 | -0.21 | 0.58 | 0.47 |
| Rawah Wilderness | 1.00 | 0.64 | 1.77 | 1.29 | -0.77 | -0.65 | 1.00 | 0.64 |
| Rocky Mountain NP | 1.10 | 0.68 | 1.91 | 1.35 | -0.81 | -0.67 | 1.10 | 0.68 |
| Salt Creek Wilderness | 0.69 | 0.61 | 0.73 | 0.66 | -0.04 | -0.05 | 0.69 | 0.61 |
| San Pedro Parks Wilderness | 1.11 | 0.77 | 1.61 | 1.24 | -0.51 | -0.47 | 1.10 | 0.76 |
| Weminuche Wilderness | 1.50 | 0.80 | 2.06 | 1.36 | -0.56 | -0.56 | 1.50 | 0.80 |
| West Elk Wilderness | 0.90 | 0.53 | 1.48 | 1.01 | -0.58 | -0.48 | 0.89 | 0.53 |
| Wheeler Peak Wilderness | 1.54 | 1.07 | 2.23 | 1.66 | -0.69 | -0.59 | 1.53 | 1.07 |
| White Mountain Wilderness | 1.61 | 0.97 | 1.85 | 1.11 | -0.24 | -0.14 | 1.59 | 0.96 |

BLM_0072586

March 2016



## 5.5   Acid Neutralizing Capacity (ANC) at Sensitive Lakes

Acid Neutralizing Capacity (ANC) at sensitive lakes was calculated for each Source Group following the procedures given in Section 4.8.  For a Project, the USFS ANC Level of Acceptable Change (LAC) threshold is no change greater than 10% for lakes with base ANC > 25 µeq/l and no change greater than 1 µeq/l for lakes with base ANC values < 25 µeq/l.  Attachments E-1, E-2 and E-3 are interactive Excel spreadsheet that displays the change in ANC at the sensitive lakes due to emissions from each of the 32 Source Groups and the High, Low and Medium Development Scenarios, respectively.  The Source Group to be displayed is controlled by cell  B3 with the resultant change in ANC (Delta ANC) shown as a percent in Column N and as µeq/l in Column O with an indication of whether it is below the USFS LAC value given in Column P. Although ANC is presented for each Source Group, the ANC results for the Source Groups with existing sources (U, V, W and X) are not meaningful since their effects are contained within both the 10 percentile baseline lake acidity as well as the incremental acidity added to the baseline.

### 5.5.1   ANC Calculations for Individual BLM Planning Areas

For new Federal O&G from each of the 14 BLM Planning Areas (Source Groups A through P) the change in ANC were below the USFS LAC significance thresholds at all of the sensitive lakes.  For example, Table 5-35 displays ANC results from Attachment E-1 (2021 High Development Scenario) for the GJFO, UFO, USFS-PG and NMFFO Planning Areas (Source Groups E, J and N). For new Federal O&G from the GJFO Planning Area and the 2021 High Scenario, the maximum change in ANC at any sensitive lake is 3.22% at the White Dome Lake in the Weminuche National Forest.  This change is below both of the USFS LAC values (Table 5-35a).  Note that Attachment D contains more information on the sensitive lakes than presented in Table 5-35 including the lake chemistry parameters.  For new Federal O&G within the UFO Planning Area and the 2021 High Scenario, the maximum change in ANC at any sensitive lake is 1.02% at Deep Creek Lake in the Raggeds Wilderness Area - Gunnison National Forest that is below the USFS LAC thresholds (Table 5-35b).  New Federal O&G development within the USFS Pawnee Grassland Planning Area has almost no effect on acidification at the sensitive lakes with maximum change in ANC values of 0.02% (Table 5-35c).  New Federal O&G development within the NMFFO results in ANC impacts that are all below the threshold in the High Development Scenario with the maximum ANC change of 5.5% at the White Dome Lake.  ANC results for the other BLM Planning Areas and the 2021 Low and Medium Development Scenario are contained in Attachments E-1, E-2 and E-3.

BLM_0072587

March 2016



## Table 5-35a. ANC calculations at sensitive lakes for new Federal oil and gas development within the BLM Grand Junction Field Office Planning Area (Source Group E) and the 2021 High Development Scenario.

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)* | Delta ANC (µeq/L)* | USFS LAC Threshold* | Below Threshold? | 2021 H Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0895 | -106.9569 | 3737 | 105.7 | 0.0003 | 0.0277 | 0.898 | 0.33% | 0.3505 | <10% | yes | 105.3 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0628 | -106.0564 | 3746 | 112.4 | 0.0003 | 0.0200 | 0.960 | 0.32% | 0.3611 | <10% | yes | 112.0 |
| Booth Lake | White River | Eagles Nest | CO | 39.6996 | -106.3050 | 3493 | 86.8 | 0.0004 | 0.0440 | 0.944 | 0.69% | 0.5620 | <10% | yes | 86.2 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6453 | -106.1747 | 3469 | 134.1 | 0.0002 | 0.0295 | 0.741 | 0.32% | 0.4271 | <10% | yes | 133.7 |
| Red Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.1039 | 3385 | 39.0 | 0.0004 | 0.0418 | 1.158 | 1.04% | 0.4062 | <10% | yes | 38.6 |
| Upper Red Wilson Lake | White River | Flat Tops | CO | 39.9628 | -107.1036 | 3386 | 12.9 | 0.0004 | 0.0438 | 1.158 | 3.15% | 0.4062 | <1µeq/L | yes | 12.5 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.1241 | 3379 | 29.7 | 0.0004 | 0.0436 | 1.158 | 1.37% | 0.4062 | <10% | yes | 29.2 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9696 | -107.1238 | 3380 | 48.7 | 0.0004 | 0.0436 | 1.158 | 0.83% | 0.4062 | <10% | yes | 48.3 |
| Wall Up Lake | Ashley | | UT | 40.8110 | -110.3393 | — | 55.2 | 0.0000 | 0.0016 | 0.978 | 0.02% | 0.0101 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6970 | -110.4502 | 3322 | 55.5 | 0.0000 | 0.0105 | 0.883 | 0.01% | 0.0366 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6793 | -110.7516 | 3275 | 48.9 | 0.0000 | 0.0105 | 1.061 | 0.01% | 0.0393 | <10% | yes | 48.9 |
| No Name (High, Duchesne - 402-09) | Ashley | High Uintas | UT | 40.6710 | -110.7758 | 3302 | 67.0 | 0.0000 | 0.0103 | 0.944 | 0.02% | 0.0105 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.5342 | -110.3393 | 3361 | 64.9 | 0.0000 | 0.0026 | 0.960 | 0.01% | 0.0270 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.6361 | -110.3676 | — | 105.5 | 0.0000 | 0.0008 | 0.969 | 0.01% | 0.0101 | <10% | yes | 105.7 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4362 | -106.5352 | 3558 | 47.7 | 0.0004 | 0.0471 | 0.929 | 1.14% | 0.5450 | <10% | yes | 47.1 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5332 | 3450 | 104.0 | 0.0004 | 0.0475 | 0.839 | 0.61% | 0.6313 | <10% | yes | 103.4 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0003 | 0.0378 | 0.904 | 0.39% | 0.4439 | <10% | yes | 113.8 |
| Blue Lake (Colorado, Boulder - 461-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6143 | 3446 | 19.3 | 0.0003 | 0.0160 | 1.128 | 1.79% | 0.3436 | <1µeq/L | yes | 18.9 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6439 | 3141 | 53.1 | 0.0003 | 0.0214 | 1.071 | 0.59% | 0.3149 | <10% | yes | 52.8 |
| King Lake (Colorado, Grand - 461-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0002 | 0.0101 | 0.959 | 0.71% | 0.3703 | <10% | yes | 51.5 |
| No Name Lake (Colorado, Boulder -461-090) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0675 | -105.6744 | 3472 | 75.6 | 0.0003 | 0.0371 | 1.126 | 1.39% | 0.9527 | <10% | yes | 75.1 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6305 | 3271 | 69.0 | 0.0003 | 0.0341 | 1.139 | 0.46% | 0.3207 | <10% | yes | 68.7 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.3639 | 3532 | 59.9 | 0.0005 | 0.0257 | 0.927 | 0.19% | 0.1152 | <10% | yes | 59.3 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.3606 | 3566 | 81.4 | 0.0005 | 0.0107 | 0.927 | 0.14% | 0.1152 | <10% | yes | 81.2 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0998 | 3260 | 158.5 | 0.0006 | 0.0526 | 1.252 | 0.20% | 0.4416 | <10% | yes | 158.4 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1630 | -107.0920 | 3552 | 154.4 | 0.0006 | 0.0519 | 1.112 | 0.33% | 0.5035 | <10% | yes | 153.9 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0599 | 3578 | 53.0 | 0.0006 | 0.0519 | 1.110 | 0.95% | 0.5035 | <10% | yes | 52.5 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6367 | 3542 | 50.9 | 0.0002 | 0.0209 | 0.869 | 0.51% | 0.2584 | <10% | yes | 50.6 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6502 | 3956 | 81.1 | 0.0001 | 0.0218 | 0.896 | 0.32% | 0.2610 | <10% | yes | 80.8 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6503 | 3944 | 93.3 | 0.0001 | 0.0215 | 0.896 | 0.28% | 0.2610 | <10% | yes | 93.0 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 80.9 | 0.0001 | 0.0216 | 0.896 | 0.32% | 0.2610 | <1.0% | yes | 80.7 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5503 | -105.6714 | 3432 | 66.7 | 0.0001 | 0.0218 | 0.896 | 0.39% | 0.2610 | <10% | yes | 66.5 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7069 | 3299 | 56.6 | 0.0003 | 0.0299 | 1.726 | 0.33% | 0.3362 | <10% | yes | 56.4 |
| Seven Lakes (LC East) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8593 | -106.6929 | 3073 | 36.2 | 0.0002 | 0.0245 | 1.546 | 0.47% | 0.1710 | <10% | yes | 36.5 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6519 | 3146 | 48.0 | 0.0003 | 0.0200 | 1.449 | 0.45% | 0.2150 | <10% | yes | 47.8 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0099 | -107.3400 | 3359 | 20.6 | 0.0003 | 0.0409 | 0.887 | 2.40% | 0.4951 | <1µeq/L | yes | 20.1 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0002 | 0.0322 | 1.079 | 0.31% | 0.2212 | <10% | yes | 70.5 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0002 | 0.0222 | 1.079 | 0.12% | 0.2212 | <10% | yes | 179.6 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9576 | 3497 | 41.3 | 0.0002 | 0.0225 | 1.396 | 0.53% | 0.2202 | <10% | yes | 41.1 |
| Crater Lake (Saware de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3371 | 162.9 | 0.0001 | 0.0297 | 0.959 | 0.07% | 0.1084 | <10% | yes | 162.8 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3528 | -105.3392 | 3595 | 145.2 | 0.0001 | 0.0123 | 0.471 | 0.14% | 0.1968 | <10% | yes | 145.0 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.5356 | 3773 | 129.5 | 0.0001 | 0.0392 | 1.164 | 0.07% | 0.0926 | <10% | yes | 129.4 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3503 | -105.3908 | 3609 | 79.3 | 0.0001 | 0.0123 | 0.471 | 0.26% | 0.1968 | <10% | yes | 79.1 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5979 | 3659 | 63.4 | 0.0002 | 0.0342 | 1.145 | 0.26% | 0.1997 | <10% | yes | 63.4 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -106.6307 | 3625 | 16.9 | 0.0000 | 0.0053 | 1.312 | 0.24% | 0.0406 | <1µeq/L | yes | 16.9 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0000 | 0.0070 | 1.128 | 0.34% | 0.0664 | <1µeq/L | yes | 19.6 |
| Flat Rite Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | — | 123.4 | 0.0001 | 0.0204 | 1.273 | 0.05% | 0.0633 | <10% | yes | 123.3 |
| Lake One South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4425 | — | 13.2 | 0.0000 | 0.0259 | 1.367 | 0.45% | 0.0597 | <1µeq/L | yes | 13.1 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3812 | -3.3 | 0.0000 | 0.0073 | 1.123 | 2.01% | 0.0664 | <1µeq/L | yes | -3.4 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6205 | -107.3317 | 3304 | 80.7 | 0.0000 | 0.0069 | 0.930 | 0.11% | 0.0890 | <10% | yes | 80.6 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5930 | 3669 | 80.9 | 0.0001 | 0.0073 | 1.177 | 0.09% | 0.0670 | <10% | yes | 80.8 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6493 | -107.4752 | 3644 | 42.8 | 0.0000 | 0.0069 | 1.352 | 0.14% | 0.0604 | <10% | yes | 42.7 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.1564 | 3662 | 28.5 | 0.0000 | 0.0064 | 1.067 | 0.27% | 0.0768 | <10% | yes | 28.4 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6200 | -107.5936 | 3803 | 29.9 | 0.0001 | 0.0075 | 1.177 | 0.23% | 0.0689 | <10% | yes | 29.8 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3824 | 28.0 | 0.0001 | 0.0075 | 1.177 | 0.25% | 0.0659 | <10% | yes | 27.9 |
| West Sockrush Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.6935 | 3652 | 39.6 | 0.0000 | 0.0070 | 0.978 | 0.20% | 0.0771 | <10% | yes | 39.3 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7093 | -107.5525 | 3502 | 2.1 | 0.0000 | 0.0077 | 1.128 | 3.22% | 0.0664 | <1µeq/L | yes | 2.0 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1828 | 3371 | 115.4 | 0.0002 | 0.0317 | 0.984 | 0.31% | 0.3454 | <10% | yes | 115.1 |

196

March 2016



**Table 5-35b. ANC calculations at sensitive lakes for new Federal oil and gas development within the BLM Uncompahgre Field Office Planning Area (Source Group F) and the 2021 High Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (µeq/L) | Delta ANC (%) | USFS LAC Threshold | Below Threshold? | 2021 H+ Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0895 | -106.9569 | 3737 | 101.7 | 0.0001 | 0.0045 | 0.898 | 0.05% | 0.0543 | <10% | yes | 101.6 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0629 | -106.9564 | 3746 | 112.4 | 0.0005 | 0.0044 | 0.960 | 0.05% | 0.0563 | <10% | yes | 112.3 |
| Booth Lake | White River | Eagles Nest | CO | 39.6906 | -106.3350 | 3493 | 86.5 | 0.0000 | 0.0030 | 0.944 | 0.04% | 0.0369 | <10% | yes | 86.7 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6453 | -106.1747 | 3469 | 134.1 | 0.0000 | 0.0022 | 0.741 | 0.02% | 0.0326 | <10% | yes | 134.1 |
| Red Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3239 | 3385 | 39.0 | 0.0000 | 0.0015 | 1.153 | 0.04% | 0.0137 | <10% | yes | 39.0 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9626 | -107.3236 | 3386 | 12.9 | 0.0000 | 0.0015 | 1.153 | 0.11% | 0.0137 | <1µeq/L | yes | 12.9 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0000 | 0.0015 | 1.153 | 0.05% | 0.0137 | <10% | yes | 29.8 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9696 | -107.3238 | 3382 | 48.7 | 0.0000 | 0.0015 | 1.153 | 0.03% | 0.0136 | <10% | yes | 48.7 |
| Walk Up Lake | Ashley | High Uintas | UT | 40.8110 | -110.3353 | — | 55.2 | 0.0000 | 0.0010 | 1.079 | 0.00% | 0.0010 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6970 | -110.4502 | 3322 | 55.5 | 0.0000 | 0.0010 | 0.883 | 0.00% | 0.0010 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6798 | -110.7616 | 3275 | 48.9 | 0.0000 | 0.0007 | 1.061 | 0.00% | 0.0001 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 402-09) | Ashley | High Uintas | UT | 40.6710 | -110.7798 | 3302 | 67.0 | 0.0000 | 0.0003 | 0.944 | 0.00% | 0.0003 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.8342 | -110.2333 | 3361 | 64.9 | 0.0000 | 0.0000 | 0.960 | 0.00% | 0.0002 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.9361 | -110.3676 | — | 105.8 | 0.0000 | 0.0000 | 0.969 | 0.00% | 0.0003 | <10% | yes | 105.8 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5352 | 3558 | 47.7 | 0.0001 | 0.0046 | 0.929 | 0.11% | 0.0519 | <10% | yes | 47.6 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5332 | 3450 | 104.0 | 0.0001 | 0.0036 | 0.929 | 0.05% | 0.0506 | 0.0% | yes | 103.9 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0001 | 0.0041 | 0.904 | 0.04% | 0.0499 | <10% | yes | 114.2 |
| Blue Lake (Colorado, Boulder - 4C1-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0670 | -105.6160 | 3446 | 59.3 | 0.0000 | 0.0025 | 1.128 | 0.12% | 0.0234 | <1µeq/L | yes | 59.2 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6639 | 3141 | 53.1 | 0.0002 | 0.0021 | 1.071 | 0.04% | 0.0212 | <10% | yes | 53.1 |
| King Lake (Colorado, Grand - 040) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0000 | 0.0021 | 0.959 | 0.05% | 0.0236 | <10% | yes | 52.2 |
| No Name Lake (Colorado, Boulder - 4E1-095) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0675 | -105.6244 | 3427 | 75.6 | 0.0000 | 0.0025 | 1.126 | 0.09% | 0.0240 | <1% | yes | 75.6 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6305 | 3271 | 69.0 | 0.0000 | 0.0024 | 1.139 | 0.03% | 0.0230 | <10% | yes | 69.0 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.8639 | 3692 | 59.9 | 0.0000 | 0.0013 | 0.927 | 0.03% | 0.0154 | <10% | yes | 59.9 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.8606 | 3566 | 81.4 | 0.0000 | 0.0013 | 0.927 | 0.02% | 0.0154 | <10% | yes | 81.3 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0998 | 3260 | 158.5 | 0.0004 | 0.0147 | 1.282 | 0.08% | 0.1249 | <10% | yes | 158.7 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1630 | -107.0810 | 3550 | 154.4 | 0.0003 | 0.0132 | 1.112 | 0.08% | 0.1295 | <10% | yes | 154.3 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0589 | 3578 | 53.0 | 0.0003 | 0.0129 | 1.110 | 0.24% | 0.1295 | <10% | yes | 52.9 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6367 | 3542 | 50.9 | 0.0000 | 0.0017 | 0.869 | 0.04% | 0.0205 | <10% | yes | 50.9 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6502 | 3856 | 81.1 | 0.0000 | 0.0013 | 0.896 | 0.01% | 0.0211 | <10% | yes | 81.1 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6503 | 3944 | 93.3 | 0.0000 | 0.0013 | 0.896 | 0.02% | 0.0211 | <10% | yes | 93.2 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 80.9 | 0.0000 | 0.0013 | 0.896 | 0.03% | 0.0211 | <1% | yes | 80.9 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5503 | -105.6714 | 3432 | 66.7 | 0.0000 | 0.0013 | 0.896 | 0.03% | 0.0211 | <10% | yes | 66.7 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7069 | 3299 | 56.6 | 0.0000 | 0.0011 | 1.716 | 0.01% | 0.0066 | <10% | yes | 56.6 |
| Seven Lakes (LC Lexi) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8958 | -106.6919 | 3273 | 36.2 | 0.0000 | 0.0007 | 1.546 | 0.01% | 0.0052 | <10% | yes | 36.2 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6919 | 3146 | 48.0 | 0.0000 | 0.0011 | 1.449 | 0.01% | 0.0079 | <10% | yes | 48.0 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0099 | -107.2400 | 3359 | 20.6 | 0.0003 | 0.0179 | 0.987 | 1.03% | 0.2112 | <1µeq/L | yes | 20.4 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0000 | 0.0014 | 1.079 | 0.02% | 0.0141 | <10% | yes | 71.0 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0000 | 0.0014 | 1.079 | 0.01% | 0.0141 | <10% | yes | 179.9 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9578 | 3497 | 41.3 | 0.0003 | 0.0014 | 1.066 | 0.03% | 0.0138 | <10% | yes | 41.3 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3371 | 162.9 | 0.0000 | 0.0022 | 0.969 | 0.01% | 0.0135 | <1% | yes | 162.5 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3528 | -105.3382 | 3588 | 145.2 | 0.0000 | 0.0013 | 0.471 | 0.02% | 0.0309 | <10% | yes | 145.2 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.5356 | 3773 | 129.5 | 0.0000 | 0.0012 | 1.164 | 0.01% | 0.0118 | <10% | yes | 129.5 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3503 | -105.3908 | 3609 | 79.3 | 0.0000 | 0.0013 | 0.471 | 0.04% | 0.0309 | <10% | yes | 79.3 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5979 | 3639 | 63.4 | 0.0000 | 0.0005 | 1.145 | 0.01% | 0.0044 | <10% | yes | 63.4 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -106.5307 | 3615 | 16.9 | 0.0000 | 0.0005 | 1.312 | 0.02% | 0.0042 | <1µeq/L | yes | 16.9 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0000 | 0.0007 | 1.128 | 0.03% | 0.0005 | <1µeq/L | yes | 19.6 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | — | 123.4 | 0.0000 | 0.0005 | 1.173 | 0.00% | 0.0057 | <1% | yes | 123.4 |
| Lake Due South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4425 | — | 13.2 | 0.0000 | 0.0015 | 1.367 | 0.04% | 0.0057 | <1µeq/L | yes | 13.2 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3812 | 3.3 | 0.0000 | 0.0007 | 1.128 | 0.20% | 0.0005 | <1µeq/L | yes | 3.3 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6405 | -107.8517 | 3304 | 80.7 | 0.0000 | 0.0007 | 0.930 | 0.01% | 0.0092 | <10% | yes | 80.7 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5930 | 3669 | 80.9 | 0.0000 | 0.0007 | 1.177 | 0.01% | 0.0063 | <10% | yes | 80.9 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6493 | -107.4752 | 3644 | 42.6 | 0.0000 | 0.0015 | 1.352 | 0.01% | 0.0059 | <10% | yes | 42.6 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.5564 | 3562 | 26.5 | 0.0000 | 0.0007 | 1.067 | 0.00% | 0.0071 | <1% | yes | 26.5 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6300 | -107.5936 | 3693 | 29.9 | 0.0000 | 0.0007 | 1.177 | 0.02% | 0.0063 | <10% | yes | 29.9 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6276 | -107.5797 | 3824 | 29.0 | 0.0000 | 0.0007 | 1.177 | 0.02% | 0.0063 | <1% | yes | 29.0 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7119 | -107.6995 | 3652 | 39.4 | 0.0000 | 0.0007 | 1.128 | 0.04% | 0.0065 | <1µeq/L | yes | 39.3 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7099 | -107.5525 | 3922 | 2.1 | 0.0000 | 0.0007 | 1.128 | 0.32% | 0.0006 | <1µeq/L | yes | 2.1 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1828 | 3371 | 115.4 | 0.0001 | 0.0090 | 0.984 | 0.09% | 0.0989 | <10% | yes | 115.3 |



March 2016

## Table 5-35c. ANC calculations at sensitive lakes for new Federal oil and gas development within the USFS Pawnee Grasslands Planning Area (Source Group J) and the 2021 High Development Scenario.

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%) | Delta ANC (µeq/L) | USFS LAC Threshold | Below Threshold? | 2021 H Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0495 | -106.9569 | 3737 | 105.7 | 0.0000 | 0.0000 | 0.896 | 0.00% | 0.0005 | <10% | yes | 105.7 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0626 | -106.9564 | 3746 | 112.4 | 0.0000 | 0.0000 | 0.960 | 0.00% | 0.0005 | <10% | yes | 112.4 |
| Booth Lake | White River | Eagles Nest | CO | 39.6996 | -106.3050 | 3493 | 86.5 | 0.0000 | 0.0001 | 0.944 | 0.00% | 0.0006 | <10% | yes | 86.5 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6453 | -106.1747 | 3469 | 134.1 | 0.0000 | 0.0001 | 0.741 | 0.00% | 0.0015 | <10% | yes | 134.1 |
| Red Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3739 | 3385 | 39.0 | 0.0000 | 0.0002 | 1.158 | 0.00% | 0.0001 | <10% | yes | 39.0 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9628 | -107.3236 | 3386 | 12.9 | 0.0000 | 0.0003 | 1.158 | 0.00% | 0.0001 | <1µeq/L | yes | 12.9 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0000 | 0.0003 | 1.158 | 0.00% | 0.0001 | <10% | yes | 29.6 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9696 | -107.3238 | 3382 | 48.7 | 0.0000 | 0.0001 | 1.158 | 0.00% | 0.0001 | <10% | yes | 48.7 |
| Wall Lake | Ashley | High Uintas | UT | 40.9110 | -110.5381 | — | 55.2 | 0.0000 | 0.0003 | 0.878 | 0.00% | 0.0000 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6970 | -110.4932 | 3322 | 59.5 | 0.0000 | 0.0003 | 0.883 | 0.00% | 0.0000 | <10% | yes | 59.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6798 | -110.7616 | 3278 | 48.9 | 0.0000 | 0.0002 | 1.061 | 0.00% | 0.0000 | <10% | yes | 48.9 |
| No Name (Upph, Duchesne - 402-09)a | Ashley | High Uintas | UT | 40.6710 | -110.7758 | 3302 | 67.0 | 0.0000 | 0.0003 | 0.944 | 0.00% | 0.0000 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.5342 | -110.2393 | 3361 | 64.9 | 0.0000 | 0.0002 | 0.960 | 0.00% | 0.0000 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.9361 | -110.3676 | — | 105.8 | 0.0000 | 0.0003 | 0.969 | 0.00% | 0.0000 | <10% | yes | 105.8 |
| Bludgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5362 | 3556 | 47.7 | 0.0000 | 0.0002 | 0.929 | 0.00% | 0.0000 | <10% | yes | 47.7 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5332 | 3450 | 104.0 | 0.0000 | 0.0002 | 0.839 | 0.00% | 0.0005 | <10% | yes | 104.0 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0000 | 0.0002 | 0.904 | 0.00% | 0.0006 | <10% | yes | 114.2 |
| Blue Lake (Colorado, Boulder - 461-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6160 | 3446 | 59.3 | 0.0000 | 0.0003 | 1.126 | 0.02% | 0.0032 | <1µeq/L | yes | 59.2 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6439 | 3341 | 53.1 | 0.0000 | 0.0003 | 1.071 | 0.02% | 0.0027 | <10% | yes | 53.1 |
| King Lake (Colorado, Grand - 481-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0000 | 0.0003 | 0.959 | 0.01% | 0.0042 | <10% | yes | 52.3 |
| No Name Lake (Colorado, Boulder -461-095) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0975 | -105.6364 | 3437 | 75.6 | 0.0000 | 0.0005 | 1.126 | 0.02% | 0.0044 | <10% | yes | 75.6 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6805 | 3271 | 69.0 | 0.0000 | 0.0003 | 1.139 | 0.00% | 0.0024 | <10% | yes | 69.0 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.9630 | 3692 | 59.9 | 0.0000 | 0.0003 | 0.927 | 0.00% | 0.0004 | <10% | yes | 59.9 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.3606 | 3566 | 81.4 | 0.0000 | 0.0003 | 0.927 | 0.00% | 0.0004 | <10% | yes | 81.4 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0906 | 3360 | 158.5 | 0.0000 | 0.0003 | 1.292 | 0.00% | 0.0001 | <10% | yes | 158.5 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1630 | -107.0920 | 3530 | 154.4 | 0.0000 | 0.0003 | 1.110 | 0.00% | 0.0002 | <10% | yes | 154.4 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0989 | 3578 | 53.0 | 0.0000 | 0.0001 | 1.110 | 0.00% | 0.0002 | <10% | yes | 53.0 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6367 | 3542 | 50.9 | 0.0000 | 0.0005 | 0.869 | 0.01% | 0.0056 | <10% | yes | 50.9 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6502 | 3956 | 81.1 | 0.0000 | 0.0004 | 0.896 | 0.01% | 0.0044 | <10% | yes | 81.1 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6503 | 3944 | 93.3 | 0.0000 | 0.0004 | 0.896 | 0.00% | 0.0044 | <10% | yes | 93.3 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 80.9 | 0.0000 | 0.0004 | 0.896 | 0.01% | 0.0044 | <10% | yes | 80.9 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5903 | -105.6734 | 3432 | 66.7 | 0.0000 | 0.0004 | 0.896 | 0.01% | 0.0044 | <10% | yes | 66.7 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7269 | 3299 | 56.6 | 0.0000 | 0.0003 | 1.726 | 0.00% | 0.0002 | <10% | yes | 56.6 |
| Seven Lakes (LC Lee) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8993 | -106.6919 | 3073 | 36.2 | 0.0000 | 0.0003 | 1.546 | 0.00% | 0.0002 | <10% | yes | 36.2 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6519 | 3146 | 48.0 | 0.0000 | 0.0003 | 1.449 | 0.00% | 0.0002 | <10% | yes | 48.0 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0099 | -107.2400 | 3359 | 20.6 | 0.0000 | 0.0003 | 0.887 | 0.00% | 0.0002 | <1µeq/L | yes | 20.6 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0000 | 0.0005 | 1.079 | 0.03% | 0.0012 | <10% | yes | 71.0 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0000 | 0.0005 | 1.079 | 0.00% | 0.0012 | <10% | yes | 179.9 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9575 | 3497 | 41.3 | 0.0000 | 0.0002 | 1.398 | 0.00% | 0.0015 | <10% | yes | 41.3 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3371 | 162.9 | 0.0000 | 0.0002 | 0.959 | 0.00% | 0.0024 | <10% | yes | 162.9 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3528 | -105.3392 | 3595 | 145.2 | 0.0000 | 0.0003 | 0.471 | 0.00% | 0.0042 | <10% | yes | 145.2 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.5356 | 3773 | 129.5 | 0.0000 | 0.0002 | 1.364 | 0.00% | 0.0025 | <10% | yes | 129.5 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3509 | -105.3905 | 3609 | 79.3 | 0.0000 | 0.0003 | 0.471 | 0.01% | 0.0042 | <10% | yes | 79.3 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5579 | 3639 | 63.4 | 0.0000 | 0.0001 | 1.145 | 0.00% | 0.0005 | <10% | yes | 63.4 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -106.6307 | 3625 | 16.9 | 0.0000 | 0.0003 | 1.312 | 0.00% | 0.0005 | <1µeq/L | yes | 16.9 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0000 | 0.0003 | 1.128 | 0.00% | 0.0001 | <1µeq/L | yes | 19.6 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | — | 123.4 | 0.0000 | 0.0003 | 1.173 | 0.00% | 0.0003 | <10% | yes | 123.4 |
| Lake Due South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6301 | -107.4425 | — | 13.2 | 0.0000 | 0.0002 | 1.267 | 0.00% | 0.0001 | <1µeq/L | yes | 13.2 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3812 | -3.3 | 0.0000 | 0.0003 | 1.128 | 0.00% | 0.0001 | <1µeq/L | yes | -3.3 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6205 | -107.3317 | 3304 | 80.7 | 0.0000 | 0.0003 | 0.930 | 0.00% | 0.0002 | <10% | yes | 80.7 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5930 | 3669 | 50.9 | 0.0000 | 0.0003 | 1.177 | 0.00% | 0.0001 | <10% | yes | 50.9 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6493 | -107.4752 | 3444 | 42.8 | 0.0000 | 0.0003 | 1.052 | 0.00% | 0.0001 | <10% | yes | 42.8 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6514 | -107.1564 | 3562 | 25.5 | 0.0000 | 0.0003 | 1.382 | 0.00% | 0.0010 | <10% | yes | 25.5 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6300 | -107.5936 | 3693 | 29.9 | 0.0000 | 0.0003 | 1.177 | 0.00% | 0.0001 | <10% | yes | 29.9 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3824 | 29.0 | 0.0000 | 0.0003 | 1.177 | 0.00% | 0.0001 | <10% | yes | 29.0 |
| West Silver Mesa Lake | San Juan-Rio Grande | Weminuche | CO | 37.7119 | -107.6595 | 3652 | 39.4 | 0.0000 | 0.0003 | 0.923 | 0.00% | 0.0001 | <10% | yes | 39.3 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7099 | -107.6535 | 3822 | 2.1 | 0.0000 | 0.0003 | 1.128 | 0.01% | 0.0001 | <1µeq/L | yes | 2.1 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1828 | 3371 | 115.4 | 0.0000 | 0.0002 | 0.984 | 0.00% | 0.0002 | <10% | yes | 115.4 |

BLM_0072590

March 2016



## Table 5-35d. ANC calculations at sensitive lakes for new Federal oil and gas development within the New Mexico Farmington Field Office (Source Group N) and the 2021 High Development Scenario.

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%) | Delta ANC (µeq/L) | USFS LAC Threshold | Below Threshold? | 2021 H Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0895 | -106.9569 | 3737 | 101.7 | 0.0000 | 0.0003 | 0.936 | 0.03% | 0.0348 | <10% | yes | 101.6 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0629 | -106.8564 | 3746 | 112.4 | 0.0000 | 0.0004 | 0.960 | 0.03% | 0.0296 | <10% | yes | 112.4 |
| Booth Lake | White River | Eagles Nest | CO | 39.6996 | -106.3050 | 3493 | 86.5 | 0.0000 | 0.0002 | 0.944 | 0.03% | 0.0257 | <10% | yes | 86.5 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6455 | -106.1747 | 3469 | 134.1 | 0.0000 | 0.0017 | 0.741 | 0.02% | 0.0244 | <10% | yes | 134.1 |
| Red Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.1039 | 3385 | 39.0 | 0.0000 | 0.0015 | 1.158 | 0.04% | 0.0169 | <10% | yes | 39.0 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9631 | -107.1036 | 3386 | 12.9 | 0.0000 | 0.0016 | 1.158 | 0.13% | 0.0169 | <1µeq/L | yes | 12.9 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.1041 | 3379 | 29.7 | 0.0000 | 0.0015 | 1.158 | 0.06% | 0.0169 | <10% | yes | 29.8 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9686 | -107.1038 | 3380 | 48.7 | 0.0000 | 0.0015 | 1.158 | 0.04% | 0.0169 | <10% | yes | 48.7 |
| Walk Up Lake | Ashley | High Uintas | UT | 40.8115 | -110.3393 | — | 55.2 | 0.0000 | 0.0004 | 0.673 | 0.01% | 0.0052 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6970 | -110.4502 | 3322 | 55.5 | 0.0000 | 0.0004 | 0.883 | 0.01% | 0.0044 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6795 | -110.7616 | 3275 | 49.9 | 0.0000 | 0.0009 | 1.361 | 0.01% | 0.0029 | <10% | yes | 49.9 |
| No Name (Utah, Duchesne - 402-09) | Ashley | High Uintas | UT | 40.6710 | -110.7798 | 3302 | 67.0 | 0.0000 | 0.0005 | 0.944 | 0.01% | 0.0090 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.6342 | -110.7383 | 3361 | 64.9 | 0.0000 | 0.0009 | 0.960 | 0.00% | 0.0032 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.9161 | -110.3676 | — | 125.6 | 0.0000 | 0.0003 | 0.969 | 0.00% | 0.0044 | <10% | yes | 125.6 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5352 | 3556 | 47.7 | 0.0000 | 0.0025 | 0.929 | 0.06% | 0.0257 | <10% | yes | 47.6 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5352 | 3452 | 104.0 | 0.0002 | 0.0022 | 0.829 | 0.03% | 0.0290 | <10% | yes | 104.0 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0000 | 0.0021 | 0.904 | 0.02% | 0.0253 | <10% | yes | 114.2 |
| Blue Lake (Colorado, Boulder - 4E1-046) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6169 | 3446 | 19.3 | 0.0000 | 0.0027 | 1.126 | 0.03% | 0.0057 | <1µeq/L | yes | 19.2 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6439 | 3141 | 93.1 | 0.0000 | 0.0017 | 1.071 | 0.03% | 0.0166 | <10% | yes | 93.1 |
| King Lake (Colorado, Grand - 04E-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0000 | 0.0023 | 0.959 | 0.04% | 0.0200 | <10% | yes | 52.2 |
| No Name Lake (Colorado, Boulder-4E1-095) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0975 | -105.6244 | 3437 | 79.6 | 0.0000 | 0.0027 | 1.126 | 0.04% | 0.0293 | <10% | yes | 79.6 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6305 | 3271 | 69.0 | 0.0000 | 0.0023 | 1.139 | 0.05% | 0.0340 | <10% | yes | 69.0 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.1639 | 3692 | 59.9 | 0.0000 | 0.0099 | 0.927 | 0.19% | 0.1155 | <10% | yes | 59.8 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.1606 | 3566 | 81.4 | 0.0001 | 0.0099 | 0.927 | 0.14% | 0.1155 | <10% | yes | 81.3 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0906 | 3260 | 158.5 | 0.0001 | 0.0040 | 1.282 | 0.02% | 0.0304 | <10% | yes | 158.5 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1630 | -107.0920 | 3530 | 154.4 | 0.0001 | 0.0036 | 1.110 | 0.02% | 0.0374 | <10% | yes | 154.4 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0589 | 3578 | 53.0 | 0.0001 | 0.0038 | 1.110 | 0.07% | 0.0374 | <10% | yes | 52.9 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6367 | 3542 | 50.9 | 0.0000 | 0.0002 | 0.869 | 0.05% | 0.0273 | <10% | yes | 50.9 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6592 | 3856 | 81.1 | 0.0000 | 0.0021 | 0.896 | 0.03% | 0.0249 | <10% | yes | 81.1 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6503 | 3944 | 93.3 | 0.0000 | 0.0021 | 0.896 | 0.03% | 0.0249 | <10% | yes | 93.2 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6716 | 3420 | 80.9 | 0.0000 | 0.0021 | 0.896 | 0.03% | 0.0249 | <10% | yes | 80.9 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5903 | -105.6714 | 3432 | 66.7 | 0.0000 | 0.0021 | 0.896 | 0.04% | 0.0249 | <10% | yes | 66.7 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7069 | 3299 | 56.6 | 0.0000 | 0.0023 | 1.716 | 0.03% | 0.0146 | <10% | yes | 56.6 |
| Seven Lakes (LC Lea) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8959 | -106.6919 | 3273 | 36.2 | 0.0000 | 0.0020 | 1.546 | 0.04% | 0.0143 | <10% | yes | 36.2 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6519 | 3146 | 48.0 | 0.0000 | 0.0021 | 1.449 | 0.03% | 0.0154 | <10% | yes | 48.0 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0399 | -107.2400 | 3359 | 20.6 | 0.0000 | 0.0030 | 0.887 | 0.14% | 0.0369 | <1µeq/L | yes | 20.6 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0000 | 0.0016 | 1.079 | 0.02% | 0.0162 | <10% | yes | 71.0 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0000 | 0.0015 | 1.079 | 0.01% | 0.0162 | <10% | yes | 179.9 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9578 | 3407 | 41.3 | 0.0033 | 0.0017 | 1.398 | 0.04% | 0.0170 | <10% | yes | 41.3 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3871 | 162.9 | 0.0002 | 0.0221 | 0.959 | 0.09% | 0.1366 | <10% | yes | 162.8 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 36.9528 | -105.3592 | 3585 | 145.2 | 0.0001 | 0.0194 | 0.471 | 0.10% | 0.1492 | <10% | yes | 145.1 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.5356 | 3775 | 129.5 | 0.0002 | 0.0159 | 1.164 | 0.09% | 0.1107 | <10% | yes | 129.4 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 36.3503 | -105.3908 | 3609 | 79.3 | 0.0001 | 0.0090 | 0.471 | 0.22% | 0.1492 | <10% | yes | 79.2 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5979 | 3639 | 63.4 | 0.0005 | 0.0245 | 1.145 | 0.37% | 0.2313 | <10% | yes | 63.2 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -106.5307 | 3625 | 16.9 | 0.0006 | 0.0247 | 1.312 | 1.40% | 0.2891 | <1µeq/L | yes | 16.6 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0002 | 0.0119 | 1.128 | 0.56% | 0.1135 | <1µeq/L | yes | 19.5 |
| Flat Iron Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4694 | -107.0525 | — | 123.4 | 0.0007 | 0.0325 | 1.173 | 0.25% | 0.3040 | <10% | yes | 123.1 |
| Lake Que South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4429 | — | 13.2 | 0.0004 | 0.0155 | 1.387 | 1.20% | 0.1593 | <1µeq/L | yes | 13.0 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3812 | -3.3 | 0.0002 | 0.0119 | 1.128 | 3.44% | 0.1135 | <1µeq/L | yes | -3.4 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6325 | -107.3357 | 3304 | 80.7 | 0.0004 | 0.0159 | 0.930 | 0.32% | 0.2602 | <10% | yes | 90.5 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5930 | 3669 | 80.9 | 0.0004 | 0.0158 | 1.177 | 0.19% | 0.1461 | <10% | yes | 80.7 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6493 | -107.4752 | 3644 | 42.6 | 0.0003 | 0.0137 | 1.052 | 0.33% | 0.1414 | <10% | yes | 42.6 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.4519 | -107.1564 | 3562 | 39.5 | 0.0004 | 0.0205 | 1.087 | 0.36% | 0.2045 | <10% | yes | 39.3 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6300 | -107.5936 | 3893 | 29.9 | 0.0005 | 0.0174 | 1.177 | 0.54% | 0.1613 | <10% | yes | 29.7 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3824 | 29.0 | 0.0005 | 0.0174 | 1.177 | 0.55% | 0.1613 | <10% | yes | 27.0 |
| West Silver Lake | San Juan-Rio Grande | Weminuche | CO | 37.7119 | -107.6595 | 3652 | 39.4 | 0.0002 | 0.0158 | 0.978 | 0.29% | 0.1151 | <10% | yes | 39.2 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7099 | -107.5525 | 3822 | 2.1 | 0.0002 | 0.0219 | 1.128 | 5.51% | 0.1135 | <1µeq/L | yes | 1.9 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1828 | 3371 | 115.4 | 0.0000 | 0.0038 | 0.984 | 0.03% | 0.0376 | <10% | yes | 115.4 |

BLM_0072591

March 2016 

### 5.5.2   ANC Calculations for Combined BLM Planning Areas

The Attachment E-1, E-2 and E-3 spreadsheets also contain ANC calculations for the combined BLM Planning Area Source Groups Q through T of new emission sources.  Below we provide results for Source Group R (new Federal O&G and mining within 13 CO BLM Planning Areas) and the Cumulative Emissions Scenario (Source Group T) that also adds new O&G and O&G emissions from the Mancos Shale development in northern New Mexico.

Table 5-36 displays the ANC results at the 58 sensitive lakes for the combined new Federal O&G and mining within the 13 Colorado BLM Planning Areas (Source Group R) and the 2021 High, Low and Medium Development Scenarios.  For the lakes that have base ANC values > 25 µeq/l the maximum percent change in ANC is always below the USFS LAC 10% threshold for all three 2021 emission scenarios.  However, for the 8 lakes with base ANC < 25 µeq/l, three have changes in ANC greater than the 1 µeq/l USFS LAC threshold for the 2021 High Development Scenario (Table 5-36a): Upper Ned Wilson Lake (1.5 µeq/l); Blue Lake (1.0 µeq/l) and Deep Creek Lake (1.4 µeq/l).  The mitigation in the 2021 Medium Development scenario is sufficient to reduce the change in ANC value at Blue Lake (0.9 µeq/l) to below the 1 µeq/l LAC threshold, but the change in ANC values at Upper Ned Wilson (1.3 µeq/l) and Deep Creek (1.2 µeq/l) lakes remain above the LAC threshold.  For these same three lakes the change in ANC values are all below the 1 µeq/l USFS LAC threshold for the 2021 Low Development Scenario.

The ANC results for the Cumulative Emissions Scenario (Source Group T) and the 2021 High, Low and Medium Emissions Scenario are shown in Tables 5-37 and 5-38.  Since this Source Group contains Source Group R then the same three sensitive lakes with ANC < 25 µeq/l have changes in ANC greater than the 1 µeq/l USFS LAC threshold for the 2021 High Development Scenario (Table 5-37): Upper Ned Wilson Lake (2.7 µeq/l); Blue Lake (2.5 µeq/l) and Deep Creek Lake (2.7 µeq/l).  However, in addition there is one sensitive lake with base ANC > 25 µeq/l whose change in ANC exceeds the USFS 10% LAC threshold for the 2021 High Development Scenario and Source Group T:  No Name Lake (10.3%).  The mitigation in the 2021 Medium Development Scenario is sufficient to reduce the change in ANC at No Name Lake (9.6%) to below the 10% LAC threshold but not to reduce it at the other three lakes with base ANC < 25 µeq/l to below the 1 µeq/l LAC threshold (Table 5-38b).  For the 2021 Low Development Scenario and Source Group T, all sensitive lakes have change in ANC below the LAC thresholds (Table 5-38a).

Note that the USFS ANC LAC thresholds were developed for evaluating potential lake acidification for individual Projects, not for quasi-cumulative emission source groups of new O&G development across an entire state as in Source Groups R and T. In addition, the USFS ANC LAC thresholds were developed for evaluating potential lake acidification for individual Projects (i.e. new emissions since baseline lake chemistry data was monitored), not for cumulative emissions scenarios that include all existing O&G since the baseline ANC values that are used in the ANC calculations would already account for impacts from existing emissions sources.

BLM_0072592

March 2016



**Table 5-36a. ANC calculations at sensitive lakes for new Federal oil and gas development and mining within the 13 Colorado BLM Planning Areas (Source Group R) and 2021 High Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%) | Delta ANC (µeq/L) | USFS LAC Threshold | Below Threshold? | 2021-H Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0895 | -106.9559 | 3757 | 105.7 | 0.0034 | 0.0793 | 0.886 | 0.95% | 1.0643 | <1% | yes | 100.7 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0628 | -106.9564 | 3746 | 112.4 | 0.0034 | 0.0809 | 0.960 | 0.92% | 1.0379 | <1% | yes | 111.4 |
| Booth Lake | White River | Eagles Nest | CO | 39.6996 | -106.3050 | 3493 | 86.5 | 0.0040 | 0.1119 | 0.944 | 1.67% | 1.4451 | <1% | yes | 85.3 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6453 | -106.1747 | 3469 | 134.1 | 0.0030 | 0.0793 | 0.741 | 0.97% | 1.1643 | <1% | yes | 132.9 |
| Red Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3239 | 3385 | 39.0 | 0.0032 | 0.0579 | 1.158 | 3.94% | 1.5347 | <1% | yes | 37.5 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9578 | -107.3236 | 3386 | 12.9 | 0.0032 | 0.0579 | 1.158 | 11.92% | 1.5347 | <1µeq/L | no | 11.3 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0032 | 0.0579 | 1.158 | 5.18% | 1.5347 | <1% | yes | 28.1 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9696 | -107.3238 | 3382 | 48.7 | 0.0032 | 0.0579 | 1.158 | 3.15% | 1.5347 | <1% | yes | 47.1 |
| Walk Up Lake | Ashley | | UT | 40.8120 | -110.3393 | --- | 55.2 | 0.0020 | 0.0205 | 0.678 | 0.08% | 0.0445 | <1% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6970 | -110.4502 | 3322 | 55.5 | 0.0001 | 0.0020 | 0.883 | 0.09% | 0.0256 | <1% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6795 | -110.7616 | 3275 | 48.9 | 0.0001 | 0.0013 | 1.061 | 0.04% | 0.0186 | <1% | yes | 48.9 |
| No Name (Utah, Duchesne - 402-09)A | Ashley | High Uintas | UT | 40.6710 | -110.7758 | 3302 | 67.0 | 0.0002 | 0.0045 | 0.944 | 0.09% | 0.0574 | <1% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.5342 | -110.2383 | 3361 | 64.9 | 0.0001 | 0.0024 | 0.960 | 0.04% | 0.0281 | <1% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.5361 | -110.3675 | --- | 105.5 | 0.0002 | 0.0034 | 0.969 | 0.04% | 0.0436 | <1% | yes | 105.7 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4382 | -106.5452 | 3556 | 47.7 | 0.0045 | 0.1149 | 0.929 | 2.86% | 1.3662 | <1% | yes | 46.3 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5332 | 3450 | 104.0 | 0.0052 | 0.1219 | 0.829 | 1.60% | 1.6675 | <1% | yes | 102.3 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3449 | 114.2 | 0.0032 | 0.0781 | 0.904 | 0.97% | 1.3282 | <1% | yes | 113.1 |
| Blue Lake (Colorado, Boulder - 4C1-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6149 | 3446 | 19.3 | 0.0046 | 0.1060 | 1.126 | 5.45% | 1.0490 | <1µeq/L | no | 18.2 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6409 | 3141 | 53.1 | 0.0045 | 0.0962 | 1.071 | 1.88% | 0.9973 | <1% | yes | 52.1 |
| King Lake (Colorado, Grand - 481-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6458 | 3486 | 52.3 | 0.0045 | 0.1329 | 0.959 | 2.77% | 1.1975 | <1% | yes | 51.1 |
| No Name Lake (Colorado, Boulder -4F1-099) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0975 | -105.6394 | 3437 | 25.6 | 0.0049 | 0.1299 | 1.126 | 4.22% | 1.0811 | <1% | yes | 24.5 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6825 | 3271 | 69.0 | 0.0054 | 0.1323 | 1.139 | 1.466 | 1.0281 | <1% | yes | 68.0 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.3639 | 3502 | 59.9 | 0.0010 | 0.0295 | 0.927 | 0.58% | 0.3495 | <1% | yes | 59.6 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.3606 | 3566 | 81.4 | 0.0010 | 0.0295 | 0.927 | 0.43% | 0.3495 | <1% | yes | 81.0 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0998 | 3260 | 158.5 | 0.0055 | 0.1349 | 1.282 | 0.73% | 1.1619 | <1% | yes | 157.3 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1630 | -107.0920 | 3530 | 154.4 | 0.0057 | 0.1319 | 1.110 | 0.85% | 1.3044 | <1% | yes | 153.1 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0599 | 3578 | 53.0 | 0.0057 | 0.1319 | 1.110 | 2.48% | 1.3044 | <1% | yes | 51.7 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6367 | 3542 | 50.9 | 0.0035 | 0.0593 | 0.869 | 1.49% | 0.7570 | <1% | yes | 50.1 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6502 | 3856 | 31.1 | 0.0035 | 0.0611 | 0.896 | 0.93% | 0.7533 | <1% | yes | 30.3 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6503 | 3944 | 39.3 | 0.0035 | 0.0611 | 0.896 | 0.81% | 0.7533 | <1% | yes | 38.5 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6710 | 3420 | 80.9 | 0.0035 | 0.0611 | 0.896 | 0.93% | 0.7533 | <1% | yes | 30.2 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5903 | -105.6714 | 3432 | 66.7 | 0.0025 | 0.0611 | 0.896 | 1.13% | 0.7533 | <1% | yes | 66.0 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7269 | 3299 | 56.6 | 0.0097 | 0.1496 | 1.726 | 1.73% | 0.9356 | <1% | yes | 55.3 |
| Seven Lakes (LC Lee) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8959 | -106.6619 | 3273 | 36.2 | 0.0097 | 0.1233 | 1.546 | 2.50% | 0.9064 | <1% | yes | 35.2 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6519 | 3146 | 48.0 | 0.0090 | 0.1495 | 1.449 | 2.41% | 1.1556 | <1% | yes | 46.8 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0089 | -107.2400 | 3359 | 20.6 | 0.0040 | 0.1137 | 0.987 | 6.34% | 1.4087 | <1µeq/L | no | 19.2 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0057 | 0.0929 | 1.079 | 1.36% | 0.9674 | <1% | yes | 70.1 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0057 | 0.0929 | 1.079 | 0.58% | 0.9674 | <1% | yes | 178.9 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9578 | 3407 | 41.3 | 0.0055 | 0.0949 | 1.398 | 2.35% | 0.9684 | <1% | yes | 40.3 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3471 | 142.9 | 0.0035 | 0.0211 | 0.959 | 0.21% | 0.3599 | <1% | yes | 142.4 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 36.3528 | -105.3382 | 3535 | 145.2 | 0.0218 | 0.0389 | 0.471 | 0.44% | 0.6406 | <1% | yes | 144.5 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.5356 | 3773 | 129.5 | 0.0015 | 0.0311 | 1.364 | 0.26% | 0.3249 | <1% | yes | 129.2 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 36.3503 | -105.3908 | 3609 | 76.3 | 0.0018 | 0.0380 | 0.471 | 0.34% | 0.6406 | <1% | yes | 75.7 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5979 | 3609 | 63.4 | 0.0009 | 0.0116 | 1.145 | 0.29% | 0.1798 | <1% | yes | 63.2 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -106.6307 | 3625 | 18.9 | 0.0009 | 0.0196 | 1.312 | 1.27% | 0.1979 | <1µeq/L | yes | 16.7 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0010 | 0.0246 | 1.128 | 1.22% | 0.2435 | <1µeq/L | yes | 19.4 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4694 | -107.0525 | --- | 123.4 | 0.0010 | 0.0232 | 1.173 | 0.18% | 0.2137 | <1% | yes | 123.2 |
| Lake One South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4426 | --- | 13.2 | 0.0008 | 0.0205 | 1.367 | 1.62% | 0.2132 | <1µeq/L | yes | 12.9 |
| Little Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3852 | -3.3 | 0.0010 | 0.0246 | 1.128 | 7.29% | 0.2409 | <1µeq/L | yes | 3.5 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6405 | -107.6317 | 3304 | 80.7 | 0.0008 | 0.0029 | 0.350 | 0.39% | 0.3130 | <1% | yes | 80.4 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5930 | 3665 | 80.9 | 0.0012 | 0.0267 | 1.177 | 0.31% | 0.2515 | <1% | yes | 80.6 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6493 | -107.4752 | 3444 | 42.6 | 0.0009 | 0.0206 | 1.282 | 0.51% | 0.2184 | <1% | yes | 42.4 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.5564 | 3562 | 28.5 | 0.0008 | 0.0191 | 1.307 | 0.92% | 0.2339 | <1% | yes | 25.1 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6207 | -107.5936 | 3893 | 29.9 | 0.0014 | 0.0272 | 1.177 | 0.86% | 0.2571 | <1% | yes | 29.6 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3824 | 29.0 | 0.0014 | 0.0272 | 1.177 | 0.92% | 0.2571 | <1% | yes | 27.7 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7119 | -107.6935 | 3682 | 39.4 | 0.0010 | 0.0045 | 0.978 | 0.70% | 0.2754 | <1% | yes | 39.1 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7099 | -107.5525 | 3822 | 2.1 | 0.0010 | 0.0245 | 1.128 | 13.67% | 0.2435 | <1µeq/L | yes | 1.8 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1328 | 3371 | 115.4 | 0.0022 | 0.0873 | 0.984 | 0.37% | 0.9643 | <1% | yes | 114.4 |

BLM_0072593

March 2016



## Table 5-36b. ANC calculations at sensitive lakes for new Federal oil and gas development and mining within the 13 Colorado BLM Planning Areas (Source Group R) and 2021 Low Development Scenario.

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%) | Delta ANC (µeq/L) | USFS LAC Threshold | Below Threshold? | 2021 H Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0895 | -106.9569 | 3737 | 105.7 | 0.0007 | 0.0057 | 0.986 | 0.19% | 0.1900 | <10% | yes | 105.5 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0628 | -106.8564 | 3746 | 112.4 | 0.0007 | 0.0161 | 0.960 | 0.19% | 0.2066 | <10% | yes | 112.2 |
| Booth Lake | White River | Eagles Nest | CO | 39.6986 | -106.3050 | 3493 | 86.9 | 0.0008 | 0.0229 | 0.944 | 0.33% | 0.2901 | <10% | yes | 86.5 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6453 | -106.1747 | 3469 | 134.1 | 0.0006 | 0.0157 | 0.741 | 0.17% | 0.2330 | <10% | yes | 133.9 |
| Red Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3739 | 3385 | 39.0 | 0.0010 | 0.0322 | 1.158 | 0.80% | 0.3121 | <10% | yes | 38.7 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9628 | -107.3236 | 3386 | 12.9 | 0.0010 | 0.0322 | 1.158 | 2.42% | 0.3121 | <1µeq/L | yes | 12.6 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3243 | 3379 | 29.7 | 0.0010 | 0.0322 | 1.158 | 1.05% | 0.3121 | <10% | yes | 29.3 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9696 | -107.3238 | 3380 | 48.7 | 0.0010 | 0.0322 | 1.158 | 0.64% | 0.3121 | <10% | yes | 48.4 |
| Wall-Up Lake | Ashley | High Uintas | UT | 40.8110 | -110.3393 | — | 55.2 | 0.0000 | 0.0107 | 0.978 | 0.02% | 0.0093 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6970 | -110.4932 | 3322 | 55.5 | 0.0000 | 0.0104 | 0.883 | 0.01% | 0.0049 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6795 | -110.7616 | 3275 | 48.9 | 0.0000 | 0.0019 | 1.061 | 0.01% | 0.0035 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 402-09) | Ashley | High Uintas | UT | 40.6710 | -110.7758 | 3302 | 67.0 | 0.0000 | 0.0008 | 0.944 | 0.02% | 0.0106 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.5342 | -110.2353 | 3361 | 64.9 | 0.0000 | 0.0005 | 0.960 | 0.01% | 0.0055 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.5361 | -110.3676 | — | 125.5 | 0.0000 | 0.0005 | 0.969 | 0.01% | 0.0093 | <10% | yes | 125.5 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5352 | 3558 | 47.7 | 0.0009 | 0.0223 | 0.929 | 0.50% | 0.2892 | <10% | yes | 47.4 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5352 | 3450 | 104.0 | 0.0012 | 0.0344 | 0.909 | 0.32% | 0.3332 | <10% | yes | 103.7 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3449 | 114.2 | 0.0007 | 0.0175 | 0.904 | 0.19% | 0.2128 | <10% | yes | 114.0 |
| Blue Lake (Colorado, Boulder - 4C1-048) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6140 | 3446 | 19.3 | 0.0009 | 0.0300 | 1.126 | 1.06% | 0.2040 | <1µeq/L | yes | 19.0 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6039 | 3141 | 53.1 | 0.0009 | 0.0338 | 1.071 | 0.37% | 0.1948 | <10% | yes | 52.9 |
| King Lake (Colorado, Grand - 049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0009 | 0.0202 | 0.959 | 0.45% | 0.2329 | <10% | yes | 52.0 |
| No Name Lake (Colorado, Boulder -4F1-095) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0476 | -105.6194 | 3417 | 75.6 | 0.0010 | 0.0355 | 1.126 | 0.36% | 0.2722 | <10% | yes | 75.4 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6325 | 3271 | 88.0 | 0.0011 | 0.0322 | 1.139 | 0.28% | 0.3955 | <10% | yes | 88.0 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.3639 | 3302 | 59.9 | 0.0100 | 0.0355 | 0.927 | 0.11% | 0.0668 | <10% | yes | 59.8 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.3606 | 3566 | 81.4 | 0.0002 | 0.0355 | 0.927 | 0.08% | 0.0668 | <10% | yes | 81.3 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1430 | -107.0998 | 3260 | 158.5 | 0.0012 | 0.0261 | 1.282 | 0.14% | 0.2262 | <10% | yes | 158.3 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1630 | -107.0800 | 3530 | 154.4 | 0.0013 | 0.0257 | 1.112 | 0.17% | 0.2576 | <10% | yes | 154.1 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0939 | 3578 | 53.0 | 0.0013 | 0.0257 | 1.110 | 0.49% | 0.2576 | <10% | yes | 52.7 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5751 | -105.6367 | 3542 | 50.9 | 0.0005 | 0.0513 | 0.869 | 0.30% | 0.2502 | <10% | yes | 50.7 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6502 | 3856 | 86.1 | 0.0005 | 0.0521 | 0.896 | 0.34% | 0.1489 | <10% | yes | 85.0 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6533 | 3944 | 93.3 | 0.0105 | 0.0521 | 0.896 | 0.16% | 0.1489 | <10% | yes | 93.1 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 80.9 | 0.0005 | 0.0521 | 0.896 | 0.18% | 0.1489 | <10% | yes | 80.9 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5903 | -105.6714 | 3432 | 66.7 | 0.0005 | 0.0521 | 0.896 | 0.22% | 0.1489 | <10% | yes | 66.8 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7069 | 3299 | 56.6 | 0.0019 | 0.0317 | 1.726 | 0.36% | 0.2061 | <10% | yes | 56.4 |
| Seven Lakes (LC East) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8959 | -106.5819 | 3273 | 36.2 | 0.0017 | 0.0345 | 1.546 | 0.50% | 0.1814 | <10% | yes | 36.5 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6938 | 3146 | 48.0 | 0.0019 | 0.0325 | 1.449 | 0.52% | 0.2512 | <10% | yes | 47.7 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0089 | -107.2400 | 3359 | 20.6 | 0.0010 | 0.0239 | 0.887 | 1.44% | 0.2974 | <1µeq/L | yes | 20.3 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0011 | 0.0530 | 1.079 | 0.29% | 0.1967 | <10% | yes | 70.8 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0011 | 0.0530 | 1.079 | 0.11% | 0.1967 | <10% | yes | 179.7 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9576 | 3407 | 41.3 | 0.0011 | 0.0199 | 1.398 | 0.47% | 0.1959 | <10% | yes | 41.1 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3371 | 162.9 | 0.0003 | 0.0260 | 0.959 | 0.04% | 0.0727 | <10% | yes | 162.5 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 36.3528 | -105.3592 | 3515 | 145.2 | 0.0023 | 0.0377 | 0.471 | 0.09% | 0.1270 | <10% | yes | 145.1 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.5356 | 3773 | 129.5 | 0.0003 | 0.0067 | 1.364 | 0.06% | 0.0696 | <10% | yes | 129.4 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 36.3503 | -105.3908 | 3609 | 79.3 | 0.0003 | 0.0077 | 0.481 | 0.17% | 0.1270 | <10% | yes | 79.2 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5979 | 3609 | 63.4 | 0.0002 | 0.0334 | 1.145 | 0.09% | 0.0929 | <10% | yes | 63.4 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -106.5307 | 3615 | 18.9 | 0.0002 | 0.0046 | 1.312 | 0.21% | 0.0946 | <1µeq/L | yes | 16.9 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0002 | 0.0048 | 1.126 | 0.22% | 0.0441 | <1µeq/L | yes | 19.6 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | — | 123.4 | 0.0002 | 0.0043 | 1.173 | 0.03% | 0.0403 | <10% | yes | 123.3 |
| Lake One South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4425 | — | 13.2 | 0.0002 | 0.0031 | 1.367 | 0.26% | 0.0390 | <1µeq/L | yes | 13.1 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3852 | 3.3 | 0.0002 | 0.0045 | 1.126 | 1.34% | 0.0440 | <1µeq/L | yes | 3.3 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6405 | -107.3317 | 3304 | 80.7 | 0.0002 | 0.0049 | 0.930 | 0.07% | 0.0564 | <10% | yes | 80.7 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5930 | 3669 | 80.9 | 0.0002 | 0.0049 | 1.177 | 0.06% | 0.0462 | <10% | yes | 80.8 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6493 | -107.4752 | 3644 | 42.6 | 0.0002 | 0.0035 | 1.352 | 0.09% | 0.0403 | <10% | yes | 42.7 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.0519 | -107.3564 | 3562 | 35.5 | 0.0002 | 0.0044 | 1.387 | 0.17% | 0.0494 | <10% | yes | 35.4 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6200 | -107.5936 | 3893 | 29.9 | 0.0103 | 0.0055 | 1.177 | 0.16% | 0.0477 | <10% | yes | 29.9 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6276 | -107.5797 | 3824 | 28.0 | 0.0003 | 0.0057 | 1.177 | 0.17% | 0.0477 | <10% | yes | 28.0 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7119 | -107.6935 | 3682 | 39.4 | 0.0002 | 0.0044 | 0.978 | 0.13% | 0.0495 | <10% | yes | 39.3 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7099 | -107.9525 | 3322 | 2.1 | 0.0002 | 0.0045 | 1.128 | 2.14% | 0.0441 | <1µeq/L | yes | 2.0 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1828 | 3371 | 111.4 | 0.0005 | 0.0269 | 0.984 | 0.17% | 0.1881 | <10% | yes | 111.2 |

BLM_0072594

March 2016



**Table 5-36c. ANC calculations at sensitive lakes for new Federal oil and gas development and mining within the 13 Colorado BLM Planning Areas (Source Group R) and 2021 Medium Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (μeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%) | Delta ANC (μeq/L) | USFS LAC Threshold | Below Threshold? | 2021-H Predicted 10th Percentile Lowest ANC Value (μeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0895 | -106.9559 | 3737 | 108.7 | 0.0033 | 0.0641 | 0.888 | 0.78% | 0.7944 | <10% | yes | 100.9 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0626 | -106.9564 | 3746 | 112.4 | 0.0032 | 0.0661 | 0.960 | 0.76% | 0.8541 | <10% | yes | 111.5 |
| Booth Lake | White River | Eagles Ness | CO | 39.6996 | -106.3050 | 3493 | 86.5 | 0.0039 | 0.0912 | 0.944 | 1.38% | 1.1946 | <10% | yes | 85.3 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6453 | -106.1747 | 3469 | 134.1 | 0.0039 | 0.0645 | 0.741 | 0.72% | 0.9645 | <10% | yes | 133.1 |
| Red Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3239 | 3385 | 39.0 | 0.0020 | 0.1309 | 1.158 | 3.29% | 1.2846 | <10% | yes | 37.7 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9628 | -107.3236 | 3386 | 12.9 | 0.0020 | 0.1309 | 1.158 | 9.97% | 1.2846 | <1µeq/L | no | 11.6 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0020 | 0.1309 | 1.158 | 4.33% | 1.2846 | <10% | yes | 28.4 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9696 | -107.3238 | 3380 | 48.7 | 0.0020 | 0.1309 | 1.158 | 2.64% | 1.2846 | <10% | yes | 47.4 |
| Wall-Up Lake | Ashley | High Uintas | UT | 40.8110 | -110.3353 | — | 55.2 | 0.0102 | 0.0550 | 1.078 | 0.07% | 0.0413 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6970 | -110.4552 | 3322 | 55.5 | 0.0101 | 0.0319 | 0.883 | 0.04% | 0.0247 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6795 | -110.7516 | 3275 | 48.9 | 0.0101 | 0.0317 | 1.061 | 0.04% | 0.0172 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 402-09) | Ashley | High Uintas | UT | 40.6710 | -110.7758 | 3302 | 67.0 | 0.0102 | 0.0440 | 0.944 | 0.05% | 0.0336 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.5342 | -110.7353 | 3361 | 64.9 | 0.0101 | 0.0322 | 0.960 | 0.04% | 0.0260 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.8361 | -110.3676 | — | 125.5 | 0.0102 | 0.0201 | 0.969 | 0.04% | 0.0404 | <10% | yes | 125.7 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4362 | -106.5352 | 3558 | 47.7 | 0.0043 | 0.0938 | 0.929 | 2.35% | 1.1229 | <10% | yes | 46.5 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5332 | 3450 | 104.0 | 0.0049 | 0.0999 | 0.809 | 1.32% | 1.3749 | <10% | yes | 102.6 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0091 | 0.0745 | 0.904 | 0.92% | 0.9510 | <10% | yes | 113.3 |
| Blue Lake (Colorado, Boulder - 461-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6149 | 3446 | 19.3 | 0.0045 | 0.0897 | 1.128 | 6.50% | 0.9857 | <1µeq/L | yes | 18.4 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6439 | 3141 | 53.1 | 0.0044 | 0.0813 | 1.071 | 1.59% | 0.9452 | <10% | yes | 52.3 |
| King Lake (Colorado, Grand - 481-048) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6958 | 3486 | 52.3 | 0.0043 | 0.0864 | 0.959 | 1.92% | 1.0031 | <10% | yes | 51.3 |
| No Name Lake (Colorado, Boulder-461-091) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0675 | -105.6344 | 3407 | 29.6 | 0.0045 | 0.0907 | 1.126 | 3.59% | 0.9575 | <10% | yes | 28.3 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6825 | 3271 | 69.0 | 0.0052 | 0.0868 | 1.139 | 1.24% | 0.8557 | <10% | yes | 68.1 |
| Small Lake Above U-Shaped Lake | La Garita | La Garita | CO | 37.9436 | -106.3639 | 3302 | 59.9 | 0.0010 | 0.0253 | 0.927 | 0.50% | 0.2975 | <10% | yes | 59.6 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.3606 | 3566 | 81.4 | 0.0010 | 0.0253 | 0.927 | 0.37% | 0.2975 | <10% | yes | 81.1 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0991 | 3263 | 158.5 | 0.0052 | 0.1099 | 1.252 | 0.60% | 0.9558 | <10% | yes | 157.3 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1630 | -107.0923 | 3570 | 154.4 | 0.0054 | 0.1189 | 1.110 | 0.71% | 1.0910 | <10% | yes | 153.3 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0589 | 3573 | 53.0 | 0.0054 | 0.1189 | 1.110 | 2.06% | 1.0910 | <10% | yes | 51.9 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6367 | 3542 | 50.9 | 0.0127 | 0.0492 | 0.869 | 1.24% | 0.6321 | <10% | yes | 50.3 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6502 | 3956 | 31.1 | 0.0105 | 0.0507 | 0.896 | 0.78% | 0.6287 | <10% | yes | 30.5 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6503 | 3944 | 93.3 | 0.0105 | 0.0507 | 0.896 | 0.67% | 0.6287 | <10% | yes | 92.6 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 80.9 | 0.0105 | 0.0567 | 0.896 | 0.78% | 0.6287 | <10% | yes | 80.1 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5923 | -105.6714 | 3432 | 66.7 | 0.0105 | 0.0507 | 0.896 | 0.94% | 0.6287 | <10% | yes | 66.1 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7269 | 3299 | 56.6 | 0.0095 | 0.1296 | 1.726 | 1.51% | 0.8503 | <10% | yes | 55.7 |
| Seven Lakes (LC Lee) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8958 | -106.6019 | 3273 | 36.2 | 0.0055 | 0.1563 | 1.546 | 3.17% | 0.7979 | <10% | yes | 35.5 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6519 | 3146 | 49.0 | 0.0090 | 0.1295 | 1.449 | 2.10% | 1.0510 | <10% | yes | 47.9 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0389 | -107.2400 | 3359 | 20.6 | 0.0038 | 0.0904 | 0.897 | 5.59% | 1.1506 | <1µeq/L | no | 19.4 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0055 | 0.0790 | 1.079 | 1.17% | 0.9293 | <10% | yes | 70.1 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0055 | 0.0790 | 1.079 | 0.46% | 0.9283 | <10% | yes | 179.0 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9575 | 3497 | 41.3 | 0.0054 | 0.0626 | 1.066 | 2.01% | 0.9258 | <10% | yes | 40.5 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3871 | 162.9 | 0.0014 | 0.0255 | 0.959 | 0.13% | 1.3006 | <10% | yes | 162.6 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 36.3528 | -105.3392 | 3595 | 145.2 | 0.0017 | 0.0304 | 0.471 | 0.37% | 0.5383 | <10% | yes | 144.7 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.5356 | 3773 | 129.5 | 0.0015 | 0.0255 | 1.064 | 0.21% | 0.2714 | <10% | yes | 129.2 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 36.3503 | -105.3905 | 3609 | 76.3 | 0.0017 | 0.0304 | 0.471 | 0.71% | 0.5388 | <10% | yes | 75.8 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2554 | -106.5879 | 3639 | 63.4 | 0.0008 | 0.0755 | 1.145 | 0.24% | 0.3535 | <10% | yes | 63.2 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -106.6307 | 3625 | 16.9 | 0.0008 | 0.0201 | 1.312 | 1.00% | 0.1694 | <1µeq/L | yes | 16.7 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0039 | 0.0911 | 1.128 | 1.05% | 0.2772 | <1µeq/L | yes | 19.4 |
| Flour Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | — | 123.4 | 0.0010 | 0.0236 | 1.173 | 0.15% | 0.1575 | <10% | yes | 123.2 |
| Lake One South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4426 | — | 13.0 | 0.0008 | 0.0173 | 1.367 | 1.41% | 0.1850 | <1µeq/L | yes | 13.0 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3812 | -3.3 | 0.0009 | 0.0211 | 1.123 | 6.28% | 0.2072 | <1µeq/L | yes | -3.5 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6425 | -107.3357 | 3304 | 80.7 | 0.0008 | 0.0195 | 0.930 | 0.32% | 0.2604 | <10% | yes | 80.5 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5830 | 3669 | 80.9 | 0.0012 | 0.0230 | 1.177 | 0.27% | 0.2176 | <10% | yes | 80.6 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6493 | -107.4752 | 3644 | 42.6 | 0.0009 | 0.0177 | 1.052 | 0.44% | 0.1868 | <10% | yes | 42.6 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.1564 | 3562 | 28.5 | 0.0038 | 0.0367 | 1.067 | 0.79% | 0.3302 | <10% | yes | 28.3 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6307 | -107.5936 | 3693 | 29.9 | 0.0013 | 0.0234 | 1.177 | 0.74% | 0.3223 | <10% | yes | 29.7 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6276 | -107.5797 | 3824 | 28.0 | 0.0013 | 0.0234 | 1.177 | 0.79% | 0.3223 | <10% | yes | 27.8 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7119 | -107.6995 | 3652 | 39.4 | 0.0037 | 0.0312 | 0.978 | 0.61% | 0.2332 | <10% | yes | 39.1 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7099 | -107.5525 | 3822 | 2.1 | 0.0009 | 0.0211 | 1.128 | 10.06% | 0.3272 | <1µeq/L | yes | 1.9 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1328 | 3371 | 115.4 | 0.0021 | 0.0717 | 0.984 | 0.72% | 0.7976 | <10% | yes | 112.8 |

BLM_0072595

March 2016



**Table 5-37.   ANC calculations at sensitive lakes for new Federal oil and gas development and mining and new non-Federal oil and gas within the 14 Colorado and northern New Mexico BLM Planning Areas (Source Group T) and the 2021 High Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (µeq/l) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC [%] | Delta ANC (µeq/l) | USFS LAC Threshold | Below Threshold? | 2021 HI Predicted 10th Percentile Lowest ANC Value (µeq/l) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0495 | -106.6569 | 3737 | 101.7 | 0.0346 | 0.1530 | 0.399 | 1.83% | 1.3629 | <10% | yes | 99.3 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0625 | -106.6564 | 3746 | 111.4 | 0.0345 | 0.1560 | 0.363 | 1.29% | 1.9624 | <10% | yes | 110.4 |
| Booth Lake | White River | Eagles Nest | CO | 39.6966 | -106.3050 | 3449 | 36.8 | 0.0754 | 0.2179 | 0.844 | 3.24% | 2.9117 | <10% | yes | 34.3 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6455 | -106.1747 | 3469 | 134.1 | 0.0340 | 0.1590 | 0.741 | 1.74% | 2.3385 | <10% | yes | 131.6 |
| Red Willow Lake | White River | Flat Tops | CO | 39.9614 | -107.3239 | 3385 | 39.0 | 0.0127 | 0.2759 | 1.158 | 0.77% | 2.6408 | <10% | yes | 36.4 |
| Upper Red Willow Lake | White River | Flat Tops | CO | 39.5628 | -107.3236 | 3386 | 12.9 | 0.0127 | 0.2759 | 1.158 | 20.52% | 2.6408 | <1(µeq/l) | no | 10.2 |
| Lower NWL Pecknell Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0127 | 0.2759 | 1.158 | 8.91% | 2.6408 | <10% | yes | 27.3 |
| Upper NWL Pecknell Pothole | White River | Flat Tops | CO | 39.9656 | -107.3239 | 3380 | 46.7 | 0.0127 | 0.2759 | 1.158 | 5.64% | 2.6408 | <10% | yes | 46.1 |
| Walk Up Lake | Ashley | | UT | 40.3110 | -110.0363 | --- | 55.2 | 0.0203 | 0.0261 | 0.373 | 0.14% | 0.0773 | <10% | yes | 55.1 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6970 | -110.4922 | 3322 | 55.5 | 0.0201 | 0.0339 | 0.333 | 0.09% | 0.0482 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.4795 | -110.7616 | 3375 | 40.9 | 0.0301 | 0.0304 | 1.061 | 0.07% | 0.0345 | <10% | yes | 40.8 |
| No Name (Utah, Duchesne - 402-030) | Ashley | High Uintas | UT | 40.6750 | -110.2758 | 3303 | 67.0 | 0.0303 | 0.0375 | 0.544 | 0.15% | 0.0393 | <10% | yes | 66.9 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.3342 | -110.2303 | 3361 | 64.9 | 0.0202 | 0.0344 | 0.360 | 0.09% | 0.0503 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | | UT | 40.5361 | -110.0676 | --- | 105.6 | 0.0302 | 0.0059 | 0.363 | 0.07% | 0.0751 | <10% | yes | 105.7 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4362 | -106.5352 | 3553 | 47.7 | 0.0261 | 0.2223 | 0.503 | 5.50% | 2.6215 | <10% | yes | 45.3 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5398 | -106.5332 | 3450 | 104.1 | 0.0309 | 0.2359 | 0.303 | 3.07% | 3.1903 | <10% | yes | 100.3 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0344 | 0.1799 | 0.904 | 1.50% | 2.1672 | <10% | yes | 112.5 |
| Blue Lake (Colorado, Boulder - 401-340) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0376 | -105.6169 | 3446 | 19.3 | 0.0305 | 0.2489 | 1.125 | 12.51% | 2.4074 | <1(µeq/l) | no | 16.8 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6639 | 3141 | 53.1 | 0.0362 | 0.2259 | 1.071 | 4.15% | 2.2040 | <10% | yes | 50.3 |
| King Lake (Colorado, Grand - 401-048) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3456 | 52.3 | 0.0361 | 0.2369 | 0.953 | 5.15% | 2.6923 | <10% | yes | 49.5 |
| No Name Lake (Colorado, Boulder - 401-055) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0375 | -105.6269 | 3422 | 25.6 | 0.0373 | 0.2739 | 1.125 | 12.75% | 2.6250 | <10% | no | 23.5 |
| Pawnee Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0545 | -105.6805 | 3271 | 69.0 | 0.0373 | 0.2269 | 1.139 | 3.17% | 2.1848 | <10% | yes | 66.6 |
| Small Lake Above U-Shape Lake | Rio Grande | La Garita | CO | 37.9436 | -106.8639 | 3903 | 59.9 | 0.0216 | 0.0717 | 0.927 | 1.40% | 0.8401 | <10% | yes | 59.1 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.5422 | -106.8636 | 3566 | 81.4 | 0.0216 | 0.0717 | 0.927 | 1.03% | 0.8401 | <10% | yes | 80.5 |
| Avalanche Lake | White River | Marcon Bells | CO | 39.1439 | -107.0948 | 3290 | 158.8 | 0.0376 | 0.2629 | 1.292 | 1.41% | 2.2419 | <10% | yes | 156.5 |
| Capitol Lake | White River | Marcon Bells | CO | 39.1630 | -107.0920 | 3530 | 154.4 | 0.0380 | 0.2579 | 1.113 | 1.85% | 2.5435 | <10% | yes | 151.9 |
| Moon Lake (Upper) | White River | Marcon Bells | CO | 39.1444 | -107.0509 | 3573 | 53.0 | 0.0360 | 0.2579 | 1.113 | 4.80% | 2.5435 | <10% | yes | 50.4 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6367 | 3542 | 50.9 | 0.0344 | 0.1570 | 0.363 | 4.12% | 2.0965 | <10% | yes | 49.3 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5958 | -105.6592 | 3856 | 81.1 | 0.0339 | 0.1570 | 0.896 | 2.35% | 1.9085 | <10% | yes | 79.2 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6503 | 3944 | 93.3 | 0.0339 | 0.1570 | 0.896 | 2.05% | 1.9085 | <10% | yes | 91.4 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 30.9 | 0.0339 | 0.1570 | 0.896 | 2.36% | 1.9085 | <10% | yes | 79.5 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5903 | -105.6714 | 3410 | 66.7 | 0.0339 | 0.1570 | 0.896 | 2.36% | 1.9085 | <10% | yes | 64.8 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7069 | 3289 | 56.6 | 0.0127 | 0.2506 | 1.725 | 2.85% | 1.6134 | <10% | yes | 55.5 |
| Seven Lakes (LE East) | Medicine Bow-Routt | Mount Zirkel | CO | 40.6958 | -106.6819 | 3371 | 36.2 | 0.0216 | 0.2368 | 1.545 | 4.11% | 1.4904 | <10% | yes | 34.7 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6919 | 3146 | 49.0 | 0.0114 | 0.2505 | 1.449 | 3.99% | 1.9157 | <10% | yes | 46.1 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0399 | -107.3430 | 3359 | 20.6 | 0.1995 | 0.2207 | 0.987 | 13.15% | 2.7096 | <1(µeq/l) | no | 17.9 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3391 | 71.0 | 0.0172 | 0.1709 | 1.059 | 2.46% | 1.7504 | <10% | yes | 69.3 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3298 | 179.9 | 0.0172 | 0.1708 | 1.079 | 0.97% | 1.7504 | <10% | yes | 178.1 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9578 | 3497 | 41.3 | 0.0171 | 0.1768 | 1.098 | 4.30% | 1.7773 | <10% | yes | 39.5 |
| Como Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3871 | 162.9 | 0.0224 | 0.0932 | 0.953 | 0.65% | 1.0597 | <10% | yes | 161.9 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3528 | -105.5392 | 3508 | 146.2 | 0.0226 | 0.1050 | 0.671 | 1.57% | 1.7040 | <10% | yes | 143.5 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.5356 | 3773 | 129.5 | 0.0224 | 0.0905 | 1.064 | 0.72% | 0.9271 | <10% | yes | 129.5 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3503 | -105.5908 | 3609 | 76.3 | 0.0226 | 0.1050 | 0.671 | 2.23% | 1.7042 | <10% | yes | 74.5 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5979 | 3639 | 63.4 | 0.0218 | 0.0741 | 1.145 | 1.11% | 0.7043 | <10% | yes | 62.7 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.1243 | -106.8307 | 3615 | 16.9 | 0.0321 | 0.0965 | 1.312 | 4.71% | 0.7985 | <1(µeq/l) | no | 16.1 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0216 | 0.0637 | 1.128 | 3.13% | 0.6151 | <1(µeq/l) | no | 19.3 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | --- | 123.4 | 0.0323 | 0.0926 | 1.173 | 0.73% | 0.8602 | <10% | yes | 122.5 |
| Lake Due South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4426 | --- | 13.2 | 0.0217 | 0.0617 | 1.087 | 4.77% | 0.6309 | <1(µeq/l) | no | 12.5 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3812 | -3.3 | 0.0216 | 0.0637 | 1.128 | 18.64% | 0.6151 | <1(µeq/l) | no | -3.9 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6105 | -107.5317 | 3364 | 79.7 | 0.0216 | 0.0729 | 0.933 | 1.18% | 0.9544 | <10% | yes | 79.3 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.0331 | -107.5830 | 3608 | 60.9 | 0.0301 | 0.0704 | 1.177 | 0.84% | 0.4816 | <10% | yes | 60.2 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6453 | -107.4754 | 3644 | 42.8 | 0.0315 | 0.0593 | 1.052 | 1.43% | 0.6104 | <10% | yes | 42.2 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.1564 | 3562 | 25.5 | 0.0217 | 0.0746 | 1.087 | 2.93% | 0.7461 | <10% | yes | 24.7 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6200 | -107.5836 | 3601 | 29.9 | 0.0224 | 0.0766 | 1.177 | 2.50% | 0.7131 | <10% | yes | 29.2 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6778 | -107.5797 | 3824 | 26.0 | 0.0324 | 0.0766 | 1.177 | 2.55% | 0.7131 | <10% | yes | 27.3 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7159 | -107.6645 | 3652 | 31.4 | 0.0323 | 0.0616 | 0.978 | 1.74% | 0.6534 | <10% | yes | 30.7 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7069 | -107.5526 | 3822 | 2.1 | 0.0216 | 0.0637 | 1.124 | 29.84% | 0.6151 | <1(µeq/l) | no | 1.4 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1928 | 3371 | 111.4 | 0.0300 | 0.1708 | 0.984 | 1.69% | 1.8803 | <10% | yes | 109.5 |

204

March 2016



**Table 5-38a. ANC calculations at sensitive lakes for new Federal oil and gas development and mining and new non-Federal oil and gas within the 14 Colorado and northern New Mexico BLM Planning Areas (Source Group T) and the 2021 Low Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%) | Delta ANC (µeq/L) | USFS LAC Threshold | Below Threshold? | 2021 Hi Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0895 | -106.9569 | 3737 | 105.7 | 0.0312 | 0.0513 | 0.998 | 0.61% | 0.6206 | <10% | yes | 105.1 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0626 | -106.6564 | 3746 | 112.4 | 0.0011 | 0.0815 | 0.960 | 0.59% | 0.6628 | <10% | yes | 111.7 |
| Booth Lake | White River | Eagles Ness | CO | 39.6986 | -106.3050 | 3493 | 86.8 | 0.0014 | 0.0734 | 0.944 | 1.09% | 0.9427 | <10% | yes | 85.9 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6453 | -106.1747 | 3469 | 134.1 | 0.0010 | 0.0535 | 0.741 | 0.58% | 0.7625 | <10% | yes | 133.3 |
| Red Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3239 | 3385 | 39.0 | 0.0030 | 0.0903 | 1.158 | 2.19% | 0.8548 | <10% | yes | 38.1 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9625 | -107.3236 | 3386 | 12.9 | 0.0030 | 0.0903 | 1.158 | 6.63% | 0.8545 | <1µeq/L | yes | 12.0 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0030 | 0.0903 | 1.158 | 2.88% | 0.8545 | <10% | yes | 28.8 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9656 | -107.3238 | 3380 | 48.7 | 0.0010 | 0.0903 | 1.155 | 1.75% | 0.8545 | <10% | yes | 47.8 |
| Walk Up Lake | Ashley | High Uintas | UT | 40.8110 | -110.1993 | — | 55.2 | 0.0005 | 0.0101 | 0.975 | 0.05% | 0.0259 | <10% | yes | 55.2 |
| Blue Bell Lake | Ashley | High Uintas | UT | 40.6970 | -110.4502 | 3322 | 55.5 | 0.0000 | 0.0104 | 0.883 | 0.03% | 0.0176 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6793 | -110.7516 | 3275 | 48.9 | 0.0000 | 0.0112 | 1.061 | 0.03% | 0.0222 | <10% | yes | 48.9 |
| No Name (High, Duchesne - 4002-09) | Ashley | High Uintas | UT | 40.6710 | -110.7758 | 3302 | 67.0 | 0.0001 | 0.0025 | 0.944 | 0.05% | 0.0333 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.6342 | -110.7351 | 3361 | 64.9 | 0.0000 | 0.0011 | 0.960 | 0.03% | 0.0177 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.6361 | -110.3676 | — | 125.6 | 0.0001 | 0.0023 | 0.969 | 0.02% | 0.0252 | <10% | yes | 125.7 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5362 | 3558 | 47.7 | 0.0016 | 0.0746 | 0.929 | 1.30% | 0.8713 | <10% | yes | 46.9 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5088 | -106.5352 | 3482 | 104.0 | 0.0019 | 0.0792 | 0.849 | 1.02% | 1.0695 | <10% | yes | 102.9 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0011 | 0.0596 | 0.904 | 0.62% | 0.7130 | <10% | yes | 113.5 |
| Blue Lake (Colorado, Boulder - 4E1-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6160 | 3446 | 19.3 | 0.0017 | 0.0927 | 1.108 | 4.11% | 0.7909 | <1µeq/L | yes | 18.5 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6409 | 3141 | 53.1 | 0.0016 | 0.0704 | 1.071 | 1.35% | 0.7148 | <10% | yes | 52.4 |
| King Lake (Colorado, Grand - 4E1-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6958 | 3486 | 52.3 | 0.0015 | 0.0732 | 0.959 | 1.69% | 0.8839 | <1% | yes | 51.4 |
| No Name Lake (Colorado, Boulder -4E1-095) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0375 | -105.6304 | 3420 | 25.6 | 0.0019 | 0.0761 | 1.106 | 3.43% | 0.9777 | <1% | yes | 24.7 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6305 | 3271 | 69.0 | 0.0019 | 0.0741 | 1.139 | 1.09% | 0.7087 | <10% | yes | 68.3 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.1639 | 3692 | 59.9 | 0.0005 | 0.0259 | 0.927 | 0.56% | 0.3373 | <10% | yes | 59.6 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.1606 | 3566 | 81.4 | 0.0005 | 0.0259 | 0.927 | 0.41% | 0.3373 | <10% | yes | 81.0 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0986 | 3360 | 158.5 | 0.0021 | 0.0942 | 1.292 | 0.45% | 0.7162 | <10% | yes | 158.1 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1630 | -107.0920 | 3530 | 154.4 | 0.0022 | 0.0834 | 1.110 | 0.53% | 0.8193 | <10% | yes | 153.6 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0589 | 3578 | 53.0 | 0.0022 | 0.0934 | 1.110 | 1.59% | 0.8193 | <10% | yes | 52.2 |
| Upper Middle Brainard Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6367 | 3542 | 50.9 | 0.0012 | 0.0596 | 0.869 | 1.47% | 0.7474 | <10% | yes | 50.1 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6502 | 3956 | 31.1 | 0.0010 | 0.0557 | 0.896 | 0.92% | 0.6605 | <10% | yes | 30.4 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6533 | 3944 | 93.3 | 0.0010 | 0.0557 | 0.896 | 0.71% | 0.6605 | <10% | yes | 92.6 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5954 | -105.6710 | 3420 | 90.9 | 0.0010 | 0.0561 | 0.896 | 0.62% | 0.6605 | <10% | yes | 90.1 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5903 | -105.6714 | 3432 | 66.7 | 0.0010 | 0.0557 | 0.896 | 1.00% | 0.6605 | <10% | yes | 66.1 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7260 | 3299 | 56.6 | 0.0019 | 0.0761 | 1.726 | 0.56% | 0.4950 | <10% | yes | 56.1 |
| Seven Lakes (LC East) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8959 | -106.6929 | 3273 | 36.2 | 0.0024 | 0.0615 | 1.546 | 1.21% | 0.4393 | <10% | yes | 35.8 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6919 | 3146 | 48.0 | 0.0026 | 0.0705 | 1.449 | 1.19% | 0.5726 | <10% | yes | 47.4 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0089 | -107.2400 | 3359 | 20.6 | 0.0016 | 0.0696 | 0.897 | 4.14% | 0.8527 | <1µeq/L | yes | 19.7 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0017 | 0.0931 | 1.079 | 0.96% | 0.5995 | <10% | yes | 70.4 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0017 | 0.0931 | 1.079 | 0.30% | 0.5595 | <10% | yes | 179.3 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9575 | 3497 | 41.3 | 0.0017 | 0.0955 | 1.098 | 1.33% | 0.5507 | <10% | yes | 40.7 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3871 | 162.9 | 0.0005 | 0.0297 | 0.959 | 0.29% | 0.4485 | <10% | yes | 162.5 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 36.3528 | -105.3802 | 3505 | 145.2 | 0.0007 | 0.0411 | 0.471 | 0.46% | 0.6623 | <10% | yes | 144.5 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.5356 | 3773 | 129.5 | 0.0007 | 0.0380 | 1.164 | 0.30% | 0.3866 | <10% | yes | 129.1 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 36.3503 | -105.3908 | 3609 | 76.3 | 0.0007 | 0.0411 | 0.471 | 0.97% | 0.6623 | <10% | yes | 75.3 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5579 | 3639 | 63.4 | 0.0007 | 0.0316 | 1.145 | 0.59% | 0.3746 | <10% | yes | 63.0 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -106.6307 | 3625 | 16.9 | 0.0009 | 0.0925 | 1.312 | 2.56% | 0.4328 | <1µeq/L | yes | 16.5 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5431 | 3811 | 19.6 | 0.0005 | 0.0216 | 1.128 | 1.40% | 0.2751 | <1µeq/L | yes | 19.4 |
| Flint Blue Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | — | 123.4 | 0.0010 | 0.0475 | 1.173 | 0.36% | 0.4406 | <10% | yes | 122.9 |
| Lake One South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4423 | — | 13.0 | 0.0006 | 0.0294 | 1.387 | 2.29% | 0.2996 | <1µeq/L | yes | 12.9 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3852 | 3.3 | 0.0005 | 0.0216 | 1.128 | 3.34% | 0.2751 | <1µeq/L | yes | 3.4 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6405 | -107.3157 | 3304 | 80.7 | 0.0006 | 0.0093 | 0.930 | 0.57% | 0.4568 | <10% | yes | 80.3 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5930 | 3668 | 30.9 | 0.0007 | 0.0342 | 1.177 | 0.39% | 0.3154 | <10% | yes | 30.5 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6493 | -107.4752 | 3644 | 42.8 | 0.0005 | 0.0275 | 1.052 | 0.67% | 0.2848 | <10% | yes | 42.5 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.1564 | 3562 | 25.5 | 0.0006 | 0.0954 | 1.087 | 1.40% | 0.3567 | <1% | yes | 25.1 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6200 | -107.5936 | 3893 | 29.9 | 0.0009 | 0.0959 | 1.177 | 1.11% | 0.3323 | <1% | yes | 29.5 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3824 | 29.0 | 0.0009 | 0.0959 | 1.177 | 1.19% | 0.3323 | <1% | yes | 27.7 |
| West Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7103 | -107.6935 | 3652 | 39.4 | 0.0004 | 0.0275 | 0.978 | 0.77% | 0.3046 | <10% | yes | 39.0 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7099 | -107.9525 | 3622 | 2.1 | 0.0005 | 0.0208 | 1.128 | 13.35% | 0.2751 | <1µeq/L | yes | 1.8 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1828 | 3371 | 115.4 | 0.0008 | 0.0553 | 0.984 | 0.54% | 0.6068 | <10% | yes | 110.8 |

March 2016 

## Table 5-38b. ANC calculations at sensitive lakes for new Federal oil and gas development and mining and new non-Federal oil and gas within the 14 Colorado and northern New Mexico BLM Planning Areas (Source Group T) and the 2021 Medium Development Scenario.

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-N/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%) | Delta ANC (µeq/L) | USFS LAC Threshold | Below Threshold? | 2021-H Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0895 | -106.9569 | 3757 | 101.7 | 0.0045 | 0.1950 | 0.898 | 1.626 | 1.6477 | <1% | yes | 100.0 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0628 | -106.8564 | 3746 | 112.4 | 0.0040 | 0.1377 | 0.860 | 1.894 | 1.7467 | <1% | yes | 110.7 |
| Booth Lake | White River | Eagles Nest | CO | 39.6986 | -106.3050 | 3493 | 86.5 | 0.0052 | 0.1929 | 0.944 | 2.876 | 2.4908 | <1% | yes | 84.1 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6458 | -106.1747 | 3469 | 134.1 | 0.0039 | 0.1410 | 0.741 | 1.556 | 2.0790 | <1% | yes | 132.0 |
| Red Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3239 | 3385 | 39.0 | 0.0124 | 0.2419 | 1.158 | 5.966 | 2.3255 | <1% | yes | 36.7 |
| Upper Red Wilson Lake | White River | Flat Tops | CO | 39.9578 | -107.3236 | 3388 | 12.9 | 0.0124 | 0.2419 | 1.158 | 18.064 | 2.3255 | <1µeq/l | no | 10.6 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0124 | 0.2419 | 1.158 | 7.849 | 2.3255 | <1% | yes | 27.3 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9696 | -107.3238 | 3380 | 48.7 | 0.0124 | 0.2419 | 1.158 | 4.789 | 2.3255 | <1% | yes | 46.4 |
| Walk Up Lake | Ashley | | UT | 40.8510 | -110.3383 | — | 55.2 | 0.0035 | 0.0357 | 0.978 | 0.194 | 0.0721 | <1% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6970 | -110.4502 | 3322 | 55.5 | 0.0001 | 0.0316 | 0.883 | 0.086 | 0.0447 | <1% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6798 | -110.7616 | 3275 | 48.9 | 0.0001 | 0.0391 | 1.061 | 0.074 | 0.0321 | <1% | yes | 48.8 |
| No Name (Utah, Duchesne - 402-09)k | Ashley | High Uintas | UT | 40.6710 | -110.7758 | 3302 | 67.0 | 0.0033 | 0.0277 | 0.944 | 0.141 | 0.0918 | <1% | yes | 66.9 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.8342 | -110.2393 | 3361 | 64.9 | 0.0202 | 0.0341 | 0.960 | 0.077 | 0.0466 | <1% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.8361 | -110.8676 | — | 125.6 | 0.0002 | 0.0355 | 0.969 | 0.074 | 0.0721 | <1% | yes | 125.7 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4362 | -106.5362 | 3558 | 47.7 | 0.0359 | 0.1969 | 0.928 | 4.979 | 2.3204 | <1% | yes | 45.3 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5332 | 3450 | 104.0 | 0.0066 | 0.2579 | 0.809 | 2.731 | 2.3033 | <1% | yes | 101.2 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3449 | 114.2 | 0.0042 | 0.1559 | 0.904 | 1.689 | 1.9179 | <1% | yes | 112.3 |
| Blue Lake (Colorado, Boulder - 4E1-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6169 | 3446 | 19.3 | 0.0064 | 0.2050 | 1.126 | 11.427 | 2.1987 | <1µeq/l | no | 17.1 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6639 | 3141 | 93.1 | 0.0062 | 0.1959 | 1.071 | 3.776 | 2.1032 | <1% | yes | 91.1 |
| King Lake (Colorado, Grand - 4E1-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0062 | 0.2169 | 0.959 | 4.739 | 2.4695 | <1% | yes | 49.8 |
| No Name Lake (Colorado, Boulder -4E1-099) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0675 | -105.6744 | 3437 | 75.6 | 0.0037 | 0.1404 | 1.136 | 9.439 | 2.4253 | <1% | yes | 73.1 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6305 | 3271 | 69.0 | 0.0072 | 0.2269 | 5.139 | 2.889 | 1.9667 | <1% | yes | 67.0 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.8639 | 3332 | 59.9 | 0.0305 | 0.2636 | 0.927 | 1.254 | 0.7463 | <1% | yes | 59.2 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.8606 | 3566 | 81.4 | 0.0305 | 0.0636 | 0.927 | 0.920 | 0.7463 | <1% | yes | 80.8 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0908 | 3260 | 158.5 | 0.0073 | 0.2313 | 1.282 | 1.259 | 1.9819 | <1% | yes | 156.3 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1630 | -107.0822 | 3520 | 154.4 | 0.0076 | 0.2279 | 1.110 | 1.469 | 2.2521 | <1% | yes | 152.1 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0589 | 3578 | 53.0 | 0.0076 | 0.2279 | 1.110 | 4.259 | 2.2521 | <1% | yes | 50.7 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6367 | 3542 | 50.9 | 0.0043 | 0.1540 | 0.869 | 3.929 | 1.9958 | <1% | yes | 49.0 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6502 | 3556 | 81.1 | 0.0038 | 0.1410 | 0.896 | 2.196 | 1.7408 | <1% | yes | 79.4 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6553 | 3544 | 93.3 | 0.0038 | 0.1433 | 0.896 | 1.874 | 1.7408 | <1% | yes | 91.5 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5954 | -105.6733 | 3420 | 80.9 | 0.0036 | 0.1433 | 0.896 | 2.156 | 1.7408 | <1% | yes | 79.2 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5503 | -105.6714 | 3432 | 66.7 | 0.0038 | 0.1410 | 0.896 | 2.619 | 1.7408 | <1% | yes | 65.0 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7269 | 3299 | 56.6 | 0.0118 | 0.2255 | 1.726 | 2.589 | 1.4574 | <1% | yes | 55.1 |
| Seven Lakes (LC Lee) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8993 | -106.6619 | 3273 | 16.2 | 0.0194 | 0.1953 | 1.546 | 3.713 | 1.3443 | <1% | yes | 34.9 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6939 | 3146 | 49.0 | 0.0112 | 0.2295 | 1.449 | 3.616 | 1.7306 | <1% | yes | 46.3 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0089 | -107.2400 | 3359 | 20.6 | 0.0053 | 0.1947 | 0.887 | 11.639 | 2.3953 | <1µeq/l | no | 18.2 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0070 | 0.1536 | 1.079 | 2.236 | 1.5807 | <1% | yes | 69.4 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0070 | 0.1516 | 1.079 | 0.885 | 1.5807 | <1% | yes | 178.3 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9575 | 3497 | 41.3 | 0.0069 | 0.1558 | 1.398 | 3.835 | 1.6009 | <1% | yes | 34.7 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3471 | 162.9 | 0.0323 | 0.2837 | 0.959 | 0.596 | 0.9532 | <1% | yes | 162.0 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 36.3528 | -105.3392 | 3585 | 145.2 | 0.0226 | 0.1943 | 0.471 | 1.269 | 1.5331 | <1% | yes | 143.7 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.5039 | -105.5356 | 3773 | 125.5 | 0.0303 | 0.2814 | 1.164 | 0.656 | 0.8353 | <1% | yes | 125.7 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 36.3503 | -105.3908 | 3609 | 76.3 | 0.0026 | 0.1949 | 0.471 | 2.018 | 1.5391 | <1% | yes | 74.8 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5579 | 3639 | 63.4 | 0.0017 | 0.0646 | 1.145 | 0.979 | 0.6148 | <1% | yes | 62.8 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -106.5307 | 3625 | 16.9 | 0.0319 | 0.0839 | 1.312 | 4.174 | 0.6953 | <1µeq/l | yes | 16.2 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5431 | 3811 | 19.6 | 0.0325 | 0.0565 | 1.121 | 2.786 | 0.5464 | <1µeq/l | yes | 19.1 |
| Flan Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4694 | -107.0525 | — | 123.4 | 0.0502 | 0.0825 | 1.273 | 0.639 | 0.7461 | <1% | yes | 122.8 |
| Lake One South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4426 | — | 13.2 | 0.0305 | 0.0548 | 1.367 | 4.224 | 0.9560 | <1µeq/l | yes | 12.4 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3812 | 3.3 | 0.0325 | 0.0566 | 1.121 | 16.564 | 0.5464 | <1µeq/l | yes | 3.3 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6405 | -107.3357 | 3304 | 80.7 | 0.0305 | 0.0639 | 0.930 | 1.049 | 0.9376 | <1% | yes | 79.5 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5930 | 3669 | 80.9 | 0.0320 | 0.0649 | 1.177 | 0.799 | 0.6037 | <1% | yes | 80.3 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6493 | -107.4752 | 3644 | 42.8 | 0.0304 | 0.0519 | 1.352 | 1.269 | 0.5307 | <1% | yes | 42.2 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.0519 | -107.7564 | 3562 | 26.6 | 0.0316 | 0.0651 | 1.287 | 2.876 | 0.6840 | <1% | yes | 24.8 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6300 | -107.5936 | 3693 | 29.9 | 0.0303 | 0.0675 | 1.177 | 2.116 | 0.5294 | <1% | yes | 29.3 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3824 | 28.0 | 0.0323 | 0.0675 | 1.177 | 2.296 | 0.5294 | <1% | yes | 27.4 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7119 | -107.6935 | 3682 | 39.4 | 0.0312 | 0.0648 | 0.979 | 1.559 | 0.6307 | <1% | yes | 38.7 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7099 | -107.9526 | 3922 | 2.1 | 0.0315 | 0.0565 | 1.128 | 26.529 | 0.5464 | <1µeq/l | yes | 1.5 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1928 | 3371 | 115.4 | 0.0029 | 0.3508 | 0.984 | 1.496 | 1.6624 | <1% | yes | 109.7 |

BLM_0072598



## 5.6   2021 NAAQS Comparisons

In this section we compare the CAMx 2021 High, Low and Medium Development Scenario modeling results with the National Ambient Air Quality Standard (NAAQS).  For the ozone NAAQS analysis, the results are analyzed using both the absolute CAMx 2021 modeling results as well as using the CAMx 2008 and 2021 modeling results in a relative fashion to scale the observed DVB to project future year 2021 DVF as recommended by EPA (2007) and described in Section 4.5.

### 5.6.1   Ozone NAAQS Analysis using Relative Modeling Results

EPA's Model Attainment Test Software (MATS) was used to make future year ozone DVF projections using the CAMx 2008 Base Case and 2021 High and Low Development Scenario modeling results.  MATS was also used to make ozone DVF projections for the 2021 High and Low Development Scenario removing the contributions of four of the combined Source Groups R, S, T and U.  MATS was used to make 2021 ozone DVF projections at the monitoring sites as well as throughout the CARMMS modeling domain using the MATS Unmonitored Area Analysis (UAA) procedures.

#### 5.6.1.1   Ozone Design Value Projections at Monitoring Sites

The results of the 2021 ozone DVF projections at the monitoring sites are given in Attachments F-1, F-2 and F-3 and shown in Table 5-39.  The maximum DVB (based on 2006-2010 observations) is 82.0 ppb at the Rocky Flats North (CO_Jefferson_006) monitor that is projected to be reduced to 79.6, 78.3 and 79.6 ppb for the 2021 High, Low and Medium Development Scenarios, respectively.  There are 17 (out of 37) monitoring sites in the CARMMS 4 km domain with DVB above the ozone NAAQS (i.e., DVB ≥ 71 ppb).  We note that 71 ppb is used for comparison rather than 70 ppb because EPA recommends rounding 8-hr ozone design values to the tenths digit until the last step in the MATS calculation when the final base or future design value is truncated to the nearest ppb.  We also note that the ozone NAAQS is based on a 3-year average while the DVB is based on a 5-year observational period.  Because DVBs are available here from the MATS analysis, they are compared to the NAAQS as they provide a measure of the severity of ozone concentrations in the base time period (here 2006-2010).  The number of sites with DVB above the NAAQS is reduced to 14 in the 2021 emission scenarios.  Removing the contributions due to new O&G and mining on Federal lands within the 13 Colorado BLM Planning Areas (Source Group R) reduces the 2021 DVF at Rocky Flats North to 79.1, 78.2 and 79.1 ppb for the High, Low and Medium Development Scenarios, respectively; all these values are still above the ozone NAAQS (71.0 ppb or higher).  When emissions from new non-Federal O&G within the 13 Colorado Planning Areas are also removed (Source Group S), the projected 2021 DVFs are 76.1, 76.8 and 76.1 ppb for the High, Low and Medium Development Scenarios, all still above the NAAQS.  The maximum reduction in 2021 DVFs due to the removal of Source Group R at any monitor is 0.9 ppb (at Rocky Flats North and two other sites) in the High Development Scenario.  The corresponding maximum reductions by removing Source Group R in the Low and Medium Scenarios are 0.1 and 0.4 ppb.  The maximum reduction in 2021 DVF due to the removal of Source Group S, T and U in the High Development Scenario are, respectively, 5.4, 5.4 and 7.8 ppb at the Greely – Weld Tower (CO_Weld_009) monitoring site.  Most of the O&G development in Weld County (Royal Gorge FO Area#1; Source Group I) is on



non-Federal lands so the monitors in Weld County are less affected by the Federal O&G development (Source Group R).

The impact of the NMFFO (Source Group N) on 2021 DVF is determined by difference between Groups T and S and shown in Tables 5-39a, b and c. The maximum contribution of the FFO to 2021 DVF in the High scenario is 0.21 ppb at the monitoring site near Bloomfield (ID 350450009) in San Juan county in New Mexico. This value drops to 0.16 ppb and 0.09 ppb in the Medium and Low scenarios, respectively.

**Table 5-39a. Current year ozone Base Design Values (DVB) and projected 2021 future year ozone Design Values (DVF) for the 2021 High Development Scenario and without Source Group R, S, T, U and N.**

| CID | Name | Lat | Long | State | County | DVB | DVF 2021 High | 2021 High w/o R | 2021 High w/o S | 2021 High w/o T | 2021 High w/o U | Contribution from Group R | Group S | Group T | Group U | Group N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080013001 | CO_Adams_3001 | 39.8381 | -104.9498 | Colorado | Adams | 71.5 | 71.0 | 70.6 | 68.3 | 68.3 | 66.6 | 0.5 | 2.7 | 2.8 | 4.5 | 0.014 |
| 080130011 | CO_Boulder_0011 | 39.9572 | -105.2385 | Colorado | Boulder | 77.3 | 74.4 | 73.9 | 70.5 | 70.5 | 68.4 | 0.5 | 3.9 | 3.9 | 5.9 | 0.008 |
| 080310014 | CO_Denver_0014 | 39.7518 | -105.0307 | Colorado | Denver | 70.3 | 69.0 | 68.5 | 66.7 | 66.7 | 65.3 | 0.4 | 2.3 | 2.3 | 3.7 | 0.014 |
| 080350004 | CO_Douglas_0004 | 39.5345 | -105.0704 | Colorado | Douglas | 78.3 | 75.1 | 74.6 | 72.9 | 72.9 | 71.6 | 0.4 | 2.1 | 2.1 | 3.5 | 0.008 |
| 080410013 | CO_El Paso_0013 | 38.9583 | -104.8172 | Colorado | El Paso | 68.0 | 66.2 | 65.9 | 65.0 | 65.0 | 64.0 | 0.3 | 1.1 | 1.2 | 2.1 | 0.014 |
| 080410016 | CO_El Paso_0016 | 38.8531 | -104.9013 | Colorado | El Paso | 70.3 | 69.0 | 68.7 | 68.0 | 68.0 | 67.0 | 0.2 | 0.9 | 1.0 | 2.0 | 0.021 |
| 080590002 | CO_Jefferson_0002 | 39.8003 | -105.1000 | Colorado | Jefferson | 75.0 | 73.4 | 72.9 | 70.8 | 70.7 | 69.1 | 0.5 | 2.7 | 2.7 | 4.3 | 0.007 |
| 080590005 | CO_Jefferson_0005 | 39.6388 | -105.1395 | Colorado | Jefferson | 74.3 | 72.0 | 71.7 | 70.3 | 70.3 | 69.1 | 0.4 | 1.8 | 1.8 | 3.0 | 0.000 |
| 080590006 | CO_Jefferson_0006 | 39.9128 | -105.1886 | Colorado | Jefferson | 82.0 | 79.6 | 79.1 | 76.1 | 76.0 | 73.9 | 0.5 | 3.6 | 3.6 | 5.7 | 0.008 |
| 080590011 | CO_Jefferson_0011 | 39.7437 | -105.1780 | Colorado | Jefferson | 76.3 | 73.9 | 73.6 | 71.6 | 71.6 | 70.1 | 0.4 | 2.4 | 2.4 | 3.8 | 0.015 |
| 080671004 | CO_La Plata_1004 | 37.3039 | -107.4842 | Colorado | La Plata | 70.0 | 69.1 | 68.9 | 68.8 | 68.8 | 68.5 | 0.2 | 0.3 | 0.3 | 0.6 | 0.000 |
| 080677001 | CO_La Plata_7001 | 37.1368 | -107.6286 | Colorado | La Plata | 66.0 | 65.8 | 65.6 | 65.3 | 65.1 | 62.9 | 0.2 | 0.5 | 0.6 | 2.8 | 0.179 |
| 080677003 | CO_La Plata_7003 | 37.1026 | -107.8703 | Colorado | La Plata | 67.0 | 66.9 | 66.6 | 66.4 | 66.2 | 64.2 | 0.2 | 0.5 | 0.6 | 2.6 | 0.148 |
| 080690007 | CO_Larimer_0007 | 40.2772 | -105.5450 | Colorado | Larimer | 74.3 | 72.6 | 72.4 | 70.6 | 70.6 | 69.5 | 0.2 | 1.9 | 1.9 | 3.1 | 0.008 |
| 080690011 | CO_Larimer_0011 | 40.5925 | -105.1411 | Colorado | Larimer | 78.0 | 79.0 | 78.8 | 73.8 | 73.8 | 71.3 | 0.2 | 5.2 | 5.2 | 7.7 | 0.008 |
| 080691004 | CO_Larimer_1004 | 40.5775 | -105.0789 | Colorado | Larimer | 67.3 | 67.4 | 67.3 | 63.5 | 63.5 | 61.6 | 0.1 | 3.9 | 3.9 | 5.8 | 0.007 |
| 080830101 | CO_Montezuma_0101 | 37.1983 | -108.4903 | Colorado | Montezuma | 69.3 | 69.1 | 68.9 | 68.8 | 68.7 | 67.7 | 0.2 | 0.3 | 0.4 | 1.4 | 0.062 |
| 081230009 | CO_Weld_0009 | 40.3864 | -104.7374 | Colorado | Weld | 72.7 | 72.3 | 72.0 | 67.0 | 66.9 | 64.5 | 0.4 | 5.4 | 5.4 | 7.8 | 0.014 |
| 350010023 | NM_Bernalillo_0023 | 35.1343 | -106.5852 | New Mexico | Bernalillo | 66.0 | 63.4 | 63.3 | 63.2 | 63.2 | 62.5 | 0.1 | 0.2 | 0.2 | 0.9 | 0.033 |
| 350010024 | NM_Bernalillo_0024 | 35.0631 | -106.5788 | New Mexico | Bernalillo | 67.3 | 64.3 | 64.2 | 64.1 | 64.1 | 63.5 | 0.1 | 0.2 | 0.2 | 0.8 | 0.027 |
| 350010027 | NM_Bernalillo_0027 | 35.1598 | -106.6972 | New Mexico | Bernalillo | 68.3 | 64.4 | 64.4 | 64.3 | 64.3 | 63.9 | 0.0 | 0.1 | 0.1 | 0.5 | 0.013 |
| 350010029 | NM_Bernalillo_0029 | 35.0171 | -106.6574 | New Mexico | Bernalillo | 67.0 | 64.0 | 63.9 | 63.8 | 63.8 | 63.3 | 0.1 | 0.2 | 0.2 | 0.7 | 0.014 |
| 350011012 | NM_Bernalillo_1012 | 35.1852 | -106.5082 | New Mexico | Bernalillo | 69.0 | 66.6 | 66.6 | 66.5 | 66.4 | 65.7 | 0.1 | 0.2 | 0.2 | 0.8 | 0.028 |
| 350011013 | NM_Bernalillo_1013 | 35.1932 | -106.6138 | New Mexico | Bernalillo | 68.7 | 65.2 | 65.1 | 65.0 | 65.0 | 64.3 | 0.1 | 0.2 | 0.2 | 0.8 | 0.028 |
| 350431001 | NM_Sandoval_1001 | 35.2994 | -106.5483 | New Mexico | Sandoval | 60.3 | 58.4 | 58.3 | 58.2 | 58.2 | 57.6 | 0.1 | 0.2 | 0.2 | 0.8 | 0.036 |
| 350451003 | NM_Sandoval_1003 | 35.2381 | -106.6494 | New Mexico | Sandoval | 70.0 | 66.4 | 66.3 | 66.2 | 66.2 | 65.6 | 0.1 | 0.2 | 0.2 | 0.8 | 0.031 |
| 350490024 | NM_Sandoval_9004 | 35.6153 | -106.7244 | New Mexico | Sandoval | 68.0 | 67.3 | 67.1 | 66.9 | 66.8 | 65.7 | 0.2 | 0.4 | 0.4 | 1.6 | 0.068 |
| 350450009 | NM_San Juan_0009 | 36.7427 | -107.9769 | New Mexico | San Juan | 62.0 | 60.9 | 60.7 | 60.6 | 60.4 | 57.2 | 0.1 | 0.3 | 3.6 | 0.211 | |
| 350451005 | NM_San Juan_1005 | 36.7967 | -108.4725 | New Mexico | San Juan | 67.0 | 65.4 | 65.2 | 65.1 | 64.8 | 62.7 | 0.2 | 0.3 | 0.7 | 2.8 | 0.147 |
| 490110004 | UT_Davis_0004 | 40.9030 | -111.8845 | Utah | Davis | 77.0 | 74.7 | 74.6 | 74.6 | 74.6 | 74.5 | 0.0 | 0.0 | 0.0 | 0.2 | 0.000 |
| 490110003 | UT_Salt Lake_0003 | 40.6467 | -111.8497 | Utah | Salt Lake | 78.0 | 75.0 | 75.0 | 75.0 | 75.0 | 74.8 | 0.0 | 0.0 | 0.0 | 0.2 | 0.000 |
| 490352004 | UT_Salt Lake_2004 | 40.7364 | -112.2103 | Utah | Salt Lake | 75.7 | 72.5 | 72.5 | 72.5 | 72.5 | 72.4 | 0.0 | 0.0 | 0.0 | 0.1 | 0.000 |
| 490353006 | UT_Salt Lake_3006 | 40.7364 | -111.8722 | Utah | Salt Lake | 77.0 | 73.8 | 73.8 | 73.8 | 73.8 | 73.7 | 0.0 | 0.0 | 0.0 | 0.1 | 0.000 |
| 490370101 | UT_San Juan_0101 | 38.4500 | -109.8167 | Utah | San Juan | 70.0 | 69.2 | 69.2 | 69.1 | 69.1 | 68.8 | 0.0 | 0.1 | 0.1 | 0.4 | 0.007 |
| 490490002 | UT_Utah_0002 | 40.2536 | -111.6631 | Utah | Utah | 77.0 | 70.2 | 70.1 | 70.1 | 70.1 | 70.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.000 |
| 490495008 | UT_Utah_5008 | 40.4928 | -111.8039 | Utah | Utah | 72.3 | 69.9 | 69.9 | 69.9 | 69.9 | 69.9 | 0.0 | 0.0 | 0.0 | 0.1 | 0.000 |
| 490495010 | UT_Utah_5010 | 40.1364 | -111.6597 | Utah | Utah | 72.3 | 70.3 | 70.3 | 70.3 | 70.3 | 70.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.000 |

BLM_0072600

March 2016



**Table 5-39b. Current year ozone Base Design Values (DVB) and projected 2021 future year ozone Design Values (DVF) for the 2021 Low Development Scenario and without Source Group R, S, T, U and N.**

| CID | Name | Lat | Long | State | County | DVB | DVF | | | | | Contribution from | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2021 Low | 2021 Low w/o R | 2021 Low w/o S | 2021 Low w/o T | 2021 Low w/o U | Group R | Group S | Group T | Group U | Group N |
| 080013001 | CO_Adams_3001 | 39.8381 | -104.9498 | Colorado | Adams | 71.5 | 70.1 | 70.0 | 69.0 | 69.0 | 67.2 | 0.1 | 1.2 | 1.2 | 3.0 | 0.007 |
| 080130011 | CO_Boulder_0011 | 39.9572 | -105.2385 | Colorado | Boulder | 77.3 | 72.8 | 72.7 | 71.2 | 71.2 | 69.1 | 0.1 | 1.7 | 1.7 | 3.8 | 0.000 |
| 080310014 | CO_Denver_0014 | 39.7518 | -105.0307 | Colorado | Denver | 70.3 | 68.2 | 68.1 | 67.2 | 67.2 | 65.8 | 0.1 | 1.0 | 1.0 | 2.4 | 0.007 |
| 080350004 | CO_Douglas_0004 | 39.5345 | -105.0704 | Colorado | Douglas | 74.1 | 71.3 | 71.3 | 71.3 | 71.3 | 71.9 | 0.1 | 0.9 | 0.9 | 2.3 | 0.000 |
| 080410013 | CO_El Paso_0013 | 38.9583 | -104.8170 | Colorado | El Paso | 68.0 | 65.8 | 65.7 | 65.3 | 65.3 | 64.3 | 0.1 | 0.5 | 0.5 | 1.3 | 0.007 |
| 080410016 | CO_El Paso_0016 | 38.8531 | -104.9013 | Colorado | El Paso | 70.3 | 68.7 | 68.6 | 68.3 | 68.3 | 67.2 | 0.1 | 0.4 | 0.4 | 1.4 | 0.014 |
| 080590002 | CO_Jefferson_0002 | 39.8003 | -105.1000 | Colorado | Jefferson | 75.0 | 72.5 | 72.4 | 71.4 | 71.4 | 69.7 | 0.1 | 1.2 | 1.2 | 2.9 | 0.000 |
| 080590005 | CO_Jefferson_0005 | 39.6388 | -105.1395 | Colorado | Jefferson | 74.3 | 71.3 | 71.2 | 70.6 | 70.6 | 69.4 | 0.1 | 0.7 | 0.7 | 2.0 | 0.007 |
| 080590006 | CO_Jefferson_0006 | 39.9128 | -105.1886 | Colorado | Jefferson | 82.0 | 78.3 | 78.2 | 76.8 | 76.8 | 74.6 | 0.1 | 1.5 | 1.5 | 3.7 | 0.000 |
| 080590011 | CO_Jefferson_0011 | 39.7437 | -105.1780 | Colorado | Jefferson | 76.3 | 73.2 | 73.1 | 72.1 | 72.1 | 70.6 | 0.1 | 1.0 | 1.0 | 2.5 | 0.008 |
| 080671004 | CO_La Plata_1004 | 37.3039 | -107.4842 | Colorado | La Plata | 70.0 | 69.0 | 69.0 | 68.9 | 68.8 | 68.6 | 0.0 | 0.1 | 0.1 | 1.2 | 0.018 |
| 080677001 | CO_La Plata_7001 | 37.1368 | -107.6286 | Colorado | La Plata | 66.0 | 65.6 | 65.6 | 65.4 | 65.3 | 63.0 | 0.0 | 0.3 | 0.3 | 2.4 | 0.066 |
| 080677003 | CO_La Plata_7003 | 37.1026 | -107.8702 | Colorado | La Plata | 67.0 | 66.7 | 66.6 | 66.4 | 66.3 | 64.3 | 0.0 | 0.3 | 0.3 | 2.4 | 0.067 |
| 080690007 | CO_Larimer_0007 | 40.2772 | -105.5450 | Colorado | Larimer | 74.3 | 71.8 | 71.7 | 71.0 | 71.0 | 69.8 | 0.0 | 0.8 | 0.8 | 5.2 | 0.008 |
| 080690011 | CO_Larimer_0011 | 40.5925 | -105.1411 | Colorado | Larimer | 78.0 | 77.3 | 77.3 | 74.7 | 74.7 | 72.1 | 0.0 | 2.6 | 2.6 | 5.2 | 0.008 |
| 080691004 | CO_Larimer_1004 | 40.5775 | -105.0789 | Colorado | Larimer | 67.3 | 66.1 | 66.0 | 64.2 | 64.2 | 62.2 | 0.0 | 1.9 | 1.9 | 3.8 | 0.000 |
| 080830101 | CO_Montezuma_0101 | 37.1981 | -108.4905 | Colorado | Montezuma | 69.1 | 68.6 | 68.4 | 68.4 | 68.4 | 68.4 | 0.7 | 0.6 | 0.2 | 1.2 | 0.078 |
| 081230009 | CO_Weld_0009 | 40.3864 | -104.7374 | Colorado | Weld | 72.7 | 70.5 | 70.4 | 67.9 | 67.9 | 65.4 | 0.1 | 2.6 | 2.6 | 5.1 | 0.007 |
| 350010023 | NM_Bernalillo_0023 | 35.1343 | -106.5852 | New Mexico | Bernalillo | 66.0 | 63.3 | 63.3 | 63.2 | 63.2 | 62.5 | 0.0 | 0.1 | 0.1 | 0.8 | 0.020 |
| 350010024 | NM_Bernalillo_0024 | 35.0631 | -106.3788 | New Mexico | Bernalillo | 64.2 | 64.2 | 64.2 | 64.2 | 64.1 | 63.5 | 0.0 | 0.1 | 0.1 | 0.7 | 0.014 |
| 350010027 | NM_Bernalillo_0027 | 35.1539 | -106.6972 | New Mexico | Bernalillo | 68.3 | 64.4 | 64.4 | 64.4 | 64.4 | 63.9 | 0.0 | 0.1 | 0.1 | 0.5 | 0.007 |
| 350010029 | NM_Bernalillo_0029 | 35.0171 | -106.6574 | New Mexico | Bernalillo | 67.0 | 64.0 | 63.9 | 63.9 | 63.9 | 63.4 | 0.0 | 0.1 | 0.1 | 0.6 | 0.006 |
| 350011012 | NM_Bernalillo_1012 | 35.1852 | -106.5082 | New Mexico | Bernalillo | 69.0 | 66.6 | 66.6 | 66.5 | 66.5 | 65.8 | 0.0 | 0.1 | 0.1 | 0.3 | 0.014 |
| 350011013 | NM_Bernalillo_1013 | 35.1932 | -106.6138 | New Mexico | Bernalillo | 68.7 | 65.1 | 65.1 | 65.0 | 65.0 | 64.4 | 0.0 | 0.1 | 0.1 | 0.7 | 0.018 |
| 350431001 | NM_Sandoval_1001 | 35.2994 | -106.1483 | New Mexico | Sandoval | 60.3 | 58.4 | 58.3 | 58.3 | 58.3 | 57.6 | 0.0 | 0.1 | 0.1 | 0.7 | 0.012 |
| 350431003 | NM_Sandoval_1003 | 35.2381 | -106.6494 | New Mexico | Sandoval | 66.4 | 66.4 | 66.3 | 66.3 | 66.2 | 65.6 | 0.0 | 0.1 | 0.1 | 0.7 | 0.014 |
| 350490004 | NM_Sandoval_9004 | 35.6153 | -106.7244 | New Mexico | Sandoval | 68.0 | 67.1 | 67.1 | 66.9 | 66.9 | 65.8 | 0.0 | 0.2 | 0.2 | 1.4 | 0.035 |
| 350450009 | NM_San Juan_0009 | 36.7427 | -107.9769 | New Mexico | San Juan | 62.0 | 60.7 | 60.7 | 60.6 | 60.5 | 57.9 | 0.0 | 0.2 | 0.3 | 3.4 | 0.093 |
| 350451005 | NM_San Juan_1005 | 36.7967 | -108.4725 | New Mexico | San Juan | 65.2 | 65.2 | 65.2 | 64.9 | 64.9 | 62.8 | 0.1 | 0.3 | 0.5 | 2.5 | 0.060 |
| 490110004 | UT_Davis_0004 | 40.9030 | -111.8845 | Utah | Davis | 71.0 | 74.7 | 74.6 | 74.6 | 74.6 | 74.5 | 0.0 | 0.0 | 0.0 | 0.2 | 0.000 |
| 490350003 | UT_Salt Lake_0003 | 40.6467 | -111.8497 | Utah | Salt Lake | 78.0 | 75.0 | 75.0 | 75.0 | 75.0 | 74.8 | 0.0 | 0.0 | 0.0 | 0.1 | 0.000 |
| 490352004 | UT_Salt Lake_2004 | 40.7364 | -112.2103 | Utah | Salt Lake | 75.7 | 72.5 | 72.5 | 72.5 | 72.5 | 72.4 | 0.0 | 0.0 | 0.0 | 0.1 | 0.000 |
| 490353006 | UT_Salt Lake_3006 | 40.7964 | -111.9722 | Utah | Salt Lake | 78.0 | 73.8 | 73.8 | 73.8 | 73.8 | 73.7 | 0.0 | 0.0 | 0.0 | 0.1 | 0.000 |
| 490370101 | UT_San Juan_0101 | 38.4505 | -109.8167 | Utah | San Juan | 70.0 | 69.2 | 69.2 | 69.2 | 69.2 | 68.8 | 0.0 | 0.0 | 0.0 | 0.4 | 0.006 |
| 490490002 | UT_Utah_0002 | 40.2536 | -111.6631 | Utah | Utah | 72.0 | 70.1 | 70.1 | 70.1 | 70.1 | 70.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.000 |
| 490495008 | UT_Utah_5008 | 40.4903 | -111.8139 | Utah | Utah | 72.3 | 69.9 | 69.9 | 69.9 | 69.9 | 69.9 | 0.0 | 0.0 | 0.0 | 0.1 | 0.000 |
| 490495010 | UT_Utah_5010 | 40.1364 | -111.6597 | Utah | Utah | 72.3 | 70.3 | 70.3 | 70.3 | 70.3 | 70.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.000 |

**Table 5-39c. Current year ozone Base Design Values (DVB) and projected 2021 future year ozone Design Values (DVF) for the 2021 Medium Development Scenario and without Source Group R, S, T, U and N.**

| CID | Name | Lat | Long | State | County | DVB | DVF | | | | | Contribution from | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2021 Med | 2021 Med w/o R | 2021 Med w/o S | 2021 Med w/o T | 2021 Med w/o U | Group R | Group S | Group T | Group U | Group N |
| 080013001 | CO_Adams_3001 | 39.8381 | -104.9498 | Colorado | Adams | 71.5 | 71.0 | 70.6 | 68.3 | 68.3 | 66.6 | 0.4 | 2.7 | 2.7 | 4.4 | 0.007 |
| 080130011 | CO_Boulder_0011 | 39.9572 | -105.2385 | Colorado | Boulder | 77.3 | 74.3 | 73.9 | 70.5 | 70.5 | 68.4 | 0.4 | 3.8 | 3.8 | 5.9 | 0.008 |
| 080310014 | CO_Denver_0014 | 39.7518 | -105.0307 | Colorado | Denver | 70.3 | 68.9 | 68.6 | 66.7 | 66.7 | 65.3 | 0.4 | 2.2 | 2.2 | 3.6 | 0.007 |
| 080350004 | CO_Douglas_0004 | 39.5345 | -105.0704 | Colorado | Douglas | 78.3 | 75.0 | 74.7 | 72.9 | 72.9 | 71.6 | 0.4 | 2.1 | 2.1 | 3.4 | 0.000 |
| 080410013 | CO_El Paso_0013 | 38.9583 | -104.8170 | Colorado | El Paso | 68.0 | 66.1 | 65.9 | 65.0 | 65.0 | 64.0 | 0.3 | 1.1 | 1.1 | 2.1 | 0.013 |
| 080410016 | CO_El Paso_0016 | 38.8531 | -104.9013 | Colorado | El Paso | 70.3 | 68.9 | 68.7 | 68.0 | 68.0 | 67.0 | 0.3 | 0.9 | 0.9 | 1.9 | 0.013 |
| 080590002 | CO_Jefferson_0002 | 39.8003 | -105.1000 | Colorado | Jefferson | 75.0 | 73.4 | 73.0 | 70.8 | 70.8 | 69.1 | 0.4 | 2.6 | 2.6 | 4.3 | 0.015 |
| 080590005 | CO_Jefferson_0005 | 39.6388 | -105.1395 | Colorado | Jefferson | 74.3 | 72.0 | 71.7 | 70.3 | 70.3 | 69.1 | 0.3 | 1.7 | 1.7 | 2.9 | 0.000 |
| 080590006 | CO_Jefferson_0006 | 39.9128 | -105.1886 | Colorado | Jefferson | 82.0 | 79.6 | 79.1 | 76.1 | 76.1 | 73.9 | 0.4 | 3.5 | 3.5 | 5.7 | 0.008 |
| 080590011 | CO_Jefferson_0011 | 39.7437 | -105.1780 | Colorado | Jefferson | 76.3 | 73.9 | 73.6 | 71.6 | 71.6 | 70.3 | 0.3 | 2.3 | 2.3 | 3.6 | 0.008 |
| 080671004 | CO_La Plata_1004 | 37.3039 | -107.4842 | Colorado | La Plata | 70.0 | 69.1 | 69.0 | 68.8 | 68.8 | 68.6 | 0.2 | 0.3 | 0.3 | 0.6 | 0.000 |
| 080677001 | CO_La Plata_7001 | 37.1368 | -107.6286 | Colorado | La Plata | 66.0 | 65.7 | 65.6 | 65.3 | 65.3 | 63.0 | 0.2 | 0.4 | 0.6 | 2.8 | 0.139 |
| 080677003 | CO_La Plata_7003 | 37.1026 | -107.8702 | Colorado | La Plata | 67.0 | 66.8 | 66.6 | 66.4 | 66.3 | 64.2 | 0.2 | 0.4 | 0.5 | 2.6 | 0.140 |
| 080690007 | CO_Larimer_0007 | 40.2772 | -105.5450 | Colorado | Larimer | 74.3 | 72.5 | 72.4 | 70.6 | 70.6 | 69.5 | 0.2 | 1.9 | 1.9 | 3.0 | 0.007 |
| 080690011 | CO_Larimer_0011 | 40.5925 | -105.1411 | Colorado | Larimer | 78.0 | 79.0 | 78.8 | 73.8 | 73.8 | 71.3 | 0.1 | 5.2 | 5.2 | 7.7 | 0.000 |
| 080691004 | CO_Larimer_1004 | 40.5775 | -105.0789 | Colorado | Larimer | 67.3 | 67.4 | 67.3 | 63.5 | 63.5 | 61.6 | 0.1 | 3.9 | 3.9 | 5.8 | 0.000 |
| 080830101 | CO_Montezuma_0101 | 37.1981 | -108.4903 | Colorado | Montezuma | 69.3 | 69.0 | 68.9 | 68.7 | 68.7 | 68.6 | 0.3 | 0.3 | 0.3 | 1.4 | 0.049 |
| 081230009 | CO_Weld_0009 | 40.3864 | -104.7374 | Colorado | Weld | 72.7 | 72.3 | 72.0 | 67.0 | 67.0 | 64.6 | 0.3 | 5.3 | 5.3 | 7.7 | 0.015 |
| 350010023 | NM_Bernalillo_0023 | 35.1343 | -106.5852 | New Mexico | Bernalillo | 66.0 | 64.3 | 64.3 | 63.2 | 63.2 | 62.5 | 0.1 | 0.2 | 0.2 | 0.8 | 0.027 |
| 350010024 | NM_Bernalillo_0024 | 35.0631 | -106.3788 | New Mexico | Bernalillo | 64.2 | 64.3 | 64.3 | 64.2 | 64.1 | 64.1 | 0.1 | 0.1 | 0.2 | 0.8 | 0.027 |
| 350010027 | NM_Bernalillo_0027 | 35.1539 | -106.6972 | New Mexico | Bernalillo | 68.3 | 64.4 | 64.4 | 64.4 | 64.3 | 63.9 | 0.0 | 0.1 | 0.1 | 0.5 | 0.007 |
| 350010029 | NM_Bernalillo_0029 | 35.0171 | -106.6574 | New Mexico | Bernalillo | 67.0 | 64.0 | 63.9 | 63.9 | 63.9 | 63.4 | 0.0 | 0.1 | 0.1 | 0.6 | 0.021 |
| 350011012 | NM_Bernalillo_1012 | 35.1852 | -106.5082 | New Mexico | Bernalillo | 69.0 | 66.6 | 66.6 | 66.4 | 66.4 | 65.7 | 0.0 | 0.2 | 0.2 | 0.8 | 0.021 |
| 350011013 | NM_Bernalillo_1013 | 35.1932 | -106.6138 | New Mexico | Bernalillo | 68.7 | 65.1 | 65.1 | 65.0 | 65.0 | 64.3 | 0.1 | 0.2 | 0.2 | 0.8 | 0.021 |
| 350431001 | NM_Sandoval_1001 | 35.2994 | -106.5483 | New Mexico | Sandoval | 60.3 | 58.4 | 58.3 | 58.2 | 58.2 | 57.6 | 0.1 | 0.2 | 0.2 | 0.8 | 0.030 |
| 350431003 | NM_Sandoval_1003 | 35.2381 | -106.6494 | New Mexico | Sandoval | 66.4 | 66.4 | 66.3 | 66.2 | 66.2 | 65.6 | 0.1 | 0.2 | 0.2 | 0.8 | 0.035 |
| 350490004 | NM_Sandoval_9004 | 35.6153 | -106.7244 | New Mexico | Sandoval | 70.0 | 66.4 | 66.3 | 66.2 | 66.2 | 65.6 | 0.1 | 0.2 | 0.4 | 1.5 | 0.055 |
| 350450009 | NM_San Juan_0009 | 36.7427 | -107.9769 | New Mexico | San Juan | 62.0 | 60.8 | 60.7 | 60.6 | 60.4 | 57.3 | 0.1 | 0.3 | 0.5 | 3.6 | 0.161 |
| 350451005 | NM_San Juan_1005 | 36.7967 | -108.4725 | New Mexico | San Juan | 67.0 | 65.4 | 65.3 | 64.9 | 64.9 | 62.8 | 0.2 | 0.5 | 0.6 | 3.2 | 0.125 |
| 490110004 | UT_Davis_0004 | 40.9030 | -111.8845 | Utah | Davis | 77.0 | 74.7 | 74.6 | 74.6 | 74.6 | 74.5 | 0.0 | 0.0 | 0.0 | 0.2 | 0.000 |
| 490350003 | UT_Salt Lake_0003 | 40.6467 | -111.8497 | Utah | Salt Lake | 78.0 | 75.0 | 75.0 | 75.0 | 75.0 | 74.8 | 0.0 | 0.0 | 0.0 | 0.2 | 0.000 |
| 490352004 | UT_Salt Lake_2004 | 40.7364 | -112.2103 | Utah | Salt Lake | 75.7 | 72.5 | 72.5 | 72.5 | 72.5 | 72.4 | 0.0 | 0.0 | 0.0 | 0.2 | 0.000 |
| 490353006 | UT_Salt Lake_3006 | 40.7964 | -111.9722 | Utah | Salt Lake | 78.0 | 73.8 | 73.8 | 73.8 | 73.8 | 73.7 | 0.0 | 0.0 | 0.0 | 0.1 | 0.000 |
| 490370101 | UT_San Juan_0101 | 38.4505 | -109.8167 | Utah | San Juan | 70.0 | 69.2 | 69.2 | 69.2 | 69.2 | 68.8 | 0.0 | 0.0 | 0.0 | 0.4 | 0.000 |
| 490490002 | UT_Utah_0002 | 40.2536 | -111.6631 | Utah | Utah | 72.0 | 70.1 | 70.1 | 70.1 | 70.1 | 70.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.000 |
| 490495008 | UT_Utah_5008 | 40.4903 | -111.8139 | Utah | Utah | 72.3 | 69.9 | 69.9 | 69.9 | 69.9 | 69.9 | 0.0 | 0.0 | 0.0 | 0.1 | 0.000 |
| 490495010 | UT_Utah_5010 | 40.1364 | -111.6597 | Utah | Utah | 72.3 | 70.3 | 70.3 | 70.3 | 70.3 | 70.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.000 |

BLM_0072601

March 2016



### 5.6.1.2 Ozone Design Value Projection Unmonitored Area Analysis

MATS was used to perform an unmonitored area analysis (UAA) of the 2021 ozone DVF projections for the 2021 High, Low and Medium Development Scenarios and the 2021 results without the contributions from the combined Source Groups R, S, T and U. The MATS UAA interpolates the current year observed ozone DVBs across the CARMMS 4 km domain and then makes 2021 ozone DVF projections throughout the domain using the relative change in the CAMx 2008 and 2021 modeling results in each 4 km grid cell. Figure 5-1 displays the spatial distribution of the MATS UAA derived 2008 ozone DVBs and 2021 ozone DVFs and their differences for the three 2021 emission scenarios. The color scheme for the spatial plots has a cut-point at 71.0 ppb so tiles that are greenish-yellow or warmer indicate exceedances of the 0.070 ppm ozone NAAQS. The current year DVBs indicate areas of ozone exceedances in Denver, Salt Lake City and large parts of Colorado and northeastern Utah with a maximum DVB of 81.5 ppb just northwest of Denver (Figure 5-1, top left). For the 2021 High, Low and Medium Development Scenarios the areas of 2021 ozone DVF exceedances are reduced but still prevalent over large parts of Colorado, Utah and northeastern New Mexico with a peak DVF of 78.5, 78.2 and 78.5 ppb for the 2021 High, Low and Medium Development Scenarios, respectively, just northwest of Denver near Rocky Flats North (top right in Figures 5-1a, 5-1b and 5-1c). The 2021 DVF – 2008 DVB difference plots (Figure 5-1, bottom) shows mainly ozone reductions with the largest reduction in the Denver and SLC areas but also ozone increases in the Piceance Basin (Garfield County) for the 2021 High Scenario (Figure 5-1a) that is not seen for the Low Scenario (Figure 5-1b), but is seen in the Medium Development Scenario (Figure 5-1c). The largest ozone increase in both 2021 scenarios occurs near downtown Denver and is due to less fresh $NO_X$ emissions that suppress urban ozone concentrations.

The 2021 High Development Scenario UAA ozone DVF without Source Group R (Federal O&G and mining in 13 CO BLM Planning Areas) results in reduction in the DVFs with the highest reduction of 3.9 ppb in the Piceance Basin and the peak DVF being reduced from 79.3 to 78.5 ppb that occurs just northwest of Denver (Figure 5-2a, top panels). In contrast, the removal of Source Group R from the 2021 Low Development Scenario results in smaller ozone reductions again mainly in the Piceance Basin with a maximum reduction of 1.3 ppb (Figure 5-3a, top panels). The removal of Source Group R from the 2021 Medium Development Scenario reduces the maximum 2021 DVF to 78.2 ppb with a maximum DVF reduction of 3.2 ppb that occurs in the Piceance Basin (Figure 5-4a). There are still areas in Denver and SLC and other parts of Colorado and Utah with 2021 DVFs exceeding the NAAQS with Source Group R removed.

Removing both Federal O&G and mining and non-Federal O&G (Source Group S) results in more reductions in the 2021 DVFs, especially in Weld County in the greater Denver area (Figures 5-2a, 5-3a and 5-4a, bottom panels). There are large reductions in 2021 DVFs in the Piceance and D-J Basins (Weld County) with the largest reduction being 8.8 ppb (High Scenario), 4.1 ppb (Low Scenario) and 8.0 ppb (Medium Scenario) in the Piceance Basin.

Source Group T adds the new O&G within the Mancos Shale development area to Source Group S (Figures 5-2b, 5-3b and 5-4b, top panels) and results in nearly identical 2021 DVFs as Source Group S in Colorado only with more ozone reductions in northwestern New Mexico.

BLM_0072602

March 2016

RAMBØLL ENVIRON

When all O&G and mining emissions in the 4 km domain are removed from the 2021 High and Low Development Scenarios in Source Group U, there are widespread reductions in the 2021 ozone DVFs throughout Colorado and spreading into Utah, New Mexico, Oklahoma and Texas. Large ozone reductions occur in the D-J Basin (Weld County), Piceance Basin, Uinta Basin and South San Juan Basin; the single grid cell with the highest ozone reduction in the High (-13.2 ppb), Low (-9.5 ppb) and Medium (-12.5 ppb) occurs in the Piceance Basin (Figures 5-2b, 5-3b and 5-3c, bottom panels).



**Figure 5-1a.  2008-centered ozone DVB (top left), 2021 High Development Scenario ozone DVF (top right) and their differences (2021 High – 2008) (bottom) calculated using MATS.**

BLM_0072603

March 2016

RAMBØLL ENVIRON



**Figure 5-1b.** 2008-centered ozone DVB (top left), 2021 Low Development Scenario ozone DVF (top right) and their differences (2021 Low – 2008) (bottom) calculated using MATS.

BLM_0072604

March 2016



**Figure 5-1c.  2008-centered ozone DVB (top left), 2021 Medium Development Scenario ozone DVF (top right) and their differences (2021 Medium – 2008) (bottom) calculated using MATS.**

BLM_0072605

March 2016

RAMBØLL ENVIRON



**Figure 5-2a.  2021 projected ozone DVF 2021 Unmonitored Area Analysis for Source Group R (top) and S (bottom) showing 2021 DVF without each Source Group (left) and difference in DVFs with 2021 High Development Scenario (right).**

214

BLM_0072606

March 2016

RAMBØLL ENVIRON



**Figure 5-2b. 2021 projected ozone DVF 2021 Unmonitored Area Analysis for Source Group T (top) and U (bottom) showing 2021 DVF without each Source Group (left) and difference in DVFs with 2021 High Development Scenario (right).**

BLM_0072607

March 2016

RAMBØLL ENVIRON



**Figure 5-3a. 2021 projected ozone DVF 2021 Unmonitored Area Analysis for Source Group R (top) and S (bottom) showing 2021 DVF without each Source Group (left) and difference in DVFs with 2021 Low Development Scenario (right).**

216

BLM_0072608

March 2016

RAMBØLL ENVIRON



**Figure 5-3b. 2021 projected ozone DVF 2021 Unmonitored Area Analysis for Source Group T (top) and U (bottom) showing 2021 DVF without each Source Group (left) and difference in DVFs with 2021 Low Development Scenario (right).**

BLM_0072609

March 2016

RAMBØLL ENVIRON



**Figure 5-4a.  2021 projected ozone DVF 2021 Unmonitored Area Analysis for Source Group R (top) and S (bottom) showing 2021 DVF without each Source Group (left) and difference in DVFs with 2021 Medium Development Scenario (right).**

BLM_0072610

March 2016

RAMBØLL ENVIRON



**Figure 5-4b. 2021 projected ozone DVF 2021 Unmonitored Area Analysis for Source Group T (top) and U (bottom) showing 2021 DVF without each Source Group (left) and difference in DVFs with 2021 Medium Development Scenario (right).**

BLM_0072611

March 2016



### 5.6.2   Ozone NAAQS Analysis using the Absolute Modeling Results

The CAMx source apportionment absolute modeling results in the 2021 High, Low and Medium Development Scenarios are analyzed and compared to the NAAQS in this section.  The ozone NAAQS is defined as the three-year average of the 4th highest daily maximum 8-hour (DMAX8) ozone concentration.  Since CARMMS only uses one year of modeling results (2008 meteorological year), the 2021 4th highest DMAX8 ozone concentration is used as a pseudo-NAAQS comparison metric.  The contributions of each Source Group to ozone is examined as the difference between the 4th highest DMAX8 ozone concentration for the 2021 emissions scenario minus the 4th highest DMAX8 ozone for the 2021 scenario with the Source Group contributions removed.  In addition, the contributions of each Source Group to modeled 2021 4th high DMAX8 ozone greater than the NAAQS (i.e., 71.0 ppb or greater) is also analyzed.

#### 5.6.2.1   Contributions of Source Groups to 4th High DMAX8 Ozone

Figure 5-5 displays the 4th highest DMAX8 ozone for the 2008 Base Case and the 2021 High, Low and Medium Development Scenarios and their differences and the 4th highest DMAX8 ozone for the 2021 scenario with the ozone contributions from natural emissions removed (Source Group V).  This last display was generated to determine whether exceedances of the NAAQS could have been primarily due to natural emissions.  The color scale in Figure 5-5 has a sharp contrast from green to yellow when an exceedances of the ozone NAAQS occurs (i.e., 71.0 ppb or higher).  For the 2008 Base Case, there are several regions where the modeled 2021 4th high DMAX8 ozone exceeds the NAAQS (Figure 5-5, top left): the Denver area, Uinta Basin and Salt Lake City (SLC) and other large parts of Colorado, New Mexico and Utah.

In the 2021 High, Low and Medium Development Scenarios, the areas of ozone exceedances mostly still remain with the new ozone NAAQS of 0.070 ppm.  There are also ozone increases in the Uinta Basin in the three 2021 scenarios (Figure 5-5, top right), with the predicted 4th highest DMAX8 ozone concentration in 2021 in this basin.  The 2021 – 2008 ozone differences (Figure 5-5, bottom left) show more decreases than increases and the areas of ozone increases tend to occur in O&G development areas, such as the D-J, Piceance and Uinta Basins.  The contribution of natural emissions to the modeled 4th highest daily maximum 8-hour ozone concentrations (Figure 5-5, bottom right) show that there are large contributions to peak ozone from natural sources in northern New Mexico, northern Utah and parts of Colorado.

Attachment I is a zipped file that contains spatial maps of concentrations including total concentrations and the contributions of each of the Source Groups to the 4th highest DMAX8 ozone and other pollutants from the 2021 High, Low and Medium Development Scenarios CAMx source apportionment modeling.  Figure 5-6 displays example spatial maps of contributions to the 4th highest DMAX8 ozone concentrations for Source Groups E (GJFO), F (UFO), J (USFS-PG), R (Federal O&G/mining in CO) T (Cumulative Emissions Scenario) and U (all O&G in 4 km CARMMS domain) and the 2021 High, Low and Medium Development Scenarios that were extracted out of Attachment I.  The maximum ozone contributions to the 4th highest DMAX8 ozone for each of the Source Groups are given in Table 5-40.  Note that these are maximum Source Group contributions to the 4th highest DMAX8 ozone and could occur when the total ozone is less or greater than the ozone NAAQS.  Section 5.6.2.2 discusses the Source Group contributions only when the total 4th high DMAX8 ozone exceeds the ozone NAAQS.

BLM_0072612

March 2016    

Ozone contributions due to Federal O&G development in the GJFO Planning Area are centered on the GJFO area where a maximum ozone contribution of 6.2 ppb occurs for the 2021 High Development Scenario (Table 5-40 and Figure 5-6a, top left).  The mitigation in the 2021 Medium Development Scenario reduces this maximum GJFO ozone contribution by -18% to 5.1 ppb.  There are much lower 4th high DMAX8 ozone contributions due to GJFO in the 2021 Low Development Scenario (Figure 5-6a, top right) with a maximum contribution of only 0.5 ppb.

Lower 4th high DMAX8 ozone contributions are seen for UFO new Federal O&G with highest ozone contributions of 0.4, 0.1 and 0.3, ppb respectively, for the 2021 High, Low and Medium Development Scenarios occurring in the northeast corner of the UFO Planning Area (Figure 5-6b).  Even smaller ozone contributions still are seen due to new Federal O&G within the USFS-PG area with maximum values of 0.3, 0.1 and 0.2 ppb in the 2021 High, Low and Medium Development Scenarios, respectively (Figure 5-6c).

Contributions to fourth highest daily maximum 8-hour ozone from new Federal O&G emissions in the NMFFO Planning Area are generally between those due to the GJFO and UFO Planning Areas with peak contributions of 1.0, 0.5 and 0.8 ppb respectively, in the 2021 High, Low and Medium Development Scenarios with the peak occurring near the NM/CO stateline.

The maximum ozone contribution due to Federal O&G and mining throughout the 13 CO Planning areas (Source Group R) for the 2021 High, Low and Medium Development Scenarios are, respectively, 8.4, 2.9 and 7.0 ppb and occur in the Piceance Basin (Table 5-40 and Figure 5-6e).  There are several areas with ozone contributions of 2 ppb or more for the 2021 High and Medium Development Scenarios and the Cumulative Emissions Source Group T (new Federal and non-Federal O&G and mining in the 14 BLM Planning Areas), including the Piceance and D-J Basins but also in southeastern Colorado (RGFO area No. 2) as shown in the top left and bottom panels of Figure 5-6f.  Substantial ozone reductions are seen in the 2021 Low Development Scenario (Figure 5-6f, top right) with the highest ozone being reduced from 17.6 and 16.2 ppb in the High and Medium scenarios to 8.7 ppb in the Low Development Scenario.

Figure 5-6g displays the reduction in 4th highest DMAX8 ozone concentrations due to the elimination of all O&G and Colorado mining (Source Group U) in the 4 km CARMMS domain.  All of the major O&G Basins exhibit reductions in ozone in excess of 3 ppb in the 2021 High and Medium Development Scenarios with the highest ozone reduction occurring in the Uinta Basin of 28.3 ppb for the High, Low and Medium Development scenarios.  Note that the same O&G emissions were used in the Uinta Basin for the three CARMMS 2021 scenarios that came from the BLM UTSO ARMS study, which explains why there is little difference in the peak ozone contribution for the three scenarios.

BLM_0072613

March 2016   

**Table 5-40.   Maximum contribution to the 4ᵗʰ highest DMAX8 ozone (ppb) for each of the Source Groups and the 2021 High, Low and Medium Development Scenarios.**

| Source Group | High | Low | Medium |
|---|---|---|---|
| A.   Little Snake FO | 0.5 | 0.1 | 0.5 |
| B.   White River FO | 5 | 1 | 4 |
| C.   Colorado River Valley FO (w/o Roan Plateau) | 1.6 | 1.2 | 1.4 |
| D.   Roan Plateau | 2 | 1.1 | 1.9 |
| E.   Grand Junction FO | 6.2 | 0.5 | 5.1 |
| F.   Uncompahgre FO | 0.4 | 0.1 | 0.3 |
| G.   Tres Rios FO | 1 | 0.2 | 0.9 |
| H.   Kremmling FO | 0.8 | 0.1 | 0.6 |
| I.   Royal Gorge FO No. 1 (North) | 0.1 | 0 | 0 |
| J.   Pawnee Grasslands | 0.3 | 0.1 | 0.2 |
| K.   Royal Gorge FO No. 2 | 0.4 | 0 | 0.3 |
| L.   Royal Gorge FO No. 3 | 0.1 | 0.1 | 0.1 |
| M.   Royal Gorge FO No. 4 | 0.1 | 0 | 0 |
| N.   New Mexico Farmington FO (Mancos) | 1 | 0.5 | 0.8 |
| O.   Colorado River Valley FO (w/ Roan Plateau) | 3.5 | 2.1 | 2.9 |
| P.   Royal Gorge FO (total) | 0.5 | 0.1 | 0.3 |
| Q.   Federal Mining in Colorado | 0.5 | 0.5 | 0.5 |
| R.   New Federal O&G and Mining In Colorado | 8.4 | 2.9 | 7 |
| S.   New Federal/Non-Federal O&G/Mining in CO | 17.5 | 8.7 | 16.2 |
| T.   New Federal/Non-Federal O&G/Mining in CO/NM | 17.6 | 8.7 | 16.2 |
| U.   Existing and New Fed/Non-Fed O&G in 4 km Domain | 28.3 | 28.3 | 28.3 |
| V.   Natural Emissions | 25 | 6.1 | 25 |
| Y.   Coal EGU NM | 13.5 | 13.5 | 13.5 |
| Z.   Coal EGU CO | 11.8 | 11.8 | 11.8 |
| AA. Oil/Gas EGU NM | 0.5 | 0.5 | 0.5 |
| AB. Oil/Gas EGU CO | 1.3 | 1 | 1.3 |
| AC. All EGUs in 4 km Domain | 13.6 | 13.6 | 13.6 |
| AD. CO Mining + Coal EGUs CO | 11.8 | 11.8 | 11.8 |
| AE. CO O&G + Oil/Gas EGUs CO | 17.5 | 8.7 | 16.2 |
| AF. NM O&G + Oil/Gas EGU NM | 1.2 | 0.6 | 0.9 |

BLM_0072614

March 2016

RAMBØLL ENVIRON



**Figure 5-5a.  Fourth highest daily maximum 8-hour ozone concentrations for the 2008 Base Case (top left), 2021 High Development Scenario (top right), 2021 High minus 2008 differences (bottom left) and Natural Emissions (bottom right).**

223

BLM_0072615

March 2016

RAMBØLL ENVIRON



**Figure 5-5b. Fourth highest daily maximum 8-hour ozone concentrations for the 2008 Base Case (top left), 2021 Low Development Scenario (top right), 2021 Low minus 2008 differences (bottom left) and Natural Emissions (bottom right).**

BLM_0072616

March 2016

RAMBØLL ENVIRON



**Figure 5-5c.  Fourth highest daily maximum 8-hour ozone concentrations for the 2008 Base Case (top left), 2021 Medium Development Scenario (top right), 2021 Medium minus 2008 differences (bottom left) and Natural Emissions (bottom right).**

BLM_0072617

March 2016

RAMBØLL ENVIRON



**Figure 5-6a. Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G within the GJFO (Source Group E) for the 2021 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0072618

March 2016

RAMBØLL ENVIRON



**Figure 5-6b. Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G within the UFO (Source Group F) for the 2021 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0072619

March 2016                                                RAMBØLL ENVIRON





**Figure 5-6c.  Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G within the USFS Pawnee Grasslands (Source Group J) for the 2021 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0072620

March 2016

RAMBØLL ENVIRON



**Figure 5-6d.  Contributions to fourth highest daily maximum 8-hour ozone due to emissions from NM Farmington FO (Source Group N) for the 2021 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0072621

March 2016

RAMBØLL ENVIRON



**Figure 5-6e. Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G and mining within the 13 Colorado BLM Planning Areas (Source Group R) for the 2021 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0072622

RAMBØLL **ENVIRON**



**Figure 5-6f.  Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal and non-Federal O&G and mining within the 14 CO/NM BLM Planning Areas (Source Group T) for the 2021 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0072623

March 2016

RAMBOLL ENVIRON



**Figure 5-6g.  Contributions to fourth highest daily maximum 8-hour ozone due to emissions from existing, new Federal and non-Federal O&G within the entire CARMMS 4 km domain and Federal mining in Colorado (Source Group U) for the 2021 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0072624

March 2016



### 5.6.2.2   Source Group Absolute Contributions to Ozone Exceedances

The contributions of each Source Group to 4th highest DMAX8 ozone above the current ozone NAAQS (71.0 ppb and higher) for the 2021 High, Low and Medium Development Scenarios are contained in Attachments G-1, G-2 and G-3, respectively. The Attachment G interactive Excel spreadsheet contains two sheets: "StatTable" that displays the maximum ozone contribution for each Source Group to modeled 2021 DMAX8 ozone greater than the NAAQS; and "Scatter_by_exceedance_region" that shows the ozone contribution of a Source Group, controlled by cell C1, to all grid cells with modeled 2021 4th high DMAX8 ozone greater than the NAAQS by region. Table 5-41 from StatTable in Attachment G lists the maximum ozone contribution to any modeled 2021 4th high DMAX8 ozone greater than the NAAQS. The Grand Junction FO is the individual BLM Planning Area with the largest contribution to 2021 modeled exceedances of the ozone NAAQS of 6.1 ppb for the High, 0.1 ppb for the Low and 5.0 ppb for the Medium Development Scenarios when the 2021 total ozone was 72.3, 71.5 and 71.2 ppb, respectively. The NM FFO has a maximum ozone contribution of about 1 ppb to modeled 2021 DMAX8 ozone in excess of the ozone NAAQS in the 2021 High scenario and reduced by about half in the Low Development scenario.

The highest contribution to 2021 DMAX8 ozone for all Federal O&G and mining within the 13 Colorado BLM Planning Areas (Source Group R) is 8.4, 0.6 and 7.0 ppb for the 2021 High, Low and Medium Development Scenarios, respectively. The contribution of new Federal and non-Federal O&G and Federal mining within the 14 BLM Planning Areas (Source Group T) to 2021 DMAX8 ozone exceedances are 17.6, 6.2 and 16.2 ppb for the High, Low and Medium Development Scenarios, respectively. The highest contribution of all O&G in the CARMMS domain and Colorado mining sources to modeled 2021 DMAX8 ozone exceedances is 26.5, 24.7 and 26.3 ppb (Table 5-41) for the 2021 High, Low and Medium Development Scenarios; these values are primarily due to O&G emissions in the Uinta Basin.

Figure 5-7a shows the contribution of Federal O&G emissions from the FFO BLM Planning Area to the 2021 4th high DMAX8 ozone at all grid cells in the domain that came from the "Scatter_by_exceedance_region" sheet in Attachments G-1, G-2 and G-3. Apart from an isolated contribution of 1.0 ppb, FFO area contributions are all less than 0.6 ppb in the 2021 High Development Scenario and less than 0.35 and 0.42, respectively, Low and Medium Development Scenarios, respectively (Figure 5-7a, left). The contributions of new Federal O&G and mining within the 13 Colorado BLM Planning Areas (Source Group R) to exceedances of the ozone NAAQS is shown in the right panels in Figure 5-7a with the highest contributions of approximately 8.5 ppb, 0.6 and 7.0 ppb for the High, Low and Medium Scenarios, respectively. Addition of new non-Federal O&G that is contained in Source Group T greatly increases the O&G contribution to exceedances in the Denver area with contributions of approximately 18 ppb, 6 ppb and 16 ppb for the High, Low and Medium Development Scenarios, respectively (Figure 5-7b, left). Inclusion of the O&G emissions from outside CO and NM as well (Source Group U) results in contributions between 25 ppb and 30 ppb to ozone exceedances, primarily in the Uinta Basin (Figure 5-7b, right).

BLM_0072625

March 2016



**Table 5-41a. Maximum ozone contribution by Source Group to total modeled 2021 4th high DMAX8 ozone greater than the NAAQS for the 2021 High Development Scenario.**

| Group | Name | Max Contribution (ppb) | Corresponding 4th MDA8 | % Max Contribution |
|---|---|---|---|---|
| | | **Max** | | |
| A | Little Snake FO | 0.2667 | 72.7 | 0.37% |
| B | White River FO | 3.7600 | 72.8 | 5.16% |
| C | Colorado River Valley FO (CRVFO) | 1.6144 | 71.5 | 2.26% |
| D | Roan Plateau Planning area portion of CRVFO | 2.0462 | 72.9 | 2.81% |
| E | Grand Junction FO | 6.1446 | 72.3 | 8.50% |
| F | Uncompahgre FO | 0.4271 | 71.3 | 0.60% |
| G | Tres Rios FO | 0.3814 | 71.7 | 0.53% |
| H | Kremmling FO | 0.0760 | 71.3 | 0.11% |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0292 | 71.2 | 0.04% |
| J | Pawnee Grasslands portion of RGFO#1 | 0.1018 | 71.1 | 0.14% |
| K | RGFO#2 – West-Central/South | 0.0256 | 71.2 | 0.04% |
| L | RGFO#3 – South | 0.0521 | 71.0 | 0.07% |
| M | RGFO#4 – East-Central | 0.0278 | 71.1 | 0.04% |
| N | New Mexico Farmington FO | 1.0051 | 71.1 | 1.41% |
| O | Total Colorado River Field Office | 3.4472 | 71.5 | 4.82% |
| P | Total Royal Gorge Field Office | 0.1253 | 71.1 | 0.18% |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.4741 | 71.3 | 0.66% |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 8.4315 | 72.3 | 11.67% |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 17.5408 | 72.3 | 24.27% |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 17.5722 | 72.3 | 24.31% |
| U | Combined O&G and Mining in 4 km domain | 26.5235 | 77.3 | 34.33% |
| V | Natural Emissions | 24.9659 | 75.1 | 33.23% |
| Y | Coal EGU NM | 13.4862 | 73.6 | 18.33% |
| Z | Coal EGU CO | 11.8342 | 73.5 | 16.10% |
| AA | Oil/Gas EGU NM | 0.1313 | 71.1 | 0.18% |
| AB | Oil/Gas EGU CO | 1.3495 | 73.4 | 1.84% |
| AC | All EGUs in 4km Domain | 13.6008 | 73.6 | 18.48% |
| AD | CO Mining + Coal EGUs CO | 11.8387 | 73.5 | 16.11% |
| AE | CO O&G + Oil/Gas EGUs CO | 17.5198 | 72.3 | 24.24% |
| AF | NM O&G + Oil/Gas EGU NM | 1.1364 | 71.1 | 1.60% |

BLM_0072626

March 2016    

**Table 5-41b. Maximum ozone contribution by Source Group to total modeled 2021 4th high DMAX8 ozone greater than the NAAQS for the 2021 Low Development Scenario.**

| Group | Name | Max Contribution (ppb) | Corresponding 4th MDA8 | % Max Contribution |
|---|---|---|---|---|
| | | **Max** | | |
| A | Little Snake FO | 0.0509 | 71.5 | 0.07% |
| B | White River FO | 0.3628 | 71.7 | 0.51% |
| C | Colorado River Valley FO (CRVFO) | 0.1029 | 71.0 | 0.14% |
| D | Roan Plateau Planning area portion of CRVFO | 0.0976 | 71.8 | 0.14% |
| E | Grand Junction FO | 0.1028 | 71.5 | 0.14% |
| F | Uncompahgre FO | 0.0433 | 71.0 | 0.06% |
| G | Tres Rios FO | 0.0536 | 71.2 | 0.08% |
| H | Kremmling FO | 0.0106 | 71.2 | 0.01% |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0053 | 71.5 | 0.01% |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0194 | 71.5 | 0.03% |
| K | RGFO#2 – West-Central/South | 0.0021 | 71.3 | 0.00% |
| L | RGFO#3 – South | 0.0321 | 71.0 | 0.05% |
| M | RGFO#4 – East-Central | 0.0035 | 71.0 | 0.00% |
| N | New Mexico Farmington FO | 0.3359 | 71.5 | 0.47% |
| O | Total Colorado River Field Office | 0.1978 | 71.8 | 0.28% |
| P | Total Royal Gorge Field Office | 0.0321 | 71.0 | 0.05% |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.2042 | 72.5 | 0.28% |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.6207 | 73.5 | 0.84% |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 6.2129 | 71.7 | 8.66% |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 6.2171 | 71.7 | 8.67% |
| U | Combined O&G and Mining in 4 km domain | 24.7389 | 76.1 | 32.53% |
| V | Natural Emissions | 6.1439 | 71.5 | 8.59% |
| Y | Coal EGU NM | 13.4862 | 73.5 | 18.34% |
| Z | Coal EGU CO | 11.8342 | 73.4 | 16.13% |
| AA | Oil/Gas EGU NM | 0.1184 | 71.6 | 0.17% |
| AB | Oil/Gas EGU CO | 1.0016 | 72.7 | 1.38% |
| AC | All EGUs in 4km Domain | 13.6008 | 73.5 | 18.50% |
| AD | CO Mining + Coal EGUs CO | 11.8387 | 73.4 | 16.14% |
| AE | CO O&G + Oil/Gas EGUs CO | 6.7264 | 71.1 | 9.45% |
| AF | NM O&G + Oil/Gas EGU NM | 0.4243 | 71.5 | 0.59% |

BLM_0072627

March 2016   

**Table 5-41c. Maximum ozone contribution by Source Group to total modeled 2021 4th high DMAX8 ozone greater than the NAAQS for the 2021 Medium Development Scenario.**

| Group | Name | Max Contribution (ppb) | Corresponding 4th MDA8 | % Max Contribution |
|---|---|---|---|---|
| | | **Max** | | |
| A | Little Snake FO | 0.2412 | 72.7 | 0.33% |
| B | White River FO | 2.5776 | 71.2 | 3.62% |
| C | Colorado River Valley FO (CRVFO) | 1.3502 | 71.0 | 1.90% |
| D | Roan Plateau Planning area portion of CRVFO | 1.8582 | 71.7 | 2.59% |
| E | Grand Junction FO | 4.9609 | 71.2 | 6.97% |
| F | Uncompahgre FO | 0.3327 | 71.5 | 0.47% |
| G | Tres Rios FO | 0.3298 | 71.7 | 0.46% |
| H | Kremmling FO | 0.0646 | 71.8 | 0.09% |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0197 | 71.2 | 0.03% |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0591 | 71.2 | 0.08% |
| K | RGFO#2 – West-Central/South | 0.0205 | 71.1 | 0.03% |
| L | RGFO#3 – South | 0.0368 | 71.0 | 0.05% |
| M | RGFO#4 – East-Central | 0.0176 | 71.0 | 0.02% |
| N | New Mexico Farmington FO | 0.4071 | 72.4 | 0.56% |
| O | Total Colorado River Field Office | 2.9149 | 71.7 | 4.06% |
| P | Total Royal Gorge Field Office | 0.0806 | 71.9 | 0.11% |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.4741 | 71.2 | 0.67% |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 6.9959 | 71.2 | 9.82% |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 16.2105 | 71.2 | 22.76% |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 16.2347 | 71.2 | 22.80% |
| U | Combined O&G and Mining in 4 km domain | 26.2502 | 78.0 | 33.64% |
| V | Natural Emissions | 24.9712 | 75.1 | 33.24% |
| Y | Coal EGU NM | 13.4862 | 73.6 | 18.33% |
| Z | Coal EGU CO | 11.8342 | 73.5 | 16.11% |
| AA | Oil/Gas EGU NM | 0.1184 | 72.1 | 0.16% |
| AB | Oil/Gas EGU CO | 1.3495 | 73.3 | 1.84% |
| AC | All EGUs in 4km Domain | 13.6008 | 73.6 | 18.49% |
| AD | CO Mining + Coal EGUs CO | 11.8387 | 73.5 | 16.11% |
| AE | CO O&G + Oil/Gas EGUs CO | 16.1895 | 71.2 | 22.74% |
| AF | NM O&G + Oil/Gas EGU NM | 0.4804 | 72.4 | 0.66% |

BLM_0072628

March 2016

RAMBØLL ENVIRON



**Figure 5-7a. Contributions of Federal O&G from the NMFFO (Source Group N; left) and new Federal O&G and mining in the 13 Colorado Planning Areas (Source Group R; right) to modeled fourth highest daily maximum 8-hour ozone concentrations greater than the NAAQS for the 2021 High (top), Low (middle) and Medium (bottom) Development Scenarios.**

BLM_0072629

March 2016

RAMBØLL ENVIRON



**Figure 5-7b.  Contributions of new Federal and non-Federal O&G and mining from the 14 BLM Planning Areas (Source Group T; left) and all O&G within the 4 km CARMMS domain plus Colorado Federal mining (Source Group U; right) to modeled fourth highest daily maximum 8-hour ozone concentrations greater than the NAAQS for the 2021 High (top), Low (middle) and Medium (bottom) Development Scenarios.**

BLM_0072630

March 2016



### 5.6.3    PM$_{2.5}$ NAAQS Analysis

There are two PM$_{2.5}$ NAAQS, one for a 24-hour averaging time that is expressed as a three-year average of the 98[th] percentile value in a year with a threshold of 35 µg/m$^3$ and an annual average over three-years with a threshold of 12 µg/m$^3$.  With a complete year of modeling results, the 98th percentile corresponds to the 8th highest daily PM$_{2.5}$ concentration in a year.

#### 5.6.3.1    24-Hour PM$_{2.5}$ NAAQS Analyses

Figure 5-8 displays the 8th highest 24-hour PM$_{2.5}$ concentrations for the 2008 Base Case and 2021 emission scenarios and their differences and the contributions of Natural Emissions to the 8[th] highest 24-hour PM$_{2.5}$ concentration.  The maximum 8th high 24-hour PM$_{2.5}$ in 2008 (671 µg/m$^3$) and 2021 High, Low and Medium Development Scenarios (670 µg/m$^3$) far exceeds the 35 µg/m$^3$ NAAQS (Figure 5-8, top panels).  This high value occurs on the southern border of the CARMMS 4 km domain and is due to emissions from wildfires, as shown by its absence when Natural Emissions are removed (Figure 5-8, bottom right).  Even without Natural Emissions, there are several areas where the model-estimated 8[th] highest 24-hour PM$_{2.5}$ concentration exceeds the NAAQS in the 2021 emissions scenarios as shown in Figure 5-9 for the 2021 High Development Scenario.  These 24-hour PM$_{2.5}$ exceedance areas are identified in Figure 5-9 with numbered labels.  In the analysis below we group several exceedance grid cells together: North NM (Areas 13-18); Arizona (Areas 7-9); and Central NM (Areas 11-12).

Attachments H-1, H-2 and H-3 display Source Group's contribution to 8th highest 24-hour PM$_{2.5}$ concentrations when the total concentration is above the NAAQS for the 2021 High, Low and Medium Development Scenarios, respectively.  Figure 5-10 from Attachment H-1 displays the contributions of Natural Emissions (Source Group V) and Federal mining in Colorado (Source Group Q) to the 8[th] highest 24-hour PM$_{2.5}$ concentration in the 2021 High Development Scenario when it exceeds the 24-hour PM$_{2.5}$ NAAQS.  The exceedances in Ruidoso NM (Area 10) and North NM (Areas 13-18) appear to be due to wildfires (Natural Emissions) based on the top panel in Figure 5-10.  Mining on Federal lands (Source Group Q) is causing the exceedance in South Moffat County (Area 3) based on the bottom panel in Figure 5-10.

The contributions to the 8th highest daily PM$_{2.5}$ concentrations that exceed the NAAQS from Source Groups R and S and the 2021 High Development Scenario are shown in Figure 5-11.  For Source Group R, the scale has been set at a maximum of 0.25 µg/m$^3$ (Figure 5-11, top) so the 45.8 µg/m$^3$ contribution from mining in South Moffat County that was seen in Figure 5-10 (bottom) is not shown.  This figure indicates that new Federal O&G within the 13 CO BLM Planning Areas contribute less than 0.25 µg/m$^3$ when the modeled 2021 8th highest 24-hour PM$_{2.5}$ concentration exceeds the NAAQS (Figure 5-11, top).  Adding in the non-Federal O&G emissions (Source Group S; Figure 5-11, bottom) we see contributions due to non-Federal O&G to modeled exceedances of the NAAQS as high as 15 µg/m$^3$ that is due to non-Federal O&G emissions in the RGFO Planning Area north of Denver (Weld County).

Figure 5-12 displays the contributions of Federal O&G from the GRFO, UFO and USFS-PG Planning Areas and combined Source Group R (new Federal O&G and mining in 13 Colorado Planning Areas) to the 8th highest 24-hour PM$_{2.5}$ concentrations for the 2021 High Development Scenario.  Results for the 2021 Low and Medium Development Scenario are lower and can be

BLM_0072631

March 2016     ENVIRON

found in Attachment I. The maximum contribution to 8th highest 24-hour $PM_{2.5}$ concentration due to emissions from new Federal O&G in these four Source Groups in the High Development Scenario are 1.8 μg/m$^3$ (GJFO), 0.4 μg/m$^3$ (UFO), 0.7 μg/m$^3$ (USFS-PG) and 45.7 μg/m$^3$ (Source Group R) (Table 5-42). The maximum contribution due to new Federal O&G and mining from all of the Colorado BLM Planning areas (45.7 μg/m$^3$) is due to a coal mine in the LSFO Planning Area.

Figure 5-13a shows the contributions of new Federal O&G emissions in the NMFFO Planning Area (Mancos Shale; Source Group N) to $PM_{2.5}$ concentrations in the three 2021 scenarios. The peak 8th highest daily $PM_{2.5}$ concentrations are 0.8, 0.3 and 0.4 μg/m$^3$ in the 2021 High, Low and Medium Development Scenarios, respectively.

Figure 5-13b presents the contributions of new Federal and non-Federal O&G and mining in the 14 BLM Planning Areas (Source Group T) and all O&G emissions in the 4 km CARMMS domain (Source Group U) for the 2021 High, Low and Medium Development Scenarios. The maximum 24-hour $PM_{2.5}$ contribution in all four panels in Figure 5-12 is essentially identical (45.7 μg/m$^3$) and is due to a coal mine in the LSFO Planning Area. 24-hour $PM_{2.5}$ contributions in excess of 3 μg/m$^3$ can be seen in the D-J and Piceance Basins and the Uinta Basin for Source Group U.

Table 5-42 summarizes the maximum contribution to the 8th highest 24-hour $PM_{2.5}$ concentrations for all of the Source Groups and the 2021 High, Low and Medium Development Scenarios. For most BLM Planning Areas, the contribution of Federal O&G to the 8th highest 24-hour $PM_{2.5}$ concentrations is small, less than 1 μg/m$^3$. The exception to this is new Federal O&G emissions from the WRFO Planning Area (6.8, 0.6 and 5.1 μg/m$^3$) and GJFO Planning Area (1.8, 0.1 and 1.4 μg/m$^3$) in the High, Low and Medium scenarios, respectively. FFO contributions are small: 0.8, 0.3 and 0.4 μg/m$^3$ in the High, Low and Medium scenarios, respectively. As noted previously, mining on Federal lands in the LSFO contributes a maximum of 45.7 μg/m$^3$ to the 8[th] highest 24-hour $PM_{2.5}$ concentration; the mining contribution drives the maximum contribution for all of the combination Source Groups (Q through U).

The year 2021 minus year 2008 impacts difference plots (bottom left of Figures 5-8a, 5-8b and 5-8c) while comparing plots for Source Groups R and T indicates relatively large increases in 24-hour $PM_{2.5}$ concentrations primarily due to new non-Federal oil and gas in the RGFO. It should be noted that unpaved road traffic and construction fugitive dust emissions were calculated by the BLM COSO for all new RGFO Federal and non-Federal oil and gas development and the year 2008 emissions inventory did not account for total oil and gas related traffic / construction fugitive dust and therefore, the difference plots concentration changes (year 2021 minus year 2008) are overestimates.

BLM_0072632

March 2016 

**Table 5-42a. Maximum contribution to the 8th high 24-hour PM$_{2.5}$ concentrations (µg/m$^3$) for each of the Source Groups and the 2021 High, Low and Medium Development Scenarios.**

| Source Group | High | Low | Medium |
|---|---|---|---|
| A.   Little Snake FO | 0.51 | 0.11 | 0.57 |
| B.   White River FO | 6.81 | 0.64 | 5.10 |
| C.   Colorado River Valley FO (w/o Roan Plateau) | 0.42 | 0.23 | 0.29 |
| D.   Roan Plateau | 0.28 | 0.12 | 0.20 |
| E.   Grand Junction FO | 1.76 | 0.10 | 1.40 |
| F.   Uncompahgre FO | 0.37 | 0.06 | 0.17 |
| G.   Tres Rios FO | 0.42 | 0.04 | 0.26 |
| H.   Kremmling FO | 0.06 | 0.01 | 0.03 |
| I.   Royal Gorge FO No. 1 (North) | 0.16 | 0.02 | 0.05 |
| J.   Pawnee Grasslands | 0.66 | 0.11 | 0.23 |
| K.   Royal Gorge FO No. 2 | 0.07 | 0.01 | 0.05 |
| L.   Royal Gorge FO No. 3 | 0.02 | 0.01 | 0.01 |
| M.   Royal Gorge FO No. 4 | 0.11 | 0.01 | 0.04 |
| N.   New Mexico Farmington FO (Mancos) | 0.82 | 0.30 | 0.37 |
| O.   Colorado River Valley FO (w/ Roan Plateau) | 0.70 | 0.32 | 0.49 |
| P.   Royal Gorge FO (total) | 0.82 | 0.14 | 0.28 |
| Q.   Federal Mining in Colorado | 45.62 | 45.62 | 45.62 |
| R.   New Federal O&G and Mining In Colorado | 45.74 | 45.65 | 45.72 |
| S.   New Federal/Non-Federal O&G/Mining in CO | 45.76 | 45.66 | 45.75 |
| T.   New Federal/Non-Federal O&G/Mining in CO/NM | 45.76 | 45.66 | 45.75 |
| U.   Existing and New Fed/Non-Fed O&G in 4 km Domain | 45.84 | 45.75 | 45.83 |
| V.   Natural Emissions | 659.84 | 659.84 | 659.84 |
| Y.   Coal EGU NM | 21.19 | 27.91 | 21.19 |
| Z.   Coal EGU CO | 3.85 | 3.53 | 3.85 |
| AA. Oil/Gas EGU NM | 0.04 | 0.04 | 0.04 |
| AB. Oil/Gas EGU CO | 0.15 | 0.15 | 0.15 |
| AC. All EGUs in 4 km Domain | 21.21 | 27.92 | 21.21 |
| AD. CO Mining + Coal EGUs CO | 45.67 | 45.67 | 45.67 |
| AE. CO O&G + Oil/Gas EGUs CO | 14.16 | 7.80 | 14.14 |
| AF. NM O&G + Oil/Gas EGU NM | 0.82 | 0.30 | 0.37 |

BLM_0072633

March 2016



**Table 5-42b.   Maximum contribution to the annual PM$_{2.5}$ concentrations (μg/m$^3$) for each of the Source Groups and the 2021 High, Low and Medium Development Scenarios.**

| Source Group | Annual PM$_{2.5}$ (μg/m$^3$) | | |
|---|---|---|---|
| | High | Low | Medium |
| A.   Little Snake FO | 0.65 | 0.09 | 0.47 |
| B.   White River FO | 4.44 | 0.74 | 2.65 |
| C.   CRVFO (No Roan) | 0.29 | 0.19 | 0.19 |
| D.   Roan Plateau | 0.23 | 0.12 | 0.18 |
| E.   Grand Junction FO | 0.97 | 0.07 | 0.56 |
| F.   Uncompahgre FO | 0.22 | 0.07 | 0.13 |
| G.   Tres Rios FO | 0.39 | 0.05 | 0.21 |
| H.   Kremmling FO | 0.03 | 0.00 | 0.02 |
| I.   Royal Gorge FO No. 1 | 0.05 | 0.01 | 0.02 |
| J.   Pawnee Grasslands | 0.23 | 0.05 | 0.08 |
| K.   Royal Gorge FO No. 2 | 0.04 | 0.00 | 0.03 |
| L.   Royal Gorge FO No. 3 | 0.01 | 0.01 | 0.01 |
| M.   Royal Gorge FO No. 4 | 0.07 | 0.01 | 0.02 |
| N.   NMFFO (Mancos) | 0.31 | 0.15 | 0.19 |
| O.   CRVFO (w/ Roan) | 0.46 | 0.27 | 0.33 |
| P.   Royal Gorge FO (total) | 0.28 | 0.06 | 0.10 |
| Q.   Federal Mining in CO | 20.69 | 20.69 | 20.69 |
| R.   New Federal O&G/Mining in CO | 20.74 | 20.70 | 20.74 |
| S.   New O&G/Mining in CO | 20.77 | 20.72 | 20.76 |
| T.   New O&G/Mining in CO/NM | 20.77 | 20.72 | 20.76 |
| U.   All O&G in 4 km Domain | 20.81 | 20.76 | 20.81 |
| V.   Natural Emissions | 26.45 | 26.45 | 26.45 |
| Y.   Coal EGU NM | 11.42 | 11.42 | 11.42 |
| Z.   Coal EGU CO | 1.06 | 1.06 | 1.06 |
| AA. Oil/Gas EGU NM | 0.02 | 0.02 | 0.02 |
| AB. Oil/Gas EGU CO | 0.02 | 0.02 | 0.02 |
| AC. All EGUs in 4 km Domain | 11.43 | 11.43 | 11.43 |
| AD. CO Mining + Coal EGUs CO | 20.76 | 20.76 | 20.76 |
| AE. CO O&G + Oil/Gas EGUs CO | 4.87 | 1.81 | 4.13 |
| AF. NM O&G + Oil/Gas EGU NM | 0.31 | 0.15 | 0.19 |

BLM_0072634

RAMB**O**LL ENVIRON



**Figure 5-8a. Eighth highest 24-hour PM$_{2.5}$ concentrations for the 2008 Base Case (top left), 2021 High Development Scenario (top right), 2021 High minus 2008 differences (bottom left) and Natural Emissions (bottom right).**

March 2016

RAMBØLL ENVIRON



**Figure 5-8b. Eighth highest 24-hour PM$_{2.5}$ concentrations for the 2008 Base Case (top left), 2021 Low Development Scenario (top right), 2021 Low minus 2008 differences (bottom left) and Natural Emissions (bottom right).**

BLM_0072636

March 2016

RAMBOLL ENVIRON



**Figure 5-8c. Eighth highest 24-hour PM$_{2.5}$ concentrations for the 2008 Base Case (top left), 2021 Medium Development Scenario (top right), 2021 Medium minus 2008 differences (bottom left) and Natural Emissions (bottom right).**

245

BLM_0072637

RAMBØLL ENVIRON



**Figure 5-9.    Locations of grid cells with modeled 2021 High Development Scenario 8th highest 24-hour PM$_{2.5}$ concentrations above the 35 µg/m$^3$ NAAQS.**

BLM_0072638



Case No. 1:20-cv-02484-MSK Document 50-10 filed 04/28/21 USDC Colorado pg 84 of 85

**Figure 5-10. Natural Emissions (Source Group V, top) and Mining of Federal land in Colorado (Source Group Q, bottom) contributions to the modeled 8th highest 24-hour $PM_{2.5}$ concentration from the 2021 High Development Scenario.**

BLM_0072639

March 2016                                    RAMBØLL ENVIRON



**Figure 5-11.  Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas (Source Group R, top) and Mining of Federal land in Colorado (Source Group S, bottom) contributions to the modeled 8th highest 24-hour PM$_{2.5}$ concentration from the 2021 High Development Scenario.**

BLM_0072640