March 2016

Pneumatic Pumps

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|---|---|---|---|
| Pneumatic Pumps | - | - | |

Pneumatic Devices

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|---|---|---|
| Liquid level controller | 5 | 6 |
| Transducer | 5 | 6 |

WaterInjection_
Pumps_Exh        Water Injection Pumps

| Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | Equipment Category | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NOxa | PM10b | SO2b | COa | VOCa | PM2.5b | CO2c | CH4c | N2Oc |
| Water Injection Pumps | 34 | 1 | 47 | 8760 | Pumps | 2.14 | 0.10 | 0.0045 | 0.59 | 0.13 | 0.10 | 227.95 | 0.002 | 0.002 |

a Source: assume compressors will comply with NSPS 40 CFR part 60 subpart JJJJ (same rates as Colorado Regulation 7)
b Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines
c EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2.

| Condensate Tanks & Traffic | Condensate Tanks |
|---|---|
| Type | Base Year Assumptions |
| Condensate | 1. All Condensate Throughput Sent Tanks |
| | 2. Average Condensate Truck Haulout of 200 bbl/load |
| Produced Water | 3. All Water Throughput Sent Tanks |
| | 4. Average Water Truck Haulout of 100 bbl/load |
| | 5. Based on COGCC data from 2008 to 2011, assumed that about 16 times as much produced water from active wells relative to condensate |

BLM_0072793

March 2016

**Uncontrolled VOC Emission Factors for Condensate Tanks**

| | | |
|---|---|---|
| Applicable to Garfield, Mesa, Rio Blanco, Moffat Counties* | 10 | lb/bbl |

*The uncontrolled VOC emissions factor from Oil and Gas Exploration and Regulation Requirement Fact Sheet, Colorado Department of Public Health and Environment, Air Pollution Control Division, January, 2009.*
*http://www.cdphe.state.co.us/ap/sbap/SBAPoilgastankguidance.pdf*

**Flash Gas Weight Fractions**

| | | |
|---|---|---|
| CO2 Fraction in Flash Gas | %wt | 2 |
| CH4 Fraction in Flash Gas | %wt | 9 |
| VOC Fraction in Flash Gas | %wt | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36 |

**Condensate Truck Load-out**

| | |
|---|---|
| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 5.2 |
| Mode of Operation | submerged loading: dedicated normal service |

**Produced Water and Condensate Truck Traffic**

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/BBL OR Round Trips/Year/well |
|---|---|---|---|---|---|
| | Type | Class | | | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | HDDV | 30 | 20 | 0.0 |
| Water Hauling | Haul Truck (130 bbl) | HDDV | 35 | 20 | 70 |

Assumed 50% of the water production is hauled.

BLM_0072794

March 2016

**Ops_RoadMaint**   Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road Maintenance | Pickup Truck | LDDV | 1 | 15 |

**comp_main_Traffic**   Compressor Station Traffic

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor Station |
|---|---|---|---|
| Compressor Maintenance | Pickup Truck | 35 | 2,920 |

**Reclaim-RdsWells**   Well Pad Reclamation

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well |
|---|---|---|---|
| Road and Well Pad Reclamation | Pickup Truck | 30 | 28 |

C-69

BLM_0072795

March 2016

| Others Traffic | Other Traffic | | | |
|---|---|---|---|---|
| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well |
| Fuel Hauling | HDDV | 15 | 14 | 1.0 |

| Heaters and Flaring | Heaters | | | |
|---|---|---|---|---|
| Wellsite  Heaters | Heater Rating (MMBtu/hr) | Fraction of the year heating | hr/yr | No.of Units per Well |
| Heaters | 0.50 | 0.30 | 8760 | 1 |
| Reboilers | 3.00 | 0.30 | 8760 | 0.002 |

Data from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012

| Ops Dehy | Dehydrators | |
|---|---|---|
| Uncontrolled VOC Emissions (tons/mscf) | Uncontrolled CH4 Emissions (tons/mscf) | Uncontrolled CO2 Emissions (tons/mscf) |
| 1.26E-07 | 1.60E-05 | 0.00E+00 |

BLM_0072796

March 2016

# APPENDIX C-4

## Conventional Oil Well
## Calculator Inputs by Source Category

BLM_0072797

February 2016

**Note:** Yellow highlights indicate that inputs were obtained from the Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012. All inputs taken from other sources are noted.

| Gas Analysis & Venting | Speciated Sales Gas Analysis |
|---|---|
| **Gas Component** | **Mole Fraction (%)** |
| Methane C1 | 81.012 |
| Ethane C2 | 4.334 |
| Nitrogen | 6.718 |
| Water | 0.000 |
| Carbon Dioxide | 5.380 |
| Nitrous Oxide | 0.000 |
| Hydrogen Sulfide | 0.000 |
| Propane C3 | 1.437 |
| i-Butane i-C4 | 0.288 |
| n-Butane n-C4 | 0.329 |
| i-Pentane iC5 | 0.154 |
| n-Pentane nC5 | 0.104 |
| Hexanes C6 | 0.111 |
| Heptanes C7 | 0.037 |
| Octanes+ | 0.017 |
| Benzene | 0.004 |
| Ethylbenzene | 0.000 |
| n-Hexane n-C6 | 0.068 |
| Toluene | 0.003 |
| 2,2,4-Trimethylpentane | 0.001 |
| Xylenes | 0.002 |

BLM_0072798

March 2016

| Cn_HEq_Exh | Construction/Drilling/Completion Equipment | | | | | | | |
|---|---|---|---|---|---|---|---|---|

Construction Equipment

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad | Equipment Category | HP Range |
|---|---|---|---|---|---|---|---|---|
| Well Pad | Construction Equipment | 250 | 4 | 42 | 10 | 13 | Other Construction Equipment | 300 |
| Well Pad Access Road | Construction Equipment | 250 | 4 | 42 | 10 | 10 | Other Construction Equipment | 300 |
| Pipeline | Construction Equipment | 250 | 2 | 42 | 10 | 2 | Other Construction Equipment | 300 |

| Construction Site | Equipment Type | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] |
| Well Pad | Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Well Pad Access Road | Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Pipeline | Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Source: EPA NONROADS 2008a | | | | | | | | | | |
| [a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

Drilling

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range for Efs |
|---|---|---|---|---|---|---|---|---|---|
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 2469 | 2 | 40 | 24 | 17 | 2270010010 | Tier 2 | >1200 |

| Construction Site | Equipment Type | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | N2O[a] |
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Source: EPA Federal Tier Standards | | | | | | | | | | |
| [a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

BLM_0072799

March 2016

Completion/Fracing

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range |
|---|---|---|---|---|---|---|---|---|
| Completion Equipment | 1230 | 1 | 40 | 7 | 1 | 2270010010 | Tier 2 | >1200 |
| Fracing Equipment | 12000 | 1 | 85 | 24 | 1 | 2270010010 | Tier 2 | >1200 |
| Refracing Equipment | 1500 | 4 | 97 | 1 | 3 | 2270010010 | Tier 2 | >1200 |

Grand Junction Field Office Air Quality Technical Support Document, ENVIRON, 2012

Data updated from White River Air Quality Technical Support Document, URS, 2012 (Fracing Equipment), and from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012 (Completion)

| Equipment Type | Capacity (hp) | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Completion Equipment | 1230 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Fracing Equipment | 12000 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Refracing Equipment | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

| Fracing frequency per spud | 1 |
|---|---|
| Refracing Frequency per Year per Well | 0.05 |

BLM_0072800

March 2016

| Cn_CV_Exh | Construction Traffic Exhaust |
|---|---|

Well Pad and Access Road Construction Traffic

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | HDDV | 4 | 80 |
| | Pickup Trucks | LDDT | 4 | 30 |
| Pipeline Construction | Semi Trucks | HDDV | 5 | 16 |
| | Pickup Trucks | LDDT | 5 | 18 |

Drilling/Completion/Fracing Traffic

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Drilling Traffic | Semi Trucks | HDDV | 4 | 136 |
| | Pickup Trucks | LDDT | 5 | 136 |
| Rig Hauling | Semi Trucks | HDDV | 5 | 1 |
| Rig Move Drilling Traffic | Semi Trucks | HDDV | 5 | 90 |
| | Pickup Trucks | LDDT | 5 | 42 |
| Well Completion & Testing | Semi Trucks | HDDV | 5 | 84 |
| | Pickup Trucks | LDDT | 5 | 74 |

| Cn_HEq_FDust | Construction Traffic Dust | |
|---|---|---|
| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad | Construction Days |
| Well Pad | 4.88 | 13 |
| Well Pad Access Road and Pipeline Construction | 9 | 10 |

| Road and Pipeline Construction, (Pipeline Percentage of Acreage) | 6% |
|---|---|

BLM_0072801

March 2016

| Ops_Well WO | Workovers | | | | | | |

**Construction Equipment**

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | NONROAD SCC |
|---|---|---|---|---|---|---|---|
| Well Workover | Workover Equipment | 638 | 9 | 6 | 43 | 0.08 | 2270010010 |

| Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N2O[a] |
| Tier 2 | 600-750 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

**Traffic**

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Workover | WO Rig | HDDV | 4 | 4 |
| | Haul Truck | HDDV | 4 | 12 |
| | Pickup Truck | LDDT | 4 | 20 |

| blowdown | Blowdown Venting | | |
|---|---|---|---|
| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
| Blowdown | 0% | 0.75 | 3.0 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| well completion | Completion Venting |
|---|---|
| Type | Total volume of gas during completion (mcf) |
| All completions | 1,000 |

BLM_0072802

March 2016

Data updated from White River Air Quality Technical Support Document, URS, 2012

| Recompletion | Recompletion Venting | | |
|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per well per recompletion Uncontrolled (MCF)** | **No. of recompletion per well per year** |
| Recompletion | 0% | 1000 | 1% |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| Compressor_Venting | Compressor Venting | | | |
|---|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per start-up or shutdown Uncontrolled (MCF)** | **Frequency of Start-up per well per year** | **Frequency of Shutdown per well per year** |
| Compressor Shutdown | 0% | 10 | 1 | 1 |

| Wellhead Fugitives | Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps | | | |
|---|---|---|---|---|

Fugitive Devices

| component | Ave. # in Gas Service | Ave. # in Liquid service | Ave. # in High Oil service | Ave. # in Water/Oil Service |
|---|---|---|---|---|
| valves | 49 | 14 | 0 | 3 |
| pump seals | 2 | 1 | 0 | 0 |
| others | 46 | 0 | 0 | 0 |
| connectors | 0 | 0 | 0 | 0 |
| flanges | 13 | 8 | 0 | 1 |
| open-ended lines | 6 | 2 | 0 | 0 |

Pneumatic Pumps

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 1 |

Pneumatic Devices

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|---|---|---|

C-77

BLM_0072803

March 2016

| Liquid level controller | 2 | 6 |
|---|---|---|
| Pressure controller | 1 | 6 |
| Valve controllers | 2.0 | 6 |
| Liquid level controller | 0.1 | 6 |
| | Data updated from Colorado River Valley Air Quality Technical Support Document, URS, 2012 | |

**WaterInjection_Pumps_Exh**      Water Injection Pumps

| Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | Equipment Category | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2Oa |
| Water Injection Pumps | 347 | 0.06 | 47 | 2920 | Pumps | 0.13 | 0.59 | 2.14 | 0.10 | 0.10 | 0.00 | 227.95 | 0.00 | 0.00 |

Source: EPA NONROADS 2008a

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Misc_Engines_Exh**      Miscellaneous Engines

| Construction Site | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | Equipment Category |
|---|---|---|---|---|---|---|
| Misc. Engines | 118 | 1 | 1 | 50 | 4380 | Misc. Engines |

| HP Range | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2Oa |
| 175 | 0.12 | 0.41 | 1.59 | 0.10 | 0.10 | 0.00 | 227.98 | 0.00 | 0.00 |

BLM_0072804

March 2016

Source: EPA NONROADS 2008a

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

| Condensate Tanks & Traffic | Condensate Tanks |
|---|---|
| **Type** | ***Base Year Assumptions*** |
| Condensate | 1. All Condensate Throughput Sent Tanks |
| | 2. Average Condensate Truck Haulout of 200 bbl/load |
| Produced Water | 3. All Water Throughput Sent Tanks |
| | 4. Average Water Truck Haulout of 100 bbl/load |
| | 5. Based on COGCC data from 2008 to 2011, assumed that about 16 times as much produced water from active wells relative to condensate |

### Uncontrolled VOC Emission Factors for Condensate Tanks

Applicable to Garfield, Mesa, Rio Blanco, Moffat Counties*          1.6                    lb/bbl

*The uncontrolled VOC emissions factor from the BLM crude oil emission calculator

### Flash Gas Weight Fractions

| | | |
|---|---|---|
| CO2 Fraction in Flash Gas | %wt | 2 |
| CH4 Fraction in Flash Gas | %wt | 9 |
| VOC Fraction in Flash Gas | %wt | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36 |

### Condensate Truck Load-out

| | |
|---|---|
| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 5.2 |
| Mode of Operation | submerged loading: dedicated normal service |

### Produced Water and Condensate Truck Traffic

| Construction Site | Vehicle | Avg. Vehicle Speed | Round Trip Distance | # of Round Trips/BBL |
|---|---|---|---|---|

BLM_0072805

March 2016

| Destination | | | (mph) | (miles) | OR Round Trips/Year/well |
|---|---|---|---|---|---|
| | Type | Class | | | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | HDDV | 15 | 4 | 0.005 |
| Water Hauling | Haul Truck (130 bbl) | HDDV | 35 | 20 | 70.19 |

Based on 50% of the water production being hauled. BLM Coalbed Methane Emissions Calculator. Received from BLM March 2012

Ops_RoadMaint   Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road Maintenance | Pickup Truck | LDDV | 18 | 15 |

Compressor_Engines   Compressor Engines

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year |
|---|---|---|---|---|
| Wellhead Compressor Engines | 45 | 0.1 | 4 | 6,778 |
| Lateral Compressor Engines | 212 | 0.02 | 5 | 8,760 |

comp_main_ Traffic   Compressor Station Traffic

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor Station |
|---|---|---|---|
| Compressor Maintenance | Pickup Truck | 13 | 855 |

BLM_0072806

March 2016

| Reclaim-RdsWells | Well Pad Reclamation | | |
|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Total Miles Traveled per Well** |
| Road and Well Pad Reclamation | Pickup Truck | 13 | 1,110 |

| Others Traffic | Other Traffic | | | |
|---|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Round Trip Distance (miles)** | **# of Round Trips/Year/well** |
| Fuel Hauling | HDDV | 15 | 7 | 0.6 |

| Heaters and Flaring | Heaters | | | |
|---|---|---|---|---|
| **Wellsite Heaters** | **Heater Rating (MMBtu/hr)** | **Fraction of the year heating** | **hr/yr** | **No.of Units per Well** |
| Heaters | 0.83 | 0.57 | 4964 | 1 |
| Reboilers | 0.67 | 0.53 | 4599 | 1 |

| Ops Dehy | Dehydrators | |
|---|---|---|
| **Uncontrolled VOC Emissions (tons/mscf)** | **Uncontrolled CH4 Emissions (tons/mscf)** | **Uncontrolled CO2 Emissions (tons/mscf)** |
| 2.51E-06 | 4.03E-06 | 3.15E-07 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

---

C-81

BLM_0072807

March 2016

# APPENDIX C-5

## Midstream Emissions by Field Office and Facility

BLM_0072808

March 2016

| Field Office | County | Facility Name | 2011 Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOx | VOC | CO | PM10 | PM2.5 | SO2 |
| Grand Junction | Garfield | BARGATH LLC - CRAWFORD TRAIL | 208.02 | 71.50 | 80.14 | 6.262 | 6.262 | 0.430 |
| Grand Junction | Garfield | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 91.80 | 58.22 | 52.00 | 1.938 | 1.938 | 0.174 |
| Grand Junction | Garfield | ENCANA (WEST) - HAY CANYON | 0.00 | 23.74 | 0.00 | 0.000 | 0.000 | 0.000 |
| Grand Junction | Garfield | NATIONAL FUEL CORP. - BAXTER FACILITY | 18.50 | 2.90 | 4.40 | 0.081 | 0.081 | 0.005 |
| Grand Junction | Garfield | OXY USA WTP LP - CONN CREEK GAS | 132.80 | 35.28 | 19.13 | 0.010 | 0.010 | 1.760 |
| Grand Junction | Garfield | PUBLIC SERVICE CO BAXTER STATION | 58.04 | 7.56 | 67.23 | 0.230 | 0.230 | 0.028 |
| Grand Junction | Garfield | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 28.48 | 7.97 | 65.49 | 0.591 | 0.591 | 0.013 |
| Grand Junction | Garfield | TRANSCOLORADO GAS - CONN CREEK | 2.10 | 0.32 | 0.28 | 0.040 | 0.040 | 0.000 |
| Grand Junction | Garfield | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 31.70 | 8.00 | 5.85 | 0.073 | 0.073 | 0.004 |
| Grand Junction | Mesa | ASPEN OPERATING, LLC - SINK CREEK C.S. | 49.15 | 2.81 | 2.72 | 0.052 | 0.000 | 0.003 |
| Grand Junction | Mesa | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 32.75 | 54.32 | 72.48 | 0.000 | 0.000 | 0.000 |
| Grand Junction | Mesa | BADGER MIDSTREAM SERVICES - BADGER WGP | 50.02 | 31.39 | 54.43 | 1.074 | 1.074 | 0.075 |
| Grand Junction | Mesa | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 35.30 | 66.14 | 26.50 | 0.570 | 0.570 | 0.035 |
| Grand Junction | Mesa | COLLBRAN VALLEY GAS - ANDERSON GULCH | 127.63 | 68.11 | 60.97 | 4.369 | 4.366 | 0.120 |
| Grand Junction | Mesa | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 192.66 | 112.89 | 49.33 | 0.000 | 0.000 | 0.000 |
| Grand Junction | Mesa | COLORADO FUEL MANUFACTURERS, INC. | 33.20 | 87.51 | 21.75 | 0.975 | 0.975 | 1.077 |
| Grand Junction | Mesa | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 4.70 | 61.90 | 22.10 | 0.000 | 0.000 | 0.000 |
| Grand Junction | Mesa | ENCANA - PLATEAU CREEK | 19.74 | 11.24 | 12.78 | 0.800 | 0.800 | 0.008 |
| Grand Junction | Mesa | ETC CANYON PIPELINE - BAR X C.S. | 12.20 | 20.48 | 14.20 | 0.376 | 0.376 | 0.023 |
| Grand Junction | Mesa | ETC CANYON PIPELINE - PREMIER BAR X | 73.32 | 7.82 | 5.09 | 1.340 | 1.340 | 0.020 |
| Grand Junction | Mesa | ETC CANYON PIPELINE -PREMIER DEBEQUE | 76.04 | 43.37 | 55.85 | 0.998 | 0.998 | 0.060 |
| Grand Junction | Mesa | FRAM OPERATING - REEDER MESA CS | 74.46 | 48.70 | 100.70 | 0.011 | 0.011 | 0.081 |
| Grand Junction | Mesa | NATL FUEL CORP | 22.07 | 7.55 | 8.85 | 0.307 | 0.307 | 0.015 |
| Grand Junction | Mesa | OXY USA - BRUSH CREEK COMPRESSOR | 86.20 | 61.31 | 57.57 | 0.443 | 0.443 | 0.027 |

BLM_0072809

February 2016

| Field Office | County | Facility Name | 2011 Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOx | VOC | CO | PM10 | PM2.5 | SO2 |
| | | STATION | | | | | | |
| Grand Junction | Mesa | OXY USA INC. - East Plateau CS | 77.67 | 32.42 | 48.93 | 1.772 | 1.772 | 0.106 |
| Grand Junction | Mesa | PICEANCE ENERGY - BRUTON C.S. | 12.13 | 11.03 | 17.19 | 0.640 | 0.640 | 0.000 |
| Grand Junction | Mesa | PICEANCE ENERGY LLC - HAWXHURST RANCH | 8.64 | 23.32 | 17.26 | 0.000 | 0.000 | 0.000 |
| Grand Junction | Mesa | PUBLIC SERVICE CO ASBURY STATION | 26.78 | 10.67 | 43.32 | 0.110 | 0.110 | 0.007 |
| Grand Junction | Mesa | PUBLIC SERVICE CO HUNTER CANYON STA | 16.37 | 0.62 | 1.99 | 0.200 | 0.200 | 0.003 |
| Grand Junction | Mesa | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 22.82 | 12.50 | 19.72 | 0.460 | 0.260 | 0.010 |
| Grand Junction | Mesa | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 12.37 | 5.73 | 4.65 | 0.360 | 0.360 | 0.020 |
| Kremmling | Grand | PUBLIC SERVICE CO WILLIAMS FORK STATION | 12.40 | 0.40 | 0.75 | 0.006 | 0.006 | 0.001 |
| Little Snake | Moffat | AGAVE ENERGY - BIL HOL GULCH TREATING | 8.58 | 32.79 | 17.16 | 0.040 | 0.040 | 0.000 |
| Little Snake | Moffat | ARGALI EXPLORATION COMPANY | 45.59 | 0.98 | 3.27 | 0.080 | 0.080 | 0.005 |
| Little Snake | Moffat | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 4.73 | 3.47 | 1.92 | 0.008 | 0.008 | 0.001 |
| Little Snake | Moffat | J W OPERATING CO - GREAT DIVIDE C.S. | 10.80 | 7.79 | 4.84 | 0.000 | 0.000 | 0.000 |
| Little Snake | Moffat | J-W OPERATING COMPANY -SAND HILLS | 28.40 | 13.25 | 2.10 | 0.000 | 0.000 | 0.000 |
| Little Snake | Moffat | MERIT ENERGY - SANDWASH C.S. | 19.34 | 7.96 | 12.90 | 0.000 | 0.000 | 0.000 |
| Little Snake | Moffat | MERRION OIL & GAS - BLUE GRAVEL | 34.41 | 0.11 | 35.37 | 0.070 | 0.070 | 0.000 |
| Little Snake | Moffat | OVERLAND PASS - MIDPOINT STATION | 0.00 | 8.60 | 0.00 | 0.000 | 0.000 | 0.000 |
| Little Snake | Moffat | QEP FIELD SERVICES - EAST HIAWATHA CS | 58.72 | 31.42 | 51.98 | 0.602 | 0.592 | 0.036 |
| Little Snake | Moffat | QEP FIELD SERVICES - LION C.S. | 14.30 | 7.63 | 14.30 | 0.475 | 0.475 | 0.029 |
| Little Snake | Moffat | QEP FIELD SERVICES - W HIAWATHA C. S. | 32.76 | 31.87 | 15.09 | 0.380 | 0.380 | 0.000 |
| Little Snake | Moffat | QUESTAR - SKULL CREEK DEW POINT PLANT | 56.46 | 87.10 | 41.61 | 0.364 | 0.359 | 0.022 |
| Little Snake | Moffat | QUESTAR PIPELINE CO STATE LINE COMP STA | 13.41 | 0.10 | 1.69 | 0.320 | 0.320 | 0.012 |
| Little Snake | Moffat | QUESTAR PIPELINE PWFC SOUTHSIDE 2/MUSSER | 38.54 | 2.15 | 1.91 | 0.070 | 0.070 | 0.004 |
| Little Snake | Moffat | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 12.60 | 4.01 | 9.96 | 0.690 | 0.690 | 1.290 |
| Little Snake | Moffat | SAMSON RESOURCES - SHELL CREEK GAS COND | 31.29 | 1.03 | 12.70 | 0.227 | 0.170 | 0.003 |

BLM_0072810

February 2016

| Field Office | County | Facility Name | 2011 Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOx | VOC | CO | PM10 | PM2.5 | SO2 |
| Little Snake | Moffat | WYOMING INTERSTATE - SNAKE RIVER C.S. | 64.97 | 7.58 | 77.43 | 4.489 | 4.489 | 2.177 |
| Little Snake | Rio Blanco | CHEVRON USA - WILSON CREEK GAS PLT | 4.94 | 90.10 | 10.32 | 0.008 | 0.007 | 1.000 |
| Tres Rios | Archuleta | PUBLIC SERVICE CO - PAGOSA SPRINGS STA | 0.10 | 0.03 | 0.10 | 0.000 | 0.000 | 0.000 |
| Tres Rios | Dolores | MID-AMERICA PIPELINE CO DOVE CR STA | 28.22 | 2.46 | 34.37 | 0.460 | 0.460 | 0.010 |
| Tres Rios | Dolores | QEP ENERGY CO - SPARGO NO 2 | 36.60 | 0.30 | 32.70 | 0.049 | 0.049 | 0.003 |
| Tres Rios | Dolores | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 17.49 | 17.58 | 10.71 | 0.580 | 0.580 | 0.030 |
| Tres Rios | Dolores | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 21.20 | 30.90 | 13.48 | 0.413 | 0.413 | 0.025 |
| Tres Rios | La Plata | BP AMERICA - PINON COMPRESSOR FACILITY | 85.00 | 24.40 | 79.60 | 1.460 | 1.460 | 0.088 |
| Tres Rios | Montezuma | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 9.00 | 2.13 | 1.96 | 0.422 | 0.162 | 17.000 |
| Tres Rios | Montezuma | MID-AMERICA PIPELINE CO DOLORES STA | 25.27 | 2.20 | 30.77 | 0.460 | 0.460 | 0.010 |
| Tres Rios | Montezuma | NORTHWEST PIPELINE CORP PLEASANT VIEW | 94.73 | 0.51 | 7.52 | 1.142 | 1.142 | 1.535 |
| Tres Rios | Montezuma | TRANSCOLORADO GAS TRANS - MANCOS CS | 5.97 | 1.50 | 2.88 | 0.150 | 0.150 | 0.000 |
| Tres Rios | Montezuma | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 19.41 | 21.95 | 6.47 | 0.443 | 0.443 | 0.027 |
| Tres Rios | San Miguel | PATARA MIDSTREAM - ANDY'S MESA | 117.46 | 68.20 | 43.64 | 1.963 | 1.963 | 0.118 |
| Tres Rios | San Miguel | PATARA MIDSTREAM - HAMILTON CREEK CS | 50.86 | 24.21 | 27.75 | 0.426 | 0.415 | 0.036 |
| Tres Rios | San Miguel | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 57.03 | 10.35 | 18.44 | 0.081 | 0.081 | 0.005 |
| Uncompahgre | Gunnison | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 64.44 | 55.32 | 135.60 | 0.689 | 0.687 | 0.053 |
| Uncompahgre | Montrose | TRANSCOLORADO GAS - OLATHE C.S. | 12.37 | 0.51 | 12.37 | 0.320 | 0.320 | 0.150 |
| Uncompahgre | Montrose | TRANSCOLORADO GAS TRANS - REDVALE CS | 17.23 | 9.42 | 5.78 | 0.680 | 0.680 | 0.030 |
| Uncompahgre | San Miguel | ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 12.20 | 7.30 | 25.20 | 0.213 | 0.213 | 0.013 |
| CRV (in Roan Plt.) | Garfield | BARGATH - RABBIT BRUSH C.S. | 177.82 | 64.32 | 35.31 | 5.53 | 5.53 | 0.30 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - ANVIL POINTS CS | 131.00 | 52.60 | 40.00 | 2.77 | 2.77 | 0.17 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - CLOUGH CS | 100.80 | 82.90 | 40.80 | 1.98 | 1.98 | 0.12 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - COTTONWOOD POINT CS | 132.60 | 86.40 | 132.60 | 2.27 | 2.27 | 0.14 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - HAYBARN | 54.80 | 20.30 | 33.92 | 2.12 | 2.12 | 0.09 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - HAYES GULCH | 115.80 | 58.05 | 34.20 | 2.35 | 2.35 | 0.14 |

BLM_0072811

February 2016

| Field Office | County | Facility Name | 2011 Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOx | VOC | CO | PM10 | PM2.5 | SO2 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - HEATH CS | 220.13 | 83.88 | 64.88 | 4.51 | 4.51 | 0.28 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - PARACHUTE | 299.21 | 146.32 | 161.67 | 9.68 | 9.68 | 0.39 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - RIFLE STATION | 2.80 | 33.90 | 2.40 | 0.00 | 0.00 | 0.00 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - RILEY CS | 115.80 | 62.40 | 34.05 | 2.35 | 2.35 | 0.14 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - ROAN CLIFFS GAS PLANT | 94.60 | 47.60 | 66.70 | 1.80 | 1.80 | 0.10 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - RULISON CS | 116.72 | 63.71 | 34.91 | 0.00 | 0.00 | 0.00 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - SHARRARD CS | 131.84 | 60.94 | 64.95 | 2.98 | 2.98 | 0.16 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - WEBSTER HILL | 172.95 | 82.59 | 61.67 | 5.29 | 5.29 | 0.29 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - WHEELER GULCH CS | 96.50 | 49.20 | 28.50 | 1.90 | 1.90 | 0.07 |
| CRV (in Roan Plt.) | Garfield | BARGATH, LLC - WASATCH COMPRESSOR YARD | 86.00 | 82.19 | 35.60 | 1.56 | 1.56 | 0.09 |
| CRV (in Roan Plt.) | Garfield | ENCANA - RIFLE BOOSTER STATION | 43.52 | 41.73 | 48.75 | 1.33 | 1.32 | 0.00 |
| CRV (in Roan Plt.) | Garfield | ENCANA (WEST) - MIDDLE FORK C.S. | 0.00 | 422.07 | 20.10 | 0.00 | 0.00 | 0.00 |
| CRV (in Roan Plt.) | Garfield | ETC CANYON PIPELINE - RIFLE C.S. | 238.88 | 92.78 | 137.93 | 4.73 | 4.73 | 0.26 |
| CRV (in Roan Plt.) | Garfield | HALLIBURTON ENERGY SVCS | 2.66 | 0.21 | 0.57 | 0.18 | 0.18 | 0.18 |
| CRV (in Roan Plt.) | Garfield | PUBLIC SERVICE CO - RIFLE GAS PLANT | 16.99 | 18.29 | 3.33 | 0.55 | 0.55 | 0.01 |
| CRV (in Roan Plt.) | Garfield | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 10.46 | 2.10 | 10.46 | 0.00 | 0.00 | 0.00 |
| CRV (in Roan Plt.) | Garfield | WILLIAMS RMT CO - DOE COMPRESSOR STATION | 33.10 | 12.90 | 3.70 | 0.09 | 0.09 | 0.01 |
| CRV (not in Roan Plt.) | Garfield | ANTERO RES - CASTLE SPRINGS CENTRAL | 18.30 | 6.11 | 18.30 | 0.25 | 0.25 | 0.02 |
| CRV (not in Roan Plt.) | Garfield | ANTERO RESOURCES - HUNTER MESA COMP STAT | 26.14 | 38.03 | 31.97 | 0.00 | 0.00 | 0.00 |
| CRV (not in Roan Plt.) | Garfield | BARGATH LLC - CALLAHAN C.S. | 102.00 | 64.45 | 34.20 | 2.35 | 2.35 | 0.14 |
| CRV (not in Roan Plt.) | Garfield | BARGATH LLC - GRAND VALLEY | 94.61 | 68.70 | 92.70 | 1.48 | 1.41 | 0.56 |
| CRV (not in Roan Plt.) | Garfield | BARGATH LLC - HOOVER EXPRESS | 132.00 | 71.69 | 39.00 | 2.70 | 2.28 | 0.18 |
| CRV (not in Roan Plt.) | Garfield | BARGATH LLC - JANGLES | 68.00 | 43.55 | 22.80 | 1.55 | 1.55 | 0.09 |
| CRV (not in Roan Plt.) | Garfield | BARGATH LLC - STARKEY GULCH CS | 132.00 | 50.95 | 39.00 | 2.69 | 2.69 | 0.16 |
| CRV (not in Roan Plt.) | Garfield | BARGATH LLC - UNA COMPRESSOR STATION | 155.05 | 65.53 | 51.83 | 3.60 | 3.18 | 0.45 |

BLM_0072812

February 2016

| Field Office | County | Facility Name | 2011 Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOx | VOC | CO | PM10 | PM2.5 | SO2 |
| CRV (not in Roan Plt.) | Garfield | BARGATH, LLC - HYRUP PROD FACILITY | 237.62 | 124.37 | 82.05 | 5.77 | 5.69 | 0.92 |
| CRV (not in Roan Plt.) | Garfield | BILL BARRETT - BAILEY COMPRESSOR STATION | 166.37 | 193.20 | 69.30 | 7.77 | 7.77 | 0.44 |
| CRV (not in Roan Plt.) | Garfield | BILL BARRETT CORP - MAMM CREEK CS | 292.06 | 78.37 | 227.95 | 15.53 | 4.44 | 0.71 |
| CRV (not in Roan Plt.) | Garfield | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 99.45 | 262.57 | 16.69 | 1.99 | 1.99 | 0.12 |
| CRV (not in Roan Plt.) | Garfield | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 194.08 | 141.91 | 134.34 | 0.01 | 0.01 | 0.00 |
| CRV (not in Roan Plt.) | Garfield | ETC CANYON PIPELINE - HOLMES MESA CS | 123.73 | 101.83 | 82.67 | 0.00 | 0.00 | 0.00 |
| CRV (not in Roan Plt.) | Garfield | ETC CANYON PIPELINE - WALLACE CREEK CS | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CRV (not in Roan Plt.) | Garfield | GRAND RIVER GATH - EAST MAMM CREEK CS | 138.21 | 162.64 | 80.27 | 3.86 | 3.86 | 0.23 |
| CRV (not in Roan Plt.) | Garfield | GRAND RIVER GATHERING - HUNTER MESA CS | 148.32 | 181.24 | 87.43 | 0.00 | 0.00 | 0.00 |
| CRV (not in Roan Plt.) | Garfield | GRAND RIVER GATHERING - ORCHARD CS | 63.20 | 34.61 | 20.90 | 1.07 | 1.07 | 0.06 |
| CRV (not in Roan Plt.) | Garfield | GRAND RIVER GATHERING - PUMBA CS | 98.35 | 122.76 | 140.49 | 3.56 | 3.56 | 0.21 |
| CRV (not in Roan Plt.) | Garfield | NOBLE ENERGY - RULISON STATION | 38.84 | 4.01 | 14.68 | 0.84 | 0.84 | 0.05 |
| CRV (not in Roan Plt.) | Garfield | PETROLEUM DEVELOPMENT - GARDEN GULCH | 26.20 | 42.03 | 39.14 | 1.49 | 1.49 | 0.09 |
| CRV (not in Roan Plt.) | Mesa | OXY USA - ALKALI CREEK C.S. | 71.56 | 64.13 | 56.49 | 0.04 | 0.04 | 0.00 |
| CRV (not in Roan Plt.) | Mesa | SG INTERESTS I - DIVIDE CREEK TREATMENT | 39.91 | 24.14 | 33.43 | 1.48 | 1.48 | 0.11 |
| White River Valley | Garfield | HUNTER RIDGE - CDP K22 496 | 29.57 | 31.78 | 56.86 | 0.00 | 0.00 | 0.00 |
| White River Valley | Garfield | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 155.07 | 236.41 | 96.81 | 0.00 | 0.00 | 0.01 |
| White River Valley | Rio Blanco | BARGATH LLC - BLACK SULPHUR CREEK | 31.90 | 0.35 | 52.20 | 0.13 | 0.13 | 0.01 |
| White River Valley | Rio Blanco | BARGATH LLC - GREASEWOOD CS | 96.28 | 45.82 | 28.38 | 1.96 | 1.96 | 0.12 |
| White River Valley | Rio Blanco | BARGATH LLC - RYAN GULCH GAS | 192.00 | 127.15 | 27.30 | 5.64 | 5.64 | 0.34 |
| White River Valley | Rio Blanco | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 157.28 | 44.81 | 117.04 | 3.46 | 3.04 | 0.20 |
| White River Valley | Rio Blanco | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 84.70 | 30.80 | 21.80 | 2.70 | 2.40 | 0.00 |
| White River Valley | Rio Blanco | ENCANA OIL - EAST DRAGON TRAIL CS | 34.66 | 22.93 | 41.55 | 0.53 | 0.53 | 0.03 |
| White River Valley | Rio Blanco | ENCANA OIL & GAS - DRAGON TRAIL | 431.04 | 99.33 | 174.57 | 13.91 | 13.89 | 0.23 |
| White River Valley | Rio Blanco | ENCANA OIL & GAS - PARK CANYON WEST | 48.83 | 40.99 | 31.73 | 0.43 | 0.43 | 0.03 |
| White River Valley | Rio Blanco | ENCANA OIL & GAS (USA) INC - BULL FORK | 39.53 | 56.80 | 12.12 | 0.00 | 0.00 | 0.00 |
| White River Valley | Rio Blanco | ENCANA OIL & GAS (USA), INC. - CR 109 CS | 2.81 | 1.03 | 2.53 | 0.04 | 0.04 | 0.00 |

BLM_0072813

February 2016

| Field Office | County | Facility Name | 2011 Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOx | VOC | CO | PM10 | PM2.5 | SO2 |
| White River Valley | Rio Blanco | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 10.23 | 5.93 | 5.73 | 0.22 | 0.22 | 0.01 |
| White River Valley | Rio Blanco | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 60.19 | 37.96 | 48.30 | 0.54 | 0.54 | 0.03 |
| White River Valley | Rio Blanco | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 32.20 | 97.11 | 32.20 | 3.34 | 3.34 | 0.07 |
| White River Valley | Rio Blanco | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 138.73 | 317.66 | 254.06 | 26.40 | 26.40 | 205.27 |
| White River Valley | Rio Blanco | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 93.18 | 208.64 | 112.70 | 4.54 | 4.54 | 21.83 |
| White River Valley | Rio Blanco | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 72.17 | 54.12 | 83.19 | 1.82 | 0.45 | 0.10 |
| White River Valley | Rio Blanco | ETC CANYON PIPELINE- CATHEDRAL C.S. | 10.77 | 0.63 | 1.04 | 0.02 | 0.02 | 0.00 |
| White River Valley | Rio Blanco | ETC CANYON PIPELINE-FOUNDATION CREEK | 73.05 | 69.47 | 49.87 | 0.58 | 0.58 | 0.03 |
| White River Valley | Rio Blanco | KINDER MORGAN TREATING - MEEKER PLANT | 44.96 | 26.30 | 43.77 | 1.56 | 1.40 | 0.13 |
| White River Valley | Rio Blanco | NORTHWEST PIPELINE CORP RANGELY STA | 382.05 | 11.61 | 53.51 | 2.67 | 2.67 | 0.04 |
| White River Valley | Rio Blanco | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 45.56 | 60.67 | 75.59 | 1.15 | 1.15 | 0.07 |
| White River Valley | Rio Blanco | PUBLIC SERVICE CO GREASEWOOD STATION | 24.41 | 0.17 | 21.51 | 0.05 | 0.05 | 0.00 |
| White River Valley | Rio Blanco | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 51.56 | 22.50 | 9.20 | 2.32 | 2.32 | 0.13 |
| White River Valley | Rio Blanco | ROCKY MOUNTAIN NAT GAS - PICEANCE | 28.29 | 31.86 | 36.01 | 0.92 | 0.29 | 0.02 |
| White River Valley | Rio Blanco | SOUTH-TEX - BASS YELLOW CREEK | 14.59 | 54.91 | 12.26 | 0.00 | 0.00 | 0.00 |
| White River Valley | Rio Blanco | WEST TEXAS - PICEANCE CREEK GP | 61.67 | 52.39 | 52.63 | 1.04 | 1.03 | 0.06 |
| White River Valley | Rio Blanco | WHITING OIL & GAS CORP-BOIES RANCH | 32.04 | 37.48 | 23.06 | 1.47 | 1.47 | 0.09 |
| White River Valley | Rio Blanco | WHITING OIL & GAS -JIMMY GULCH STATION | 23.28 | 19.25 | 10.03 | 0.52 | 0.52 | 0.03 |
| White River Valley | Rio Blanco | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 199.84 | 109.89 | 218.90 | 37.61 | 36.90 | 71.75 |
| White River Valley | Rio Blanco | XTO ENERGY, INC. - PICEANCE CREEK | 89.96 | 91.71 | 90.02 | 7.12 | 6.79 | 7.85 |
| White River Valley | Mesa | PIONEER NATURAL RES - CSP-3 | 24.40 | 5.50 | 23.09 | 0.42 | 0.42 | 0.02 |
| Canyon Of The Ancients Nm | Montezuma | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 8.60 | 2.13 | 1.96 | 0.422 | 0.325 | 16.844 |

BLM_0072814

March 2016

# APPENDIX C-6

**EPA MOVES Emissions Factor by Field Office, County, and Year**

BLM_0072815

March 2016

**Table F1. Field Office to Representative County On-road Emission Factor Cross-reference.**

| Field Office | County |
|---|---|
| Colorado River Valley | Garfield County |
| Kremmling Field Office | Grand County |
| Tres Rios Field Office | La Plata County |
| Grand Junction Field Office | Mesa County |
| Little Snake Field Office | Moffat County |
| Uncompahgre Field Office | Montrose County |
| White River Field Offices | Rio Blanco County |

**Table F2. On-road Light Duty and Heavy Duty Truck Emisison Factors by Representative County and by Project Year.**

| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Garfield County | 2011 | Light Duty | 1.02 | 12.80 | 1.49 | 0.05 | 0.03 | 0.01 | 491 | 0.05 | 0.03 |
| Garfield County | 2011 | Heavy Duty | 0.71 | 3.94 | 14.41 | 1.09 | 0.93 | 0.02 | 2403 | 0.03 | 0.00 |
| Grand County | 2011 | Light Duty | 1.04 | 13.58 | 1.50 | 0.06 | 0.04 | 0.01 | 495 | 0.06 | 0.03 |
| Grand County | 2011 | Heavy Duty | 0.73 | 4.04 | 14.69 | 1.09 | 0.93 | 0.02 | 2404 | 0.04 | 0.00 |
| La Plata County | 2011 | Light Duty | 0.99 | 12.58 | 1.48 | 0.05 | 0.03 | 0.01 | 490 | 0.05 | 0.03 |
| La Plata County | 2011 | Heavy Duty | 0.72 | 4.07 | 14.57 | 1.09 | 0.93 | 0.02 | 2404 | 0.04 | 0.00 |
| Mesa County | 2011 | Light Duty | 0.98 | 11.99 | 1.45 | 0.05 | 0.02 | 0.01 | 488 | 0.05 | 0.03 |
| Mesa County | 2011 | Heavy Duty | 0.71 | 3.99 | 14.28 | 1.09 | 0.93 | 0.02 | 2403 | 0.03 | 0.00 |
| Moffat County | 2011 | Light Duty | 1.00 | 12.78 | 1.47 | 0.05 | 0.03 | 0.01 | 492 | 0.05 | 0.03 |
| Moffat County | 2011 | Heavy Duty | 0.73 | 4.06 | 14.54 | 1.09 | 0.93 | 0.02 | 2404 | 0.04 | 0.00 |
| Montrose County | 2011 | Light Duty | 0.97 | 12.22 | 1.46 | 0.05 | 0.03 | 0.01 | 489 | 0.05 | 0.03 |
| Montrose County | 2011 | Heavy Duty | 0.72 | 4.07 | 14.44 | 1.09 | 0.93 | 0.02 | 2404 | 0.04 | 0.00 |
| Rio Blanco County | 2011 | Light Duty | 1.00 | 12.68 | 1.47 | 0.05 | 0.03 | 0.01 | 491 | 0.05 | 0.03 |
| Rio Blanco County | 2011 | Heavy Duty | 0.72 | 4.03 | 14.51 | 1.09 | 0.93 | 0.02 | 2404 | 0.04 | 0.00 |
| Garfield County | 2012 | Light Duty | 0.95 | 12.06 | 1.39 | 0.05 | 0.03 | 0.01 | 485 | 0.05 | 0.03 |
| Garfield County | 2012 | Heavy Duty | 0.64 | 3.54 | 12.74 | 0.98 | 0.83 | 0.02 | 2402 | 0.04 | 0.00 |
| Grand County | 2012 | Light Duty | 0.97 | 12.83 | 1.40 | 0.06 | 0.03 | 0.01 | 489 | 0.06 | 0.03 |
| Grand County | 2012 | Heavy Duty | 0.65 | 3.63 | 13.00 | 0.98 | 0.83 | 0.02 | 2404 | 0.04 | 0.00 |
| La Plata County | 2012 | Light Duty | 0.92 | 11.86 | 1.38 | 0.05 | 0.03 | 0.01 | 484 | 0.05 | 0.03 |
| La Plata County | 2012 | Heavy Duty | 0.65 | 3.65 | 12.89 | 0.98 | 0.83 | 0.02 | 2404 | 0.04 | 0.00 |
| Mesa County | 2012 | Light Duty | 0.91 | 11.28 | 1.35 | 0.05 | 0.02 | 0.01 | 481 | 0.04 | 0.03 |
| Mesa County | 2012 | Heavy Duty | 0.64 | 3.58 | 12.63 | 0.98 | 0.83 | 0.02 | 2403 | 0.04 | 0.00 |
| Moffat County | 2012 | Light Duty | 0.93 | 12.05 | 1.37 | 0.05 | 0.03 | 0.01 | 485 | 0.05 | 0.034 |

BLM_0072816

March 2016

| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Moffat County | 2012 | Heavy Duty | 0.65 | 3.65 | 12.86 | 0.98 | 0.83 | 0.02 | 2404 | 0.04 | 0.003 |
| Montrose County | 2012 | Light Duty | 0.91 | 11.51 | 1.36 | 0.05 | 0.03 | 0.01 | 482 | 0.05 | 0.033 |
| Montrose County | 2012 | Heavy Duty | 0.65 | 3.66 | 12.77 | 0.98 | 0.83 | 0.02 | 2404 | 0.04 | 0.003 |
| Rio Blanco County | 2012 | Light Duty | 0.93 | 11.95 | 1.37 | 0.05 | 0.03 | 0.01 | 484 | 0.05 | 0.033 |
| Rio Blanco County | 2012 | Heavy Duty | 0.64 | 3.62 | 12.84 | 0.98 | 0.83 | 0.02 | 2404 | 0.04 | 0.004 |
| Garfield County | 2013 | Light Duty | 0.89 | 11.40 | 1.29 | 0.05 | 0.03 | 0.01 | 477 | 0.05 | 0.033 |
| Garfield County | 2013 | Heavy Duty | 0.56 | 3.15 | 11.19 | 0.87 | 0.72 | 0.02 | 2402 | 0.05 | 0.003 |
| Grand County | 2013 | Light Duty | 0.91 | 12.18 | 1.30 | 0.06 | 0.03 | 0.01 | 481 | 0.05 | 0.032 |
| Grand County | 2013 | Heavy Duty | 0.57 | 3.24 | 11.41 | 0.87 | 0.72 | 0.02 | 2404 | 0.05 | 0.004 |
| La Plata County | 2013 | Light Duty | 0.86 | 11.22 | 1.28 | 0.05 | 0.03 | 0.01 | 476 | 0.05 | 0.033 |
| La Plata County | 2013 | Heavy Duty | 0.57 | 3.26 | 11.32 | 0.87 | 0.72 | 0.02 | 2404 | 0.05 | 0.004 |
| Mesa County | 2013 | Light Duty | 0.85 | 10.66 | 1.26 | 0.05 | 0.02 | 0.01 | 473 | 0.04 | 0.033 |
| Mesa County | 2013 | Heavy Duty | 0.56 | 3.19 | 11.09 | 0.87 | 0.72 | 0.02 | 2403 | 0.05 | 0.003 |
| Moffat County | 2013 | Light Duty | 0.87 | 11.41 | 1.27 | 0.05 | 0.03 | 0.01 | 477 | 0.05 | 0.032 |
| Moffat County | 2013 | Heavy Duty | 0.57 | 3.25 | 11.30 | 0.87 | 0.72 | 0.02 | 2404 | 0.05 | 0.003 |
| Montrose County | 2013 | Light Duty | 0.84 | 10.88 | 1.26 | 0.05 | 0.03 | 0.01 | 474 | 0.04 | 0.030 |
| Montrose County | 2013 | Heavy Duty | 0.57 | 3.27 | 11.22 | 0.87 | 0.72 | 0.02 | 2404 | 0.05 | 0.003 |
| Rio Blanco County | 2013 | Light Duty | 0.87 | 11.31 | 1.27 | 0.05 | 0.03 | 0.01 | 477 | 0.05 | 0.030 |
| Rio Blanco County | 2013 | Heavy Duty | 0.57 | 3.23 | 11.27 | 0.87 | 0.72 | 0.02 | 2404 | 0.05 | 0.004 |
| Garfield County | 2014 | Light Duty | 0.83 | 10.78 | 1.19 | 0.05 | 0.03 | 0.01 | 468 | 0.05 | 0.031 |
| Garfield County | 2014 | Heavy Duty | 0.49 | 2.78 | 9.83 | 0.78 | 0.63 | 0.02 | 2402 | 0.05 | 0.003 |
| Grand County | 2014 | Light Duty | 0.85 | 11.55 | 1.20 | 0.06 | 0.03 | 0.01 | 472 | 0.05 | 0.030 |
| Grand County | 2014 | Heavy Duty | 0.50 | 2.86 | 10.03 | 0.78 | 0.63 | 0.02 | 2404 | 0.06 | 0.004 |
| La Plata County | 2014 | Light Duty | 0.80 | 10.61 | 1.18 | 0.05 | 0.03 | 0.01 | 468 | 0.04 | 0.030 |
| La Plata County | 2014 | Heavy Duty | 0.50 | 2.89 | 9.95 | 0.78 | 0.63 | 0.02 | 2404 | 0.06 | 0.004 |
| Mesa County | 2014 | Light Duty | 0.79 | 10.06 | 1.16 | 0.05 | 0.02 | 0.01 | 465 | 0.04 | 0.030 |
| Mesa County | 2014 | Heavy Duty | 0.49 | 2.82 | 9.75 | 0.78 | 0.63 | 0.02 | 2403 | 0.05 | 0.003 |
| Moffat County | 2014 | Light Duty | 0.81 | 10.80 | 1.18 | 0.05 | 0.03 | 0.01 | 469 | 0.05 | 0.029 |
| Moffat County | 2014 | Heavy Duty | 0.50 | 2.88 | 9.93 | 0.78 | 0.63 | 0.02 | 2404 | 0.06 | 0.003 |
| Montrose County | 2014 | Light Duty | 0.79 | 10.28 | 1.17 | 0.05 | 0.02 | 0.01 | 466 | 0.04 | 0.028 |
| Montrose County | 2014 | Heavy Duty | 0.50 | 2.89 | 9.86 | 0.78 | 0.63 | 0.02 | 2404 | 0.05 | 0.003 |
| Rio Blanco County | 2014 | Light Duty | 0.81 | 10.70 | 1.18 | 0.05 | 0.03 | 0.01 | 468 | 0.05 | 0.028 |
| Rio Blanco County | 2014 | Heavy Duty | 0.50 | 2.86 | 9.91 | 0.78 | 0.63 | 0.02 | 2404 | 0.05 | 0.004 |
| Garfield County | 2015 | Light Duty | 0.77 | 10.17 | 1.10 | 0.05 | 0.03 | 0.01 | 460 | 0.04 | 0.028 |
| Garfield County | 2015 | Heavy Duty | 0.43 | 2.44 | 8.61 | 0.69 | 0.55 | 0.02 | 2402 | 0.06 | 0.003 |
| Grand County | 2015 | Light Duty | 0.79 | 10.95 | 1.11 | 0.06 | 0.03 | 0.01 | 463 | 0.05 | 0.027 |
| Grand County | 2015 | Heavy Duty | 0.44 | 2.53 | 8.79 | 0.69 | 0.55 | 0.02 | 2404 | 0.06 | 0.004 |
| La Plata County | 2015 | Light Duty | 0.75 | 10.02 | 1.09 | 0.05 | 0.03 | 0.01 | 459 | 0.04 | 0.027 |

BLM_0072817

March 2016

| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| La Plata County | 2015 | Heavy Duty | 0.44 | 2.55 | 8.72 | 0.69 | 0.55 | 0.02 | 2404 | 0.06 | 0.004 |
| Mesa County | 2015 | Light Duty | 0.74 | 9.49 | 1.07 | 0.05 | 0.02 | 0.01 | 456 | 0.04 | 0.027 |
| Mesa County | 2015 | Heavy Duty | 0.43 | 2.48 | 8.54 | 0.69 | 0.55 | 0.02 | 2403 | 0.06 | 0.003 |
| Moffat County | 2015 | Light Duty | 0.76 | 10.21 | 1.09 | 0.05 | 0.03 | 0.01 | 460 | 0.04 | 0.026 |
| Moffat County | 2015 | Heavy Duty | 0.44 | 2.54 | 8.70 | 0.69 | 0.55 | 0.02 | 2404 | 0.06 | 0.003 |
| Montrose County | 2015 | Light Duty | 0.74 | 9.70 | 1.07 | 0.05 | 0.02 | 0.01 | 457 | 0.04 | 0.025 |
| Montrose County | 2015 | Heavy Duty | 0.44 | 2.55 | 8.64 | 0.69 | 0.55 | 0.02 | 2404 | 0.06 | 0.003 |
| Rio Blanco County | 2015 | Light Duty | 0.76 | 10.11 | 1.08 | 0.05 | 0.03 | 0.01 | 459 | 0.04 | 0.025 |
| Rio Blanco County | 2015 | Heavy Duty | 0.44 | 2.52 | 8.68 | 0.69 | 0.55 | 0.02 | 2404 | 0.06 | 0.004 |
| Garfield County | 2016 | Light Duty | 0.71 | 9.52 | 1.01 | 0.05 | 0.02 | 0.01 | 450 | 0.04 | 0.026 |
| Garfield County | 2016 | Heavy Duty | 0.37 | 2.14 | 7.54 | 0.62 | 0.47 | 0.02 | 2402 | 0.06 | 0.003 |
| Grand County | 2016 | Light Duty | 0.73 | 10.29 | 1.02 | 0.06 | 0.03 | 0.01 | 453 | 0.05 | 0.025 |
| Grand County | 2016 | Heavy Duty | 0.38 | 2.22 | 7.70 | 0.62 | 0.47 | 0.02 | 2404 | 0.06 | 0.003 |
| La Plata County | 2016 | Light Duty | 0.69 | 9.38 | 1.00 | 0.05 | 0.03 | 0.01 | 449 | 0.04 | 0.025 |
| La Plata County | 2016 | Heavy Duty | 0.38 | 2.24 | 7.63 | 0.62 | 0.47 | 0.02 | 2404 | 0.06 | 0.004 |
| Mesa County | 2016 | Light Duty | 0.68 | 8.86 | 0.98 | 0.05 | 0.02 | 0.01 | 446 | 0.04 | 0.025 |
| Mesa County | 2016 | Heavy Duty | 0.37 | 2.18 | 7.47 | 0.62 | 0.47 | 0.02 | 2403 | 0.06 | 0.003 |
| Moffat County | 2016 | Light Duty | 0.70 | 9.57 | 1.00 | 0.05 | 0.03 | 0.01 | 450 | 0.04 | 0.024 |
| Moffat County | 2016 | Heavy Duty | 0.38 | 2.24 | 7.62 | 0.62 | 0.47 | 0.02 | 2404 | 0.06 | 0.003 |
| Montrose County | 2016 | Light Duty | 0.68 | 9.08 | 0.99 | 0.05 | 0.02 | 0.01 | 448 | 0.04 | 0.023 |
| Montrose County | 2016 | Heavy Duty | 0.38 | 2.25 | 7.56 | 0.62 | 0.47 | 0.02 | 2404 | 0.06 | 0.003 |
| Rio Blanco County | 2016 | Light Duty | 0.70 | 9.47 | 1.00 | 0.05 | 0.03 | 0.01 | 450 | 0.04 | 0.023 |
| Rio Blanco County | 2016 | Heavy Duty | 0.38 | 2.21 | 7.60 | 0.62 | 0.47 | 0.02 | 2404 | 0.06 | 0.004 |
| Garfield County | 2017 | Light Duty | 0.67 | 9.10 | 0.93 | 0.05 | 0.02 | 0.01 | 441 | 0.04 | 0.024 |
| Garfield County | 2017 | Heavy Duty | 0.32 | 1.87 | 6.58 | 0.55 | 0.41 | 0.02 | 2402 | 0.06 | 0.003 |
| Grand County | 2017 | Light Duty | 0.68 | 9.87 | 0.94 | 0.06 | 0.03 | 0.01 | 444 | 0.04 | 0.023 |
| Grand County | 2017 | Heavy Duty | 0.33 | 1.96 | 6.72 | 0.55 | 0.41 | 0.02 | 2404 | 0.06 | 0.003 |
| La Plata County | 2017 | Light Duty | 0.64 | 8.97 | 0.92 | 0.05 | 0.03 | 0.01 | 440 | 0.04 | 0.023 |
| La Plata County | 2017 | Heavy Duty | 0.33 | 1.98 | 6.67 | 0.55 | 0.41 | 0.02 | 2404 | 0.06 | 0.004 |
| Mesa County | 2017 | Light Duty | 0.64 | 8.46 | 0.90 | 0.04 | 0.02 | 0.01 | 437 | 0.04 | 0.023 |
| Mesa County | 2017 | Heavy Duty | 0.32 | 1.92 | 6.52 | 0.55 | 0.41 | 0.02 | 2403 | 0.06 | 0.003 |
| Moffat County | 2017 | Light Duty | 0.65 | 9.16 | 0.92 | 0.05 | 0.03 | 0.01 | 441 | 0.04 | 0.022 |
| Moffat County | 2017 | Heavy Duty | 0.33 | 1.97 | 6.65 | 0.55 | 0.41 | 0.02 | 2404 | 0.06 | 0.003 |
| Montrose County | 2017 | Light Duty | 0.63 | 8.67 | 0.91 | 0.05 | 0.02 | 0.01 | 438 | 0.04 | 0.021 |
| Montrose County | 2017 | Heavy Duty | 0.33 | 1.98 | 6.60 | 0.55 | 0.41 | 0.02 | 2404 | 0.06 | 0.003 |
| Rio Blanco County | 2017 | Light Duty | 0.65 | 9.06 | 0.92 | 0.05 | 0.03 | 0.01 | 440 | 0.04 | 0.021 |
| Rio Blanco County | 2017 | Heavy Duty | 0.33 | 1.95 | 6.64 | 0.55 | 0.41 | 0.02 | 2403 | 0.06 | 0.003 |
| Garfield County | 2018 | Light Duty | 0.62 | 8.72 | 0.86 | 0.05 | 0.02 | 0.01 | 432 | 0.04 | 0.022 |

BLM_0072818

March 2016

| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Garfield County | 2018 | Heavy Duty | 0.28 | 1.64 | 5.75 | 0.49 | 0.35 | 0.02 | 2402 | 0.06 | 0.003 |
| Grand County | 2018 | Light Duty | 0.64 | 9.49 | 0.87 | 0.05 | 0.03 | 0.01 | 436 | 0.04 | 0.021 |
| Grand County | 2018 | Heavy Duty | 0.28 | 1.72 | 5.88 | 0.49 | 0.35 | 0.02 | 2404 | 0.07 | 0.003 |
| La Plata County | 2018 | Light Duty | 0.60 | 8.60 | 0.85 | 0.05 | 0.02 | 0.01 | 431 | 0.04 | 0.021 |
| La Plata County | 2018 | Heavy Duty | 0.28 | 1.74 | 5.83 | 0.49 | 0.35 | 0.02 | 2404 | 0.07 | 0.004 |
| Mesa County | 2018 | Light Duty | 0.60 | 8.09 | 0.83 | 0.04 | 0.02 | 0.01 | 429 | 0.04 | 0.021 |
| Mesa County | 2018 | Heavy Duty | 0.28 | 1.68 | 5.70 | 0.49 | 0.35 | 0.02 | 2403 | 0.06 | 0.003 |
| Moffat County | 2018 | Light Duty | 0.61 | 8.79 | 0.85 | 0.05 | 0.03 | 0.01 | 432 | 0.04 | 0.021 |
| Moffat County | 2018 | Heavy Duty | 0.28 | 1.73 | 5.82 | 0.49 | 0.35 | 0.02 | 2404 | 0.07 | 0.003 |
| Montrose County | 2018 | Light Duty | 0.59 | 8.30 | 0.84 | 0.05 | 0.02 | 0.01 | 430 | 0.04 | 0.020 |
| Montrose County | 2018 | Heavy Duty | 0.28 | 1.74 | 5.77 | 0.49 | 0.35 | 0.02 | 2404 | 0.07 | 0.003 |
| Rio Blanco County | 2018 | Light Duty | 0.61 | 8.69 | 0.85 | 0.05 | 0.03 | 0.01 | 432 | 0.04 | 0.020 |
| Rio Blanco County | 2018 | Heavy Duty | 0.28 | 1.71 | 5.80 | 0.49 | 0.35 | 0.02 | 2403 | 0.07 | 0.003 |
| Garfield County | 2019 | Light Duty | 0.58 | 8.37 | 0.79 | 0.05 | 0.02 | 0.01 | 424 | 0.04 | 0.020 |
| Garfield County | 2019 | Heavy Duty | 0.24 | 1.43 | 5.04 | 0.44 | 0.30 | 0.02 | 2402 | 0.06 | 0.003 |
| Grand County | 2019 | Light Duty | 0.59 | 9.14 | 0.80 | 0.05 | 0.03 | 0.01 | 427 | 0.04 | 0.019 |
| Grand County | 2019 | Heavy Duty | 0.24 | 1.51 | 5.15 | 0.44 | 0.30 | 0.02 | 2404 | 0.07 | 0.003 |
| La Plata County | 2019 | Light Duty | 0.56 | 8.26 | 0.78 | 0.05 | 0.02 | 0.01 | 423 | 0.04 | 0.020 |
| La Plata County | 2019 | Heavy Duty | 0.24 | 1.53 | 5.11 | 0.44 | 0.30 | 0.02 | 2404 | 0.07 | 0.004 |
| Mesa County | 2019 | Light Duty | 0.56 | 7.76 | 0.77 | 0.04 | 0.02 | 0.01 | 421 | 0.03 | 0.020 |
| Mesa County | 2019 | Heavy Duty | 0.24 | 1.47 | 5.00 | 0.44 | 0.30 | 0.02 | 2403 | 0.07 | 0.003 |
| Moffat County | 2019 | Light Duty | 0.57 | 8.45 | 0.78 | 0.05 | 0.03 | 0.01 | 424 | 0.04 | 0.019 |
| Moffat County | 2019 | Heavy Duty | 0.24 | 1.52 | 5.10 | 0.44 | 0.30 | 0.02 | 2404 | 0.07 | 0.003 |
| Montrose County | 2019 | Light Duty | 0.56 | 7.97 | 0.77 | 0.05 | 0.02 | 0.01 | 422 | 0.03 | 0.018 |
| Montrose County | 2019 | Heavy Duty | 0.24 | 1.53 | 5.06 | 0.44 | 0.30 | 0.02 | 2404 | 0.07 | 0.003 |
| Rio Blanco County | 2019 | Light Duty | 0.57 | 8.35 | 0.78 | 0.05 | 0.03 | 0.01 | 424 | 0.04 | 0.018 |
| Rio Blanco County | 2019 | Heavy Duty | 0.24 | 1.50 | 5.09 | 0.44 | 0.30 | 0.02 | 2403 | 0.07 | 0.003 |
| Garfield County | 2020 | Light Duty | 0.55 | 8.06 | 0.73 | 0.05 | 0.02 | 0.01 | 416 | 0.04 | 0.018 |
| Garfield County | 2020 | Heavy Duty | 0.20 | 1.26 | 4.43 | 0.40 | 0.26 | 0.02 | 2402 | 0.07 | 0.003 |
| Grand County | 2020 | Light Duty | 0.56 | 8.84 | 0.74 | 0.05 | 0.03 | 0.01 | 420 | 0.04 | 0.018 |
| Grand County | 2020 | Heavy Duty | 0.21 | 1.34 | 4.54 | 0.40 | 0.26 | 0.02 | 2403 | 0.07 | 0.003 |
| La Plata County | 2020 | Light Duty | 0.53 | 7.96 | 0.73 | 0.05 | 0.02 | 0.01 | 416 | 0.04 | 0.018 |
| La Plata County | 2020 | Heavy Duty | 0.21 | 1.36 | 4.50 | 0.40 | 0.26 | 0.02 | 2404 | 0.07 | 0.003 |
| Mesa County | 2020 | Light Duty | 0.53 | 7.47 | 0.71 | 0.04 | 0.02 | 0.01 | 413 | 0.03 | 0.018 |
| Mesa County | 2020 | Heavy Duty | 0.20 | 1.30 | 4.40 | 0.40 | 0.26 | 0.02 | 2403 | 0.07 | 0.003 |
| Moffat County | 2020 | Light Duty | 0.54 | 8.15 | 0.73 | 0.05 | 0.03 | 0.01 | 417 | 0.04 | 0.018 |
| Moffat County | 2020 | Heavy Duty | 0.21 | 1.35 | 4.49 | 0.40 | 0.26 | 0.02 | 2404 | 0.07 | 0.003 |
| Montrose County | 2020 | Light Duty | 0.52 | 7.67 | 0.72 | 0.05 | 0.02 | 0.01 | 414 | 0.03 | 0.017 |

BLM_0072819

March 2016

| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|--------|------|--------------|------|------|------|------|-------|------|------|------|------|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Montrose County | 2020 | Heavy Duty | 0.21 | 1.36 | 4.46 | 0.40 | 0.26 | 0.02 | 2404 | 0.07 | 0.003 |
| Rio Blanco County | 2020 | Light Duty | 0.54 | 8.05 | 0.72 | 0.05 | 0.03 | 0.01 | 416 | 0.04 | 0.017 |
| Rio Blanco County | 2020 | Heavy Duty | 0.21 | 1.33 | 4.48 | 0.40 | 0.26 | 0.02 | 2403 | 0.07 | 0.003 |
| Garfield County | 2021 | Light Duty | 0.52 | 7.80 | 0.68 | 0.05 | 0.02 | 0.01 | 409 | 0.04 | 0.017 |
| Garfield County | 2021 | Heavy Duty | 0.17 | 1.12 | 3.94 | 0.36 | 0.23 | 0.02 | 2402 | 0.07 | 0.003 |
| Grand County | 2021 | Light Duty | 0.53 | 8.57 | 0.69 | 0.05 | 0.03 | 0.01 | 413 | 0.04 | 0.017 |
| Grand County | 2021 | Heavy Duty | 0.18 | 1.19 | 4.04 | 0.36 | 0.23 | 0.02 | 2403 | 0.07 | 0.003 |
| La Plata County | 2021 | Light Duty | 0.50 | 7.70 | 0.67 | 0.05 | 0.02 | 0.01 | 409 | 0.03 | 0.017 |
| La Plata County | 2021 | Heavy Duty | 0.18 | 1.21 | 4.00 | 0.36 | 0.23 | 0.02 | 2404 | 0.07 | 0.003 |
| Mesa County | 2021 | Light Duty | 0.50 | 7.22 | 0.66 | 0.04 | 0.02 | 0.01 | 406 | 0.03 | 0.017 |
| Mesa County | 2021 | Heavy Duty | 0.18 | 1.16 | 3.91 | 0.36 | 0.23 | 0.02 | 2403 | 0.07 | 0.003 |
| Moffat County | 2021 | Light Duty | 0.51 | 7.89 | 0.67 | 0.05 | 0.03 | 0.01 | 410 | 0.03 | 0.016 |
| Moffat County | 2021 | Heavy Duty | 0.18 | 1.21 | 3.99 | 0.36 | 0.23 | 0.02 | 2404 | 0.07 | 0.003 |
| Montrose County | 2021 | Light Duty | 0.49 | 7.42 | 0.66 | 0.05 | 0.02 | 0.01 | 407 | 0.03 | 0.016 |
| Montrose County | 2021 | Heavy Duty | 0.18 | 1.21 | 3.96 | 0.36 | 0.23 | 0.02 | 2404 | 0.07 | 0.003 |
| Rio Blanco County | 2021 | Light Duty | 0.51 | 7.79 | 0.67 | 0.05 | 0.02 | 0.01 | 409 | 0.03 | 0.016 |
| Rio Blanco County | 2021 | Heavy Duty | 0.18 | 1.19 | 3.98 | 0.36 | 0.23 | 0.02 | 2403 | 0.07 | 0.003 |

BLM_0072820

March 2016

# APPENDIX D

**CARMMS Technical Memorandum**
**Draft CARMMS Coal and Uranium/Vanadium Mining Emissions**
**June 21, 2013**

March 2016

June 21, 2013

# MEMORANDUM

To:        Chad Meister and Forrest Cook, BLM Colorado State Office
From:      John Grant ENVIRON, Jim Zapert Carter Lake Consulting, Ralph Morris ENVIRON
Subject:   Draft CARMMS Coal and Uranium/Vanadium Mining Emissions

## INTRODUCTION

The purpose of this document is to explain the sources of emissions and methodology used to compile Western Colorado coal and uranium/vanadium mining emissions.  Emissions from coal and uranium/vanadium mines under federal jurisdiction have been developed for the Western Colorado Air Resource Management Modeling Study (West-CARMMS).  The primary sources used to compile these emissions are Environmental Assessments and Environmental Impact Statements developed for individual mines as well as 2011 reported emissions from Colorado Department of Public Health (CDPHE) Air Pollutant Emission Notices (APENs).

These mining emissions will be used in baseline and future-year emissions inventories as estimates of coal and uranium mining emissions under Task 2 for the Western Colorado Bureau of Land Management (BLM) planning areas (see Figure 1-1).

Emissions were not estimated for mines not under federal jurisdiction; emissions from these mines in the West-CARMMS will be taken from existing inventory estimates.  To avoid double counting in air quality modeling, emissions were not estimated for on-road or off-road mobile sources.



**Figure 1-1.  Colorado Field Office Planning Areas.**

D-2

March 2016

## Pollutants

The emissions include estimates of criteria air pollutants (CAPs), greenhouse gases (GHGs), and hazardous air pollutants (HAPs) as follows:

- Criteria Pollutants
  - Carbon monoxide (CO)
  - Nitrogen oxides ($NO_X$)
  - Particulate matter less than or equal to 10 microns in diameter ($PM_{10}$)
  - Particulate matter less than or equal to 2.5 microns in diameter ($PM_{2.5}$)
  - Sulfur dioxide ($SO_2$)
  - Volatile Organic Compounds (VOCs)
- Greenhouse Gases
  - Carbon dioxide ($CO_2$)
  - Methane ($CH_4$)
  - Nitrous oxide ($N_2O$)
- Hazardous Air Pollutants (HAPs)

While lead (pb) is a criteria pollutant, emissions of lead in the BLM western Colorado planning areas are expected to be extremely low and are therefore not included in this analysis.

HAP emissions were estimated for each emissions source.

Anthropogenic greenhouse gas emission inventories typically include carbon dioxide ($CO_2$), methane ($CH_4$), nitrous oxide ($N_2O$), and fluorinated gases. Fluorinated gases are not expected to be emitted in appreciable quantities by any category considered in this emission inventory and were therefore not included in this analysis.

## Temporal

The calculators estimate annual emissions associated coal and uranium/vanadium mining. Per the West-CARMMS scope of work, base year emissions are estimated for 2011 with annual emission forecasts to 2021.

## EMISSIONS ESTIMATION

## Coal Mining

Annual base year emissions from coal mining were estimated for the coal mines in Western Colorado under federal jurisdiction. As mentioned above, the mining emission estimates are not inclusive of mobile sources to avoid double counting with the mobile sources emissions in the air quality modeling inventory. Additionally, lacking any data upon which to base emission estimates, we have not accounted for potential growth in Kremmling Field Office surface coal mining in Jackson County where the U.S..Geological Survey (USGS) has defined the McCallum area as a known recoverable coal resource area. Table 1 provides a listing of the Western

BLM_0072823

March 2016

Colorado mines under BLM jurisdiction and the sources upon which emissions were estimated for those mines.  Appendix D-1 provides emission estimates by year and mine.

BLM_0072824

March 2016

**Table 1. Coal mine emissions estimation methodology.**

| Mine Name (Field Office) | Emission Estimation Methodology |
|---|---|
| Book Cliffs Area (Grand Junction) | **Base Year 2011:** Non-operational, zero emissions.<br>**Future Years 2012-2021:** Per the Grand Junction Field Office Draft Regional Management Plant Air Quality Technical Support document (ENVIRON, 2012a), the Book Cliffs area is assumed to have three additional new mines with estimated annual production of 2,000,000 tons/year in the future. Mines are assumed to come online in 2017, 2019, and 2021. Emissions for each mine are assumed to be similar to the Red Cliff Mine Environmental Impact Statement estimates (BLM, 2009) with a scalar of 25% to account for smaller production. |
| McClane (Grand Junction) | **Base Year 2011:** Non-operational, zero emissions.<br>**Future Years 2012-2021:** Per the Grand Junction Field Office Draft Regional Management Plant Air Quality Technical Support document (ENVIRON, 2012a), the McClane mine is assumed operational from 2015 to 2021. Emissions are assumed to be at pre-December 2010 levels (BLM, 2012a). |
| Oak Mesa Area (Uncompahgre) | **Base Year 2011:** CDPHE APEN emissions (CDPHE, 2013).<br>**Future Years 2012-2021:** Assume emissions are at levels estimated in the following Environmental Assessment documents: Bowie #2 (BLM, 2012c), West Elk (BLM, 2012d), and Elk Creek (BLM, 2012f) and that emissions remain constant in the 2012-2021 period. The Uncompahgre Coal Resource and Development Potential Report (BLM, 2010), indicated that Somerset Coal Field production is likely to remain stable at recent levels into the future (ENVIRON, 2012b). |
| King (Tres Rios) | **Base Year 2011:** CDPHE APEN emissions (CDPHE, 2013).<br>**Future Years 2012-2021:** Assume emissions at permitted levels in future years (CDPHE, 2011). |
| Foidel (Kremmling) | **Base Year 2011, Future Year 2012:** CDPHE APEN emissions (CDPHE, 2013).<br>**Future Years 2013-2021:** Assume emissions are at levels estimated in the draft Environment Assessment (BLM 2013a). |
| Deserado (White River) | **Base Year 2011:** CDPHE APEN emissions (CDPHE, 2013).<br>**Future Years 2012-2021:** Assume emissions are at levels estimated in the draft Environment Assessment (BLM 2013b). |
| Trapper (Little Snake) | **Base Year 2011:** CDPHE APEN emissions (CDPHE, 2013).<br>**Future Years 2012-2021:** Assume emissions remain constant at CDPHE 2011 APEN levels. |
| Colowyo (Little Snake) | **Base Year 2011:** CDPHE APEN emissions (CDPHE, 2013).<br>**Future Years 2012-2021:** Assume emissions remain constant at CDPHE 2011 APEN levels. |
| Sage Creek (Little Snake) | **Base Year 2011:** Non-operational, zero emissions.<br>**Future Years 2012-2021:** Assume mining begins in 2013 with constant emissions to 2021 at levels estimated in the draft Environment Assessment (BLM 2013c). |

D-5

March 2016

## Uranium/Vanadium Mining

Annual emissions from uranium/vanadium mining were estimated according to the number of mines constructed and producing in a given year combined with estimates of emissions per mine from discrete emission producing activities: wind erosion, fugitive dust, and stationary engines.  Activity inputs such as the equipment operation, tons of material processed, and disturbed area were taken primarily from the Whirlwind Mine EA (BLM, 2008).  The estimated number of future uranium mines in operation in the Grand Junction Field Office and Uncompahgre Field Office were taken from ENVIRON (2012a) and ENVIRON (2012b) and are shown in Table 2.  Emissions results are presented in Appendix D-2.

**Table 2.  Schedule of uranium/vanadium mines in production.**

| Year | Uranium Mining Facilities, GJFO (source: ENVIRON, 2012a) | Uranium Mining Facilities, UFO (source: ENVIRON, 2012b) |
|---|---|---|
| 2011-2012 | 0 | 0 |
| 2013 | 1 | 1 |
| 2014 | 3 | 3 |
| 2015 | 5 | 5 |
| 2016 | 7 | 7 |
| 2017 | 9 | 9 |
| 2018 | 10 | 10 |
| 2019 | 11 | 11 |
| 2020 | 12 | 12 |
| 2021 | 13 | 13 |
| 2022 | 14 | 14 |
| 2023 | 15 | 15 |
| 2024 | 16 | 16 |
| 2025 | 17 | 17 |
| 2026 | 18 | 18 |
| 2027 | 19 | 19 |
| 2028 | 20 | 20 |
| 2029 | 20 | 20 |
| 2030 | 20 | 20 |

**Wind Erosion**

Wind erosion dust emissions were estimated based on AP-42 guidance for the estimation of emissions from industrial wind erosion (USEPA, 2006b) based on Equation 1:

$$E_{dust,i} = \frac{k \times P \times M \times N}{907,185}$$

Equation (1)

where:

$E_{dust,i}$ are dust emissions for pollutant i from construction wind erosion [ton/mine]
$k$ is the particle size multiplies [0.5 for $PM_{10}$ and 0.075 from $PM_{2.5}$]
$P$ is the erosion potential [$g/m^2$]
$M$ is the number of disturbed acres [$m^2$/pad]
$N$ is the number of disturbances
$907,185$ is a mass unit conversion [g/ton]

---

D-6

BLM_0072826

March 2016

The erosions potential is a function of the wind friction velocity, as shown in Equation 2 and 3:

$$P = 58 \times (u* - u_t)^2 + 25(u* - u_t)$$

Equation (2)

where:
    $u*$ is the friction velocity (m/s)
    $u_t$ is the threshold friction velocity (m/s)

$$P = 0 \quad for \quad (u* \leq u_t)$$

Equation (3)

Friction velocity estimates ($u*$) were made by multiplying the average annual fastest wind speed from Uncompahgre, Colorado from 1947 to 1979 by 0.053 per AP-42 guidance (USEPA, 2006b).

**Fugitive Dust**

Fugitive dust emissions from ventilation and surface facilities were taken from Whirlwind Mine Environmental Assessment (BLM, 2008) permit not-to-exceed values.

**Stationary Engines**

This category refers to emissions associated with stationary internal combustion engines used in uranium mining. Emission estimates for NOx were taken from the Whirlwind Mine Environmental Assessment permit not-to-exceed values (BLM, 2008). Emission estimates were not available in the Whirlwind Mine Environmental Assessment (BLM, 2008) for other pollutants. Emissions of other pollutants were estimated based on the EPA NONROAD2008a model (USEPA, 2009b) except for $N_2O$ which was estimated based on the 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17 (API, 2009).

Emissions on per piece of equipment were estimated according to Equation 74:

$$E_{engine,i} = \frac{EF_i \times HP \times LF \times t_{event} \times n}{907,185}$$

Equation (4)

where:
    $E_{engine}$ are emissions of pollutant $i$ [ton/equipment]
    $EF_i$ is the emissions factor of pollutant $i$ [g/hp-hr]
    $HP$ is the horsepower [hp]
    $LF$ is the load factor
    $t_{event}$ is the number of hours the engine is used [hr/pad]
    $907,185$ is the mass unit conversion [g/ton]

BLM_0072827

March 2016

# REFERENCES

API. 2009. American Petroleum Institute. "API Compendium of Greenhouse Gas Emissions Estimation Methodologies for the Oil and." August 2009.

BLM.  2008.  Bureau of Land Management. "The Decision Record, Finding of No Significant Impact, and Final Environmental Assessment for the Whirlwind Mine Uranium Mining Project " September 2008.

BLM. 2009. Bureau of Land Management. "Draft Environmental Impact Statement -Proposed Red Cliff Mine Project and Federal Coal Lease by Application." January 2009.

BLM.  2010.  Bureau of Land Management.  "Coal Resource and Development Potential Report." April 2010.

BLM.  2011.  Bureau of Land Management. "Mineral Potential Report for the Uncompahgre Planning Area, Uncompahgre Field Office." March 2011.

BLM. 2012a. Bureau of Land Management. " Environmental Assessment for CAM-Colorado LLC Federal Coal Lease C-0125439 Modification." April 2012.

BLM.  2012c.  Bureau of Land Management. "Final Environmental Assessment: Bowie Coal Lease Modification Application" DOI-BLM-CO-S050-2012-0001 EA. August 2012.

BLM.  2012d.  Bureau of Land Management. "Environmental Assessment for the West Elk Coal Lease Modifications Application" DOI-BLM-CO-150-2012-13-EA. June 2012.

BLM.  2012e.  Bureau of Land Management. "Environmental Assessment Oak Mesa Coal Exploration License" DOI-BLM-CO-S050-2011-0036 EA. September 2012.

BLM.  2012f.  Bureau of Land Management. "Environmental Assessment for the Elk Creek Mine, North East Lease Modification, Tract 5, D-Seam" DOI-BLM-CO-150-2012-18-EA. March 2012.

BLM. 2013a.  Draft document received via email from Chad Meister of BLM.  Foidel Mine Air Quality Section (LBA EA) 8-22-12.docx.

BLM. 2013b.  Draft document received via email from Chad Meister of BLM. doiblmco11020120023ea__Final_01_10_13 (Air RTC 01-17-13).docx.

BLM. 2013c.  Draft document received via email from Chad Meister of BLM.  Draft Final Sage Creek Mine Air Quality Section (LBA EA).docx.

CDPHE.  2011.  State of Colorado Construction Permit No. 09LP0202F.  Issued to GCC Energy, LLC.  Colorado Department of Public Health.

CDPHE.  2013.  2011 APEN Emissions for Select Sources. Via email from David Thayer, Colorado Department of Public Health. March 2013.

ENVIRON International Corp. 2012a. Grand Junction Field Office Air Quality Technical Support Document.

ENVIRON International Corp. 2012b. Uncompahgre Field Office Air Quality Technical Support Document.

BLM_0072828

March 2016

USEPA.  2006b.  U.S. Environmental Protection Agency. "Compilation of Air Pollutant Emission Factors: AP-42, Fifth Edition, Volume I: Stationary Point and Area Sources: Chapter 13.2.5 Industrial Wind Erosion" U.S. EPA Office of Air Quality Planning and Standards, November 2006.

BLM_0072829



March 2016

# APPENDIX D-1

## Coal Mining Emissions

BLM_0072830

March 2016

**Table A1. 2011 to 2021 Coal Mine Emissions for mines in Western Colorado under federal jurisdiction (tons/year).**

| Year | VOC (short tons/year) | CO (short tons/year) | NOx (short tons/year) | PM10 (short tons/year) | PM2.5 (short tons/year) | SO2 (short tons/year) | CO2 (short tons/year) | CH4 (short tons/year) | N2O (short tons/year) | HAPs (short tons/year) | CO2eq (short tons/year) | CO2eq (metric tonnes/year) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Book Cliffs (Grand Junction Field Office) | | | | | | | | | | | | |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 1 | 3 | 20 | 6 | 2 | 0 | 2,616 | 21,278 | 0 | 0 | 449,496 | 407,891 |
| 2018 | 1 | 3 | 20 | 6 | 2 | 0 | 2,616 | 21,278 | 0 | 0 | 449,496 | 407,891 |
| 2019 | 2 | 5 | 40 | 12 | 4 | 0 | 5,231 | 42,556 | 0 | 0 | 898,992 | 815,783 |
| 2020 | 2 | 5 | 40 | 12 | 4 | 0 | 5,231 | 42,556 | 0 | 0 | 898,992 | 815,783 |
| 2021 | 3 | 8 | 60 | 18 | 5 | 0 | 7,847 | 63,833 | 0 | 0 | 1,348,489 | 1,223,674 |
| McClane (Grand Junction Field Office) | | | | | | | | | | | | |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 13 | 0.3 | 0 | 0 | 3,818 | 0 | 0 | 80,178 | 72,757 |
| 2016 | 0 | 0 | 0 | 13 | 0.3 | 0 | 0 | 3,818 | 0 | 0 | 80,178 | 72,757 |
| 2017 | 0 | 0 | 0 | 13 | 0.3 | 0 | 0 | 3,818 | 0 | 0 | 80,178 | 72,757 |
| 2018 | 0 | 0 | 0 | 13 | 0.3 | 0 | 0 | 3,818 | 0 | 0 | 80,178 | 72,757 |
| 2019 | 0 | 0 | 0 | 13 | 0.3 | 0 | 0 | 3,818 | 0 | 0 | 80,178 | 72,757 |
| 2020 | 0 | 0 | 0 | 13 | 0.3 | 0 | 0 | 3,818 | 0 | 0 | 80,178 | 72,757 |
| 2021 | 0 | 0 | 0 | 13 | 0.3 | 0 | 0 | 3,818 | 0 | 0 | 80,178 | 72,757 |

BLM_0072831

March 2016

| Year | VOC (short tons/year) | CO (short tons/year) | NOx (short tons/year) | PM10 (short tons/year) | PM2.5 (short tons/year) | SO2 (short tons/year) | CO2 (short tons/year) | CH4 (short tons/year) | N2O (short tons/year) | HAPs (short tons/year) | CO2eq (short tons/year) | CO2eq (metric tonnes/year) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oak Mesa Area (Uncompahgre Field Office) | | | | | | | | | | | | |
| 2011 | 2 | 15 | 14 | 291 | 81 | 0.2 | 44,671 | 80,619 | 0.8 | 0.2 | 1,737,918 | 1,577,058 |
| 2012 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2013 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2014 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2015 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2016 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2017 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2018 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2019 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2020 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2021 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| King (Tres Rios Field Office) | | | | | | | | | | | | |
| 2011 | 0 | 0 | 0 | 15 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

BLM_0072832

March 2016

| Year | VOC (short tons/year) | CO (short tons/year) | NOx (short tons/year) | PM10 (short tons/year) | PM2.5 (short tons/year) | SO2 (short tons/year) | CO2 (short tons/year) | CH4 (short tons/year) | N2O (short tons/year) | HAPs (short tons/year) | CO2eq (short tons/year) | CO2eq (metric tonnes/year) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foidel (Kremmling Field Office) | | | | | | | | | | | | |
| 2011 | 0 | 1 | 4 | 259 | 54 | 0 | * | * | * | 0 | * | * |
| 2012 | 0 | 1 | 4 | 259 | 54 | 0 | * | * | * | 0 | * | * |
| 2013 | 5 | 6 | 11 | 161 | 33 | 0 | 36,878 | 1,257 | 0 | 0 | 63,298 | 57,439 |
| 2014 | 5 | 6 | 11 | 161 | 33 | 0 | 36,878 | 1,257 | 0 | 0 | 63,298 | 57,439 |
| 2015 | 5 | 6 | 11 | 161 | 33 | 0 | 36,878 | 1,257 | 0 | 0 | 63,298 | 57,439 |
| 2016 | 5 | 6 | 11 | 161 | 33 | 0 | 36,878 | 1,257 | 0 | 0 | 63,298 | 57,439 |
| 2017 | 5 | 6 | 11 | 161 | 33 | 0 | 36,878 | 1,257 | 0 | 0 | 63,298 | 57,439 |
| 2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deserado (White River Field Office) | | | | | | | | | | | | |
| 2011 | 0 | 0 | 0 | 119 | 13 | 0 | * | * | * | 0 | * | * |
| 2012 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2013 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2014 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2015 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2016 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2017 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2018 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2019 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2020 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2021 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |

BLM_0072833

March 2016

| Year | VOC (short tons/year) | CO (short tons/year) | NOx (short tons/year) | PM10 (short tons/year) | PM2.5 (short tons/year) | SO2 (short tons/year) | CO2 (short tons/year) | CH4 (short tons/year) | N2O (short tons/year) | HAPs (short tons/year) | CO2eq (short tons/year) | CO2eq (metric tonnes/year) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Trapper (Little Snake Field Office)** | | | | | | | | | | | | |
| 2011 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2012 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2013 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2014 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2015 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2016 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2017 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2018 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2019 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2020 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2021 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| **Colowyo (Little Snake Field Office)** | | | | | | | | | | | | |
| 2011 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2012 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2013 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2014 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2015 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2016 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2017 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2018 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2019 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2020 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2021 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |

BLM_0072834

March 2016

| Year | VOC (short tons/year) | CO (short tons/year) | NOx (short tons/year) | PM10 (short tons/year) | PM2.5 (short tons/year) | SO2 (short tons/year) | CO2 (short tons/year) | CH4 (short tons/year) | N2O (short tons/year) | HAPs (short tons/year) | CO2eq (short tons/year) | CO2eq (metric tonnes/year) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sage Creek (Little Snake Field Office) | | | | | | | | | | | | |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2014 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2015 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2016 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2017 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2018 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2019 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2020 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2021 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |

* Greenhouse gas emissions not available for all years for the Trapper and Colowyo mines, in 2011 for the Deserado mine, and in 2011 and 2012 for the Foidel mine.

BLM_0072835

March 2016

# APPENDIX D-2

## Uranium/Vanadium Mining Emissions

BLM_0072836

March 2016

## Table B1. Grand Junction Field Office Uranium/Vanadium Mine Emissions (tons/year).

| Year | Mines | VOC (short tons/year) | CO (short tons/year) | NOx (short tons/year) | PM10 (short tons/year) | PM2.5 (short tons/year) | SO2 (short tons/year) | CO2 (short tons/year) | CH4 (short tons/year) | N2O (short tons/year) | HAPs (short tons/year) | CO2eq (short tons/year) | CO2eq (metric tonnes/ year) |
|------|-------|------|------|------|------|------|------|--------|------|------|------|--------|--------|
| 2011 | 0  | 0  | 0  | 0   | 0   | 0   | 0.0 | 0      | 0.0 | 0.0 | 0.0 | 0      | 0      |
| 2012 | 0  | 0  | 0  | 0   | 0   | 0   | 0.0 | 0      | 0.0 | 0.0 | 0.0 | 0      | 0      |
| 2013 | 1  | 1  | 4  | 12  | 14  | 13  | 0.2 | 1,077  | 0.0 | 0.0 | 0.1 | 1,080  | 980    |
| 2014 | 3  | 3  | 13 | 37  | 42  | 39  | 0.7 | 3,231  | 0.0 | 0.0 | 0.3 | 3,240  | 2,940  |
| 2015 | 5  | 5  | 22 | 62  | 69  | 66  | 1.2 | 5,386  | 0.1 | 0.0 | 0.5 | 5,401  | 4,901  |
| 2016 | 7  | 7  | 31 | 86  | 97  | 92  | 1.6 | 7,540  | 0.1 | 0.1 | 0.7 | 7,561  | 6,861  |
| 2017 | 9  | 9  | 40 | 111 | 125 | 118 | 2.1 | 9,694  | 0.1 | 0.1 | 0.9 | 9,721  | 8,821  |
| 2018 | 10 | 10 | 44 | 123 | 139 | 131 | 2.3 | 10,771 | 0.2 | 0.1 | 1.0 | 10,801 | 9,801  |
| 2019 | 11 | 11 | 49 | 135 | 153 | 145 | 2.6 | 11,848 | 0.2 | 0.1 | 1.1 | 11,881 | 10,782 |
| 2020 | 12 | 12 | 53 | 148 | 167 | 158 | 2.8 | 12,925 | 0.2 | 0.1 | 1.2 | 12,961 | 11,762 |
| 2021 | 13 | 13 | 57 | 160 | 181 | 171 | 3.0 | 14,003 | 0.2 | 0.1 | 1.3 | 14,041 | 12,742 |
| 2022 | 14 | 14 | 62 | 172 | 194 | 184 | 3.3 | 15,080 | 0.2 | 0.1 | 1.4 | 15,122 | 13,722 |
| 2023 | 15 | 15 | 66 | 185 | 208 | 197 | 3.5 | 16,157 | 0.2 | 0.1 | 1.5 | 16,202 | 14,702 |
| 2024 | 16 | 16 | 71 | 197 | 222 | 210 | 3.7 | 17,234 | 0.2 | 0.1 | 1.6 | 17,282 | 15,682 |
| 2025 | 17 | 17 | 75 | 209 | 236 | 223 | 4.0 | 18,311 | 0.3 | 0.1 | 1.7 | 18,362 | 16,662 |
| 2026 | 18 | 18 | 79 | 221 | 250 | 236 | 4.2 | 19,388 | 0.3 | 0.2 | 1.8 | 19,442 | 17,642 |
| 2027 | 19 | 19 | 84 | 234 | 264 | 250 | 4.5 | 20,465 | 0.3 | 0.2 | 1.9 | 20,522 | 18,623 |
| 2028 | 20 | 20 | 88 | 246 | 278 | 263 | 4.7 | 21,542 | 0.3 | 0.2 | 2.0 | 21,602 | 19,603 |
| 2029 | 20 | 20 | 88 | 246 | 278 | 263 | 4.7 | 21,542 | 0.3 | 0.2 | 2.0 | 21,602 | 19,603 |
| 2030 | 20 | 20 | 88 | 246 | 278 | 263 | 4.7 | 21,542 | 0.3 | 0.2 | 2.0 | 21,602 | 19,603 |

BLM_0072837

March 2016

**Table B2. Uncompahgre Field Office Uranium/Vanadium Mine Emissions (tons/year).**

| Year | Mines | VOC (short tons/year) | CO (short tons/year) | NOx (short tons/year) | PM10 (short tons/year) | PM2.5 (short tons/year) | SO2 (short tons/year) | CO2 (short tons/year) | CH4 (short tons/year) | N2O (short tons/year) | HAPs (short tons/year) | CO2eq (short tons/year) | CO2eq (metric tonnes/year) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 |
| 2013 | 1 | 1 | 4 | 12 | 14 | 13 | 0.2 | 1,077 | 0.0 | 0.0 | 0.1 | 1,080 | 980 |
| 2014 | 3 | 3 | 13 | 37 | 42 | 39 | 0.7 | 3,231 | 0.0 | 0.0 | 0.3 | 3,240 | 2,940 |
| 2015 | 5 | 5 | 22 | 62 | 69 | 66 | 1.2 | 5,386 | 0.1 | 0.0 | 0.5 | 5,401 | 4,901 |
| 2016 | 7 | 7 | 31 | 86 | 97 | 92 | 1.6 | 7,540 | 0.1 | 0.1 | 0.7 | 7,561 | 6,861 |
| 2017 | 9 | 9 | 40 | 111 | 125 | 118 | 2.1 | 9,694 | 0.1 | 0.1 | 0.9 | 9,721 | 8,821 |
| 2018 | 10 | 10 | 44 | 123 | 139 | 131 | 2.3 | 10,771 | 0.2 | 0.1 | 1.0 | 10,801 | 9,801 |
| 2019 | 11 | 11 | 49 | 135 | 153 | 145 | 2.6 | 11,848 | 0.2 | 0.1 | 1.1 | 11,881 | 10,782 |
| 2020 | 12 | 12 | 53 | 148 | 167 | 158 | 2.8 | 12,925 | 0.2 | 0.1 | 1.2 | 12,961 | 11,762 |
| 2021 | 13 | 13 | 57 | 160 | 181 | 171 | 3.0 | 14,003 | 0.2 | 0.1 | 1.3 | 14,041 | 12,742 |
| 2022 | 14 | 14 | 62 | 172 | 194 | 184 | 3.3 | 15,080 | 0.2 | 0.1 | 1.4 | 15,122 | 13,722 |
| 2023 | 15 | 15 | 66 | 185 | 208 | 197 | 3.5 | 16,157 | 0.2 | 0.1 | 1.5 | 16,202 | 14,702 |
| 2024 | 16 | 16 | 71 | 197 | 222 | 210 | 3.7 | 17,234 | 0.2 | 0.1 | 1.6 | 17,282 | 15,682 |
| 2025 | 17 | 17 | 75 | 209 | 236 | 223 | 4.0 | 18,311 | 0.3 | 0.1 | 1.7 | 18,362 | 16,662 |
| 2026 | 18 | 18 | 79 | 221 | 250 | 236 | 4.2 | 19,388 | 0.3 | 0.2 | 1.8 | 19,442 | 17,642 |
| 2027 | 19 | 19 | 84 | 234 | 264 | 250 | 4.5 | 20,465 | 0.3 | 0.2 | 1.9 | 20,522 | 18,623 |
| 2028 | 20 | 20 | 88 | 246 | 278 | 263 | 4.7 | 21,542 | 0.3 | 0.2 | 2.0 | 21,602 | 19,603 |
| 2029 | 20 | 20 | 88 | 246 | 278 | 263 | 4.7 | 21,542 | 0.3 | 0.2 | 2.0 | 21,602 | 19,603 |
| 2030 | 20 | 20 | 88 | 246 | 278 | 263 | 4.7 | 21,542 | 0.3 | 0.2 | 2.0 | 21,602 | 19,603 |

BLM_0072838

March 2016

**APPENDIX E**

**CARMMS Technical Memorandum**
**Mancos Shale Oil and Gas Emission Calculator Documentation**
**September 22, 2014**

BLM_0072839

September 22, 2014

# MEMORANDUM

| | |
|---|---|
| To: | Mary Uhl, BLM-New Mexico State Office |
| From: | John Grant and Ralph Morris, ENVIRON; Michele Steyskal, Kleinfelder |
| Subject: | Mancos Shale Oil and Gas Emission Calculator Documentation |

## Introduction

The purpose of this memorandum is to explain the emissions calculation procedures used in the oil and gas emission calculators that have been developed for the Mancos Shale. Based on the oil and gas emission calculator template developed as part of the Colorado Air Resource Management Modeling Study (CARMMS), we have developed representative calculators for "typical" oil dominant and gas dominant wells in the Mancos Shale. "Typical" well site oil and gas equipment characteristics and usage have been incorporated into each calculator based on Mancos Shale well site information provided by BLM staff[1].

### Overview of Calculators

Well characteristics are expected to vary significantly across the Mancos Shale Play. Generally oil dominant wells are expected to be located in the southerly part of the play while gas dominant wells are expected in the northern part of the play. The suite of equipment and production characteristics for Mancos Shale wells is expected to be quite different for oil dominant and gas dominant wells. Therefore, emission calculators have been developed separately for oil dominant and gas dominant well types. For each well type a separate, self-contained emission calculator spreadsheet contains all of the inputs and calculations needed to generate well site emissions.

Additional emissions at midstream sources (i.e. compressor stations and gas plants) were assumed negligible for the Mancos Shale development given existing midstream capacity and recent declines in production from conventional sources in the South San Juan Basin.

### Scope

#### Geographical

The emission calculators were developed for the Mancos Shale development area (see Figure 1).

---

[1] Email from David Mankiewicz, BLM. January 8, 2014.

E-1

BLM_0072840



**Figure 1. Mancos Shale development area (shown with other oil and gas source areas from CARMMS).**

Pollutants

The emission calculators include estimates of emissions of criteria air pollutants (CAPs), greenhouse gases (GHGs), and hazardous air pollutants (HAPs) as follows:

- Criteria Pollutants
    - Carbon monoxide (CO)
    - Nitrogen oxides ($NO_X$)
    - Particulate matter less than or equal to 10 microns in diameter ($PM_{10}$)
    - Particulate matter less than or equal to 2.5 microns in diameter ($PM_{2.5}$)
    - Sulfur dioxide ($SO_2$)
    - Volatile Organic Compounds (VOCs)
- Greenhouse Gases
    - Carbon dioxide ($CO_2$)
    - Methane ($CH_4$)
    - Nitrous oxide ($N_2O$)
- Hazardous Air Pollutants (HAPs)

While lead (pb) is a criteria pollutant, emissions of lead are expected to be extremely low and are therefore not included in this analysis.

BLM_0072841

HAP emissions were estimated for each emissions source. For oil and gas emissions sources, HAP emissions from venting and combustion source categories were estimated for formaldehyde, n-hexane, benzene, toluene, ethylbenzene, and xylenes (BTEX).

Anthropogenic greenhouse gas emission inventories typically include carbon dioxide ($CO_2$), methane ($CH_4$), nitrous oxide ($N_2O$), and fluorinated gases. Fluorinated gases are not expected to be emitted in appreciable quantities by any category considered in this emission inventory and were therefore not included in this analysis.

Temporal

The calculators estimate annual emissions associated with oil and gas well-sites for a base year of 2011 with annual emission forecasts to 2021.

Emissions Sources

Emissions are generated in three main phases of oil and gas systems:

- Well construction and development
- Production phase (occurring at-or-nearby the well pad)
- Midstream sources (central gas compression and processing)

*Well Construction and Development Phase*

Emissions from well pad construction and development are generated by equipment, vehicles and activities related to well pad construction, access roads construction, pipeline construction, wellbore drilling and well completions. Table 1 includes the well pad construction and development phase emission sources. Emissions are initially estimated on a per surrogate basis and later scaled with the projected surrogate estimate to Mancos-wide annual emissions from each source.

**Table 1. Construction phase source categories and scaling surrogates.**

| Equipment Source Category | Scaling Surrogate |
|---|---|
| Well Pad, Access Road, and Pipeline Construction Equipment | New pads per year |
| Well Pad, Access Road and Pipeline Construction Traffic | New pads per year |
| Drilling Equipment and Completion Equipment | Spuds per year |
| Fracing Equipment | Spuds per year |
| Refracing Equipment | Active wells per year |
| Drilling and Well Completion Traffic | Spuds per year |
| Rig Hauling and Rig Moving Traffic | New pads per year |
| Well Pad, Access Road and Pipeline Construction Wind Erosion | New pads per year |
| Well Completion Venting | Spuds per year |

*Production Phase*

Emissions from the production phase (see Table 2) are generated by equipment, vehicles and activities related to oil and gas production at well sites after a well has been completed. Emissions are initially estimated on a per event basis and later scaled with the projected number of events per year (scaling surrogate) to obtain formation-wide annual emissions from each source.

BLM_0072842

**Table 2. Production phase source categories and scaling surrogates.**

| Equipment Source Category | Scaling Surrogate |
|---|---|
| Blowdown venting | Active wells per year |
| Condensate or Crude Oil Hauling Traffic | Oil or condensate production per year |
| Condensate or Oil Tanks Flashing | Oil or condensate production per year |
| Dehydrator | Gas production per year |
| Heaters | Active wells per year |
| Loading Emissions from Condensate or Oil Tanks | Oil or condensate production per year |
| Miscellaneous Engines | Active wells per year |
| Pneumatic Devices | Active wells per year |
| Pneumatic Pumps | Active wells per year |
| Produced Water Hauling Traffic, Water tanks | Water production per year |
| Production Traffic (Well workovers, Road Maintenance, Well Pad Reclamation and Production) | Active wells per year |
| Water Injection Pumps | Active wells per year |
| Well Recompletion Venting | Active wells per year |
| Well Workover Rigs | Active wells per year |
| Wellhead Fugitives | Active wells per year |

**Emission Calculation Methods**

Emission calculations for all emission-generating activities were developed based on typical emission inventory methodology. The methods used to estimate emissions from each source category are described in detail in Appendix C, Section 2.2 of the CARMMS report[2]. For each source category, emissions for the base year were estimated. Emissions were then forecasted to future years, accounting for activity growth and for applicable sources, emissions controls.

## Mancos Shale Calculator Inputs

The emission calculator for each well type allows for specification of various inputs, based upon which the oil and gas emission inventory is estimated.

- Oil and gas activity
  - Well development scenarios
  - Well production decline estimates
- Input factors by source category
  - Equipment configurations (e.g. drill rigs, fracing rigs)
  - Gas venting or losses (e.g. completions, blowdowns)
  - Level of control by source category
  - Gas composition

---

[2] ENVIRON and Carter Lake Consulting, 2014.  Colorado Air Resource Management Modeling Study (CARMMS) Preliminary Results for the High Development Scenario, Draft. Prepared for Bureau of Land Management (BLM), Colorado State Office (COSO). May 2014.

BLM_0072843

**Oil and gas activity**

Development Scenarios

The future development of the Mancos Shale for the high scenario was estimated as shown in Table 3 (1) as implemented in CARMMS and (2) as revised for the latest emission inventory estimates. Forecasts of Mancos Shale development are continually evolving as the play becomes better understood. The low scenario will assume that wells are developed at only half the rate of the high scenario and the medium scenario will assume the same rate of development as the high scenario, but with additional emission controls.

**Table 3. Well Development for the High Scenario.**

| Year [a] | Total Wells Drilled [b] | | Oil Dominant Wells Drilled | | Gas Dominant Wells Drilled | |
|---|---|---|---|---|---|---|
| | Oil Dominant | Gas Dominant | BLM Wells | Non-BLM Wells | BLM Wells | Non-BLM Wells |
| Revised Estimates | | | | | | |
| 2015 | 200 | 0 | 140 | 60 | 0 | 0 |
| 2016 | 200 | 0 | 140 | 60 | 0 | 0 |
| 2017 | 200 | 0 | 140 | 60 | 0 | 0 |
| 2018 | 200 | 0 | 140 | 60 | 0 | 0 |
| 2019 | 200 | 200 | 140 | 60 | 140 | 60 |
| 2020 | 200 | 200 | 140 | 60 | 140 | 60 |
| 2021 | 200 | 200 | 140 | 60 | 140 | 60 |
| Estimates included in the CARMMS | | | | | | |
| 2015 | 360 | 40 | 252 | 108 | 28 | 12 |
| 2016 | 360 | 40 | 252 | 108 | 28 | 12 |
| 2017 | 360 | 40 | 252 | 108 | 28 | 12 |
| 2018 | 360 | 40 | 252 | 108 | 28 | 12 |
| 2019 | 142 | 258 | 99 | 43 | 181 | 78 |
| 2020 | 142 | 258 | 99 | 43 | 181 | 78 |
| 2021 | 142 | 258 | 99 | 43 | 181 | 78 |

[a] negligible activity prior to 2015
[b] Revised estimates: assume three wells per pad for oil dominant wells and eight wells per pad for gas dominant wells.
 Estimates included in the CARMMS: assume eight wells per pads for both oil dominant and gas dominant wells

Well Decline Curves

For the high scenario emissions included in the CARMMS, gas well dominant decline curves were estimated based on very limited data.  Lacking better information, a constant annual production rate was assumed for gas production and oil production rates from the Tres Rios Field Office were used (Table 3).  The emission calculators were updated based on a complete gas well decline curve and an assumption of no oil production (Table 3) based on more recent data provided by BLM[3].

For the high scenario emissions included in the CARMMS, there was little data available to characterize oil dominant well decline curves.  Lacking better information, a constant annual oil production rate was assumed for all scenarios and gas production rates from the Tres Rios Field Office will be used (Table 5).  The emission calculators were updated based on oil well decline curve data provided by BLM[4].

---

[3] Email from David Mankiewicz, BLM. June 2, 2014.
[4] Email from David Mankiewicz, BLM. August 5, 2014.

BLM_0072844

**Table 4. Gas dominant well decline curves.**

| Well Age | High Scenario (as included in CARMMS) | | Updates for Additional Scenarios [c] | |
|---|---|---|---|---|
| | Gas (MCF/well) [a] | Oil (bbl/well) [b] | Gas (MCF/well) | Oil (bbl/well) |
| 1 | 36,500 | 2,511 | 1,093,254 | 0 |
| 2 | 36,500 | 1,589 | 553,610 | 0 |
| 3 | 36,500 | 1,006 | 378,413 | 0 |
| 4 | 36,500 | 636 | 289,468 | 0 |
| 5 | 36,500 | 403 | 235,246 | 0 |
| 6 | 36,500 | 255 | 198,592 | 0 |
| 7 | 36,500 | 161 | 172,096 | 0 |
| 8 | 36,500 | 102 | 152,021 | 0 |
| 9 | 36,500 | 65 | 136,260 | 0 |
| 10 | 36,500 | 41 | 123,550 | 0 |
| 11 | 36,500 | 26 | 113,074 | 0 |
| 12 | 36,500 | 16 | 104,286 | 0 |
| 13 | 36,500 | 10 | 96,805 | 0 |
| 14 | 36,500 | 7 | 90,357 | 0 |
| 15 | 36,500 | 4 | 84,742 | 0 |

[a] No decline given. Source: Email from David Mankiewicz, BLM. January 8, 2014.
[b] Data from TRFO oil well calculator
[c] Source: Email from David Mankiewicz, BLM. June 2, 2014.


## Source Categories and Input Factors

Equipment Configurations, Gas Venting Activity, and Gas Composition

Table 6 lists the sources for which Mancos specific data was used versus sources where default data from CARMMS calculators were used.

Appendix E-1 shows the by source category input factors for oil dominant and Appendix E-2 shows the by source category input factors for gas dominant wells including equipment configurations (e.g. drill rigs, fracing rigs), gas venting and loss activity (e.g. completions, blowdowns), and gas compositions. Appendix E-3 shows on-road vehicle emission rates that were used based on MOVES2010a model runs.

**Table 5. Oil dominant well decline curves.**

| Well Age | High Scenario (as included in CARMMS) | | Updates for Additional Scenarios [c] | |
|---|---|---|---|---|
| | Gas (MCF/well) [a] | Oil (bbl/well) [b] | Gas (MCF/well) [d] | Oil (bbl/well) [e] |
| 1 | 15,108 | 22,750 | 213,514 | 67,938 |
| 2 | 13,610 | 22,750 | 107,316 | 34,147 |
| 3 | 12,262 | 22,750 | 82,347 | 26,202 |
| 4 | 11,047 | 22,750 | 69,422 | 22,089 |
| 5 | 9,952 | 22,750 | 61,162 | 19,461 |
| 6 | 8,966 | 22,750 | 55,294 | 17,594 |
| 7 | 8,077 | 22,750 | 50,848 | 16,179 |
| 8 | 7,277 | 22,750 | 47,329 | 15,059 |
| 9 | 6,556 | 22,750 | 44,452 | 14,144 |
| 10 | 5,906 | 22,750 | 42,044 | 13,378 |
| 11 | 5,321 | 22,750 | 39,989 | 12,724 |

BLM_0072845

| Well Age | High Scenario (as included in CARMMS) | | Updates for Additional Scenarios [c] | |
|---|---|---|---|---|
| | Gas (MCF/well) [a] | Oil (bbl/well) [b] | Gas (MCF/well) [d] | Oil (bbl/well) [e] |
| 12 | 4,793 | 22,750 | 38,209 | 12,158 |
| 13 | 4,318 | 22,750 | 36,647 | 11,661 |
| 14 | 3,890 | 22,750 | 35,263 | 11,220 |
| 15 | 3,505 | 22,750 | 34,025 | 10,826 |

[a] No decline given. 15 year life expectancy. Source: Email from David Mankiewicz, BLM. June 2, 2014.
[b] Data from TRFO oil well calculator
[c] Source:  Email from David Mankiewicz, BLM. August 5, 2014.
[d] Based on oil decline curve and gas-to-oil ratio
[e] Average of two available well decline curves

**Table 6. Mancos calculator input data.**

| Mancos Shale Specific Data Inputs | CARMMS Calculator Inputs [a] |
|---|---|
| **Oil Dominant Wells** | |
| • vent gas composition<br>• construction equipment<br>• drill rigs<br>• fracing equipment<br>• completion and recompletion venting<br>• development phase traffic<br>• workover rigs and traffic<br>• wellhead fugitive devices<br>• pumpjack engines<br>• oil tanks<br>• wellhead compressor engines (none expected)<br>• heaters | • well blowdowns<br>• pneumatic devices<br>• pneumatic pumps<br>• water tanks<br>• maintenance traffic<br>• dehydrators |
| **Gas Dominant Wells** | |
| • vent gas composition<br>• construction equipment<br>• drill rigs<br>• fracing equipment<br>• completion venting<br>• development phase traffic<br>• workover rigs and traffic<br>• wellhead fugitive devices<br>• wellhead compressor engines<br>• dehydrators | • well blowdowns<br>• recompletion venting<br>• pneumatic devices<br>• pneumatic pumps<br>• condensate tanks<br>• heaters<br>• maintenance traffic<br>• water tanks |

[a] TRFO Conventional Oil calculator inputs for Oil Dominant wells and TRFO Shale Gas calculator inputs for Gas Dominant wells

Recent trends in gas production in the South San Juan Basin show consistent decline since 2006 (Figure 2). Average decline over the 2006 to 2013 period is about 42 billion cubic-feet (BCF) per year, with the largest drop in production occurring from 2012 to 2013 (64 BCF). Over the ten year period from 2011 to 2021, the average annual historical rate of decline would result in a loss of 420 BCF and the most recent, maximum rate of annual decline would result in a loss of 640 BCF. The total gas production estimated to be added to 2021 for the Mancos Shale based on the gas well decline curve and the high development scenario is about 510 BCF per year. Given existing midstream capacity and recent declines in gas production in the South San Juan

BLM_0072846

Basin, additional emissions at midstream sources (i.e. compressor stations and gas plants) were assumed negligible for the Mancos Shale development.



**Figure 2. Historical gas production in the South San Juan Basin (including Rio Arriba, San Juan, Sandoval, and McKinley Counties).**

Input Factor Revisions

Based on additional peer review of the emissions calculators, the following input factors listed in Table 7 were revised.

**Table 7. Emission calculator input factor revisions.**

| Oil Dominant Wells |
| --- |
| Drill rig inputs were revised to assume 24-hours of operation per day for all equipment. This is a superficial change; total hours (and hence emissions) by equipment type remained unchanged from the data provided by BLM[5]. |
| Acres of disturbance were revised as follows:  pad- 4.9 acres per well pad, road and pipeline- 9 acres per well pad. |
| Pumpjacks typically operate close to year-round. Pumpjack operation was revised to 8760 hours per year. |
| Fugitive components were split among liquid and gas service components based on media type splits in the CARMMS calculators. |
| The information provided on Mancos Shale well site emissions[5] does not indicate the use of dehydrators and pneumatic pumps. The calculator was revised to assume negligible use of this equipment at oil well sites. |
| Well pad configuration estimates were revised to assume three wells per pad. |
| Gas Dominant Wells |
| Completion emissions were revised to assume control by green completion, consistent with NSPS Subpart OOOO. |
| Fugitive components were split among liquid and gas service components based on the media type splits in the CARMMS calculators. |
| Well pad and pipeline construction equipment operation was assumed to be the same as for oil wells |

[5] Email from David Mankiewicz, BLM. January 8, 2014.

BLM_0072847

Controls

*Low and High Development Scenarios*

The low and the high development scenarios assume that applicable oil and gas emission sources conform to all on-the-books regulations; a summary of controls is presented in Table 8.

**Table 8. Mancos calculator controls summary.**

| Source Category | | Control Assumption |
|---|---|---|
| Construction | Dust control | 50% |
| Drill Rigs | Tier Level | Tier II |
| Completion[1] | Tier Level | Tier II |
| | % of emissions vented/well | 0% |
| | % of Completion Gas Controlled | 100% |
| | % of emissions flared/well | 100% |
| | Control Efficiency - Flare | 95% |
| | % of emissions in closed loop process/well | 0% |
| Dehydrators | Fraction of Dehydrators Controlled | 0% |
| | Control Efficiency | 95% |
| Condensate/ Oil Tanks | Fraction of Condensate Tanks Controlled | 100% |
| | Control Efficiency | 95% |
| Pneumatic Devices | Type of Devices | 100% |
| | Bleed Rate | 6 scfh |
| Pneumatic Pumps | Fraction of Pneumatic Pumps Controlled | 0% |
| | Control Efficiency | 95% |

[1] As indicated in Table 7, green completions will be assumed for gas wells in any future calculators

*Medium Development Scenario*

Consistent with the CARMMS, the medium development scenario has the same number of wells as the high development scenario but assumes additional levels of controls. Beyond the application of existing state and federal requirements, additional control of engine and fugitive emission sources is assumed for wells drilled on Federal land as follows:

- Drill rig engines will be assumed to be split equally among the following technology types:  Tier 2 diesel, Tier 3 diesel, Tier 4 diesel, and mixed-fuel rigs.
- All completion and fracing engines will be assumed split equally among Tier 2, Tier 3, and Tier 4 diesel engines.
- For completions, no additional control will be assumed. Oil well venting emissions will be controlled by flare and gas well venting emissions will be controlled by green completion.
- All condensate tank and oil tank emissions are controlled by flaring. 95% control efficiency is assumed.
- Dehydrator emissions will be assumed to remain at uncontrolled levels.
- All pneumatic devices are low-bleed devices (6 cfh).
- Assume 80% dust control for unpaved road traffic.

BLM_0072848

**APPENDIX E-1**

**Mancos Shale Oil Dominant Well**
**Calculator Inputs by Source Category**

BLM_0072849

 **Note**: Yellow highlights indicate that inputs were obtained from the BLM inputs provided for the Mancos Shale.

Note: Green highlights indicate that inputs were obtained from TRFO conventional oil calculator.

| Gas Analysis & Venting | Speciated Sales Gas Analysis |
|---|---|
| **Gas Component** | **Mole Fraction** |
| | **(%)** |
| Methane C1 | 88.972 |
| Ethane C2 | 5.792 |
| Nitrogen | 0.094 |
| Carbon Dioxide | 2.528 |
| Propane C3 | 1.365 |
| i-Butane i-C4 | 0.370 |
| n-Butane n-C4 | 0.261 |
| i-Pentane iC5 | 0.155 |
| n-Pentane nC5 | 0.102 |
| Hexanes+ C6+ | 0.146 |
| Heptanes C7 | 0.093 |
| Octanes | 0.065 |
| Benzene | 0.027 |
| n-Hexane n-C6 | 0.146 |
| Toluene | 0.019 |
| 2,2,4-Trimethylpentane | 0.000 |
| Xylenes | 0.011 |
| Helium | 0.000 |
| O2 | 0.000 |

BLM_0072850

| Cn_HEq_Exh | Construction/Drilling/Completion Equipment |

Construction Equipment

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad |
|---|---|---|---|---|---|---|
| Well Pad | Trackhoe | 100 | 1 | 59 | 10 | 4 |
| | Dozer | 140 | 1 | 59 | 10 | 4 |
| | Grader | 250 | 1 | 59 | 10 | 4 |
| Well Pad Access Road | Backhoe | 100 | 1 | 59 | 10 | 4 |
| | Dozer | 140 | 1 | 59 | 10 | 4 |
| | Grader | 250 | 1 | 59 | 10 | 3 |
| Pipeline | Backhoe | 100 | 1 | 59 | 0 | 0 |
| | Dozer | 140 | 1 | 59 | 0 | 0 |
| | Grader | 250 | 1 | 59 | 10 | 3 |

| Construction Site | Equipment Type | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] |
| All Sites | Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Source: EPA NONROADS 2008a | | | | | | | | | | |
| [a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad* | Construction Days |
|---|---|---|
| Well Pad | 4.9 | 4 |
| Well Pad Access Road and Pipeline Construction | 9 | 4 |

BLM_0072851

Drilling

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | Average # of Operating Hours/Day | # of Operating Days/activity |
|---|---|---|---|---|---|
| Vertical Drill Rig Engine | 1000 | 1 | 42 | 24 | 4 |
| Horizontal Drill Rig Engine | 1000 | 1 | 59 | 24 | 8 |
| Drill Rig Generator | 350 | 1 | 42 | 24 | 12 |
| Trailers Generator | 150 | 1 | 42 | 24 | 12 |
| Air Compressor | 550 | 1 | 42 | 24 | 4 |
| Air Compressor | 550 | 1 | 42 | 24 | 4 |
| Air Compressor Booster | 650 | 1 | 42 | 24 | 4 |
| Forklift | 120 | 1 | 42 | 24 | 4 |
| Aerial Lift | 50 | 1 | 42 | 24 | 0.5 |
| Frontend loader | 150 | 1 | 42 | 24 | 0.5 |
| Dozer | 175 | 1 | 42 | 24 | 0.3 |

| Equipment Type | Tier Level | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N2O[a] |
| Vertical Drill Rig Engine | Tier 2 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Horizontal Drill Rig Engine | Tier 2 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Drill Rig Generator | Tier 2 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Trailers Generator | Tier 2 | 0.26 | 3.73 | 4.68 | 0.22 | 0.22 | 0.11 | 530 | 0.004 | 0.002 |
| Air Compressor | Tier 2 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Air Compressor | Tier 2 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Air Compressor Booster | Tier 2 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Forklift | Tier 2 | 0.26 | 3.73 | 4.68 | 0.22 | 0.22 | 0.11 | 530 | 0.004 | 0.002 |
| Aerial Lift | Tier 2 | 0.30 | 3.73 | 5.31 | 0.30 | 0.30 | 0.11 | 530 | 0.005 | 0.002 |
| Frontend loader | Tier 2 | 0.26 | 3.73 | 4.68 | 0.22 | 0.22 | 0.11 | 530 | 0.004 | 0.002 |
| Dozer | Tier 2 | 0.26 | 2.61 | 4.68 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Source: EPA Federal Tier Standards | | | | | | | | | | |
| [a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

E-13

Completion/Fracing

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level |
|---|---|---|---|---|---|---|---|
| Frac Pump | 1500 | 1 | 59 | 24 | 3 | 2270010010 | Tier 2 |
| Frac Pump | 1500 | 1 | 59 | 24 | 3 | 2270010010 | Tier 2 |
| Frac Pump | 1500 | 1 | 59 | 24 | 3 | 2270010010 | Tier 2 |
| Frac Pump | 1500 | 1 | 59 | 24 | 3 | 2270010010 | Tier 2 |
| Frac Pump | 1500 | 1 | 59 | 24 | 3 | 2270010010 | Tier 2 |
| Blenders | 500 | 1 | 42 | 1 | 3 | 2270010010 | Tier 2 |
| Auxilary Pump | 200 | 1 | 42 | 1 | 3 | 2270010010 | Tier 2 |
| Sand King | 100 | 1 | 42 | 3 | 3 | 2270010010 | Tier 2 |
| Sand King | 100 | 1 | 42 | 3 | 3 | 2270010010 | Tier 2 |
| Generator | 150 | 1 | 42 | 24 | 3 | 2270010010 | Tier 2 |

| Equipment Type | Capacity (hp) | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] |
| Frac Pump | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Frac Pump | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Frac Pump | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Frac Pump | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Frac Pump | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Blenders | 500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Auxilary Pump | 200 | 0.26 | 2.61 | 4.68 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Sand King | 100 | 0.30 | 3.73 | 5.31 | 0.30 | 0.30 | 0.11 | 520 | 0.005 | 0.002 |
| Sand King | 100 | 0.30 | 3.73 | 5.31 | 0.30 | 0.30 | 0.11 | 520 | 0.005 | 0.002 |
| Generator | 150 | 0.26 | 3.73 | 4.68 | 0.22 | 0.22 | 0.11 | 520 | 0.004 | 0.002 |
| Source: EPA Federal Tier Standards | | | | | | | | | | |
| [a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

| | |
|---|---|
| Fracing frequency per spud | 1 |
| Refracing Frequency per Year per Well | 0 |

| Cn_CV_Exh | Construction Traffic Exhaust |
|---|---|

**Well Pad and Access Road Construction Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | Heavy Duty Haul Trucks | 40.0 | 15.0 |
| | Pickup Trucks | Passenger Truck | 40.0 | 32.0 |
| Pipeline Construction | Semi Trucks | Heavy Duty Haul Trucks | 40.0 | 6.0 |
| | Pickup Trucks | Passenger Truck | 40.0 | 0.0 |

**Drilling/Completion/Fracing Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Drilling Traffic | Semi Trucks | Heavy Duty Haul Trucks | 40 | 24 |
| | Pickup Trucks | Passenger Truck | 40 | 52 |
| Conductor Set Traffic | Semi Trucks | Combination Short-haul Truck | 40 | 1 |
| | Pickup Trucks | Passenger Truck | 40 | 5 |
| Well Completion & Testing | Semi Trucks | Combination Short-haul Truck | 40 | 32 |
| | Pickup Trucks | Passenger Truck | 40 | 60 |

| Ops_Well WO | Workovers |
|---|---|

**Construction Equipment**

| Activity | Equipment Type | Average Capacity (hp) | # of Operating Hours/Day | No. of Engines | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year |
|---|---|---|---|---|---|---|---|
| Well Workover | Workover Equipment | 504 | 9 | 3 | 2 | 42 | 1 |

| Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | N2O[a] |
| Tier 2 | 300-600 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

**Traffic**

BLM_0072854

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Workover | WO Rig | Combination Short-haul Truck | 0.0 | 0.0 |
| | Haul Truck | Combination Short-haul Truck | 40.0 | 6.0 |
| | Pickup Truck | Passenger Truck | 40.0 | 6.0 |

| Blowdowns | Blowdown Venting | | |
|---|---|---|---|
| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
| Blowdown | 0% | 0.75 | 3.0 |

| Well completions | Completion Venting |
|---|---|
| Type | Total volume of gas during completion (mcf) |
| All completions | 1,000 |

| Recompletions | Recompletion Venting | | |
|---|---|---|---|
| Type | Control Efficiency (%) | Volume of gas vented per well per recompletion Uncontrolled (MCF) | No. of recompletion per well per year |
| Recompletion | 0% | 5 | 1 |

| Misc_Engines_Exh | Miscellaneous Engines | | | | |
|---|---|---|---|---|---|
| Construction Site | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well |
| Pumpjack Engines | 65 | 1 | 1.0 | 54 | 4368 |

| HP Range | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O^a$ |
| 75 | 0.44 | 4.80 | 2.80 | 0.18 | 0.18 | 0.00 | 424.16 | 0.01 | 0.001 |

*source: NOx and CO from Subpart JJJJ, remaining pollutants from AP-42 rich burn 4-stroke engine emission rates*

Wellhead Fugitives  Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps

Fugitive Devices

E-16

BLM_0072855

| component | Ave. # in Gas Service | Ave. # in Liquid service | Ave. # in High Oil service | Ave. # in Water/Oil Service |
|---|---|---|---|---|
| valves | 9 | 13 | 0 | 3 |
| pump seals | 0 | 0 | 0 | 0 |
| others | 0 | 0 | 0 | 0 |
| connectors | 19 | 19 | 0 | 0 |
| flanges | 10 | 30 | 0 | 4 |
| open-ended lines | 0 | 0 | 0 | 0 |

Pneumatic Pumps

| Assumed no pneumatic pumps at oil wels |
|---|

Pneumatic Devices

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|---|---|---|
| Liquid level controller | 2 | 6 |
| Pressure controller | 1 | 6 |
| Valve controllers | 2 | 6 |

Ops_RoadMaint     Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road Maintenance | Road Maintenance | Combination Short-haul Truck | 80 | 25 |

Oil Tanks & Traffic     Oil Tanks

| Type | Base Year Assumptions |
|---|---|
| Condensate | 1. All Oil Throughput Sent Tanks |

BLM_0072856

| Produced Water | 2. Average Oil Truck Haul-out of 200 bbl/load |
| | 3. All Water Throughput Sent Tanks |
| | 4. Average Water Truck Haul-out of 275 bbl/load |
| | 5. Average estimated production of 11,000 bbl/yr |

**Uncontrolled VOC Emission Factors for Oil and Water Tanks**

| Oil Tank VOC Emission rate | 2.7 | lb/bbl |
| Water Tank VOC Emission rate* | 0.26 | lb/bbl |

*CDPHE Oil and Gas Regulation No. 7 Guidance: An Overview of the Regulations. Table 1

**Flash Gas Weight Fractions**

| CO2 Fraction in Flash Gas | %wt | 3 |
| CH4 Fraction in Flash Gas | %wt | 10 |
| VOC Fraction in Flash Gas | %wt | 62 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 54 |

**Oil Truck Load-out**

| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 2.3 |
| Temperature of Loaded Liquid (ºR) | 510 |
| Mode of Operation | submerged loading: dedicated normal service |

**Produced Water and Condensate Truck Traffic**

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) |
| | Type | Class | | |
| --- | --- | --- | --- | --- |
| Produced Condensate Hauling | Haul Truck | Combination Short-haul Truck | 25 | 40 |
| Water Hauling | Haul Truck | Combination Short-haul Truck | 25 | 40 |

| Compressor_Engines | Compressor Engines | | | | |
| --- | --- | --- | --- | --- | --- |
| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression | Operating |

E-18

BLM_0072857

| | | | (Hp) | Hours/Year |
|---|---|---|---|---|
| Wellhead Compressor Engines | 0 | 0 | 0 | 0 |
| Lateral Compressor Engines | 0 | 0 | 0 | 0 |

*\* no compressor engines are expected to be associated with shale oil wells*

**Reclamation**  Well Pad Reclamation

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well |
|---|---|---|---|
| Road and Well Pad Reclamation | Pickup Truck | 35 | 416 |

**Others Traffic**  Other Traffic

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well |
|---|---|---|---|---|
| Operations Traffic | Pickup Truck | 35 | 40 | 50 |

**Heaters and Flaring**  Heaters

| Wellsite  Heaters | Heater Rating (MMBtu/hr) | Annual Hours (hr/yr) | No. of Units per Well |
|---|---|---|---|
| Heaters | 0.75 | 4368 | 1 |
| Reboilers | 0.00 | 0 | 0 |

**Ops Dehy**  Dehydrators

*Assumed no dehydrators at oil wells*

E-19

BLM_0072858

**APPENDIX E-2**

**Shale Gas Well**
**Calculator Inputs by Source Category**

BLM_0072859

 **Note**: Yellow highlights indicate that inputs were obtained from the BLM inputs provided for the Mancos Shale.
**Note**: Green highlights indicate that inputs were obtained from TRFO shale gas calculator.

| Gas Analysis & Venting | Speciated Sales Gas Analysis |
|---|---|
| Gas Component | Mole Fraction |
|  | (%) |
| Methane C1 | 96.028 |
| Ethane C2 | 0.270 |
| Nitrogen | 0.272 |
| Water | 0.000 |
| Carbon Dioxide | 3.420 |
| Nitrous Oxide | 0.000 |
| Hydrogen Sulfide | 0.000 |
| Propane C3 | 0.001 |
| i-Butane i-C4 | 0.000 |
| n-Butane n-C4 | 0.000 |
| i-Pentane iC5 | 0.000 |
| n-Pentane nC5 | 0.000 |
| Hexanes+ C6+ | 0.001 |
| Heptanes C7 | 0.000 |
| Octanes | 0.000 |
| Benzene | 0.015 |
| Ethylbenzene | 0.000 |
| n-Hexane n-C6 | 0.001 |
| Toluene | 0.005 |
| 2,2,4-Trimethylpentane | 0.000 |
| Xylenes | 0.001 |
| Helium | 0.000 |
| O2 | 0.000 |

BLM_0072860

| Cn_HEq_Exh | Construction/Drilling/Completion Equipment |
|---|---|

**Construction Equipment**

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad |
|---|---|---|---|---|---|---|
| Well Pad | Trackhoe | 100 | 1 | 59 | 10 | 4 |
| | Dozer | 140 | 1 | 59 | 10 | 4 |
| | Grader | 250 | 1 | 59 | 10 | 4 |
| Well Pad Access Road | Backhoe | 100 | 1 | 59 | 10 | 4 |
| | Dozer | 140 | 1 | 59 | 10 | 4 |
| | Grader | 250 | 1 | 59 | 10 | 3 |
| Pipeline | Backhoe | 100 | 1 | 59 | 0 | 0 |
| | Dozer | 140 | 1 | 59 | 0 | 0 |
| | Grader | 250 | 1 | 59 | 10 | 3 |

| Construction Site | Equipment Type | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] |
| All Sites | Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Source: EPA NONROADS 2008a | | | | | | | | | | |
| [a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

**Drilling**

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | Average # of Operating Hours/Day | # of Operating Days/activity |
|---|---|---|---|---|---|
| Main Deck | 1468 | 4 | 50 | 24 | 24 |
| Generators | 150 | 1 | 75 | 24 | 24 |

| Equipment Type | Tier Level | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | N2O[a] |
| Main Deck | Tier 2 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Generators | Tier 2 | 0.26 | 3.73 | 4.68 | 0.22 | 0.22 | 0.11 | 530 | 0.004 | 0.002 |
| Source: EPA Federal Tier Standards | | | | | | | | | | |
| [a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

BLM_0072861

Completion/Fracing

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level |
|---|---|---|---|---|---|---|---|
| Main Deck | 600 | 1 | 80 | 24 | 0.3 | 2270010010 | Tier 2 |
| Auxiliary Pump | 500 | 1 | 80 | 24 | 0.3 | 2270010010 | Tier 2 |
| Generators | 400 | 1 | 75 | 24 | 0.3 | 2270010010 | Tier 2 |
| Main Deck | 600 | 1 | 50 | 12 | 7.0 | 2270010010 | Tier 2 |
| Auxiliary Pump | 225 | 1 | 80 | 12 | 3.0 | 2270010010 | Tier 2 |
| Power Swivel | 150 | 1 | 75 | 12 | 3.0 | 2270010010 | Tier 2 |
| Field Generators for Pumps & Lighting | 55 | 3 | 75 | 10 | 25.0 | 2270010010 | Tier 2 |

| Equipment Type | Capacity (hp) | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] |
| Main Deck | 600 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Auxiliary Pump | 500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Generators | 400 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Main Deck | 600 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Auxiliary Pump | 225 | 0.26 | 2.61 | 4.68 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Power Swivel | 150 | 0.26 | 3.73 | 4.68 | 0.22 | 0.22 | 0.11 | 520 | 0.004 | 0.002 |
| Field Generators for Pumps & Lighting | 55 | 0.30 | 3.73 | 5.31 | 0.30 | 0.30 | 0.11 | 520 | 0.005 | 0.002 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

| | |
|---|---|
| Fracing frequency per spud | 1 |
| Refracing Frequency per Year per Well | 0 |

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad* | Construction Days |
|---|---|---|
| Well Pad | 6 | 13 |
| Well Pad Access Road and Pipeline Construction | 9 | 2 |

*includes frac pond, construction days are a weighted average based on acres disturbed

Cn_CV_Exh          Construction Traffic Exhaust

BLM_0072862

Well Pad and Access Road Construction Traffic

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | Heavy Duty Haul Trucks | 144 | 11 |
| | Pickup Trucks | Passenger Truck | 144 | 48 |
| Pipeline Construction | Semi Trucks | Heavy Duty Haul Trucks | 144 | 1 |
| | Pickup Trucks | Passenger Truck | 144 | 15 |

Drilling/Completion/Fracing Traffic

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Drilling Traffic | Semi Trucks | Heavy Duty Haul Trucks | 175 | 21 |
| | Pickup Trucks | Passenger Truck | 144 | 6 |
| Rig Hauling | Semi Trucks | Combination Short-haul Truck | 144 | 2 |
| Well Completion & Testing | Semi Trucks | Combination Short-haul Truck | 89 | 175 |
| | Pickup Trucks | Passenger Truck | 144 | 13 |

Ops_Well WO        Workovers

Construction Equipment

| Activity | Equipment Type | Average Capacity (hp) | # of Operating Hours/Day | No. of Engines | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year |
|---|---|---|---|---|---|---|---|
| Well Workover | Workover Equipment | 600 | 10 | 1 | 3 | 43 | 1 |

| Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N2O^a$ |
| Tier 2 | 600-750 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Traffic

BLM_0072863

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Workover | WO Rig | Combination Short-haul Truck | 144 | 1 |
| | Haul Truck | Combination Short-haul Truck | 144 | 1 |
| | Pickup Truck | Passenger Truck | 144 | 3 |

| Blowdowns | Blowdown Venting | | |
|---|---|---|---|
| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
| Blowdown | 0% | 0.81 | 3.4 |

| Well completions | Completion Venting |
|---|---|
| Type | Total volume of gas during completion (mcf) |
| All completions | 700 |

| Recompletions | Recompletion Venting | | |
|---|---|---|---|
| Type | Control Efficiency (%) | Volume of gas vented per well per recompletion Uncontrolled (MCF) | No. of recompletion per well per year |
| Recompletion | 0% | 30 | 0.5 |

| Misc_Engines_Exh | Miscellaneous Engines | | | | |
|---|---|---|---|---|---|
| Construction Site | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well |
| Miscellaneous Engines | 0 | 0 | 0 | 0 | 0 |

| Wellhead Fugitives | Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps |
|---|---|

E-25

BLM_0072864

Fugitive Devices

| component | Ave. # in Gas Service | Ave. # in Liquid service | Ave. # in High Oil service | Ave. # in Water/Oil Service |
|---|---|---|---|---|
| valves | 22 | 6 | 0 | 1 |
| pump seals | 20 | 10 | 0 | 0 |
| others | 0 | 0 | 0 | 0 |
| connectors | 15 | 15 | 0 | 0 |
| flanges | 18 | 11 | 0 | 1 |
| open-ended lines | 0 | 0 | 0 | 0 |

Pneumatic Pumps

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 1 |

Pneumatic Devices

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|---|---|---|
| Liquid level controller | 2 | 6 |
| Pressure controller | 1 | 6 |
| Valve controllers | 2 | 6 |

Ops_RoadMaint    Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road Maintenance | Road Maintenance | Pickup Truck | 18 | 35 |

E-26

BLM_0072865

| Oil Tanks & Traffic | Oil Tanks |
|---|---|
| **Type** | ***Base Year Assumptions*** |
| Condensate | 1. All Oil Throughput Sent Tanks |
| | 2. Average Oil Truck Haul-out of 200 bbl/load |
| Produced Water | 3. All Water Throughput Sent Tanks |
| | 4. Average Water Truck Haul-out of 260 bbl/load |
| | 5. Average estimated production of 11,000 bbl/yr |

**Uncontrolled VOC Emission Factors for Oil and Water Tanks**

| | | | |
|---|---|---|---|
| Oil Tank VOC Emission rate | 11.8 | lb/bbl | Source: Oil and Gas Exploration and Regulation Requirement Fact Sheet, Colorado Department of Public Health and Environment, Air Pollution Control Division, January, 2009. http://www.cdphe.state.co.us/ap/sbap/SBAPoilgastankguidance.pdf |
| Water Tank VOC Emission rate | 0.26 | lb/bbl | Source: CDPHE Oil and Gas Regulation No. 7 Guidance: An Overview of the Regulations. Table 1 |

**Flash Gas Weight Fractions**

| | | |
|---|---|---|
| $CO_2$ Fraction in Flash Gas | %wt | 2 |
| $CH_4$ Fraction in Flash Gas | %wt | 9 |
| VOC Fraction in Flash Gas | %wt | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36 |

**Oil Truck Load-out**

| | |
|---|---|
| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 5 |
| Mode of Operation | submerged loading: dedicated normal service |

**Produced Water and Condensate Truck Traffic**

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) |
|---|---|---|---|---|
| | **Type** | **Class** | | |
| Produced Condensate Hauling | Haul Truck | Combination Short-haul Truck | 25 | 4 |
| Water Hauling | Haul Truck | Combination Short-haul Truck | 25 | 4 |

BLM_0072866

**Compressor_Engines** — Compressor Engines

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year |
|---|---|---|---|---|
| Wellhead Compressor Engines | 100 | 0.2 | 20 | 8,760 |
| Lateral Compressor Engines | 0 | 0 | 0 | 0 |

*\* no compressor engines are expected to be associated with shale oil wells*

**Reclamation** — Well Pad Reclamation

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well |
|---|---|---|---|
| Road and Well Pad Reclamation | Pickup Truck | 35 | 416 |

**Others Traffic** — Other Traffic

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well |
|---|---|---|---|---|
| Fuel Haul Truck | Combination Short-haul Truck | 25 | 7 | 0.6 |

**Heaters and Flaring** — Heaters

| Wellsite Heaters | Heater Rating (MMBtu/hr) | Annual Hours (hr/yr) | No. of Units per Well |
|---|---|---|---|
| Heaters | 0.23 | 1460 | 1 |
| Reboilers | 0.38 | 4320 | 0.007 |

**Ops Dehy** — Dehydrators

| Uncontrolled VOC Emissions (tons/mscf) | Uncontrolled CH4 Emissions (tons/mscf) | Uncontrolled CO2 Emissions (tons/mscf) |
|---|---|---|
| 2.13E-08 | 1.55E-05 | 4.35E-07 |

E-28

BLM_0072867

**APPENDIX E-3**

**On-road Emission Rates**

BLM_0072868

**On-road Emission Factors (grams/mile)**

*Based on MOVES 2010a model run for rural, unrestricted access road*

*Heavy Duty = Combination Short-haul Truck, diesel @25mph*

*Light Duty = Passenger Truck, gasoline @35mph*

| Year | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
|------|-----|-----|-----|------|-------|-----|-----|-----|-----|
| Heavy Duty | | | | | | | | | |
| 2011 | 0.712 | 3.943 | 14.407 | 1.092 | 0.934 | 0.018 | 2403 | 0.034 | 0.003 |
| 2012 | 0.636 | 3.535 | 12.744 | 0.980 | 0.826 | 0.018 | 2402 | 0.042 | 0.003 |
| 2013 | 0.562 | 3.147 | 11.189 | 0.874 | 0.724 | 0.018 | 2402 | 0.049 | 0.003 |
| 2014 | 0.493 | 2.775 | 9.831 | 0.779 | 0.631 | 0.018 | 2402 | 0.053 | 0.003 |
| 2015 | 0.429 | 2.440 | 8.612 | 0.693 | 0.548 | 0.018 | 2402 | 0.056 | 0.003 |
| 2016 | 0.372 | 2.138 | 7.537 | 0.617 | 0.474 | 0.017 | 2402 | 0.059 | 0.003 |
| 2017 | 0.322 | 1.874 | 6.580 | 0.549 | 0.408 | 0.017 | 2402 | 0.061 | 0.003 |
| 2018 | 0.275 | 1.637 | 5.748 | 0.489 | 0.350 | 0.017 | 2402 | 0.063 | 0.003 |
| 2019 | 0.236 | 1.433 | 5.039 | 0.440 | 0.303 | 0.017 | 2402 | 0.065 | 0.003 |
| 2020 | 0.202 | 1.261 | 4.435 | 0.399 | 0.263 | 0.017 | 2402 | 0.066 | 0.003 |
| 2021 | 0.174 | 1.119 | 3.941 | 0.364 | 0.229 | 0.017 | 2402 | 0.067 | 0.003 |
| Light Duty | | | | | | | | | |
| 2011 | 1.023 | 12.797 | 1.488 | 0.051 | 0.027 | 0.010 | 491 | 0.052 | 0.034 |
| 2012 | 0.954 | 12.056 | 1.389 | 0.051 | 0.027 | 0.009 | 485 | 0.049 | 0.032 |
| 2013 | 0.889 | 11.402 | 1.290 | 0.050 | 0.026 | 0.008 | 477 | 0.047 | 0.029 |
| 2014 | 0.829 | 10.778 | 1.191 | 0.049 | 0.026 | 0.008 | 468 | 0.046 | 0.026 |
| 2015 | 0.774 | 10.174 | 1.098 | 0.049 | 0.025 | 0.008 | 460 | 0.044 | 0.024 |
| 2016 | 0.714 | 9.518 | 1.010 | 0.048 | 0.025 | 0.008 | 450 | 0.042 | 0.022 |
| 2017 | 0.666 | 9.096 | 0.928 | 0.048 | 0.025 | 0.008 | 441 | 0.040 | 0.021 |
| 2018 | 0.623 | 8.718 | 0.857 | 0.048 | 0.024 | 0.008 | 432 | 0.038 | 0.019 |
| 2019 | 0.584 | 8.368 | 0.791 | 0.047 | 0.024 | 0.007 | 424 | 0.037 | 0.018 |
| 2020 | 0.551 | 8.062 | 0.734 | 0.047 | 0.024 | 0.007 | 416 | 0.036 | 0.016 |
| 2021 | 0.519 | 7.796 | 0.680 | 0.047 | 0.024 | 0.007 | 409 | 0.035 | 0.015 |

BLM_0072869



# COLORADO AIR RESOURCE MANAGEMENT MODELING STUDY (CARMMS)

## 2025 CAMx MODELING RESULTS FOR THE HIGH, LOW AND MEDIUM OIL AND GAS DEVELOPMENT SCENARIOS

### CARMMS 2.0
### Final Report

Prepared for:
Bureau of Land Management (BLM)
Colorado State Office
2850 Youngfield Street
Lakewood, CO 80215

Prepared by:
Krish Vijayaraghavan, Zhen Liu, John Grant, Tejas Shah,
Jaegun Jung, Ling Huang, Wei Chun Hsieh, Ralph Morris
Ramboll Environ US Corporation
773 San Marin Drive, Suite 2115
Novato, California, 94998
(415) 899-0700

Kaitlin Meszaros, Russ Erbes, Dustin Collins
Kleinfelder, Inc.
1801 California St., Suite 1100
Denver, Colorado 80202
(303) 297-5710

August 2017
06-35899

BLM_0072870

August 2017



## CONTENTS

1.0 INTRODUCTION ..................................................................................................1

   1.1 Background ...........................................................................................................1

   1.2 Purpose .................................................................................................................1

   1.3 Overview of Modeling Approach ............................................................................2

   1.4 Air Quality Standards and AQRV Thresholds..........................................................3

      1.4.1 Federal and State Air Quality Standards and PSD Increments ............................3

      1.4.2 Air Quality Related Value (AQRV) Thresholds ...................................................5

      1.4.3 W126 Cumulative Ozone Exposure Assessment ...............................................6

2.0 CARMMS 2.0 MODELING APPROACH ...................................................................7

   2.1 CAMx Modeling Domains .......................................................................................7

   2.2 Modeling Configuration and Inputs .......................................................................10

   2.3 2011 Base Case Emissions .....................................................................................11

   2.4 Abbreviated Base Year Model Performance Evaluation ..........................................13

3.0 FUTURE YEAR EMISSIONS.................................................................................15

   3.1 Colorado BLM Planning Area and Mancos Shale Oil and Gas Emissions
      Calculators ...........................................................................................................15

      3.1.1 Overview of Calculators...................................................................................17

      3.1.2 Pollutants .......................................................................................................17

      3.1.3 Temporal ........................................................................................................18

      3.1.4 Calculator Inputs ............................................................................................18

      3.1.5 Emission Calculations .....................................................................................19

   3.2 Oil and Gas Emissions outside the Colorado Planning Areas and the Mancos
      Shale 20

      3.2.1 Uinta Basin, Utah ...........................................................................................20

      3.2.2 All other O&G basins outside Colorado ............................................................21

   3.3 Oil and Gas Emissions ...........................................................................................21

      3.3.1 2025 High, Low and Medium Development Scenarios Emissions
      Overview .........................................................................................................21

      3.3.2 2025 High, Low and Medium Development Scenarios Emissions ......................25

   3.4 Other Anthropogenic Emissions............................................................................31

   3.5 Emissions that Remain at 2011 Levels ...................................................................31

   3.6 Future Year Emissions Modeling ...........................................................................31

      3.6.1 Future Year Emissions Modeling Procedures ...................................................31

BLM_0072871

3.6.2    Non-Oil and Gas Future-Year Emissions Data.......................................................31

3.6.3    Oil and Gas Future-Year Emissions Data..........................................................33

3.6.4    Mining Future-Year Emissions Data..................................................................34

3.7    Emissions Modeling Results ...................................................................................34

**4.0 FUTURE YEAR MODELING AND ANALYSIS APPROACH ...........................................48**

4.1    CARMMS Source Apportionment Modeling Approach ...........................................48

4.1.1    Overview of Source Apportionment Tools .........................................................48

4.1.2    CARMMS Source Apportionment Configuration ................................................49

4.2    Post-Processing of the CAMx 2025 Source Apportionment Modeling Results ...........52

4.3    Class I and Sensitive Class II Areas for Analysis ....................................................55

4.3.1    Final Class I and Sensitive Class II Areas...........................................................55

4.3.2    Class I and Sensitive Class II Area Grid Cell Assignments...................................64

4.4    Ambient Concentration Analysis using Absolute Modeling Results ...........................66

4.5    Ambient Concentration Analysis using Relative Modeling Results.............................66

4.6    Visibility Analysis ..................................................................................................66

4.6.1    IMPROVE Reconstructed Mass Extinction Equations .........................................67

4.6.2    Cumulative Visibility.......................................................................................69

4.7    Sulfur and Nitrogen Deposition..............................................................................70

4.8    Acid Neutralizing Capacity ....................................................................................72

4.9    W126 Cumulative Ozone Exposure Index ...............................................................72

**5.0 2025 MODELING RESULTS .......................................................................................74**

5.1    PSD Pollutant Concentration Impacts at Class I and Sensitive Class II Areas...............75

5.1.1    Maximum PSD Concentration Impacts at any Class I or II Area .........................75

5.1.2    PSD Concentration across All Class I and Sensitive Class II Areas .....................91

5.2    Visibility Impacts at Class I/II Areas using FLAG (2010) .........................................104

5.2.1    Maximum Visibility Impacts at any Class I Area for all Source Groups ............104

5.2.2    Individual Planning Area Contributions to Visibility Impairment at
Class I and II Areas using FLAG (2010) ...................................................115

5.3    Cumulative Visibility Impacts at Class I Areas ...............................................128

5.4    Sulfur and Nitrogen Deposition at Class I and Sensitive Class II Areas ......................137

5.4.1    Highest Deposition Impacts at Class I/II Areas ..................................................137

5.5    Acid Neutralizing Capacity (ANC) at Sensitive Lakes ..............................................154

5.5.1    ANC Calculations for Individual BLM Planning Areas .........................................154

5.5.2    ANC Calculations for Combined BLM Planning Areas.........................................159

5.6    2025 NAAQS Comparisons ..................................................................................166

BLM_0072872

August 2017

RAMBOLL ENVIRON

5.6.1   Ozone NAAQS Analysis using Relative Modeling Results ...................................166

5.6.2   Ozone NAAQS Analysis using the Absolute Modeling Results .........................180

5.6.3   $PM_{2.5}$ NAAQS Analysis ......................................................................199

5.6.4   $PM_{10}$ NAAQS Analysis........................................................................218

5.6.5   $SO_2$ NAAQS Analysis ..........................................................................222

5.6.6   $NO_2$ NAAQS Analysis ..........................................................................228

5.7   W126 Cumulative Ozone Exposure Index ..........................................................235

**6.0 ACRONYMS.........................................................................................238**

**7.0 REFERENCES ......................................................................................241**

## TABLES

Table 1-1.   Applicable National and State Ambient Air Quality Standards and PSD concentration increments. ..............................................................................4

Table 2-1.   37 Vertical layer interface definition for WAQS WRF simulations (left most columns), and approach for reducing to 25 vertical layers for CAMx in CARMMS 2.0 by collapsing multiple WRF layers (right columns). ...........................................................................................................9

Table 2-2.   Summary of CAMx Model Configuration for CARMMS 2.0. ................................10

Table 3-1.   Medium scenario additional control assumptions. .................................................22

Table 3-2.   Comparison of total oil and gas emissions (tons per year, TPY) across Colorado BLM Planning Areas, SUIT land, and Mancos Shale for 2025 High, Low and Medium Development emission scenarios. ..................................23

Table 3-3.   Summary of oil and gas $NO_X$ and VOC emissions within the Colorado BLM Planning Areas, SUIT land, and Mancos Shale for the 2015 current year and 2025 High Development Scenarios (2025 emissions include both existing and new O&G sources)...........................................................27

Table 3-3a.   Summary of oil and gas $NO_X$ and VOC emissions within the Colorado BLM Planning Areas, SUIT land, and Mancos Shale for the 2025 Medium Development scenario (2025 emissions include both existing and new O&G sources)..........................................................................28

Table 3-3b.   Summary of oil and gas $NO_X$ and VOC emissions within the Colorado BLM Planning Areas, SUIT land, and Mancos Shale for the 2025 Low Development scenario (2025 emissions include both existing and new O&G sources). ......................................................................................29

Table 3-4.   Source of VOC speciation profile and spatial surrogates used for gridding oil and gas emissions in the federal planning areas in Colorado. ...............................................................................................33

iii

RAMBØLL ENVIRON

Table 3-5.    Total emissions (tons per year) for each Source Category and combinations of Source Categories for the 2025 High Development Scenario from the SMOKE scenario reports............................................................37

Table 3-6.    Total emissions (tons per year) for each Source Category and combinations of Source Categories for the 2025 Low Development Scenario from the SMOKE scenario reports............................................................38

Table 3-7.    Total emissions (tons per year) for each Source Category and combinations of Source Categories for the 2025 Medium Development Scenario from the SMOKE scenario reports............................................................39

Table 4-1.    Ordering of the 23 Source Categories used in the CAMx 2025 source apportionment modeling in CARMMS 2.0. ..............................................................51

Table 4-2.    Combined Source apportionment post-processing source Groups with separate AQ/AQRV impacts at Class I and sensitive Class II areas disclosed for the 2025 emission scenarios in CARMMS 2.0. ..............................52

Table 4-3.     Applicable National and State Ambient Air Quality Standards and PSD concentration increments (bold indicates units in which standard was defined, conversion to ppm/ppb following CDPHE modeling guidance). ...........54

Table 4-4.    List of Class I Areas for Impact Analysis. ..............................................................57

Table 4-5.    Sensitive Class II areas where air quality and AQRV impacts were assessed............................................................................................................61

Table 4-6.    Sensitive lakes where ANC calculations were made.............................................63

Table 5-1.    Maximum annual $NO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario. ............................................................77

Table 5-1a.    Maximum annual $NO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario. ............................................................77

Table 5-1b.    Maximum annual $NO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario. ............................................................78

Table 5-2.    Maximum annual $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario. ............................................................79

Table 5-2a.    Maximum annual $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario. ............................................................80

Table 5-2b.    Maximum annual $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario. ............................................................80

BLM_0072874

August 2017

**RAMBØLL** ENVIRON

Table 5-3.    Maximum 24-hour $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario. ...........................................................................81

Table 5-3a.   Maximum 24-hour $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario. ...........................................................................81

Table 5-3b.   Maximum 24-hour $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario. ...........................................................................82

Table 5-4.    Maximum 3-hour $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario. ...........................................................................82

Table 5-4a.   Maximum 3-hour $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario. ...........................................................................83

Table 5-4b.   Maximum 3-hour $SO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario. ...........................................................................83

Table 5-5.    Maximum Annual $PM_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario. ...........................................................................85

Table 5-5a.   Maximum Annual $PM_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario. ...........................................................................85

Table 5-5b.   Maximum Annual $PM_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario. ...........................................................................86

Table 5-6.    Maximum 24-Hour $PM_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario. ...........................................................................86

Table 5-6a.   Maximum 24-Hour $PM_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario. ...........................................................................87

Table 5-6b.   Maximum 24-Hour $PM_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario. ...........................................................................87

Table 5-7.    Maximum Annual $PM_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario. ...........................................................................88

BLM_0072875

RAMBOLL ENVIRON

Table 5-7a.   Maximum Annual $PM_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario. ........................................................................89

Table 5-7b.   Maximum Annual $PM_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario. ........................................................................89

Table 5-8.   Maximum 24-Hour $PM_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario. .......................................................................90

Table 5-8a.   Maximum 24-Hour $PM_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario. .......................................................................90

Table 5-8b.   Maximum 24-Hour $PM_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario. .......................................................................91

Table 5-9.   Contributions of new oil and gas emissions on Federal lands within the White River Field Office Planning Area (Source Group C) to PSD pollutant concentrations at Class I and sensitive Class II areas for the 2025 High Development Scenario. ..............................................................92

Table 5-9a.   Contributions of new oil and gas emissions on Federal lands within the Colorado River Valley Field Office Planning Area to PSD pollutant concentrations at Class I and sensitive Class II areas for the 2025 High Development Scenario. .......................................................................93

Table 5-9b.   Contributions of new oil and gas emissions on Federal lands within the RGFO #1 Field Office Planning Area to PSD pollutant concentrations at Class I and sensitive Class II areas for the 2025 High Development Scenario. ..........................................................................................94

Table 5-10.   Contributions of new Federal oil and gas development on Federal lands in Colorado to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group X) for the 2025 High Development Scenario. .......................................................................96

Table 5-10a.  Contributions of new Federal oil and gas development on Federal lands in Colorado to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group X) for the 2025 Low Development Scenario. .......................................................................97

Table 5-10b.  Contributions of new Federal oil and gas development on Federal lands in Colorado to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group X) for the 2025 Medium Development Scenario. .......................................................................98

Table 5-11.   Contributions of new oil and gas and mining on Federal lands within the 13 Colorado BLM Planning Areas to PSD pollutant concentrations

BLM_0072876

August 2017

RAMBØLL ENVIRON

at Class I areas (Source Group A2) for the 2025 High Development Scenario. ..................................................................................99

Table 5-11a.  Contributions of new oil and gas and mining on Federal lands within the 13 Colorado BLM Planning Areas to PSD pollutant concentrations at Class I areas (Source Group A2) for the 2025 Low Development Scenario. ..................................................................................99

Table 5-11b.  Contributions of new oil and gas and mining on Federal lands within the 13 Colorado BLM Planning Areas to PSD pollutant concentrations at Class I areas (Source Group A2) for the 2025 Medium Development Scenario. ................................................................................100

Table 5-12.  Contributions of new oil and gas and mining on Federal lands and new oil and gas on non-Federal lands within Colorado to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group A3, was T in 1.5) for the 2025 High Development Scenario. ......................................101

Table 5-12a.  Contributions of new oil and gas and mining on Federal lands and new oil and gas on non-Federal lands within Colorado to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group A3) for the 2025 Low Development Scenario. ............................................102

Table 5-12b.  Contributions of new oil and gas and mining on Federal lands and new oil and gas on non-Federal lands within Colorado to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group A3) for the 2025 Medium Development Scenario. ....................................................103

Table 5-13.  Class I area where each of the Source Groups have the maximum number of days that $\Delta$dv exceeds the 0.5 and 1.0 dv thresholds for the High Development Scenario. ................................................................106

Table 5-13a.  Sensitive Class II area where each of the Source Groups has the maximum number of days that $\Delta$dv exceeds the 0.5 and 1.0 dv thresholds for the High Development Scenario. ..................................................107

Table 5-14.  Class I area where each of the Source Groups have the maximum number of days that $\Delta$dv exceeds the 0.5 and 1.0 dv thresholds for the Low Development Scenario. ................................................................108

Table 5-14a.  Sensitive Class II area where each of the Source Groups has the maximum number of days that $\Delta$dv exceeds the 0.5 and 1.0 dv thresholds for the Low Development Scenario. ...................................................109

Table 5-15.  Class I area where each of the Source Groups have the maximum number of days that $\Delta$dv exceeds the 0.5 and 1.0 dv thresholds for the Medium Development Scenario. .........................................................110

Table 5-15a.  Sensitive Class II area where each of the Source Groups has the maximum number of days that $\Delta$dv exceeds the 0.5 and 1.0 dv thresholds for the Medium Development Scenario. ...........................................111

BLM_0072877

RAMBØLL ENVIRON

Table 5-16.  Maximum Δdv impact at any Class I and sensitive Class II area due to
each of the Source Groups for the 2025 High Development Scenario. .............112

Table 5-16a. Maximum Δdv impact at any Class I and sensitive Class II area due to
each of the Source Groups for the 2025 Low Development Scenario................113

Table 5-16b. Maximum Δdv impact at any Class I and sensitive Class II area due to
each of the Source Groups for the 2025 Medium Development
Scenario. ...................................................................................................114

Table 5-17.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each
Class I area due to emissions from Federal O&G within the WRFO
Planning Area (2025 High Development Scenario). .............................................116

Table 5-17a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each
Class I area due to emissions from Federal O&G within the WRFO
Planning Area (2025 Low Development Scenario)..............................................117

Table 5-17b. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each
Class I area due to emissions from Federal O&G within the WRFO
Planning Area (2025 Medium Development Scenario).......................................118

Table 5-18.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each
Class I area due to emissions from Federal O&G within the GJFO
Planning Area (2025 High Development Scenario). .............................................119

Table 5-18a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each
Class I area due to emissions from Federal O&G within the GJFO
Planning Area (2025 Low Development Scenario)..............................................120

Table 5-18b. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each
Class I area due to emissions from Federal O&G within the GJFO
Planning Area (2025 Medium Development Scenario).......................................121

Table 5-19.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each
Class I area due to emissions within the SUIT Planning Area (2025 High
Development Scenario). ...................................................................................122

Table 5-19a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each
Class I area due to emissions within the SUIT Planning Area (2025 Low
Development Scenario). ...................................................................................122

Table 5-19b. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each
Class I area due to emissions within the SUIT Planning Area (2025
Medium Development Scenario). ......................................................................123

Table 5-20.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each
Class I area due to emissions from Federal O&G within the NMFFO
Planning Area (2025 High Development Scenario). .............................................124

Table 5-20a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each
Class I area due to emissions from Federal O&G within the NMFFO
Planning Area (2025 Low Development Scenario)..............................................125

BLM_0072878

RAMBØLL ENVIRON

Table 5-20b.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the NMFFO Planning Area (2025 Medium Development Scenario).......................................126

Table 5-21.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the CRVFO Planning Area (2025 High Development Scenario). ...............................................126

Table 5-21a.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the CRVFO Planning Area (2025 Low Development Scenario).................................................127

Table 5-21b.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the CRVFO Planning Area (2025 Medium Development Scenario).......................................128

Table 5-22.  Cumulative visibility results for W20% visibility days at Class I areas for current year (2011) and 2025 High Development Scenario using all emissions and without Source Groups X, A1, A2, A3, A4, and X1.......................131

Table 5-22a.  Differences in cumulative visibility results for W20% visibility days at Class I areas between current year (2011) and 2025 High Development Scenario (2011-2025) and contributions of Source Groups X, A1, A2, A3, A4, and X1 to 2025 W20% day's visibility. ........................................131

Table 5-23.  Cumulative visibility results for W20% visibility days at Class I areas for current year (2011) and 2025 Low Development Scenario using all emissions and without Source Groups X, A1, A2, A3, A4, and X1.......................132

Table 5-23a.  Differences in cumulative visibility results for W20% visibility days at Class I areas between current year (2011) and 2025 Low Development Scenario (2011-2025) and contributions of Source Groups X, A1, A2, A3, A4, and X1 to 2025 W20% day's visibility. ........................................132

Table 5-24.  Cumulative visibility results for W20% visibility days at Class I areas for current year (2011) and 2025 Medium Development Scenario using all emissions and without Source Groups X, A1, A2, A3, A4, and X1.......................133

Table 5-24a.  Differences in cumulative visibility results for W20% visibility days at Class I areas between current year (2011) and 2025 Medium Development Scenario (2011-2025) and contributions of Source Groups X, A1, A2, A3, A4, and X1 to 2025 W20% day's visibility. ........................................133

Table 5-25.  Cumulative visibility results for B20% visibility days at Class I areas for current year (2011) and 2025High Development Scenario using all emissions and without Source Groups X, A1, A2, A3, A4, and X1.......................134

Table 5-25a.  Differences in cumulative visibility results for B20% visibility days at Class I areas between current year (2011) and 2025 High Development Scenario (2011-2025) and contributions of Source Groups X, A1, A2, A3, A4, and X1 to 2025 B20% day's visibility.........................................................134

BLM_0072879

August 2017                                             RAMBOLL ENVIRON

Table 5-26.     Cumulative visibility results for B20% visibility days at Class I areas for current year (2011) and 2025 Low Development Scenario using all emissions and without Source Groups X, A1, A2, A3, A4, and X1......................135

Table 5-26a.    Differences in cumulative visibility results for B20% visibility days at Class I areas between current year (2011) and 2025 Low Development Scenario (2011-2025) and contributions of Source Groups X, A1, A2, A3, A4, and X1 to 2025 B20% day's visibility...........................................135

Table 5-27.     Cumulative visibility results for B20% visibility days at Class I areas for current year (2011) and 2025 Medium Development Scenario using all emissions and without Source Groups X, A1, A2, A3, A4, and X1......................136

Table 5-27a.    Differences in cumulative visibility results for B20% visibility days at Class I areas between current year (2011) and 2025 Medium Development Scenario (2011-2025) and contributions of Source Groups X, A1, A2, A3, A4, and X1 to 2025 B20% day's visibility. .........................136

Table 5-28.     Highest average nitrogen deposition (kg/ha-yr) at any Class I or sensitive Class II area due to selected Source Groups, including F (GJFO), J (RGFO #1), X, A4, and X1 for the 2025 High, Low and Medium Development Scenarios. ...................................................139

Table 5-28a.    Highest average sulfur deposition (kg/ha-yr) at any Class I or sensitive Class II area due to selected Source Groups, including F (GJFO), J (RGFO #1), X, A4, and X1 for the 2025 High, Low and Medium Development Scenarios. ...................................................139

Table 5-29.     Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 34 Source Groups and the 2025 High Development Scenario using the Maximum deposition in any receptor in the Class I/II area. ...................................................................140

Table 5-29a.    Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 34 Source Groups and the 2025 High Development Scenario using the Average deposition in any receptor in the Class I/II area...................................................................141

Table 5-30.     Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 34 Source Groups and the 2025 Low Development Scenario using the Maximum deposition in any receptor in the Class I/II area. ...................................................................142

Table 5-30a.    Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 34 Source Groups and the 2025 Low Development Scenario using the Average deposition in any receptor in the Class I/II area...................................................................143

Table 5-31.     Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 34 Source Groups and the 2025 Medium Development

BLM_0072880

August 2017                                                           RAMBØLL ENVIRON

Scenario using the Maximum deposition in any receptor in the Class I/II area. .................................................................................................144

Table 5-31a. Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 34 Source Groups and the 2025 Medium Development Scenario using the Average deposition in any receptor in the Class I/II area.................................................................................................145

Table 5-32. Highest sulfur deposition at any Class I area or sensitive Class II area for each of the 34 Source Groups and the 2025 High Development Scenario using the Maximum deposition in any receptor in the Class I/II area. .................................................................................................146

Table 5-33. Total annual nitrogen deposition at Class I areas for the 2025 High Development Scenario, 2011 Base Case, their differences (2025 High minus 2011) and 2025 High Development Scenario without the contributions of natural emissions (e.g., wildfires). .............................148

Table 5-33a. Total annual nitrogen deposition at Class I areas for the 2025 Low Development Scenario, 2011 Base Case, their differences (2025 Low minus 2011) and 2025 Low Development Scenario without the contributions of natural emissions (e.g., wildfires). .............................149

Table 5-33b. Total annual nitrogen deposition at Class I areas for the 2025 Medium Development Scenario, 2011 Base Case, their differences (2025 Medium minus 2011) and 2025 Medium Development Scenario without the contributions of natural emissions (e.g., wildfires). ......................150

Table 5-34. Total annual sulfur deposition at Class I areas for the 2025 High Development Scenario, 2011 Base Case, their differences (2025 High minus 2011) and 2025 High Development Scenario without the contributions of natural emissions (e.g., wildfires). .............................151

Table 5-34a. Total annual sulfur deposition at Class I areas for the 2025 Low Development Scenario, 2011 Base Case, their differences (2025 Low minus 2011) and 2025 Low Development Scenario without the contributions of natural emissions (e.g., wildfires). .............................152

Table 5-34b. Total annual sulfur deposition at Class I areas for the 2025 Medium Development Scenario, 2011 Base Case, their differences (2025 Medium minus 2011) and 2025 Medium Development Scenario without the contributions of natural emissions (e.g., wildfires). ......................153

Table 5-35. ANC calculations at sensitive lakes for new Federal oil and gas development within the BLM White River Field Office Planning Area (Source Group C) and the 2025 High Development Scenario.............................155

Table 5-35a. ANC calculations at sensitive lakes for new Federal oil and gas development within the BLM Colorado River Valley Field Office (CRVFO) Planning Area (Source Group F) and the 2025 High Development Scenario. .......................................................................156

BLM_0072881

Table 5-35b.   ANC calculations at sensitive lakes for new Federal oil and gas
               development within the BLM Grand Junction Field Office Planning
               Area (Source Group F) and the 2025 High Development Scenario. ...................157

Table 5-35c.   ANC calculations at sensitive lakes for new Federal oil and gas
               development within the BLM RGFO #1 Planning Area (Source Group J)
               and the 2025 High Development Scenario. ..........................................................158

Table 5-36.    ANC calculations at sensitive lakes for new Federal oil and gas
               development and mining within the 13 Colorado BLM Planning Areas
               (Source Group A2) and 2025 High Development Scenario. .................................160

Table 5-36a.   ANC calculations at sensitive lakes for new Federal oil and gas
               development and mining within the 13 Colorado BLM Planning Areas
               (Source Group A2) and 2025 Low Development Scenario. ..................................161

Table 5-36b.   ANC calculations at sensitive lakes for new Federal oil and gas
               development and mining within the 13 Colorado BLM Planning Areas
               (Source Group A2) and 2025 Medium Development Scenario. ...........................162

Table 5-37.    ANC calculations at sensitive lakes for new Federal and new non-
               Federal oil and gas development and mining within the 13 Colorado
               Planning Areas (Source Group A3) and the 2025 High Development
               Scenario. .......................................................................................................163

Table 5-38.    ANC calculations at sensitive lakes for new Federal and new non-
               Federal oil and gas development and mining within the 13 Colorado
               Planning Areas (Source Group A3) and the 2025 Low Development
               Scenario. .......................................................................................................164

Table 5-38a.   ANC calculations at sensitive lakes for new Federal and new non-
               Federal oil and gas development and mining within the 13 Colorado
               Planning Areas (Source Group A3) and the 2025 Medium Development
               Scenario. .......................................................................................................165

Table 5-39.    Current year ozone Base Design Values (DVB) and projected 2025
               future year ozone Design Values (DVF) for the 2025 High Development
               Scenario and without Source Group X, X1, A1, A2, A3 and A4. ..........................167

Table 5-39a.   Current year ozone Base Design Values (DVB) and projected 2025
               future year ozone Design Values (DVF) for the 2025 Low Development
               Scenario and without Source Group X, X1, A1, A2, A3 and A4. ..........................168

Table 5-39b.   Current year ozone Base Design Values (DVB) and projected 2025
               future year ozone Design Values (DVF) for the 2025 Medium
               Development Scenario and without Source Group X, X1, A1, A2, A3
               and A4. ..........................................................................................................169

Table 5-40.    Maximum contribution to the 4th highest DMAX8 ozone (ppb) for each
               of the Source Groups and the 2025 High, Low and Medium
               Development Scenarios. ...................................................................................182

BLM_0072882

August 2017

RAMBØLL ENVIRON

Table 5-41.   Maximum ozone contribution by Source Group to total modeled 2025 4th high DMAX8 ozone greater than the NAAQS for the 2025 High Development Scenario. ........................................................................195

Table 5-41a.  Maximum ozone contribution by Source Group to total modeled 2025 4th high DMAX8 ozone greater than the NAAQS for the 2025 Low Development Scenario. ........................................................................196

Table 5-41b.  Maximum ozone contribution by Source Group to total modeled 2025 4th high DMAX8 ozone greater than the NAAQS for the 2025 Medium Development Scenario. ...................................................................197

Table 5-42.   Maximum contribution to the 8th high 24-hour $PM_{2.5}$ concentrations ($\mu g/m^3$) for each of the Source Groups and the 2025 High, Low and Medium Development Scenarios. ...................................................201

Table 5-42a.  Maximum contribution to the annual $PM_{2.5}$ concentrations ($\mu g/m^3$) for each of the Source Groups and the 2025 High, Low and Medium Development Scenarios. ...................................................202

## FIGURES

Figure 2-1.   CARMMS 2.0 12/4 km air quality modeling domains (CARMMS 1.0 domain also shown for reference). ................................................8

Figure 2-2.   IWDW WAQS 2011 12 km (blue) and 4 km (green) and CARMMS 1.0 4 km (pink) air quality modeling domains. ....................................9

Figure 3-1.   Colorado Field Office Planning Areas. ........................................16

Figure 3-2.   Comparison of total oil and gas emissions across Colorado BLM Planning Areas, SUIT land, and Mancos Shale for the 2025 High, Low and Medium Development Scenarios. ..............................................24

Figure 3-3.   By scenario 2025 emissions from oil and gas development across Colorado BLM Planning Areas, SUIT land, and Mancos Shale for NOx (top panel) and VOC (bottom panel). ..........................................25

Figure 3-4.   NOx and VOC emission contributions from O&G development by planning area for the 2015 current (left) and 2025 High Development Scenario (right) emissions scenarios. ..............................................30

Figure 3-5.   Spatial distribution of total new Federal oil and gas NOX (top row), VOC (middle row) and PM2.5 (bottom row) emissions (tons per year) for the 14 BLM Planning Areas in the 2025 High (left column), Medium (middle column) and Low (right column) Development Scenario. ........................41

Figure 3-6.   Spatial distribution of total new non-Federal oil and gas NOX (top row), VOC (middle row) and PM2.5 (bottom row) emissions (tons per year) for the BLM Planning Areas in the 2025 High (left column),

BLM_0072883

Medium (middle column) and Low (right column) Development
Scenario. ................................................................................42

Figure 3-7.   Spatial distribution of existing Federal and non-Federal oil and gas
NOX (top left), VOC (top right) and PM2.5 (bottom) emissions (tons
per year) for the BLM Planning Areas. ...............................................43

Figure 3-8.   Spatial distribution of Total Existing Federal and non-Federal oil and
gas NOX (top left), VOC (top right) and PM2.5 (bottom) emissions
(tons per year) outside the BLM Planning Areas. .................................44

Figure 3-9.   Spatial distribution of mining NOX (top row), VOC (middle row) and
PM$_{2.5}$ (bottom row) emissions (tons per year) for the BLM Planning
Areas in the 2025 High (left column), Medium (middle column) and
Low (right column) Development Scenario. ..........................................45

Figure 3-10.  Spatial distribution of other anthropogenic NOX (top left), VOC (top
right) and PM$_{2.5}$ (bottom) emissions (tons per year) for the CARMMS
4km domain. .................................................................................46

Figure 3-11.  Spatial distribution of natural NOX (top left), VOC (top right) and PM$_{2.5}$
(bottom) emissions (tons per year) for the CARMMS 4km domain. ...........47

Figure 4-1.   Colorado BLM planning areas and New Mexico planning area (the 14
BLM Planning Areas) where separate contributions of new O&G
development on Federal lands were obtained for 2025 source
apportionment modeling. .................................................................50

Figure 4-2.   Locations of Class I (light green) and sensitive Class II (light blue) areas
where air quality and AQRV impacts were assessed as well as sensitive
lakes (black dots) with ANC calculations. Class I areas are labeled,
while sensitive Class II areas and sensitive lakes are not......................56

Figure 4-3a.  Sensitive Class II wilderness areas for the CARMMS analysis labeled.
Class I areas and non-wilderness sensitive Class II areas unlabeled....................58

Figure 4-3b.  National Wildlife Refuge sensitive Class II areas for the CARMMS
analysis labeled. Class I area and non-National-Wildlife-Refuge Class II
areas displayed but not labeled. ...........................................................59

Figure 4-3c.  Other sensitive Class II areas for the CARMMS analysis labeled. Class I
areas and Class II areas shown in Figure 4-3a and Figure 4-3b are also
shown but not labeled. ......................................................................60

Figure 5-1a.  2011-centered ozone DVB (top left), 2025 High Development Scenario
ozone DVF (top right) and their differences (2025 High − 2011)
(bottom) calculated using MATS.........................................................171

Figure 5-1b.  2011-centered ozone DVB (top left), 2025 Low Development Scenario
ozone DVF (top right) and their differences (2025 Low − 2011)
(bottom) calculated using MATS.........................................................172

BLM_0072884

August 2017                              RAMBOLL ENVIRON

Figure 5-1c.   2011-centered ozone DVB (top left), 2025 Medium Development
Scenario ozone DVF (top right) and their differences (2025 Medium –
2011) (bottom) calculated using MATS..................................................173

Figure 5-2a.   2025 projected ozone DVF 2025 Unmonitored Area Analysis for Source
Group A2 (top) and A3 (bottom) showing 2025 DVF without each
Source Group (left) and difference in DVFs with 2025 High
Development Scenario (right). ..........................................................174

Figure 5-2b.   2025 projected ozone DVF 2025 Unmonitored Area Analysis for Source
Group X (top) and X1 (bottom) showing 2025 DVF without each Source
Group (left) and difference in DVFs with 2025 High Development
Scenario (right). ............................................................................175

Figure 5-3a.   2025 projected ozone DVF 2025 Unmonitored Area Analysis for Source
Group A2 (top) and A3 (bottom) showing 2025 DVF without each
Source Group (left) and difference in DVFs with 2025 Low
Development Scenario (right). ..........................................................176

Figure 5-3b.   2025 projected ozone DVF 2025 Unmonitored Area Analysis for Source
Group X (top) and X1 (bottom) showing 2025 DVF without each Source
Group (left) and difference in DVFs with 2025 Low Development
Scenario (right). ............................................................................177

Figure 5-4a.   2025 projected ozone DVF 2025 Unmonitored Area Analysis for Source
Group A2 (top) and A3 (bottom) showing 2025 DVF without each
Source Group (left) and difference in DVFs with 2025 Medium
Development Scenario (right). ..........................................................178

Figure 5-4b.   2025 projected ozone DVF 2025 Unmonitored Area Analysis for Source
Group X (top) and X1 (bottom) showing 2025 DVF without each Source
Group (left) and difference in DVFs with 2025 Medium Development
Scenario (right). ............................................................................179

Figure 5-5a.   Fourth highest daily maximum 8-hour ozone concentrations for the
2011 Base Case (top left), 2025 High Development Scenario (top right),
2025 High minus 2011 differences (bottom left) and Natural Emissions
(bottom right)..................................................................................183

Figure 5-5b.   Fourth highest daily maximum 8-hour ozone concentrations for the
2011 Base Case (top left), 2025 Low Development Scenario (top right),
2025 Low minus 2011 differences (bottom left) and Natural Emissions
(bottom right)..................................................................................184

Figure 5-5c.   Fourth highest daily maximum 8-hour ozone concentrations for the
2011 Base Case (top left), 2025 Medium Development Scenario (top
right), 2025 Medium minus 2011 differences (bottom left) and Natural
Emissions (bottom right). .................................................................185

BLM_0072885

August 2017

RAMBOLL ENVIRON

Figure 5-6a.    Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G within White River FO (Source Group C) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ...................................................................186

Figure 5-6b.    Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G within the CRVFO (Source Group D) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ...................................................................187

Figure 5-6c.    Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G within the GJFO (Source Group F) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ...................................................................188

Figure 5-6d.    Contributions to fourth highest daily maximum 8-hour ozone due to emissions from RGFO #1 (Source Group J) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. .......................189

Figure 5-6e.    Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G in CO (Source Group X) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ...................................................................190

Figure 5-6f.    Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G and Mining in CO (Source Group A2) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ...................................................................191

Figure 5-6g.    Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G, new non-Federal O&G, and new mining in Colorado (Source Group A3) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ...............................192

Figure 5-6h.    Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G in CO (Source Group X1) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ...................................................................193

Figure 5-7.    Contributions of Federal O&G from new Federal O&G (Source Group X; left) and new Federal O&G and mining in CO (Source Group A2; right) to modeled fourth highest daily maximum 8-hour ozone concentrations greater than the NAAQS for the 2025 High (top), Low (middle) and Medium (bottom) Development Scenarios. ...................................198

Figure 5-8a.    Eighth highest 24-hour $PM_{2.5}$ concentrations for the 2011 Base Case (top left), 2025 High Development Scenario (top right), 2025 High minus 2011 differences (bottom left) and Natural Emissions (bottom right). ...................................................................203

BLM_0072886

August 2017        RAMBOLL ENVIRON

Figure 5-8b. Eighth highest 24-hour $PM_{2.5}$ concentrations for the 2011 Base Case (top left), 2025 Low Development Scenario (top right), 2025 Low minus 2011 differences (bottom left) and Natural Emissions (bottom right). ...................................................................................................204

Figure 5-8c. Eighth highest 24-hour $PM_{2.5}$ concentrations for the 2011 Base Case (top left), 2025 Medium Development Scenario (top right), 2025 Medium minus 2011 differences (bottom left) and Natural Emissions (bottom right)...........................................................................................205

Figure 5-9. Contribution to 8th highest daily $PM_{2.5}$ concentrations due to emissions from new Federal O&G in CO (Source Group X) for the 2025 High Development Scenario. ........................................................206

Figure 5-10. Contribution to 8th highest daily $PM_{2.5}$ concentrations due to emissions from new Federal O&G in CO (Source Group X) for the 2025 Low Development Scenario. ........................................................207

Figure 5-11. Contribution to 8th highest daily $PM_{2.5}$ concentrations due to emissions from new Federal O&G in CO (Source Group X) for the 2025 Medium Development Scenario. ........................................................208

Figure 5-12. Contribution to 8th highest daily $PM_{2.5}$ concentrations due to emissions from new Federal O&G within the WRFO (top left), CRVFO (top right), GJFO (bottom left), and RGFO #1 (bottom right) Planning Areas for the 2025 High Development Scenario....................................................209

Figure 5-13a. Contribution to 8th highest daily $PM_{2.5}$ concentration from new Federal O&G and mining in CO (source group A2) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ......................210

Figure 5-13b. Contribution to 8th highest daily $PM_{2.5}$ concentration from new Federal O&G, new non-Federal O&G, and mining in CO (source group A3) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ...................................................................211

Figure 5-14a. Annual average $PM_{2.5}$ concentrations for the 2011 Base Case (top left), 2025 High Development Scenario (top right), 2025 High minus 2011 differences (bottom left) and Natural Emissions (bottom right). ......................213

Figure 5-14b. Annual average $PM_{2.5}$ concentrations for the 2011 Base Case (top left), 2025 Low Development Scenario (top right), 2025 Low minus 2011 differences (bottom left) and Natural Emissions (bottom right). ......................214

Figure 5-14c. Annual average $PM_{2.5}$ concentrations for the 2011 Base Case (top left), 2025 Medium Development Scenario (top right), 2025 Medium minus 2011 differences (bottom left) and Natural Emissions (bottom right). ..............215

BLM_0072887

August 2017

RAMBÖLL ENVIRON

Figure 5-15a. Contribution to annual average $PM_{2.5}$ from new Federal O&G in CO (source group X) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ..........................................216

Figure 5-15b. Contribution to annual average $PM_{2.5}$ concentrations due to emissions from new Federal O&G within the WRFO (top left), CRVFO (top right), GJFO (bottom left), and RGFO #1 (bottom right) Planning Areas for the 2025 High Development Scenario. ...............................................217

Figure 5-16.   Second highest 24-hour average $PM_{10}$ concentrations for the 2011 Base Case (top left), 2025 High Development Scenario (top right), 2025 minus 2011 differences (bottom left) and Natural Emissions (bottom right). ................................................................219

Figure 5-17a. Contribution to second highest 24-hour average $PM_{10}$ concentrations from new Federal O&G in CO (source group X) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ...............220

Figure 5-17b. Contribution to 2nd highest daily $PM_{10}$ concentrations due to emissions from new Federal O&G within the WRFO (top left), CRVFO (top right), GJFO (bottom left), and RGFO #1 (bottom right) Planning Areas for the 2025 High Development Scenario. .............................................221

Figure 5-18.   Fourth highest (99th percentile) daily maximum 1-hour average $SO_2$ concentrations for the 2011 Base Case (top left), 2025 High Development Scenario (top right), 2025 minus 2011 differences (bottom left) and Natural Emissions (bottom right). ............................223

Figure 5-19.   Second highest 3-hour average $SO_2$ concentrations for the 2011 Base Case (top left), 2025 High Development Scenario (top right), 2025 minus 2011 differences (bottom left) and Natural Emissions (bottom right). ................................................................224

Figure 5-20.   24-hour average $SO_2$ concentrations for the 2011 Base Case (top left), 2025 High Development Scenario (top right), 2025 minus 2011 differences (bottom left) and Natural Emissions (bottom right). ......................225

Figure 5-21.   Annual average $SO_2$ concentrations for the 2011 Base Case (top left), 2025 High Development Scenario (top right), 2025 minus 2011 differences (bottom left) and Natural Emissions (bottom right). ......................226

Figure 5-22.   Contribution to fourth highest daily maximum hourly $SO_2$ concentrations due to emissions from new Federal O&G and mining in CO (Source Group A2) (left) and new Federal O&G and mining and non-Federal O&G in CO (Source Group A3) (right). ..............................227

Figure 5-23a. Eighth highest (98th percentile) daily maximum 1-hour average $NO_2$ concentrations for the 2011 Base Case (top left), 2025 High Development Scenario (top right), 2025 Low Development Scenario (bottom left) and 2025 Medium Development Scenario (bottom right). ..........229

BLM_0072888

August 2017

RAMBØLL ENVIRON

Figure 5-23b. Differences in eighth highest (98th percentile) daily maximum 1-hour average $NO_2$ concentrations between the 2025 emission scenarios and the 2011 Base Case for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. .......................................230

Figure 5-23c. Contributions from new Federal O&G in CO (source group X) to the eighth highest (98th percentile) daily maximum 1-hour average $NO_2$ concentrations in the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ....................................................231

Figure 5-23d. Contributions from new Federal O&G and mining in CO (source group A2) to the eighth highest (98th percentile) daily maximum 1-hour average $NO_2$ concentrations in the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ....................................232

Figure 5-23e. Contributions from new Federal O&G, new non-Federal O&G and mining in CO (source group A3) to the eighth highest (98th percentile) daily maximum 1-hour average $NO_2$ concentrations in the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ....................................................233

Figure 5-23f. Contributions from all EGUs in CO and NM (source group A4) to the eighth highest (98th percentile) daily maximum 1-hour average $NO_2$ concentrations in the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios. ....................................234

Figure 5-24. W126 Cumulative Ozone Exposure Index for 2011 Base Year (upper left), 2025 High Development Scenario (upper right), and their difference (lower left). ........................................................236

Figure 5-25. Contribution from total new Federal O&G in Colorado to W126 Cumulative Ozone Exposure Index (Source Group X) in the 2025 High, Low and Medium Development Scenarios. ........................................237

BLM_0072889

August 2017                                     ENVIRON

## APPENDICES

Appendix A: CARMMS 2.0 CAMx Model Performance Evaluation of 2011 Base Case

Appendix B: CARMMS 2.0 Oil and Gas Emission Calculator Documentation

## ATTACHMENTS

Attachment A-1: PSD Pollutant Concentrations 2025 High Development Scenario (Excel)

Attachment A-2: PSD Pollutant Concentrations 2025 Low Development Scenario (Excel)

Attachment A-3: PSD Pollutant Concentrations 2025 Medium Development Scenario (Excel)

Attachment B-1: Visibility Impacts using FLAG (2010) 2025 High Development Scenario (Excel)

Attachment B-2: Visibility Impacts using FLAG (2010) 2025 Low Development Scenario (Excel)

Attachment B-3: Visibility Impacts using FLAG (2010) 2025 Medium Development Scenario (Excel)

Attachment C-1: Cumulative Visibility Impacts 2025 High Development Scenario (Excel)

Attachment C-2: Cumulative Visibility Impacts 2025 Low Development Scenario (Excel)

Attachment C-3: Cumulative Visibility Impacts 2025 Medium Development Scenario (Excel)

Attachment D-1: Nitrogen and Sulfur Deposition 2025 High Development Scenario (Excel)

Attachment D-2: Nitrogen and Sulfur Deposition 2025 Low Development Scenario (Excel)

Attachment D-3: Nitrogen and Sulfur Deposition 2025 Medium Development Scenario (Excel)

Attachment E-1: Acid Neutralizing Capacity (ANC) 2025 High Development Scenario (Excel)

Attachment E-2: Acid Neutralizing Capacity (ANC) 2025 Low Development Scenario (Excel)

Attachment E-3: Acid Neutralizing Capacity (ANC) 2025 Medium Development Scenario (Excel)

Attachment F-1: Ozone Projections using MATS 2025 High Development Scenario (Excel)

Attachment F-2: Ozone Projections using MATS 2025 Low Development Scenario (Excel)

Attachment F-3: Ozone Projections using MATS 2025 Medium Development Scenario (Excel)

BLM_0072890

August 2017                                         ENVIRON

Attachment G-1: Modeled Ozone Contributions 2025 High Development Scenario (Excel)

Attachment G-2: Modeled Ozone Contributions 2025 Low Development Scenario (Excel)

Attachment G-3: Modeled Ozone Contributions 2025 Medium Development Scenario (Excel)

Attachment H-1: Modeled $PM_{2.5}$ Contributions 2025 High Development Scenario (Excel)

Attachment H-2: Modeled $PM_{2.5}$ Contributions 2025 Low Development Scenario (Excel)

Attachment H-3: Modeled $PM_{2.5}$ Contributions 2025 Medium Development Scenario (Excel)

Attachment I: Spatial Maps 2025 High, Low and Medium Development Scenarios (zipped)

BLM_0072891

July 2017  RAMBOLL ENVIRON

# 1.0 INTRODUCTION

## 1.1  Background

The Bureau of Land Management (BLM) Colorado State Office (COSO) completed the first iteration of the Colorado Air Resources Management Modeling Study (CARMMS 1.0) in early 2015. In this study, projected year 2021 regional air quality and related value impacts were modeled using the West-wide Jump-start Air Quality Modeling Study (WestJUMPAQS) year 2008 modeling platform. Results were published in a January 2015 report: "Colorado Air Resources Management Modeling Study (CARMMS), 2021 Modeling Results for the High, Low and Medium Oil and Gas Development Scenarios" (ENVIRON et al., 2015). This CARMMS 1.0 study included analysis of the air quality (AQ) and air quality related value (AQRV) impacts of oil and natural gas development and mining emissions in the planning areas of individual BLM field offices in Colorado and cumulative AQ and AQRV impacts due to non-Federal oil and gas and mining sources and other regional sources. The Mancos Shale oil and gas development area in north-western New Mexico is adjacent to some of the Colorado BLM Planning Areas and was also included in the CARMMS 1.0 analysis.

The BLM New Mexico State Office funded an intermediate iteration of CARMMS (CARMMS 1.5) that included additional updates to the Mancos Shale inventory and other updates to CARMMS 1.0 such as the consideration of the October 2015 ozone National Ambient Air Quality Standard (NAAQS) of 0.070 ppm. Results were published in a March 2016 report entitled "Colorado Air Resources Management Modeling Study (CARMMS) with Updated Mancos Shale Modeling: 2021 Modeling Results for the High, Low and Medium Oil and Gas Development Scenarios, CARMMS 1.5" (Ramboll Environ and Kleinfelder, 2016a).

Several current Resource Management Plans (RMPs) leverage CARMMS for planning area specific and cumulative future air quality predicted results. These RMPs cover planning for resource management and land-use in Colorado up to 20 years into the future. To support the RMPs and to support other BLM needs, BLM conducted the second iteration of CARMMS (CARMMS 2.0) that will project year 2025 regional air quality using a year 2011 modeling platform with updated information such as new oil and gas reasonable foreseeable development (RFD) estimates for year 2025.

## 1.2  Purpose

This document presents the approach and results for the CARMMS 2.0 High, Low and Medium Development Scenarios source apportionment modeling and analysis. Presented are the individual AQ and AQRV impacts due to projected BLM-authorized mineral development activities in Field Office planning areas and other cumulative sources. The 2025 modeling results are compared with NAAQS and State Ambient Air Quality Standards (SAAQS) throughout the 12/4 km modeling domain. The contributions of O&G development to AQ and AQRV at Class I and sensitive Class II areas are presented and compared to PSD increment concentrations and visibility and deposition thresholds of concern. Cumulative peak-weighted index (W126) ozone values are also calculated and analyzed for the 2011 Base Year and the 2025 High, Low, and Medium Scenarios.

BLM_0072892

RAMBØLL ENVIRON

## 1.3   Overview of Modeling Approach

The Comprehensive Air Quality Model with Extensions (CAMx) photochemical grid model (PGM) (www.camx.com) is used in CARMMS 2.0 to assess the AQ and AQRV impacts associated with BLM-authorized mineral development on Federal lands within BLM Colorado and the New Mexico Farmington Field Office Planning Areas. CARMMS does not assess the near-source AQ impacts of the O&G and other development activities; those will be addressed at the Project level in the future. The development of a PGM database is quite resource-intensive. Thus, to the extent possible and similar to CARMMS 1.0 and CARMMS 1.5, CARMMS 2.0 leveraged the modeling platform of Western Air Quality Study (WAQS) from the Intermountain West Data Warehouse (IWDW) (views.cira.colostate.edu/tsdw/).

The CARMMS 2.0 CAMx modeling of the 12/4 km modeling domains (Figure 2-1) for a 2025 future year emission scenario using the IWDW WAQS meteorological inputs involved the following activities:

- Future year O&G emissions were developed for a range of potential outcomes which attempt to bound actual future year O&G development in the region. Three 2025 future year O&G development scenarios were modeled within Colorado Planning Areas, the Mancos Shale, and Southern Ute Indian Tribe (SUIT) lands:

  o   High Development Scenario;

  o   Low Development Scenario; and

  o   Medium Development Scenario, which is a mitigated version of the High Development Scenario.

  There are four general types of future year emissions addressed in CARMMS:

  1.   BLM-authorized (Federal lands) and other (non-Federal lands) oil and gas and mining emissions within the Colorado BLM planning areas (as well as the BLM Farmington Field Office in northern New Mexico);

  2.   Oil and gas and other development areas outside Colorado/northern New Mexico BLM Planning Areas;

  3.   Remaining future year anthropogenic emissions; and

  4.   Emissions that remained unchanged from the base year in future year scenarios.

- The future year emissions were processed using the SMOKE (Sparse Matrix of Kernel Emissions) system to generate 2025 emissions for the CARMMS 2.0 12/4 km domains.

- 2025 Boundary Condition (BC) inputs for the CARMMS 2.0 12 km modeling domain were generated using output from the 2025 WAQS 12 km CAMx model simulation using the 2011 meteorological inputs.

BLM_0072893

RAMBØLL ENVIRON

- CAMx ozone and particulate matter source apportionment simulations were performed for the 2025 High, Low and Medium Development Scenarios and 12/4 km CARMMS 2.0 modeling domains using the 2011 CARMMS 2.0 modeling platform.
  - The CAMx 2025 12/4 km CARMMS 2.0 domains source apportionment output for the High, Low and Medium Development Scenarios were post-processed to obtain the separate AQ and AQRV impacts due to mineral development activities on Federal lands within the BLM New Mexico FFO planning area and each of the 13 Colorado BLM planning areas.
  - The CAMx 2025 High, Low and Medium O&G Development Scenarios output was also post-processed to obtain the cumulative AQ and AQRV impacts due to mineral development on Federal and non-Federal lands within the BLM New Mexico FFO (NMFFO) planning area and 12 BLM planning areas in Colorado, plus SUIT, as well as O&G development throughout the CARMMS 2.0 12/4 km modeling domain.
  - In addition to the CAMx source apportionment simulation, another CAMx simulation that used zero emissions from new Federal O&G in BLM Planning areas in Colorado was conducted for each of the three scenarios to assess their AQ and AQRV impacts with a Brute-Force approach, and the results were compared to the source apportionment results.
- The AQ and AQRV impacts of BLM-authorized oil and gas development on Federal lands in each BLM Colorado planning area and the NMFFO area and cumulative impacts across all planning areas for the 2025 High, Low and Medium Development Scenarios are summarized in this report.

## 1.4 Air Quality Standards and AQRV Thresholds

### 1.4.1 Federal and State Air Quality Standards and PSD Increments

EPA sets NAAQS for six pollutants, which are called criteria air pollutants (CAPs). The CAPs are: ozone ($O_3$), nitrogen dioxide ($NO_2$), carbon monoxide (CO), suspended Particle Pollution (particulate matter with a mean aerodynamic diameter of less than or equal to 10 and 2.5 microns; $PM_{10}$ and $PM_{2.5}$), sulfur dioxide ($SO_2$) and lead (Pb). States may also set their own ambient air quality standards, which must be as stringent as the NAAQS but may be more stringent.

Federal air quality regulations adopted and enforced by the states limit incremental emission increases to specific levels defined by the classification of air quality in an area. The Prevention of Significant Deterioration (PSD) Program is designed to limit the incremental increase of specific air pollutant concentrations above a legally defined baseline level. Incremental increases in PSD Class I areas are strictly limited, while increases allowed in Class II areas are less strict. PSD Class I and Class II increments are defined for $NO_2$, $PM_{10}$, $PM_{2.5}$ and $SO_2$. Note the PSD increments are project level thresholds, and are not an appropriate metric for reference against field office level impacts.

BLM_0072894

July 2017 

Table 1-1 summarizes the NAAQS, the Colorado Ambient and Quality Standards (CAAQS) and the New Mexico Ambient Air Quality Standards (NMAAQS). PSD Class I and Class II increments are also shown in Table 1-1.

**Table 1-1.    Applicable National and State Ambient Air Quality Standards and PSD concentration increments.**

| Pollutant/Averaging Time | NAAQS | CAAQS[13] | NMAAQS[14] | PSD Class I Increment[1] | PSD Class II Increment[1] |
|---|---|---|---|---|---|
| **CO** | | | | | |
| 1-hour[2] | 35 ppm | -- | 13.1 ppm | -- | -- |
| 8-hour[2] | 9 ppm | -- | 8.7ppm | -- | -- |
| **NO$_2$** | | | | | |
| 1-hour[3] | 100 ppb | -- | -- | -- | -- |
| 24-hour | -- | -- | 0.10 ppm | -- | -- |
| Annual[4] | 53 ppb | -- | 0.05 ppm | 2.5 | 25 |
| **O$_3$[15]** | | | | | |
| 8-hour[5] | 0.070 ppm | -- | -- | -- | -- |
| **PM$_{10}$** | | | | | |
| 24-hour[6] | 150 µg/m$^3$ | -- | -- | 8 | 30 |
| Annual[7] | -- | -- | -- | 4 | 17 |
| **PM$_{2.5}$** | | | | | |
| 24-hour[8] | 35 µg/m$^3$ | -- | -- | 2 | 9 |
| Annual[9] | 12 µg/m$^3$ | -- | -- | 1 | 4 |
| **SO$_2$** | | | | | |
| 1-hour[10] | 75 ppb | -- | -- | | |
| 3-hour[11] | 0.5 ppm | 700 µg/m$^3$ | -- | 25 | 512 |
| 24-hour[12] | -- | -- | 0.10 ppm | 5 | 91 |
| Annual[4] | -- | -- | 0.02 ppm | 2 | 20 |

1. The PSD demonstrations serve information purposes only and do not constitute a regulatory PSD increment consumption analysis.
2. No more than one exceedance per calendar year; for NMAAQS - No more than one exceedance per consecutive 12 months
3. 98th percentile, averaged over 3 year; for NMAAQS - not to be exceeded more than once over any 12 consecutive months
4. Annual mean not to be exceeded; for NMAAQS - arithmetic average over any four consecutive quarters not to be exceeded
5. Fourth-highest daily maximum 8-hour ozone concentrations in a year, averaged over 3 years
6. Not to be exceeded more than once per calendar year on average over 3 years.
7. 3 year average of the arithmetic means over a calendar year
8. 98th percentile, averaged over 3 years
9. Annual mean, averaged over 3 years, NAAQS promulgated December 14, 2012
10. 99th percentile of daily maximum 1-hour concentrations in a year, averaged over 3 years
11. No more than one exceedance per calendar year (secondary NAAQS) and no more than one exceedance in 12 consecutive months (CAAQS)
12. For areas in New Mexico not within 3.5 miles of the Chino Mines Company
13. http://www.colorado.gov/cs/Satellite/CDPHE-Main/CBON/1251601911433
14. http://www.nmcpr.state.nm.us/nmac/parts/title20/20.002.0003.htm
15. Finalized on October 1, 2015.

BLM_0072895

July 2017



## 1.4.2   Air Quality Related Value (AQRV) Thresholds

The impacts of each BLM authorized oil and gas and other activities within each BLM Planning area, as well as cumulative impacts of all activities together, at Class I and sensitive Class II areas were assessed for three AQRVs: visibility, deposition and acid neutralizing capacity (ANC). The June 23, 2011 MOU between EPA, USDOI and USDA states that the project and cumulative AQRV impacts at Class I and sensitive Class II areas should be assessed by comparing against thresholds of concern defined by the Federal Land Manager (FLM) for the given Class I or sensitive Class II area in question. In the CARMMS first draft Modeling Protocol and at the October 30, 2013 meeting with the Interagency Air Quality Review Team (IAQRT) we presented the following threshold of concern for AQRVs in Class I and sensitive Class II areas and there were no disagreements in the comments received from the IAQRT:

Visibility impacts for BLM-authorized oil and gas sources within each BLM Planning Area are assessed using the FLAG (2010) procedures that use the new IMPROVE equation, annual average natural visibility background and monthly relative humidity adjustment factors [f(RH)] (see Section 4.6.1). The visibility impacts from mineral development on Federal lands within each separate BLM planning area are compared against a 0.5 and 1.0 change in deciview (dv) haze index threshold of concern and any exceedances reported. We note the dv thresholds are project level thresholds, and not an appropriate metric to reference against field office level or cumulative impacts.

Cumulative sources visibility impacts from multiple BLM Planning Areas are assessed using a new visibility approach and metrics developed by the FLMs based on the regional haze rule visibility metrics for the best and worst 20% visibility days as discussed in Section 4.6.2.

Acid deposition impacts due to mineral development on Federal lands within each separate BLM Planning Area for annual total sulfur (S) and total nitrogen (N) deposition are compared against the 0.005 kg/ha-yr Deposition Analysis Threshold (DAT) for the western states. We note the DAT is a project level threshold, and not an appropriate metric to reference against field office level or cumulative impacts.

Total N and S deposition impacts due to all emissions in the 2011 and 2025 emissions scenarios (i.e., cumulative) are compared to Critical Load values of 2.2 kg/ha-yr for N in Wyoming, 2.3 kg/ha-yr for N in Colorado except for Dinosaur National Monument where a 3.0 kg/ha-yr Critical Load value for N is used. For S, a 5.0 kg/ha-yr critical load value is used everywhere (see Section 4.7).

The predicted annual deposition fluxes of sulfur and nitrogen at sensitive lake receptors due to Federal O&G development from individual BLM Planning Areas are used to estimate the change in ANC in accordance with the January 2000, USFS Rocky Mountain Region's Screening Methodology for Calculating ANC Change to High Elevation Lakes, User's Guide (USFS, 2000). The predicted changes in ANC are compared with the USFS's Level of Acceptable Change (LAC) thresholds of 10% for lakes with ANC values greater than 25 µeq/l and 1 µeq/l for lakes with background ANC values of 25 µeq/l and less (see Section 4.8). We note that the LAC is a project level threshold, and not an appropriate metric to reference against field office level or cumulative impacts.

BLM_0072896

July 2017



### 1.4.3   W126 Cumulative Ozone Exposure Assessment

Although there is no adopted standard to assess the potential vegetation response to ozone as a stress to growth, there has been interest expressed in assessing such an effect with the W126 metric, and such an assessment is included herein.  The methodology is discussed in Section 4.9.

BLM_0072897

July 2017



## 2.0 CARMMS 2.0 MODELING APPROACH

The photochemical grid model was applied in CARMMS 2.0 to assess the AQ and AQRV impacts associated with BLM-authorized mineral development on Federal lands within BLM Colorado and the New Mexico Farmington Field Office Planning Areas as well as other cumulative non-Federal sources. CARMMS 2.0 uses data from the modeling platform of Western Air Quality Study (WAQS) from the Intermountain West Data Warehouse (IWDW) for the 2011 base year and 2025 future year air quality modeling.

The CARMMS 2.0 approach was designed to leverage the WAQS-IWDW modeling platform to the largest extent possible, for efficient preparation of input data for the CARMMS 2.0 modeling, and to eliminate the need for a comprehensive model performance evaluation, since the WAQS modeling has already gone through a comprehensive MPE (UNC and Ramboll Environ, 2016). However, due to a few changes made in the CARMMS 2.0 modeling compared to the WAQS platform as discussed below, an abbreviated MPE was conducted to check for equivalency with the WAQS results (see Section 2.4).

There are two main differences between CARMMS 2.0 and the WAQS-IWDW modeling platform, namely the modeling domain and the CAMx model version. It is not computationally practical to run the WAQS-IWDW modeling platform as is for CARMMS, so a subset of the domain is selected for CARMMS 2.0 (Figure 2-1) to reduce the computational burden of the CAMx source apportionment runs for the three 2025 future year cases for the high, medium and low oil and gas scenarios. CARMMS 2.0 uses CAMx version 6.20 while WAQS applied version 6.10. Through test runs, we confirmed that the change in CAMx version from 6.10 to 6.20 does not introduce notable changes in the modeling results for ozone and $PM_{2.5}$ in this domain.

### 2.1  CAMx Modeling Domains

CARMMS 2.0 adopted a two-way nested 12/4 km horizontal resolution domain as shown in Figure 2-1. Because the southern boundary of the IWDW WAQS 2011 4 km air quality domain does not extend as far south into New Mexico as the CARMMS 1.0 4 km domain (Figure 2-2), the central part of New Mexico was modeled at 12 km resolution in CARMMS 2.0 while all of Colorado and northern New Mexico (including the Farmington Field Office) was modeled at 4 km resolution (Figure 2-1). The grid projection is the standard Regional Planning Organization (RPO) Lambert Conformal Conic projection also used in CARMMS 1.0 and 1.5, with true latitudes at 33°N and 45°N and centered at 40°N, 97°W. The datum (size and shape of earth) is a perfect sphere with radius 6370.0 km.

BLM_0072898

July 2017

RAMBØLL ENVIRON



**Figure 2-1.    CARMMS 2.0 12/4 km air quality modeling domains (CARMMS 1.0 domain also shown for reference).**

8

BLM_0072899

July 2017

RAMBOLL ENVIRON



**Figure 2-2.   IWDW WAQS 2011 12 km (blue) and 4 km (green) and CARMMS 1.0 4 km (pink) air quality modeling domains.**

In WAQS, WRF was applied with 37 vertical levels (36 vertical layers using the CAMx definition of layer thicknesses) from the surface up to 50 mb (approximately 19 km high above mean sea level) (http://views.cira.colostate.edu/tsdw/). The WRF model employs a terrain following coordinate system defined by pressure. Table 2-1 shows the mapping between the WRF vertical layers and the 25 vertical layers in CAMx for WAQS and CARMMS 2.0.

**Table 2-1.   37 Vertical layer interface definition for WAQS WRF simulations (left most columns), and approach for reducing to 25 vertical layers for CAMx in CARMMS 2.0 by collapsing multiple WRF layers (right columns).**

| WRF Meteorological Model | | | | | CAMx Air Quality Model | | |
|---|---|---|---|---|---|---|---|
| WRF Layer | Sigma | Pressure (mb) | Height (m) | Thickness (m) | CAMx Layer | Height (m) | Thickness (m) |
| 37 | 0.0000 | 50.00 | 19260 | 2055 | 25 | 19260.0 | 3904.9 |
| 36 | 0.0270 | 75.65 | 17205 | 1850 | | | |
| 35 | 0.0600 | 107.00 | 15355 | 1725 | 24 | 15355.1 | 3425.4 |
| 34 | 0.1000 | 145.00 | 13630 | 1701 | | | |
| 33 | 0.1500 | 192.50 | 11930 | 1389 | 23 | 11929.7 | 2569.6 |
| 32 | 0.2000 | 240.00 | 10541 | 1181 | | | |
| 31 | 0.2500 | 287.50 | 9360 | 1032 | 22 | 9360.1 | 1952.2 |
| 30 | 0.3000 | 335.00 | 8328 | 920 | | | |

9

BLM_0072900

RAMBØLL ENVIRON

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29 | 0.3500 | 382.50 | 7408 | 832 | 21 | 7407.9 | 1591.8 |
| 28 | 0.4000 | 430.00 | 6576 | 760 | | | |
| 27 | 0.4500 | 477.50 | 5816 | 701 | 20 | 5816.1 | 1352.9 |
| 26 | 0.5000 | 525.00 | 5115 | 652 | | | |
| 25 | 0.5500 | 572.50 | 4463 | 609 | 19 | 4463.3 | 609.2 |
| 24 | 0.6000 | 620.00 | 3854 | 461 | 18 | 3854.1 | 460.7 |
| 23 | 0.6400 | 658.00 | 3393 | 440 | 17 | 3393.4 | 439.6 |
| 22 | 0.6800 | 696.00 | 2954 | 421 | 16 | 2953.7 | 420.6 |
| 21 | 0.7200 | 734.00 | 2533 | 403 | 15 | 2533.1 | 403.3 |
| 20 | 0.7600 | 772.00 | 2130 | 388 | 14 | 2129.7 | 387.6 |
| 19 | 0.8000 | 810.00 | 1742 | 373 | 13 | 1742.2 | 373.1 |
| 18 | 0.8400 | 848.00 | 1369 | 271 | 12 | 1369.1 | 271.1 |
| 17 | 0.8700 | 876.50 | 1098 | 177 | 11 | 1098.0 | 176.8 |
| 16 | 0.8900 | 895.50 | 921 | 174 | 10 | 921.2 | 173.8 |
| 15 | 0.9100 | 914.50 | 747 | 171 | 9 | 747.5 | 170.9 |
| 14 | 0.9300 | 933.50 | 577 | 84 | 8 | 576.6 | 168.1 |
| 13 | 0.9400 | 943.00 | 492 | 84 | | | |
| 12 | 0.9500 | 952.50 | 409 | 83 | 7 | 408.6 | 83.0 |
| 11 | 0.9600 | 962.00 | 326 | 82 | 6 | 325.6 | 82.4 |
| 10 | 0.9700 | 971.50 | 243 | 82 | 5 | 243.2 | 81.7 |
| 9 | 0.9800 | 981.00 | 162 | 41 | 4 | 161.5 | 64.9 |
| 8 | 0.9850 | 985.75 | 121 | 24 | | | |
| 7 | 0.9880 | 988.60 | 97 | 24 | 3 | 96.6 | 40.4 |
| 6 | 0.9910 | 991.45 | 72 | 16 | | | |
| 5 | 0.9930 | 993.35 | 56 | 16 | 2 | 56.2 | 32.2 |
| 4 | 0.9950 | 995.25 | 40 | 16 | | | |
| 3 | 0.9970 | 997.15 | 24 | 12 | 1 | 24.1 | 24.1 |
| 2 | 0.9985 | 998.58 | 12 | 12 | | | |
| 1 | 1.0000 | 1000 | 0 | | | 0 | |

## 2.2   Modeling Configuration and Inputs

A prior version of CAMx (v6.1) was run in CARMMS 1.0 and CARMMS 1.5. In CARMMS 2.0, a later version (v6.20) was applied with the Carbon Bond 6 revision 2 (CB6r2) photochemical mechanism. Table 2-2 summarizes the model configurations and options used in CARMMS 2.0 modeling.

**Table 2-2.   Summary of CAMx Model Configuration for CARMMS 2.0.**

| Science Options | Configuration |
|---|---|
| Model Code Version | CAMx V6.20 |
| Horizontal Grid | 12/4 km |
| 12 km grid | 90 x 87 cells |
| 4 km grid | 216 x 189 cells |
| Vertical Grid | 25 vertical layers |
| Grid Interaction | 12/4 km two-way nesting |
| Initial Conditions | Clean initial conditions with 10-day spin-up |
| Boundary Conditions | 12 km BCs from 2011 WAQS 12km simulation |
| Land-use Data | Land-use fields based on USGS GIRAS data |
| Photolysis Rate Preprocessor | TUV V4.8 (Clear-sky photolysis rates from TOMS data) |

BLM_0072901



| Science Options | Configuration |
|---|---|
| Gas-phase chemistry | CB6r2 |
| Aerosol-phase | CF (coarse and fine mode aerosols) |
| **Diffusion Scheme** | |
| Horizontal-grid | Explicit horizontal diffusion |
| Vertical-grid | K-theory 1st-order closure |
| **Deposition Scheme** | |
| Dry deposition | ZHANG03 |
| Wet deposition | CAMx-specific formulation |
| **Numerical Solvers** | |
| Gas-phase chemistry | Euler Backward Iterative (EBI) solver |
| Horizontal advection | Piecewise Parabolic Method (PPM) |
| Vertical advection | Implicit scheme with vertical velocity update |

Input data for emissions, meteorology, land use, and initial and boundary conditions for CARMMS 2.0 2011 base year modeling were prepared using data from the WAQS 2011b platform archived by IWDW. Specifically, the merged emission files for the 12 and 4 km WAQS air quality domains from the IWDW database were "windowed" to prepare CAMx-ready emissions for the CARMMS 2.0 12/4 km domain for Year 2011 modeling. Prior to CARMMS 2.0, an error was found in the lightning NOx emissions used in WAQS 2011b modeling; this error was fixed in the merged point source emission files used for CARMMS 2.0 modeling. Meteorological inputs and land use files for the CARMMS 12 km and 4 km modeling domains were windowed from the CAMx-ready WRFCAMx inputs used for WAQS 12 km and 4 km domains, respectively. Initial and boundary conditions for the CARMMS 2.0 12 km domain were extracted from 3-D modeling outputs from WAQS 2011b 12 km domain modeling. 12 km 3-D outputs from the 2025 WAQS modeling were used to generate initial and boundary conditions for the CARMMS 2.0 2025 future year source apportionment modeling. Photolysis rates for input to CAMx were calculated using the Tropospheric visible Ultra-Violet (TUV) model developed by the National Center for Atmospheric Research (Madronich, 1993).

## 2.3    2011 Base Case Emissions

The CARMMS 2.0 2011 base case emissions were "windowed" (i.e., a smaller spatial extent) and extracted from the final Western Air Quality Study (WAQS) 2011b Base Case emissions to generate CAMx-ready emissions for the CARMMS 2.0 12/4 km domain. The primary source for the WAQS 2011b Base Case emissions is Version 2 of the 2011 National Emissions Inventory (NEI2011v6.2[1]). For most source categories, the SMOKE emissions modeling system was used to process the emissions into the hourly gridded speciated emissions needed as input for CAMx. Table 2-4 summarizes the emission models and sources of the WAQS 2011b base year emissions. The comprehensive and detailed documentation for the WAQS 2011b Base Case

---

[1] http://www.epa.gov/ttnchie1/net/2008inventory.html

BLM_0072902

July 2017

 ENVIRON

emissions inventory is available on the IWDW website[2] and EPA's Technical Support Document for the 2011v6.2 platform[3].

<u>On-Road Mobile Sources:</u> The Motor Vehicle Emissions Simulator (MOVES) is EPA's current tool to construct on-road mobile source emissions estimates for national, state, and county level inventories of criteria air pollutants, greenhouse gas emissions, and some mobile source air toxics from highway vehicles. For all states except California, MOVES2014 was run for WAQS 2011b to generate 2011 emission factors, which were then used by SMOKE-MOVES to develop model-ready emissions. In Colorado, the on-road refueling emissions were replaced by the state submitted point emissions.

<u>Non-Road Mobiles Sources</u>: For non-road mobile sources, county-level inventory was directly taken from the NEI non-road sector. For all states except California and Texas, non-road mobile equipment emissions were developed with the National Mobile Inventory Model (NMIM) using NONROAD2008 version for WAQS 2011b.

<u>Point Sources (CEM and non-CEM point):</u> For the WAQS 2011b platform, 2011 hourly $NO_x$ and $SO_2$ emissions for Continuous Emissions Monitor (CEM) sources were obtained from the Clean Air Markets Division (CAMD); other pollutants for CEM sources and non-CEM and non-oil and gas point sources were directly taken from the NEI platform.

<u>Area Sources:</u> The Area (or Non-Point) data category contains emission estimates for sources which individually are too small in magnitude or too numerous to inventory as individual point sources, and which can often be estimated more accurately as a single aggregate source for a County or Tribal area. Area source (non-point) emissions are emissions sources that are summed over a geographic region, rather than specifically located. Examples of area sources include small industrial, residential, consumer product, and agricultural emissions. In the WAQS 2011b Base Case platform, emission inventory from these area sources were directly taken from 2011 NEI platform. For fugitive dust emissions, post-hoc adjustments were applied to account for vegetation scavenging. A meteorology-based algorithm was applied to emissions from fertilizer and residential wood combustion sources to simulate the temporal variability in hourly and daily emissions, respectively. For aircraft, locomotive and marine sources, county-level inventory was also from the NEI platform.

<u>Oil and Gas Sources:</u> For basins covered by the 2011 3SAQS Phase II inventory, including the Denver-Julesburg, Piceance, Uintah, North San Juan, South San Juan, Southwest Wyoming, Wind River, Powder River, Big Horn, Paradox, Raton, and Williston basins, the 2011 3SAQS Phase II inventory was used. Detailed updates to the 2011 3SAQS Phase II inventory is available

---

[2] http://vibe.cira.colostate.edu/wiki/wiki/2078
[3] https://www.epa.gov/sites/production/files/2015-10/documents/2011v6_2_2017_2025_emismod_tsd_aug2015.pdf

BLM_0072903



on the IWDW website[4]. For basins not covered by the 2011 3SAQS Phase II inventory, the NEI inventory was used.

<u>Natural Emissions:</u> The latest version of MEGAN (version 2.1) was used to simulate biogenic emissions using the WAQS 2011 meteorology. Emissions from wild fires, prescribed burns and agricultural burning were based on the Particulate Matter Deterministic and Empirical Tagging and Assessment of Impact on Levels (PMDETAIL) 2011 version 2 inventory. Wind-blown dust emissions were from the WRAP dust model[5] with 2011 meteorology. Lightning NOx emissions were generated based on the modified model of Koo et al. (2010) used in the WestJumpAQMS. Sea salt emissions were calculated by an emission processor for use with CAMx.

## 2.4    Abbreviated Base Year Model Performance Evaluation

The CARMMS 2.0 base year 2011 modeling bears high consistency with the IWDW WAQS 2011b platform, with the only known differences being (1) the model version, (2) the lightning NOx point source emissions, and (3) the difference in model resolution for areas to the north and west of the CARMMS 4 km domain, which were simulated at 12 km resolution in CARMMS 2.0 and at 4 km resolution in WAQS. The extensive use of modeling data from WAQS-IWDW has significantly improved the efficiency of CARMMS 2.0 air quality modeling. Results from the abbreviated CARMMS 2.0 MPE indicate that the modified modeling platform for CARMMS 2.0 shows approximately equivalent model performance with the WAQS-IWDW 2011b modeling platform and also meets relevant goals and criteria for ozone and $PM_{2.5}$ in general. More details of the abbreviated Base Year MPE are provided in Appendix A.

---

[4] http://vibe.cira.colostate.edu/wiki/wiki/5104/oil-gas-emissions-modeling
[5] http://www.wrapair.org/forums/dejf/documents/WRAP_WBD_PhaseII_Final_Report_050506.pdf

BLM_0072904



**Table 2-4.    Summary of sources of emissions and emission models used to generate WAQS 2011b base case emissions for use in CARMMS 2.0**

| Emissions Component | Configuration | Details |
|---|---|---|
| Oil and Gas Emissions | Updated 2011 3AQS Phase II inventory and NEI 2011v2 | 2011 3SAQS Phase II inventories for the Denver-Julesburg, Piceance, Uintah, North San Juan, South San Juan, Southwest Wyoming, Wind River, Powder River, Big Horn, Paradox, Raton, and Williston basins; for basins not covered by the 2011 3SAQS Phase II inventory, use NEI emissions. |
| Area Sources Emissions | NEI 2011v2 | County-level inventory taken directly from the NEI. Post-hoc adjustments applied to dust emissions to account for vegetation scavenging; meteorology-based algorithm applied to fertilizer and residential wood combustion emissions to simulate the temporal variability in hourly and daily emissions. |
| On-Road Mobile Emissions | NEI 2011v2 | EPA ran MOVES2014 for 2011 in emissions factor mode. The MOVES lookup tables include on-network (RPD), on-network refueling (RPD_RFL), on-network for CA (RPD_CA), off-network starts/stops (RPV), off-network starts/stops refueling (RPV_RFL), off-network starts/stops for CA (RPV_CA), off-network vapor venting (RPP) off-network vapor venting sources for CA (RPP_CA), and extended idling (RPH). These data include the reference county and reference fuel month assignments that EPA used for the MOVES simulation. The CA MOVES estimates were normalized to emissions values provided by CARB. |
| Off-Road Mobile Emissions | NEI 2011v2 | County-level inventories taken directly from the NEI for recreational vehicles, logging equipment, agricultural equipment, construction equipment, industrial equipment, lawn and garden equipment, leaf and snow blowers, and recreational marine. The CA and TX NONROAD estimates were normalized to emissions values provided by these states. |
| Point Sources Emissions | 2011 CEM and NEI 2011v2 | 2011 Clean Air Markets Division (CAMD) hourly $NO_x$ and $SO_2$ emissions for CEM sources and county-level inventory taken directly from the NEI for other pollutants and non-CEM and non-oil and gas point sources. |
| Fires | PMDETAIL 2011 version 2 | PMDETAIL 2011 version 2 inventory for wild, prescribed, and agricultural fires in the U.S., Canada, and Mexico; includes pre-computed plume parameters and speciated PM. |
| Biogenic Sources | MEGAN | MEGAN v2.10 biogenic emissions calculated using the WAQS 2011 meteorology |
| Wind-Blown Dust Emissions | WRAP wind-blown dust model | WRAP wind-blown dust emissions calculated using the WAQS 2011 meteorology |
| Sea Salt Emissions | Emissions processor | Sea salt emissions |
| Lightning Emissions | Modified Lightning $NO_x$ emissions model | Lightning NO2 emissions |

BLM_0072905

July 2017                                                

## 3.0 FUTURE YEAR EMISSIONS

In this section, we describe the development of the future year emissions scenario. The future year emissions scenario modeled is 2025. Forecasting future year oil and gas (O&G) emissions has many uncertainties because future O&G emissions depend on economic conditions (e.g., price of natural gas and oil), identification of new O&G plays, availability of exploration and development equipment and regulatory requirements. For CARMMS, future year O&G emissions were developed for a range of potential outcomes which attempt to bound actual future year O&G development in the region. CARMMS developed three levels of 2025 future year O&G development within Colorado Planning Areas, the Mancos Shale, and Southern Ute Indian Tribe (SUIT) lands:

- o  High Development Scenario;
- o  Low Development Scenario; and
- o  Medium Development Scenario, which is a mitigated version of the High Development Scenario.

There are four general types of future year emissions addressed in CARMMS:

1. BLM-authorized (Federal lands) and other (non-Federal lands) oil and gas and mining emissions within the Colorado BLM planning areas (as well as the BLM Farmington Field Office in northern New Mexico)

2. Oil and gas and other development areas outside Colorado/northern New Mexico BLM Planning Areas

3. Remainder future year anthropogenic emissions, and

4. Emissions that remained unchanged from the base year in future year scenarios.

### 3.1   Colorado BLM Planning Area and Mancos Shale Oil and Gas Emissions Calculators

To address emissions from future BLM-authorized (Federal lands) and non-BLM-authorized (non-Federal lands) oil and gas development in Colorado and northern New Mexico planning areas, CARMMS 2.0 has used several emission calculators. For CARMMS 2.0, we developed a new set of emissions calculators for the Royal Gorge Field Office (RGFO) and updated existing emissions calculators for Western Colorado Field Offices for CARMMS 1.0 (ENVIRON et al.; 2015) and the Mancos Shale for CARMMS 1.5 (Ramboll Environ and Kleinfelder, 2016a). The calculators allow the user to readily modify input assumptions, such as production parameters, emission control assumptions, and wellhead equipment configurations. Emissions were developed for O&G activity on SUIT land based on the Supplemental Environmental Impact Statement (SEIS) for Shale Formation Oil and Gas Plan of Development emissions inventory (Ramboll Environ, 2016).

The new and updated emission calculators were used to develop 2025 future-year O&G emissions inventories for (1) eight western Colorado BLM planning areas, (2) four subareas of

BLM_0072906

RAMBØLL ENVIRON

the Royal Gorge Field Office Planning Area, and (3) the Mancos Shale in the Tres Rios and Farmington Field Office Planning Areas.

The RGFO is divided into four separate source groups, with three source groups containing mostly conventional oil and gas well development and one source group containing mostly coal bed methane gas well development. One of the conventional oil and gas well areas (RGFO Area 1, see Figure 3-1) is also a non-attainment area for ozone. One of the four RGFO groups covers South Park. Although there are currently no active wells in South Park, CARMMS 2.0 is intended to support the RGFO RMP where there is a Master Leasing Plan (MLP) Alternative for allowing O&G development in South Park.

For the RGFO calculators, we used an emission calculator template similar to the existing calculators developed in CARMMS 1.0 and CARMMS 1.5 for consistency across field offices. Source data used in the RGFO calculators were based on RGFO specific operations and equipment currently in the field. Similarly, the on-the-books regulations used for emission controls also took into account RGFO specific considerations, such as regulations specific to the non-attainment area. The RGFO calculators, for all four of the RGFO source groups, estimate emissions for 2015 to 2025 using current decline curve data and the most recent version of MOVES2014a (Motor Vehicle Emission Simulator version 2014a; EPA, 2015) to create on-road vehicle and off-road equipment emission factors. The RGFO has both conventional oil and conventional gas wells; however, operations at RGFO oil and gas wells are similar so they were combined into one calculator.




**Figure 3-1.   Colorado Field Office Planning Areas.**

Emission calculator updates for the western Colorado Field Offices and the Mancos Shale include updates to emission controls required by on-the-books regulations, well decline curves, and on-road vehicle and off-road equipment emission factors using the latest version of

BLM_0072907

MOVES2014a. The Tres Rios Field Office emission calculators were modified to exclude future oil and gas activity on SUIT land because emissions from future oil and gas activity on SUIT land are estimated based on the emissions inventory for the SEIS for Shale Formation Oil and Gas Plan of Development (Ramboll Environ, 2016).

The following sections summarize the emission calculators used to estimate O&G emissions for western Colorado and northern New Mexico. Details on the emission calculators are provided in the Technical Memorandum (Ramboll Environ and Kleinfelder, 2016b), shown in Appendix B.

### 3.1.1   Overview of Calculators

Emission calculators have been developed for each of the following regions and well types.

- Royal Gorge Field Office
  - Conventional oil and gas
  - Coalbed methane (natural gas) (CBM)
- Western Colorado Field Offices
  - Conventional gas
  - Conventional oil
  - Shale gas
  - Coalbed methane (natural gas) (CBM)
- Mancos Shale
  - Shale gas
  - Shale oil

For each area and well type combination, a separate self-contained emission calculator spreadsheet contains all of the inputs and calculations need to generate well site emissions.

Additionally, a calculator has been developed to estimate midstream emissions for each area. The midstream emission calculator draws upon Colorado Department of Public Health (CDPHE) Air Pollutant Emission Notice (APEN) emissions for base year emission estimates. Future year midstream emission projections are dependent on the change in gas production in a given planning area which can be updated based on linkages to the by well type emission calculators.

### 3.1.2   Pollutants

The emission calculators include estimates of emissions of criteria air pollutants (CAPs), greenhouse gases (GHGs), and hazardous air pollutants (HAPs) as follows:

Criteria Pollutants

- Carbon monoxide (CO)
- Nitrogen oxides ($NO_x$)
- Particulate matter less than or equal to 10 microns in diameter ($PM_{10}$)
- Particulate matter less than or equal to 2.5 microns in diameter ($PM_{2.5}$)
- Sulfur dioxide ($SO_2$)
- Volatile Organic Compounds (VOCs)

**RAMBΘLL** ENVIRON

Greenhouse Gases[6]

- o Carbon dioxide ($CO_2$)
- o Methane ($CH_4$)
- o Nitrous oxide ($N_2O$)

Hazardous Air Pollutants (HAPs)[7]

While lead (Pb) is a criteria pollutant, emissions of lead in the BLM western Colorado planning areas due to O&G and mining activities are extremely low and are therefore not included in this analysis.

HAP emissions were estimated for each emissions source. For oil and gas emissions sources, HAP emissions from venting and combustion source categories were estimated for formaldehyde, n-hexane, benzene, toluene, ethylbenzene, and xylenes (BTEX).

Anthropogenic greenhouse gas emission inventories typically include carbon dioxide ($CO_2$), methane ($CH_4$), nitrous oxide ($N_2O$), and fluorinated gases. Fluorinated gases are not expected to be emitted in appreciable quantities by any category considered in this emission inventory and were therefore not included in this analysis.

The HAP and GHG emissions inventories are provided separately with the CARMMS 2.0 emissions calculators.

### 3.1.3   Temporal

The calculators estimate annual emissions associated with oil and gas exploration and production. Baseline emissions are estimated for 2015[8] with annual emission forecasts for each year up to 2025. Default temporal profiles available in SMOKE were applied for each source classification code (SCC).

### 3.1.4   Calculator Inputs

The emission calculator for each well type allows for specification of the following inputs.

- o Base year oil and gas activity (gas production, oil production, spud counts, active well counts)
- o Well decline estimates
- o Level of control by source category
- o Gas composition

---

[6] Note that the CARMMS PGM modeling does not use Greenhouse Gas (GHG) emissions, but the emission calculators provide GHG emission estimates so they can be reported in the RMPs.

[7] Note that the CARMMS PGM modeling does not use HAPs emissions, but the emission calculators provide HAPs emission estimates so they can be reported in the RMPs.

[8] There were several areas (Mancos, RFGO Area 2 and SUIT Land Supplemental Environmental Impact Statement wells) for which there was negligible O&G activity in 2015 and hence zero emissions estimated for 2015. For these areas, emissions were forecast from 2016 (Mancos and RGFO Area 2) or 2018 (SUIT Land Supplemental Environmental Impact Statement wells).

BLM_0072909

RAMBØLL ENVIRON

- o Equipment configurations (e.g. drill rigs, fracing rigs)
- o Gas venting activity (e.g. completions, blowdowns)
- o The midstream emission calculator includes estimates of base year 2015 gas plant and compressor station emissions taken from CDPHE APEN data. Base year midstream emissions are forecast to future years based upon the gas production in each planning area.

### 3.1.5   Emission Calculations

Emission calculations for all emission-generating activities were developed based on typical oil and gas exploration and production emission inventory methodology. Methods used to estimate emissions from each source category are explained in detail in Appendix B. For each source category, emissions for the 2015 baseline were estimated. 2015 baseline emissions are forecasted to future years based on oil and gas activity growth and for applicable sources, emissions controls.

The oil and gas emission estimation methodologies described herein are used consistently in each calculator; however the input data for each calculator was selected to best reflect the operational characteristics of each area and well type combination and thus obtained from literature sources including the following Air Quality Technical Support Documents (AQTSD) from Colorado field office planning areas and BLM emission calculators:

- o White River AQTSD (URS, 2012a)
- o Colorado River Valley AQTSD (URS, 2012b)
- o Grand Junction AQTSD (BLM, 2012b)
- o Uncompahgre AQTSD (BLM, 2016c)
- o BLM Crude Oil Well Gas Emission Calculator
- o BLM Coalbed Natural Gas Well Emission Calculator
- o CARMMS information request (BLM 2016a; 2016b)

Emissions are generated in three main phases of oil and gas systems:

- o Emissions from Well Construction and Development
- o Emissions from the Production Phase (occurring at-or-nearby the well pad)
- o Emissions from Midstream Sources (Central Gas Compression and Processing)

The methodologies implemented to estimate base year and future year emissions from oil and gas sources are explained in Appendix B and covered the following source categories:

Well pad construction and development:
- o Well pad, access road and pipeline construction equipment;
- o Well pad, access road and pipeline construction traffic;
- o Drilling and completion equipment;

---

19

July 2017                                                RAMBØLL ENVIRON

- o   Fracing equipment;
- o   Refracing equipment;
- o   Drilling and well completion traffic;
- o   Well pad, access road and pipeline construction wind erosion; and
- o   Well completion venting.

Production phase emissions:

- o   Well workover equipment;
- o   Production traffic;
- o   Blowdown venting;
- o   Well recompletion venting;
- o   Pneumatic devices and fugitive components;
- o   Water injection pumps;
- o   Compressor station maintenance traffic exhaust and fugitive dust;
- o   Condensate or oil tanks flashing and working and breathing losses;
- o   Loading emissions from condensate and oil tanks;
- o   Haul trucks traffic emissions;
- o   Heaters; and
- o   Dehydrators;

Midstream sources:

- o   Natural gas processing facilities;
- o   Natural gas compressor stations; and
- o   Gas sweetening.

The oil and gas emission calculators are designed to estimate emissions from both BLM-authorized and non-BLM-authorized activities.

## 3.2   Oil and Gas Emissions outside the Colorado Planning Areas and the Mancos Shale

The following subsections describe the procedures for estimating baseline and future year oil and gas emissions for areas within the CARMMS 2.0 12/4 km modeling domain but outside the Colorado BLM planning areas and the Mancos Shale.

### 3.2.1   Uinta Basin, Utah

Baseline and future year emissions associated with oil and gas development in the Uinta Basin have been estimated by AECOM for the BLM Utah State Office (UTSO) under the UTSO Air Resource Management Study (ARMS). The UTSO ARMS is using a 2010 baseline year. More details on the oil and gas emissions for the Uinta Basin are available in the UTSO ARMS documentation (AECOM, 2013).

20

RAMBØLL ENVIRON

### 3.2.2   All other O&G basins outside Colorado

Baseline and future year oil and gas emissions for the basins outside Colorado were based on Intermountain West Data Warehouse[9] 2025b inventory.

## 3.3   Oil and Gas Emissions

The emission calculators were used to generate O&G emissions for the eleven-year period of 2015-2025 for Colorado BLM Planning Areas and the Mancos Shale:

- o  Royal Gorge Field Office (RGFO)
- o  Roan Plateau portion of the Colorado River Valley Field Office (CRVFO)
- o  CRVFO outside the Roan Plateau
- o  Grand Junction Field Office (GJFO)
- o  Kremmling Field Office (KFO)
- o  Little Snake Field Office (LSFO)
- o  Tres Rios Field Office (TRFO)
- o  Uncompahgre Field Office (UFO)
- o  White River Field Office (WRFO)
- o  Mancos Shale (TRFO, FFO)

For each year from 2015-2025, the emissions calculators were used to estimate O&G emissions for upstream (well site) and midstream emission sources and for O&G development on Federal and non-Federal lands.

Annual 2015-2025 emissions on SUIT land were developed separately from TRFO area emissions for O&G shale activity based on the emissions inventory for the SEIS for Shale Formation Oil and Gas Plan of Development (Ramboll Environ, 2016).

### 3.3.1   2025 High, Low and Medium Development Scenarios Emissions Overview

The emissions calculators were used to generate O&G emissions within Colorado BLM Planning Areas and the Mancos Shale for 2025 High, Low and Medium Development Scenarios.  Oil and gas activity forecasts for BLM Planning Areas in Colorado are based on BLM COSO estimates of RFD O&G future development for the High Development Scenario and historical 5-year average O&G development for the Low Development Scenario. Applicable on-the-books State and Federal controls are applied to the O&G emissions starting in the year that they are required. Mancos Shale oil and gas activity forecasts for 2025 High, Low and Medium Development Scenarios. Oil and gas activity forecasts for the Low Development Scenario and the High Development Scenario remain unchanged from CARMMS1.5. Oil and gas activity forecasts on Southern Ute Indian Tribal land assume 96 spuds and 400 operating wells in 2025 for the High Development Scenario and 48 spuds and 200 active wells in 2025 for the Low Development Scenario. Negligible base year 2015 O&G activity for the Mancos Shale is assumed. Base year emissions on SUIT land are included in TRFO emissions; emissions on SUIT land were distinguished from TRFO emissions only for additional O&G activity resulting from the SEIS for

---

[9] http://views.cira.colostate.edu/tsdw/



Shale Formation Oil and Gas Plan of Development. All wells drilled as part of the Supplemental Environmental Impact Statement for Shale Formation Oil and Gas Plan of Development are included in this analysis as non-Federal wells.

The Low Development Scenario assumes that in 2025 there are a total of 42,945 active wells in the Royal Gorge Field Office (2% on Federal and 98% on non-Federal land), 27,618 active wells in eight western field offices (51% on Federal and 49% on non-Federal lands), 1,513 active wells in the Mancos Shale (70% on Federal and 30% on non-Federal lands), and 200 active shale wells on SUIT land (all non-Federal). The High Development Scenario assumes that in 2025 there are a total of 55,610 active wells in the Royal Gorge Field Office (4% on Federal and 96% on non-Federal land), 44,018 active wells in eight western field offices (54% on Federal and 46% on non-Federal lands), 3,026 active wells in the Mancos Shale (70% on Federal and 30% on non-Federal lands), and 400 active shale wells on SUIT land (all non-Federal). The 2025 Medium Development Scenario has the same number of wells as the High Development Scenario but assumes additional levels of controls beyond the application of existing state and federal requirements. The Medium Development Scenario assumes additional control of engine and fugitive emission sources for all phases of well-site operation for wells drilled on Federal land and as part of the SUIT land Supplemental Environmental Impact Statement for Shale Formation Oil and Gas Plan of Development after 2015 as shown in Table 3-1.

**Table 3-1.   Medium scenario additional control assumptions.**

| Emission Source Category | Medium Scenario Controls |
|---|---|
| Stationary engines | 50% electric engines (50% natural gas-powered) |
| Pneumatic devices | 50% no-bleed (50% low-bleed) |
| Drilling | Tier 4 gen-set standards for all engines with a horsepower >750; final Tier 4 standards for all engines with horsepower <750 |
| Completion/Fracking | |
| Blowdowns | 25% gas captured and routed to VRUs or flares (75% vented) |
| Liquids removal system (all produced liquids) | 25% taken away by pipeline (75% by truck) |
| Pneumatic pumps | Unchanged from the High Scenario except in cases where less than 25% of pneumatic pumps emissions are controlled; if less than 25% of pneumatic pumps emissions are controlled then the percentage of pneumatic pumps which are controlled is set to 25% |
| Unpaved roads dust control | 80% fugitive dust control |
| Construction fugitive dust control | 50% fugitive dust control |
| Condensate Tanks (all produced liquids) | 100% of emissions are captured and controlled by VRU or flare |
| Truck loading emissions | 100% of emissions are captured and controlled by VRU or flare |
| VRUs | 50% of emission control devices are assumed to be VRUs (50% flares) |

BLM_0072913

**RAMBÖLL** ENVIRON

Table 3-2 and Figure 3-2 compare the total 2025 emissions for the Low, Medium, and High Development scenarios across Colorado BLM Planning Areas, SUIT land shale development, and the Mancos Shale. Substantial increases from Low to High Development Scenario emissions result from different O&G activity assumptions (Low and High Development scenarios assume the same level of emissions control). There are substantial decreases in Federal O&G emissions from the High to Medium Development Scenario and smaller decreases from the High to Medium Development Scenario for non-Federal O&G emissions. Differences between the Medium and High Development scenarios are based on increased emissions control for Federal and SUIT O&G shale development in the Medium Development Scenario (activity assumptions are equivalent in the Medium and High Development scenarios). Smaller decreases for non-Federal relative to Federal O&G emissions are because of all non-Federal O&G development, only shale development on SUIT land was assumed to have increased control in the medium scenario.

**Table 3-2.    Comparison of total oil and gas emissions (tons per year, TPY) across Colorado BLM Planning Areas, SUIT land, and Mancos Shale for 2025 High, Low and Medium Development emission scenarios.**

| Scenario | VOC | CO | NOx | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ |
|---|---|---|---|---|---|---|
| All Wells | | | | | | |
| Low | 178,426 | 107,618 | 81,136 | 37,190 | 7,955 | 509 |
| Medium | 236,734 | 155,198 | 125,684 | 61,621 | 12,276 | 1,791 |
| High | 251,877 | 158,478 | 132,493 | 66,392 | 12,977 | 1,794 |
| Federal Emissions | | | | | | |
| Low | 26,954 | 11,814 | 12,353 | 2,865 | 833 | 308 |
| Medium | 43,096 | 27,785 | 28,378 | 4,933 | 1,692 | 1,385 |
| High | 57,948 | 30,459 | 33,919 | 9,492 | 2,310 | 1,387 |
| Non-Federal Emissions | | | | | | |
| Low | 151,472 | 95,804 | 68,783 | 34,326 | 7,122 | 200 |
| Medium | 193,638 | 127,413 | 97,306 | 56,688 | 10,584 | 406 |
| High | 193,929 | 128,019 | 98,574 | 56,900 | 10,666 | 407 |

BLM_0072914

July 2017

**RAMBOLL** ENVIRON



**Figure 3-2.    Comparison of total oil and gas emissions across Colorado BLM Planning Areas, SUIT land, and Mancos Shale for the 2025 High, Low and Medium Development Scenarios.**

As shown in Figure 3-3, increases in 2025 O&G emissions from the Low to Medium Development Scenario are substantial for Federal NOx (130%) and VOC (60%) as well as non-Federal NOx (41%) and VOC (28%) emissions. O&G emission increases from the Medium to the

BLM_0072915

July 2017

RAMBOLL ENVIRON

High Development Scenario are smaller for Federal NOx (20%) and VOC (34%) as well as non-Federal NOx (1%) and VOC (<1%) emissions.



**Figure 3-3.   By scenario 2025 emissions from oil and gas development across Colorado BLM Planning Areas, SUIT land, and Mancos Shale for NOx (top panel) and VOC (bottom panel).**

### 3.3.2   2025 High, Low and Medium Development Scenarios Emissions

The CARMMS air quality modeling results for the 2025 High, Low and Medium Development Scenarios are presented in Chapter 5. In this section we summarize the emissions for the Colorado BLM Planning Areas, SUIT land shale development, and Mancos Shale by scenario for 2025 emission scenarios. Table 3-3 displays NOx and VOC O&G 2015 and 2025 emissions (and percent change 2015 to 2025) by planning area for each scenario stratified by Federal and non-Federal lands. We note that the first year of O&G activity for the Mancos and RGFO Area 2 emissions is 2016 and for the SUIT Supplemental EIS for Shale Formation Oil and Gas Plan of Development is 2018. Emissions are estimated to be negligible from Mancos, RGFO Area 2, and

25

July 2017                                     ENVIRON

SUIT in 2015. We also note that the 2025 emissions include new emissions and some existing emissions that have declined. Summary spreadsheets (not shown here) also include emissions stratified by upstream versus midstream, provide emissions per well, and all associated well-site equipment input factors and O&G activity assumptions. Generally, medium scenario federal emission magnitudes are smaller than the high scenario and greater than the low scenario federal emissions for each field office. The exception is medium scenario $NO_x$ emissions from O&G shale development on SUIT land which are smaller than low scenario emissions as a result of the application of medium scenario control assumptions to the SEIS for Shale Formation Oil and Gas Plan of Development emissions inventory (Ramboll Environ, 2016).

BLM_0072917

RAMBØLL ENVIRON

**Table 3-3.** Summary of oil and gas NO$_X$ and VOC emissions within the Colorado BLM Planning Areas, SUIT land, and Mancos Shale for the 2015 current year and 2025 High Development Scenarios (2025 emissions include both existing and new O&G sources).

| 2015 | NO$_X$ Emissions (TPY) | | | VOC Emissions (TPY) | | |
|---|---|---|---|---|---|---|
| BLM Area | Federal | non-Fed | Total | Federal | non-Fed | Total |
| RGFO - Area 1 | 449 | 36,731 | 37,180 | 1,618 | 84,277 | 85,894 |
| RGFO - Area 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| RGFO - Area 3 | 406 | 8,589 | 8,996 | 3,730 | 41,194 | 44,924 |
| RGFO - Area 4 | 100 | 3,743 | 3,843 | 286 | 5,060 | 5,346 |
| CRVFO (No Roan) | 1,960 | 1,748 | 3,708 | 7,251 | 6,532 | 13,782 |
| Roan (CRVFO) | 1,734 | 936 | 2,670 | 2,890 | 1,620 | 4,509 |
| GJFO | 1,331 | 1,927 | 3,259 | 1,500 | 2,437 | 3,938 |
| KFO | 72 | 18 | 90 | 103 | 29 | 132 |
| LSFO | 671 | 174 | 846 | 862 | 237 | 1,099 |
| TRFO | 628 | 4,612 | 5,241 | 499 | 2,651 | 3,150 |
| UFO | 53 | 19 | 72 | 49 | 18 | 66 |
| WRFO | 2,963 | 402 | 3,364 | 6,952 | 945 | 7,897 |
| Mancos[1] | NA | NA | NA | NA | NA | NA |
| SUIT[2] | NA | NA | NA | NA | NA | NA |
| 2025 High Scenario | NO$_X$ Emissions (TPY) | | | VOC Emissions (TPY) | | |
| BLM Area | Federal | non-Fed | Total | Federal | non-Fed | Total |
| RGFO - Area 1 | 1,144 | 55,427 | 56,571 | 2,427 | 111,807 | 114,234 |
| RGFO - Area 2 | 94 | 67 | 161 | 253 | 183 | 437 |
| RGFO - Area 3 | 2,077 | 13,152 | 15,229 | 6,452 | 41,889 | 48,341 |
| RGFO - Area 4 | 293 | 4,055 | 4,348 | 877 | 8,735 | 9,612 |
| CRVFO (No Roan) | 2,483 | 3,037 | 5,520 | 7,368 | 8,459 | 15,828 |
| Roan (CRVFO) | 2,636 | 3,054 | 5,690 | 4,175 | 4,388 | 8,562 |
| GJFO | 5,682 | 7,389 | 13,071 | 5,282 | 7,180 | 12,462 |
| KFO | 274 | 203 | 477 | 173 | 97 | 270 |
| LSFO | 2,226 | 1,489 | 3,715 | 2,411 | 1,355 | 3,767 |
| TRFO | 1,261 | 4,412 | 5,673 | 715 | 2,528 | 3,244 |
| UFO | 501 | 865 | 1,366 | 393 | 663 | 1,056 |
| WRFO | 12,066 | 1,677 | 13,743 | 20,952 | 2,864 | 23,816 |
| Mancos | 3,184 | 1,364 | 4,548 | 6,469 | 2,772 | 9,242 |
| SUIT | NA | 2,383 | 2,383 | NA | 1,008 | 1,008 |
| Difference | NO$_X$ Emissions (TPY) | | | VOC Emissions (TPY) | | |
| BLM Area | Federal | non-Fed | Total | Federal | non-Fed | Total |
| RGFO - Area 1 | 155% | 51% | 52% | 50% | 33% | 33% |
| RGFO - Area 2 | No 2015 Emissions | | | | | |
| RGFO - Area 3 | 411% | 53% | 69% | 73% | 2% | 8% |
| RGFO - Area 4 | 193% | 8% | 13% | 206% | 73% | 80% |
| CRVFO (No Roan) | 27% | 74% | 49% | 2% | 30% | 15% |
| Roan (CRVFO) | 52% | 226% | 113% | 44% | 171% | 90% |
| GJFO | 327% | 283% | 301% | 252% | 195% | 216% |
| KFO | 284% | 1027% | 433% | 68% | 235% | 104% |
| LSFO | 232% | 754% | 339% | 180% | 471% | 243% |
| TRFO | 101% | -4% | 8% | 43% | -5% | 3% |
| UFO | 844% | 4529% | 1805% | 710% | 3687% | 1499% |
| WRFO | 307% | 318% | 308% | 201% | 203% | 202% |

[1] Mancos Shale O&G activity in 2015 is assumed negligible
[2] O&G activity on SUIT land in 2015 is included in TRFO emission estimates.

BLM_0072918

July 2017                                              RAMBOLL ENVIRON

**Table 3-3a.   Summary of oil and gas NO$_X$ and VOC emissions within the Colorado BLM Planning Areas, SUIT land, and Mancos Shale for the 2025 Medium Development scenario (2025 emissions include both existing and new O&G sources).**

| 2025 Medium Scenario | NO$_X$ Emissions (TPY) | | | VOC Emissions (TPY) | | |
|---|---|---|---|---|---|---|
| **BLM Area** | **Federal** | **non-Fed** | **Total** | **Federal** | **non-Fed** | **Total** |
| RGFO - Area 1 | 764 | 55,427 | 56,191 | 1,472 | 111,807 | 113,279 |
| RGFO - Area 2 | 62 | 67 | 130 | 99 | 183 | 282 |
| RGFO - Area 3 | 1,506 | 13,152 | 14,658 | 3,384 | 41,889 | 45,273 |
| RGFO - Area 4 | 267 | 4,055 | 4,321 | 441 | 8,735 | 9,177 |
| CRVFO (No Roan) | 2,259 | 3,037 | 5,296 | 6,290 | 8,459 | 14,749 |
| Roan (CRVFO) | 2,390 | 3,054 | 5,444 | 3,579 | 4,388 | 7,967 |
| GJFO | 4,787 | 7,389 | 12,176 | 4,036 | 7,180 | 11,216 |
| KFO | 240 | 203 | 442 | 149 | 97 | 246 |
| LSFO | 1,949 | 1,489 | 3,438 | 1,893 | 1,355 | 3,248 |
| TRFO | 1,146 | 4,412 | 5,559 | 659 | 2,528 | 3,187 |
| UFO | 369 | 865 | 1,235 | 260 | 663 | 923 |
| WRFO | 10,828 | 1,677 | 12,505 | 18,083 | 2,864 | 20,947 |
| Mancos | 1,811 | 1,364 | 3,175 | 2,751 | 2,772 | 5,523 |
| SUIT | 0 | 1,115 | 1,115 | 0 | 718 | 718 |
| **Difference from 2015** | **NO$_X$ Emissions (TPY)** | | | **VOC Emissions (TPY)** | | |
| **BLM Area** | **Federal** | **non-Fed** | **Total** | **Federal** | **non-Fed** | **Total** |
| RGFO - Area 1 | 70% | 51% | 51% | -9% | 33% | 32% |
| RGFO - Area 2 | | | No 2015 Emissions | | | |
| RGFO - Area 3 | 271% | 53% | 63% | -9% | 2% | 1% |
| RGFO - Area 4 | 166% | 8% | 12% | 54% | 73% | 72% |
| CRVFO (No Roan) | 15% | 74% | 43% | -13% | 30% | 7% |
| Roan (CRVFO) | 38% | 226% | 104% | 24% | 171% | 77% |
| GJFO | 260% | 283% | 274% | 169% | 195% | 185% |
| KFO | 235% | 1027% | 394% | 44% | 235% | 86% |
| LSFO | 190% | 754% | 307% | 120% | 471% | 196% |
| TRFO | 82% | -4% | 6% | 32% | -5% | 1% |
| UFO | 597% | 4529% | 1621% | 435% | 3687% | 1297% |
| WRFO | 265% | 318% | 272% | 160% | 203% | 165% |

BLM_0072919

**RAMBOLL** ENVIRON

**Table 3-3b.   Summary of oil and gas NO$_X$ and VOC emissions within the Colorado BLM Planning Areas, SUIT land, and Mancos Shale for the 2025 Low Development scenario (2025 emissions include both existing and new O&G sources).**

| 2025 Low Scenario | NO$_X$ Emissions (TPY) | | | VOC Emissions (TPY) | | |
|---|---|---|---|---|---|---|
| BLM Area | Federal | non-Fed | Total | Federal | non-Fed | Total |
| RGFO - Area 1 | 472 | 40,322 | 40,795 | 1,363 | 87,837 | 89,199 |
| RGFO - Area 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| RGFO - Area 3 | 615 | 12,044 | 12,659 | 2,862 | 39,162 | 42,024 |
| RGFO - Area 4 | 100 | 3,358 | 3,458 | 396 | 7,000 | 7,396 |
| CRVFO (No Roan) | 2,140 | 2,278 | 4,418 | 6,639 | 6,848 | 13,487 |
| Roan (CRVFO) | 1,867 | 926 | 2,793 | 3,201 | 1,693 | 4,894 |
| GJFO | 1,080 | 2,892 | 3,971 | 1,234 | 3,136 | 4,370 |
| KFO | 86 | 70 | 155 | 93 | 46 | 139 |
| LSFO | 632 | 435 | 1,068 | 727 | 426 | 1,153 |
| TRFO | 566 | 3,996 | 4,563 | 404 | 2,342 | 2,746 |
| UFO | 48 | 39 | 87 | 45 | 35 | 80 |
| WRFO | 3,155 | 549 | 3,704 | 6,754 | 1,058 | 7,813 |
| Mancos | 1,592 | 682 | 2,274 | 3,235 | 1,386 | 4,621 |
| SUIT | 0 | 1,191 | 1,191 | 0 | 504 | 504 |
| Difference from 2015 | NO$_X$ Emissions (TPY) | | | VOC Emissions (TPY) | | |
| BLM Area | Federal | non-Fed | Total | Federal | non-Fed | Total |
| RGFO - Area 1 | 5% | 10% | 10% | -16% | 4% | 4% |
| RGFO - Area 2 | No 2015 Emissions | | | | | |
| RGFO - Area 3 | 51% | 40% | 41% | -23% | -5% | -6% |
| RGFO - Area 4 | 0% | -10% | -10% | 38% | 38% | 38% |
| CRVFO (No Roan) | 9% | 30% | 19% | -8% | 5% | -2% |
| Roan (CRVFO) | 8% | -1% | 5% | 11% | 5% | 9% |
| GJFO | -19% | 50% | 22% | -18% | 29% | 11% |
| KFO | 20% | 288% | 74% | -10% | 59% | 5% |
| LSFO | -6% | 150% | 26% | -16% | 79% | 5% |
| TRFO | -10% | -13% | -13% | -19% | -12% | -13% |
| UFO | -9% | 108% | 21% | -7% | 99% | 21% |
| WRFO | 6% | 37% | 10% | -3% | 12% | -1% |

Figure 3-4 shows the wide range of emissions splits by Federal and non-Federal well types for each planning area. RGFO Area 1 and SUIT have the highest percent of emissions from non-Federal O&G activity and WRFO has the highest percent of emissions from Federal O&G activity.

BLM_0072920

July 2017

RAMBØLL ENVIRON



**Figure 3-4.** NO$_X$ and VOC emission contributions from O&G development by planning area for the 2015 current (left) and 2025 High Development Scenario (right) emissions scenarios.

BLM_0072921