

## 3.4   Other Anthropogenic Emissions

Other anthropogenic emissions (i.e., non O&G and BLM authorized mining sources) for the 2025 future year were taken from IWDW-WAQS 2025 Future Year Platform (see Section 3.6.2 for details).

## 3.5   Emissions that Remain at 2011 Levels

The following emission categories from the 2011 Base Case emissions scenario (see Section 2.3) were assumed to remain unchanged for the 2025 future year emission scenarios:

- Biogenic emissions;
- Wildfires, Prescribed Burns and Agricultural Burning emissions;
- Lightning emissions;
- Sea Salt emissions;
- Windblown Dust emissions.

## 3.6   Future Year Emissions Modeling

### 3.6.1   Future Year Emissions Modeling Procedures

The 2025 future year emissions were processed using the SMOKE emissions model and each source category for which separate ozone and particulate matter contributions are needed was processed in a separate stream in the SMOKE emissions modeling. This resulted in many different streams of SMOKE emissions processing for the three 2025 emission scenarios to provide separate source groups so that the AQ/AQRV impacts can be isolated in the source apportionment modeling.

### 3.6.2   Non-Oil and Gas Future-Year Emissions Data

The 2025 inventory and ancillary emissions data for some of the inventory sectors were obtained directly from the WAQS IWDW year 2025 modeling platform, which in turn uses data from EPA's 2011v6.2 modeling platform. A summary of the 2025 WAQS (IWDW) modeling platform inventory is provided below and additional details are available from IWDW website[10] and EPA's Technical Support Document for the 2011v6.2 platform[11].

<u>CEM Point:</u> For Electric Generating Units (EGUs) with Continuous Emissions Monitors (CEMs), EPA developed the 2025 EGU-specific emissions based on the Integrated Planning Model (IPM®[12]) version 5.14 including controls from the Cross-State Air Pollution Rule (CSAPR), the Final Mercury and Air Toxics (MATS), Regional Haze Rule, and Cooling Water Intakes Rule. Revised 2025 EGU emissions for Colorado with updates on retirement/conversion of EGUs that are not accounted for in the 2025 EPA projections were obtained from the Colorado Department of Public Health and Environment (CDPHE) and implemented in SMOKE processing.

---

[10] http://vibe.cira.colostate.edu/wiki/7112/waqs-2011b-platform-future-year-emissions
[11] https://www.epa.gov/sites/production/files/2015-10/documents/2011v6_2_2017_2025_emismod_tsd_aug2015.pdf
[12] https://www.epa.gov/airmarkets/power-sector-modeling

BLM_0072922



EGUs within Colorado and New Mexico were separated into coal and oil/gas EGUs in SMOKE processing to address the indirect effects of coal and oil/gas EGU projects.

<u>Non-CEM Point</u>: Projection factors and percent reductions reflect emissions reductions due to national and local rules, control programs, plant closures, consent decrees and settlement. Annual Energy Outlook (AEO) fuel volume projections were used for projections for corn ethanol and biodiesel plants. Terminal area forecast (TAF) data were used for aircraft for projection in landing/takeoff activity.

<u>Nonpoint/Area</u>: Agricultural sector projection factors for livestock estimates based on expected changes in animal population from 2005 Department of Agriculture data, updated based on personal communication with EPA experts in July 2012. Fugitive dust projection factors for dust categories related to livestock estimates based on expected changes in animal population and AEO-based vehicle miles travelled (VMT) growth for paved and unpaved roads. Residential wood combustion projections based on growth in lower-emitting stoves and a reduction in higher emitting stoves. Portable Fuel Container (PFC) projection factors reflecting impact of the final Mobile Source Air Toxics (MSAT 2) rule and the Renewable Fuel Standard (RFS2). Upstream impacts from AEO fuel volume, including cellulosic ethanol plants are also reflected.

<u>Off-road Mobile</u>: Other than for California and Texas, this sector uses data from a run of NMIM that utilized NONROAD2008a, using future-year equipment population estimates and control programs to the year 2025 and using national level inputs. Final controls from the final locomotive-marine and small spark ignition rules are included. California and Texas-specific data were provided by California Air Resources Board (CARB) and Texas Commission on Environmental Quality (TCEQ), respectively.

<u>Aircraft/locomotive/marine</u>: Projection factors for Category 1 and Category 2 commercial marine and locomotives reflect final locomotive-marine controls.

<u>Offshore shipping</u>: Base-year 2011 emissions grown and controlled to 2025, incorporating controls based on Emissions Control Area (ECA) and International Marine Organization (IMO) global $NO_X$ and $SO_2$ controls.

<u>On-road Mobile, not including refueling</u>: MOVES2014-based emissions factors for year 2025 were developed using the same representative counties, state-supplied data, meteorology, and procedures that were used to produce the 2011 emission factors. California-specific data were provided by CARB. Other than California, this sector includes all non-refueling on-road mobile emissions (exhaust, evaporative, evaporative permeation, brake wear and tire wear modes).

<u>On-road Refueling</u>: Uses the same projection and processing approach as the on-road sector with an additional step that replaced gasoline refuelling estimates with Colorado submitted point emissions for some counties.

<u>Natural Emissions</u>: Biogenic, wildfires, prescribed burns, agricultural burning, lightning, and wind-blown dust emissions are held constant at 2011 levels.

BLM_0072923

**RAMBOLL** ENVIRON

We note that the cumulative effect of emissions from downstream combustion of oil and gas extracted in Colorado is accounted in one or more of the emissions sectors described above. In addition, the cumulative effect of combustion occurring outside the modeling domain is represented through the boundary conditions.

Most of the ancillary data (spatial/temporal/chemical) were held unchanged from the WAQS 2025 modeling platform, which were taken directly from the EPA 2011v6.2 modeling platform. The pre-merged emissions files for sectors listed above were obtained from WAQS 2025 modeling platform and "windowed" to prepare CAMx-ready emissions for the CARMMS 2.0 12/4km domain for year 2025 modeling.

### 3.6.3   Oil and Gas Future-Year Emissions Data

Emissions inventories for oil and gas sources in Colorado were prepared as described in Section 3.1. For oil and gas sources within the BLM planning areas, emissions were divided into existing and RFD (new) source categories to facilitate CAMx source apportionment processing. The RFD sources were further divided into oil and gas development on the BLM-authorized (Federal) and other (non-Federal) lands. For the Southern Ute Indian Tribe (SUIT) emissions for year 2025, we leveraged the inventory/calculator developed for the programmatic SUIT SEIS by Ramboll Environ (2016).

For processing oil and gas emissions, we developed ancillary data (spatial/temporal/chemical) specific to planning areas. The area-specific spatial allocation profiles were developed from the data provided by BLM and chemical speciation profiles were prepared from the gas composition available in the emission calculator. Table 3-4 provides a list of speciation and gridding profiles developed by planning areas. The conventional (CG) and CBM gas speciation profile are assigned to source categories associated with the respective well type.

**Table 3-4.   Source of VOC speciation profile and spatial surrogates used for gridding oil and gas emissions in the federal planning areas in Colorado.**

| Source Region | Speciation Profiles | Gridding Profiles |
|---|---|---|
| Colorado River Valley, without Roan | CRV{CG} | CRVFO {CG}{Fed,non-Fed} |
| Grand Junction FO | GJ {CBM,CG,SG} | GJFO {CG,CBM}{Fed,non-Fed} |
| Kremmling FO | K {CBM,CG,CO} | KFO shapefile |
| Little Snake FO | LS {CG,CO} | CRVFO {CG}{Fed,non-Fed} |
| Roan Plateau | CRV{CG} | CRVFO_Roan_Plateau. |
| Tres Rios FO | TR {CBM,CG,CO,SHL} | TRFO {CG,CBM}{Fed,non-Fed} |
| Uncompahgre FO | U {CBM,CG} | UFO {CG,CBM}{Fed,non-Fed} |
| White River FO | WR {CG,CO} | WRVFO {CG}{Fed,non-Fed} |
| Pawnee National Grasslands | DJ{FLA ,VNT} | RGFO {CG}{Fed} |
| Royal Gorge FO Area1 | DJ{FLA ,VNT} | RGFO {CG}{Fed,non-Fed} |
| Royal Gorge FO Area2 | DJ{FLA ,VNT} | RGFO {CG}{Fed,non-Fed} |
| Royal Gorge FO Area3 | DJ{FLA ,VNT} | RGFO {CG}{Fed,non-Fed} |
| Royal Gorge FO Area4 | DJ{FLA ,VNT} | RGFO {CG}{Fed,non-Fed} |

BLM_0072924



For spatial allocation, gridding profiles were developed for each well type (i.e., conventional, CBM) and land type (Federal, non-Federal) combination.

### 3.6.4   Mining Future-Year Emissions Data

For mining sources, emissions were estimated for coal and uranium mines on Federal lands in the western Colorado BLM Planning Areas. The emissions for mines on Federal lands were estimated based on the CDPHE APEN database and available EISs and EAs. The mining emissions not on federal lands were obtained from the 2025 EPA/WAQS inventory. EPA default chemical speciation profiles were used in the SMOKE emissions modeling for mining except that the EPA mining $PM_{2.5}$ speciation profile was adjusted as described in Section 3.7.1 of the CARMMS1.5 report.

The estimated coal mining sources were consolidated with the 2025 EPA/WAQS inventory to avoid potential double counting and modeled as "point". The western Colorado uranium mining emissions were modeled as "area" and spatially allocated using spatial surrogates developed from the data provided by BLM in a shapefile format.

## 3.7   Emissions Modeling Results

The CARMMS 2.0 CAMx source apportionment modeling used 23 emission source categories plus three combined O&G source groups as well as total anthropogenic and all emissions within the 12/4 km CARMMS 2.0 domain (see Section 4).

Table 3-5 lists the total $NO_X$, VOC, $SO_2$ and $PM_{2.5}$ and $PM_{10}$ emissions for these source categories/groups as applied in the CARMMS 2.0 2025 High Development Scenario source apportionment simulation. These emissions were obtained from the SMOKE scenario reports created by the Smkreport processor for each day of the annual simulation and summed to obtain total annual emissions.

When considering new Federal O&G within the 14 BLM Planning Areas and the 2025 High Development Scenario (Table 3-5), the WRFO has the highest $NO_X$ emissions (10,185 tons per year, TPY) followed by GJFO (4,703 TPY), FFO (3,184 TPY) and SUIT (2,383 TPY). Total 2025 O&G $NO_X$ emissions in the 14 BLM Planning Areas is 132,491 TPY that is split into 22 percent new Federal (29,281 TPY), 35 percent new non-Federal (46,443 TPY) and 43 percent existing O&G emissions (56,767 TPY). Outside the 14 BLM Planning Areas, there is an additional 149,661 TPY O&G $NO_X$ emissions for a total 2025 High Development Scenario O&G $NO_X$ emissions across the entire 4 km CARMMS domain of 282,152 TPY that represents 38 percent of the total anthropogenic and 31 percent of the total (anthropogenic plus natural) $NO_X$ emissions in the 4 km domain.

Total O&G VOC emissions in the 4 km CARMMS domain for the 2025 High Development Scenario are 633,801 TPY that represents 70 percent of the total anthropogenic and 21 percent of the total anthropogenic plus natural VOC emissions across the domain. Natural VOC emissions represent 70 percent of the annual VOC emissions across the 4 km CARMMS domain. Note that biogenic emissions are highly day-specific with higher emissions under warmer

BLM_0072925



temperatures and higher light intensity. Thus, the contributions of biogenic VOC emissions to the total annual VOC emissions (70 percent) would be expected to be lower on cooler and higher on warmer days. Also note that the VOC emissions in Table 3-5 were obtained from the Carbon Bond chemical mechanism species that will be different than the VOC species input into the SMOKE emissions modeling system (for example, includes ethane and excludes nonreactive carbon in VOCs).

With one exception, $SO_2$ emissions from Federal O&G within the 14 BLM Planning Areas are fairly low (< 20 TPY). The exception is the WRFO Planning Area where the 1,173 TPY $SO_2$ emissions represent 95 percent of the 1,240 TPY $SO_2$ emissions from all 14 BLM Planning Areas combined in the 2025 High Development Scenario. A majority of the 2025 $SO_2$ emissions in the WRFO Planning Area come from two gas plants: the Enterprise Gas Proc – Meeker Gas Plant and the Williams Field – Willow Creek Gas Plant. These gas plant emissions were based on the CDPHE 2008 Air Pollution Emission Notice (APEN) database grown to 2025 using the change in gas production between 2008 and 2025 for the 2025 High, Low and Medium Development Scenarios. Total O&G $SO_2$ emissions across the CARMMS domain is 6,960 TPY that is primarily (74 percent) due to O&G from outside the 14 BLM Planning Areas, these areas in the 4 km CARMMS domain outside the 14 BLM Planning Areas includes the Uinta Basin where sour gas reserves occur.

Total $PM_{2.5}$ emissions from O&G in the 14 BLM Planning Areas and the 2025 High Development Scenario is 12,977 TPY of which 16 percent is due to new Federal O&G and the rest approximately split equally between new non-Federal and existing O&G. Mining within the 14 BLM Planning Areas contributes 1,148 TPY. By far the largest contribution of primary $PM_{2.5}$ emissions is the other (non O&G and mining) anthropogenic emissions category that contributes 59 percent of the region-wide total with natural emissions (mostly due to wildfires) contributing most of the rest (37 percent).

Table 3-6 and Table 3-7 are like Table 3-5 but for the 2025 Low and Medium Development Scenario, respectively. The three scenarios only differ in emissions from the new O&G and mining activities from the 14 BLM planning areas; emissions from other source categories do not vary across scenarios.

With the revisions made to the Mancos Shale Low Development Scenario inventory in the current study (CARMMS 2.0), the 2025 emissions from new Federal sources in the FFO are 50% (data not shown here) lower than in the High Development Scenario for all pollutants. The total new Federal O&G $NO_X$ emissions across the 14 BLM Planning Areas for the low scenario (6,649 TPY) are 77% lower than the high scenario (29,281 TPY). Similar reductions are seen for the other species (-76 to -87 percent). Note that for the 2025 Low Development Scenario, there are no emissions from RGFO #2. The annual emissions for the 2025 Medium Development Scenario are shown in Table 3-7. Total O&G $NO_X$ emissions across the 14 BLM Planning Areas for the 2025 Medium Development Scenario are 22,138 TPY that is 24% (data not shown here) lower than the 2025 High Development Scenario. Similarly, 2025 Medium Development Scenario O&G VOC emissions across the 14 BLM Planning Areas are 37% lower than the 2025 High Development Scenario.

BLM_0072926

July 2017

RAMBØLL ENVIRON

BLM_0072927

July 2017

**RAMBOLL** ENVIRON

**Table 3-5.    Total emissions (tons per year) for each Source Category and combinations of Source Categories for the 2025 High Development Scenario from the SMOKE scenario reports.**

| CARMMS 2.0 2025 High Development Scenario in 12km Domain (tpy) | | | | | | |
|---|---|---|---|---|---|---|
| Group Number | Group Description | NOx | VOC | SO2 | PM2.5 | PM10 |
| A | Natural (Biogenic + Fires + Itnox) | 182,455 | 2,116,579 | 16,182 | 159,801 | 998,775 |
| B | LSFO | 1,767 | 1,839 | 30 | 112 | 644 |
| C | WRFO | 10,185 | 16,109 | 1,173 | 575 | 1,199 |
| D | CRVFO except Roan Plateau | 1,188 | 2,404 | 3 | 65 | 209 |
| E | RPPA | 1,838 | 2,207 | 2 | 74 | 182 |
| F | GJFO | 4,703 | 4,066 | 15 | 234 | 1,120 |
| G | UFO | 464 | 358 | 1 | 30 | 113 |
| H | TRFO | 578 | 261 | 3 | 31 | 195 |
| I | KFO | 211 | 90 | 0 | 9 | 43 |
| J | RGFO #1 | 749 | 1,182 | 2 | 127 | 894 |
| K | RGFO #2 | 94 | 252 | 0 | 16 | 107 |
| L | RGFO #3 | 1,725 | 4,217 | 2 | 251 | 1,715 |
| M | RGFO #4 | 212 | 527 | 0 | 19 | 98 |
| N | SUIT | 2,383 | 1,004 | 4 | 177 | 411 |
| O | FFO | 3,184 | 6,459 | 5 | 327 | 1,900 |
| P | New O&G from non-Fed BLM PAs | 46,443 | 72,963 | 274 | 5,796 | 37,881 |
| Q | Existing O&G from BLM PAs | 56,767 | 136,746 | 281 | 5,134 | 19,683 |
| R | Mining from BLM PAs | 3,297 | 37 | 18 | 1,148 | 4,146 |
| S | All O&G outside BLM PAs | 149,661 | 383,115 | 5,164 | 4,821 | 4,827 |
| X (= sum of B - M) | Total New Federal O&G in Colorado | 23,714 | 33,514 | 1,231 | 1,543 | 6,518 |
| sum of B - O | 14 BLM PAs new Fed O&G | 29,281 | 40,977 | 1,240 | 2,047 | 8,829 |
| sum of B - Q | 14 PAs Total O&G | 132,491 | 250,686 | 1,796 | 12,977 | 66,393 |
| sum of B - Q + S | Total O&G | 282,152 | 633,801 | 6,960 | 17,798 | 71,220 |
| T+U+V+W* | Other Anthropogenic Emissions | 453,277 | 269,604 | 160,751 | 256,287 | 1,540,740 |
| | Total Anthropogenic Emissions | 738,725 | 903,443 | 167,729 | 275,233 | 1,616,106 |
| | Total All emissions | 921,181 | 3,020,022 | 183,911 | 435,034 | 2,614,882 |

BLM_0072928

**RAMBOLL** ENVIRON

**Table 3-6.    Total emissions (tons per year) for each Source Category and combinations of Source Categories for the 2025 Low Development Scenario from the SMOKE scenario reports.**

| | CARMMS 2.0 2025 Low Development Scenario in 12km Domain (tpy) | | | | | |
|---|---|---|---|---|---|---|
| Group Number | Group Description | NOx | VOC | SO2 | PM2.5 | PM10 |
| A | Natural (Biogenic + Fires + Itnox) | 182,455 | 2,116,579 | 16,182 | 159,801 | 998,775 |
| B | LSFO | 182 | 172 | 4 | 8 | 46 |
| C | WRFO | 1,275 | 2,016 | 147 | 72 | 150 |
| D | CRVFO except Roan Plateau | 811 | 1,649 | 2 | 44 | 144 |
| E | RPPA | 879 | 1,120 | 1 | 37 | 95 |
| F | GJFO | 234 | 199 | 1 | 7 | 19 |
| G | UFO | 12 | 11 | 0 | 1 | 3 |
| H | TRFO | 89 | 40 | 1 | 3 | 17 |
| I | KFO | 23 | 10 | 0 | 1 | 5 |
| J | RGFO #1 | 78 | 123 | 0 | 13 | 90 |
| K | RGFO #2 | 0 | 0 | 0 | 0 | 0 |
| L | RGFO #3 | 263 | 641 | 0 | 38 | 260 |
| M | RGFO #4 | 19 | 47 | 0 | 2 | 9 |
| N | SUIT | 1,191 | 502 | 2 | 89 | 205 |
| O | FFO | 1,592 | 3,229 | 3 | 163 | 950 |
| P | New O&G from non-Fed BLM PAs | 17,718 | 31,186 | 67 | 2,344 | 15,515 |
| Q | Existing O&G from BLM PAs | 56,767 | 136,746 | 281 | 5,134 | 19,683 |
| R | Mining from BLM PAs | 3,244 | 32 | 18 | 943 | 3,888 |
| S | All O&G outside BLM PAs | 149,661 | 383,115 | 5,164 | 4,821 | 4,827 |
| X (= sum of B - M) | Total New Federal O&G in Colorado | 3,866 | 6,027 | 156 | 226 | 837 |
| sum of B - O | 14 BLM PAs new Fed O&G | 6,649 | 9,758 | 160 | 478 | 1,993 |
| sum of B - Q | 14 PAs Total O&G | 81,135 | 177,690 | 509 | 7,955 | 37,191 |
| | Total O&G | 230,795 | 560,805 | 5,673 | 12,776 | 42,018 |
| T+U+V+W | Other Anthropogenic Emissions | 453,277 | 269,604 | 160,751 | 256,287 | 1,540,740 |
| | Total Anthropogenic Emissions | 687,316 | 830,442 | 166,442 | 270,006 | 1,586,646 |
| | Total All emissions | 869,771 | 2,947,021 | 182,624 | 429,807 | 2,585,421 |

BLM_0072929

RAMBOLL ENVIRON

**Table 3-7.    Total emissions (tons per year) for each Source Category and combinations of Source Categories for the 2025 Medium Development Scenario from the SMOKE scenario reports.**

| Group Number | Group Description | NOx | VOC | SO2 | PM2.5 | PM10 |
|---|---|---|---|---|---|---|
| | CARMMS 2.0 2025 Medium Development Scenario in 12km Domain (tpy) | | | | | |
| A | Natural (Biogenic + Fires + Itnox) | 182,455 | 2,116,579 | 16,182 | 159,801 | 998,775 |
| B | LSFO | 1,490 | 1,324 | 29 | 67 | 275 |
| C | WRFO | 8,947 | 13,254 | 1,173 | 503 | 765 |
| D | CRVFO except Roan Plateau | 964 | 1,332 | 3 | 50 | 113 |
| E | RPPA | 1,592 | 1,614 | 2 | 61 | 107 |
| F | GJFO | 3,808 | 2,825 | 15 | 151 | 521 |
| G | UFO | 333 | 225 | 1 | 19 | 53 |
| H | TRFO | 464 | 205 | 3 | 17 | 87 |
| I | KFO | 177 | 66 | 0 | 6 | 24 |
| J | RGFO #1 | 370 | 231 | 1 | 57 | 365 |
| K | RGFO #2 | 62 | 98 | 0 | 8 | 45 |
| L | RGFO #3 | 1,155 | 1,161 | 1 | 130 | 718 |
| M | RGFO #4 | 185 | 92 | 0 | 14 | 59 |
| N | SUIT | 781 | 482 | 3 | 71 | 175 |
| O | FFO | 1,811 | 2,745 | 5 | 167 | 726 |
| P | New O&G from non-Fed BLM PAs | 46,443 | 72,963 | 274 | 5,796 | 37,881 |
| Q | Existing O&G from BLM PAs | 56,767 | 136,746 | 281 | 5,134 | 19,683 |
| R | Mining from BLM PAs | 3,271 | 36 | 18 | 1,130 | 4,104 |
| S | All O&G outside BLM PAs | 149,661 | 383,115 | 5,164 | 4,821 | 4,827 |
| X (= sum of B - M) | Total New Federal O&G in Colorado | 19,546 | 22,427 | 1,229 | 1,084 | 3,134 |
| sum of B - O | 14 BLM PAs new Fed O&G | 22,138 | 25,654 | 1,237 | 1,322 | 4,034 |
| sum of B - Q | 14 PAs Total O&G | 125,348 | 235,363 | 1,792 | 12,252 | 61,598 |
| sum of B - Q + S | Total O&G | 275,009 | 618,478 | 6,956 | 17,073 | 66,425 |
| T+U+V+W | Other Anthropogenic Emissions | 453,277 | 269,604 | 160,751 | 256,287 | 1,540,740 |
| | Total Anthropogenic Emissions | 731,557 | 888,118 | 167,726 | 274,490 | 1,611,269 |
| | Total All emissions | 914,012 | 3,004,697 | 183,908 | 434,291 | 2,610,045 |

Figure 3-5 to Figure 3-11 displays spatial maps of NOx, VOC and PM2.5 emissions across the 4 km CARMMS domain by different source types for the 2025 High, Medium and Low Development Scenarios. The spatial maps for the Medium and Low Development Scenarios have the same locations as the High Development Scenario just with lower intensity. Figure 3-5 displays the total new Federal O&G emissions across the Colorado BLM Planning Areas and Figure 3-6 shows the total new non-Federal O&G emissions across all the 14 BLM Planning Areas. Most of the new Federal O&G emissions are located in the western Colorado Planning Areas (e.g. Roan Plateau and the surrounding areas) while the new non-Federal O&G emissions are mainly located in the eastern Colorado Planning Areas (e.g. RGFO #1).

Figure 3-7 and Figure 3-8 displays the spatial distribution of NOx, VOC and PM2.5 emissions from existing O&G activities within and outside the 14 CO/NM BLM Planning Areas, respectively, which do not vary across different scenarios. In addition to the familiar Basins within the 14 CO/NM Planning Areas (Denver-Julesburg, Piceance and North and South San Juan), the Uinta Basin is clearly evident along with O&G emissions in eastern Utah. Spatial distribution of mining

July 2017


emissions within the BLM Planning Areas is shown in Figure 3-9, which consists of mainly isolated grid cells. Figure 3-10 and Figure 3-11 displays the other (remainder) anthropogenic emissions and natural emissions, respectively. Roadways and the major urban areas of Denver, Salt Lake City, Colorado Springs and Albuquerque are clearly evident in the other anthropogenic emissions $NO_X$ and VOC maps. Whereas the spatial maps of other anthropogenic $PM_{2.5}$ emissions is more reflective of agricultural sources. Natural VOC emissions are dominated by forested areas, whereas the natural $NO_X$ emissions are higher in agricultural areas and the locations of fires in 2011[13]. For example, the Las Conchas Fire started in Santa Fe National Forest on June 26, 2011, resulted in substantial emissions in Los Alamos County.

---

[13] https://en.wikipedia.org/wiki/Las_Conchas_Fire

BLM_0072931

July 2017



**Figure 3-5.    Spatial distribution of total new Federal oil and gas NOX (top row), VOC (middle row) and PM2.5 (bottom row) emissions (tons per year) for the 14 BLM Planning Areas in the 2025 High (left column), Medium (middle column) and Low (right column) Development Scenario.**

BLM_0072932

RAMBØLL ENVIRON



**Figure 3-6.   Spatial distribution of total new non-Federal oil and gas NOX (top row), VOC (middle row) and PM2.5 (bottom row) emissions (tons per year) for the BLM Planning Areas in the 2025 High (left column), Medium (middle column) and Low (right column) Development Scenario.**

BLM_0072933

July 2017

RAMBØLL ENVIRON



**Figure 3-7.   Spatial distribution of existing Federal and non-Federal oil and gas NOX (top left), VOC (top right) and PM2.5 (bottom) emissions (tons per year) for the BLM Planning Areas.**

43

BLM_0072934

July 2017

RAMBOLL ENVIRON



**Figure 3-8.   Spatial distribution of Total Existing Federal and non-Federal oil and gas NOX (top left), VOC (top right) and PM2.5 (bottom) emissions (tons per year) outside the BLM Planning Areas.**

BLM_0072935

July 2017

RAMBOLL ENVIRON



**Figure 3-9.    Spatial distribution of mining NOX (top row), VOC (middle row) and PM$_{2.5}$ (bottom row) emissions (tons per year) for the BLM Planning Areas in the 2025 High (left column), Medium (middle column) and Low (right column) Development Scenario.**

BLM_0072936

July 2017

RAMBØLL ENVIRON



**Figure 3-10. Spatial distribution of other anthropogenic NOX (top left), VOC (top right) and PM₂.₅ (bottom) emissions (tons per year) for the CARMMS 4km domain.**

BLM_0072937

July 2017

RAMBØLL ENVIRON



**Figure 3-11. Spatial distribution of natural NOX (top left), VOC (top right) and PM$_{2.5}$ (bottom) emissions (tons per year) for the CARMMS 4km domain.**

BLM_0072938



## 4.0 FUTURE YEAR MODELING AND ANALYSIS APPROACH

The CAMx source apportionment tool was used to obtain separate contributions of BLM authorized oil and gas development on Federal lands within 13 Colorado BLM planning areas and the BLM NMFFO Planning Area (i.e., the 14 BLM Planning Areas) to air quality (AQ) and air quality related value (AQRV) impacts associated with the 2025 High, Low and Medium Development Scenarios. Emphasis is laid on 14 Colorado BLM Planning Areas while contributions of other source groups are also analyzed. The following sections describe the approach of the CARMMS 2.0 2025 CAMx source apportionment modeling and analysis. The results are presented in Chapter 5.

## 4.1   CARMMS Source Apportionment Modeling Approach

The CAMx Anthropogenic Precursor Culpability Assessment (APCA) version of the Ozone Source Apportionment Technology (OSAT) and the Particulate Source Apportionment Technology (PSAT) were used to obtain separate AQ and AQRV contributions due to BLM-authorized new oil and gas development on Federal lands for each of the 13 Colorado BLM Planning Areas and the BLM NMFFO Planning Area (i.e., the 14 BLM Planning Areas). The source apportionment modeling also obtained contributions from new oil and gas emissions on non-Federal lands, existing oil and gas emissions, and mining within the combined 14 BLM Planning Areas, oil and gas emissions within the 12 km CARMMS 2.0 domain outside the 14 BLM Planning Areas, remainder anthropogenic emissions and natural emissions (i.e., biogenic sources, fires, lightning, windblown dust and sea salt), as well as coal-fired and oil/gas-fired EGUs.

### 4.1.1   Overview of Source Apportionment Tools

The CAMx OSAT/APCA ozone and PSAT PM source apportionment tools use reactive tracers that are released from each Source Group for which contributions are desired. These reactive tracers operate in parallel to the host photochemical grid model accessing the model's transport, dispersion, chemistry and deposition algorithms. For example, the OSAT/APCA ozone source apportionment tools represents each Source Group's ozone contributions using four reactive tracers that represent the Source Groups VOC emissions (V), $NO_X$ emissions (N) and ozone attributed to the Source Group that is formed under more VOC-limited (O3V) and $NO_X$-limited (O3N) conditions. At each time step and in each grid cell, ozone formed is allocated to the Source Groups based on the Source Groups relative contribution of VOC or more $NO_X$ emissions to the total VOC or $NO_X$ concentrations after determination of whether ozone formation is more VOC-limited or more $NO_X$-limited. The APCA ozone source apportionment tool differs from OSAT in that it recognizes that some precursor emissions are not controllable so redirects ozone formed from the uncontrollable to the controllable Source Group. For example, when ozone is formed under VOC-limited conditions due to the interaction between biogenic VOC and anthropogenic $NO_X$ emissions, a case OSAT would assign the ozone formed to the biogenic emissions Source Group, APCA redirects the ozone formed to the anthropogenic emissions Source Group recognizing that biogenic VOC emissions are not controllable and without the anthropogenic $NO_X$ the ozone would not have been generated. In a CAMx APCA source apportionment run, the first Source Category specified in the run is assumed to be the uncontrollable Source Group (typically natural emissions) and ozone will only be allocated to natural emissions when it is due to natural VOC and $NO_X$ emissions interacting with each other



(e.g., ozone formed due to reactions between biogenic VOC and biogenic NOx). For the CARMMS 2.0 modeling, the natural emissions Source Group included biogenic, fires (wildfires, prescribed burns and agricultural burning), lightning, windblown dust and sea salt emissions. Although one could argue that emissions from prescribed burns and agricultural burning are not natural, emissions from wildfires dominate the fire emissions especially within the CARMMS 2.0 12 km domain.

For the CAMx PSAT PM source apportionment tool, there are several families of PM source apportionment tracers that can be run separately or together that track the different components of PM. Each of these families has a different number of reactive tracers to track the pathway from the PM precursor emissions to the ultimate PM compounds. The five different families of PSAT source apportionment are as follows (number of tracers in parenthesis): Sulfate-SO4 (2); Nitrate/Ammonium-NO3/NH4 (7); Primary PM (6); Secondary Organic Aerosol-SOA (20) and Mercury-Hg (3). For CARMMS, we used the SO4, NO3/NH4 and Primary PM PSAT families of tracers so that 15 total reactive tracers are needed to track PM contribution for each Source Group. The Hg PSAT family was not used because mercury is not a focus of CARMMS and O&G sources typically have negligible Hg emissions. There are five SOA precursors treated in CAMx: toluene and xylene (aromatics), isoprene, terpene and sesquiterpene with biogenic sources contributing a majority of the SOA. O&G VOC emissions are dominated by light VOCs that do not form any SOA. We examined the speciation of the O&G emissions and found the five VOC species that are SOA precursors account for approximately 0.1 percent of the O&G VOC emissions. Thus, O&G emission VOCs would have a negligible contribution to SOA so the SOA family of PSAT source apportionment tracers was not used. The CARMMS annual source apportionment runs take over a month to complete and use of the SOA PSAT family would have more than doubled the number of tracers. Thus, SOA is not included in the $PM_{2.5}$ and visibility impacts associated with Source Groups A through V that are based on the PSAT source apportionment modeling results. But SOA is included in the $PM_{2.5}$ and visibility impacts of total emissions from the 2025 and 2011 emission scenarios.

### 4.1.2   CARMMS Source Apportionment Configuration

The APCA version of the OSAT and the SO4, NO3/NH4 and Primary PM (i.e., no SOA) families of PSAT source apportionment was used to track the AQ/AQRV contributions of new O&G development on Federal lands in 14 separate BLM Planning Areas (Figure 4-1) for the 2025 High, Low and Medium Development Scenarios using the CARMMS 2.0 2011 12/4 km modeling platform. In total, in CARMMS 2.0, the 2025 CAMx source apportionment modeling tracked AQ/AQRV contributions for 23 (A-W) separate Source Categories in the order listed in Table 4-1. In addition, contributions from 11 (X-A8) additional combined source groups were obtained by combining separate individual source groups from CAMx source apportionment modeling (Table 4-2), to disclose impacts from a few categories of sources, such as the total contribution from new federal O&G in Colorado (X).

In addition to the CAMx source apportionment tool, another alternative approach, i.e., the so-called Bruce-Force approach, was also taken to calculate the total AQ/AQRV impact from new federal O&G in Colorado. Specifically, a "zero-out" CAMx simulation was conducted using emissions input that excluded the emissions from new O&G emissions in the 12 BLM planning

**RAMBØLL** ENVIRON

areas in Colorado (areas 2-13 in Table 4-1), to simulate the total concentrations without the emissions from new federal O&G in CO; the difference between the 2025 total concentrations the total concentrations without the emissions from new federal O&G in CO was used to represent the contribution from new federal O&G in CO. The result is presented as a source group X1 (Table 4-2), which is equivalent to source group X but by using a different approach. Note that Table 4-1 has unique source groups applied in CAMx; additional groups (for example, all oil and gas) may be generated through combinations of these groups.



**Figure 4-1.    Colorado BLM planning areas and New Mexico planning area (the 14 BLM Planning Areas) where separate contributions of new O&G development on Federal lands were obtained for 2025 source apportionment modeling.**

BLM_0072941



**Table 4-1.    Ordering of the 23 Source Categories used in the CAMx 2025 source apportionment modeling in CARMMS 2.0.**

| Reported Source Category | Definition | CAMx source group(s) |
|---|---|---|
| A | Natural emissions (combined biogenic, fires, lightning, sea salt and windblown dust) | 1 |
| B | Little Snake FO | 2 |
| C | White River FO | 3 |
| D | Colorado River Valley FO (CRVFO) | 4 |
| E | Roan Plateau Planning area portion of CRVFO | 5 |
| F | Grand Junction FO | 6 |
| G | Uncompahgre FO | 7 |
| H | Tres Rios FO | 8 |
| I | Kremmling FO | 9 |
| J | RGFO #1 (all area within the Denver / Front Range Ozone NAA; future Federal O&G) | 10 |
| K | RGFO #2 (all area outside the Denver / Front Range Ozone NAA and within the approximate northern half of the RGFO; future Federal O&G) | 11 |
| L | RGFO #3 (South Park area; future Federal O&G) | 12 |
| M | RGFO #4 (approximately the southern half of RGFO outside the other source apportionment areas; future Federal O&G) | 13 |
| N | Southern Ute Indian Tribe Supplemental Environmental Impact Statement for Shale Formation Oil and Gas Plan of Development (SUIT; all wells assumed non-federal) | 14 |
| O | New Mexico Farmington Field Office (NMFFO) (future Federal O&G) | 15 |
| P | Combined future non-Federal O&G from BLM Field Office Planning Areas in CO and NMFFO | 16 |
| Q | Combined Existing O&G from BLM Planning Areas in CO (federal and non-Federal O&G) | 17 |
| R | Mining from BLM Planning Areas | 18 |
| S | All O&G in 12 km domain outside the BLM Planning Areas of CO and NMFFO (existing and new; non-federal and federal) | 19 |
| T | Remaining anthropogenic emissions (on-road and non-road mobile, non-EGU point and area sources everywhere in 12 km domain) | 20 |
| U | Coal EGU Colorado + New Mexico | 21 |
| V | Oil/Gas EGU Colorado + New Mexico | 22 |
| W | All Other EGUs in 12 km domain | 23 |

BLM_0072942



## 4.2   Post-Processing of the CAMx 2025 Source Apportionment Modeling Results

The CAMx 2025 total concentrations results were post-processed for comparison to the applicable ambient air quality standards as listed in Table 4-3. Gas-phase species were converted from parts per million (ppm) to $\mu g/m^3$ using the conversion factor recommended in the Colorado Department of Health and Environment (CDPHE) air permit modeling guidance[14]. The incremental AQ and AQRV impacts due to each of the 35 Source Groups listed in Table 4-1 and Table 4-2 were reported in CARMMS 2.0.

**Table 4-2.    Combined Source apportionment post-processing source Groups with separate AQ/AQRV impacts at Class I and sensitive Class II areas disclosed for the 2025 emission scenarios in CARMMS 2.0.**

| Reported Source Category | Definition | CAMx source group(s) |
|---|---|---|
| X | Total new federal O&G in CO | Sum of 2 - 13 |
| Y | New total CRVFO | 4 + 5 |
| Z | New total RGFO | 10+11+12+13 |
| A1 | All new O&G in CO plus new non-federal FFO | X + 14 + 16 |
| A2 | New federal O&G + new Mining in CO (R in CARMMS 1.5) | X + 18 |
| A3 | New federal O&G + new non-federal O&G + Mining in CO (S in CARMMS 1.5; approximate as it also includes new non-fed FFO) | A1 + 18 |
| A4 | All EGUs in CO and NM | 21 + 22 |
| A5 | 2025 BC | BC tracer |
| A6 | 2025 Total | 2025 Core model output |
| A7 | 2011 Total | 2011 Core model output |
| X1 | Total new federal O& G in CO using Brute-Force zero-out run | Difference between A7 and zero-out run |

The 35 Source Groups listed in Table 4-1 and Table 4-2 consist of the following sources:

(A)         Natural emissions (biogenic, fires, lightning, WBD and sea salt).

(B-O)       New Federal O&G from each of the 14 BLM Planning Areas as shown in Figure 4-1.

(O)         New Federal O&G from the New Mexico Farmington Field Office.

(P)         Combined future non-Federal O&G from 14 BLM Field Office Planning Areas.

(Q)         Combined existing O&G from BLM Planning Areas.

(R)         Combined mining emissions from BLM Planning Areas.

---

[14] C [ppm] = C [$\mu g/m^3$] / (40.9 x MW), where MW = molecular weight in g/mole. This formula assumes 1 atmosphere pressure and 298 K temperature. http://www.colorado.gov/airquality/permits/guide.pdf

BLM_0072943

RAMBØLL ENVIRON

(S)        All O&G in 12 km domain outside the BLM Planning Areas of CO and NMFFO

(T)        Remaining anthropogenic emissions (on-road and non-road mobile, non-EGU point and area sources everywhere in 12 km domain).

(U-W)      Coal (U) and O&G (V) EGUs in Colorado and New Mexico, and all other EGUs in the 12 km domain (W).

(X)        Total new Federal O&G in Colorado.

(Y)        Total emissions from Colorado River Valley FO (CRVFO)

(Z)        Total emissions from RGFO (#1 - #4)

(A1)       All new O&G in CO plus new non-federal FFO (doesn't include new fed FFO), i.e., New federal O&G in CO + New SUIT shale + New state/private (non-fed) O&G in Colorado and FFO.

(A2)       New federal O&G and new Mining in CO.

(A3)       Total emissions from new federal O&G, new non-federal O&G and new Mining in CO (this is approximate as it also includes new non-fed FFO).

(A4)       All EGUs in CO and NM.

(A5)       Contributions from 2025 boundary conditions (BC), i.e., sources outside the 12 km domain.

(A6)       All emissions from the 2025 CAMx simulation (total concentrations).

(A7)       All emissions from the 2011 CAMx simulation (total concentrations).

(X1)       Total new federal O& G in CO using Brute-Force zero-out run (calculated as the difference between 2025 CAMx total concentrations and the zero-out run for each of the High, Low and Medium scenarios). It is equivalent to X but by using a different modeling approach.

Table 4-3 shows the national and state ambient air quality standards and PSD concentration increments that are used in the air quality impact assessment.

BLM_0072944



**Table 4-3.  Applicable National and State Ambient Air Quality Standards and PSD concentration increments (bold indicates units in which standard was defined, conversion to ppm/ppb following CDPHE modeling guidance).**

| Pollutant/Averaging Time | NAAQS | CAAQS[13] | NMAAQS[14] | PSD Class I Increment[1] | PSD Class II Increment[1] |
|---|---|---|---|---|---|
| **CO** | | | | | |
| 1-hour[2] | **35 ppm** 40,000 µg/m³ | -- | **13.1 ppm** 1,100 µg/m³ | -- | -- |
| 8-hour[2] | **9 ppm** 10,000 µg/m³ | -- | **8.7 ppm** 10,000 µg/m³ | -- | -- |
| **NO₂** | | | | | |
| 1-hour[3] | **100 ppb** 188 µg/m³ | -- | -- | -- | -- |
| 24-hour | -- | -- | **0.10 ppm** 1,953 µg/m³ | -- | -- |
| Annual[4] | **53 ppb** 100 µg/m³ | -- | **0.05 ppm** 98 µg/m³ | 2.5 µg/m³ | 25 µg/m³ |
| **O₃** | | | | | |
| 8-hour[5] | **0.070 ppm** 137 µg/m³ | -- | -- | -- | -- |
| **PM₁₀** | | | | | |
| 24-hour[6] | **150 µg/m³** | -- | -- | 8 µg/m³ | 30 µg/m³ |
| Annual[7] | -- | -- | -- | 4 µg/m³ | 17 µg/m³ |
| **PM₂.₅** | | | | | |
| 24-hour[8] | **35 µg/m³** | -- | -- | 2 µg/m³ | 9 µg/m³ |
| Annual[9] | **12 µg/m³** | -- | -- | 1 µg/m³ | 4 µg/m³ |
| **SO₂** | | | | | |
| 1-hour[10] | **75 ppb** 196 µg/m³ | -- | -- | | |
| 3-hour[11] | **0.5 ppm** 1,300 µg/m³ | **700 µg/m³** | -- | 25 µg/m³ | 512 µg/m³ |
| 24-hour[12] | -- | -- | **0.10 ppm** 262 µg/m³ | 5 µg/m³ | 91 µg/m³ |
| Annual[4] | -- | -- | **0.02 ppm** 52 µg/m³ | 2 µg/m³ | 20 µg/m³ |

1. The PSD demonstrations serve information purposes only and do not constitute a regulatory PSD increment consumption analysis.
2. No more than one exceedance per calendar year; for NMAAQS - No more than one exceedance per consecutive 12 months
3. 98th percentile, averaged over 3 year; for NMAAQS - not to be exceeded more than once over any 12 consecutive months
4. Annual mean not to be exceeded; for NMAAQS - arithmetic average over any four consecutive quarters not to be exceeded
5. Fourth-highest daily maximum 8-hour ozone concentrations in a year, averaged over 3 years
6. Not to be exceeded more than once per calendar year on average over 3 years.
7. 3 year average of the arithmetic means over a calendar year
8. 98th percentile, averaged over 3 years
9. Annual mean, averaged over 3 years, NAAQS promulgated December 14, 2012
10. 99th percentile of daily maximum 1-hour concentrations in a year, averaged over 3 years
11. No more than one exceedance per calendar year (secondary NAAQS) and no more than one exceedance in 12 consecutive months (CAAQS)
12. For areas in New Mexico not within 3.5 miles of the Chino Mines Company
13. http://www.colorado.gov/cs/Satellite/CDPHE-Main/CBON/1251601911433
14. http://www.nmcpr.state.nm.us/nmac/parts/title20/20.002.0003.htm

BLM_0072945



## 4.3   Class I and Sensitive Class II Areas for Analysis

The AQ/AQRV impacts due to O&G development on Federal lands within the Colorado BLM
Planning Areas were assessed for the Class I areas and sensitive Class II areas identified in
CARMMS 1.0/1.5 (Ramboll Environ and Kleinfelder, 2016a, Parker and Morris, 2014) within the
CARMMS 2.0 12/4 km modeling domain. GIS analysis was performed to determine the grid cell
definition of the identified Class I/II areas within the CARMMS 2.0 12/4 km modeling domain.
Sensitive lakes in the region were also identified.

### 4.3.1   Final Class I and Sensitive Class II Areas

The Class I areas where air quality and AQRV impacts were calculated within the 12/4 km
CARMMS 2.0 modeling domain are displayed in Figure 4-2 and listed in Table 4-4. The sensitive
Class II areas used in the CARMMS post-processing are displayed in Figures 4-3a – 4-3c and
listed in Table 4-5. Note that several of the Class I areas are portions of a sensitive Class II area.
In total, the CARMMS modeling results were post-processed using 26 and 58 Class I and
sensitive Class II areas, respectively. Details on how the sensitive Class II areas were defined are
provided in Parker and Morris (2014). Note that the Colorado side of Dinosaur National
Monument is considered PSD Class I for just $SO_2$. Sensitive lakes in the region where acid
neutralizing capacity (ANC) calculations are made are listed in Table 4-6.

BLM_0072946

July 2017

RAMBOLL ENVIRON



**Figure 4-2.  Locations of Class I (light green) and sensitive Class II (light blue) areas where air quality and AQRV impacts were assessed as well as sensitive lakes (black dots) with ANC calculations. Class I areas are labeled, while sensitive Class II areas and sensitive lakes are not.**

BLM_0072947

July 2017 

**Table 4-4.    List of Class I Areas for Impact Analysis.**

| Class I | State | Owner |
|---|---|---|
| Arches NP | UT | NPS |
| Bandelier Wilderness | NM | NPS |
| Black Canyon of the Gunnison Wilderness | CO | NPS |
| Bosque del Apache | NM | FWS |
| Canyonlands NP | UT | NPS |
| Capitol Reef NP | UT | NPS |
| Dinosaur NM[1] | CO | NPS |
| Eagles Nest Wilderness | CO | USFS |
| Flat Tops Wilderness | CO | USFS |
| Gila Wilderness | NM | USFS |
| Great Sand Dunes Wilderness | CO | NPS |
| La Garita Wilderness | CO | USFS |
| Maroon Bells-Snowmass Wilderness | CO | USFS |
| Mesa Verde NP | CO | NPS |
| Mount Baldy Wilderness | AZ | USFS |
| Mount Zirkel Wilderness | CO | USFS |
| Pecos Wilderness | NM | USFS |
| Petrified Forest NP | AZ | NPS |
| Rawah Wilderness | CO | USFS |
| Rocky Mountain NP | CO | NPS |
| Salt Creek Wilderness | NM | FWS |
| San Pedro Parks Wilderness | NM | USFS |
| Weminuche Wilderness | CO | USFS |
| West Elk Wilderness | CO | USFS |
| Wheeler Peak Wilderness | NM | USFS |
| White Mountain Wilderness | NM | USFS |

1. The Colorado side of Dinosaur NM is PSD Class I for $SO_2$

BLM_0072948

July 2017

RAMBØLL ENVIRON



**Figure 4-3a.  Sensitive Class II wilderness areas for the CARMMS analysis labeled. Class I areas and non-wilderness sensitive Class II areas unlabeled.**

BLM_0072949

**RAMBØLL** ENVIRON

# Sensitive Class II Areas - National Wildlife Refuge



**Figure 4-3b. National Wildlife Refuge sensitive Class II areas for the CARMMS analysis labeled. Class I area and non-National-Wildlife-Refuge Class II areas displayed but not labeled.**

July 2017

RAMBØLL ENVIRON



Figure 4-3c. Other sensitive Class II areas for the CARMMS analysis labeled. Class I areas and Class II areas shown in Figure 4-3a and Figure 4-3b are also shown but not labeled.

BLM_0072951

RAMB☉LL ENVIRON

**Table 4-5.    Sensitive Class II areas where air quality and AQRV impacts were assessed.**

| Class II | State | Owner |
|---|---|---|
| Alamosa National Wildlife Refuge | CO | FWS |
| Aldo Leopold Wilderness | NM | USFS |
| Apache Kid Wilderness | NM | USFS |
| Aztec Ruins NM | NM | NPS |
| Baca National Wildlife Refuge | CO | FWS |
| Bear Wallow Wilderness | AZ | USFS |
| Bitter Lake National Wildlife Refuge | NM | FWS |
| Blue Range Wilderness | NM | USFS |
| Bosque Del Apache National Wildlife Refuge | NM | FWS |
| Browns Park National Wildlife Refuge | CO | FWS |
| Canyon de Chelly NM | AZ | NPS |
| Capitan Mountains Wilderness | NM | USFS |
| Chaco Culture NHP | NM | NPS |
| Chama River Canyon Wilderness | NM | USFS |
| Chimney Rock NM | CO | USFS |
| Colorado NM | CO | NPS |
| Cruces Basin Wilderness | NM | USFS |
| Curecanti NRA | CO | NPS |
| Dark Canyon Wilderness | UT | USFS |
| Dinosaur NM | CO | NPS |
| Dome Wilderness | NM | USFS |
| El Malpais NM | NM | NPS |
| Escudilla Wilderness | AZ | USFS |
| Flaming Gorge | UT | USFS |
| Florissant Fossil Beds NM | CO | NPS |
| Fossil Ridge Wilderness | CO | USFS |
| Glen Canyon NRA | UT | NPS |
| Great Sand Dunes National Park | CO | NPS |
| Great Sand Dunes National Preserve | CO | NPS |
| Greenhorn Mountain Wilderness | CO | USFS |
| High Uintas Wilderness | UT | USFS |
| Holy Cross Wilderness | CO | USFS |
| Hovenweep NM | CO | NPS |
| Hunter-Fryingpan Wilderness | CO | USFS |
| Las Vegas National Wildlife Refuge | NM | FWS |
| Latir Peak Wilderness | NM | USFS |
| Lizard Head Wilderness | CO | USFS |
| Lost Creek Wilderness | CO | USFS |

BLM_0072952

July 2017 

| Class II | State | Owner |
|---|---|---|
| Manzano Mountain Wilderness | NM | USFS |
| Maxwell National Wildlife Refuge | NM | FWS |
| Monte Vista National Wildlife Refuge | CO | FWS |
| Mount Evans Wilderness | CO | USFS |
| Mount Sneffels Wilderness | CO | USFS |
| Natural Bridges NM | UT | NPS |
| Navajo NM | AZ | NPS |
| Petroglyph NM | NM | NPS |
| Powderhorn Wilderness | CO | USFS |
| Raggeds Wilderness | CO | USFS |
| Rio Mora National Wildlife Refuge and Conservation Area | NM | FWS |
| Sandia Mountain Wilderness | NM | USFS |
| Sangre de Cristo Wilderness | CO | USFS |
| Savage Run Wilderness | WY | USFS |
| Sevilleta National Wildlife Refuge | NM | FWS |
| South San Juan Wilderness | CO | USFS |
| Spanish Peaks Wilderness | CO | USFS |
| Uncompahgre Wilderness | CO | USFS |
| Valle De Oro National Wildlife Refuge | NM | FWS |
| Withington Wilderness | NM | USFS |

BLM_0072953



**Table 4-6.    Sensitive lakes where ANC calculations were made.**

| Lake | National Forest | Wilderness Area |
|------|-----------------|-----------------|
| Brooklyn Lake | White River | Collegiate Peaks |
| Tabor Lake | White River | Collegiate Peaks |
| Booth Lake | White River | Eagles Nest |
| Upper Willow Lake | White River | Eagles Nest |
| Ned Wilson Lake | White River | Flat Tops |
| Upper Ned Wilson Lake | White River | Flat Tops |
| Lower NWL Packtrail Pothole | White River | Flat Tops |
| Upper NWL Packtrail Pothole | White River | Flat Tops |
| Walk Up Lake | Ashley | -- |
| Bluebell Lake | Ashley | High Uintas |
| Dean Lake | Ashley | High Uintas |
| No Name (Utah, Duchesne – 4D2-039) | Ashley | High Uintas |
| Upper Coffin Lake | Ashley | High Uintas |
| Fish Lake | Wasatch-Cache | High Uintas |
| Blodgett Lake, Colorado | White River | Holy Cross |
| Upper Turquoise Lake | White River | Holy Cross |
| Upper West Tennessee Lake | San Isabel | Holy Cross |
| Blue Lake (Colorado; Boulder – 4E1-040) | Arapaho and Roosevelt | Indian Peaks |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks |
| King Lake (Colorado; Grand – 4E1-049) | Arapaho and Roosevelt | Indian Peaks |
| No Name Lake (Colorado; Boulder – 4E1-055) | Arapaho and Roosevelt | Indian Peaks |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita |
| U-Shaped Lake | Rio Grande | La Garita |
| Avalanche Lake | White River | Maroon Bells |
| Capitol Lake | White River | Maroon Bells |
| Moon Lake (Upper) | White River | Maroon Bells |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans |
| Abyss Lake | Pike and San Isabel | Mount Evans |
| Frozen Lake | Pike and San Isabel | Mount Evans |
| North Lake | Pike and San Isabel | Mount Evans |
| South Lake | Pike and San Isabel | Mount Evans |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel |
| Seven Lakes (LG East) | Medicine Bow-Routt | Mount Zirkel |

| Lake | National Forest | Wilderness Area |
|------|-----------------|-----------------|

BLM_0072954

July 2017

RAMBOLL ENVIRON

| Summit Lake | Medicine Bow-Routt | Mount Zirkel |
|---|---|---|
| Deep Creek Lake | Gunnison | Raggeds |
| Island Lake | Arapaho and Roosevelt | Rawah |
| Kelly Lake | Arapaho and Roosevelt | Rawah |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo |
| Lower Stout Lake | San Isabel | Sangre de Cristo |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo |
| Upper Stout Lake | San Isabel | Sangre de Cristo |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche |
| Lake Due South of Ute Lake | San Juan-Rio Grande | Weminuche |
| Little Eldorado | San Juan-Rio Grande | Weminuche |
| Little Granite Lake | San Juan-Rio Grande | Weminuche |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche |
| White Dome Lake | San Juan-Rio Grande | Weminuche |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk |

### 4.3.2   Class I and Sensitive Class II Area Grid Cell Assignments

Determining the grid cells that represent the Class I/II areas was achieved with Graphical Information System (GIS) software, and was performed by intersecting the CAMx model grid cells with GIS shapefiles that define the Class I/II boundaries. Different GIS tools are available to perform the intersection that assigns a Class I/II designation to each grid cell, and different input shapefiles defining the boundaries are also available.

To generate the grid cells for the final analysis, we used official Class I boundary shapefiles that are available for download from the NPS website[15]. The GIS tool "spatial join" was used to assign a Class I/II area to each CAMx grid cell if any part of the Class I/II area intersects the grid cell. Then, a cell area threshold was applied to remove those grid cells in which in the Class I/II area made up less than 5% of the total cell area. However, the threshold was only applied if the Class I/II area would still be represented by other grid cells. In other words, the threshold was

---

[15] http://www.nature.nps.gov/air/maps/classiloc.cfm

BLM_0072955

July 2017



not applied to areas whose geographical extent was too small to comprise more than 5% of any grid cell, such as the Aztec Ruins NM. In addition, for the final processing, attention was paid to grid cells that cover more than one Class I/II area, in those cases, a particular grid cell was used twice to represent 2 different neighboring Class I/II areas.

BLM_0072956



## 4.4   Ambient Concentration Analysis using Absolute Modeling Results

Modeled concentrations predicted by the CAMx due to all sources were compared against national and state standards (NAAQS, CAAQS and NMAAQS) throughout the 4 km modeling domain. When exceedances of the ozone or $PM_{2.5}$ NAAQS are estimated, the APCA and PSAT source apportionment results was used to determine the contribution of emissions from each of the Source Groups to determine the major cause of the modeled exceedance. The incremental air quality concentration contribution due to emissions from oil and gas on Federal lands at Class I and sensitive Class II areas for each BLM planning area were compared to applicable PSD increments (see Table 4-3). The PSD demonstrations are for information only and are not regulatory PSD Increment consumption analyses, which would be completed as necessary by the relevant state or other agency.

## 4.5   Ambient Concentration Analysis using Relative Modeling Results

EPA's modeling guidance recommends using the PGM modeling results in a relative fashion when comparing future year modeling results to the ozone and $PM_{2.5}$ NAAQS (EPA, 2007). The relative change in the PGM concentrations between the current and future year simulations are used to scale the observed current year ozone or $PM_{2.5}$ Base Design Value (DVB) to obtain a projected future year Design Value (DVF). The model derived scaling factors are called Relative Response Factors (RRFs) and are based on the ratio of future year to current year modeling results:

$$DVF = DVB \times RRF$$

EPA's PGM modeling guidance provides recommended procedures for calculating DVBs and RRFs (EPA, 2007) that have been implemented in EPA's Modeled Attainment Test Software (MATS[16]; Abt, 2012). The MATS projection tool was used with the CAMx 2011 Base Case and 2025 High, Low and Medium Development Scenarios modeling results to project future year ozone DVFs that were compared to the NAAQS. MATS also has a capability of projecting $PM_{2.5}$ DVFs but there is much less observed $PM_{2.5}$ data in the region so such projections would be extremely limited, so MATS was not used for $PM_{2.5}$. The MATS default settings for making future year ozone projections were used that includes using a DVB based on an average of three-years of Design Values (DVs) centered on the Base Case modeling year (2011) and constructing RRFs using at least 10 days of modeling results. As the Base Case year is 2011, then this means using a DVB based on DVs from the following 3-year periods, 2009-2011, 2010-2012 and 2011-2013.

## 4.6   Visibility Analysis

Visibility impacts were calculated for new oil and gas and mining emissions on Federal lands within each BLM Planning Areas as well as for cumulative emissions sources. The approach used the incremental concentrations as quantified by the CAMx PSAT tool simulation of oil and gas and mining activities within each BLM planning area. Changes in light extinction from CAMx

---

[16] http://www.epa.gov/ttn/scram/modelingapps_mats.htm

BLM_0072957

RAMBØLL ENVIRON

model concentration increments due to emissions from oil and gas and other activity emissions were calculated for each day at grid cells that intersect Class I and sensitive Class II areas within the 12/4 km modeling domain (see Section 4.3.2). The FLAG (2010) procedures were used in the incremental BLM planning area-specific visibility assessment analysis.

The visibility evaluation metric used in this analysis is based on the Haze Index which is measured in deciview (dv) units and is defined as follows:

$$HI = 10 \times \ln[b_{ext}/10]$$

$b_{ext}$ is the atmospheric light extinction measured in inverse megameters ($Mm^{-1}$) and is calculated primarily from atmospheric concentrations of particulates. A more intuitive measure of haze is visual range (VR), which is defined as the distance at which a large black object just disappears from view, and is measured in km. Visual range is related to $b_{ext}$ by the formula VR = 3912 / $b_{ext}$. Visual range will not be used as a threshold in the analysis, but could be back-calculated from extinction to give a more easily understood visibility metric.

The incremental concentrations due to BLM planning area emissions were added to background concentrations in the extinction equation ($b_{ext}$) and the difference between the Haze Index with added BLM planning area concentrations to the Haze Index based solely on background concentrations is calculated. This quantity is the change in Haze Index, which is referred to as "delta deciview" ($\Delta dv$) :

$$\Delta dv = 10 \times \ln[b_{ext(BLM+background)}/10] - 10 \times \ln[b_{ext(background)}/10]$$

$$\Delta dv = 10 \times \ln[b_{ext(BLM+background)}/b_{ext(background)}]$$

Here $b_{ext(BLM+background)}$ refers to atmospheric light extinction due to oil and gas and other activities in each BLM planning area plus background concentrations, and $b_{ext(background)}$ refers to atmospheric light extinction due to background concentrations only.

For each individual BLM Planning Area, the estimated visibility degradation at the Class I areas and sensitive Class II areas due to new O&G emissions on Federal lands are presented in terms of the number of days that exceed a threshold change in deciview ($\Delta dv$) relative to background conditions. In the next section we describe the method for calculating the extinction, $b_{ext}$.

### 4.6.1   IMPROVE Reconstructed Mass Extinction Equations

The FLAG (2010) procedures for evaluating visibility impacts at Class I areas use the revised IMPROVE reconstructed mass extinction equation to convert PM species in $\mu gm^{-3}$ to light extinction ($b_{ext}$) in inverse megameters ($Mm^{-1}$) as follows:

$$b_{ext} = b_{SO4} + b_{NO3} + b_{EC} + b_{OCM} + b_{Soil} + b_{PMC} + b_{SeaSalt} + b_{Rayleigh} + b_{NO2}$$

where

$$b_{SO4} = 2.2 \times f_S(RH) \times [\text{Small Sulfate}] + 4.8 \times f_L(RH) \times [\text{Large Sulfate}]$$

BLM_0072958



$$b_{NO3} = 2.4 \times f_S(RH) \times [\text{Small Nitrate}] + 5.1 \times f_L(RH) \times [\text{Large Nitrate}]$$

$$b_{OCM} = 2.8 \times [\text{Small Organic Mass}] + 6.1 \times [\text{Large Organic Mass}]$$

$$b_{EC} = 10 \times [\text{Elemental Carbon}]$$

$$b_{Soil} = 1 \times [\text{Fine Soil}]$$

$$b_{CM} = 0.6 \times [\text{Coarse Mass}]$$

$$b_{SeaSalt} = 1.7 \times f_{SS}(RH) \times [\text{Sea Salt}]$$

$$b_{Rayleigh} = \text{Rayleigh Scattering (Site-specific)}$$

$$b_{NO2} = 0.33 \times [NO_2 \text{ (ppb)}] \ \{\text{or as: } 0.1755 \times [NO_2 \ (\mu g/m^3)]\}.$$

$f(RH)$ are relative humidity adjustment factors that account for the fact that sulfate, nitrate and sea salt aerosols are hygroscopic and are more effective at scattering radiation at higher relative humidity. FLAG (2010) recommends using monthly average $f(RH)$ values rather than the hourly averages recommended in the previous FLAG (2000) guidance document in order to moderate the effects of extreme weather events on the visibility results.

The revised IMPROVE equation treats "large sulfate" and "small sulfate" separately because large and small aerosols affect an incoming beam of light differently. However, the IMPROVE measurements do not separately measure large and small sulfate; they measure only the total $PM_{2.5}$ sulfate. Similarly, CAMx writes out a single concentration of particulate sulfate for each grid cell. Part of the definition of the new IMPROVE equation is a procedure for calculating the large and small sulfate contributions based on the magnitude of the model output sulfate concentrations; the procedure is documented in FLAG (2010). The sulfate concentration magnitude is used as a surrogate for distinguishing between large and small sulfate concentrations. For a given grid cell, the large and small sulfate contributions are calculated from the model output sulfate (which is the "Total Sulfate" referred to in the FLAG (2010) guidance) as:

For Total Sulfate < 20 $\mu g/m^3$:

$$[\text{Large Sulfate}] = ([\text{Total Sulfate}] / 20 \ \mu g/m^3) \times [\text{Total Sulfate}]$$

For Total Sulfate $\geq$ 20 $\mu g/m^3$:

$$[\text{Large Sulfate}] = [\text{Total Sulfate}]$$

For all values of Total Sulfate:

$$[\text{Small Sulfate}] = [\text{Total Sulfate}] - [\text{Large Sulfate}]$$

The procedure is identical for nitrate and organic mass. Sulfate, nitrate and organic mass concentrations for the western U.S. are expected to be mainly in the small fraction.

BLM_0072959



The PSAT source apportionment algorithm does not separately track $NO_2$ concentrations but instead tracks total reactive nitrogen (RGN) that consistent mainly of NO plus $NO_2$. Thus for each hour and each grid cell representing a Class I/II area, a Source Group's incremental PSAT RGN contribution is converted to $NO_2$ by multiplying the total (all emissions) CAMx model $NO_2$/RGN concentration ratio, which is then used in the IMPROVE visibility equation.

Although sodium and particulate chloride are treated in the CAMx core model, these species are not carried in the CAMx PSAT tool; neglecting sea salt in the visibility calculations in the 4 km CARMMS impact assessment domains does not compromise the accuracy of the analysis as IMPROVE measurements show that sea salt concentrations are negligible in this inland area and there would be no sea salt associated with any of the O&G emissions.

Predicted daily average modeled concentrations due to each BLM planning area for grid cells containing Class I and sensitive Class II area receptors were processed using the revised IMPROVE reconstructed mass extinction equation FLAG (2010) to obtain changes in $b_{ext}$ at each sensitive receptor area which are then converted to deciview and reported.

The FLAG (2010) method was used to estimate the visibility impacts from each Colorado and northern New Mexico BLM Planning Area. This method used the revised IMPROVE equation together with annual average natural conditions (see Table 6 in FLAG, 2010) and monthly relative humidity factors for each Class I area (see Tables 7-9 in FLAG, 2010). The $\Delta dv$ was calculated for each grid cell that overlaps a Class I or sensitive Class II area for each day of the annual CAMx run. The highest $\Delta dv$ across all grid cells overlapping a Class I or sensitive Class II area was selected to represent the daily value at that Class I/II area. Visibility impacts due to new O&G emissions on Federal lands within each BLM Planning Areas that are more than 0.5 and 1.0 dv are reported.

### 4.6.2   Cumulative Visibility

The cumulative visibility impacts due to the development of oil and gas and other (e.g., mining) activities on all BLM Planning Areas were assessed following the recommendations from the FWS and NPS that was outlined in their February 10, 2012 letter to the Wyoming Department of Environmental Quality on recommended cumulative visibility method for the Continental Divide-Creston gas infill development EIS (FWS and NPS, 2012) and subsequent conversations with the FLMs. This approach is based on an abbreviated regional haze rule method that estimates the future year visibility at Class I and sensitive Class II areas for the average of the Worst 20% (W20%) and Best 20% (B20%) visibility days with and without the effects of the cumulative emissions on visibility impairment. The cumulative visibility impacts used CAMx model output from the 2011 Base Case and 2025 emissions scenarios in conjunction with monitoring data to produce cumulative visibility impacts at each Class I area in the CARMMS domain. EPA's Modeled Attainment Test Software (MATS[17]) was used to make the 2025 visibility projections for the W20% and B20% days. The basic steps in the recommended cumulative visibility method are as follows (FWS and NPS, 2012):

---

[17] http://www.epa.gov/ttn/scram/modelingapps_mats.htm

BLM_0072960

RAMB**Ö**LL ENVIRON

5. Calculate the observed average 2011 current year cumulative visibility impact using the Haze Index (HI, in deciviews) at each Class I or associated sensitive Class II area to determine the 20% of days with the worst and 20% of days with the best visibility. The intent is to incorporate 5 years of monitoring data surrounding the 2011 Base Case year, which would include 2009-2013. MATS uses the IMPROVE data associated with each Class I area and modeling results at the location of the IMPROVE monitoring site.

2. Estimate the relative response factors (RRFs) for each component of $PM_{2.5}$ and for coarse mass (CM) corresponding to the new IMPROVE visibility algorithm using the CAMx 2011 and 2025 model output.

3. Using the RRFs and ambient data, calculate 2025 future-year daily concentration data for the B20% and W20% days using the CAMx 2011 Base Case and 2025 standard model concentration estimates and PSAT source apportionment modeling results two ways:

4. <u>2025 Total Emissions</u>: Use total 2025 High, Low and Medium Development Scenario CAMx concentration results due to all emissions;

5. <u>2025 No Cumulative Emissions</u>: Use PSAT source apportionment results to eliminate contributions of PM concentrations associated with combined emission scenarios corresponding to Source Groups X, A1, A2, A3, A4, and X1 in Table 4-2.

6. Use the information in step 3 to calculate the average 2025 visibility for the 20% Best and 20% Worst visibility days and the 2025 emissions.

7. Assess the average differences in cumulative visibility impacts for the four combined scenarios and also compare with the current observed Baseline visibility conditions.

## 4.7 Sulfur and Nitrogen Deposition

CAMx-predicted wet and dry fluxes of sulfur- and nitrogen-containing species were processed to estimate total annual sulfur (S) and nitrogen (N) deposition values at each Class I and sensitive Class II area as well as at each acid sensitive lake. The Maximum annual S and N deposition values from any grid cell that intersects a Class I or sensitive Class II receptor area was used to represent deposition for that area, in addition to the Average annual deposition values of all grid cells that intersect a Class I or sensitive Class II receptor area. Maximum and Average predicted S and N deposition impacts were estimated separately for each BLM planning area and together across all BLM planning areas using the Source Groups in Table 4-2c.

Nitrogen deposition impacts were calculated by taking the sum of the nitrogen contained in the fluxes of all nitrogen species modeled by the CAMx PSAT source apportionment tool. CAMx species used in the nitrogen deposition flux calculation are: reactive gaseous nitrate species, RGN ($NO$, $NO_2$, $NO_3$ radical, $HONO$, $N_2O_5$), TPN (PAN, PANX, PNA), organic nitrates (NTR), particulate nitrate formed from primary emissions plus secondarily formed particulate nitrate ($NO_3$), gaseous nitric acid ($HNO_3$), gaseous ammonia ($NH_3$) and particulate ammonium ($NH_4$).



CAMx species used in the sulfur deposition calculation are primarily sulfur dioxide emissions ($SO_2$) and particulate sulfate ion from primary emissions plus secondarily formed sulfate ($SO_4$).

FLAG (2010) recommends that applicable sources assess impacts of nitrogen and sulfur deposition at Class I areas. This guidance recognizes the importance of establishing critical deposition loading values ("Critical Loads") for each specific Class I area as these Critical Loads are completely dependent on local atmospheric, aquatic and terrestrial conditions and chemistry. Critical Load thresholds are essentially a level of atmospheric pollutant deposition below which negative ecosystem effects are not likely to occur. FLAG (2010) does not include any Critical Load levels for specific Class I areas and refers to site-specific critical load information on FLM websites for each area of concern. This guidance does, however recommend the use of deposition analysis thresholds (DATs[18]) developed by the National Park Service and the Fish and Wildlife Service. The DATs represent screening level values for nitrogen and sulfur deposition for individual projects with deposition impacts below the DATS considered negligible. Note that DATs are Project-level thresholds. DAT have been established for both nitrogen and sulfur deposition and in western Class I areas they are 0.005 kilograms per hectare per year (kg/ha-yr) for both nitrogen and sulfur deposition. As a screening analysis, results for oil and gas and mining activities for each BLM planning area, which is Source Groups A through P were separately compared to the DATs. Comparison of deposition impacts from combined Source Groups to the DAT is not appropriate.

For the combined Source Groups and total 2011 and 2025 emissions Source Groups W and X, the annual nitrogen and sulfur deposition were compared against Critical Load values established for the Rocky Mountain region to assess total deposition impacts. The NPS has provided recent information on nitrogen critical load values applicable for Wyoming and Colorado Class I and sensitive Class II areas (NPS, 2014). For Class I and sensitive Class II areas in Wyoming a critical load value of 2.2 kg/ha-yr for nitrogen deposition (estimated from a wet deposition critical load value of 1.4 kg N/ha-yr) is applicable, based on research conducted by Saros et. al.(2010) in the eastern Sierra Nevada and Greater Yellowstone ecosystems. This is a critical load value that is protective of high elevation surface waters. For Colorado Class I and sensitive Class II areas (with the exception of Dinosaur National Monument) a critical load value 2.3 kg N/ha-yr is applicable for total nitrogen deposition, based on research conducted by Jill Baron (Baron 2006) that estimated 1.5 kg/ha-yr as a critical loading value for wet nitrogen deposition for high-elevation lakes in Rocky Mountain National Park, Colorado. For Dinosaur National Monument, which is an arid region, a nitrogen deposition critical load value is based on research conducted by Pardo et al. (2011) which concluded that the cumulative critical load necessary to protect shrublands and lichen communities in Dinosaur NM is 3 kg N/ha/year.

For sulfur deposition, the critical load threshold published by Fox et al. (Fox 1989) for total sulfur deposition of 5 kg/ha-yr, for the Bob Marshall Wilderness Area in Montana and Bridger Wilderness Area in Wyoming, was used as critical load threshold for each of the Class I and sensitive Class II areas.

---

[18] http://www.nature.nps.gov/air/Pubs/pdf/flag/nsDATGuidance.pdf

BLM_0072962



In summary, we will compare the total annual sulfur and nitrogen deposition amounts for the cumulative Source Groups Q through X to the following Critical Load values:

Nitrogen

- Wyoming – 2.2 kg/ha-yr

- Colorado – 2.3 kg/ha-yr, except for Dinosaur Monument that will use 3.0 kg/ha-yr

Sulfur

- 5.0 kg/ha-yr – all areas

## 4.8   Acid Neutralizing Capacity

In addition to calculation of total deposition fluxes, an additional analysis was performed to assess the change in water chemistry associated with atmospheric deposition from BLM oil and gas and mining activities and cumulative sources for each of the sensitive lakes listed in Table 4-5. This analysis assesses the change in the acid neutralizing capacity (ANC) of sensitive lakes. An estimate of potential changes in ANC was made by following the procedure developed by the USFS Rocky Mountain Region (USFS, 2000). Predicted changes in ANC are compared with the threshold (10 percent change in ANC for lakes with background ANC values greater than 25 micro equivalents per liter [µeq/L], and no more than a 1 µeq/L change in ANC for lakes with background ANC values equal to or less than 25 µeq/L). A list of sensitive lakes was obtained from the USFS (Table 4-5). The most recent lake chemistry background ANC data was obtained from the VIEWS website for each of the sensitive lakes in the 12/4 km CARMMS 2.0 modeling domain.

## 4.9   W126 Cumulative Ozone Exposure Index

Vegetation response to ozone as a stress to growth is correlated not only with absolute amount of ozone but also with the amount of time exposed during daytime photosynthesis. To quantify this stress, several ozone exposure metrics have been proposed as another secondary standard of ozone. These are Sum of ozone greater than 60 ppb (SUM60), Accumulated Ozone exposure over a Threshold of 40 ppb (AOT40), and Cumulative peak-weighted index (W126), and all of three metrics has the same unit of ppm-hours. Among them, W126 is reported as representing most realistically the vegetation's response to ozone using a sigmoidal weight function to ozone concentration.

There is no official threshold set by US EPA for the ozone exposure metrics while Canada and the United Nations Economic Commission for Europe (UN/ECE) have set thresholds for SUM60 and AOT40, respectively. EPA was taking comments on the annual W126 in the range of 13-17 ppm-hours and was also seeking comment on defining a target protection level of the annual W126 value as low as 7 to 13 ppm-hours. Clean Air Scientific Advisory Committee (CASAC) recommends the annual W126 level be within 7 to 15 ppm-hours.

To calculate W126, three steps as follows were taken:

BLM_0072963

July 2017                                            ENVIRON

1. Calculate daily W126 for 12 hour from 8 AM to 8 PM based on Local Standard Time.

2. Sum the daily W126 for consecutive 3 months from starting month of ozone season, April chosen in this project. Thus, the first 3-month sum includes April, May, and July. Continue getting the 3-month sum of daily W126 until the ending month of the 3 month becomes the end of ozone season, October selected in this project. Thus, the last 3-month sum includes August, September, and October.

3. Find maximum among the five three-month sums, and this is annual W126.

The official annual W126 based on observation is the average of three years. However, the CAMx run is conducted only for one year so only one year is used in this project.

BLM_0072964

July 2017 

## 5.0  2025 MODELING RESULTS

In this Chapter we present the CARMMS modeling results for the 2025 High, Low and Medium Development Scenarios following the procedures given in Chapter 4 using examples from the 35 Source Groups listed in Table 4-1 and Table 4-2. Electronic attachments are provided that contain modeling results for all of the Source Groups with summaries provided in this Chapter. In this Chapter we present results for:

| (X, X1) | Total new O&G on Federal lands in BLM planning areas in CO, by CAMx source apportionment modeling (X) and Brute-Force approach (X1) |

and one or more of the following Source Groups:

| (C) | New O&G on Federal lands within the BLM White River Field Office Planning Area; |

| (D) | New O&G on Federal lands within the BLM Colorado River Valley Field Office (CRVFO) Planning Area; |

| (J) | New O&G on Federal lands within the BLM RGFO #1 (all area within the Denver / Front Range Ozone NAA) Planning Area; |

| (P) | Combined future O&G from non-Federal lands within the BLM Field Office Planning Areas; |

| (Q) | Combined existing Federal and non-Federal O&G from BLM Planning Areas; |

| (S) | All O&G (existing and new on Federal and non-Federal lands) in 12 km domain outside the BLM Planning Areas; |

| (T) | Remaining anthropogenic emissions (on-road and non-road mobile, non-EGU point and area sources everywhere in 12 km domain); |

| (A1) | All new O&G in CO plus new non-federal FFO; |

| (A2) | New federal O&G + new Mining in CO; |

| (A3) | New federal O&G + new non-federal O&G + Mining in CO; |

| (A4) | All EGUs in CO and NM. |

The contributions from the rest of the Source Groups are provided in the interactive electronic attachments.

BLM_0072965



## 5.1   PSD Pollutant Concentration Impacts at Class I and Sensitive Class II Areas

Attachment A-1, A-2 and A-3 are three Excel spreadsheets that contain the contributions of emissions from each Source Group listed in Table 4-1 and Table 4-2 to pollutant concentrations at the 27 Class I (Table 4-4) and 58 sensitive Class II (Table 4-5) areas for the 2025 High, Low and Medium Development Scenarios, respectively. Results are presented for each PSD pollutant and averaging time given in Table 4-3. Attachment A contains two pivot table sheets:

> The first pivot table sheet is "Summary" that lists the impacts of a user selected Source Group to all PSD pollutants across all Class I/II areas. It is controlled by selecting the Source Group in cell B1 and whether contributions of the maximum receptor or average across all receptors in a Class I/II area is desired in cell B2; we always select the "Maximum" option. If a concentration at a Class I or sensitive Class II area is above the, respectively, PSD Class I or II Increments, the cell is shaded yellow.

> The second pivot table sheet is "MaxImpact" and for a user-selected PSD pollutant it lists the maximum concentration impact at any Class I and sensitive Class II area due to emissions from each Source Group along with the percentage the concentration is of the PSD Increment and the Class I and II area where the maximum occurs. The pivot table is controlled by selecting the pollutant and averaging time in cell B1 and whether maximum or average concentrations across the Class I/II area is desired in cell B2.

The sheet "Readme" has a brief explanation of the sheets in the spreadsheet and maps for the locations of the Class I and sensitive Class II areas.

The PSD incremental concentrations are reported for informational purposes only and the analyses presented in this section are not a comprehensive PSD increment consumption assessment; that assessment must be performed by the appropriate state or federal agency.

### 5.1.1   Maximum PSD Concentration Impacts at any Class I or II Area

EPA has defined PSD Concentrations Increments for Class I and II areas for 8 different pollutant concentration/averaging time combinations (see Table 4-3). In this section we present the "Maximum" PSD concentration impacts at Class I and sensitive Class II areas due to each of the relevant 35 Source Groups from Table 4-1 and Table 4-2 (i.e., from the MaxImpact sheet in Attachments A-1 and A-2). The modeled impacts are based on the CAMx PSAT source apportionment contributions (or Brute-Force modeling analysis results for Source Group X1). For short-term averaging times (i.e., not annual), the highest second high concentration at each Class I/II area is selected for comparison with the PSD increment.

#### 5.1.1.1   Annual $NO_2$ PSD Concentrations

The maximum contribution to annual $NO_2$ concentrations at any Class I or sensitive Class II area due to emissions from the 35 Source Groups for the 2025 High, Low and Medium Development Scenarios are shown in Table 5-1, which was obtained from the MaxImpact sheet in Attachments A-1, A-2 and A-3. The Class I and II PSD Increments for annual $NO_2$ are 2.5 and 25 $\mu g/m^3$, respectively. The annual $NO_2$ contributions from each of the individual BLM Planning Areas in Colorado and northern New Mexico (i.e., Source Groups B through O) are all below the

BLM_0072966

July 2017



annual $NO_2$ PSD Increment in all Class I and sensitive Class II areas for all three 2025 emission scenarios. The BLM Planning Area with the highest annual $NO_2$ concentration contribution to any Class I area is the BLM Colorado White River Field Office Planning Area whose annual $NO_2$ concentration contribution at Dinosaur National Monument (NM) for the 2025 High Development Scenarios is 0.50 $\mu g/m^3$, which represents 20% of the Class I area Increment. The mitigation in the 2025 Medium Development Scenario reduces this impact by 13% to 0.432 $\mu g/m^3$; this represents 17% of the PSD Class I area annual $NO_2$ increment. The corresponding White River FO annual $NO_2$ impact for the Low Development Scenario is 0.06 $\mu g/m^3$; this represents 2% of the Class I increment. The maximum annual $NO_2$ contribution at any Class I area from any other of the 14 BLM Planning Areas are not greater than 3% of the Class I area $NO_2$ PSD Increment.

The highest annual $NO_2$ concentration at any sensitive Class II area due to new O&G emissions on Federal lands in any of the 14 BLM Planning Areas in the High Development Scenario is due the New Mexico Farmington Field Office (NMFFO) with a 1.7 $\mu g/m^3$ annual $NO_2$ concentration at the Aztec Ruins Class II area that represents 7% of the PSD Class II area Increment. This value drops to 0.95 $\mu g/m^3$ and 0.83 $\mu g/m^3$ in the Medium and Low Development Scenarios, respectively.

The maximum annual $NO_2$ contribution due to all new O&G and mining on Federal lands within the 13 Colorado BLM Planning Areas combined (i.e., Source Group X) for the High, Low and Medium Development Scenarios are, respectively, 0.54, 0.06 and 0.47 $\mu g/m^3$ at Mesa Verde National Park, which represents 22%, 3% and 19% of the $NO_2$ PSD Class I increment and is primarily due to Federal O&G emissions from the White River FO Planning Area as discussed above. The corresponding estimates using Brute-Force approach (X1) are 0.59 (24%), 0.07 (3%), 0.51 (21%) $\mu g/m^3$, slightly above the CAMx source apportionment estimtes.

For the Combined Source Group that represents all new O&G on both Federal and non-Federal lands and mining within the 13 CO BLM Planning Areas (Source Group A3, approximate as it also includes new non-fed FFO), the maximum $NO_2$ contribution are 0.64, 0.1 and 0.56 $\mu g/m^3$ for the High, Low and Medium Development Scenarios, respectively, which are all well below the annual $NO_2$ PSD Class I Increment (2.5 $\mu g/m^3$). The maximum contribution from Source Group A3 to annual $NO_2$ at any sensitive Class II area in all scenarios is at the Aztec Ruins Class II area: 1.28 $\mu g/m^3$ for the High Scenario, 0.62 $\mu g/m^3$ in the Low Scenario and 0.93 $\mu g/m^3$ in the Medium Development Scenario, all of which are below the Class II area annual $NO_2$ PSD Increment.

The contributions of the defined coal and oil/gas EGU source groups are all below the annual PSD Class I and Class II Increments.

BLM_0072967

July 2017



**Table 5-1.    Maximum annual NO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario.**

Choose: NO2, Annual
Across grid cells: Maximum   µg/m3

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 2.5 | 5.562 | 222.5% | Bandelier | 25 | 4.281 | 17.1% | Bear_Wallow |
| B | Little Snake FO | 2.5 | 0.019 | 0.7% | Dinosaur_CO | 25 | 0.025 | 0.1% | Dinosaur_all |
| C | White River FO | 2.5 | 0.497 | 19.9% | Dinosaur_CO | 25 | 0.735 | 2.9% | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 2.5 | 0.019 | 0.8% | Flat_Tops | 25 | 0.010 | 0.0% | Holy_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 2.5 | 0.032 | 1.3% | Flat_Tops | 25 | 0.013 | 0.1% | Colorado |
| F | Grand Junction FO | 2.5 | 0.063 | 2.5% | Arches | 25 | 0.103 | 0.4% | Colorado |
| G | Uncompahgre FO | 2.5 | 0.060 | 2.4% | Maroon_Bells | 25 | 0.076 | 0.3% | Raggeds |
| H | Tres Rios FO | 2.5 | 0.010 | 0.4% | Weminuche | 25 | 0.032 | 0.1% | South_San_Juan |
| I | Kremmling FO | 2.5 | 0.034 | 1.3% | Eagles_Nest | 25 | 0.005 | 0.0% | Savage_Run |
| J | RGFO #1 | 2.5 | 0.001 | 0.0% | Rocky_Mountain | 25 | 0.001 | 0.0% | Lost_Creek |
| K | RGFO #2 | 2.5 | 0.000 | 0.0% | Eagles_Nest | 25 | 0.012 | 0.0% | Lost_Creek |
| L | RGFO #3 | 2.5 | 0.001 | 0.0% | Rocky_Mountain | 25 | 0.001 | 0.0% | Lost_Creek |
| M | RGFO #4 | 2.5 | 0.001 | 0.0% | Great_Sand_Dunes | 25 | 0.005 | 0.0% | Spanish_Peaks |
| N | Southern Ute Indian Tribe | 2.5 | 0.050 | 2.0% | Mesa_Verde | 25 | 0.511 | 2.0% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 2.5 | 0.033 | 1.3% | Mesa_Verde | 25 | 1.674 | 6.7% | Aztec_Ruins |
| P | Combined future non-federal O&G from BLM Planning Areas | 2.5 | 0.219 | 8.7% | Maroon_Bells | 25 | 0.850 | 3.4% | Raggeds |
| Q | Combined Existing O&G from BLM Planning Areas | 2.5 | 0.133 | 5.3% | Dinosaur_CO | 25 | 0.361 | 1.4% | Hovenweep |
| R | Mining from BLM Planning Areas | 2.5 | 0.048 | 1.9% | Mount_Zirkel | 25 | 0.029 | 0.1% | Mount_Zirkel |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 2.5 | 3.981 | 159.2% | Salt_Creek | 25 | 5.080 | 20.3% | Aztec_Ruins |
| T | Remaining anthropogenic emissions | 2.5 | 4.155 | 166.2% | Petrified_Forest | 25 | 6.752 | 27.0% | Petroglyph |
| U | Coal EGU Colorado + New Mexico | 2.5 | 0.291 | 11.7% | Mount_Zirkel | 25 | 0.331 | 1.3% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 2.5 | 0.005 | 0.2% | Great_Sand_Dunes | 25 | 0.027 | 0.1% | Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 2.5 | 0.553 | 22.1% | Dinosaur_CO | 25 | 1.544 | 6.2% | Glen_Canyon |
| X | Total new federal O&G in CO | 2.5 | 0.542 | 21.7% | Dinosaur_CO | 25 | 0.807 | 3.2% | Dinosaur_all |
| Y | New total CRVFO | 2.5 | 0.051 | 2.0% | Flat_Tops | 25 | 0.021 | 0.1% | Holy_Cross |
| Z | New total RGFO | 2.5 | 0.002 | 0.1% | Rocky_Mountain | 25 | 0.013 | 0.1% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FF01 | 2.5 | 0.621 | 24.8% | Dinosaur_CO | 25 | 1.282 | 5.1% | Aztec_Ruins |
| A2 | New federal O&G + new Mining in CO | 2.5 | 0.557 | 22.3% | Dinosaur_CO | 25 | 0.833 | 3.3% | Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 2.5 | 0.636 | 25.5% | Dinosaur_CO | 25 | 1.283 | 5.1% | Aztec_Ruins |
| A4 | All EGUs in CO and NM | 2.5 | 0.292 | 11.7% | Mount_Zirkel | 25 | 0.334 | 1.3% | Aztec_Ruins |
| A5 | 2025 BC | 2.5 | 0.615 | 25.0% | Salt_Creek | 25 | 0.794 | 3.2% | Bitter_Lake_NWR |
| A6 | 2025 Total | 2.5 | 6.097 | 243.9% | Bandelier | 25 | 9.901 | 39.6% | Aztec_Ruins |
| A7 | 2011 Total | 2.5 | 7.986 | 319.5% | Petrified_Forest | 25 | 23.059 | 92.2% | Aztec_Ruins |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 2.5 | 0.590 | 23.6% | Dinosaur_CO | 25 | 0.861 | 3.4% | Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-1a.   Maximum annual NO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario.**

NO2, Annual   µg/m3
Maximum

| Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|
| Natural emissions | 2.5 | 5.562 | 222.5% | Bandelier | 25 | 4.281 | 17.1% | Bear_Wallow |
| Little Snake FO | 2.5 | 0.002 | 0.1% | Dinosaur_CO | 25 | 0.003 | 0.0% | Dinosaur_all |
| White River FO | 2.5 | 0.057 | 2.3% | Dinosaur_CO | 25 | 0.085 | 0.3% | Dinosaur_all |
| Colorado River Valley FO (CRVFO) | 2.5 | 0.013 | 0.5% | Flat_Tops | 25 | 0.007 | 0.0% | Holy_Cross |
| Roan Plateau Planning area portion of CRVFO | 2.5 | 0.003 | 0.1% | Flat_Tops | 25 | 0.004 | 0.0% | Colorado |
| Grand Junction FO | 2.5 | 0.003 | 0.1% | Arches | 25 | 0.004 | 0.0% | Colorado |
| Uncompahgre FO | 2.5 | 0.001 | 0.0% | Maroon_Bells | 25 | 0.002 | 0.0% | Raggeds |
| Tres Rios FO | 2.5 | 0.002 | 0.1% | Weminuche | 25 | 0.003 | 0.0% | Chimney_Rock |
| Kremmling FO | 2.5 | 0.004 | 0.2% | Eagles_Nest | 25 | 0.001 | 0.0% | Savage_Run |
| RGFO #1 | 2.5 | 0.000 | 0.0% | Rocky_Mountain | 25 | 0.000 | 0.0% | Lost_Creek |
| RGFO #2 | 2.5 | 0.000 | 0.0% | Mesa_Verde | 25 | 0.000 | 0.0% | Manzano_NWR |
| RGFO #3 | 2.5 | 0.000 | 0.0% | Rocky_Mountain | 25 | 0.000 | 0.0% | Lost_Creek |
| RGFO #4 | 2.5 | 0.000 | 0.0% | Great_Sand_Dunes | 25 | 0.000 | 0.0% | Spanish_Peaks |
| Southern Ute Indian Tribe | 2.5 | 0.024 | 1.0% | Mesa_Verde | 25 | 0.249 | 1.0% | Aztec_Ruins |
| New Mexico Farmington Field Office | 2.5 | 0.016 | 0.7% | Mesa_Verde | 25 | 0.828 | 3.3% | Aztec_Ruins |
| Combined future non-federal O&G from BLM Planning Areas | 2.5 | 0.040 | 1.6% | Flat_Tops | 25 | 0.374 | 1.5% | Aztec_Ruins |
| Combined Existing O&G from BLM Planning Areas | 2.5 | 0.122 | 4.9% | Dinosaur_CO | 25 | 0.362 | 1.4% | Hovenweep |
| Mining from BLM Planning Areas | 2.5 | 0.047 | 1.9% | Mount_Zirkel | 25 | 0.028 | 0.1% | Mount_Zirkel |
| All O&G in 12 km domain outside of the BLM Planning Areas | 2.5 | 3.981 | 159.2% | Salt_Creek | 25 | 5.022 | 20.1% | Aztec_Ruins |
| Remaining anthropogenic emissions | 2.5 | 4.155 | 166.2% | Petrified_Forest | 25 | 6.751 | 27.0% | Petroglyph |
| Coal EGU Colorado + New Mexico | 2.5 | 0.290 | 11.6% | Mount_Zirkel | 25 | 0.330 | 1.3% | Aztec_Ruins |
| Oil/Gas EGU Colorado + New Mexico | 2.5 | 0.005 | 0.2% | Great_Sand_Dunes | 25 | 0.027 | 0.1% | Alamosa_NWR |
| All Other EGUs in 12 km domain | 2.5 | 0.553 | 22.1% | Dinosaur_CO | 25 | 1.545 | 6.2% | Glen_Canyon |
| Total new federal O&G in CO | 2.5 | 0.064 | 2.6% | Dinosaur_CO | 25 | 0.098 | 0.4% | Dinosaur_all |
| New total CRVFO | 2.5 | 0.027 | 1.1% | Flat_Tops | 25 | 0.012 | 0.0% | Holy_Cross |
| New total RGFO | 2.5 | 0.000 | 0.0% | Rocky_Mountain | 25 | 0.000 | 0.0% | Spanish_Peaks |
| All new O&G in CO plus new non-federal FF01 | 2.5 | 0.081 | 3.2% | Dinosaur_CO | 25 | 0.622 | 2.5% | Aztec_Ruins |
| New federal O&G + new Mining in CO | 2.5 | 0.079 | 3.1% | Dinosaur_CO | 25 | 0.124 | 0.5% | Dinosaur_all |
| New federal O&G + new non-federal O&G + Mining in CO | 2.5 | 0.101 | 4.0% | Flat_Tops | 25 | 0.623 | 2.5% | Aztec_Ruins |
| All EGUs in CO and NM | 2.5 | 0.290 | 11.6% | Mount_Zirkel | 25 | 0.333 | 1.3% | Aztec_Ruins |
| 2025 BC | 2.5 | 0.625 | 25.0% | Salt_Creek | 25 | 0.794 | 3.2% | Bitter_Lake_NWR |
| 2025 Total | 2.5 | 6.088 | 243.5% | Bandelier | 25 | 8.330 | 33.3% | Aztec_Ruins |
| 2011 Total | 2.5 | 7.986 | 319.5% | Petrified_Forest | 25 | 23.059 | 92.2% | Aztec_Ruins |
| Total new federal O&G in CO (X) using Brute-Force zero-out run | 2.5 | 0.073 | 2.9% | Dinosaur_CO | 25 | 0.107 | 0.4% | Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072968

July 2017 

### Table 5-1b. Maximum annual NO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario.

| Choose | NO2, Annual | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 2.5 | 5.562 | 222.5% | Bandelier | 25 | 4.281 | 17.1% | Bear_Wallow |
| B | Little Snake FO | 2.5 | 0.016 | 0.7% | Dinosaur_CO | 25 | 0.021 | 0.1% | Dinosaur_all |
| C | White River FO | 2.5 | 0.432 | 17.3% | Dinosaur_CO | 25 | 0.639 | 2.6% | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 2.5 | 0.015 | 0.6% | Flat_Tops | 25 | 0.008 | 0.0% | Holly_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 2.5 | 0.028 | 1.1% | Flat_Tops | 25 | 0.011 | 0.0% | Colorado |
| F | Grand Junction FO | 2.5 | 0.052 | 2.1% | Arches | 25 | 0.084 | 0.3% | Colorado |
| G | Uncompahgre FO | 2.5 | 0.042 | 1.7% | Maroon_Bells | 25 | 0.052 | 0.2% | Raggeds |
| H | Tres Rios FO | 2.5 | 0.007 | 0.3% | Weminuche | 25 | 0.017 | 0.1% | South_San_Juan |
| I | Kremmling FO | 2.5 | 0.034 | 1.3% | Eagles_Nest | 25 | 0.004 | 0.0% | Mount_Evans |
| J | RGFO #1 | 2.5 | 0.001 | 0.0% | Rocky_Mountain | 25 | 0.000 | 0.0% | Lost_Creek |
| K | RGFO #2 | 2.5 | 0.000 | 0.0% | Eagles_Nest | 25 | 0.008 | 0.0% | Lost_Creek |
| L | RGFO #3 | 2.5 | 0.001 | 0.0% | Rocky_Mountain | 25 | 0.001 | 0.0% | Lost_Creek |
| M | RGFO #4 | 2.5 | 0.000 | 0.0% | Great_Sand_Dunes | 25 | 0.004 | 0.0% | Spanish_Peaks |
| N | Southern Ute Indian Tribe | 2.5 | 0.016 | 0.6% | Mesa_Verde | 25 | 0.164 | 0.7% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 2.5 | 0.019 | 0.7% | Mesa_Verde | 25 | 0.947 | 3.8% | Aztec_Ruins |
| P | Combined future non-federal O&G from BLM Planning Areas | 2.5 | 0.220 | 8.8% | Maroon_Bells | 25 | 0.850 | 3.4% | Raggeds |
| Q | Combined Existing O&G from BLM Planning Areas | 2.5 | 0.132 | 5.3% | Dinosaur_CO | 25 | 0.361 | 1.4% | Hovenweep |
| R | Mining from BLM Planning areas | 2.5 | 0.048 | 1.9% | Mount_Zirkel | 25 | 0.029 | 0.1% | Dinosaur_all |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 2.5 | 3.981 | 159.2% | Salt_Creek | 25 | 5.046 | 20.2% | Aztec_Ruins |
| T | Remaining anthropogenic emissions | 2.5 | 4.155 | 166.2% | Petrified_Forest | 25 | 6.752 | 27.0% | Petroglyph |
| U | Coal EGU Colorado + New Mexico | 2.5 | 0.291 | 11.7% | Mount_Zirkel | 25 | 0.330 | 1.3% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 2.5 | 0.005 | 0.2% | Great_Sand_Dunes | 25 | 0.027 | 0.1% | Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 2.5 | 0.553 | 22.1% | Dinosaur_CO | 25 | 1.544 | 6.2% | Glen_Canyon |
| X | Total new federal O&G in CO | 2.5 | 0.469 | 18.8% | Dinosaur_CO | 25 | 0.698 | 2.8% | Dinosaur_all |
| Y | New total CRVFO | 2.5 | 0.043 | 1.7% | Flat_Tops | 25 | 0.018 | 0.1% | Holly_Cross |
| Z | New total RGFO | 2.5 | 0.001 | 0.1% | Rocky_Mountain | 25 | 0.009 | 0.0% | Lost_Creek |
| A1 | All new federal O&G plus new non-federal FFO1 | 2.5 | 0.548 | 21.9% | Dinosaur_CO | 25 | 0.930 | 3.7% | Dinosaur_all |
| A2 | New federal O&G + new Mining in CO | 2.5 | 0.485 | 19.4% | Dinosaur_CO | 25 | 0.724 | 2.9% | Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 2.5 | 0.563 | 22.5% | Dinosaur_CO | 25 | 0.931 | 3.7% | Aztec_Ruins |
| A4 | All EGUs in CO and NM | 2.5 | 0.292 | 11.7% | Mount_Zirkel | 25 | 0.333 | 1.3% | Aztec_Ruins |
| A5 | 2025 BC | 2.5 | 0.625 | 25.0% | Salt_Creek | 25 | 0.794 | 3.2% | Bitter_Lake_NWR |
| A6 | 2025 Total | 2.5 | 6.093 | 243.7% | Bandelier | 25 | 8.783 | 35.1% | Aztec_Ruins |
| A7 | 2011 Total | 2.5 | 7.986 | 319.5% | Petrified_Forest | 25 | 23.059 | 92.2% | Aztec_Ruins |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 2.5 | 0.513 | 20.5% | Dinosaur_CO | 25 | 0.746 | 3.0% | Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072969

July 2017 

### 5.1.1.2   SO₂ PSD Concentrations

Tables 5-2 through 5-4 presents the comparison of the maximum annual, 24-hour and 3-hour $SO_2$ concentrations, respectively, at Class I/II areas with the PSD $SO_2$ increments for the 35 Source Groups. Note that the Colorado portion of the Dinosaur National Monument is Class I for $SO_2$ only, so it is included in the Class I area grouping in these tables. Note that PSD Increments are not applicable for Natural or Total emissions or for cumulative EGU emissions in the modeling domain. None of the rest Source Groups exceed the annual, 24-hour and 3-hour PSD Class I Increment at any Class I/II area in any of the scenarios. The contributions of the 14 BLM Planning Areas to $SO_2$ concentrations at Class I/II areas are extremely small, mostly much less than 1% of the PSD Increments, except for the Federal O&G from the White River Field Office (WRFO) Planning Area, which has by far the largest contribution to annual, 24-hour and 3-hour $SO_2$ concentrations at any Class I area. The maximum contributions from the White River Field Office (WRFO) Planning Area to the maximum annual, 24-hour and 3-hour $SO_2$ concentrations for the 2025 High Development Scenario are 3%, 6%, and 3% of the PSD Increment for the High and Medium Development Scenarios (the mitigation in the Medium Development Scenario did not address $SO_2$ emissions) and less than 1% of the PSD Increment for the Low Development Scenarios, which all occur at the Colorado portion of Dinosaur National Monument.

**Table 5-2.   Maximum annual SO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario.**

| Choose | SO₂, Annual | | µg/m3 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 2 | 2.776 | 138.3% | Bandelier | 20 | 2.002 | 10.0% | Bear_Wallow |
| B | Little Snake FO | 2 | 0.001 | 0.0% | Mount_Zirkel | 20 | 0.001 | 0.0% | Dinosaur_all |
| C | White River FO | 2 | 0.068 | 3.4% | Dinosaur_CO | 20 | 0.099 | 0.5% | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Dinosaur_all |
| E | Roan Plateau Planning area portion of CRVFO | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Colorado |
| F | Grand Junction FO | 2 | 0.000 | 0.0% | Arches | 20 | 0.000 | 0.0% | Arches |
| G | Uncompahgre FO | 2 | 0.000 | 0.0% | Maroon_Bells | 20 | 0.000 | 0.0% | Raggeds |
| H | Tres Rios FO | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.001 | 0.0% | Hovenweep |
| I | Kremmling FO | 2 | 0.000 | 0.0% | Rawah | 20 | 0.000 | 0.0% | Savage_Run |
| J | RGFO #1 | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Lost_Creek |
| K | RGFO #2 | 2 | 0.000 | 0.0% | Eagles_Nest | 20 | 0.000 | 0.0% | Lost_Creek |
| L | RGFO #3 | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Lost_Creek |
| M | RGFO #4 | 2 | 0.000 | 0.0% | Great_Sand_Dunes | 20 | 0.000 | 0.0% | Spanish_Peaks |
| N | Southern Ute Indian Tribe | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.001 | 0.0% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.003 | 0.0% | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 2 | 0.004 | 0.2% | Dinosaur_CO | 20 | 0.006 | 0.0% | Dinosaur_all |
| Q | Combined Existing O&G from BLM Planning Areas | 2 | 0.014 | 0.7% | Dinosaur_CO | 20 | 0.019 | 0.1% | Dinosaur_all |
| R | Mining from BLM Planning Areas | 2 | 0.000 | 0.0% | Mount_Zirkel | 20 | 0.000 | 0.0% | Raggeds |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 2 | 0.015 | 0.8% | Mesa_Verde | 20 | 0.082 | 0.4% | Aztec_Ruins |
| T | Remaining anthropogenic emissions | 2 | 0.038 | 1.9% | Dinosaur_CO | 20 | 0.423 | 2.1% | Sandia_Mountain |
| U | Coal EGU Colorado + New Mexico | 2 | 0.280 | 14.0% | Mount_Zirkel | 20 | 0.144 | 0.7% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 2 | 0.001 | 0.0% | Bandelier | 20 | 0.006 | 0.0% | Petroglyph |
| W | All Other EGUs in 12 km domain | 2 | 0.305 | 15.2% | Pecified_Forest | 20 | 0.880 | 4.4% | Glen_Canyon |
| X | Total new federal O&G in CO | 2 | 0.069 | 3.4% | Dinosaur_CO | 20 | 0.100 | 0.5% | Dinosaur_all |
| Y | New total CRVFO | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Dinosaur_all |
| Z | New total RGFO | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FFO1 | 2 | 0.073 | 3.7% | Dinosaur_CO | 20 | 0.108 | 0.5% | Dinosaur_all |
| A2 | New federal O&G + new Mining in CO | 2 | 0.069 | 3.4% | Dinosaur_CO | 20 | 0.100 | 0.5% | Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 2 | 0.073 | 3.7% | Dinosaur_CO | 20 | 0.108 | 0.5% | Dinosaur_all |
| A4 | All EGUs in CO and NM | 2 | 0.280 | 14.0% | Mount_Zirkel | 20 | 0.144 | 0.7% | Aztec_Ruins |
| A5 | 2025 DC | 2 | 0.493 | 24.7% | Salt_Creek | 20 | 0.572 | 2.9% | Bitter_Lake_NWR |
| A6 | 2025 Total | 2 | 2.888 | 144.4% | Bandelier | 20 | 2.270 | 11.3% | Bear_Wallow |
| A7 | 2011 Total | 2 | 2.986 | 149.3% | Bandelier | 20 | 2.502 | 12.5% | Bear_Wallow |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 2 | 0.073 | 3.6% | Dinosaur_CO | 20 | 0.104 | 0.5% | Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072970

July 2017 

## Table 5-2a. Maximum annual SO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario.

SO2, Annual — Maximum — µg/m3

| Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|
| Natural emissions | 2 | 2.726 | 136.3% | Bandelier | 20 | 2.002 | 10.0% | Bear_Wallow |
| Little Snake FO | 2 | 0.000 | 0.0% | Mount_Zirkel | 20 | 0.000 | 0.0% | Dinosaur_all |
| White River FO | 2 | 0.008 | 0.4% | Dinosaur_CO | 20 | 0.012 | 0.1% | Dinosaur_all |
| Colorado River Valley FO (CRVFO) | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Dinosaur_all |
| Roan Plateau Planning area portion of CRVFO | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Colorado |
| Grand Junction FO | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Colorado |
| Uncompahgre FO | 2 | 0.000 | 0.0% | Maroon_Bells | 20 | 0.000 | 0.0% | Raggeds |
| Tres Rios FO | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.000 | 0.0% | Hovenweep |
| Kremmling FO | 2 | 0.000 | 0.0% | Rawah | 20 | 0.000 | 0.0% | Savage_Run |
| RGFO #1 | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Lost_Creek |
| RGFO #2 | 2 | 0.000 | 0.0% | Mount_Zirkel | 20 | 0.000 | 0.0% | Manzano_Mountain |
| RGFO #3 | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Lost_Creek |
| RGFO #4 | 2 | 0.000 | 0.0% | Great_Sand_Dunes | 20 | 0.000 | 0.0% | Spanish_Peaks |
| Southern Ute Indian Tribe | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.000 | 0.0% | Aztec_Ruins |
| New Mexico Farmington Field Office | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.001 | 0.0% | Aztec_Ruins |
| Combined future non-Federal O&G from BLM Planning Areas | 2 | 0.001 | 0.0% | Dinosaur_CO | 20 | 0.003 | 0.0% | Hovenweep |
| Combined Existing O&G from BLM Planning Areas | 2 | 0.013 | 0.7% | Dinosaur_CO | 20 | 0.019 | 0.1% | Dinosaur_all |
| Mining from BLM Planning Areas | 2 | 0.000 | 0.0% | Mount_Zirkel | 20 | 0.000 | 0.0% | Dinosaur_all |
| All O&G in 12 km domain outside of the BLM Planning Areas | 2 | 0.015 | 0.8% | Mesa_Verde | 20 | 0.082 | 0.4% | Aztec_Ruins |
| Remaining anthropogenic emissions | 2 | 0.038 | 1.9% | Dinosaur_CO | 20 | 0.423 | 2.1% | Sandia_Mountain |
| Coal EGU Colorado + New Mexico | 2 | 0.280 | 14.0% | Mount_Zirkel | 20 | 0.144 | 0.7% | Aztec_Ruins |
| Oil/Gas EGU Colorado + New Mexico | 2 | 0.001 | 0.0% | Bandelier | 20 | 0.006 | 0.0% | Petroglyph |
| All Other EGUs in 12 km domain | 2 | 0.280 | 13.2% | Petrified_Forest | 20 | 0.880 | 4.4% | Glen_Canyon |
| Total new federal O&G in CO | 2 | 0.008 | 0.4% | Dinosaur_CO | 20 | 0.012 | 0.1% | Dinosaur_all |
| New total CRVFO | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Dinosaur_all |
| New total RGFO | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Spanish_Peaks |
| All new O&G in CO plus new non-federal FFO1 | 2 | 0.009 | 0.5% | Dinosaur_CO | 20 | 0.014 | 0.1% | Dinosaur_all |
| New federal O&G + new Mining in CO | 2 | 0.008 | 0.4% | Dinosaur_CO | 20 | 0.012 | 0.1% | Dinosaur_all |
| New federal O&G + new non-Federal O&G + Mining in CO | 2 | 0.009 | 0.5% | Dinosaur_CO | 20 | 0.014 | 0.1% | Dinosaur_all |
| All EGUs in CO and NM | 2 | 0.280 | 14.0% | Mount_Zirkel | 20 | 0.144 | 0.7% | Aztec_Ruins |
| 2025 BC | 2 | 0.493 | 24.7% | Salt_Creek | 20 | 0.572 | 2.9% | Bitter_Lake_NWR |
| 2025 Total | 2 | 2.887 | 144.4% | Bandelier | 20 | 2.270 | 11.3% | Bear_Wallow |
| 2011 Total | 2 | 2.986 | 149.3% | Bandelier | 20 | 2.502 | 12.5% | Bear_Wallow |
| Total new federal O&G in CO (X) using brute-force zero-out run | 2 | 0.009 | 0.5% | Dinosaur_CO | 20 | 0.014 | 0.1% | Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

## Table 5-2b. Maximum annual SO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario.

Choose SO2, Annual — Across grid cells Maximum — µg/m3

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 2 | 2.776 | 136.3% | Bandelier | 20 | 2.002 | 10.0% | Bear_Wallow |
| B | Little Snake FO | 2 | 0.001 | 0.0% | Mount_Zirkel | 20 | 0.001 | 0.0% | Dinosaur_all |
| C | White River FO | 2 | 0.068 | 3.4% | Dinosaur_CO | 20 | 0.099 | 0.5% | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Dinosaur_all |
| E | Roan Plateau Planning area portion of CRVFO | 2 | 0.000 | 0.0% | Arches | 20 | 0.000 | 0.0% | Colorado |
| F | Grand Junction FO | 2 | 0.000 | 0.0% | Arches | 20 | 0.000 | 0.0% | Colorado |
| G | Uncompahgre FO | 2 | 0.000 | 0.0% | Maroon_Bells | 20 | 0.000 | 0.0% | Raggeds |
| H | Tres Rios FO | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.001 | 0.0% | Hovenweep |
| I | Kremmling FO | 2 | 0.000 | 0.0% | Rawah | 20 | 0.000 | 0.0% | Savage_Run |
| J | RGFO #1 | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Lost_Creek |
| K | RGFO #2 | 2 | 0.000 | 0.0% | Eagles_Nest | 20 | 0.000 | 0.0% | Lost_Creek |
| L | RGFO #3 | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Lost_Creek |
| M | RGFO #4 | 2 | 0.000 | 0.0% | Great_Sand_Dunes | 20 | 0.000 | 0.0% | Spanish_Peaks |
| N | Southern Ute Indian Tribe | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.000 | 0.0% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.003 | 0.0% | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 2 | 0.004 | 0.2% | Dinosaur_CO | 20 | 0.008 | 0.0% | Dinosaur_all |
| Q | Combined Existing O&G from BLM Planning Areas | 2 | 0.014 | 0.7% | Dinosaur_CO | 20 | 0.019 | 0.1% | Dinosaur_all |
| R | Mining from BLM Planning Areas | 2 | 0.000 | 0.0% | Mount_Zirkel | 20 | 0.000 | 0.0% | Raggeds |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 2 | 0.015 | 0.8% | Mesa_Verde | 20 | 0.082 | 0.4% | Aztec_Ruins |
| T | Remaining anthropogenic emissions | 2 | 0.038 | 1.9% | Dinosaur_CO | 20 | 0.423 | 2.1% | Sandia_Mountain |
| U | Coal EGU Colorado + New Mexico | 2 | 0.280 | 14.0% | Mount_Zirkel | 20 | 0.144 | 0.7% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 2 | 0.001 | 0.0% | Bandelier | 20 | 0.006 | 0.0% | Petroglyph |
| W | All Other EGUs in 12 km domain | 2 | 0.305 | 15.2% | Petrified_Forest | 20 | 0.880 | 4.4% | Glen_Canyon |
| X | Total new federal O&G in CO | 2 | 0.069 | 3.4% | Dinosaur_CO | 20 | 0.100 | 0.5% | Dinosaur_all |
| Y | New total CRVFO | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Dinosaur_all |
| Z | New total RGFO | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FF01 | 2 | 0.073 | 3.7% | Dinosaur_CO | 20 | 0.108 | 0.5% | Dinosaur_all |
| A2 | New federal O&G + new Mining in CO | 2 | 0.069 | 3.4% | Dinosaur_CO | 20 | 0.100 | 0.5% | Dinosaur_all |
| A3 | New federal O&G + new non-Federal O&G + Mining in CO | 2 | 0.073 | 3.7% | Dinosaur_CO | 20 | 0.108 | 0.5% | Dinosaur_all |
| A4 | All EGUs in CO and NM | 2 | 0.280 | 14.0% | Mount_Zirkel | 20 | 0.144 | 0.7% | Aztec_Ruins |
| A5 | 2025 BC | 2 | 0.493 | 24.7% | Salt_Creek | 20 | 0.572 | 2.9% | Bitter_Lake_NWR |
| A6 | 2025 Total | 2 | 2.888 | 144.4% | Bandelier | 20 | 2.270 | 11.3% | Bear_Wallow |
| A7 | 2011 Total | 2 | 2.986 | 149.3% | Bandelier | 20 | 2.502 | 12.5% | Bear_Wallow |
| X1 | Total new federal O&G in CO (X) using brute-force zero-out run | 2 | 0.073 | 3.6% | Dinosaur_CO | 20 | 0.104 | 0.5% | Dinosaur_all |

BLM_0072971

July 2017                                                  

**Table 5-3.    Maximum 24-hour SO$_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario.**

| Choose | SO2, 24-hour | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 5 | 210.991 | 4219.8% | Bandelier | 91 | 108.145 | 118.8% | Bear_Wallow |
| B | Little Snake FO | 5 | 0.003 | 0.1% | Dinosaur_CO | 91 | 0.005 | 0.0% | Dinosaur_all |
| C | White River FO | 5 | 0.297 | 5.9% | Dinosaur_CO | 91 | 0.489 | 0.5% | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| E | Roan Plateau Planning area portion of CRVFO | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| F | Grand Junction FO | 5 | 0.002 | 0.0% | Arches | 91 | 0.002 | 0.0% | Colorado |
| G | Uncompahgre FO | 5 | 0.001 | 0.0% | Maroon_Bells | 91 | 0.001 | 0.0% | Raggeds |
| H | Tres Rios FO | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.007 | 0.0% | Hovenweep |
| I | Kremmling FO | 5 | 0.000 | 0.0% | Rawah | 91 | 0.000 | 0.0% | Savage_Run |
| J | RGFO #1 | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Lost_Creek |
| K | RGFO #2 | 5 | 0.000 | 0.0% | Eagles_Nest | 91 | 0.000 | 0.0% | Lost_Creek |
| L | RGFO #3 | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Lost_Creek |
| M | RGFO #4 | 5 | 0.000 | 0.0% | Wheeler_Peak | 91 | 0.000 | 0.0% | Spanish_Peaks |
| N | Southern Ute Indian Tribe | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.008 | 0.0% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.008 | 0.0% | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 5 | 0.024 | 0.5% | Flat_Tops | 91 | 0.038 | 0.0% | Dinosaur_all |
| Q | Combined Existing O&G from BLM Planning Areas | 5 | 0.065 | 1.3% | Dinosaur_CO | 91 | 0.111 | 0.1% | Dinosaur_all |
| R | Mining from BLM Planning Areas | 5 | 0.002 | 0.0% | Dinosaur_CO | 91 | 0.004 | 0.0% | Dinosaur_all |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 5 | 0.104 | 2.1% | Mesa_Verde | 91 | 0.525 | 0.6% | Aztec_Ruins |
| T | Remaining anthropogenic emissions | 5 | 0.244 | 4.9% | Gila | 91 | 1.438 | 1.6% | Sandia_Mountain |
| U | Coal EGU Colorado + New Mexico | 5 | 1.131 | 22.6% | Mount_Zirkel | 91 | 1.262 | 1.4% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 5 | 0.006 | 0.1% | Bandelier | 91 | 0.045 | 0.0% | Valle_De_Oro_NWR |
| W | All Other EGUs in 12 km domain | 5 | 2.460 | 49.2% | Petrified_Forest | 91 | 8.527 | 9.4% | Glen_Canyon |
| X | Total new federal O&G in CO | 5 | 0.299 | 6.0% | Dinosaur_CO | 91 | 0.491 | 0.5% | Dinosaur_all |
| Y | New total CRVFO | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.001 | 0.0% | Colorado |
| Z | New total RGFO | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FF01 | 5 | 0.307 | 6.1% | Dinosaur_CO | 91 | 0.529 | 0.6% | Dinosaur_all |
| A2 | New federal O&G + new Mining in CO | 5 | 0.299 | 6.0% | Dinosaur_CO | 91 | 0.491 | 0.5% | Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 5 | 0.307 | 6.1% | Dinosaur_CO | 91 | 0.529 | 0.6% | Dinosaur_all |
| A4 | All EGUs in CO and NM | 5 | 1.131 | 22.6% | Mount_Zirkel | 91 | 1.262 | 1.4% | Aztec_Ruins |
| A5 | 2025 BC | 5 | 2.809 | 56.2% | Salt_Creek | 91 | 2.909 | 3.2% | Bitter_Lake_NWR |
| A6 | 2025 Total | 5 | 211.072 | 4221.4% | Bandelier | 91 | 108.266 | 119.0% | Bear_Wallow |
| A7 | 2011 Total | 5 | 211.109 | 4222.2% | Bandelier | 91 | 108.726 | 119.5% | Bear_Wallow |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 5 | 0.322 | 6.4% | Dinosaur_CO | 91 | 0.521 | 0.6% | Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-3a.    Maximum 24-hour SO$_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario.**

| | SO2, 24-hour | | µg/m3 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Maximum | | | | | | | | |

| Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|
| Natural emissions | 5 | 210.991 | 4219.8% | Bandelier | 91 | 108.145 | 118.8% | Bear_Wallow |
| Little Snake FO | 5 | 0.000 | 0.0% | Dinosaur_CO | 91 | 0.001 | 0.0% | Dinosaur_all |
| White River FO | 5 | 0.034 | 0.7% | Dinosaur_CO | 91 | 0.058 | 0.1% | Dinosaur_all |
| Colorado River Valley FO (CRVFO) | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| Roan Plateau Planning area portion of CRVFO | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| Grand Junction FO | 5 | 0.000 | 0.0% | Arches | 91 | 0.000 | 0.0% | Colorado |
| Uncompahgre FO | 5 | 0.000 | 0.0% | Maroon_Bells | 91 | 0.000 | 0.0% | Raggeds |
| Tres Rios FO | 5 | 0.000 | 0.0% | Mesa_Verde | 91 | 0.001 | 0.0% | Hovenweep |
| Kremmling FO | 5 | 0.000 | 0.0% | Rawah | 91 | 0.000 | 0.0% | Savage_Run |
| RGFO #1 | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Lost_Creek |
| RGFO #2 | 5 | 0.000 | 0.0% | Mount_Zirkel | 91 | 0.000 | 0.0% | Manzano_Mountain |
| RGFO #4 | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Lost_Creek |
| RGFO #4 | 5 | 0.000 | 0.0% | Great_Sand_Dunes | 91 | 0.000 | 0.0% | Spanish_Peaks |
| Southern Ute Indian Tribe | 5 | 0.000 | 0.0% | Mesa_Verde | 91 | 0.001 | 0.0% | Aztec_Ruins |
| New Mexico Farmington Field Office | 5 | 0.000 | 0.0% | Mesa_Verde | 91 | 0.004 | 0.0% | Aztec_Ruins |
| Combined future non-Federal O&G from BLM Planning Areas | 5 | 0.004 | 0.1% | Flat_Tops | 91 | 0.013 | 0.0% | Hovenweep |
| Combined Existing O&G from BLM Planning Areas | 5 | 0.061 | 1.2% | Dinosaur_CO | 91 | 0.107 | 0.1% | Dinosaur_all |
| Mining from BLM Planning Areas | 5 | 0.002 | 0.0% | Dinosaur_CO | 91 | 0.004 | 0.0% | Dinosaur_all |
| All O&G in 12 km domain outside of the BLM Planning Areas | 5 | 0.104 | 2.1% | Mesa_Verde | 91 | 0.525 | 0.6% | Aztec_Ruins |
| Remaining anthropogenic emissions | 5 | 0.244 | 4.9% | Gila | 91 | 1.438 | 1.6% | Sandia_Mountain |
| Coal EGU Colorado + New Mexico | 5 | 1.133 | 22.7% | Mount_Zirkel | 91 | 1.262 | 1.4% | Aztec_Ruins |
| Oil/Gas EGU Colorado + New Mexico | 5 | 0.006 | 0.1% | Bandelier | 91 | 0.045 | 0.0% | Valle_De_Oro_NWR |
| All Other EGUs in 12 km domain | 5 | 2.460 | 49.2% | Petrified_Forest | 91 | 8.527 | 9.4% | Glen_Canyon |
| Total new federal O&G in CO | 5 | 0.034 | 0.7% | Dinosaur_CO | 91 | 0.058 | 0.1% | Dinosaur_all |
| New total CRVFO | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| New total RGFO | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Lost_Creek |
| All new O&G in CO plus new non-federal FF01 | 5 | 0.036 | 0.7% | Dinosaur_CO | 91 | 0.065 | 0.1% | Dinosaur_all |
| New federal O&G + new Mining in CO | 5 | 0.035 | 0.7% | Dinosaur_CO | 91 | 0.058 | 0.1% | Dinosaur_all |
| New federa O&G + new non-federal O&G + Mining in CO | 5 | 0.036 | 0.7% | Dinosaur_CO | 91 | 0.065 | 0.1% | Dinosaur_all |
| All EGUs in CO and NM | 5 | 1.133 | 22.7% | Mount_Zirkel | 91 | 1.262 | 1.4% | Aztec_Ruins |
| 2025 BC | 5 | 2.809 | 56.2% | Salt_Creek | 91 | 2.909 | 3.2% | Bitter_Lake_NWR |
| 2025 Total | 5 | 211.072 | 4221.4% | Bandelier | 91 | 108.266 | 119.0% | Bear_Wallow |
| 2011 Total | 5 | 211.109 | 4222.2% | Bandelier | 91 | 108.726 | 119.5% | Bear_Wallow |
| Total new federal O&G in CO (X) using Brute-Force zero-out run | 5 | 0.040 | 0.8% | Dinosaur_CO | 91 | 0.066 | 0.1% | Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

81

BLM_0072972

July 2017

RAMBØLL ENVIRON

**Table 5-3b.   Maximum 24-hour SO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario.**

| Choose | SO2, 24-hour | | µg/m3 | | | | | | | |
| Across grid cells | Maximum | | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 5 | 210.991 | 4219.8% | Bandelier | 91 | 108.146 | 118.8% | Bear_Wallow |
| B | Little Snake FO | 5 | 0.003 | 0.1% | Flat_Tops | 91 | 0.005 | 0.0% | Dinosaur_ull |
| C | White River FO | 5 | 0.297 | 5.9% | Dinosaur_CO | 91 | 0.489 | 0.5% | Dinosaur_ull |
| D | Colorado River Valley FO (CRVFO) | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Dinosaur_ull |
| E | Roan Plateau Planning area portion of CRVFO | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| F | Grand Junction FO | 5 | 0.002 | 0.0% | Arches | 91 | 0.002 | 0.0% | Colorado |
| G | Uncompahgre FO | 5 | 0.001 | 0.0% | Maroon_Bells | 91 | 0.001 | 0.0% | Raggeds |
| H | Tres Rios FO | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.007 | 0.0% | Hovenweep |
| I | Kremmling FO | 5 | 0.000 | 0.0% | Rawah | 91 | 0.000 | 0.0% | Savage_Run |
| J | RGFO #1 | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Lost_Creek |
| K | RGFO #2 | 5 | 0.000 | 0.0% | Eagles_Nest | 91 | 0.000 | 0.0% | Lost_Creek |
| L | RGFO #3 | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Lost_Creek |
| M | RGFO #4 | 5 | 0.000 | 0.0% | Wheeler_Peak | 91 | 0.000 | 0.0% | Spanish_Peaks |
| N | Southern Ute Indian Tribe | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.002 | 0.0% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.008 | 0.0% | Aztec_Ruins |
| P | Combined future non-federal O&G from BLM Planning Areas | 5 | 0.024 | 0.5% | Flat_Tops | 91 | 0.038 | 0.0% | Dinosaur_ull |
| Q | Combined Existing O&G from BLM Planning Areas | 5 | 0.065 | 1.3% | Dinosaur_CO | 91 | 0.101 | 0.1% | Dinosaur_ull |
| R | Mining from BLM Planning Areas | 5 | 0.002 | 0.0% | Dinosaur_CO | 91 | 0.004 | 0.0% | Dinosaur_ull |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 5 | 0.104 | 2.1% | Mesa_Verde | 91 | 0.525 | 0.6% | Aztec_Ruins |
| T | Remaining anthropogenic emissions | 5 | 0.244 | 4.9% | Gila | 91 | 1.438 | 1.6% | Sandia_Mountain |
| U | Coal EGU Colorado + New Mexico | 5 | 1.131 | 22.6% | Mount_Zirkel | 91 | 1.262 | 1.4% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 5 | 0.006 | 0.1% | Bandelier | 91 | 0.045 | 0.0% | Valle_De_Oro_NWR |
| W | All Other EGUs in 12 km domain | 5 | 2.460 | 49.2% | Petrified_Forest | 91 | 8.527 | 9.4% | Glen_Canyon |
| X | Total new federal O&G in CO | 5 | 0.299 | 6.0% | Dinosaur_CO | 91 | 0.491 | 0.5% | Dinosaur_ull |
| Y | New total CRVFO | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.001 | 0.0% | Colorado |
| Z | New total RGFO | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FFO1 | 5 | 0.306 | 6.1% | Dinosaur_CO | 91 | 0.529 | 0.6% | Dinosaur_ull |
| A2 | New federal O&G + new Mining in CO | 5 | 0.299 | 6.0% | Dinosaur_CO | 91 | 0.491 | 0.5% | Dinosaur_ull |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 5 | 0.307 | 6.1% | Dinosaur_CO | 91 | 0.529 | 0.6% | Dinosaur_ull |
| A4 | All EGUs in CO and NM | 5 | 1.131 | 22.6% | Mount_Zirkel | 91 | 1.262 | 1.4% | Aztec_Ruins |
| A5 | 2025 BC | 5 | 2.809 | 56.2% | Salt_Creek | 91 | 2.909 | 3.2% | Bitter_Lake_NWR |
| A6 | 2025 Total | 5 | 211.072 | 4221.4% | Bandelier | 91 | 108.265 | 119.0% | Bear_Wallow |
| A7 | 2011 Total | 5 | 211.109 | 4222.2% | Bandelier | 91 | 108.778 | 119.5% | Bear_Wallow |
| X1 | Total new federal O&G in CO using Brute-Force zero-out run | 5 | 0.321 | 6.4% | Dinosaur_CO | 91 | 0.521 | 0.6% | Dinosaur_ull |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-4.    Maximum 3-hour SO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario.**

| Choose | SO2, 3-hour | | µg/m3 | | | | | | | |
| Across grid cells | Maximum | | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 25 | 587.662 | 2350.6% | Bandelier | 512 | 337.323 | 65.9% | Dome |
| B | Little Snake FO | 25 | 0.007 | 0.0% | Dinosaur_CO | 512 | 0.013 | 0.0% | Dinosaur_ull |
| C | White River FO | 25 | 0.842 | 3.4% | Dinosaur_CO | 512 | 0.842 | 0.2% | Dinosaur_ull |
| D | Colorado River Valley FO (CRVFO) | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.001 | 0.0% | Colorado |
| E | Roan Plateau Planning area portion of CRVFO | 25 | 0.003 | 0.0% | Arches | 512 | 0.004 | 0.0% | Colorado |
| F | Grand Junction FO | 25 | 0.002 | 0.0% | Maroon_Bells | 512 | 0.002 | 0.0% | Raggeds |
| G | Uncompahgre FO | 25 | 0.003 | 0.0% | Mesa_Verde | 512 | 0.011 | 0.0% | Hovenweep |
| H | Tres Rios FO | 25 | 0.000 | 0.0% | Rawah | 512 | 0.000 | 0.0% | Savage_Run |
| I | Kremmling FO | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Lost_Creek |
| J | RGFO #1 | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Horisant_Fossi |
| K | RGFO #2 | 25 | 0.000 | 0.0% | Wheeler_Peak | 512 | 0.000 | 0.0% | Spanish_Peaks |
| L | RGFO #3 | 25 | | | | | | | |
| M | RGFO #4 | 25 | 0.002 | 0.0% | Weminuche | 512 | 0.006 | 0.0% | Aztec_Ruins |
| N | Southern Ute Indian Tribe | 25 | 0.002 | 0.0% | Mesa_Verde | 512 | 0.013 | 0.0% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 25 | 0.070 | 0.3% | Flat_Tops | 512 | 0.081 | 0.0% | Dinosaur_ull |
| P | Combined future non-federal O&G from BLM Planning Areas | 25 | 0.165 | 0.7% | Dinosaur_CO | 512 | 0.174 | 0.0% | Dinosaur_ull |
| Q | Combined Existing O&G from BLM Planning Areas | 25 | 0.006 | 0.0% | Mount_Zirkel | 512 | 0.007 | 0.0% | Dinosaur_ull |
| R | Mining from BLM Planning Areas | 25 | 0.409 | 1.6% | Mesa_Verde | 512 | 1.162 | 0.2% | Aztec_Ruins |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 25 | 1.217 | 4.9% | Dinosaur_CO | 512 | 3.640 | 0.7% | Sandia_Mountain |
| T | Remaining anthropogenic emissions | 25 | 2.478 | 9.9% | Mount_Zirkel | 512 | 3.861 | 0.8% | Aztec_Ruins |
| U | Coal EGU Colorado + New Mexico | 25 | 0.017 | 0.1% | Bandelier | 512 | 0.107 | 0.0% | Valle_De_Oro_NWR |
| V | Oil/Gas EGU Colorado + New Mexico | 25 | 7.459 | 29.8% | Petrified_Forest | 512 | 14.048 | 2.7% | Glen_Canyon |
| W | All Other EGUs in 12 km domain | 25 | 0.843 | 3.4% | Dinosaur_CO | 512 | 0.843 | 0.2% | Dinosaur_ull |
| X | Total new federal O&G in CO | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.001 | 0.0% | Dinosaur_ull |
| Y | New total CRVFO | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Lost_Creek |
| Z | New total RGFO | 25 | 0.910 | 3.6% | Dinosaur_CO | 512 | 0.910 | 0.2% | Dinosaur_ull |
| A1 | All new O&G in CO plus new non-federal FFO1 | 25 | 0.843 | 3.4% | Dinosaur_CO | 512 | 0.843 | 0.2% | Dinosaur_ull |
| A2 | New federal O&G + new Mining in CO | 25 | 0.911 | 3.6% | Dinosaur_CO | 512 | 0.911 | 0.2% | Dinosaur_ull |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 25 | 2.478 | 9.9% | Mount_Zirkel | 512 | 3.861 | 0.8% | Aztec_Ruins |
| A4 | All EGUs in CO and NM | 25 | 7.584 | 30.3% | Salt_Creek | 512 | 8.896 | 1.7% | Bitter_Lake_NWR |
| A5 | 2025 BC | 25 | 587.878 | 2351.5% | Bandelier | 512 | 337.436 | 65.9% | Dome |
| A6 | 2025 Total | 25 | 587.900 | 2351.6% | Bandelier | 512 | 338.092 | 66.0% | Dome |
| A7 | 2011 Total | 25 | 0.889 | 3.6% | Dinosaur_CO | 512 | 0.889 | 0.2% | Dinosaur_ull |
| X1 | Total new federal O&G in CO using Brute-Force zero-out run | | | | | | | | |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072973

July 2017



**Table 5-4a.   Maximum 3-hour SO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario.**

SO2, 3-hour  µg/m3
Maximum

| Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|
| Natural emissions | 25 | 587.662 | 2350.6% | Bandelier | 512 | 337.323 | 65.9% | Dome |
| Little Snake FO | 25 | 0.001 | 0.0% | Dinosaur_CO | 512 | 0.002 | 0.0% | Dinosaur_all |
| White River FO | 25 | 0.100 | 0.0% | Dinosaur_CO | 512 | 0.100 | 0.0% | Dinosaur_all |
| Colorado River Valley FO (CRVFO) | 25 | 0.000 | 0.0% | Dinosaur_CO | 512 | 0.001 | 0.0% | Dinosaur_all |
| Roan Plateau Planning area portion of CRVFO | 25 | 0.000 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| Grand Junction FO | 25 | 0.000 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| Uncompahgre FO | 25 | 0.000 | 0.0% | Maroon_Bells | 512 | 0.000 | 0.0% | Raggeds |
| Tres Rios FO | 25 | 0.001 | 0.0% | Mesa_Verde | 512 | 0.002 | 0.0% | Hovenweep |
| Kremmling FO | 25 | 0.000 | 0.0% | Rawah | 512 | 0.000 | 0.0% | Savage_Run |
| RGFO #1 | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Mount_Evans |
| RGFO #2 | 25 | 0.000 | 0.0% | Mount_Zirkel | 512 | 0.000 | 0.0% | Manzano_Fossil |
| RGFO #3 | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Florisant_Fossil |
| RGFO #4 | 25 | 0.000 | 0.0% | Wheeler_Peak | 512 | 0.000 | 0.0% | Spanish_Peaks |
| Southern Ute Indian Tribe | 25 | 0.001 | 0.0% | Weminuche | 512 | 0.003 | 0.0% | Aztec_Ruins |
| New Mexico Farmington Field Office | 25 | 0.001 | 0.0% | Mesa_Verde | 512 | 0.007 | 0.0% | Aztec_Ruins |
| Combined future non-Federal O&G from BLM Planning Areas | 25 | 0.012 | 0.0% | Flat_Tops | 512 | 0.022 | 0.0% | Hovenweep |
| Combined Existing O&G from BLM Planning Areas | 25 | 0.159 | 0.6% | Dinosaur_CO | 512 | 0.171 | 0.0% | Dinosaur_all |
| Mining from BLM Planning Areas | 25 | 0.006 | 0.0% | Mount_Zirkel | 512 | 0.007 | 0.0% | Dinosaur_all |
| All O&G in 12 km domain outside of the BLM Planning Areas | 25 | 0.409 | 1.6% | Mesa_Verde | 512 | 1.163 | 0.2% | Aztec_Ruins |
| Remaining anthropogenic emissions | 25 | 1.218 | 4.9% | Dinosaur_CO | 512 | 3.640 | 0.7% | Sandia_Mountain |
| Coal EGU Colorado + New Mexico | 25 | 2.487 | 9.9% | Mount_Zirkel | 512 | 3.861 | 0.8% | Aztec_Ruins |
| Oil/Gas EGU Colorado + New Mexico | 25 | 0.017 | 0.1% | Bandelier | 512 | 0.107 | 0.0% | Valle_De_Oro_NWR |
| All Other EGUs in 12 km domain | 25 | 7.459 | 29.8% | Petrified_Forest | 512 | 14.048 | 2.7% | Glen_Canyon |
| Total new federal O&G in CO | 25 | 0.101 | 0.4% | Dinosaur_CO | 512 | 0.101 | 0.0% | Dinosaur_all |
| New total CRVFO | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.001 | 0.0% | Dinosaur_all |
| New total RGFO | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Lost_Creek |
| All new O&G in CO plus new non-federal FFO1 | 25 | 0.112 | 0.4% | Dinosaur_CO | 512 | 0.112 | 0.0% | Dinosaur_all |
| New federal O&G + new Mining in CO | 25 | 0.101 | 0.4% | Dinosaur_CO | 512 | 0.101 | 0.0% | Dinosaur_all |
| New federal O&G + new non-federal O&G + Mining in CO | 25 | 0.112 | 0.4% | Dinosaur_CO | 512 | 0.112 | 0.0% | Dinosaur_all |
| All EGUs in CO and NM | 25 | 2.487 | 9.9% | Mount_Zirkel | 512 | 3.861 | 0.8% | Aztec_Ruins |
| 2025 BC | 25 | 7.584 | 30.3% | Salt_Creek | 512 | 8.896 | 1.7% | Bitter_Lake_NWR |
| 2025 Total | 25 | 587.878 | 2351.5% | Bandelier | 512 | 337.436 | 65.9% | Dome |
| 2011 Total | 25 | 587.900 | 2351.6% | Bandelier | 512 | 338.092 | 66.0% | Dome |
| Total new federal O&G in CO (X) using brute-force zero-out run | 25 | 0.114 | 0.5% | Dinosaur_CO | 512 | 0.114 | 0.0% | Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-4b.   Maximum 3-hour SO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario.**

Choose  SO2, 3-hour  µg/m3
Across all cells  Maximum

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 25 | 587.662 | 2350.6% | Bandelier | 512 | 337.323 | 65.9% | Dome |
| B | Little Snake FO | 25 | 0.007 | 0.0% | Dinosaur_CO | 512 | 0.013 | 0.0% | Dinosaur_all |
| C | White River FO | 25 | 0.842 | 3.4% | Dinosaur_CO | 512 | 0.842 | 0.2% | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 25 | 0.001 | 0.0% | Dinosaur_CO | 512 | 0.001 | 0.0% | Dinosaur_all |
| E | Roan Plateau Planning area portion of CRVFO | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.001 | 0.0% | Colorado |
| F | Grand Junction FO | 25 | 0.003 | 0.0% | Arches | 512 | 0.004 | 0.0% | Colorado |
| G | Uncompahgre FO | 25 | 0.002 | 0.0% | Maroon_Bells | 512 | 0.001 | 0.0% | Raggeds |
| H | Tres Rios FO | 25 | 0.003 | 0.0% | Mesa_Verde | 512 | 0.003 | 0.0% | Hovenweep |
| I | Kremmling FO | 25 | 0.000 | 0.0% | Rawah | 512 | 0.000 | 0.0% | Savage_Run |
| J | RGFO #1 | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO #2 | 25 | 0.000 | 0.0% | Eagles_Nest | 512 | 0.000 | 0.0% | Lost_Creek |
| L | RGFO #3 | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Florisant_Fossil |
| M | RGFO #4 | 25 | 0.000 | 0.0% | Wheeler_Peak | 512 | 0.000 | 0.0% | Spanish_Peaks |
| N | Southern Ute Indian Tribe | 25 | 0.002 | 0.0% | Weminuche | 512 | 0.004 | 0.0% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 25 | 0.002 | 0.0% | Mesa_Verde | 512 | 0.012 | 0.0% | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 25 | 0.070 | 0.3% | Flat_Tops | 512 | 0.081 | 0.0% | Dinosaur_all |
| Q | Combined Existing O&G from BLM Planning Areas | 25 | 0.165 | 0.7% | Dinosaur_CO | 512 | 0.174 | 0.0% | Dinosaur_all |
| R | Mining from BLM Planning Areas | 25 | 0.007 | 0.0% | Mount_Zirkel | 512 | 0.007 | 0.0% | Dinosaur_all |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 25 | 0.409 | 1.6% | Mesa_Verde | 512 | 1.162 | 0.2% | Aztec_Ruins |
| T | Remaining anthropogenic emissions | 25 | 1.217 | 4.9% | Dinosaur_CO | 512 | 3.640 | 0.7% | Sandia_Mountain |
| U | Coal EGU Colorado + New Mexico | 25 | 2.478 | 9.9% | Mount_Zirkel | 512 | 3.861 | 0.8% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 25 | 0.017 | 0.1% | Bandelier | 512 | 0.107 | 0.0% | Valle_De_Oro_NWR |
| W | All Other EGUs in 12 km domain | 25 | 7.459 | 29.8% | Petrified_Forest | 512 | 14.048 | 2.7% | Glen_Canyon |
| X | Total new federal O&G in CO | 25 | 0.843 | 3.4% | Dinosaur_CO | 512 | 0.843 | 0.2% | Dinosaur_all |
| Y | New total CRVFO | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.001 | 0.0% | Dinosaur_all |
| Z | New total RGFO | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FFO1 | 25 | 0.910 | 3.6% | Dinosaur_CO | 512 | 0.910 | 0.2% | Dinosaur_all |
| A2 | New federal O&G + new Mining in CO | 25 | 0.843 | 3.4% | Dinosaur_CO | 512 | 0.843 | 0.2% | Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 25 | 0.910 | 3.6% | Dinosaur_CO | 512 | 0.910 | 0.2% | Dinosaur_all |
| A4 | All EGUs in CO and NM | 25 | 2.478 | 9.9% | Mount_Zirkel | 512 | 3.861 | 0.8% | Aztec_Ruins |
| A5 | 2025 BC | 25 | 7.584 | 30.3% | Salt_Creek | 512 | 8.896 | 1.7% | Bitter_Lake_NWR |
| A6 | 2025 Total | 25 | 587.878 | 2351.5% | Bandelier | 512 | 337.436 | 65.9% | Dome |
| A7 | 2011 Total | 25 | 587.900 | 2351.6% | Bandelier | 512 | 338.092 | 66.0% | Dome |
| X1 | Total new federal O&G in CO (X) using brute-force zero-out run | 25 | 0.889 | 3.6% | Dinosaur_CO | 512 | 0.889 | 0.2% | Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072974

July 2017



### 5.1.1.3   PM$_{2.5}$ PSD Concentrations

Tables 5-5 and 5-6 display the maximum annual and 24-hour PM$_{2.5}$ concentrations due the Source Groups at any Class I and II area and presents a comparison with the PSD PM$_{2.5}$ Increments for the 2025 High, Low and Medium Development Scenarios. PM$_{2.5}$ concentrations due to emissions from Federal O&G within any of the 14 BLM Planning Areas do not come close to exceeding any of the PSD PM$_{2.5}$ Increments. The BLM Planning Area with the largest Federal O&G PM$_{2.5}$ contribution at any Class I area is again the White River FO Planning Area that contributes PM$_{2.5}$ concentrations of 4 and 12 percent for the High, 4 and 10 percent for the Medium and 0.5 and 2 percent for the Low Development Scenarios to the annual and 24-hour PM$_{2.5}$ Class I PSD Increments at the Dinosaur NM Class I area.

The maximum contributions at any Class I area to annual PM$_{2.5}$ due to all Federal O&G and mining in the 13 Colorado BLM Planning Areas (Source Group X and X1 are very similar with the latter being slightly higher) are, respectively, 0.05, 0.04, and 0.006 μg/m$^3$ that represents 5%, 4%, and less than 1% of the Class I area increment for the High, Medium and Low Development Scenarios. The maximum contributions at any Class I area to 24-hour PM$_{2.5}$ due to all Federal O&G and mining in the 13 Colorado BLM Planning Areas (Source Group X is slightly higher than X1) are, respectively, 0.2, 0.2, and 0.04 μg/m$^3$ for the High, Medium and Low Development Scenarios, representing 11%, 9%, and 2% of the Class I area increment.

Extremely high maximum annual and 24-hour PM$_{2.5}$ contributions are seen due to natural wildfire emissions that occurred in 2011 (Source Group A), which are also reflected in the total 2025 (A6) and 2011 (A7) Source Groups for which the PSD Increments are not applicable.

BLM_0072975

July 2017



**Table 5-5.    Maximum Annual PM$_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario.**

| Choose | PM2.5, Annual | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 1 | 7.833 | 783.3% | Bandelier | 4 | 6.155 | 153.9% | Bear_Wallow |
| B | Little Snake FO | 1 | 0.004 | 0.4% | Mount_Zirkel | 4 | 0.003 | 0.1% | Dinosaur_all |
| C | White River FO | 1 | 0.042 | 4.2% | Dinosaur_CO | 4 | 0.063 | 1.6% | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 1 | 0.002 | 0.2% | Flat_Tops | 4 | 0.002 | 0.0% | Holy_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 1 | 0.002 | 0.2% | Flat_Tops | 4 | 0.002 | 0.0% | Colorado |
| F | Grand Junction FO | 1 | 0.009 | 0.9% | Arches | 4 | 0.014 | 0.4% | Colorado |
| G | Uncompahgre FO | 1 | 0.005 | 0.5% | Maroon_Bells | 4 | 0.006 | 0.2% | Raggeds |
| H | Tres Rios FO | 1 | 0.002 | 0.2% | Weminuche | 4 | 0.004 | 0.1% | South_San_Juan |
| I | Kremmling FO | 1 | 0.002 | 0.2% | Rawah | 4 | 0.001 | 0.0% | Savage_Run |
| J | RGFO #1 | 1 | 0.001 | 0.1% | Rocky_Mountain | 4 | 0.000 | 0.0% | Lost_Creek |
| K | RGFO #2 | 1 | 0.000 | 0.0% | Eagles_Nest | 4 | 0.000 | 0.0% | Lost_Creek |
| L | RGFO #3 | 1 | 0.001 | 0.1% | Rocky_Mountain | 4 | 0.000 | 0.0% | Lost_Creek |
| M | RGFO #4 | 1 | 0.000 | 0.0% | Great_Sand_Dunes | 4 | 0.001 | 0.0% | Greenhorn_Vrounta |
| N | Southern Ute Indian Tribe | 1 | 0.006 | 0.6% | Mesa_Verde | 4 | 0.045 | 1.1% | Dinosaur_all |
| O | New Mexico Farmington Field Office | 1 | 0.006 | 0.6% | Mesa_Verde | 4 | 0.183 | 4.6% | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 1 | 0.029 | 2.9% | Rocky_Mountain | 4 | 0.085 | 2.1% | Aztec_Ruins |
| Q | Combined Existing O&G from BLM Planning Areas | 1 | 0.029 | 2.9% | Rocky_Mountain | 4 | 0.022 | 0.5% | Dinosaur_all |
| R | Mining from BLM Planning Areas | 1 | 0.040 | 4.0% | West_Elk | 4 | 0.060 | 1.5% | Raggeds |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 1 | 0.140 | 14.0% | Salt_Creek | 4 | 0.413 | 10.3% | Dinosaur_all |
| T | Remaining anthropogenic emissions | 1 | 1.941 | 194.1% | Bandelier | 4 | 10.173 | 254.3% | Valle_De_Oro_NWR |
| U | Coal EGU Colorado + New Mexico | 1 | 0.129 | 12.9% | Mount_Zirkel | 4 | 0.101 | 2.5% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 1 | 0.000 | 0.0% | Great_Sand_Dunes | 4 | 0.002 | 0.0% | Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 1 | 0.207 | 20.7% | Petrified_Forest | 4 | 0.331 | 8.3% | Glen_Canyon |
| X | Total new federal O&G in CO | 1 | 0.045 | 4.5% | Dinosaur_CO | 4 | 0.069 | 1.7% | Dinosaur_all |
| Y | New total CRVFO | 1 | 0.004 | 0.4% | Flat_Tops | 4 | 0.003 | 0.1% | Colorado |
| Z | New total RGFO | 1 | 0.001 | 0.1% | Rocky_Mountain | 4 | 0.002 | 0.1% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FF01 | 1 | 0.052 | 5.2% | Dinosaur_CO | 4 | 0.134 | 3.4% | Aztec_Ruins |
| A2 | New federal O&G + new Mining in CO | 1 | 0.052 | 5.2% | Dinosaur_CO | 4 | 0.078 | 1.9% | Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 1 | 0.061 | 6.1% | Maroon_Bells | 4 | 0.137 | 3.4% | Aztec_Ruins |
| A4 | All EGUs in CO and NM | 1 | 0.129 | 12.9% | Mount_Zirkel | 4 | 0.101 | 2.5% | Aztec_Ruins |
| A5 | 2025 BC | 1 | 1.785 | 178.5% | Salt_Creek | 4 | 2.311 | 57.8% | Bitter_Lake_NWR |
| A6 | 2025 Total | 1 | 9.724 | 972.4% | Bandelier | 4 | 12.140 | 303.5% | Valle_De_Oro_NWR |
| A7 | 2011 Total | 1 | 9.781 | 978.1% | Bandelier | 4 | 11.197 | 279.9% | Valle_De_Oro_NWR |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 1 | 0.050 | 5.0% | Dinosaur_CO | 4 | 0.069 | 1.7% | Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-5a.   Maximum Annual PM$_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario.**

| Choose | PM2.5, Annual | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 1 | 7.833 | 783.3% | Bandelier | 4 | 6.155 | 153.9% | Bear_Wallow |
| B | Little Snake FO | 1 | 0.000 | 0.0% | Mount_Zirkel | 4 | 0.000 | 0.0% | Dinosaur_all |
| C | White River FO | 1 | 0.005 | 0.5% | Dinosaur_CO | 4 | 0.008 | 0.2% | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 1 | 0.001 | 0.1% | Flat_Tops | 4 | 0.001 | 0.0% | Holy_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 1 | 0.001 | 0.1% | Flat_Tops | 4 | 0.001 | 0.0% | Colorado |
| F | Grand Junction FO | 1 | 0.000 | 0.0% | Arches | 4 | 0.000 | 0.0% | Colorado |
| G | Uncompahgre FO | 1 | 0.000 | 0.0% | Maroon_Bells | 4 | 0.000 | 0.0% | Raggeds |
| H | Tres Rios FO | 1 | 0.000 | 0.0% | Weminuche | 4 | 0.000 | 0.0% | Chimney_Rock |
| I | Kremmling FO | 1 | 0.000 | 0.0% | Rawah | 4 | 0.000 | 0.0% | Savage_Run |
| J | RGFO #1 | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Lost_Creek |
| K | RGFO #2 | 1 | 0.000 | 0.0% | Mesa_Verde | 4 | 0.000 | 0.0% | Sandia_Mountain |
| L | RGFO #3 | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Lost_Creek |
| M | RGFO #4 | 1 | 0.000 | 0.0% | Great_Sand_Dunes | 4 | 0.000 | 0.0% | Greenhorn_Vrounta |
| N | Southern Ute Indian Tribe | 1 | 0.003 | 0.3% | Mesa_Verde | 4 | 0.023 | 0.6% | Dinosaur_all |
| O | New Mexico Farmington Field Office | 1 | 0.003 | 0.3% | Mesa_Verde | 4 | 0.092 | 2.3% | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 1 | 0.010 | 1.0% | Rocky_Mountain | 4 | 0.042 | 1.1% | Aztec_Ruins |
| Q | Combined Existing O&G from BLM Planning Areas | 1 | 0.029 | 2.9% | Rocky_Mountain | 4 | 0.021 | 0.5% | Dinosaur_all |
| R | Mining from BLM Planning Areas | 1 | 0.024 | 2.4% | West_Elk | 4 | 0.035 | 0.9% | Raggeds |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 1 | 0.140 | 14.0% | Salt_Creek | 4 | 0.415 | 10.4% | Dinosaur_all |
| T | Remaining anthropogenic emissions | 1 | 1.941 | 194.1% | Bandelier | 4 | 10.173 | 254.3% | Valle_De_Oro_NWR |
| U | Coal EGU Colorado + New Mexico | 1 | 0.130 | 13.0% | Mount_Zirkel | 4 | 0.102 | 2.5% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 1 | 0.000 | 0.0% | Great_Sand_Dunes | 4 | 0.002 | 0.0% | Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 1 | 0.207 | 20.7% | Petrified_Forest | 4 | 0.331 | 8.3% | Glen_Canyon |
| X | Total new federal O&G in CO | 1 | 0.006 | 0.6% | Dinosaur_CO | 4 | 0.009 | 0.2% | Dinosaur_all |
| Y | New total CRVFO | 1 | 0.002 | 0.2% | Flat_Tops | 4 | 0.002 | 0.0% | Colorado |
| Z | New total RGFO | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FF01 | 1 | 0.011 | 1.1% | Mount_Zirkel | 4 | 0.042 | 1.1% | Aztec_Ruins |
| A2 | New federal O&G + new Mining in CO | 1 | 0.025 | 2.5% | West_Elk | 4 | 0.036 | 0.9% | Raggeds |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 1 | 0.027 | 2.7% | West_Elk | 4 | 0.069 | 1.7% | Aztec_Ruins |
| A4 | All EGUs in CO and NM | 1 | 0.130 | 13.0% | Mount_Zirkel | 4 | 0.102 | 2.5% | Aztec_Ruins |
| A5 | 2025 BC | 1 | 1.785 | 178.5% | Salt_Creek | 4 | 2.311 | 57.8% | Bitter_Lake_NWR |
| A6 | 2025 Total | 1 | 9.720 | 972.0% | Bandelier | 4 | 12.132 | 303.3% | Valle_De_Oro_NWR |
| A7 | 2011 Total | 1 | 9.781 | 978.1% | Bandelier | 4 | 11.197 | 279.9% | Valle_De_Oro_NWR |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 1 | 0.007 | 0.7% | Dinosaur_CO | 4 | 0.010 | 0.2% | Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

July 2017



**Table 5-5b. Maximum Annual PM$_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario.**

| Choose | PM2.5, Annual | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 1 | 7.833 | 783.3% | Bandelier | 4 | 6.155 | 153.9% | Bear_Wallow |
| B | Little Snake FO | 1 | 0.002 | 0.2% | Mount_Zirkel | 4 | 0.002 | 0.0% | Dinosaur_ill |
| C | White River FO | 1 | 0.037 | 3.7% | Dinosaur_CO | 4 | 0.056 | 1.4% | Dinosaur_ill |
| D | Colorado River Valley FO (CRVFO) | 1 | 0.001 | 0.1% | Flat_Tops | 4 | 0.001 | 0.0% | Holy_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 1 | 0.002 | 0.2% | Flat_Tops | 4 | 0.002 | 0.0% | Colorado |
| F | Grand Junction FO | 1 | 0.006 | 0.6% | Arches | 4 | 0.010 | 0.2% | Colorado |
| G | Uncompahgre FO | 1 | 0.004 | 0.4% | Maroon_Bells | 4 | 0.004 | 0.1% | Ruggeds |
| H | Tres Rios FO | 1 | 0.001 | 0.1% | Weminuche | 4 | 0.002 | 0.0% | Chimney_Rock |
| I | Kremmling FO | 1 | 0.001 | 0.1% | Rawah | 4 | 0.000 | 0.0% | Savage_Run |
| J | RGFO #1 | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Lost_Creek |
| K | RGFO #2 | 1 | 0.000 | 0.0% | Eagles_Nest | 4 | 0.000 | 0.0% | Lost_Creek |
| L | RGFO #3 | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Lost_Creek |
| M | RGFO #4 | 1 | 0.000 | 0.0% | Great_Sand_Dunes | 4 | 0.000 | 0.0% | Greenhorn_Mounta |
| N | Southern Ute Indian Tribe | 1 | 0.018 | 1.8% | Mesa_Verde | 4 | 0.018 | 0.4% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 1 | 0.003 | 0.3% | Mesa_Verde | 4 | 0.095 | 2.4% | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 1 | 0.029 | 2.9% | Rocky_Mountain | 4 | 0.085 | 2.1% | Aztec_Ruins |
| Q | Combined Existing O&G from BLM Planning Areas | 1 | 0.029 | 2.9% | Rocky_Mountain | 4 | 0.120 | 0.5% | Dinosaur_ill |
| R | Mining from BLM Planning Areas | 1 | 0.040 | 4.0% | West_Elk | 4 | 0.060 | 1.5% | Ruggeds |
| S | All O&G in 12 km domain outside of the BLM Planning areas | 1 | 0.140 | 14.0% | Salt_Creek | 4 | 0.414 | 10.3% | Dinosaur_ill |
| T | Remaining anthropogenic emissions | 1 | 1.941 | 194.1% | Bandelier | 4 | 10.173 | 254.3% | Valle_De_Oro_NWR |
| U | Coal EGU Colorado + New Mexico | 1 | 0.129 | 12.9% | Mount_Zirkel | 4 | 0.101 | 2.5% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 1 | 0.000 | 0.0% | Great_Sand_Dunes | 4 | 0.002 | 0.0% | Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 1 | 0.207 | 20.7% | Petrified_Forest | 4 | 0.331 | 8.3% | Glen_Canyon |
| X | Total new federal O&G in CO | 1 | 0.039 | 3.9% | Dinosaur_CO | 4 | 0.060 | 1.5% | Dinosaur_ill |
| Y | New total CRVFO | 1 | 0.003 | 0.3% | Flat_Tops | 4 | 0.002 | 0.1% | Colorado |
| Z | New total RGFO | 1 | 0.001 | 0.1% | Rocky_Mountain | 4 | 0.001 | 0.0% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FF01 | 1 | 0.046 | 4.6% | Dinosaur_CO | 4 | 0.106 | 2.7% | Aztec_Ruins |
| A2 | New federal O&G + new Mining in CO | 1 | 0.046 | 4.6% | Dinosaur_CO | 4 | 0.069 | 1.7% | Dinosaur_ill |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 1 | 0.057 | 5.7% | Maroon_Bells | 4 | 0.109 | 2.7% | Aztec_Ruins |
| A4 | All EGUs in CO and NM | 1 | 0.129 | 12.9% | Mount_Zirkel | 4 | 0.102 | 2.5% | Aztec_Ruins |
| A5 | 2025 BC | 1 | 1.785 | 178.5% | Salt_Creek | 4 | 2.311 | 57.8% | Bitter_Lake_NWR |
| A6 | 2025 Total | 1 | 9.722 | 972.2% | Bandelier | 4 | 12.137 | 303.4% | Valle_De_Oro_NWR |
| A7 | 2011 Total | 1 | 9.781 | 978.1% | Bandelier | 4 | 11.197 | 279.9% | Valle_De_Oro_NWR |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 1 | 0.044 | 4.4% | Dinosaur_CO | 4 | 0.060 | 1.5% | Dinosaur_ill |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-6. Maximum 24-Hour PM$_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario.**

| Choose | PM2.5, 24-hour | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 2 | 593.472 | 29673.8% | Bandelier | 9 | 332.517 | 3694.6% | Bear_Wallow |
| B | Little Snake FO | 2 | 0.027 | 1.3% | Dinosaur_CO | 9 | 0.036 | 0.4% | Dinosaur_ill |
| C | White River FO | 2 | 0.229 | 11.5% | Dinosaur_CO | 9 | 0.385 | 4.3% | Dinosaur_ill |
| D | Colorado River Valley FO (CRVFO) | 2 | 0.010 | 0.5% | Maroon_Bells | 9 | 0.017 | 0.2% | Colorado |
| E | Roan Plateau Planning area portion of CRVFO | 2 | 0.016 | 0.8% | Black_Canyon | 9 | 0.035 | 0.4% | Colorado |
| F | Grand Junction FO | 2 | 0.084 | 4.2% | Arches | 9 | 0.146 | 1.6% | Colorado |
| G | Uncompahgre FO | 2 | 0.021 | 1.1% | Maroon_Bells | 9 | 0.020 | 0.2% | Ruggeds |
| H | Tres Rios FO | 2 | 0.009 | 0.5% | Weminuche | 9 | 0.022 | 0.2% | South_San_Juan |
| I | Kremmling FO | 2 | 0.007 | 0.3% | Rawah | 9 | 0.005 | 0.1% | Savage_Run |
| J | RGFO #1 | 2 | 0.008 | 0.4% | Rocky_Mountain | 9 | 0.009 | 0.1% | Lost_Creek |
| K | RGFO #2 | 2 | 0.001 | 0.1% | Eagles_Nest | 9 | 0.011 | 0.1% | Florissant_Fossi |
| L | RGFO #3 | 2 | 0.012 | 0.6% | Rocky_Mountain | 9 | 0.009 | 0.1% | Mount_Evans |
| M | RGFO #4 | 2 | 0.001 | 0.0% | Great_Sand_Dunes | 9 | 0.002 | 0.0% | Greenhorn_Mounta |
| N | Southern Ute Indian Tribe | 2 | 0.050 | 2.5% | Mesa_Verde | 9 | 0.188 | 2.1% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 2 | 0.063 | 3.2% | Mesa_Verde | 9 | 0.595 | 6.6% | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 2 | 0.402 | 20.1% | Rocky_Mountain | 9 | 0.378 | 4.2% | Lost_Creek |
| Q | Combined Existing O&G from BLM Planning Areas | 2 | 0.487 | 24.4% | Rocky_Mountain | 9 | 0.428 | 4.8% | Lost_Creek |
| R | Mining from BLM Planning Areas | 2 | 0.148 | 7.4% | West_Elk | 9 | 0.258 | 2.9% | Ruggeds |
| S | All O&G in 12 km domain outside of the BLM Planning areas | 2 | 0.714 | 35.8% | Dinosaur_CO | 9 | 3.055 | 33.0% | Dinosaur_ill |
| T | Remaining anthropogenic emissions | 2 | 7.557 | 377.9% | Bandelier | 9 | 36.244 | 402.7% | Valle_De_Oro_NWR |
| U | Coal EGU Colorado + New Mexico | 2 | 0.690 | 34.5% | Mount_Zirkel | 9 | 0.791 | 8.8% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 2 | 0.013 | 0.6% | Great_Sand_Dunes | 9 | 0.028 | 0.3% | Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 2 | 2.535 | 126.8% | Petrified_Forest | 9 | 3.013 | 33.5% | Glen_Canyon |
| X | Total new federal O&G in CO | 2 | 0.231 | 11.5% | Dinosaur_CO | 9 | 0.391 | 4.3% | Dinosaur_ill |
| Y | New total CRVFO | 2 | 0.025 | 1.2% | Black_Canyon | 9 | 0.052 | 0.6% | Colorado |
| Z | New total RGFO | 2 | 0.024 | 1.2% | Rocky_Mountain | 9 | 0.019 | 0.2% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FF01 | 2 | 0.423 | 21.2% | Rocky_Mountain | 9 | 0.530 | 5.9% | Colorado |
| A2 | New federal O&G + new Mining in CO | 2 | 0.250 | 12.5% | Dinosaur_CO | 9 | 0.410 | 4.6% | Dinosaur_ill |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 2 | 0.415 | 21.2% | Rocky_Mountain | 9 | 0.544 | 6.0% | Colorado |
| A4 | All EGUs in CO and NM | 2 | 0.690 | 34.5% | Mount_Zirkel | 9 | 0.793 | 8.8% | Aztec_Ruins |
| A5 | 2025 BC | 2 | 7.805 | 391.2% | Salt_Creek | 9 | 11.961 | 132.9% | Capitan_Mountain |
| A6 | 2025 Total | 2 | 608.768 | 30438.4% | Bandelier | 9 | 342.197 | 3802.2% | Bear_Wallow |
| A7 | 2011 Total | 2 | 609.031 | 30451.6% | Bandelier | 9 | 342.838 | 3809.3% | Bear_Wallow |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 2 | 0.212 | 10.6% | Black_Canyon | 9 | 0.359 | 4.0% | Dinosaur_ill |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072977

July 2017



**Table 5-6a.   Maximum 24-Hour PM$_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario.**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Choose | PM2.5, 24-hour | | | µg/m3 | | | | | |
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 2 | 593.477 | 29673.8% | Bandelier | 9 | 332.517 | 3694.6% | Bear_Wallow |
| B | Little Snake FO | 2 | 0.002 | 0.1% | Dinosaur_CO | 9 | 0.003 | 0.0% | Dinosaur_ull |
| C | White River FO | 2 | 0.038 | 1.9% | Dinosaur_CO | 9 | 0.063 | 0.7% | Dinosaur_ull |
| D | Colorado River Valley FO (CRVFO) | 2 | 0.007 | 0.3% | Maroon_Bells | 9 | 0.012 | 0.1% | Colorado |
| E | Roan Plateau Planning area portion of CRVFO | 2 | 0.009 | 0.5% | Black_Canyon | 9 | 0.018 | 0.2% | Colorado |
| F | Grand Junction FO | 2 | 0.004 | 0.2% | Arches | 9 | 0.006 | 0.1% | Colorado |
| G | Lncompahgre FO | 2 | 0.000 | 0.0% | Maroon_Bells | 9 | 0.001 | 0.0% | Ruggeds |
| H | Tres Rios FO | 2 | 0.001 | 0.1% | Weminuche | 9 | 0.002 | 0.0% | Aztec_Ruins |
| I | Kremmling FO | 2 | 0.001 | 0.0% | Rawah | 9 | 0.000 | 0.0% | Savage_Run |
| J | RGFO #1 | 2 | 0.001 | 0.0% | Rocky_Mountain | 9 | 0.001 | 0.0% | Lost_Creek |
| K | RGFO #2 | 2 | 0.000 | 0.0% | Dinosaur_CO | 9 | 0.000 | 0.0% | Aztec_Ruins |
| L | RGFO #3 | 2 | 0.002 | 0.1% | Rocky_Mountain | 9 | 0.001 | 0.0% | Mount_Evans |
| M | RGFO #4 | 2 | 0.000 | 0.0% | Great_Sand_Dunes | 9 | 0.000 | 0.0% | Greenhorn_Mounta |
| N | Southern Ute ndian Tribe | 2 | 0.026 | 1.3% | Mesa_Verde | 9 | 0.099 | 1.1% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 2 | 0.032 | 1.6% | Mesa_Verde | 9 | 0.306 | 3.4% | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 2 | 0.153 | 7.6% | Rocky_Mountain | 9 | 0.144 | 1.6% | Lost_Creek |
| Q | Combined Existing O&G from BLM Planning Areas | 2 | 0.531 | 26.5% | Rocky_Mountain | 9 | 0.531 | 5.2% | Lost_Creek |
| R | Mining from BLM Planning Areas | 2 | 0.101 | 5.0% | Dinosaur_CO | 9 | 0.153 | 1.7% | Dinosaur_ull |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 2 | 7.16 | 35.8% | Dinosaur_CO | 9 | 3.061 | 34.0% | Dinosaur_ull |
| T | Remaining anthropogenic emissions | 2 | 7.556 | 377.8% | Bandelier | 9 | 36.235 | 402.6% | Valle_De_Oro_NWR |
| U | Coal EGU Colorado + New Mexico | 2 | 0.700 | 35.0% | Mount_Zirkel | 9 | 0.807 | 9.0% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 2 | 0.013 | 0.6% | Great_Sand_Dunes | 9 | 0.027 | 0.3% | Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 2 | 2.535 | 126.7% | Pectified_Forest | 9 | 3.014 | 33.5% | Glen_Canyon |
| X | Total new federal O&G in CO | 2 | 0.038 | 1.9% | Dinosaur_CO | 9 | 0.002 | 0.0% | Lost_Creek |
| Y | New total RGFO | 2 | 0.016 | 0.8% | Black_Canyon | 9 | 0.030 | 0.3% | Colorado |
| Z | New total RGFO | 2 | 0.003 | 0.2% | Rocky_Mountain | 9 | 0.002 | 0.0% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FF01 | 2 | 0.157 | 7.9% | Rocky_Mountain | 9 | 0.229 | 2.5% | Aztec_Ruins |
| A2 | New federal O&G + new Mining in CO | 2 | 0.112 | 5.6% | Dinosaur_CO | 9 | 0.170 | 1.9% | Dinosaur_ull |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 2 | 0.158 | 7.9% | Rocky_Mountain | 9 | 0.246 | 2.7% | Aztec_Ruins |
| A4 | All EGUs in CO and NM | 2 | 0.707 | 35.0% | Mount_Zirkel | 9 | 0.809 | 9.0% | Aztec_Ruins |
| A5 | 2025 BC | 2 | 7.824 | 391.2% | Salt_Creek | 9 | 11.960 | 132.9% | Capitan_Mountain |
| A6 | 2025 Total | 2 | 608.767 | 30438.3% | Bandelier | 9 | 342.197 | 3802.2% | Bear_Wallow |
| A7 | 2011 Total | 2 | 609.031 | 30451.6% | Bandelier | 9 | 342.838 | 3809.3% | Bear_Wallow |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 2 | 0.044 | 2.2% | Black_Canyon | 9 | 0.061 | 0.7% | Colorado |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-6b.   Maximum 24-Hour PM$_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario.**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Choose | PM2.5, 24-hour | | | µg/m3 | | | | | |
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 2 | 593.477 | 29673.8% | Bandelier | 9 | 332.517 | 3694.6% | Bear_Wallow |
| B | Little Snake FO | 2 | 0.016 | 0.8% | Dinosaur_CO | 9 | 0.026 | 0.3% | Dinosaur_ull |
| C | White River FO | 2 | 0.206 | 10.3% | Dinosaur_CO | 9 | 0.351 | 3.9% | Dinosaur_ull |
| D | Colorado River Valley FO (CRVFO) | 2 | 0.008 | 0.4% | Maroon_Bells | 9 | 0.014 | 0.2% | Colorado |
| E | Roan Plateau Planning area portion of CRVFO | 2 | 0.014 | 0.7% | Black_Canyon | 9 | 0.030 | 0.3% | Colorado |
| F | Grand Junction FO | 2 | 0.065 | 3.2% | Arches | 9 | 0.112 | 1.2% | Colorado |
| G | Lncompahgre FO | 2 | 0.014 | 0.7% | Maroon_Bells | 9 | 0.013 | 0.1% | Ruggeds |
| H | Tres Rios FO | 2 | 0.005 | 0.3% | Weminuche | 9 | 0.011 | 0.1% | South_San_Juan |
| I | Kremmling FO | 2 | 0.004 | 0.2% | Rawah | 9 | 0.003 | 0.0% | Savage_Run |
| J | RGFO #1 | 2 | 0.004 | 0.2% | Rocky_Mountain | 9 | 0.004 | 0.0% | Lost_Creek |
| K | RGFO #2 | 2 | 0.001 | 0.0% | Eagles_Nest | 9 | 0.006 | 0.1% | Florisant_Fossi |
| L | RGFO #3 | 2 | 0.007 | 0.4% | Rocky_Mountain | 9 | 0.006 | 0.1% | Mount_Evans |
| M | RGFO #4 | 2 | 0.001 | 0.0% | Great_Sand_Dunes | 9 | 0.004 | 0.0% | Greenhorn_Mounta |
| N | Southern Ute ndian Tribe | 2 | 0.020 | 1.0% | Mesa_Verde | 9 | 0.074 | 0.8% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 2 | 0.033 | 1.6% | Mesa_Verde | 9 | 0.316 | 3.5% | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 2 | 0.403 | 20.1% | Rocky_Mountain | 9 | 0.379 | 4.2% | Lost_Creek |
| Q | Combined Existing O&G from BLM Planning Areas | 2 | 0.488 | 24.4% | Rocky_Mountain | 9 | 0.429 | 4.8% | Lost_Creek |
| R | Mining from BLM Planning Areas | 2 | 0.148 | 7.4% | West_Elk | 9 | 0.258 | 2.9% | Ruggeds |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 2 | 7.157 | 35.8% | Dinosaur_CO | 9 | 3.055 | 33.0% | Dinosaur_ull |
| T | Remaining anthropogenic emissions | 2 | 7.557 | 377.8% | Bandelier | 9 | 36.240 | 402.7% | Valle_De_Oro_NWR |
| U | Coal EGU Colorado + New Mexico | 2 | 0.691 | 34.5% | Mount_Zirkel | 9 | 0.802 | 8.9% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 2 | 0.013 | 0.6% | Great_Sand_Dunes | 9 | 0.027 | 0.3% | Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 2 | 2.535 | 126.8% | Pectified_Forest | 9 | 3.013 | 33.5% | Glen_Canyon |
| X | Total new federal O&G in CO | 2 | 0.207 | 10.3% | Dinosaur_CO | 9 | 0.356 | 4.0% | Dinosaur_ull |
| Y | New total CRVFO | 2 | 0.021 | 1.0% | Black_Canyon | 9 | 0.042 | 0.5% | Colorado |
| Z | New total RGFO | 2 | 0.013 | 0.7% | Rocky_Mountain | 9 | 0.010 | 0.1% | Florisant_Fossi |
| A1 | All new O&G in CO plus new non-federal FF01 | 2 | 0.418 | 20.9% | Rocky_Mountain | 9 | 0.483 | 5.4% | Colorado |
| A2 | New federal O&G + new Mining in CO | 2 | 0.227 | 11.3% | Dinosaur_CO | 9 | 0.375 | 4.2% | Dinosaur_ull |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 2 | 0.419 | 21.0% | Rocky_Mountain | 9 | 0.496 | 5.5% | Colorado |
| A4 | All EGUs in CO and NM | 2 | 0.691 | 34.5% | Mount_Zirkel | 9 | 0.804 | 8.9% | Aztec_Ruins |
| A5 | 2025 BC | 2 | 7.805 | 391.2% | Salt_Creek | 9 | 11.961 | 132.9% | Capitan_Mountain |
| A6 | 2025 Total | 2 | 608.767 | 30438.4% | Bandelier | 9 | 342.197 | 3802.2% | Bear_Wallow |
| A7 | 2011 Total | 2 | 609.031 | 30451.6% | Bandelier | 9 | 342.838 | 3809.3% | Bear_Wallow |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 2 | 0.179 | 9.0% | Dinosaur_CO | 9 | 0.316 | 3.5% | Dinosaur_ull |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072978



#### 5.1.1.4   PM$_{10}$ PSD Concentrations

The results of the comparisons against the PM$_{10}$ PSD increments is very similar to PM$_{2.5}$ with none of the Source Groups, except Natural Emissions (Source Group A) that are also included in the total 2025 and 2011 Source Groups, showing any exceedances of the annual or 24-hour PM$_{10}$ PSD increment (Tables 5-7 and 5-8). Wildfires within the Natural Emissions Source Group can produce very high PM concentrations.

Of the BLM Planning Areas, Federal O&G from the White River FO has the largest annual and 24-hour PM$_{10}$ concentrations at any Class I area with maximum values that of 1.5% and 4% for the High, 1% and 3% for the Medium Development Scenarios as a fraction of the PSD PM$_{10}$ increment. For the Low Development Scenario, New Mexico Farmington FO (NMFFO) has the largest annual and 24-hour PM$_{10}$ at any Class I area with maximum values of 0.3% and 1% of the PSD PM$_{10}$ increment. The combined Source Groups, i.e., X, X1, A1-A3 PM$_{10}$ impacts at any Class I area are 18% or less of the PM$_{10}$ PSD increments.

**Table 5-7.   Maximum Annual PM$_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario.**

| Choose | PM10, Annual | | | µg/m3 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 4 | 9.282 | 232.0% | Bandelier | 17 | 9.167 | 53.9% | Sevilleta_NWR |
| B | Little Snake FO | 4 | 0.012 | 0.3% | Mount_Zirkel | 17 | 0.007 | 0.0% | Dinosaur_ull |
| C | White River FO | 4 | 0.060 | 1.5% | Dinosaur_CO | 17 | 0.094 | 0.6% | Dinosaur_ull |
| D | Colorado River Valley FO (CRVFO) | 4 | 0.004 | 0.1% | Flat_Tops | 17 | 0.002 | 0.0% | Holy_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 4 | 0.004 | 0.1% | Flat_Tops | 17 | 0.003 | 0.0% | Colorado |
| F | Grand Junction FO | 4 | 0.021 | 0.5% | Arches | 17 | 0.036 | 0.2% | Colorado |
| G | Lincomplangre FO | 4 | 0.017 | 0.4% | Maroon_Bells | 17 | 0.020 | 0.1% | Raggeds |
| H | Tres Rios FO | 4 | 0.007 | 0.2% | Weminuche | 17 | 0.020 | 0.1% | South_San_Juan |
| I | Kremmling FO | 4 | 0.006 | 0.1% | Rawah | 17 | 0.002 | 0.0% | Savage_Run |
| J | RGFO #1 | 4 | 0.002 | 0.0% | Rocky_Mountain | 17 | 0.001 | 0.0% | Lost_Creek |
| K | RGFO #2 | 4 | 0.000 | 0.0% | Eagles_Nest | 17 | 0.010 | 0.1% | Lost_Creek |
| L | RGFO #3 | 4 | 0.002 | 0.0% | Rocky_Mountain | 17 | 0.001 | 0.0% | Lost_Creek |
| M | RGFO #4 | 4 | 0.000 | 0.0% | Great_Sand_Dunes | 17 | 0.001 | 0.0% | Greenhorn_Mounta |
| N | Southern Ute Indian Tribe | 4 | 0.010 | 0.3% | Mesa_Verde | 17 | 0.075 | 0.4% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 4 | 0.022 | 0.6% | Mesa_Verde | 17 | 0.828 | 4.9% | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 4 | 0.098 | 2.4% | Rocky_Mountain | 17 | 0.372 | 2.2% | Aztec_Ruins |
| Q | Combined Existing O&G from BLM Planning Areas | 4 | 0.060 | 1.5% | Rocky_Mountain | 17 | 0.041 | 0.2% | Aztec_Ruins |
| R | Mining from BLM Planning Areas | 4 | 0.066 | 1.7% | Mount_Zirkel | 17 | 0.063 | 0.4% | Raggeds |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 4 | 0.140 | 3.5% | Salt_Creek | 17 | 0.413 | 2.4% | Dinosaur_ull |
| T | Remaining anthropogenic emissions | 4 | 12.158 | 304.0% | Bandelier | 17 | 66.571 | 391.6% | Valle_De_Oro_NWR |
| U | Coal EGU Colorado + New Mexico | 4 | 0.141 | 3.5% | Mount_Zirkel | 17 | 0.118 | 0.7% | Dinosaur_ull |
| V | Oil/Gas EGU Colorado + New Mexico | 4 | 0.000 | 0.0% | Great_Sand_Dunes | 17 | 0.002 | 0.0% | Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 4 | 0.237 | 5.9% | Petrified_Forest | 17 | 0.424 | 2.5% | Glen_Canyon |
| X | Total new Federal O&G in CO | 4 | 0.069 | 1.7% | Dinosaur_CO | 17 | 0.109 | 0.6% | Dinosaur_ull |
| Y | New total CRVFO | 4 | 0.007 | 0.2% | Flat_Tops | 17 | 0.005 | 0.0% | Colorado |
| Z | New total RGFO | 4 | 0.004 | 0.1% | Rocky_Mountain | 17 | 0.010 | 0.1% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FF01 | 4 | 0.110 | 2.7% | Rocky_Mountain | 17 | 0.458 | 2.7% | Aztec_Ruins |
| A2 | New federal O&G + new Mining in CO | 4 | 0.098 | 2.4% | Dinosaur_CO | 17 | 0.149 | 0.9% | Dinosaur_ull |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 4 | 0.128 | 3.2% | Mount_Zirkel | 17 | 0.464 | 2.7% | Aztec_Ruins |
| A4 | All EGUs in CO and NM | 4 | 0.141 | 3.5% | Mount_Zirkel | 17 | 0.118 | 0.7% | Dinosaur_ull |
| A5 | 2025 BC | 4 | 4.304 | 107.6% | Salt_Creek | 17 | 7.917 | 46.6% | Bitter_Lake_NWR |
| A6 | 2025 Total | 4 | 16.212 | 405.3% | Bandelier | 17 | 70.901 | 417.1% | Valle_De_Oro_NWR |
| A7 | 2011 Total | 4 | 13.893 | 347.3% | Bandelier | 17 | 58.983 | 347.0% | Valle_De_Oro_NWR |
| X1 | Total new Federal O&G in CO using Brute-Force zero-out run | 4 | 0.077 | 1.9% | Dinosaur_CO | 17 | 0.111 | 0.7% | Dinosaur_ull |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072979

July 2017



**Table 5-7a.   Maximum Annual PM$_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario.**

Choose: PM10, Annual
Across grid cells: Maximum  µg/m3

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 4 | 9.281 | 232.0% | Bandelier | 17 | 9.167 | 53.9% | Sevilleta_NWR |
| B | Little Snake FO | 4 | 0.001 | 0.0% | Mount_Zirkel | 17 | 0.001 | 0.0% | Dinosaur_ill |
| C | White River FO | 4 | 0.008 | 0.2% | Dinosaur_CO | 17 | 0.012 | 0.1% | Dinosaur_ill |
| D | Colorado River Valley FO (CRVFO) | 4 | 0.003 | 0.1% | Flat_Tops | 17 | 0.002 | 0.0% | Holy_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 4 | 0.002 | 0.0% | Flat_Tops | 17 | 0.001 | 0.0% | Colorado |
| F | Grand Junction FO | 4 | 0.000 | 0.0% | Arches | 17 | 0.001 | 0.0% | Colorado |
| G | Lncompahgre FO | 4 | 0.000 | 0.0% | Maroon_Bells | 17 | 0.001 | 0.0% | Raggeds |
| H | Tres Rios FO | 4 | 0.001 | 0.0% | Weminuche | 17 | 0.002 | 0.0% | Chimney_Rock |
| I | Kremmling FO | 4 | 0.001 | 0.0% | Rawah | 17 | 0.000 | 0.0% | Savage_Run |
| J | RGFO #1 | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Lost_Creek |
| K | RGFO #2 | 4 | 0.000 | 0.0% | Mesa_Verde | 17 | 0.000 | 0.0% | Sandia_Mountain |
| L | RGFO #3 | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Lost_Creek |
| M | RGFO #4 | 4 | 0.000 | 0.0% | Great_Sand_Dunes | 17 | 0.000 | 0.0% | Greenhorn_Mounta |
| N | Southern Ute Indian Tribe | 4 | 0.005 | 0.1% | Mesa_Verde | 17 | 0.038 | 0.2% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 4 | 0.011 | 0.3% | Mesa_Verde | 17 | 0.416 | 2.4% | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 4 | 0.035 | 0.9% | Rocky_Mountain | 17 | 0.187 | 1.1% | Aztec_Ruins |
| Q | Combined Existing O&G from BLM Planning Areas | 4 | 0.061 | 1.5% | Mesa_Verde | 17 | 0.041 | 0.2% | Aztec_Ruins |
| R | Mining from BLM Planning Areas | 4 | 0.064 | 1.6% | Mount_Zirkel | 17 | 0.041 | 0.2% | Dinosaur_ill |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 4 | 0.140 | 3.5% | Salt_Creek | 17 | 0.415 | 2.4% | Dinosaur_ill |
| T | Remaining anthropogenic emissions | 4 | 12.159 | 304.0% | Bandelier | 17 | 66.572 | 391.6% | Valle_De_Oro_NWR |
| U | Coal EGU Colorado's New Mexico | 4 | 0.142 | 3.5% | Mount_Zirkel | 17 | 0.119 | 0.7% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 4 | 0.000 | 0.0% | Great_Sand_Dunes | 17 | 0.002 | 0.0% | Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 4 | 0.237 | 5.9% | Petrified_Forest | 17 | 0.424 | 2.5% | Glen_Canyon |
| X | Total new federal O&G in CO | 4 | 0.009 | 0.2% | Dinosaur_CO | 17 | 0.014 | 0.1% | Dinosaur_ill |
| Y | New total CRVFO | 4 | 0.004 | 0.1% | Flat_Tops | 17 | 0.003 | 0.0% | Colorado |
| Z | New total RGFO | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Greenhorn_Mounta |
| A1 | All new O&G in CO plus new non-federal FF01 | 4 | 0.037 | 0.9% | Rocky_Mountain | 17 | 0.226 | 1.3% | Aztec_Ruins |
| A2 | New federal O&G + new Mining in CO | 4 | 0.068 | 1.7% | Mount_Zirkel | 17 | 0.054 | 0.3% | Dinosaur_ill |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 4 | 0.076 | 1.9% | Mount_Zirkel | 17 | 0.231 | 1.4% | Aztec_Ruins |
| A4 | All EGUs in CO and NM | 4 | 0.142 | 3.5% | Salt_Creek | 17 | 0.119 | 0.7% | Aztec_Ruins |
| A5 | 2025 BC | 4 | 4.304 | 107.6% | Salt_Creek | 17 | 7.917 | 46.6% | Bitter_Lake_NWR |
| A6 | 2025 Total | 4 | 16.201 | 405.0% | Bandelier | 17 | 70.890 | 417.0% | Valle_De_Oro_NWR |
| A7 | 2011 Total | 4 | 13.893 | 347.3% | Bandelier | 17 | 58.983 | 347.0% | Valle_De_Oro_NWR |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 4 | 0.010 | 0.3% | Dinosaur_CO | 17 | 0.015 | 0.1% | Dinosaur_ill |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-7b.   Maximum Annual PM$_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario.**

Choose: PM10, Annual
Across grid cells: Maximum  µg/m3

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 4 | 9.280 | 232.0% | Bandelier | 17 | 9.167 | 53.9% | Sevilleta_NWR |
| B | Little Snake FO | 4 | 0.005 | 0.1% | Mount_Zirkel | 17 | 0.004 | 0.0% | Dinosaur_ill |
| C | White River FO | 4 | 0.045 | 1.1% | Dinosaur_CO | 17 | 0.069 | 0.4% | Dinosaur_ill |
| D | Colorado River Valley FO (CRVFO) | 4 | 0.002 | 0.1% | Flat_Tops | 17 | 0.002 | 0.0% | Holy_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 4 | 0.002 | 0.0% | Flat_Tops | 17 | 0.001 | 0.0% | Colorado |
| F | Grand Junction FO | 4 | 0.011 | 0.3% | Arches | 17 | 0.019 | 0.1% | Colorado |
| G | Lncompahgre FO | 4 | 0.009 | 0.2% | Maroon_Bells | 17 | 0.010 | 0.1% | Raggeds |
| H | Tres Rios FO | 4 | 0.003 | 0.1% | Weminuche | 17 | 0.009 | 0.1% | South_San_Juan |
| I | Kremmling FO | 4 | 0.003 | 0.1% | Rawah | 17 | 0.001 | 0.0% | Savage_Run |
| J | RGFO #1 | 4 | 0.001 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Lost_Creek |
| K | RGFO #2 | 4 | 0.004 | 0.1% | Eagles_Nest | 17 | 0.004 | 0.0% | Lost_Creek |
| L | RGFO #3 | 4 | 0.001 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Lost_Creek |
| M | RGFO #4 | 4 | 0.000 | 0.0% | Great_Sand_Dunes | 17 | 0.001 | 0.0% | Greenhorn_Mounta |
| N | Southern Ute Indian Tribe | 4 | 0.004 | 0.1% | Mesa_Verde | 17 | 0.031 | 0.2% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 4 | 0.009 | 0.2% | Mesa_Verde | 17 | 0.324 | 1.9% | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 4 | 0.098 | 2.4% | Rocky_Mountain | 17 | 0.373 | 2.2% | Aztec_Ruins |
| Q | Combined Existing O&G from BLM Planning Areas | 4 | 0.060 | 1.5% | Rocky_Mountain | 17 | 0.041 | 0.2% | Aztec_Ruins |
| R | Mining from BLM Planning Areas | 4 | 0.066 | 1.6% | Mount_Zirkel | 17 | 0.063 | 0.4% | Raggeds |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 4 | 0.140 | 3.5% | Salt_Creek | 17 | 0.414 | 2.4% | Dinosaur_ill |
| T | Remaining anthropogenic emissions | 4 | 12.159 | 304.0% | Bandelier | 17 | 66.573 | 391.6% | Valle_De_Oro_NWR |
| U | Coal EGU Colorado's New Mexico | 4 | 0.141 | 3.5% | Mount_Zirkel | 17 | 0.119 | 0.7% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 4 | 0.000 | 0.0% | Great_Sand_Dunes | 17 | 0.002 | 0.0% | Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 4 | 0.237 | 5.9% | Petrified_Forest | 17 | 0.424 | 2.5% | Glen_Canyon |
| X | Total new federal O&G in CO | 4 | 0.049 | 1.2% | Dinosaur_CO | 17 | 0.077 | 0.5% | Dinosaur_ill |
| Y | New total CRVFO | 4 | 0.005 | 0.1% | Flat_Tops | 17 | 0.003 | 0.0% | Colorado |
| Z | New total RGFO | 4 | 0.002 | 0.0% | Rocky_Mountain | 17 | 0.005 | 0.0% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FF01 | 4 | 0.105 | 2.6% | Rocky_Mountain | 17 | 0.411 | 2.4% | Aztec_Ruins |
| A2 | New federal O&G + new Mining in CO | 4 | 0.084 | 2.1% | Mount_Zirkel | 17 | 0.115 | 0.7% | Dinosaur_ill |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 4 | 0.116 | 2.9% | Mount_Zirkel | 17 | 0.416 | 2.4% | Aztec_Ruins |
| A4 | All EGUs in CO and NM | 4 | 0.141 | 3.5% | Salt_Creek | 17 | 0.119 | 0.7% | Aztec_Ruins |
| A5 | 2025 BC | 4 | 4.304 | 107.6% | Salt_Creek | 17 | 7.917 | 46.6% | Bitter_Lake_NWR |
| A6 | 2025 Total | 4 | 16.205 | 405.1% | Bandelier | 17 | 70.897 | 417.0% | Valle_De_Oro_NWR |
| A7 | 2011 Total | 4 | 13.893 | 347.3% | Bandelier | 17 | 58.983 | 347.0% | Valle_De_Oro_NWR |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 4 | 0.055 | 1.4% | Dinosaur_CO | 17 | 0.078 | 0.5% | Dinosaur_ill |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072980

July 2017



**Table 5-8.    Maximum 24-Hour PM$_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 High Development Scenario.**

| Choose | PM10, 24-hour | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 8 | 674.493 | 8431.2% | Bandelier | 30 | 372.753 | 1242.5% | Bear_Wallow |
| B | Little Snake FO | 8 | 0.076 | 0.9% | Dinosaur_CO | 30 | 0.109 | 0.4% | Dinosaur_ill |
| C | White River FO | 8 | 0.294 | 3.7% | Dinosaur_CO | 30 | 0.531 | 1.8% | Dinosaur_ill |
| D | Colorado River Valley FO (CRVFO) | 8 | 0.016 | 0.2% | Maroon_Bells | 30 | 0.023 | 0.1% | Colorado |
| E | Roan Plateau Planning area portion of CRVFO | 8 | 0.020 | 0.2% | Black_Canyon | 30 | 0.040 | 0.1% | Colorado |
| F | Grand Junction FO | 8 | 0.152 | 1.9% | Arches | 30 | 0.218 | 0.7% | Colorado |
| G | Lincomapahgre FO | 8 | 0.059 | 0.7% | Maroon_Bells | 30 | 0.055 | 0.2% | Ruggeds |
| H | Tres Rios FO | 8 | 0.037 | 0.5% | Weminuche | 30 | 0.091 | 0.3% | South_San_Juan |
| I | Kremmling FO | 8 | 0.017 | 0.2% | Rawah | 30 | 0.010 | 0.0% | Savage_Run |
| J | RGFO #1 | 8 | 0.029 | 0.4% | Rocky_Mountain | 30 | 0.020 | 0.1% | Lost_Creek |
| K | RGFO #2 | 8 | 0.004 | 0.1% | Eagles_Nest | 30 | 0.033 | 0.1% | Lost_Creek |
| L | RGFO #3 | 8 | 0.032 | 0.4% | Rocky_Mountain | 30 | 0.020 | 0.1% | Lost_Creek |
| M | RGFO #4 | 8 | 0.003 | 0.0% | Great_Sand_Dunes | 30 | 0.008 | 0.0% | Greenhorn_Mounta |
| N | Southern Ute Indian Tribe | 8 | 0.082 | 1.0% | Mesa_Verde | 30 | 0.276 | 0.9% | Mesa_Verde |
| O | New Mexico Farmington Field Office | 8 | 0.186 | 2.3% | Mesa_Verde | 30 | 2.129 | 7.1% | Mesa_Verde |
| P | Combined Future non-Federal O&G from BLM Planning Areas | 8 | 1.413 | 17.7% | Rocky_Mountain | 30 | 0.952 | 3.2% | Aztec_Ruins |
| Q | Combined Existing O&G from BLM Planning Areas | 8 | 0.825 | 10.3% | Rocky_Mountain | 30 | 1.267 | 4.2% | Aztec_Ruins |
| R | Mining from BLM Planning Areas | 8 | 0.375 | 4.7% | Dinosaur_CO | 30 | 0.558 | 1.9% | Dinosaur_ill |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 8 | 0.716 | 8.9% | Dinosaur_CO | 30 | 3.055 | 10.2% | Dinosaur_ill |
| T | Remaining anthropogenic emissions | 8 | 43.280 | 541.0% | Bandelier | 30 | 234.660 | 782.2% | Aztec_Ruins |
| U | Coal/Gas EGU Colorado + New Mexico | 8 | 0.740 | 9.3% | Mount_Zirkel | 30 | 0.888 | 3.0% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 8 | 0.013 | 0.2% | Great_Sand_Dunes | 30 | 0.029 | 0.1% | Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 8 | 2.894 | 36.2% | Petrified_Forest | 30 | 3.797 | 12.7% | Glen_Canyon |
| X | Total new federal O&G in CO | 8 | 0.296 | 3.7% | Dinosaur_CO | 30 | 0.539 | 1.8% | Dinosaur_ill |
| Y | New total CRVFO | 8 | 0.029 | 0.4% | Black_Canyon | 30 | 0.060 | 0.2% | Colorado |
| Z | New total RGFO | 8 | 0.055 | 0.7% | Rocky_Mountain | 30 | 0.042 | 0.1% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FF01 | 8 | 1.464 | 18.3% | Rocky_Mountain | 30 | 1.217 | 4.1% | Aztec_Ruins |
| A2 | New federal O&G + New Mexico | 8 | 0.521 | 6.5% | Dinosaur_CO | 30 | 0.803 | 2.7% | Dinosaur_ill |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 8 | 1.469 | 18.4% | Rocky_Mountain | 30 | 1.239 | 4.1% | Aztec_Ruins |
| A4 | All EGUs in CO and NM | 8 | 0.740 | 9.3% | Mount_Zirkel | 30 | 0.890 | 3.0% | Aztec_Ruins |
| A5 | 2025 BC | 8 | 16.773 | 209.7% | Salt_Creek | 30 | 22.605 | 75.3% | Bitter_Lake_NWR |
| A6 | 2025 Total | 8 | 692.086 | 8651.1% | Bandelier | 30 | 383.645 | 1278.8% | Bear_Wallow |
| A7 | 2011 Total | 8 | 692.117 | 8651.5% | Bandelier | 30 | 384.256 | 1280.9% | Bear_Wallow |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 8 | 0.285 | 3.6% | Dinosaur_CO | 30 | 0.502 | 1.7% | Dinosaur_ill |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-8a.    Maximum 24-Hour PM$_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Low Development Scenario.**

| Choose | PM10, 24-hour | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 8 | 674.487 | 8431.1% | Bandelier | 30 | 372.753 | 1242.5% | Bear_Wallow |
| B | Little Snake FO | 8 | 0.005 | 0.1% | Dinosaur_CO | 30 | 0.008 | 0.0% | Dinosaur_ill |
| C | White River FO | 8 | 0.043 | 0.5% | Dinosaur_CO | 30 | 0.078 | 0.2% | Dinosaur_ill |
| D | Colorado River Valley FO (CRVFO) | 8 | 0.011 | 0.1% | Maroon_Bells | 30 | 0.016 | 0.1% | Colorado |
| E | Roan Plateau Planning area portion of CRVFO | 8 | 0.011 | 0.1% | Black_Canyon | 30 | 0.021 | 0.1% | Colorado |
| F | Grand Junction FO | 8 | 0.004 | 0.1% | Arches | 30 | 0.007 | 0.0% | Colorado |
| G | Lincomapahgre FO | 8 | 0.001 | 0.0% | Maroon_Bells | 30 | 0.001 | 0.0% | Ruggeds |
| H | Tres Rios FO | 8 | 0.006 | 0.1% | Weminuche | 30 | 0.005 | 0.0% | Chimney_Rock |
| I | Kremmling FO | 8 | 0.002 | 0.0% | Rawah | 30 | 0.001 | 0.0% | Savage_Run |
| J | RGFO #1 | 8 | 0.003 | 0.0% | Rocky_Mountain | 30 | 0.002 | 0.0% | Lost_Creek |
| K | RGFO #2 | 8 | 0.000 | 0.0% | Bandelier | 30 | 0.000 | 0.0% | Aztec_Ruins |
| L | RGFO #3 | 8 | 0.005 | 0.1% | Rocky_Mountain | 30 | 0.003 | 0.0% | Lost_Creek |
| M | RGFO #4 | 8 | 0.000 | 0.0% | Great_Sand_Dunes | 30 | 0.001 | 0.0% | Aztec_Ruins |
| N | Southern Ute Indian Tribe | 8 | 0.041 | 0.5% | Mesa_Verde | 30 | 0.144 | 0.5% | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 8 | 0.094 | 1.2% | Mesa_Verde | 30 | 1.076 | 3.6% | Aztec_Ruins |
| P | Combined Future non-Federal O&G from BLM Planning Areas | 8 | 0.500 | 6.3% | Rocky_Mountain | 30 | 0.487 | 1.6% | Aztec_Ruins |
| Q | Combined Existing O&G from BLM Planning Areas | 8 | 0.865 | 10.8% | Rocky_Mountain | 30 | 0.687 | 2.3% | Lost_Creek |
| R | Mining from BLM Planning Areas | 8 | 0.378 | 4.7% | Dinosaur_CO | 30 | 0.562 | 1.9% | Dinosaur_ill |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 8 | 0.716 | 9.0% | Dinosaur_CO | 30 | 3.061 | 10.2% | Dinosaur_ill |
| T | Remaining anthropogenic emissions | 8 | 43.318 | 541.5% | Bandelier | 30 | 234.725 | 782.4% | Aztec_Ruins |
| U | Coal/Gas EGU Colorado + New Mexico | 8 | 0.750 | 9.4% | Mount_Zirkel | 30 | 0.904 | 3.0% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 8 | 0.013 | 0.2% | Great_Sand_Dunes | 30 | 0.029 | 0.1% | Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 8 | 2.894 | 36.2% | Petrified_Forest | 30 | 3.797 | 12.7% | Glen_Canyon |
| X | Total new CRVFO | 8 | 0.044 | 0.5% | Dinosaur_CO | 30 | 0.074 | 0.2% | Dinosaur_ill |
| Y | New total CRVFO | 8 | 0.016 | 0.2% | Black_Canyon | 30 | 0.031 | 0.1% | Colorado |
| Z | New total RGFO | 8 | 0.007 | 0.1% | Rocky_Mountain | 30 | 0.005 | 0.0% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FF01 | 8 | 0.506 | 6.3% | Rocky_Mountain | 30 | 0.609 | 2.0% | Aztec_Ruins |
| A2 | New federal O&G + new Mining in CO | 8 | 0.395 | 4.9% | Dinosaur_CO | 30 | 0.589 | 2.0% | Dinosaur_ill |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 8 | 0.511 | 6.4% | Rocky_Mountain | 30 | 0.631 | 2.1% | Aztec_Ruins |
| A4 | All EGUs in CO and NM | 8 | 0.750 | 9.4% | Mount_Zirkel | 30 | 0.906 | 3.0% | Aztec_Ruins |
| A5 | 2025 BC | 8 | 16.771 | 209.6% | Salt_Creek | 30 | 22.605 | 75.3% | Bitter_Lake_NWR |
| A6 | 2025 Total | 8 | 692.079 | 8651.0% | Bandelier | 30 | 383.645 | 1278.8% | Bear_Wallow |
| A7 | 2011 Total | 8 | 692.117 | 8651.5% | Bandelier | 30 | 384.256 | 1280.9% | Bear_Wallow |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 8 | 0.053 | 0.7% | Black_Canyon | 30 | 0.081 | 0.3% | Dinosaur_ill |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072981

**RAMBØLL ENVIRON**

**Table 5-8b. Maximum 24-Hour PM$_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2025 Medium Development Scenario.**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Choose | PM10, 24-hour | | | µg/m3 | | | | | |
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Natural emissions | 8 | 674.486 | 8431.1% | Bandelier | 30 | 372.753 | 1242.5% | Bear_Wallow |
| B | Little Snake FO | 8 | 0.034 | 0.4% | Dinosaur_CO | 30 | 0.047 | 0.2% | Dinosaur_all |
| C | White River FO | 8 | 0.233 | 2.9% | Dinosaur_CO | 30 | 0.384 | 1.3% | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 8 | 0.010 | 0.1% | Maroon_Bells | 30 | 0.016 | 0.1% | Colorado |
| E | Roan Plateau Planning area portion of CRVFO | 8 | 0.018 | 0.2% | Black_Canyon | 30 | 0.032 | 0.1% | Dinosaur_all |
| F | Grand Junction FO | 8 | 0.092 | 1.1% | Arches | 30 | 0.143 | 0.5% | Colorado |
| G | Uncompahgre FO | 8 | 0.030 | 0.4% | Maroon_Bells | 30 | 0.029 | 0.1% | Raggeds |
| H | Tres Rios FO | 8 | 0.017 | 0.2% | Weminuche | 30 | 0.040 | 0.1% | South_San_Juan |
| I | Kremmling FO | 8 | 0.010 | 0.1% | Rawah | 30 | 0.006 | 0.0% | Savage_Run |
| J | RGFO #1 | 8 | 0.012 | 0.1% | Rocky_Mountain | 30 | 0.008 | 0.0% | Lost_Creek |
| K | RGFO #2 | 8 | 0.002 | 0.0% | Eagles_Nest | 30 | 0.002 | 0.0% | Lost_Creek |
| L | RGFO #3 | 8 | 0.015 | 0.2% | Rocky_Mountain | 30 | 0.010 | 0.0% | Lost_Creek |
| M | RGFO #4 | 8 | 0.002 | 0.0% | Great_Sand_Dunes | 30 | 0.005 | 0.0% | Greenhorn_Mounta |
| N | Southern Ute Indian Tribe | 8 | 0.034 | 0.4% | Mesa_Verde | 30 | 0.113 | 0.4% | Dinosaur_all |
| O | New Mexico Farmington Field Office | 8 | 0.076 | 0.9% | Mesa_Verde | 30 | 0.862 | 2.9% | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 8 | 1.412 | 17.7% | Rocky_Mountain | 30 | 0.959 | 3.2% | Aztec_Ruins |
| Q | Combined Existing O&G from BLM Planning Areas | 8 | 0.826 | 10.3% | Rocky_Mountain | 30 | 0.650 | 2.2% | Lost_Creek |
| R | Mining from BLM Planning Areas | 8 | 0.375 | 4.7% | Dinosaur_CO | 30 | 0.557 | 1.9% | Dinosaur_all |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 8 | 0.716 | 8.9% | Dinosaur_CO | 30 | 3.055 | 10.2% | Dinosaur_all |
| T | Remaining anthropogenic emissions | 8 | 43.305 | 541.3% | Bandelier | 30 | 234.709 | 782.4% | Aztec_Ruins |
| U | Coal EGU Colorado + New Mexico | 8 | 0.741 | 9.3% | Mount_Zirkel | 30 | 0.899 | 3.0% | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 8 | 0.013 | 0.2% | Great_Sand_Dunes | 30 | 0.029 | 0.1% | Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 8 | 2.894 | 36.2% | Petrified_Forest | 30 | 3.797 | 12.7% | Glen_Canyon |
| X | Total new federal O&G in CO | 8 | 0.234 | 2.9% | Dinosaur_CO | 30 | 0.391 | 1.3% | Dinosaur_all |
| Y | New total CRVFO | 8 | 0.023 | 0.3% | Black_Canyon | 30 | 0.047 | 0.2% | Colorado |
| Z | New total RGFO | 8 | 0.025 | 0.3% | Rocky_Mountain | 30 | 0.020 | 0.1% | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FF01 | 8 | 1.435 | 17.9% | Rocky_Mountain | 30 | 1.071 | 3.6% | Aztec_Ruins |
| A2 | New Federal O&G + new Mining in CO | 8 | 0.468 | 5.9% | Dinosaur_CO | 30 | 0.713 | 2.4% | Dinosaur_all |
| A3 | New Federal O&G + new non-Federal O&G + Mining in CO | 8 | 1.440 | 18.0% | Rocky_Mountain | 30 | 1.093 | 3.6% | Aztec_Ruins |
| A4 | All EGUs in CO and NM | 8 | 0.741 | 9.3% | Mount_Zirkel | 30 | 0.901 | 3.0% | Aztec_Ruins |
| A5 | 2025 BC | 8 | 16.773 | 209.7% | Salt_Creek | 30 | 22.605 | 75.3% | Bitter_Lake_NWR |
| A6 | 2025 Total | 8 | 692.079 | 8651.0% | Bandelier | 30 | 383.645 | 1278.8% | Bear_Wallow |
| A7 | 2011 Total | 8 | 692.117 | 8651.5% | Bandelier | 30 | 384.256 | 1280.9% | Bear_Wallow |
| XL | Total new Federal O&G in CO (X) using Brute-Force zero-out run | 8 | 0.212 | 2.7% | Dinosaur_CO | 30 | 0.377 | 1.3% | Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

### 5.1.2 PSD Concentration across All Class I and Sensitive Class II Areas

In this section we present examples of the contributions of PSD pollutant concentrations across all PSD Class I and sensitive Class II areas for several of the individual and combined Planning Area Source Groups. The tables below were obtained from the "Summary" sheet of Attachments A-1, A-2 and A-3 Excel spreadsheet that contains results for all of the Source Groups.

#### 5.1.2.1 Individual BLM Planning Area PSD Contributions

All of the PSD pollutant concentrations at Class I areas due to new O&G on Federal lands within each of the 14 BLM other Planning Areas are well below the Class I and II PSD concentration increments. Tables of concentrations contributions at all of the Class I and sensitive Class II areas from each of the 35 Source Groups and the High and Low Development Scenarios can be found in Attachments A-1, A-2 and A-3. Table 5-9 display the contributions of new oil and gas emissions on Federal lands to PSD pollutant concentrations at all Class I and sensitive Class II areas in the CARMMS 12/4 km domain for three BLM Field Office Planning Areas, i.e., White River Field Office (WRFO), Colorado River Valley Field Office (CRVFO), and the RGFO #1 Planning Area.

**Table 5-9. Contributions of new oil and gas emissions on Federal lands within the White River Field Office Planning Area (Source Group C) to PSD pollutant concentrations at Class I and sensitive Class II areas for the 2025 High Development Scenario.**

| | | |
|---|---|---|
| Group | C | White River FO |
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[1] | 24-hour[2] | Annual[1] | 24-hour[4] | Annual[3] | 3-hour[2] | 24-hour[2] | Annual[3] | |
| | | | PSD Class I Increment[5] | | | | | | | | |
| **Class I** | **State** | **Owner** | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | **ShortName** |
| Arches NP | UT | NPS | 0.018 | 0.076 | 0.005 | 0.066 | 0.004 | 0.092 | 0.050 | 0.005 | CI_Arches |
| Bandelier Wilderness | NM | NPS | 0.001 | 0.007 | 0.001 | 0.006 | 0.000 | 0.009 | 0.005 | 0.000 | CI_Bandelier |
| Black Canyon of the Gunnison Wilderness | CO | NPS | 0.022 | 0.096 | 0.007 | 0.084 | 0.006 | 0.097 | 0.061 | 0.005 | CI_Black_Canyon |
| Bosque del Apache | NM | FWS | 0.000 | 0.006 | 0.000 | 0.005 | 0.000 | 0.007 | 0.003 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.011 | 0.071 | 0.003 | 0.061 | 0.002 | 0.072 | 0.045 | 0.004 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.001 | 0.017 | 0.001 | 0.015 | 0.001 | 0.034 | 0.013 | 0.001 | CI_Capitol_Reef |
| Dinosaur NM | CO | NPS | 0.497 | 0.294 | 0.060 | 0.229 | 0.042 | 0.042 | 0.297 | 0.000 | CI_Dinosaur_CO |
| Eagles Nest Wilderness | CO | USFS | 0.017 | 0.032 | 0.005 | 0.030 | 0.004 | 0.071 | 0.034 | 0.004 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | USFS | 0.098 | 0.095 | 0.018 | 0.079 | 0.013 | 0.371 | 0.124 | 0.021 | CI_Flat_Tops |
| Gila Wilderness | NM | USFS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.006 | 0.002 | 0.000 | CI_Gila |
| Great Sand Dunes Wilderness-nps | CO | NPS | 0.002 | 0.023 | 0.002 | 0.021 | 0.001 | 0.019 | 0.009 | 0.001 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | USFS | 0.004 | 0.026 | 0.002 | 0.022 | 0.001 | 0.047 | 0.020 | 0.001 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | USFS | 0.020 | 0.039 | 0.005 | 0.034 | 0.004 | 0.102 | 0.046 | 0.005 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 0.003 | 0.027 | 0.001 | 0.025 | 0.001 | 0.036 | 0.017 | 0.001 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | USFS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.007 | 0.002 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | USFS | 0.055 | 0.066 | 0.012 | 0.055 | 0.009 | 0.132 | 0.066 | 0.013 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | USFS | 0.001 | 0.006 | 0.001 | 0.006 | 0.000 | 0.011 | 0.004 | 0.000 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.001 | 0.019 | 0.001 | 0.017 | 0.000 | 0.012 | 0.007 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | USFS | 0.022 | 0.048 | 0.007 | 0.044 | 0.005 | 0.101 | 0.032 | 0.006 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.017 | 0.036 | 0.005 | 0.033 | 0.004 | 0.103 | 0.027 | 0.005 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.006 | 0.002 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | USFS | 0.001 | 0.011 | 0.001 | 0.009 | 0.000 | 0.013 | 0.006 | 0.000 | CI_San_Pedro |
| Weminuche Wilderness | CO | USFS | 0.003 | 0.022 | 0.001 | 0.018 | 0.001 | 0.039 | 0.014 | 0.001 | CI_Weminuche |
| West Elk Wilderness | CO | USFS | 0.012 | 0.052 | 0.004 | 0.046 | 0.003 | 0.099 | 0.039 | 0.003 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | USFS | 0.001 | 0.007 | 0.001 | 0.007 | 0.001 | 0.013 | 0.006 | 0.001 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | USFS | 0.000 | 0.004 | 0.000 | 0.003 | 0.000 | 0.008 | 0.003 | 0.000 | CI_White_Mountain |
| | | | PSD Class II Increment[5] | | | | | | | | |
| **Class II** | **State** | **Owner** | 25 | 30 | 17 | 9 | 4 | 512 | 91 | 20 | **ShortName** |
| Alamosa National Wildlife Refuge | CO | FWS | 0.002 | 0.028 | 0.002 | 0.027 | 0.002 | 0.021 | 0.010 | 0.001 | CII_Alamosa_NWR |
| Aldo Leopold Wilderness | NM | USFS | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.007 | 0.003 | 0.000 | CII_Aldo_Leopold |
| Apache Kid Wilderness | NM | USFS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.006 | 0.003 | 0.000 | CII_Apache_Kid |
| Aztec Ruins NM | NM | NPS | 0.002 | 0.014 | 0.001 | 0.012 | 0.001 | 0.019 | 0.008 | 0.001 | CII_Aztec_Ruins |
| Baca National Wildlife Refuge | CO | FWS | 0.003 | 0.034 | 0.002 | 0.032 | 0.002 | 0.023 | 0.011 | 0.001 | CII_Baca_NWR |
| Bear Wallow Wilderness | AZ | USFS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.005 | 0.003 | 0.000 | CII_Bear_Wallow |
| Bitter Lake National Wildlife Refuge | NM | FWS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.006 | 0.002 | 0.000 | CII_Bitter_Lake_NWR |
| Blue Range Wilderness | NM | USFS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.005 | 0.002 | 0.000 | CII_Blue_Range |
| Bosque Del Apache National Wildlife Refuge | NM | FWS | 0.000 | 0.006 | 0.000 | 0.005 | 0.000 | 0.007 | 0.003 | 0.000 | CII_Bosque_NWR |
| Browns Park National Wildlife Refuge | CO | FWS | 0.019 | 0.040 | 0.004 | 0.029 | 0.003 | 0.222 | 0.044 | 0.004 | CII_Browns_Park_NWR |
| Canyon de Chelly NM | AZ | NPS | 0.002 | 0.018 | 0.001 | 0.017 | 0.001 | 0.026 | 0.013 | 0.001 | CII_Canyon_de_Chelly |
| Capitan Mountains Wilderness | NM | USFS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.008 | 0.003 | 0.000 | CII_Capitan_Mountain |
| Chaco Culture NHP | NM | NPS | 0.001 | 0.012 | 0.001 | 0.010 | 0.001 | 0.022 | 0.010 | 0.001 | CII_Chaco_Culture |
| Chama River Canyon Wilderness | NM | USFS | 0.001 | 0.009 | 0.001 | 0.008 | 0.001 | 0.014 | 0.007 | 0.001 | CII_Chama_River_Cany |
| Chimney Rock NM | CO | USFS | 0.002 | 0.012 | 0.001 | 0.010 | 0.001 | 0.020 | 0.009 | 0.001 | CII_Chimney_Rock |
| Colorado NM | CO | NPS | 0.047 | 0.136 | 0.010 | 0.122 | 0.008 | 0.225 | 0.095 | 0.010 | CII_Colorado |
| Cruces Basin Wilderness | NM | USFS | 0.001 | 0.008 | 0.001 | 0.007 | 0.001 | 0.019 | 0.008 | 0.001 | CII_Cruces_Basin |
| Curecanti NRA | CO | NPS | 0.015 | 0.065 | 0.006 | 0.060 | 0.005 | 0.073 | 0.040 | 0.004 | CII_Curecanti |
| Dark Canyon Wilderness | UT | USFS | 0.005 | 0.038 | 0.002 | 0.031 | 0.001 | 0.057 | 0.031 | 0.001 | CII_Dark_Canyon |
| Dinosaur NM | CO | NPS | 0.735 | 0.531 | 0.094 | 0.385 | 0.063 | 0.842 | 0.489 | 0.099 | CII_Dinosaur_all |
| Dome Wilderness | NM | USFS | 0.001 | 0.006 | 0.001 | 0.005 | 0.000 | 0.008 | 0.004 | 0.000 | CII_Dome |
| El Malpais NM | NM | NPS | 0.001 | 0.010 | 0.001 | 0.008 | 0.000 | 0.016 | 0.007 | 0.000 | CII_El_Malpais |
| Escudilla Wilderness | AZ | USFS | 0.000 | 0.004 | 0.000 | 0.004 | 0.000 | 0.006 | 0.003 | 0.000 | CII_Escudilla |
| Flaming Gorge | UT | USFS | 0.003 | 0.016 | 0.001 | 0.012 | 0.001 | 0.065 | 0.017 | 0.001 | CII_Flaming_Gorge |
| Florissant Fossil Beds NM | CO | NPS | 0.005 | 0.012 | 0.002 | 0.010 | 0.001 | 0.036 | 0.016 | 0.001 | CII_Florissant_Fossi |
| Fossil Ridge Wilderness | CO | USFS | 0.006 | 0.022 | 0.002 | 0.019 | 0.002 | 0.055 | 0.021 | 0.002 | CII_Fossil_Ridge |
| Glen Canyon NRA | UT | NPS | 0.008 | 0.050 | 0.003 | 0.040 | 0.002 | 0.066 | 0.035 | 0.003 | CII_Glen_Canyon |
| Great Sand Dunes National Park | CO | NPS | 0.002 | 0.028 | 0.002 | 0.027 | 0.002 | 0.020 | 0.010 | 0.001 | CII_Great_Sand_Park |
| Great Sand Dunes National Preserve | CO | NPS | 0.002 | 0.014 | 0.001 | 0.012 | 0.001 | 0.020 | 0.010 | 0.001 | CII_Great_Sand_Prese |
| Greenhorn Mountain Wilderness | CO | USFS | 0.002 | 0.010 | 0.001 | 0.009 | 0.001 | 0.020 | 0.011 | 0.001 | CII_Greenhorn_Mounta |
| High Uintas Wilderness | UT | USFS | 0.001 | 0.010 | 0.000 | 0.009 | 0.000 | 0.025 | 0.008 | 0.000 | CII_High_Uintas |
| Holy Cross Wilderness | CO | USFS | 0.018 | 0.037 | 0.005 | 0.033 | 0.004 | 0.087 | 0.035 | 0.004 | CII_Holy_Cross |
| Hovenweep NM | CO | NPS | 0.005 | 0.019 | 0.002 | 0.016 | 0.001 | 0.038 | 0.017 | 0.001 | CII_Hovenweep |
| Hunter-Fryingpan Wilderness | CO | USFS | 0.015 | 0.037 | 0.004 | 0.032 | 0.003 | 0.095 | 0.033 | 0.004 | CII_Hunter_Fryingpan |
| Las Vegas National Wildlife Refuge | NM | FWS | 0.001 | 0.005 | 0.001 | 0.005 | 0.000 | 0.007 | 0.003 | 0.000 | CII_Las_Vegas_NWR |
| Latir Peak Wilderness | NM | USFS | 0.001 | 0.009 | 0.001 | 0.008 | 0.001 | 0.013 | 0.006 | 0.001 | CII_Latir_Peak |
| Lizard Head Wilderness | CO | USFS | 0.005 | 0.025 | 0.002 | 0.021 | 0.001 | 0.050 | 0.023 | 0.001 | CII_Lizard_Head |
| Lost Creek Wilderness | CO | USFS | 0.008 | 0.019 | 0.003 | 0.016 | 0.002 | 0.046 | 0.019 | 0.002 | CII_Lost_Creek |
| Manzano Mountain Wilderness | NM | USFS | 0.001 | 0.023 | 0.001 | 0.018 | 0.001 | 0.022 | 0.010 | 0.001 | CII_Manzano_Mountain |
| Maxwell National Wildlife Refuge | NM | FWS | 0.001 | 0.007 | 0.001 | 0.006 | 0.001 | 0.011 | 0.004 | 0.000 | CII_Maxwell_NWR |
| Monte Vista National Wildlife Refuge | CO | FWS | 0.002 | 0.027 | 0.002 | 0.026 | 0.002 | 0.026 | 0.009 | 0.001 | CII_Monte_Vista_NWR |
| Mount Evans Wilderness | CO | USFS | 0.008 | 0.020 | 0.003 | 0.014 | 0.002 | 0.045 | 0.018 | 0.002 | CII_Mount_Evans |
| Mount Sneffels Wilderness | CO | USFS | 0.007 | 0.034 | 0.002 | 0.028 | 0.002 | 0.063 | 0.027 | 0.002 | CII_Mount_Sneffels |
| Natural Bridges NM | UT | NPS | 0.004 | 0.022 | 0.001 | 0.019 | 0.001 | 0.049 | 0.022 | 0.001 | CII_Natural_Bridges |
| Navajo NM | AZ | NPS | 0.002 | 0.016 | 0.001 | 0.013 | 0.000 | 0.024 | 0.018 | 0.001 | CII_Navajo |
| Petroglyph NM | NM | NPS | 0.001 | 0.011 | 0.001 | 0.009 | 0.001 | 0.011 | 0.006 | 0.000 | CII_Petroglyph |
| Powderhorn Wilderness | CO | USFS | 0.006 | 0.028 | 0.002 | 0.025 | 0.002 | 0.051 | 0.026 | 0.002 | CII_Powderhorn |
| Raggeds Wilderness | CO | USFS | 0.015 | 0.037 | 0.004 | 0.032 | 0.003 | 0.094 | 0.032 | 0.004 | CII_Raggeds |
| Rio Mora National Wildlife Refuge and Conservation Area | NM | FWS | 0.001 | 0.005 | 0.001 | 0.004 | 0.000 | 0.008 | 0.004 | 0.000 | CII_Rio_Mora_NWR_and |
| Sandia Mountain Wilderness | NM | USFS | 0.001 | 0.011 | 0.001 | 0.010 | 0.001 | 0.016 | 0.005 | 0.000 | CII_Sandia_Mountain |
| Sangre de Cristo Wilderness | CO | USFS | 0.004 | 0.017 | 0.001 | 0.015 | 0.001 | 0.034 | 0.013 | 0.001 | CII_Sangre_de_Cristo |
| Savage Run Wilderness | WY | USFS | 0.021 | 0.037 | 0.007 | 0.032 | 0.006 | 0.053 | 0.026 | 0.005 | CII_Savage_Run |
| Sevilleta National Wildlife Refuge | NM | FWS | 0.000 | 0.010 | 0.000 | 0.009 | 0.000 | 0.011 | 0.004 | 0.000 | CII_Sevilleta_NWR |
| South San Juan Wilderness | CO | USFS | 0.002 | 0.012 | 0.001 | 0.010 | 0.001 | 0.023 | 0.010 | 0.001 | CII_South_San_Juan |
| Spanish Peaks Wilderness | CO | USFS | 0.001 | 0.009 | 0.001 | 0.008 | 0.001 | 0.015 | 0.007 | 0.001 | CII_Spanish_Peaks |
| Uncompahgre Wilderness | CO | USFS | 0.008 | 0.047 | 0.003 | 0.039 | 0.003 | 0.065 | 0.029 | 0.002 | CII_Uncompahgre |
| Valle De Oro National Wildlife Refuge | NM | FWS | 0.001 | 0.015 | 0.001 | 0.013 | 0.001 | 0.021 | 0.005 | 0.000 | CII_Valle_De_Oro_NWR |
| Withington Wilderness | NM | USFS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.006 | 0.003 | 0.000 | CII_Withington |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-9a. Contributions of new oil and gas emissions on Federal lands within the Colorado River Valley Field Office Planning Area to PSD pollutant concentrations at Class I and sensitive Class II areas for the 2025 High Development Scenario.**

| | | |
|---|---|---|
| Group | C | Colorado River Valley FO (CRVFO) |
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_x$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[1] | 24-hour[2] | Annual[1] | 24-hour[4] | Annual[3] | 3-hour[2] | 24-hour[2] | Annual[1] | ShortName |
| Class I | State | Owner | PSD Class I Increment[5] | | | | | | | | |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.003 | 0.012 | 0.001 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Arches |
| Bandelier Wilderness | NM | NPS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Bandelier |
| Black Canyon of the Gunnison Wilderness | CO | NPS | 0.003 | 0.011 | 0.001 | 0.009 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Black_Canyon |
| Bosque del Apache | NM | FWS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.001 | 0.007 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Capitol_Reef |
| Dinosaur NM | CO | NPS | 0.003 | 0.004 | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | CI_Dinosaur_CO |
| Eagles Nest Wilderness | CO | USFS | 0.010 | 0.012 | 0.002 | 0.007 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | USFS | 0.019 | 0.016 | 0.004 | 0.007 | 0.002 | 0.001 | 0.000 | 0.000 | CI_Flat_Tops |
| Gila Wilderness | NM | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Gila |
| Great Sand Dunes Wilderness-nps | CO | NPS | 0.001 | 0.004 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | USFS | 0.001 | 0.004 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | USFS | 0.011 | 0.015 | 0.003 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 0.000 | 0.004 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | USFS | 0.003 | 0.005 | 0.001 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | USFS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | USFS | 0.002 | 0.003 | 0.001 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.004 | 0.007 | 0.001 | 0.006 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_San_Pedro |
| Weminuche Wilderness | CO | USFS | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Weminuche |
| West Elk Wilderness | CO | USFS | 0.004 | 0.010 | 0.001 | 0.007 | 0.001 | 0.000 | 0.000 | 0.000 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | USFS | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_White_Mountain |
| Class II | State | Owner | PSD Class II Increment[5] | | | | | | | | ShortName |
| | | | 25 | 30 | 17 | 9 | 4 | 512 | 91 | 20 | |
| Alamosa National Wildlife Refuge | CO | FWS | 0.001 | 0.006 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Alamosa_NWR |
| Aldo Leopold Wilderness | NM | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Aldo_Leopold |
| Apache Kid Wilderness | NM | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Apache_Kid |
| Aztec Ruins NM | NM | NPS | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Aztec_Ruins |
| Baca National Wildlife Refuge | CO | FWS | 0.001 | 0.007 | 0.000 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Baca_NWR |
| Bear Wallow Wilderness | AZ | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bear_Wallow |
| Bitter Lake National Wildlife Refuge | NM | FWS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bitter_Lake_NWR |
| Blue Range Wilderness | NM | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Blue_Range |
| Bosque Del Apache National Wildlife Refuge | NM | FWS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bosque_NWR |
| Browns Park National Wildlife Refuge | CO | FWS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Browns_Park_NWR |
| Canyon de Chelly NM | AZ | NPS | 0.000 | 0.003 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Canyon_de_Chelly |
| Capitan Mountains Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Capitan_Mountain |
| Chaco Culture NHP | NM | NPS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Chaco_Culture |
| Chama River Canyon Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Chama_River_Cany |
| Chimney Rock NM | CO | USFS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Chimney_Rock |
| Colorado NM | CO | NPS | 0.007 | 0.023 | 0.002 | 0.017 | 0.001 | 0.001 | 0.000 | 0.000 | CII_Colorado |
| Cruces Basin Wilderness | NM | USFS | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Cruces_Basin |
| Curecanti NRA | CO | NPS | 0.002 | 0.008 | 0.001 | 0.006 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Curecanti |
| Dark Canyon Wilderness | UT | USFS | 0.000 | 0.004 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Dark_Canyon |
| Dinosaur NM | CO | NPS | 0.006 | 0.007 | 0.001 | 0.004 | 0.000 | 0.001 | 0.000 | 0.000 | CII_Dinosaur_all |
| Dome Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Dome |
| El Malpais NM | NM | NPS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_El_Malpais |
| Escudilla Wilderness | AZ | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Escudilla |
| Flaming Gorge | UT | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Flaming_Gorge |
| Florissant Fossil Beds NM | CO | NPS | 0.002 | 0.004 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Florissant_Fossi |
| Fossil Ridge Wilderness | CO | USFS | 0.002 | 0.005 | 0.001 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Fossil_Ridge |
| Glen Canyon NRA | UT | NPS | 0.001 | 0.007 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Glen_Canyon |
| Great Sand Dunes National Park | CO | NPS | 0.001 | 0.006 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Great_Sand_Park |
| Great Sand Dunes National Preserve | CO | NPS | 0.001 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Great_Sand_Prese |
| Greenhorn Mountain Wilderness | CO | USFS | 0.001 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Greenhorn_Mounta |
| High Uintas Wilderness | UT | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_High_Uintas |
| Holy Cross Wilderness | CO | USFS | 0.010 | 0.013 | 0.002 | 0.008 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Holy_Cross |
| Hovenweep NM | CO | NPS | 0.001 | 0.004 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Hovenweep |
| Hunter-Fryingpan Wilderness | CO | USFS | 0.008 | 0.012 | 0.002 | 0.007 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Hunter_Fryingpan |
| Las Vegas National Wildlife Refuge | NM | FWS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Las_Vegas_NWR |
| Latir Peak Wilderness | NM | USFS | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Latir_Peak |
| Lizard Head Wilderness | CO | USFS | 0.001 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Lizard_Head |
| Lost Creek Wilderness | CO | USFS | 0.003 | 0.005 | 0.001 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Lost_Creek |
| Manzano Mountain Wilderness | NM | USFS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Manzano_Mountain |
| Maxwell National Wildlife Refuge | NM | FWS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Maxwell_NWR |
| Monte Vista National Wildlife Refuge | CO | FWS | 0.000 | 0.005 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Monte_Vista_NWR |
| Mount Evans Wilderness | CO | USFS | 0.003 | 0.005 | 0.001 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Mount_Evans |
| Mount Sneffels Wilderness | CO | USFS | 0.001 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Mount_Sneffels |
| Natural Bridges NM | UT | NPS | 0.000 | 0.003 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Natural_Bridges |
| Navajo NM | AZ | NPS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Navajo |
| Petroglyph NM | NM | NPS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Petroglyph |
| Powderhorn Wilderness | CO | USFS | 0.001 | 0.005 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Powderhorn |
| Raggeds Wilderness | CO | USFS | 0.006 | 0.009 | 0.001 | 0.007 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Raggeds |
| Rio Mora National Wildlife Refuge and Conservation Area | NM | FWS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Rio_Mora_NWR_and |
| Sandia Mountain Wilderness | NM | USFS | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Sandia_Mountain |
| Sangre de Cristo Wilderness | CO | USFS | 0.001 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Sangre_de_Cristo |
| Savage Run Wilderness | WY | USFS | 0.001 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Savage_Run |
| Sevilleta National Wildlife Refuge | NM | FWS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Sevilleta_NWR |
| South San Juan Wilderness | CO | USFS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_South_San_Juan |
| Spanish Peaks Wilderness | CO | USFS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Spanish_Peaks |
| Uncompahgre Wilderness | CO | USFS | 0.001 | 0.004 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Uncompahgre |
| Valle De Oro National Wildlife Refuge | NM | FWS | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Valle_De_Oro_NWR |
| Withington Wilderness | NM | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Withington |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.



July 2017

**Table 5-9b.  Contributions of new oil and gas emissions on Federal lands within the RGFO #1 Field Office Planning Area to PSD pollutant concentrations at Class I and sensitive Class II areas for the 2025 High Development Scenario.**

| Group | | RGFO #1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | | Maximum | Max | | | | | | | |
| | | **Pollutant** | NO₂ (µg/m³) | PM₁₀ (µg/m³) | | PM₂.₅ (µg/m³) | | SO₂ (µg/m³) | | | |
| | | **Averaging Time** | Annual | 24-hour | Annual | 24-hour | Annual | 3-hour | 24-hour | Annual | |
| Class I | State | Owner | PSD Class I Increment | | | | | | | | ShortName |
| | | | 2.5 | 8 | 4 | 5 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Arches |
| Bandelier Wilderness | NM | NPS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Bandelier |
| Black Canyon of the Gunnison Wilderness | CO | NPS | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Black_Canyon |
| Bosque del Apache | NM | FWS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Capitol_Reef |
| Dinosaur NM | CO | NPS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Dinosaur_CO |
| Eagles Nest Wilderness | CO | USFS | 0.000 | 0.004 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | USFS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Flat_Tops |
| Gila Wilderness | NM | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Gila |
| Great Sand Dunes Wilderness-eps | CO | NPS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | USFS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | USFS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | USFS | 0.000 | 0.005 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | USFS | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | USFS | 0.000 | 0.010 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.010 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.001 | 0.029 | 0.001 | 0.006 | 0.001 | 0.000 | 0.000 | 0.000 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_San_Pedro |
| Weminuche Wilderness | CO | USFS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Weminuche |
| West Elk Wilderness | CO | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CI_White_Mountain |

| Class II | State | Owner | PSD Class II Increment | | | | | | | | ShortName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 25 | 30 | 17 | | | 512 | 91 | 20 | |
| Alamosa National Wildlife Refuge | CO | FWS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Alamosa_NWR |
| Aldo Leopold Wilderness | NM | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Aldo_Leopold |
| Apache Kid Wilderness | NM | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Apache_Kid |
| Aztec Ruins NM | NM | NPS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Aztec_Ruins |
| Baca National Wildlife Refuge | CO | FWS | 0.000 | 0.004 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Baca_NWR |
| Bear Wallow Wilderness | AZ | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bear_Wallow |
| Bitter Lake National Wildlife Refuge | NM | FWS | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bitter_Lake_NWR |
| Bisti Badlands Wilderness | NM | BLM | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bisti_Badlands |
| Bosque del Apache National Wildlife Refuge | NM | FWS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Bosque_NWR |
| Brown's Park National Wildlife Refuge | CO | FWS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Browns_Park_NWR |
| Canyon de Chelly NM | AZ | NPS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Canyon_de_Chelly |
| Cochetopa Mountain Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Cochiti_Mountain |
| Chaco Culture NHP | NM | NPS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Chaco_Culture |
| Chama River Canyon Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Chama_River_Cany |
| Chimney Rock NM | CO | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Chimney_Rock |
| Colorado NM | CO | NPS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Colorado |
| Cruces Basin Wilderness | NM | USFS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Cruces_Basin |
| Curecanti NRA | CO | NPS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Curecanti |
| Dark Canyon Wilderness | UT | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Dark_Canyon |
| Dinosaur NM | CO | NPS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Dinosaur_all |
| Dome Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Dome |
| El Malpais NM | NM | NPS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_El_Malpais |
| Escudilla Wilderness | AZ | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Escudilla |
| Fleming Gorge | UT | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Fleming_Gorge |
| Florissant Fossil Beds NM | CO | NPS | 0.001 | 0.015 | 0.001 | 0.006 | 0.001 | 0.000 | 0.000 | 0.000 | CII_Florissant_Foss |
| Fossil Ridge Wilderness | CO | USFS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Fossil_Ridge |
| Glen Canyon NRA | UT | NPS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Glen_Canyon |
| Great Sand Dunes National Park | CO | NPS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Great_Sand_Park |
| Great Sand Dunes National Preserve | CO | NPS | 0.000 | 0.004 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Great_Sand_Prese |
| Greenhorn Mountain Wilderness | CO | USFS | 0.000 | 0.007 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Greenhorn_Mounta |
| High Uintas Wilderness | UT | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_High_Uintas |
| Holy Cross Wilderness | CO | USFS | 0.000 | 0.004 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Holy_Cross |
| Hovenweep NM | CO | NPS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Hovenweep |
| Hunter-Fryingpan Wilderness | CO | USFS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Hunter_Fryingpan |
| Las Vegas National Wildlife Refuge | NM | FWS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Las_Vegas_NWR |
| Latir Peak Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Latir_Peak |
| Lizard Head Wilderness | CO | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Lizard_Head |
| Lost Creek Wilderness | CO | USFS | 0.001 | 0.020 | 0.001 | 0.009 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Lost_Creek |
| Manzano Mountain Wilderness | NM | USFS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Manzano_Mountain |
| Maxwell National Wildlife Refuge | NM | FWS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Maxwell_NWR |
| Monte Vista National Wildlife Refuge | CO | FWS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Monte_Vista_NWR |
| Mount Evans Wilderness | CO | USFS | 0.001 | 0.019 | 0.001 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Mount_Evans |
| Mount Sneffels Wilderness | CO | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Mount_Sneffels |
| Natural Bridges NM | UT | NPS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Natural_Bridges |
| Navajo NM | AZ | NPS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Navajo |
| Petroglyph NM | NM | NPS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Petroglyph |
| Powderhorn Wilderness | CO | USFS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Powderhorn |
| Raggeds Wilderness | CO | USFS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Raggeds |
| Rio Mora National Wildlife Refuge and Conservation Area | NM | FWS | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Rio_Mora_NWR_and |
| Sandia Mountain Wilderness | NM | USFS | 0.000 | 0.000 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Sandia_Mountain |
| Sangre de Cristo Wilderness | CO | USFS | 0.000 | 0.006 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Sangre_de_Cristo |
| Savage Run Wilderness | WY | USFS | 0.000 | 0.005 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Savage_Run |
| Sevilleta National Wildlife Refuge | NM | FWS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Sevilleta_NWR |
| South San Juan Wilderness | CO | USFS | 0.000 | 0.003 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | CII_South_San_Juan |
| Spanish Peaks Wilderness | CO | USFS | 0.000 | 0.008 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Spanish_Peaks |
| Uncompahgre Wilderness | CO | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Uncompahgre |
| Valle de Oro National Wildlife Refuge | NM | FWS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Valle_De_Oro_NWR |
| Withington Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | CII_Withington |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

## 5.1.2.2   Combined BLM Planning Area PSD Contributions

Below we examine the contributions of emissions to concentrations at Class I areas for three of the combination Source Groups: (X) new Federal O&G within the 13 Colorado BLM Planning

BLM_0072985



Areas; (A2) new Federal O&G and mining within Colorado; and (A3) New federal O&G, new non-federal O&G and mining in Colorado. Results for the other Source Groups as well as results for the sensitive Class II areas are contained in Attachments A-1, A-2 and A-3.

The PSD contributions of Source Group X are below the Class I and Class II PSD increments at all Class I and sensitive Class II areas, respectively, for all PSD pollutants and averaging times and the 2025 High, Low and Medium Scenarios (Table 5-10). As a percentage of a PSD increment, the largest contribution at any Class I area due to Source Group X is 22% (0.54 µg/m$^3$), 2% (0.06 µg/m$^3$) and 19% (0.47 µg/m$^3$) of the 2.5 µg/m$^3$ annual $NO_2$ PSD Class I increment for the High, Low and Medium Development Scenarios, respectively, and occurs at the Dinosaur National Monument. These $NO_2$ impacts are primarily (92%) due to new Federal O&G emissions from the TRFO Planning Area.

The PSD pollutant concentrations contributions for the 2025 High and Low Development Scenarios are shown in Table 5-11 for Source Group A2 which is the Contributions of new oil and gas and mining on Federal lands within Colorado.

The contributions of new Federal O&G, new non-federal O&G and mining in Colorado (Source Group A3) to PSD pollutants at Class I areas for the three 2025 emission scenarios are shown in Table 5-12. Again, New federal O&G, new non-federal O&G and mining in Colorado produces PSD pollutant concentrations at all Class I and sensitive Class II areas that are all below the PSD Class I and II area increments.

July 2017



**Table 5-10.  Contributions of new Federal oil and gas development on Federal lands in Colorado to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group X) for the 2025 High Development Scenario.**

| Group | | X | Total new Federal O&G in CO | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | | Maximum | Max | | | | | | | |

| | | Pollutant | $NO_2$ $(\mu g/m^3)$ | $PM_{10}$ $(\mu g/m^3)$ | | $PM_{2.5}$ $(\mu g/m^3)$ | | $SO_2$ $(\mu g/m^3)$ | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual | 24-hour | Annual | 24-hour | Annual | 3-hour | 24-hour | Annual |
| Class I | State | Owner | \multicolumn{8}{c} PSD Class I Increment |  |

(Note: PSD Class I Increment thresholds shown in header row: 2.5 / 8 / 4 / 8 / 1 / 25 / 5 / 2)

| Class I | State | Owner | | | | | | | | ShortName |
|---|---|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | NPS | 0.091 | 0.235 | 0.019 | 0.141 | 0.034 | 0.095 | 0.052 | 0.005 | CI_Arches |
| Bandelier Wilderness | NM | NPS | 0.003 | 0.018 | 0.002 | 0.011 | 0.003 | 0.009 | 0.005 | 0.002 | CI_Bandelier |
| Black Canyon of the Gunnison Wilderness | CO | NPS | 0.068 | 0.221 | 0.022 | 0.161 | 0.034 | 0.120 | 0.064 | 0.015 | CI_Black_Canyon |
| Bosque del Apache | NM | FWS | 0.003 | 0.013 | 0.001 | 0.007 | 0.001 | 0.007 | 0.004 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.039 | 0.270 | 0.012 | 0.123 | 0.026 | 0.069 | 0.042 | 0.003 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.003 | 0.016 | 0.002 | 0.016 | 0.003 | 0.006 | 0.014 | 0.001 | CI_Capitol_Reef |
| Dinosaur NM | CO | NPS | 0.541 | 0.265 | 0.069 | 0.124 | 0.045 | 0.047 | 0.239 | 0.007 | CI_Dinosaur_CO |
| Eagles Nest Wilderness | CO | USFS | 0.077 | 0.074 | 0.017 | 0.056 | 0.010 | 0.077 | 0.035 | 0.004 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | USFS | 0.380 | 0.115 | 0.017 | 0.087 | 0.010 | 0.770 | 0.125 | 0.011 | CI_Flat_Tops |
| Gila Wilderness | NM | USFS | 0.000 | 0.006 | 0.000 | 0.004 | 0.000 | 0.006 | 0.002 | 0.000 | CI_Gila |
| Great Sand Dunes Wilderness-eqa | CO | NPS | 0.009 | 0.055 | 0.005 | 0.046 | 0.003 | 0.019 | 0.009 | 0.001 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | USFS | 0.012 | 0.050 | 0.005 | 0.017 | 0.003 | 0.049 | 0.021 | 0.003 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | USFS | 0.109 | 0.115 | 0.009 | 0.066 | 0.012 | 0.504 | 0.045 | 0.005 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 0.013 | 0.060 | 0.006 | 0.041 | 0.003 | 0.046 | 0.016 | 0.001 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | USFS | 0.000 | 0.009 | 0.000 | 0.005 | 0.000 | 0.007 | 0.003 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | USFS | 0.091 | 0.115 | 0.040 | 0.075 | 0.035 | 0.336 | 0.069 | 0.014 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | USFS | 0.002 | 0.018 | 0.002 | 0.014 | 0.003 | 0.016 | 0.004 | 0.002 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.002 | 0.013 | 0.001 | 0.004 | 0.001 | 0.012 | 0.007 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | USFS | 0.015 | 0.088 | 0.011 | 0.067 | 0.010 | 0.312 | 0.032 | 0.006 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.059 | 0.071 | 0.014 | 0.063 | 0.008 | 0.105 | 0.026 | 0.005 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.001 | 0.008 | 0.001 | 0.004 | 0.001 | 0.006 | 0.002 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | USFS | 0.003 | 0.024 | 0.002 | 0.014 | 0.003 | 0.014 | 0.007 | 0.003 | CI_San_Pedro |
| Weminuche Wilderness | CO | USFS | 0.013 | 0.063 | 0.009 | 0.026 | 0.003 | 0.039 | 0.005 | 0.003 | CI_Weminuche |
| Wheeler Peak Wilderness | NM | USFS | 0.004 | 0.009 | 0.003 | 0.004 | 0.003 | 0.006 | 0.006 | 0.003 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | USFS | 0.001 | 0.008 | 0.001 | 0.005 | 0.000 | 0.009 | 0.003 | 0.001 | CI_White_Mountain |

(Note: West Elk Wilderness row — CO USFS 0.051 / 0.124 / 0.015 / 0.099 / 0.018 / 0.109 / 0.049 / 0.005 / CI_West_Elk)

| Class II | State | Owner | | | | | | | | ShortName |
|---|---|---|---|---|---|---|---|---|---|---|
| Alamosa National Wildlife Refuge | CO | FWS | 0.007 | 0.056 | 0.006 | 0.051 | 0.004 | 0.022 | 0.010 | 0.001 | CII_Alamosa_NWR |
| Aldo Leopold Wilderness | NM | USFS | 0.000 | 0.005 | 0.000 | 0.003 | 0.000 | 0.007 | 0.003 | 0.000 | CII_Aldo_Leopold |
| Apache Kid Wilderness | NM | USFS | 0.000 | 0.008 | 0.000 | 0.004 | 0.000 | 0.006 | 0.003 | 0.000 | CII_Apache_Kid |
| Aztec Ruins NM | NM | NPS | 0.026 | 0.061 | 0.012 | 0.029 | 0.005 | 0.020 | 0.009 | 0.001 | CII_Aztec_Ruins |
| Bitter Lake National Wildlife Refuge | NM | FWS | 0.001 | 0.010 | 0.001 | 0.005 | 0.000 | 0.007 | 0.002 | 0.000 | CII_Bitter_Lake_NWR |

(Remaining Class II rows continue with similar structure — values illegible at this resolution.)

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072987

## Table 5-10a. Contributions of new Federal oil and gas development on Federal lands in Colorado to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group X) for the 2025 Low Development Scenario.

| Group | X | Total new federal O&G in CO |
|---|---|---|
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[1] | 24-hour[2] | Annual[1] | 24-hour[1] | Annual[1] | 3-hour[2] | 24-hour[2] | Annual[1] | ShortName |
| Class I | State | Owner | PSD Class I Increment[3] | | | | | | | | |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.009 | 0.032 | 0.002 | 0.026 | 0.001 | 0.011 | 0.006 | 0.001 | CI_Arches |
| Bandelier Wilderness | NM | NPS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.001 | 0.001 | 0.000 | CI_Bandelier |
| Black Canyon of the Gunnison Wilderness | CO | NPS | 0.008 | 0.035 | 0.003 | 0.030 | 0.002 | 0.012 | 0.007 | 0.001 | CI_Black_Canyon |
| Bosque del Apache | NM | FWS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.004 | 0.024 | 0.001 | 0.021 | 0.001 | 0.008 | 0.006 | 0.000 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.000 | 0.006 | 0.000 | 0.004 | 0.000 | 0.005 | 0.002 | 0.000 | CI_Capitol_Reef |
| Dinosaur NM | CO | NPS | 0.064 | 0.044 | 0.009 | 0.036 | 0.006 | 0.101 | 0.034 | 0.008 | CI_Dinosaur_CO |
| Eagles Nest Wilderness | CO | USFS | 0.016 | 0.018 | 0.004 | 0.014 | 0.002 | 0.008 | 0.004 | 0.001 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | USFS | 0.040 | 0.022 | 0.007 | 0.017 | 0.004 | 0.041 | 0.015 | 0.003 | CI_Flat_Tops |
| Gila Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | CI_Gila |
| Great Sand Dunes Wilderness-nps | CO | NPS | 0.002 | 0.008 | 0.001 | 0.007 | 0.000 | 0.002 | 0.001 | 0.000 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | USFS | 0.002 | 0.008 | 0.001 | 0.007 | 0.000 | 0.006 | 0.002 | 0.000 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | USFS | 0.017 | 0.020 | 0.004 | 0.016 | 0.002 | 0.012 | 0.006 | 0.001 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 0.002 | 0.010 | 0.001 | 0.008 | 0.000 | 0.005 | 0.002 | 0.000 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | USFS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | USFS | 0.013 | 0.014 | 0.004 | 0.010 | 0.002 | 0.017 | 0.009 | 0.002 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | USFS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.001 | 0.001 | 0.000 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.000 | 0.004 | 0.000 | 0.003 | 0.000 | 0.002 | 0.001 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | USFS | 0.007 | 0.010 | 0.003 | 0.008 | 0.001 | 0.012 | 0.004 | 0.001 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.008 | 0.013 | 0.002 | 0.011 | 0.001 | 0.013 | 0.003 | 0.001 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | USFS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.002 | 0.001 | 0.000 | CI_San_Pedro |
| Weminuche Wilderness | CO | USFS | 0.002 | 0.007 | 0.001 | 0.005 | 0.000 | 0.005 | 0.002 | 0.000 | CI_Weminuche |
| West Elk Wilderness | CO | USFS | 0.007 | 0.018 | 0.002 | 0.015 | 0.001 | 0.012 | 0.005 | 0.000 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | USFS | 0.001 | 0.003 | 0.000 | 0.003 | 0.000 | 0.002 | 0.001 | 0.000 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | CI_White_Mountain |
| Class II | State | Owner | PSD Class II Increment[3] | | | | | | | | ShortName |
| | | | 25 | 30 | 17 | 9 | 4 | 512 | 91 | 20 | |
| Alamosa National Wildlife Refuge | CO | FWS | 0.001 | 0.010 | 0.001 | 0.010 | 0.001 | 0.003 | 0.001 | 0.000 | CII_Alamosa_NWR |
| Aldo Leopold Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.001 | 0.000 | 0.000 | CII_Aldo_Leopold |
| Apache Kid Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | CII_Apache_Kid |
| Aztec Ruins NM | NM | NPS | 0.003 | 0.007 | 0.001 | 0.004 | 0.001 | 0.002 | 0.001 | 0.000 | CII_Aztec_Ruins |
| Baca National Wildlife Refuge | CO | FWS | 0.002 | 0.012 | 0.001 | 0.011 | 0.001 | 0.003 | 0.001 | 0.000 | CII_Baca_NWR |
| Bear Wallow Wilderness | AZ | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.001 | 0.000 | 0.000 | CII_Bear_Wallow |
| Bitter Lake National Wildlife Refuge | NM | FWS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | CII_Bitter_Lake_NWR |
| Blue Range Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.001 | 0.000 | 0.000 | CII_Blue_Range |
| Bosque Del Apache National Wildlife Refuge | NM | FWS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | CII_Bosque_NWR |
| Browns Park National Wildlife Refuge | CO | FWS | 0.004 | 0.006 | 0.001 | 0.004 | 0.000 | 0.025 | 0.005 | 0.000 | CII_Browns_Park_NWR |
| Canyon de Chelly NM | AZ | NPS | 0.001 | 0.007 | 0.000 | 0.006 | 0.000 | 0.004 | 0.002 | 0.000 | CII_Canyon_de_Chelly |
| Capitan Mountains Wilderness | NM | USFS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | CII_Capitan_Mountain |
| Chaco Culture NHP | NM | NPS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.003 | 0.001 | 0.000 | CII_Chaco_Culture |
| Chama River Canyon Wilderness | NM | USFS | 0.001 | 0.003 | 0.000 | 0.002 | 0.000 | 0.002 | 0.001 | 0.000 | CII_Chama_River_Cany |
| Chimney Rock NM | CO | USFS | 0.003 | 0.006 | 0.002 | 0.003 | 0.001 | 0.003 | 0.001 | 0.000 | CII_Chimney_Rock |
| Colorado NM | CO | NPS | 0.021 | 0.060 | 0.005 | 0.051 | 0.003 | 0.029 | 0.011 | 0.001 | CII_Colorado |
| Cruces Basin Wilderness | NM | USFS | 0.001 | 0.003 | 0.000 | 0.002 | 0.000 | 0.002 | 0.001 | 0.000 | CII_Cruces_Basin |
| Curecanti NRA | CO | NPS | 0.006 | 0.024 | 0.002 | 0.021 | 0.002 | 0.009 | 0.005 | 0.000 | CII_Curecanti |
| Dark Canyon Wilderness | UT | USFS | 0.001 | 0.011 | 0.000 | 0.008 | 0.000 | 0.007 | 0.004 | 0.000 | CII_Dark_Canyon |
| Dinosaur NM | CO | NPS | 0.098 | 0.074 | 0.014 | 0.065 | 0.010 | 0.101 | 0.058 | 0.012 | CII_Dinosaur_all |
| Dome Wilderness | NM | USFS | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.001 | 0.001 | 0.000 | CII_Dome |
| El Malpais NM | NM | NPS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.002 | 0.001 | 0.000 | CII_El_Malpais |
| Escudilla Wilderness | AZ | USFS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | CII_Escudilla |
| Flaming Gorge | UT | USFS | 0.001 | 0.003 | 0.000 | 0.002 | 0.000 | 0.008 | 0.002 | 0.000 | CII_Flaming_Gorge |
| Florissant Fossil Beds NM | CO | NPS | 0.003 | 0.007 | 0.001 | 0.004 | 0.001 | 0.005 | 0.002 | 0.000 | CII_Florissant_Fossi |
| Fossil Ridge Wilderness | CO | USFS | 0.004 | 0.009 | 0.001 | 0.007 | 0.001 | 0.007 | 0.003 | 0.000 | CII_Fossil_Ridge |
| Glen Canyon NRA | UT | NPS | 0.003 | 0.020 | 0.001 | 0.014 | 0.001 | 0.007 | 0.005 | 0.000 | CII_Glen_Canyon |
| Great Sand Dunes National Park | CO | NPS | 0.002 | 0.010 | 0.001 | 0.009 | 0.001 | 0.003 | 0.001 | 0.000 | CII_Great_Sand_Park |
| Great Sand Dunes National Preserve | CO | NPS | 0.001 | 0.006 | 0.001 | 0.004 | 0.000 | 0.003 | 0.001 | 0.000 | CII_Great_Sand_Prese |
| Greenhorn Mountain Wilderness | CO | USFS | 0.001 | 0.004 | 0.001 | 0.003 | 0.000 | 0.003 | 0.001 | 0.000 | CII_Greenhorn_Mounta |
| High Uintas Wilderness | UT | USFS | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.003 | 0.001 | 0.000 | CII_High_Uintas |
| Holy Cross Wilderness | CO | USFS | 0.015 | 0.021 | 0.003 | 0.017 | 0.002 | 0.011 | 0.005 | 0.001 | CII_Holy_Cross |
| Hovenweep NM | CO | NPS | 0.003 | 0.008 | 0.001 | 0.006 | 0.000 | 0.004 | 0.003 | 0.000 | CII_Hovenweep |
| Hunter-Fryingpan Wilderness | CO | USFS | 0.012 | 0.019 | 0.003 | 0.017 | 0.002 | 0.011 | 0.004 | 0.000 | CII_Hunter_Fryingpan |
| Las Vegas National Wildlife Refuge | NM | FWS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | CII_Las_Vegas_NWR |
| Latir Peak Wilderness | NM | USFS | 0.001 | 0.004 | 0.000 | 0.003 | 0.000 | 0.002 | 0.001 | 0.000 | CII_Latir_Peak |
| Lizard Head Wilderness | CO | USFS | 0.003 | 0.008 | 0.001 | 0.006 | 0.000 | 0.006 | 0.003 | 0.000 | CII_Lizard_Head |
| Lost Creek Wilderness | CO | USFS | 0.006 | 0.008 | 0.001 | 0.006 | 0.001 | 0.006 | 0.002 | 0.000 | CII_Lost_Creek |
| Manzano Mountain Wilderness | NM | USFS | 0.001 | 0.008 | 0.000 | 0.006 | 0.000 | 0.003 | 0.001 | 0.000 | CII_Manzano_Mountain |
| Maxwell National Wildlife Refuge | NM | FWS | 0.001 | 0.003 | 0.000 | 0.002 | 0.000 | 0.001 | 0.001 | 0.000 | CII_Maxwell_NWR |
| Monte Vista National Wildlife Refuge | CO | FWS | 0.001 | 0.010 | 0.001 | 0.009 | 0.001 | 0.003 | 0.001 | 0.000 | CII_Monte_Vista_NWR |
| Mount Evans Wilderness | CO | USFS | 0.006 | 0.010 | 0.002 | 0.008 | 0.001 | 0.006 | 0.002 | 0.000 | CII_Mount_Evans |
| Mount Sneffels Wilderness | CO | USFS | 0.003 | 0.010 | 0.001 | 0.008 | 0.001 | 0.008 | 0.003 | 0.000 | CII_Mount_Sneffels |
| Natural Bridges NM | UT | NPS | 0.001 | 0.007 | 0.000 | 0.005 | 0.000 | 0.007 | 0.003 | 0.000 | CII_Natural_Bridges |
| Navajo NM | AZ | NPS | 0.001 | 0.005 | 0.000 | 0.003 | 0.000 | 0.003 | 0.002 | 0.000 | CII_Navajo |
| Petroglyph NM | NM | NPS | 0.000 | 0.004 | 0.000 | 0.003 | 0.000 | 0.001 | 0.001 | 0.000 | CII_Petroglyph |
| Powderhorn Wilderness | CO | USFS | 0.002 | 0.010 | 0.001 | 0.008 | 0.001 | 0.006 | 0.003 | 0.000 | CII_Powderhorn |
| Raggeds Wilderness | CO | USFS | 0.012 | 0.018 | 0.003 | 0.013 | 0.002 | 0.011 | 0.004 | 0.000 | CII_Raggeds |
| Rio Mora National Wildlife Refuge and Conservation Area | NM | FWS | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | CII_Rio_Mora_NWR_and |
| Sandia Mountain Wilderness | NM | USFS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.002 | 0.001 | 0.000 | CII_Sandia_Mountain |
| Sangre de Cristo Wilderness | CO | USFS | 0.002 | 0.006 | 0.001 | 0.005 | 0.000 | 0.004 | 0.002 | 0.000 | CII_Sangre_de_Cristo |
| Savage Run Wilderness | WY | USFS | 0.006 | 0.008 | 0.002 | 0.006 | 0.001 | 0.006 | 0.003 | 0.001 | CII_Savage_Run |
| Sevilleta National Wildlife Refuge | NM | FWS | 0.000 | 0.003 | 0.000 | 0.003 | 0.000 | 0.001 | 0.001 | 0.000 | CII_Sevilleta_NWR |
| South San Juan Wilderness | CO | USFS | 0.002 | 0.004 | 0.001 | 0.003 | 0.000 | 0.003 | 0.001 | 0.000 | CII_South_San_Juan |
| Spanish Peaks Wilderness | CO | USFS | 0.001 | 0.004 | 0.001 | 0.003 | 0.000 | 0.002 | 0.001 | 0.000 | CII_Spanish_Peaks |
| Uncompahgre Wilderness | CO | USFS | 0.003 | 0.015 | 0.001 | 0.012 | 0.001 | 0.008 | 0.004 | 0.000 | CII_Uncompahgre |
| Valle De Oro National Wildlife Refuge | NM | FWS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.001 | 0.001 | 0.000 | CII_Valle_De_Oro_NWR |
| Withington Wilderness | NM | USFS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | CII_Withington |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

## Table 5-10b. Contributions of new Federal oil and gas development on Federal lands in Colorado to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group X) for the 2025 Medium Development Scenario.

| | | |
|---|---|---|
| Group | X | Total new federal O&G in CO |
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_2$ (μg/m³) | $PM_{10}$ (μg/m³) | | $PM_{2.5}$ (μg/m³) | | $SO_2$ (μg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[1] | 24-hour[2] | Annual[1] | 24-hour[2] | Annual[1] | 3-hour[2] | 24-hour[2] | Annual[1] | |
| Class I | State | Owner | PSD Class I Increment[3] | | | | | | | | ShortName |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.076 | 0.143 | 0.017 | 0.117 | 0.010 | 0.095 | 0.052 | 0.005 | CI_Arches |
| Bandelier Wilderness | NM | NPS | 0.002 | 0.013 | 0.001 | 0.011 | 0.001 | 0.009 | 0.005 | 0.000 | CI_Bandelier |
| Black Canyon of the Gunnison Wilderness | CO | NPS | 0.048 | 0.161 | 0.014 | 0.137 | 0.011 | 0.100 | 0.064 | 0.005 | CI_Black_Canyon |
| Bosque del Apache | NM | FWS | 0.001 | 0.009 | 0.000 | 0.006 | 0.000 | 0.007 | 0.004 | 0.000 | CI_Bosque |
| Canyonlands NP | UT | NPS | 0.026 | 0.125 | 0.007 | 0.102 | 0.004 | 0.073 | 0.046 | 0.004 | CI_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.003 | 0.026 | 0.001 | 0.023 | 0.001 | 0.036 | 0.014 | 0.001 | CI_Capitol_Reef |
| Dinosaur NM | CO | NPS | 0.469 | 0.234 | 0.049 | 0.207 | 0.039 | 0.043 | 0.299 | 0.069 | CI_Dinosaur_CO |
| Eagles Nest Wilderness | CO | USFS | 0.070 | 0.056 | 0.011 | 0.049 | 0.008 | 0.072 | 0.035 | 0.004 | CI_Eagles_Nest |
| Flat Tops Wilderness | CO | USFS | 0.155 | 0.090 | 0.024 | 0.079 | 0.017 | 0.372 | 0.125 | 0.021 | CI_Flat_Tops |
| Gila Wilderness | NM | USFS | 0.000 | 0.004 | 0.000 | 0.003 | 0.000 | 0.006 | 0.002 | 0.000 | CI_Gila |
| Great Sand Dunes Wilderness-nps | CO | NPS | 0.007 | 0.042 | 0.003 | 0.038 | 0.002 | 0.019 | 0.009 | 0.001 | CI_Great_Sand_Dunes |
| La Garita Wilderness | CO | USFS | 0.010 | 0.037 | 0.003 | 0.032 | 0.002 | 0.048 | 0.020 | 0.001 | CI_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | USFS | 0.084 | 0.072 | 0.016 | 0.056 | 0.009 | 0.103 | 0.048 | 0.005 | CI_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 0.011 | 0.046 | 0.003 | 0.038 | 0.002 | 0.038 | 0.018 | 0.001 | CI_Mesa_Verde |
| Mount Baldy Wilderness | AZ | USFS | 0.000 | 0.006 | 0.000 | 0.005 | 0.000 | 0.007 | 0.003 | 0.000 | CI_Mount_Baldy |
| Mount Zirkel Wilderness | CO | USFS | 0.077 | 0.079 | 0.018 | 0.064 | 0.012 | 0.136 | 0.069 | 0.014 | CI_Mount_Zirkel |
| Pecos Wilderness | NM | USFS | 0.002 | 0.013 | 0.001 | 0.011 | 0.001 | 0.011 | 0.004 | 0.000 | CI_Pecos |
| Petrified Forest NP | AZ | NPS | 0.002 | 0.025 | 0.001 | 0.021 | 0.001 | 0.013 | 0.007 | 0.000 | CI_Petrified_Forest |
| Rawah Wilderness | CO | USFS | 0.041 | 0.067 | 0.013 | 0.057 | 0.008 | 0.103 | 0.033 | 0.006 | CI_Rawah |
| Rocky Mountain NP | CO | NPS | 0.033 | 0.058 | 0.009 | 0.053 | 0.007 | 0.105 | 0.028 | 0.005 | CI_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.001 | 0.005 | 0.000 | 0.004 | 0.000 | 0.006 | 0.002 | 0.000 | CI_Salt_Creek |
| San Pedro Parks Wilderness | NM | USFS | 0.003 | 0.016 | 0.001 | 0.012 | 0.001 | 0.014 | 0.007 | 0.001 | CI_San_Pedro |
| Weminuche Wilderness | CO | USFS | 0.011 | 0.029 | 0.005 | 0.024 | 0.002 | 0.039 | 0.015 | 0.001 | CI_Weminuche |
| West Elk Wilderness | CO | USFS | 0.041 | 0.089 | 0.009 | 0.075 | 0.006 | 0.100 | 0.040 | 0.003 | CI_West_Elk |
| Wheeler Peak Wilderness | NM | USFS | 0.003 | 0.014 | 0.002 | 0.012 | 0.001 | 0.013 | 0.006 | 0.001 | CI_Wheeler_Peak |
| White Mountain Wilderness | NM | USFS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.009 | 0.003 | 0.000 | CI_White_Mountain |
| Class II | State | Owner | PSD Class II Increment[1] | | | | | | | | ShortName |
| | | | 25 | 30 | 17 | 9 | 4 | 512 | 91 | 20 | |
| Alamosa National Wildlife Refuge | CO | FWS | 0.006 | 0.046 | 0.004 | 0.044 | 0.003 | 0.022 | 0.010 | 0.001 | CII_Alamosa_NWR |
| Aldo Leopold Wilderness | NM | USFS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.007 | 0.003 | 0.000 | CII_Aldo_Leopold |
| Apache Kid Wilderness | NM | USFS | 0.000 | 0.007 | 0.000 | 0.005 | 0.000 | 0.006 | 0.003 | 0.000 | CII_Apache_Kid |
| Aztec Ruins NM | NM | NPS | 0.019 | 0.031 | 0.007 | 0.022 | 0.003 | 0.020 | 0.009 | 0.001 | CII_Aztec_Ruins |
| Baca National Wildlife Refuge | CO | FWS | 0.008 | 0.052 | 0.004 | 0.050 | 0.003 | 0.024 | 0.011 | 0.001 | CII_Baca_NWR |
| Bear Wallow Wilderness | AZ | USFS | 0.000 | 0.004 | 0.000 | 0.003 | 0.000 | 0.006 | 0.003 | 0.000 | CII_Bear_Wallow |
| Bitter Lake National Wildlife Refuge | NM | FWS | 0.001 | 0.005 | 0.000 | 0.004 | 0.000 | 0.006 | 0.002 | 0.000 | CII_Bitter_Lake_NWR |
| Blue Range Wilderness | NM | USFS | 0.000 | 0.003 | 0.000 | 0.003 | 0.000 | 0.005 | 0.003 | 0.000 | CII_Blue_Range |
| Bosque Del Apache National Wildlife Refuge | NM | FWS | 0.001 | 0.009 | 0.000 | 0.006 | 0.000 | 0.007 | 0.004 | 0.000 | CII_Bosque_NWR |
| Browns Park National Wildlife Refuge | CO | FWS | 0.028 | 0.035 | 0.004 | 0.029 | 0.003 | 0.224 | 0.045 | 0.004 | CII_Browns_Park_NWR |
| Canyon de Chelly NM | AZ | NPS | 0.003 | 0.034 | 0.002 | 0.030 | 0.001 | 0.027 | 0.014 | 0.001 | CII_Canyon_de_Chelly |
| Capitan Mountains Wilderness | NM | USFS | 0.000 | 0.007 | 0.000 | 0.006 | 0.000 | 0.008 | 0.003 | 0.000 | CII_Capitan_Mountain |
| Chaco Culture NHP | NM | NPS | 0.002 | 0.023 | 0.001 | 0.021 | 0.001 | 0.023 | 0.010 | 0.001 | CII_Chaco_Culture |
| Chama River Canyon Wilderness | NM | USFS | 0.004 | 0.014 | 0.002 | 0.011 | 0.001 | 0.014 | 0.007 | 0.001 | CII_Chama_River_Cany |
| Chimney Rock NM | CO | USFS | 0.019 | 0.024 | 0.008 | 0.013 | 0.003 | 0.021 | 0.009 | 0.001 | CII_Chimney_Rock |
| Colorado NM | CO | NPS | 0.144 | 0.284 | 0.030 | 0.246 | 0.020 | 0.233 | 0.099 | 0.010 | CII_Colorado |
| Cruces Basin Wilderness | NM | USFS | 0.004 | 0.018 | 0.002 | 0.012 | 0.001 | 0.019 | 0.008 | 0.001 | CII_Cruces_Basin |
| Curecanti NRA | CO | NPS | 0.032 | 0.115 | 0.011 | 0.098 | 0.008 | 0.075 | 0.041 | 0.004 | CII_Curecanti |
| Dark Canyon Wilderness | UT | USFS | 0.009 | 0.053 | 0.003 | 0.044 | 0.002 | 0.058 | 0.032 | 0.002 | CII_Dark_Canyon |
| Dinosaur NM | CO | NPS | 0.698 | 0.391 | 0.077 | 0.356 | 0.060 | 0.843 | 0.491 | 0.100 | CII_Dinosaur_all |
| Dome Wilderness | NM | USFS | 0.002 | 0.012 | 0.001 | 0.009 | 0.001 | 0.009 | 0.005 | 0.000 | CII_Dome |
| El Malpais NM | NM | NPS | 0.002 | 0.019 | 0.001 | 0.015 | 0.001 | 0.016 | 0.007 | 0.000 | CII_El_Malpais |
| Escudilla Wilderness | AZ | USFS | 0.000 | 0.006 | 0.000 | 0.005 | 0.000 | 0.007 | 0.003 | 0.000 | CII_Escudilla |
| Flaming Gorge | UT | USFS | 0.005 | 0.015 | 0.001 | 0.012 | 0.001 | 0.066 | 0.017 | 0.001 | CII_Flaming_Gorge |
| Florissant Fossil Beds NM | CO | NPS | 0.017 | 0.031 | 0.007 | 0.022 | 0.004 | 0.036 | 0.017 | 0.001 | CII_Florissant_Fossi |
| Fossil Ridge Wilderness | CO | USFS | 0.019 | 0.038 | 0.005 | 0.032 | 0.003 | 0.056 | 0.021 | 0.002 | CII_Fossil_Ridge |
| Glen Canyon NRA | UT | NPS | 0.019 | 0.082 | 0.006 | 0.062 | 0.004 | 0.068 | 0.037 | 0.003 | CII_Glen_Canyon |
| Great Sand Dunes National Park | CO | NPS | 0.007 | 0.047 | 0.004 | 0.044 | 0.003 | 0.020 | 0.010 | 0.001 | CII_Great_Sand_Park |
| Great Sand Dunes National Preserve | CO | NPS | 0.007 | 0.022 | 0.003 | 0.019 | 0.002 | 0.020 | 0.010 | 0.001 | CII_Great_Sand_Prese |
| Greenhorn Mountain Wilderness | CO | USFS | 0.008 | 0.017 | 0.003 | 0.013 | 0.002 | 0.021 | 0.011 | 0.001 | CII_Greenhorn_Mounta |
| High Uintas Wilderness | UT | USFS | 0.001 | 0.014 | 0.000 | 0.011 | 0.000 | 0.025 | 0.008 | 0.000 | CII_High_Uintas |
| Holy Cross Wilderness | CO | USFS | 0.052 | 0.070 | 0.010 | 0.063 | 0.007 | 0.088 | 0.036 | 0.005 | CII_Holy_Cross |
| Hoverweep NM | CO | NPS | 0.013 | 0.036 | 0.003 | 0.031 | 0.002 | 0.039 | 0.020 | 0.003 | CII_Hovenweep |
| Hunter-Fryingpan Wilderness | CO | USFS | 0.043 | 0.064 | 0.009 | 0.060 | 0.007 | 0.096 | 0.033 | 0.004 | CII_Hunter_Fryingpan |
| Las Vegas National Wildlife Refuge | NM | FWS | 0.002 | 0.013 | 0.001 | 0.011 | 0.001 | 0.007 | 0.003 | 0.000 | CII_Las_Vegas_NWR |
| Latir Peak Wilderness | NM | USFS | 0.004 | 0.017 | 0.002 | 0.015 | 0.001 | 0.013 | 0.007 | 0.001 | CII_Latir_Peak |
| Lizard Head Wilderness | CO | USFS | 0.014 | 0.035 | 0.003 | 0.029 | 0.002 | 0.051 | 0.024 | 0.001 | CII_Lizard_Head |
| Lost Creek Wilderness | CO | USFS | 0.029 | 0.031 | 0.009 | 0.025 | 0.005 | 0.047 | 0.019 | 0.002 | CII_Lost_Creek |
| Manzano Mountain Wilderness | NM | USFS | 0.003 | 0.036 | 0.002 | 0.028 | 0.001 | 0.023 | 0.010 | 0.001 | CII_Manzano_Mountain |
| Maxwell National Wildlife Refuge | NM | FWS | 0.004 | 0.012 | 0.002 | 0.010 | 0.001 | 0.011 | 0.004 | 0.000 | CII_Maxwell_NWR |
| Monte Vista National Wildlife Refuge | CO | FWS | 0.006 | 0.043 | 0.004 | 0.042 | 0.003 | 0.027 | 0.009 | 0.001 | CII_Monte_Vista_NWR |
| Mount Evans Wilderness | CO | USFS | 0.026 | 0.034 | 0.006 | 0.029 | 0.005 | 0.046 | 0.018 | 0.002 | CII_Mount_Evans |
| Mount Sneffels Wilderness | CO | USFS | 0.018 | 0.049 | 0.004 | 0.039 | 0.003 | 0.065 | 0.028 | 0.002 | CII_Mount_Sneffels |
| Natural Bridges NM | UT | NPS | 0.007 | 0.034 | 0.002 | 0.027 | 0.001 | 0.051 | 0.023 | 0.001 | CII_Natural_Bridges |
| Navajo NM | AZ | NPS | 0.003 | 0.024 | 0.001 | 0.017 | 0.001 | 0.025 | 0.018 | 0.001 | CII_Navajo |
| Petroglyph NM | NM | NPS | 0.002 | 0.020 | 0.002 | 0.017 | 0.001 | 0.012 | 0.006 | 0.000 | CII_Petroglyph |
| Powderhorn Wilderness | CO | USFS | 0.013 | 0.046 | 0.004 | 0.040 | 0.003 | 0.053 | 0.027 | 0.002 | CII_Powderhorn |
| Raggeds Wilderness | CO | USFS | 0.092 | 0.078 | 0.018 | 0.057 | 0.009 | 0.095 | 0.033 | 0.004 | CII_Raggeds |
| Rio Mora National Wildlife Refuge and Conservation Area | NM | FWS | 0.002 | 0.009 | 0.001 | 0.008 | 0.001 | 0.008 | 0.004 | 0.000 | CII_Rio_Mora_NWR_and |
| Sandia Mountain Wilderness | NM | USFS | 0.002 | 0.023 | 0.002 | 0.019 | 0.001 | 0.016 | 0.005 | 0.000 | CII_Sandia_Mountain |
| Sangre de Cristo Wilderness | CO | USFS | 0.010 | 0.030 | 0.003 | 0.026 | 0.002 | 0.035 | 0.014 | 0.001 | CII_Sangre_de_Cristo |
| Savage Run Wilderness | WY | USFS | 0.033 | 0.042 | 0.010 | 0.037 | 0.008 | 0.055 | 0.027 | 0.005 | CII_Savage_Run |
| Sevilleta National Wildlife Refuge | NM | FWS | 0.001 | 0.016 | 0.001 | 0.014 | 0.001 | 0.012 | 0.004 | 0.000 | CII_Sevilleta_NWR |
| South San Juan Wilderness | CO | USFS | 0.020 | 0.047 | 0.010 | 0.014 | 0.003 | 0.023 | 0.010 | 0.001 | CII_South_San_Juan |
| Spanish Peaks Wilderness | CO | USFS | 0.008 | 0.017 | 0.003 | 0.013 | 0.001 | 0.015 | 0.008 | 0.001 | CII_Spanish_Peaks |
| Uncompahgre Wilderness | CO | USFS | 0.017 | 0.068 | 0.006 | 0.058 | 0.004 | 0.067 | 0.030 | 0.002 | CII_Uncompahgre |
| Valle De Oro National Wildlife Refuge | NM | FWS | 0.002 | 0.024 | 0.002 | 0.023 | 0.002 | 0.012 | 0.005 | 0.000 | CII_Valle_De_Oro_NWR |
| Withington Wilderness | NM | USFS | 0.000 | 0.006 | 0.000 | 0.005 | 0.000 | 0.006 | 0.003 | 0.000 | CII_Withington |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

July 2017



**Table 5-11.  Contributions of new oil and gas and mining on Federal lands within the 13 Colorado BLM Planning Areas to PSD pollutant concentrations at Class I areas (Source Group A2) for the 2025 High Development Scenario.**

| Group | A2 | New Federal O&G + new Mining in CO |
|---|---|---|
| Across grid cells | Maximum | Max |

| | | | Pollutant | $NO_2$ ($\mu g/m^3$) | $PM_{10}$ ($\mu g/m^3$) | | $PM_{2.5}$ ($\mu g/m^3$) | | $SO_2$ ($\mu g/m^3$) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Averaging Time | Annual | 24-hour | Annual | 24-hour | Annual | 3-hour | 24-hour | Annual | |
| Class I | State | Owner | | | | PSD Class I Increment | | | | | | | ShortName |
| | | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | | 0.096 | 0.035 | 0.039 | 0.164 | 0.121 | 0.095 | 0.052 | 0.005 | C_Arches |
| Bandelier Wilderness | NM | NPS | | 0.003 | 0.038 | 0.004 | 0.024 | 0.002 | 0.009 | 0.005 | 0.000 | C_Bandelier |
| Black Canyon of the Gunnison Wilderness | CO | NPS | | 0.062 | 0.067 | 0.028 | 0.203 | 0.227 | 0.100 | 0.064 | 0.005 | C_Black_Canyon |
| Bosque del Apache | NM | FWS | | 0.003 | 0.020 | 0.003 | 0.033 | 0.034 | 0.007 | 0.004 | 0.000 | C_Bosque |
| Canyonlands NP | UT | NPS | | 0.033 | 0.192 | 0.016 | 0.137 | 0.008 | 0.074 | 0.046 | 0.004 | C_Canyonlands |
| Capitol Reef NP | UT | NPS | | 0.074 | 0.045 | 0.011 | 0.054 | 0.003 | 0.074 | 0.034 | 0.000 | C_Capitol_Reef |
| Dinosaur NM | CO | NPS | | 0.557 | 0.523 | 0.098 | 0.292 | 0.252 | 0.843 | 0.299 | 0.069 | C_Dinosaur_CO |
| Eagles Nest Wilderness | CO | USFS | | 0.082 | 0.119 | 0.029 | 0.067 | 0.015 | 0.072 | 0.035 | 0.005 | C_Eagles_Nest |
| Flat Tops Wilderness | CO | USFS | | 0.209 | 0.332 | 0.071 | 0.192 | 0.028 | 0.372 | 0.125 | 0.021 | C_Flat_Tops |
| Gila Wilderness | NM | USFS | | 0.002 | 0.011 | 0.002 | 0.006 | 0.000 | 0.004 | 0.002 | 0.000 | C_Gila |
| Great Sand Dunes Wilderness-nps | CO | NPS | | 0.013 | 0.068 | 0.009 | 0.056 | 0.006 | 0.019 | 0.009 | 0.001 | C_Great_Sand_Dunes |
| La Garita Wilderness | CO | USFS | | 0.013 | 0.074 | 0.009 | 0.053 | 0.006 | 0.049 | 0.021 | 0.001 | C_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | USFS | | 0.136 | 0.210 | 0.061 | 0.148 | 0.040 | 0.104 | 0.048 | 0.005 | C_Maroon_Bells |
| Mesa Verde NP | CO | NPS | | 0.035 | 0.035 | 0.018 | 0.075 | 0.027 | 0.039 | 0.018 | 0.003 | C_Mesa_Verde |
| Mount Baldy Wilderness | AZ | USFS | | 0.000 | 0.015 | 0.003 | 0.008 | 0.000 | 0.007 | 0.003 | 0.000 | C_Mount_Baldy |
| Mount Zirkel Wilderness | CO | USFS | | 0.138 | 0.423 | 0.096 | 0.136 | 0.028 | 0.137 | 0.070 | 0.014 | C_Mount_Zirkel |
| Pecos Wilderness | NM | USFS | | 0.003 | 0.034 | 0.004 | 0.019 | 0.002 | 0.011 | 0.004 | 0.000 | C_Pecos |
| Petrified Forest NP | AZ | NPS | | 0.022 | 0.048 | 0.022 | 0.035 | 0.002 | 0.013 | 0.017 | 0.000 | C_Petrified_Forest |
| Rawah Wilderness | CO | USFS | | 0.067 | 0.181 | 0.042 | 0.024 | 0.004 | 0.014 | 0.007 | 0.000 | C_Rawah |
| Rocky Mountain NP | CO | NPS | | 0.048 | 0.132 | 0.032 | 0.071 | 0.011 | 0.106 | 0.028 | 0.005 | C_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | | 0.001 | 0.015 | 0.001 | 0.007 | 0.001 | 0.006 | 0.002 | 0.000 | C_Salt_Creek |
| San Pedro Parks Wilderness | NM | USFS | | 0.004 | 0.044 | 0.004 | 0.024 | 0.002 | 0.014 | 0.007 | 0.000 | C_San_Pedro |
| Weminuche Wilderness | CO | USFS | | 0.015 | 0.056 | 0.011 | 0.037 | 0.024 | 0.039 | 0.015 | 0.003 | C_Weminuche |
| West Elk Wilderness | CO | USFS | | 0.060 | 0.210 | 0.057 | 0.179 | 0.047 | 0.101 | 0.040 | 0.003 | C_West_Elk |
| Wheeler Peak Wilderness | NM | USFS | | 0.004 | 0.038 | 0.005 | 0.024 | 0.002 | 0.013 | 0.006 | 0.000 | C_Wheeler_Peak |
| White Mountain Wilderness | NM | USFS | | 0.003 | 0.017 | 0.003 | 0.015 | 0.001 | 0.009 | 0.003 | 0.000 | C_White_Mountain |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-11a. Contributions of new oil and gas and mining on Federal lands within the 13 Colorado BLM Planning Areas to PSD pollutant concentrations at Class I areas (Source Group A2) for the 2025 Low Development Scenario.**

| Group | A2 | New Federal O&G + new Mining in CO |
|---|---|---|
| Across grid cells | Maximum | Max |

| | | | Pollutant | $NO_2$ ($\mu g/m^3$) | $PM_{10}$ ($\mu g/m^3$) | | $PM_{2.5}$ ($\mu g/m^3$) | | $SO_2$ ($\mu g/m^3$) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Averaging Time | Annual | 24-hour | Annual | 24-hour | Annual | 3-hour | 24-hour | Annual | |
| Class I | State | Owner | | | | PSD Class I Increment | | | | | | | ShortName |
| | | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | | 0.013 | 0.062 | 0.013 | 0.064 | 0.032 | 0.011 | 0.006 | 0.001 | C_Arches |
| Bandelier Wilderness | NM | NPS | | 0.001 | 0.017 | 0.002 | 0.011 | 0.000 | 0.001 | 0.001 | 0.000 | C_Bandelier |
| Black Canyon of the Gunnison Wilderness | CO | NPS | | 0.012 | 0.009 | 0.015 | 0.069 | 0.011 | 0.012 | 0.007 | 0.001 | C_Black_Canyon |
| Bosque del Apache | NM | FWS | | 0.000 | 0.011 | 0.001 | 0.007 | 0.001 | 0.001 | 0.000 | 0.000 | C_Bosque |
| Canyonlands NP | UT | NPS | | 0.006 | 0.053 | 0.006 | 0.042 | 0.004 | 0.013 | 0.008 | 0.000 | C_Canyonlands |
| Capitol Reef NP | UT | NPS | | 0.003 | 0.017 | 0.003 | 0.015 | 0.003 | 0.005 | 0.002 | 0.000 | C_Capitol_Reef |
| Dinosaur NM | CO | NPS | | 0.079 | 0.395 | 0.036 | 0.112 | 0.12 | 0.101 | 0.035 | 0.008 | C_Dinosaur_CO |
| Eagles Nest Wilderness | CO | USFS | | 0.021 | 0.075 | 0.016 | 0.024 | 0.004 | 0.025 | 0.013 | 0.001 | C_Eagles_Nest |
| Flat Tops Wilderness | CO | USFS | | 0.066 | 0.282 | 0.040 | 0.058 | 0.011 | 0.041 | 0.016 | 0.002 | C_Flat_Tops |
| Gila Wilderness | NM | USFS | | 0.000 | 0.005 | 0.000 | 0.003 | 0.000 | 0.001 | 0.000 | 0.000 | C_Gila |
| Great Sand Dunes Wilderness-nps | CO | NPS | | 0.002 | 0.036 | 0.004 | 0.018 | 0.001 | 0.003 | 0.001 | 0.000 | C_Great_Sand_Dunes |
| La Garita Wilderness | CO | USFS | | 0.003 | 0.030 | 0.004 | 0.019 | 0.001 | 0.006 | 0.003 | 0.000 | C_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | USFS | | 0.022 | 0.084 | 0.023 | 0.068 | 0.019 | 0.012 | 0.006 | 0.001 | C_Maroon_Bells |
| Mesa Verde NP | CO | NPS | | 0.004 | 0.061 | 0.013 | 0.018 | 0.005 | 0.005 | 0.002 | 0.000 | C_Mesa_Verde |
| Mount Baldy Wilderness | AZ | USFS | | 0.000 | 0.006 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | C_Mount_Baldy |
| Mount Zirkel Wilderness | CO | USFS | | 0.060 | 0.122 | 0.028 | 0.074 | 0.018 | 0.018 | 0.012 | 0.000 | C_Mount_Zirkel |
| Pecos Wilderness | NM | USFS | | 0.001 | 0.022 | 0.002 | 0.008 | 0.001 | 0.001 | 0.001 | 0.000 | C_Pecos |
| Petrified Forest NP | AZ | NPS | | 0.001 | 0.023 | 0.011 | 0.016 | 0.010 | 0.002 | 0.001 | 0.000 | C_Petrified_Forest |
| Rawah Wilderness | CO | USFS | | 0.022 | 0.113 | 0.024 | 0.031 | 0.006 | 0.013 | 0.004 | 0.003 | C_Rawah |
| Rocky Mountain NP | CO | NPS | | 0.017 | 0.096 | 0.018 | 0.033 | 0.006 | 0.014 | 0.004 | 0.000 | C_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | | 0.000 | 0.008 | 0.001 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 | C_Salt_Creek |
| San Pedro Parks Wilderness | NM | USFS | | 0.001 | 0.022 | 0.002 | 0.011 | 0.001 | 0.002 | 0.001 | 0.000 | C_San_Pedro |
| Weminuche Wilderness | CO | USFS | | 0.003 | 0.025 | 0.003 | 0.014 | 0.012 | 0.005 | 0.002 | 0.000 | C_Weminuche |
| West Elk Wilderness | CO | USFS | | 0.013 | 0.126 | 0.028 | 0.088 | 0.025 | 0.012 | 0.005 | 0.001 | C_West_Elk |
| Wheeler Peak Wilderness | NM | USFS | | 0.001 | 0.022 | 0.002 | 0.010 | 0.000 | 0.002 | 0.001 | 0.000 | C_Wheeler_Peak |
| White Mountain Wilderness | NM | USFS | | 0.000 | 0.009 | 0.001 | 0.004 | 0.000 | 0.001 | 0.000 | 0.000 | C_White_Mountain |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072990

July 2017



**Table 5-11b. Contributions of new oil and gas and mining on Federal lands within the 13 Colorado BLM Planning Areas to PSD pollutant concentrations at Class I areas (Source Group A2) for the 2025 Medium Development Scenario.**

| Group | | A2 | New federal O&G + new Mining in CO | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | | Minimum | Max | | | | | | | | |

| | | Pollutant | NO₂ (µg/m³) | PM₁₀ (µg/m³) | | PM₂.₅ (µg/m³) | | SO₂ (µg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual | 24-hour | Annual | 24-hour | Annual | 3-hour | 24-hour | Annual | |
| Class I | State | Owner | PSD Class I Increment | | | | | | | | ShortName |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.080 | 0.170 | 0.025 | 0.138 | 0.017 | 0.095 | 0.052 | 0.005 | C_Arches |
| Bandelier Wilderness | NM | NPS | 0.002 | 0.031 | 0.003 | 0.022 | 0.002 | 0.009 | 0.005 | 0.000 | C_Bandelier |
| Black Canyon of the Gunnison Wilderness | CO | NPS | 0.052 | 0.304 | 0.030 | 0.372 | 0.024 | 0.100 | 0.064 | 0.005 | C_Black_Canyon |
| Bosque del Apache | NM | FWS | 0.003 | 0.017 | 0.003 | 0.032 | 0.003 | 0.007 | 0.004 | 0.000 | C_Bosque |
| Canyonlands NP | UT | NPS | 0.028 | 0.164 | 0.011 | 0.115 | 0.007 | 0.074 | 0.046 | 0.004 | C_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.074 | 0.094 | 0.009 | 0.098 | 0.003 | 0.046 | 0.014 | 0.001 | C_Capitol_Reef |
| Dinosaur NM | CO | NPS | 0.485 | 0.468 | 0.077 | 0.227 | 0.048 | 0.843 | 0.299 | 0.069 | C_Dinosaur_CO |
| Eagles Nest Wilderness | CO | USFS | 0.075 | 0.096 | 0.022 | 0.058 | 0.015 | 0.072 | 0.035 | 0.005 | C_Eagles_Nest |
| Flat Tops Wilderness | CO | USFS | 0.184 | 0.121 | 0.058 | 0.084 | 0.025 | 0.372 | 0.125 | 0.021 | C_Flat_Tops |
| Gila Wilderness | NM | USFS | 0.002 | 0.029 | 0.002 | 0.026 | 0.002 | 0.006 | 0.002 | 0.000 | C_Gila |
| Great Sand Dunes Wilderness-nps | CO | NPS | 0.008 | 0.057 | 0.007 | 0.050 | 0.005 | 0.019 | 0.009 | 0.001 | C_Great_Sand_Dunes |
| La Garita Wilderness | CO | USFS | 0.011 | 0.062 | 0.007 | 0.045 | 0.005 | 0.048 | 0.020 | 0.003 | C_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | USFS | 0.090 | 0.163 | 0.048 | 0.134 | 0.037 | 0.103 | 0.048 | 0.005 | C_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 0.013 | 0.086 | 0.016 | 0.068 | 0.007 | 0.039 | 0.018 | 0.001 | C_Mesa_Verde |
| Mount Baldy Wilderness | AZ | USFS | 0.000 | 0.012 | 0.000 | 0.007 | 0.000 | 0.007 | 0.003 | 0.000 | C_Mount_Baldy |
| Mount Zirkel Wilderness | CO | USFS | 0.124 | 0.386 | 0.084 | 0.124 | 0.025 | 0.137 | 0.069 | 0.014 | C_Mount_Zirkel |
| Pecos Wilderness | NM | USFS | 0.003 | 0.026 | 0.003 | 0.017 | 0.002 | 0.011 | 0.004 | 0.000 | C_Pecos |
| Petrified Forest NP | AZ | NPS | 0.002 | 0.034 | 0.002 | 0.032 | 0.001 | 0.013 | 0.017 | 0.010 | C_Petrified_Forest |
| Rawah Wilderness | CO | USFS | 0.056 | 0.158 | 0.035 | 0.077 | 0.013 | 0.103 | 0.033 | 0.006 | C_Rawah |
| Rocky Mountain NP | CO | NPS | 0.042 | 0.116 | 0.025 | 0.062 | 0.012 | 0.106 | 0.028 | 0.005 | C_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.001 | 0.012 | 0.001 | 0.006 | 0.001 | 0.006 | 0.002 | 0.000 | C_Salt_Creek |
| San Pedro Parks Wilderness | NM | USFS | 0.003 | 0.036 | 0.003 | 0.022 | 0.002 | 0.014 | 0.007 | 0.003 | C_San_Pedro |
| Weminuche Wilderness | CO | USFS | 0.011 | 0.046 | 0.007 | 0.033 | 0.004 | 0.039 | 0.015 | 0.003 | C_Weminuche |
| West Elk Wilderness | CO | USFS | 0.050 | 0.182 | 0.051 | 0.367 | 0.045 | 0.100 | 0.040 | 0.003 | C_West_Elk |
| Wheeler Peak Wilderness | CO | USFS | 0.013 | 0.040 | 0.011 | 0.024 | 0.021 | 0.013 | 0.006 | 0.001 | C_Wheeler_Peak |
| White Mountain Wilderness | NM | USFS | 0.003 | 0.034 | 0.003 | 0.023 | 0.003 | 0.009 | 0.003 | 0.000 | C_White_Mountain |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072991

July 2017

**RAMBØLL ENVIRON**

**Table 5-12.   Contributions of new oil and gas and mining on Federal lands and new oil and gas on non-Federal lands within Colorado to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group A3, was T in 1.5) for the 2025 High Development Scenario.**

| Group | | A3 | New Federal O&G + new non-Federal O&G + Mining in CO | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | | Minimum | Max | | | | | | | | |

| | | | Pollutant | NO₂ (µg/m³) | PM₁₀ (µg/m³) | | PM₂.₅ (µg/m³) | | SO₂ (µg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Averaging Time | Annual | 24-hour | Annual | 24-hour | Annual | 3-hour | 24-hour | Annual | |
| Class I | State | Owner | | | | | PSD Class I Increment | | | | | ShortName |
| | | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | | 0.172 | 0.375 | 0.055 | 0.263 | 0.031 | 0.117 | 0.062 | 0.007 | C_Arches |
| Bandelier Wilderness | NM | NPS | | 0.106 | 0.096 | 0.015 | 0.057 | 0.016 | 0.011 | 0.006 | 0.001 | C_Bandelier |
| Black Canyon of the Gunnison Wilderness | CO | NPS | | 0.323 | 0.463 | 0.061 | 0.339 | 0.136 | 0.321 | 0.177 | 0.006 | C_Black_Canyon |
| Bosque del Apache | NM | FWS | | 0.002 | 0.049 | 0.004 | 0.023 | 0.012 | 0.009 | 0.004 | 0.000 | C_Bosque |
| Canyonlands NP | UT | NPS | | 0.059 | 0.298 | 0.024 | 0.228 | 0.031 | 0.089 | 0.056 | 0.005 | C_Canyonlands |
| Capitol Reef NP | UT | NPS | | 0.006 | 0.075 | 0.005 | 0.054 | 0.015 | 0.024 | 0.018 | 0.001 | C_Capitol_Reef |
| Dinosaur NM | CO | NPS | | 0.636 | 0.598 | 0.111 | 0.265 | 0.250 | 0.911 | 0.307 | 0.073 | C_Dinosaur_CO |
| Eagles Nest Wilderness | CO | USFS | | 0.162 | 0.117 | 0.050 | 0.144 | 0.025 | 0.066 | 0.029 | 0.002 | C_Eagles_Nest |
| Flat Tops Wilderness | CO | USFS | | 0.343 | 0.167 | 0.098 | 0.133 | 0.043 | 0.426 | 0.145 | 0.025 | C_Flat_Tops |
| Gila Wilderness | NM | USFS | | 0.008 | 0.063 | 0.003 | 0.032 | 0.015 | 0.007 | 0.003 | 0.000 | C_Gila |
| Great Sand Dunes Wilderness-nps | CO | NPS | | 0.028 | 0.177 | 0.022 | 0.100 | 0.115 | 0.024 | 0.011 | 0.001 | C_Great_Sand_Dunes |
| La Garita Wilderness | CO | USFS | | 0.030 | 0.134 | 0.017 | 0.075 | 0.039 | 0.057 | 0.024 | 0.002 | C_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | USFS | | 0.333 | 0.333 | 0.120 | 0.243 | 0.036 | 0.135 | 0.054 | 0.006 | C_Maroon_Bells |
| Mesa Verde NP | CO | NPS | | 0.303 | 0.272 | 0.047 | 0.329 | 0.139 | 0.048 | 0.020 | 0.003 | C_Mesa_Verde |
| Mount Baldy Wilderness | AZ | USFS | | 0.001 | 0.034 | 0.003 | 0.015 | 0.013 | 0.009 | 0.003 | 0.000 | C_Mount_Baldy |
| Mount Zirkel Wilderness | CO | USFS | | 0.196 | 0.515 | 0.128 | 0.170 | 0.130 | 0.316 | 0.090 | 0.020 | C_Mount_Zirkel |
| Pecos Wilderness | NM | USFS | | 0.034 | 0.095 | 0.012 | 0.048 | 0.026 | 0.013 | 0.025 | 0.001 | C_Pecos |
| Petrified Forest NP | AZ | NPS | | 0.004 | 0.071 | 0.004 | 0.053 | 0.022 | 0.035 | 0.022 | 0.001 | C_Petrified_Forest |
| Rawah Wilderness | CO | USFS | | 0.106 | 0.533 | 0.009 | 0.126 | 0.124 | 0.138 | 0.070 | 0.007 | C_Rawah |
| Rocky Mountain NP | CO | NPS | | 0.109 | 1.469 | 0.120 | 0.425 | 0.138 | 0.317 | 0.152 | 0.006 | C_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | | 0.003 | 0.068 | 0.005 | 0.034 | 0.017 | 0.007 | 0.003 | 0.000 | C_Salt_Creek |
| San Pedro Parks Wilderness | NM | USFS | | 0.035 | 0.092 | 0.013 | 0.042 | 0.036 | 0.016 | 0.008 | 0.001 | C_San_Pedro |
| Weminuche Wilderness | CO | USFS | | 0.082 | 0.213 | 0.038 | 0.089 | 0.124 | 0.043 | 0.018 | 0.003 | C_Weminuche |
| West Elk Wilderness | CO | USFS | | 0.132 | 0.320 | 0.078 | 0.230 | 0.056 | 0.132 | 0.048 | 0.004 | C_West_Elk |
| Wheeler Peak Wilderness | NM | USFS | | 0.034 | 0.102 | 0.013 | 0.046 | 0.028 | 0.015 | 0.022 | 0.001 | C_Wheeler_Peak |
| White Mountain Wilderness | NM | USFS | | 0.002 | 0.064 | 0.003 | 0.037 | 0.031 | 0.010 | 0.004 | 0.000 | C_White_Mountain |
| Class II | State | Owner | | PSD Class II Increment | | | | | | | | ShortName |
| | | | | 25 | 30 | 17 | 9 | 4 | 512 | 91 | 20 | |
| Alamosa National Wildlife Refuge | CO | FWS | | 0.027 | 0.361 | 0.025 | 0.127 | 0.135 | 0.036 | 0.013 | 0.001 | C_Alamosa_NWR |
| Aldo Leopold Wilderness | NM | USFS | | 0.003 | 0.033 | 0.002 | 0.015 | 0.011 | 0.008 | 0.003 | 0.000 | C_Aldo_Leopold |
| Apache Kid Wilderness | NM | USFS | | 0.001 | 0.033 | 0.002 | 0.015 | 0.011 | 0.008 | 0.003 | 0.000 | C_Apache_Kid |
| Aztec Ruins NM | NM | NPS | | 1.285 | 1.210 | 0.464 | 0.468 | 0.192 | 0.026 | 0.134 | 0.033 | C_Aztec_Ruins |
| Baca National Wildlife Refuge | CO | FWS | | 0.028 | 0.179 | 0.025 | 0.133 | 0.135 | 0.028 | 0.014 | 0.001 | C_Baca_NWR |
| Bear Wallow Wilderness | AZ | USFS | | 0.001 | 0.022 | 0.001 | 0.012 | 0.010 | 0.007 | 0.003 | 0.000 | C_Bear_Wallow |
| Bitter Lake National Wildlife Refuge | NM | FWS | | 0.003 | 0.068 | 0.005 | 0.032 | 0.022 | 0.008 | 0.003 | 0.000 | C_Bitter_Lake_NWR |
| Blue Range Wilderness | NM | USFS | | 0.001 | 0.032 | 0.001 | 0.014 | 0.010 | 0.005 | 0.002 | 0.000 | C_Blue_Range |
| Bosque Del Apache National Wildlife Refuge | NM | FWS | | 0.002 | 0.049 | 0.004 | 0.023 | 0.012 | 0.009 | 0.004 | 0.000 | C_Bosque_NWR |
| Browns Park National Wildlife Refuge | CO | FWS | | 0.046 | 0.153 | 0.011 | 0.053 | 0.024 | 0.252 | 0.050 | 0.003 | C_Brown_Park_NWR |
| Canyon de Chelly NM | AZ | NPS | | 0.008 | 0.140 | 0.007 | 0.081 | 0.037 | 0.012 | 0.016 | 0.001 | C_Canyon_de_Chelly |
| Capitan Mountains Wilderness | NM | USFS | | 0.002 | 0.062 | 0.004 | 0.020 | 0.022 | 0.005 | 0.003 | 0.000 | C_Capitan_Mountain |
| Chaco Culture IHP | NM | NPS | | 0.013 | 0.099 | 0.008 | 0.076 | 0.026 | 0.028 | 0.013 | 0.001 | C_Chaco_Culture |
| Chama River Canyon Wilderness | NM | USFS | | 0.032 | 0.190 | 0.008 | 0.049 | 0.032 | 0.011 | 0.004 | 0.001 | C_Chama_River_Cany |
| Chimney Rock NM | NM | USFS | | 0.442 | 0.505 | 0.164 | 0.190 | 0.252 | 0.025 | 0.135 | 0.032 | C_Chimney_Rock |
| Colorado NM | CO | NPS | | 0.332 | 0.723 | 0.109 | 0.544 | 0.259 | 0.270 | 0.118 | 0.013 | C_Colorado |
| Cruces Basin Wilderness | NM | USFS | | 0.037 | 0.137 | 0.023 | 0.063 | 0.039 | 0.023 | 0.010 | 0.001 | C_Cruces_Basin |
| Curecanti NRA | CO | NPS | | 0.093 | 0.111 | 0.043 | 0.224 | 0.239 | 0.080 | 0.052 | 0.003 | C_Curecanti |
| Dark Canyon Wilderness | UT | USFS | | 0.022 | 0.133 | 0.011 | 0.111 | 0.015 | 0.066 | 0.038 | 0.003 | C_Dark_Canyon |
| Dinosaur NM | CO | NPS | | 0.974 | 0.927 | 0.373 | 0.461 | 0.390 | 0.911 | 0.529 | 0.128 | C_Dinosaur_all |
| Dome Wilderness | NM | USFS | | 0.013 | 0.081 | 0.011 | 0.053 | 0.026 | 0.010 | 0.006 | 0.001 | C_Dome |
| El Malpais NM | NM | NPS | | 0.007 | 0.078 | 0.006 | 0.048 | 0.031 | 0.023 | 0.010 | 0.001 | C_El_Malpais |
| Escudilla Wilderness | AZ | USFS | | 0.001 | 0.036 | 0.003 | 0.014 | 0.013 | 0.008 | 0.004 | 0.000 | C_Escudilla |
| Flaming Gorge | UT | USFS | | 0.008 | 0.062 | 0.004 | 0.024 | 0.022 | 0.074 | 0.019 | 0.003 | C_Flaming_Gorge |
| Florissant Fossil Beds NM | CO | NPS | | 0.074 | 0.586 | 0.056 | 0.254 | 0.160 | 0.040 | 0.023 | 0.002 | C_Florissant_Fossil |
| Fossil Ridge Wilderness | CO | USFS | | 0.057 | 0.161 | 0.030 | 0.093 | 0.138 | 0.065 | 0.028 | 0.003 | C_Fossil_Ridge |
| Glen Canyon NRA | UT | NPS | | 0.042 | 0.236 | 0.020 | 0.141 | 0.131 | 0.081 | 0.047 | 0.003 | C_Glen_Canyon |
| Great Sand Dunes National Park | CO | NPS | | 0.028 | 0.177 | 0.022 | 0.118 | 0.132 | 0.025 | 0.012 | 0.001 | C_Great_Sand_Park |
| Great Sand Dunes National Preserve | CO | NPS | | 0.027 | 0.209 | 0.021 | 0.192 | 0.110 | 0.024 | 0.012 | 0.003 | C_Great_Sand_Prese |
| Greenhorn Mountain Wilderness | CO | USFS | | 0.048 | 0.208 | 0.025 | 0.132 | 0.139 | 0.024 | 0.015 | 0.001 | C_Greenhorn_Mount |
| High Uintas Wilderness | UT | USFS | | 0.011 | 0.047 | 0.022 | 0.023 | 0.013 | 0.009 | 0.003 | 0.001 | C_High_Uintas |
| Holy Cross Wilderness | CO | USFS | | 0.134 | 0.135 | 0.048 | 0.141 | 0.024 | 0.065 | 0.029 | 0.002 | C_Holy_Cross |
| Hovenweep NM | CO | NPS | | 0.058 | 0.153 | 0.026 | 0.303 | 0.115 | 0.057 | 0.035 | 0.008 | C_Hovenweep |
| Hunter-Fryingpan Wilderness | CO | USFS | | 0.134 | 0.203 | 0.044 | 0.119 | 0.024 | 0.105 | 0.048 | 0.005 | C_Hunter_Fryingpan |
| Las Vegas National Wildlife Refuge | NM | FWS | | 0.031 | 0.141 | 0.013 | 0.051 | 0.036 | 0.008 | 0.004 | 0.001 | C_Las_Vegas_NWR |
| Latir Peak Wilderness | NM | USFS | | 0.038 | 0.095 | 0.015 | 0.051 | 0.026 | 0.015 | 0.008 | 0.001 | C_Latir_Peak |
| Lizard Head Wilderness | CO | USFS | | 0.043 | 0.150 | 0.016 | 0.101 | 0.030 | 0.062 | 0.028 | 0.002 | C_Lizard_Head |
| Lost Creek Wilderness | CO | USFS | | 0.095 | 0.870 | 0.070 | 0.403 | 0.225 | 0.053 | 0.023 | 0.003 | C_Lost_Creek |
| Manzano Mountain Wilderness | NM | USFS | | 0.013 | 0.155 | 0.010 | 0.082 | 0.022 | 0.028 | 0.011 | 0.001 | C_Manzano_Mountain |
| Maxwell National Wildlife Refuge | NM | FWS | | 0.030 | 0.094 | 0.015 | 0.060 | 0.028 | 0.016 | 0.008 | 0.001 | C_Maxwell_NWR |
| Monte Vista National Wildlife Refuge | CO | FWS | | 0.032 | 0.155 | 0.024 | 0.135 | 0.135 | 0.031 | 0.013 | 0.001 | C_Monte_Vista_NWR |
| Mount Evans Wilderness | CO | USFS | | 0.088 | 0.822 | 0.067 | 0.354 | 0.124 | 0.053 | 0.020 | 0.003 | C_Mount_Evans |
| Mount Sneffels Wilderness | CO | USFS | | 0.035 | 0.180 | 0.013 | 0.080 | 0.031 | 0.057 | 0.026 | 0.002 | C_Mount_Sneffels |
| Natural Bridges NM | UT | NPS | | 0.007 | 0.163 | 0.009 | 0.079 | 0.015 | 0.062 | 0.039 | 0.003 | C_Natural_Bridges |
| Navajo NM | AZ | NPS | | 0.007 | 0.117 | 0.005 | 0.066 | 0.032 | 0.009 | 0.022 | 0.003 | C_Navajo |
| Petroglyph NM | NM | NPS | | 0.009 | 0.108 | 0.011 | 0.073 | 0.026 | 0.014 | 0.008 | 0.001 | C_Petroglyph |
| Powderhorn Wilderness | CO | USFS | | 0.037 | 0.134 | 0.019 | 0.087 | 0.113 | 0.062 | 0.031 | 0.002 | C_Powderhorn |
| Raggeds Wilderness | CO | USFS | | 0.349 | 0.364 | 0.263 | 0.393 | 0.302 | 0.100 | 0.026 | 0.005 | C_Raggeds |
| Rio Mora National Wildlife Refuge and Conservation Area | NM | FWS | | 0.033 | 0.108 | 0.014 | 0.053 | 0.026 | 0.014 | 0.007 | 0.001 | C_Rio_Mora_NWR_and |
| Sandia Mountain Wilderness | NM | USFS | | 0.009 | 0.104 | 0.011 | 0.073 | 0.026 | 0.019 | 0.007 | 0.001 | C_Sandia_Mountain |
| Sangre de Cristo Wilderness | CO | USFS | | 0.036 | 0.286 | 0.024 | 0.325 | 0.133 | 0.042 | 0.020 | 0.002 | C_Sangre_de_Cristo |
| Savage Run Wilderness | WY | USFS | | 0.075 | 0.295 | 0.040 | 0.100 | 0.119 | 0.065 | 0.032 | 0.006 | C_Savage_Run |
| Sevilleta National Wildlife Refuge | NM | FWS | | 0.005 | 0.078 | 0.007 | 0.041 | 0.024 | 0.014 | 0.005 | 0.000 | C_Sevilleta_NWR |
| South San Juan Wilderness | CO | USFS | | 0.109 | 0.258 | 0.057 | 0.122 | 0.138 | 0.018 | 0.022 | 0.001 | C_South_San_Juan |
| Spanish Peaks Wilderness | CO | USFS | | 0.084 | 0.355 | 0.050 | 0.173 | 0.135 | 0.018 | 0.009 | 0.001 | C_Spanish_Peaks |
| Uncompahgre Wilderness | CO | USFS | | 0.089 | 0.172 | 0.022 | 0.154 | 0.124 | 0.028 | 0.034 | 0.003 | C_Uncompahgre |
| Valle De Oro National Wildlife Refuge | NM | FWS | | 0.009 | 0.115 | 0.012 | 0.067 | 0.024 | 0.017 | 0.008 | 0.001 | C_Valle_de_Oro_NWR |
| Withington Wilderness | NM | USFS | | 0.009 | 0.033 | 0.002 | 0.019 | 0.011 | 0.008 | 0.003 | 0.000 | C_Withington |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072992

## Table 5-12a. Contributions of new oil and gas and mining on Federal lands and new oil and gas on non-Federal lands within Colorado to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group A3) for the 2025 Low Development Scenario.

| | | |
|---|---|---|
| Group | A3 | New federal O&G + new non-federal O&G + Mining in CO |
| Across grid cells | Maximum | Max |

| | | Pollutant | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Averaging Time | Annual[3] | 24-hour[2] | Annual[3] | 24-hour[4] | Annual[3] | 3-hour[2] | 24-hour[2] | Annual[3] | |
| Class I | State | Owner | PSD Class I Increment[1] | | | | | | | | ShortName |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.030 | 0.092 | 0.014 | 0.070 | 0.010 | 0.015 | 0.008 | 0.001 | C_Arches |
| Bandelier Wilderness | NM | NPS | 0.007 | 0.043 | 0.007 | 0.025 | 0.003 | 0.002 | 0.001 | 0.000 | C_Bandelier |
| Black Canyon of the Gunnison Wilderness | CO | NPS | 0.027 | 0.138 | 0.019 | 0.095 | 0.014 | 0.015 | 0.010 | 0.001 | C_Black_Canyon |
| Bosque del Apache | NM | FWS | 0.001 | 0.022 | 0.002 | 0.010 | 0.001 | 0.001 | 0.001 | 0.000 | C_Bosque |
| Canyonlands NP | UT | NPS | 0.013 | 0.087 | 0.008 | 0.054 | 0.005 | 0.011 | 0.008 | 0.001 | C_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.002 | 0.025 | 0.002 | 0.017 | 0.001 | 0.006 | 0.002 | 0.000 | C_Capitol_Reef |
| Dinosaur NM | CO | NPS | 0.096 | 0.414 | 0.039 | 0.119 | 0.014 | 0.112 | 0.036 | 0.009 | C_Dinosaur_CO |
| Eagles Nest Wilderness | CO | USFS | 0.040 | 0.077 | 0.019 | 0.050 | 0.009 | 0.011 | 0.006 | 0.001 | C_Eagles_Nest |
| Flat Tops Wilderness | CO | USFS | 0.101 | 0.299 | 0.047 | 0.063 | 0.015 | 0.050 | 0.019 | 0.004 | C_Flat_Tops |
| Gila Wilderness | NM | USFS | 0.000 | 0.009 | 0.000 | 0.005 | 0.000 | 0.001 | 0.000 | 0.000 | C_Gila |
| Great Sand Dunes Wilderness-nps | CO | NPS | 0.009 | 0.062 | 0.008 | 0.031 | 0.004 | 0.003 | 0.002 | 0.000 | C_Great_Sand_Dunes |
| La Garita Wilderness | CO | USFS | 0.009 | 0.049 | 0.006 | 0.025 | 0.004 | 0.007 | 0.003 | 0.000 | C_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | USFS | 0.044 | 0.102 | 0.028 | 0.071 | 0.021 | 0.015 | 0.007 | 0.001 | C_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 0.045 | 0.140 | 0.027 | 0.064 | 0.010 | 0.008 | 0.004 | 0.001 | C_Mesa_Verde |
| Mount Baldy Wilderness | AZ | USFS | 0.000 | 0.013 | 0.000 | 0.006 | 0.000 | 0.001 | 0.000 | 0.000 | C_Mount_Baldy |
| Mount Zirkel Wilderness | CO | USFS | 0.074 | 0.342 | 0.076 | 0.084 | 0.017 | 0.021 | 0.012 | 0.003 | C_Mount_Zirkel |
| Pecos Wilderness | NM | USFS | 0.006 | 0.044 | 0.006 | 0.021 | 0.002 | 0.002 | 0.001 | 0.000 | C_Pecos |
| Petrified Forest NP | AZ | NPS | 0.001 | 0.030 | 0.002 | 0.024 | 0.001 | 0.002 | 0.001 | 0.000 | C_Petrified_Forest |
| Rawah Wilderness | CO | USFS | 0.033 | 0.188 | 0.032 | 0.044 | 0.009 | 0.015 | 0.005 | 0.001 | C_Rawah |
| Rocky Mountain NP | CO | NPS | 0.036 | 0.511 | 0.046 | 0.158 | 0.014 | 0.016 | 0.004 | 0.001 | C_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.001 | 0.028 | 0.002 | 0.009 | 0.001 | 0.001 | 0.000 | 0.000 | C_Salt_Creek |
| San Pedro Parks Wilderness | NM | USFS | 0.009 | 0.042 | 0.006 | 0.019 | 0.003 | 0.002 | 0.001 | 0.000 | C_San_Pedro |
| Weminuche Wilderness | CO | USFS | 0.036 | 0.100 | 0.017 | 0.045 | 0.007 | 0.005 | 0.002 | 0.000 | C_Weminuche |
| West Elk Wilderness | CO | USFS | 0.026 | 0.122 | 0.032 | 0.095 | 0.027 | 0.014 | 0.006 | 0.001 | C_West_Elk |
| Wheeler Peak Wilderness | NM | USFS | 0.006 | 0.038 | 0.006 | 0.017 | 0.002 | 0.002 | 0.001 | 0.000 | C_Wheeler_Peak |
| White Mountain Wilderness | NM | USFS | 0.001 | 0.021 | 0.001 | 0.007 | 0.001 | 0.001 | 0.001 | 0.000 | C_White_Mountain |
| Class II | State | Owner | PSD Class II Increment[1] | | | | | | | | ShortName |
| | | | 25 | 30 | 17 | 9 | 4 | 512 | 91 | 20 | |
| Alamosa National Wildlife Refuge | CO | FWS | 0.009 | 0.057 | 0.009 | 0.034 | 0.006 | 0.004 | 0.002 | 0.000 | C I_Alamosa_NWR |
| Aldo Leopold Wilderness | NM | USFS | 0.000 | 0.010 | 0.001 | 0.005 | 0.000 | 0.001 | 0.000 | 0.000 | C I_Aldo_Leopold |
| Apache Kid Wilderness | NM | USFS | 0.000 | 0.013 | 0.001 | 0.006 | 0.000 | 0.001 | 0.000 | 0.000 | C I_Apache_Kid |
| Aztec Ruins NM | NM | NPS | 0.623 | 0.631 | 0.231 | 0.246 | 0.069 | 0.007 | 0.004 | 0.001 | C I_Aztec_Ruins |
| Baca National Wildlife Refuge | CO | FWS | 0.009 | 0.063 | 0.009 | 0.042 | 0.005 | 0.004 | 0.002 | 0.000 | C I_Baca_NWR |
| Bear Wallow Wilderness | AZ | USFS | 0.000 | 0.009 | 0.000 | 0.005 | 0.000 | 0.001 | 0.000 | 0.000 | C I_Bear_Wallow |
| Bitter Lake National Wildlife Refuge | NM | FWS | 0.001 | 0.028 | 0.002 | 0.009 | 0.001 | 0.001 | 0.000 | 0.000 | C I_Bitter_Lake_NWR |
| Blue Range Wilderness | NM | USFS | 0.000 | 0.010 | 0.000 | 0.006 | 0.000 | 0.001 | 0.000 | 0.000 | C I_Blue_Range |
| Bosque Del Apache National Wildlife Refuge | NM | FWS | 0.001 | 0.022 | 0.002 | 0.010 | 0.001 | 0.001 | 0.001 | 0.000 | C I_Bosque_NWR |
| Browns Park National Wildlife Refuge | CO | FWS | 0.009 | 0.099 | 0.006 | 0.022 | 0.002 | 0.029 | 0.006 | 0.001 | C I_Browns_Park_NWR |
| Canyon de Chelly NM | AZ | NPS | 0.002 | 0.062 | 0.003 | 0.041 | 0.002 | 0.005 | 0.002 | 0.000 | C I_Canyon_de_Chelly |
| Capitan Mountains Wilderness | NM | USFS | 0.001 | 0.025 | 0.002 | 0.008 | 0.001 | 0.001 | 0.001 | 0.000 | C I_Capitan_Mountain |
| Chaco Culture NHP | NM | NPS | 0.005 | 0.044 | 0.004 | 0.032 | 0.003 | 0.004 | 0.002 | 0.000 | C I_Chaco_Culture |
| Chama River Canyon Wilderness | NM | USFS | 0.024 | 0.091 | 0.013 | 0.040 | 0.006 | 0.003 | 0.002 | 0.000 | C I_Chama_River_Cany |
| Chimney Rock NM | CO | USFS | 0.210 | 0.250 | 0.080 | 0.095 | 0.026 | 0.004 | 0.003 | 0.001 | C I_Chimney_Rock |
| Colorado NM | CO | NPS | 0.063 | 0.198 | 0.028 | 0.125 | 0.019 | 0.037 | 0.015 | 0.002 | C I_Colorado |
| Cruces Basin Wilderness | NM | USFS | 0.015 | 0.054 | 0.010 | 0.022 | 0.004 | 0.003 | 0.002 | 0.000 | C I_Cruces_Basin |
| Curecanti NRA | CO | NPS | 0.020 | 0.099 | 0.014 | 0.076 | 0.010 | 0.012 | 0.007 | 0.001 | C I_Curecanti |
| Dark Canyon Wilderness | UT | USFS | 0.006 | 0.078 | 0.004 | 0.040 | 0.002 | 0.009 | 0.005 | 0.000 | C I_Dark_Canyon |
| Dinosaur NM | CO | NPS | 0.155 | 0.618 | 0.060 | 0.181 | 0.021 | 0.112 | 0.065 | 0.014 | C I_Dinosaur_all |
| Dome Wilderness | NM | USFS | 0.005 | 0.036 | 0.005 | 0.023 | 0.002 | 0.002 | 0.001 | 0.000 | C I_Dome |
| El Malpais NM | NM | NPS | 0.002 | 0.031 | 0.003 | 0.019 | 0.002 | 0.003 | 0.001 | 0.000 | C I_El_Malpais |
| Escudilla Wilderness | AZ | USFS | 0.000 | 0.014 | 0.001 | 0.007 | 0.000 | 0.001 | 0.001 | 0.000 | C I_Escudilla |
| Flaming Gorge | UT | USFS | 0.002 | 0.029 | 0.002 | 0.008 | 0.001 | 0.009 | 0.002 | 0.000 | C I_Flaming_Gorge |
| Florissant Fossil Beds NM | CO | NPS | 0.020 | 0.209 | 0.017 | 0.095 | 0.007 | 0.006 | 0.003 | 0.000 | C I_Florissant_Fossi |
| Fossil Ridge Wilderness | CO | USFS | 0.014 | 0.057 | 0.011 | 0.033 | 0.008 | 0.008 | 0.003 | 0.000 | C I_Fossil_Ridge |
| Glen Canyon NRA | UT | NPS | 0.009 | 0.071 | 0.006 | 0.042 | 0.003 | 0.010 | 0.006 | 0.001 | C I_Glen_Canyon |
| Great Sand Dunes National Park | CO | NPS | 0.009 | 0.062 | 0.008 | 0.035 | 0.005 | 0.003 | 0.002 | 0.000 | C I_Great_Sand_Park |
| Great Sand Dunes National Preserve | CO | NPS | 0.009 | 0.075 | 0.008 | 0.034 | 0.004 | 0.003 | 0.002 | 0.000 | C I_Great_Sand_Prese |
| Greenhorn Mountain Wilderness | CO | USFS | 0.010 | 0.124 | 0.011 | 0.046 | 0.004 | 0.003 | 0.002 | 0.000 | C I_Greenhorn_Mounta |
| High Uintas Wilderness | UT | USFS | 0.000 | 0.023 | 0.001 | 0.008 | 0.000 | 0.004 | 0.001 | 0.000 | C I_High_Uintas |
| Holy Cross Wilderness | CO | USFS | 0.037 | 0.076 | 0.018 | 0.041 | 0.009 | 0.013 | 0.007 | 0.001 | C I_Holy_Cross |
| Hovenweep NM | CO | NPS | 0.023 | 0.064 | 0.012 | 0.051 | 0.007 | 0.023 | 0.015 | 0.004 | C I_Hovenweep |
| Hunter-Fryingpan Wilderness | CO | USFS | 0.030 | 0.068 | 0.016 | 0.035 | 0.009 | 0.013 | 0.005 | 0.001 | C I_Hunter_Fryingpan |
| Las Vegas National Wildlife Refuge | NM | FWS | 0.004 | 0.041 | 0.005 | 0.018 | 0.002 | 0.001 | 0.001 | 0.000 | C I_Las_Vegas_NWR |
| Latir Peak Wilderness | NM | USFS | 0.006 | 0.036 | 0.006 | 0.017 | 0.003 | 0.002 | 0.001 | 0.000 | C I_Latir_Peak |
| Lizard Head Wilderness | CO | USFS | 0.018 | 0.059 | 0.007 | 0.043 | 0.005 | 0.008 | 0.004 | 0.000 | C I_Lizard_Head |
| Lost Creek Wilderness | CO | USFS | 0.025 | 0.312 | 0.024 | 0.150 | 0.009 | 0.008 | 0.003 | 0.000 | C I_Lost_Creek |
| Manzano Mountain Wilderness | NM | USFS | 0.005 | 0.065 | 0.007 | 0.041 | 0.004 | 0.004 | 0.002 | 0.000 | C I_Manzano_Mountain |
| Maxwell National Wildlife Refuge | NM | FWS | 0.011 | 0.062 | 0.009 | 0.032 | 0.004 | 0.002 | 0.001 | 0.000 | C I_Maxwell_NWR |
| Monte Vista National Wildlife Refuge | CO | FWS | 0.011 | 0.055 | 0.009 | 0.034 | 0.005 | 0.004 | 0.002 | 0.000 | C I_Monte_Vista_NWR |
| Mount Evans Wilderness | CO | USFS | 0.026 | 0.289 | 0.024 | 0.131 | 0.009 | 0.007 | 0.003 | 0.000 | C I_Mount_Evans |
| Mount Sneffels Wilderness | CO | USFS | 0.019 | 0.079 | 0.008 | 0.047 | 0.005 | 0.011 | 0.004 | 0.000 | C I_Mount_Sneffels |
| Natural Bridges NM | UT | NPS | 0.006 | 0.060 | 0.004 | 0.027 | 0.002 | 0.009 | 0.004 | 0.000 | C I_Natural_Bridges |
| Navajo NM | AZ | NPS | 0.002 | 0.050 | 0.002 | 0.020 | 0.001 | 0.004 | 0.003 | 0.000 | C I_Navajo |
| Petroglyph NM | NM | NPS | 0.004 | 0.048 | 0.005 | 0.032 | 0.003 | 0.002 | 0.001 | 0.000 | C I_Petroglyph |
| Powderhorn Wilderness | CO | USFS | 0.010 | 0.046 | 0.007 | 0.033 | 0.005 | 0.008 | 0.004 | 0.000 | C I_Powderhorn |
| Raggeds Wilderness | CO | USFS | 0.061 | 0.163 | 0.046 | 0.150 | 0.038 | 0.013 | 0.005 | 0.001 | C I_Raggeds |
| Rio Mora National Wildlife Refuge and Conservation Area | NM | FWS | 0.005 | 0.041 | 0.005 | 0.016 | 0.002 | 0.001 | 0.001 | 0.000 | C I_Rio_Mora_NWR_and |
| Sandia Mountain Wilderness | NM | USFS | 0.004 | 0.041 | 0.005 | 0.030 | 0.003 | 0.003 | 0.001 | 0.000 | C I_Sandia_Mountain |
| Sangre de Cristo Wilderness | CO | USFS | 0.010 | 0.102 | 0.009 | 0.048 | 0.005 | 0.005 | 0.002 | 0.000 | C I_Sangre_de_Cristo |
| Savage Run Wilderness | WY | USFS | 0.022 | 0.101 | 0.023 | 0.037 | 0.007 | 0.008 | 0.005 | 0.001 | C I_Savage_Run |
| Sevilleta National Wildlife Refuge | NM | FWS | 0.002 | 0.035 | 0.003 | 0.024 | 0.002 | 0.002 | 0.001 | 0.000 | C I_Sevilleta_NWR |
| South San Juan Wilderness | CO | USFS | 0.039 | 0.099 | 0.020 | 0.044 | 0.007 | 0.004 | 0.002 | 0.000 | C I_South_San_Juan |
| Spanish Peaks Wilderness | CO | USFS | 0.032 | 0.132 | 0.019 | 0.064 | 0.006 | 0.002 | 0.001 | 0.000 | C I_Spanish_Peaks |
| Uncompahgre Wilderness | CO | USFS | 0.013 | 0.062 | 0.008 | 0.044 | 0.005 | 0.010 | 0.004 | 0.000 | C I_Uncompahgre |
| Valle De Oro National Wildlife Refuge | NM | FWS | 0.003 | 0.051 | 0.005 | 0.040 | 0.003 | 0.002 | 0.001 | 0.000 | C I_Valle_De_Oro_NWR |
| Withington Wilderness | NM | USFS | 0.000 | 0.014 | 0.001 | 0.007 | 0.000 | 0.001 | 0.001 | 0.000 | C I_Withington |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

July 2017



## Table 5-12b. Contributions of new oil and gas and mining on Federal lands and new oil and gas on non-Federal lands within Colorado to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group A3) for the 2025 Medium Development Scenario.

| Group | A3 | New federal O&G + new non-federal O&G + Mining in CO |
|---|---|---|
| Across grid cells | Minimum | Max |

| Class I | State | Owner | NO₂ (µg/m³) Annual | PM₁₀ (µg/m³) 24-hour | PM₁₀ Annual | PM₂.₅ (µg/m³) 24-hour | PM₂.₅ Annual | SO₂ (µg/m³) 3-hour | SO₂ 24-hour | SO₂ Annual | ShortName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 | |
| Arches NP | UT | NPS | 0.356 | 0.313 | 0.042 | 0.237 | 0.026 | 0.117 | 0.062 | 0.007 | C_Arches |
| Bandelier Wilderness | NM | NPS | 0.012 | 0.078 | 0.013 | 0.046 | 0.005 | 0.011 | 0.006 | 0.001 | C_Bandelier |
| Black Canyon of the Gunnison Wilderness | CO | NPS | 0.112 | 0.417 | 0.052 | 0.311 | 0.036 | 0.121 | 0.036 | 0.006 | C_Black_Canyon |
| Bosque del Apache | NM | FWS | 0.002 | 0.043 | 0.003 | 0.020 | 0.002 | 0.009 | 0.004 | 0.000 | C_Bosque |
| Canyonlands NP | UT | NPS | 0.053 | 0.751 | 0.019 | 0.201 | 0.011 | 0.089 | 0.056 | 0.005 | C_Canyonlands |
| Capitol Reef NP | UT | NPS | 0.006 | 0.060 | 0.004 | 0.048 | 0.002 | 0.042 | 0.014 | 0.001 | C_Capitol_Reef |
| Dinosaur NM | CO | NPS | 0.563 | 0.545 | 0.090 | 0.242 | 0.053 | 0.193 | 0.107 | 0.073 | C_Dinosaur_CO |
| Eagles Nest Wilderness | CO | USFS | 0.155 | 0.194 | 0.043 | 0.141 | 0.023 | 0.082 | 0.041 | 0.006 | C_Eagles_Nest |
| Flat Tops Wilderness | CO | USFS | 0.317 | 0.355 | 0.085 | 0.324 | 0.052 | 0.426 | 0.145 | 0.025 | C_Flat_Tops |
| Gila Wilderness | NM | USFS | 0.001 | 0.090 | 0.003 | 0.011 | 0.020 | 0.027 | 0.003 | 0.000 | C_Gila |
| Great Sand Dunes Wilderness-nps | CO | NPS | 0.024 | 0.173 | 0.019 | 0.092 | 0.110 | 0.204 | 0.011 | 0.001 | C_Great_Sand_Dunes |
| La Garita Wilderness | CO | USFS | 0.026 | 0.122 | 0.015 | 0.070 | 0.008 | 0.057 | 0.024 | 0.002 | C_La_Garita |
| Maroon Bells-Snowmass Wilderness | CO | USFS | 0.307 | 0.304 | 0.107 | 0.210 | 0.057 | 0.323 | 0.054 | 0.006 | C_Maroon_Bells |
| Mesa Verde NP | CO | NPS | 0.064 | 0.309 | 0.038 | 0.105 | 0.115 | 0.048 | 0.022 | 0.002 | C_Mesa_Verde |
| Mount Baldy Wilderness | AZ | USFS | 0.003 | 0.031 | 0.003 | 0.014 | 0.003 | 0.009 | 0.003 | 0.000 | C_Mount_Baldy |
| Mount Zirkel Wilderness | CO | USFS | 0.182 | 0.475 | 0.116 | 0.159 | 0.036 | 0.159 | 0.080 | 0.017 | C_Mount_Zirkel |
| Pecos Wilderness | NM | USFS | 0.011 | 0.277 | 0.011 | 0.042 | 0.004 | 0.013 | 0.005 | 0.001 | C_Pecos |
| Petrified Forest NP | AZ | NPS | 0.004 | 0.062 | 0.003 | 0.049 | 0.002 | 0.035 | 0.008 | 0.002 | C_Petrified_Forest |
| Rawah Wilderness | CO | USFS | 0.094 | 0.522 | 0.062 | 0.324 | 0.022 | 0.137 | 0.098 | 0.027 | C_Rawah |
| Rocky Mountain NP | CO | NPS | 0.105 | 1.442 | 0.135 | 0.419 | 0.032 | 0.117 | 0.032 | 0.006 | C_Rocky_Mountain |
| Salt Creek Wilderness | NM | FWS | 0.003 | 0.066 | 0.004 | 0.019 | 0.002 | 0.007 | 0.003 | 0.000 | C_Salt_Creek |
| San Pedro Parks Wilderness | NM | USFS | 0.016 | 0.076 | 0.011 | 0.036 | 0.005 | 0.014 | 0.008 | 0.001 | C_San_Pedro |
| Weminuche Wilderness | CO | USFS | 0.054 | 0.156 | 0.032 | 0.067 | 0.131 | 0.043 | 0.018 | 0.003 | C_Weminuche |
| West Elk Wilderness | CO | USFS | 0.121 | 0.298 | 0.072 | 0.219 | 0.054 | 0.112 | 0.048 | 0.004 | C_West_Elk |
| Wheeler Peak Wilderness | NM | USFS | 0.014 | 0.095 | 0.012 | 0.043 | 0.025 | 0.035 | 0.007 | 0.001 | C_Wheeler_Peak |
| White Mountain Wilderness | NM | USFS | 0.002 | 0.061 | 0.003 | 0.015 | 0.033 | 0.010 | 0.004 | 0.000 | C_White_Mountain |

| Class II | State | Owner | PSD Class II Increment | | | | | | | | ShortName |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 25 | 30 | 17 | 9 | 4 | 512 | 91 | 20 | |
| Alamosa National Wildlife Refuge | CO | FWS | 0.022 | 0.044 | 0.022 | 0.111 | 0.053 | 0.026 | 0.013 | 0.001 | C_Alamosa_NWR |
| Aldo Leopold Wilderness | NM | USFS | 0.001 | 0.021 | 0.003 | 0.009 | 0.003 | 0.008 | 0.003 | 0.000 | C_Aldo_Leopold |
| Apache Kid Wilderness | NM | USFS | 0.001 | 0.031 | 0.002 | 0.013 | 0.023 | 0.008 | 0.025 | 0.000 | C_Apache_Kid |
| Aztec Ruins NM | NM | NPS | 0.031 | 1.093 | 0.416 | 0.368 | 0.309 | 0.025 | 0.014 | 0.003 | C_Aztec_Ruins |
| Baca National Wildlife Refuge | CO | FWS | 0.026 | 0.174 | 0.022 | 0.124 | 0.111 | 0.208 | 0.014 | 0.001 | C_Baca_NWR |
| Bear Wallow Wilderness | AZ | USFS | 0.003 | 0.020 | 0.003 | 0.011 | 0.002 | 0.007 | 0.003 | 0.000 | C_Bear_Wallow |
| Bitter Lake National Wildlife Refuge | NM | FWS | 0.003 | 0.066 | 0.004 | 0.019 | 0.002 | 0.008 | 0.003 | 0.000 | C_Bitter_Lake_NWR |
| Blue Range Wilderness | NM | USFS | 0.003 | 0.022 | 0.003 | 0.013 | 0.003 | 0.005 | 0.003 | 0.000 | C_Blue_Range |
| Bosque Del Apache National Wildlife Refuge | NM | FWS | 0.002 | 0.043 | 0.003 | 0.020 | 0.002 | 0.009 | 0.004 | 0.000 | C_Bosque_NWR |
| Browns Park National Wildlife Refuge | CO | FWS | 0.042 | 0.157 | 0.011 | 0.047 | 0.005 | 0.251 | 0.050 | 0.004 | C_Browns_Park_NWR |
| Canyon de Chelly NM | AZ | NPS | 0.002 | 0.111 | 0.006 | 0.073 | 0.050 | 0.032 | 0.016 | 0.003 | C_Canyon_de_Chelly |
| Capitan Mountains Wilderness | NM | USFS | 0.002 | 0.058 | 0.004 | 0.019 | 0.022 | 0.010 | 0.033 | 0.000 | C_Capitan_Mountain |
| Chaco Culture NHP | NM | NPS | 0.008 | 0.088 | 0.008 | 0.064 | 0.034 | 0.027 | 0.013 | 0.003 | C_Chaco_Culture |
| Chama River Canyon Wilderness | NM | USFS | 0.040 | 0.162 | 0.024 | 0.085 | 0.024 | 0.018 | 0.024 | 0.001 | C_Chama_River_Cany |
| Chimney Rock NM | CO | USFS | 0.287 | 0.488 | 0.135 | 0.136 | 0.134 | 0.025 | 0.013 | 0.002 | C_Chimney_Rock |
| Colorado NM | CO | NPS | 0.301 | 0.421 | 0.087 | 0.496 | 0.053 | 0.270 | 0.117 | 0.013 | C_Colorado |
| Cruces Basin Wilderness | NM | USFS | 0.096 | 0.117 | 0.014 | 0.049 | 0.012 | 0.019 | 0.160 | 0.003 | C_Cruces_Basin |
| Curecanti NRA | CO | NPS | 0.076 | 0.277 | 0.037 | 0.208 | 0.026 | 0.090 | 0.050 | 0.005 | C_Curecanti |
| Dark Canyon Wilderness | UT | USFS | 0.019 | 0.189 | 0.009 | 0.103 | 0.006 | 0.046 | 0.038 | 0.002 | C_Dark_Canyon |
| Dinosaur NM | CO | NPS | 0.464 | 0.456 | 0.194 | 0.242 | 0.283 | 0.493 | 0.574 | 0.348 | C_Dinosaur_all |
| Dome Wilderness | NM | USFS | 0.010 | 0.085 | 0.009 | 0.042 | 0.007 | 0.010 | 0.006 | 0.001 | C_Dome |
| El Malpais NM | NM | NPS | 0.006 | 0.066 | 0.005 | 0.045 | 0.031 | 0.020 | 0.009 | 0.001 | C_El_Malpais |
| Escudilla Wilderness | AZ | USFS | 0.001 | 0.053 | 0.001 | 0.019 | 0.001 | 0.052 | 0.004 | 0.000 | C_Escudilla |
| Flaming Gorge | UT | USFS | 0.008 | 0.054 | 0.023 | 0.022 | 0.002 | 0.074 | 0.019 | 0.003 | C_Flaming_Gorge |
| Florissant Fossil Beds NM | CO | NPS | 0.088 | 0.574 | 0.062 | 0.248 | 0.023 | 0.040 | 0.021 | 0.002 | C_Florissant_Fossil |
| Fossil Ridge Wilderness | CO | USFS | 0.053 | 0.157 | 0.027 | 0.090 | 0.012 | 0.060 | 0.026 | 0.002 | C_Fossil_Ridge |
| Glen Canyon NRA | UT | NPS | 0.038 | 0.385 | 0.026 | 0.127 | 0.009 | 0.081 | 0.047 | 0.004 | C_Glen_Canyon |
| Great Sand Dunes National Park | CO | NPS | 0.024 | 0.173 | 0.040 | 0.108 | 0.111 | 0.205 | 0.012 | 0.001 | C_Great_Sand_Park |
| Great Sand Dunes National Preserve | CO | NPS | 0.024 | 0.202 | 0.024 | 0.084 | 0.036 | 0.204 | 0.012 | 0.001 | C_Great_Sand_Pres |
| Greenhorn Mountain Wilderness | CO | USFS | 0.027 | 0.340 | 0.027 | 0.121 | 0.010 | 0.024 | 0.013 | 0.001 | C_Greenhorn_Mounta |
| High Uintas Wilderness | UT | USFS | 0.003 | 0.042 | 0.003 | 0.021 | 0.003 | 0.039 | 0.016 | 0.003 | C_High_Uintas |
| Holy Cross Wilderness | CO | USFS | 0.174 | 0.345 | 0.043 | 0.132 | 0.022 | 0.134 | 0.045 | 0.006 | C_Holy_Cross |
| Hovenweep NM | NM | NPS | 0.048 | 0.129 | 0.020 | 0.086 | 0.011 | 0.052 | 0.024 | 0.009 | C_Hovenweep |
| Hunter-Fryingpan Wilderness | CO | USFS | 0.135 | 0.381 | 0.038 | 0.111 | 0.023 | 0.135 | 0.038 | 0.005 | C_Hunter_Fryingpan |
| Las Vegas National Wildlife Refuge | NM | FWS | 0.013 | 0.102 | 0.012 | 0.047 | 0.005 | 0.008 | 0.004 | 0.001 | C_Las_Vegas_NWR |
| Latir Peak Wilderness | NM | USFS | 0.035 | 0.108 | 0.014 | 0.048 | 0.015 | 0.008 | 0.025 | 0.001 | C_Latir_Peak |
| Lizard Head Wilderness | CO | USFS | 0.045 | 0.137 | 0.034 | 0.095 | 0.062 | 0.028 | 0.013 | 0.001 | C_Lizard_Head |
| Lost Creek Wilderness | CO | USFS | 0.083 | 0.826 | 0.065 | 0.346 | 0.024 | 0.053 | 0.021 | 0.003 | C_Lost_Creek |
| Manzano Mountain Wilderness | NM | USFS | 0.013 | 0.162 | 0.014 | 0.074 | 0.022 | 0.028 | 0.013 | 0.005 | C_Manzano_Mountain |
| Maxwell National Wildlife Refuge | NM | FWS | 0.030 | 0.154 | 0.023 | 0.087 | 0.008 | 0.014 | 0.005 | 0.001 | C_Maxwell_NWR |
| Morris Vieta National Wildlife Refuge | CO | FWS | 0.022 | 0.135 | 0.020 | 0.104 | 0.116 | 0.134 | 0.011 | 0.001 | C_Monte_Vista_NWR |
| Mount Evans Wilderness | CO | USFS | 0.283 | 0.853 | 0.063 | 0.345 | 0.025 | 0.054 | 0.023 | 0.003 | C_Mount_Evans |
| Mount Sneffels Wilderness | CO | USFS | 0.050 | 0.165 | 0.037 | 0.122 | 0.130 | 0.079 | 0.033 | 0.002 | C_Mount_Sneffels |
| Natural Bridges NM | UT | NPS | 0.006 | 0.144 | 0.008 | 0.096 | 0.030 | 0.069 | 0.028 | 0.003 | C_Natural_Bridges |
| Navajo NM | AZ | NPS | 0.006 | 0.102 | 0.004 | 0.043 | 0.002 | 0.016 | 0.022 | 0.003 | C_Navajo |
| Petroglyph NM | NM | NPS | 0.027 | 0.088 | 0.009 | 0.060 | 0.025 | 0.016 | 0.008 | 0.003 | C_Petroglyph |
| Powderhorn Wilderness | CO | USFS | 0.033 | 0.174 | 0.017 | 0.093 | 0.010 | 0.069 | 0.033 | 0.003 | C_Powderhorn |
| Raggeds Wilderness | CO | USFS | 0.918 | 0.545 | 0.243 | 0.312 | 0.300 | 0.103 | 0.040 | 0.006 | C_Raggeds |
| Rio Mora National Wildlife Refuge and Conservation Area | NM | FWS | 0.012 | 0.152 | 0.012 | 0.049 | 0.005 | 0.010 | 0.024 | 0.001 | C_Rio_Mora_NWR_and |
| Sandia Mountain Wilderness | NM | USFS | 0.038 | 0.096 | 0.010 | 0.064 | 0.074 | 0.011 | 0.022 | 0.001 | C_Sandia_Mountain |
| Sangre de Cristo Wilderness | NM | USFS | 0.033 | 0.280 | 0.022 | 0.121 | 0.111 | 0.142 | 0.018 | 0.002 | C_Sangre_de_Cristo |
| Savage Run Wilderness | WY | USFS | 0.008 | 0.293 | 0.044 | 0.096 | 0.138 | 0.065 | 0.032 | 0.006 | C_Savage_Run |
| Spellers National Wildlife Refuge | NM | FWS | 0.013 | 0.071 | 0.006 | 0.046 | 0.004 | 0.016 | 0.005 | 0.007 | C_Snellers_NWR |
| South San Juan Wilderness | CO | USFS | 0.071 | 0.195 | 0.042 | 0.074 | 0.131 | 0.028 | 0.012 | 0.001 | C_South_San_Juan |
| Spanish Peaks Wilderness | CO | USFS | 0.081 | 0.341 | 0.046 | 0.167 | 0.174 | 0.018 | 0.009 | 0.001 | C_Spanish_Peaks |
| Uncompahgre Wilderness | CO | USFS | 0.043 | 0.182 | 0.039 | 0.143 | 0.131 | 0.078 | 0.034 | 0.003 | C_Uncompahgre |
| Valle De Oro National Wildlife Refuge | NM | FWS | 0.027 | 0.101 | 0.012 | 0.072 | 0.032 | 0.014 | 0.007 | 0.001 | C_Valle_De_Oro_NWR |
| Withington Wilderness | NM | USFS | 0.011 | 0.036 | 0.002 | 0.014 | 0.013 | 0.028 | 0.004 | 0.000 | C_Withington |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072994



## 5.2   Visibility Impacts at Class I/II Areas using FLAG (2010)

Attachments B-1, B-2 and B-3 are interactive Excel spreadsheets that contain the visibility impacts at Class I and sensitive Class II areas due to emissions from the 35 Source Groups using the FLAG (2010) procedures as described in Section 4.6. There are four interactive sheets in Attachment B:

> "Table1" shows maximum change in (delta) visibility ($\Delta$dv), the day of maximum $\Delta$dv and number of days that $\Delta$dv exceed the 0.5 and 1.0 dv thresholds for all Class I/II areas and a user selected Source Group that is controlled in cell B1.

> "Table2" shows the temporal distribution (i.e., maximum and minimum and 98th, 80th and 20th percentiles) of $\Delta$dv by user selected Source Group (controlled by cell B1) for all Class I and II areas.

> "Table3" shows maximum (or 98th, 80th, 20th or minimum controlled by cell B1) impact of $\Delta$dv from all Source Groups across all Class I, all Class II and combined all Class I and II areas.

> "Table4" shows the maximum number of days that $\Delta$dv is greater than the 0.5 and 1.0 dv thresholds at any Class I or II area for all 32 Source Groups.

> "Table 5" shows the number of days that $\Delta$dv is greater than the 0.5 and 1.0 dv thresholds and the maximum $\Delta$dv at each Class I and sensitive Class II area for a user-selected Source Group controlled by cell B1.

Additional information describing the Attachment B-1 and B-2 spreadsheets are contained in sheets "Readme" and "Ref."

### 5.2.1   Maximum Visibility Impacts at any Class I Area for all Source Groups

Table 5-13 displays the Class I and II areas where the maximum number of days $\Delta$dv exceeds the 0.5 and 1.0 thresholds occurred for each of the Source Groups in the 2025 High Development Scenario. Tables 5-14 and 5-15 show the same information for the 2025 Low and Medium Development Scenarios, respectively. These Tables were obtained from "Table4" in Attachments B-1, B-2 and B-3. The maximum $\Delta$dv impact at any Class I and II area due to each the Source Groups for the 2025 High, Low and Medium Development Scenarios are shown in Table 5-16.

Of the 14 BLM Colorado and New Mexico Planning Areas (Source Groups B through O) plus the total CRFO (Source Group Y) and RGFO (Source Group Z) Planning Areas, only WRFO has Federal O&G with $\Delta$dv visibility impacts at any Class I area that exceed the 0.5 dv threshold for the 2025 High Development Scenario (Table 5-13). WRFO has 41 days of $\Delta$dv > 0.5 and 4 days with $\Delta$dv > 1.0 (Table 5-13) and maximum $\Delta$dv of 1.555 at Dinosaur Class I Area (Table 5-16).

The individual Source Groups B through O of O&G emissions in BLM Planning Areas have no days with $\Delta$dv > 0.5 at any Class I area for the 2025 Low Development Scenario (Table 5-14). The maximum $\Delta$dv at any Class I area for Federal O&G within an individual BLM Planning Area

BLM_0072995

RAMBØLL ENVIRON

and the 2025 Low Development Scenario is 0.12 from WRFO at Dinosaur Class I Area (Table 5-16a).

Results for the 2025 Medium Development Scenario are similar but lower than the High Development Scenario with WRFO having 32 days with Δdv > 0.5 at any Class I area and 1 day with Δdv > 1.0 at any Class I area (Table 5-15).

When looking at the 2025 High Development Scenario visibility impacts at Sensitive Class II areas, four of the 14 BLM Planning Areas (Source Groups B through O) have maximum Δdv that exceeds the 0.5 threshold: WRFO, GJFO, SUIT and NMFFO (Tables 5-13a and 5-16).

- WRFO with 83 days of Δdv > 0.5 and 25 days with Δdv > 1.0 and maximum Δdv of 2.56 at Dinosaur National Monument.

- GJFO with 6 days of Δdv > 0.5 and 1 days with Δdv > 1.0 and maximum Δdv of 1.23 at Colorado National Monument.

- SUIT with 17 days of Δdv > 0.5 and 1 days with Δdv > 1.0 and maximum Δdv of 1.16 at Aztec Ruins National Monument.

- NMFFO with 261 days of Δdv > 0.5 and 80 days with Δdv > 1.0 and maximum Δdv of 2.66 at Aztec Ruins National Monument.

For the 2025 Low Development Scenario, there are three BLM Planning Areas that have visibility impacts greater than 0.5 dv at any Class II area.

- WRFO has 1 days of Δdv > 0.5 and 0 days with Δdv > 1.0 and a maximum Δdv of 0.51 at Dinosaur National Monument.

- SUIT has 1 days of Δdv > 0.5 and 0 days with Δdv > 1.0 and a maximum Δdv of 0.65 at Aztec Ruins National Monument.

- NMFFO has 82 days of Δdv > 0.5 and 6 days with Δdv > 1.0 and a maximum Δdv of 1.49 at Aztec Ruins National Monument.

New O&G development on BLM Planning Areas result in exceedances of the 0.5 dv visibility threshold at Class II areas for the 2025 Medium Development Scenario for the same four BLM Planning Areas as seen for the 2025 High Development Scenarios only with lower number of days (Tables 5-15a and 5-16b).

- WRFO with 69 days of Δdv > 0.5 and 21 days with Δdv > 1.0 and maximum Δdv of 2.39 at Dinosaur National Monument.

- GJFO with 4 days of Δdv > 0.5 and 1 days with Δdv > 1.0 and maximum Δdv of 1.06 at Colorado National Monument.

BLM_0072996



- SUIT with 0 days of Δdv > 0.5 and 0 days with Δdv > 1.0 and maximum Δdv of 0.45 at Aztec Ruins National Monument.

- NMFFO with 84 days of Δdv > 0.5 and 9 days with Δdv > 1.0 and maximum Δdv of 1.55 at Aztec Ruins National Monument.

Not surprisingly, when looking at visibility impacts using the FLAG (2010) approach at Class I/II areas due to O&G emissions across combined BLM Planning Areas there are greater visibility impacts than for any individual BLM Planning Area. The FLMs have developed a Cumulative Visibility approach using the regional haze Worst 20 percent days (W20%) and Best 20 percent days (B20%) regional haze rule metric that is used to assess the visibility impacts for these combined Source Groups that is discussed in Section 5.3. The combined Source Group visibility impacts at Class I/II areas using the FLAG (2010) method in Figures 5-13 through 5-15 are provided for information only.

**Table 5-13.  Class I area where each of the Source Groups have the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the High Development Scenario.**

| Source Group | Group Name | >0.5 | | >1.0 | |
|---|---|---|---|---|---|
| | | Max # of Day @ Class I | Class I (Max Occurs) | Max # of Day @ Class I | Class I (Max Occurs) |
| A | Natural emissions | 213 | CI_Bosque | 175 | CI_Bosque |
| B | Little Snake FO | 0 | NA | 0 | NA |
| C | White River FO | 41 | CI_Dinosaur_CO | 4 | CI_Dinosaur_CO |
| D | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| E | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| F | Grand Junction FO | 0 | NA | 0 | NA |
| G | Uncompahgre FO | 0 | NA | 0 | NA |
| H | Tres Rios FO | 0 | NA | 0 | NA |
| I | Kremmling FO | 0 | NA | 0 | NA |
| J | RGFO #1 | 0 | NA | 0 | NA |
| K | RGFO #2 | 0 | NA | 0 | NA |
| L | RGFO #3 | 0 | NA | 0 | NA |
| M | RGFO #4 | 0 | NA | 0 | NA |
| N | Southern Ute Indian Tribe | 0 | NA | 0 | NA |
| O | New Mexico Farmington Field Office | 0 | NA | 0 | NA |
| P | Combined future non-Federal O&G from BLM Planning Areas | 18 | CI_Rocky_Mountain | 8 | CI_Rocky_Mountain |
| Q | Combined Existing O&G from BLM Planning Areas | 21 | CI_Rocky_Mountain | 10 | CI_Rocky_Mountain |
| R | Mining from BLM Planning Areas | 1 | CI_Flat_Tops | 0 | NA |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 317 | CI_Salt_Creek | 52 | CI_Salt_Creek |
| T | Remaining anthropogenic emissions | 364 | CI_Bandelier | 364 | CI_Bandelier |
| U | Coal EGU Colorado + New Mexico | 103 | CI_Mount_Zirkel | 25 | CI_Mount_Zirkel |
| V | Oil/Gas EGU Colorado + New Mexico | 0 | NA | 0 | NA |
| W | All Other EGUs in 12 km domain | 135 | CI_Petrified_Forest | 56 | CI_Petrified_Forest |
| X | Total new federal O&G in CO | 44 | CI_Dinosaur_CO | 4 | CI_Dinosaur_CO |
| Y | New total CRVFO | 0 | NA | 0 | NA |
| Z | New total RGFO | 0 | NA | 0 | NA |
| A1 | All new O&G in CO plus new non-federal FFO1 | 57 | CI_Dinosaur_CO | 10 | CI_Black_Canyon |
| A2 | New federal O&G + new Mining in CO | 50 | CI_Dinosaur_CO | 5 | CI_Dinosaur_CO |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 66 | CI_Dinosaur_CO | 11 | CI_Black_Canyon |
| A4 | All EGUs in CO and NM | 103 | CI_Mount_Zirkel | 25 | CI_Mount_Zirkel |
| A5 | 2025 BC | 364 | CI_Bosque | 364 | CI_White_Mountain |
| A6 | 2025 Total | 364 | CI_Arches | 364 | CI_Arches |
| A7 | 2011 Total | 364 | CI_Arches | 364 | CI_Arches |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 51 | CI_Dinosaur_CO | 1 | CI_Dinosaur_CO |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

106

BLM_0072997



**Table 5-13a. Sensitive Class II area where each of the Source Groups has the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the High Development Scenario.**

| Source Group | Group Name | >0.5 Max # of Day @ Class II | Class II (Max Occurs) | >1.0 Max # of Day @ Class II | Class II (Max Occurs) |
|---|---|---|---|---|---|
| A | Natural emissions | 228 | CII_Glen_Canyon | 179 | CII_Glen_Canyon |
| B | Little Snake FO | 0 | NA | 0 | NA |
| C | White River FO | 83 | CII_Dinosaur_all | 25 | CII_Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| E | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| F | Grand Junction FO | 6 | CII_Colorado | 1 | CII_Colorado |
| G | Uncompahgre FO | 0 | NA | 0 | NA |
| H | Tres Rios FO | 0 | NA | 0 | NA |
| I | Kremmling FO | 0 | NA | 0 | NA |
| J | RGFO #1 | 0 | NA | 0 | NA |
| K | RGFO #2 | 0 | NA | 0 | NA |
| L | RGFO #3 | 0 | NA | 0 | NA |
| M | RGFO #4 | 0 | NA | 0 | NA |
| N | Southern Ute Indian Tribe | 17 | CII_Aztec_Ruins | 1 | CII_Aztec_Ruins |
| O | New Mexico Farmington Field Office | 261 | CII_Aztec_Ruins | 80 | CII_Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 71 | CII_Aztec_Ruins | 6 | CII_Aztec_Ruins |
| Q | Combined Existing O&G from BLM Planning Areas | 19 | CII_Lost_Creek | 8 | CII_Lost_Creek |
| R | Mining from BLM Planning Areas | 2 | CII_Dinosaur_all | 0 | NA |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 333 | CII_Aztec_Ruins | 166 | CII_Aztec_Ruins |
| T | Remaining anthropogenic emissions | 364 | CII_Alamosa_NWR | 364 | CII_Alamosa_NWR |
| U | Coal EGU Colorado + New Mexico | 52 | CII_Aztec_Ruins | 28 | CII_Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 0 | NA | 0 | NA |
| W | All Other EGUs in 12 km domain | 196 | CII_Glen_Canyon | 104 | CII_Glen_Canyon |
| X | Total new federal O&G in CO | 89 | CII_Dinosaur_all | 32 | CII_Dinosaur_all |
| Y | New total CRVFO | 1 | CII_Colorado | 0 | NA |
| Z | New total RGFO | 0 | NA | 0 | NA |
| A1 | All new O&G in CO plus new non-federal FFO1 | 152 | CII_Aztec_Ruins | 43 | CII_Dinosaur_all |
| A2 | New federal O&G + new Mining in CO | 103 | CII_Dinosaur_all | 37 | CII_Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 156 | CII_Aztec_Ruins | 47 | CII_Dinosaur_all |
| A4 | All EGUs in CO and NM | 53 | CII_Aztec_Ruins | 29 | CII_Aztec_Ruins |
| A5 | 2025 BC | 364 | CII_Alamosa_NWR | 364 | CII_Las_Vegas_NWR |
| A6 | 2025 Total | 364 | CII_Alamosa_NWR | 364 | CII_Alamosa_NWR |
| A7 | 2011 Total | 364 | CII_Alamosa_NWR | 364 | CII_Alamosa_NWR |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 100 | CII_Dinosaur_all | 28 | CII_Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072998

July 2017



**Table 5-14.   Class I area where each of the Source Groups have the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the Low Development Scenario.**

| Source Group | Group Name | >0.5 | | >1.0 | |
|---|---|---|---|---|---|
| | | Max # of Day @ Class I | Class I (Max Occurs) | Max # of Day @ Class I | Class I (Max Occurs) |
| A | Natural emissions | 213 | CI_Bosque | 175 | CI_Bosque |
| B | Little Snake FO | 0 | NA | 0 | NA |
| C | White River FO | 0 | NA | 0 | NA |
| D | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| E | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| F | Grand Junction FO | 0 | NA | 0 | NA |
| G | Uncompahgre FO | 0 | NA | 0 | NA |
| H | Tres Rios FO | 0 | NA | 0 | NA |
| I | Kremmling FO | 0 | NA | 0 | NA |
| J | RGFO #1 | 0 | NA | 0 | NA |
| K | RGFO #2 | 0 | NA | 0 | NA |
| L | RGFO #3 | 0 | NA | 0 | NA |
| M | RGFO #4 | 0 | NA | 0 | NA |
| N | Southern Ute Indian Tribe | 0 | NA | 0 | NA |
| O | New Mexico Farmington Field Office | 0 | NA | 0 | NA |
| P | Combined future non-Federal O&G from BLM Planning Areas | 3 | CI_Rocky_Mountain | 1 | CI_Rocky_Mountain |
| Q | Combined Existing O&G from BLM Planning Areas | 22 | CI_Rocky_Mountain | 11 | CI_Rocky_Mountain |
| R | Mining from BLM Planning Areas | 1 | CI_Flat_Tops | 0 | NA |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 317 | CI_Salt_Creek | 52 | CI_Salt_Creek |
| T | Remaining anthropogenic emissions | 364 | CI_Bandelier | 364 | CI_Bandelier |
| U | Coal EGU Colorado + New Mexico | 105 | CI_Mount_Zirkel | 29 | CI_Mount_Zirkel |
| V | Oil/Gas EGU Colorado + New Mexico | 0 | NA | 0 | NA |
| W | All Other EGUs in 12 km domain | 135 | CI_Petrified_Forest | 56 | CI_Petrified_Forest |
| X | Total new federal O&G in CO | 0 | NA | 0 | NA |
| Y | New total CRVFO | 0 | NA | 0 | NA |
| Z | New total RGFO | 0 | NA | 0 | NA |
| A1 | All new O&G in CO plus new non-federal FFO1 | 3 | CI_Rocky_Mountain | 1 | CI_Rocky_Mountain |
| A2 | New federal O&G + new Mining in CO | 1 | CI_Flat_Tops | 0 | NA |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 5 | CI_Rocky_Mountain | 1 | CI_Rocky_Mountain |
| A4 | All EGUs in CO and NM | 105 | CI_Mount_Zirkel | 29 | CI_Mount_Zirkel |
| A5 | 2025 BC | 364 | CI_Bosque | 364 | CI_White_Mountain |
| A6 | 2025 Total | 364 | CI_Arches | 364 | CI_Arches |
| A7 | 2011 Total | 364 | CI_Arches | 364 | CI_Arches |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 0 | NA | 0 | NA |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0072999



**Table 5-14a. Sensitive Class II area where each of the Source Groups has the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the Low Development Scenario.**

| Source Group | Group Name | >0.5 Max # of Day @ Class II | >0.5 Class II (Max Occurs) | >1.0 Max # of Day @ Class II | >1.0 Class II (Max Occurs) |
|---|---|---|---|---|---|
| A | Natural emissions | 228 | CII_Glen_Canyon | 179 | CII_Glen_Canyon |
| B | Little Snake FO | 0 | NA | 0 | NA |
| C | White River FO | 1 | CII_Dinosaur_all | 0 | NA |
| D | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| E | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| F | Grand Junction FO | 0 | NA | 0 | NA |
| G | Uncompahgre FO | 0 | NA | 0 | NA |
| H | Tres Rios FO | 0 | NA | 0 | NA |
| I | Kremmling FO | 0 | NA | 0 | NA |
| J | RGFO #1 | 0 | NA | 0 | NA |
| K | RGFO #2 | 0 | NA | 0 | NA |
| L | RGFO #3 | 0 | NA | 0 | NA |
| M | RGFO #4 | 0 | NA | 0 | NA |
| N | Southern Ute Indian Tribe | 1 | CII_Aztec_Ruins | 0 | NA |
| O | New Mexico Farmington Field Office | 82 | CII_Aztec_Ruins | 6 | CII_Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 6 | CII_Aztec_Ruins | 0 | NA |
| Q | Combined Existing O&G from BLM Planning Areas | 19 | CII_Lost_Creek | 9 | CII_Lost_Creek |
| R | Mining from BLM Planning Areas | 2 | CII_Dinosaur_all | 0 | NA |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 332 | CII_Aztec_Ruins | 163 | CII_Aztec_Ruins |
| T | Remaining anthropogenic emissions | 364 | CII_Alamosa_NWR | 364 | CII_Alamosa_NWR |
| U | Coal EGU Colorado + New Mexico | 53 | CII_Aztec_Ruins | 30 | CII_Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 0 | NA | 0 | NA |
| W | All Other EGUs in 12 km domain | 196 | CII_Glen_Canyon | 104 | CII_Glen_Canyon |
| X | Total new federal O&G in CO | 1 | CII_Dinosaur_all | 0 | NA |
| Y | New total CRVFO | 0 | NA | 0 | NA |
| Z | New total RGFO | 0 | NA | 0 | NA |
| A1 | All new O&G in CO plus new non-federal FFO1 | 42 | CII_Aztec_Ruins | 1 | CII_Aztec_Ruins |
| A2 | New federal O&G + new Mining in CO | 4 | CII_Dinosaur_all | 0 | NA |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 42 | CII_Aztec_Ruins | 1 | CII_Aztec_Ruins |
| A4 | All EGUs in CO and NM | 53 | CII_Aztec_Ruins | 30 | CII_Aztec_Ruins |
| A5 | 2025 BC | 364 | CII_Alamosa_NWR | 364 | CII_Las_Vegas_NWR |
| A6 | 2025 Total | 364 | CII_Alamosa_NWR | 364 | CII_Alamosa_NWR |
| A7 | 2011 Total | 364 | CII_Alamosa_NWR | 364 | CII_Alamosa_NWR |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 0 | NA | 0 | NA |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

July 2017    

**Table 5-15.   Class I area where each of the Source Groups have the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the Medium Development Scenario.**

| Source Group | Group Name | >0.5 | | >1.0 | |
|---|---|---|---|---|---|
| | | Max # of Day @ Class I | Class I (Max Occurs) | Max # of Day @ Class I | Class I (Max Occurs) |
| A | Natural emissions | 213 | CI_Bosque | 175 | CI_Bosque |
| B | Little Snake FO | 0 | NA | 0 | NA |
| C | White River FO | 32 | CI_Dinosaur_CO | 3 | CI_Dinosaur_CO |
| D | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| E | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| F | Grand Junction FO | 0 | NA | 0 | NA |
| G | Uncompahgre FO | 0 | NA | 0 | NA |
| H | Tres Rios FO | 0 | NA | 0 | NA |
| I | Kremmling FO | 0 | NA | 0 | NA |
| J | RGFO #1 | 0 | NA | 0 | NA |
| K | RGFO #2 | 0 | NA | 0 | NA |
| L | RGFO #3 | 0 | NA | 0 | NA |
| M | RGFO #4 | 0 | NA | 0 | NA |
| N | Southern Ute Indian Tribe | 0 | NA | 0 | NA |
| O | New Mexico Farmington Field Office | 0 | NA | 0 | NA |
| P | Combined future non-Federal O&G from BLM Planning Areas | 18 | CI_Rocky_Mountain | 8 | CI_Rocky_Mountain |
| Q | Combined Existing O&G from BLM Planning Areas | 21 | CI_Rocky_Mountain | 10 | CI_Rocky_Mountain |
| R | Mining from BLM Planning Areas | 1 | CI_Flat_Tops | 0 | NA |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 317 | CI_Salt_Creek | 52 | CI_Salt_Creek |
| T | Remaining anthropogenic emissions | 364 | CI_Bandelier | 364 | CI_Bandelier |
| U | Coal EGU Colorado + New Mexico | 104 | CI_Mount_Zirkel | 25 | CI_Mount_Zirkel |
| V | Oil/Gas EGU Colorado + New Mexico | 0 | NA | 0 | NA |
| W | All Other EGUs in 12 km domain | 135 | CI_Petrified_Forest | 56 | CI_Petrified_Forest |
| X | Total new federal O&G in CO | 36 | CI_Dinosaur_CO | 3 | CI_Dinosaur_CO |
| Y | New total CRVFO | 0 | NA | 0 | NA |
| Z | New total RGFO | 0 | NA | 0 | NA |
| A1 | All new O&G in CO plus new non-federal FFO1 | 48 | CI_Dinosaur_CO | 8 | CI_Black_Canyon |
| A2 | New federal O&G + new Mining in CO | 39 | CI_Dinosaur_CO | 4 | CI_Dinosaur_CO |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 55 | CI_Dinosaur_CO | 9 | CI_Black_Canyon |
| A4 | All EGUs in CO and NM | 104 | CI_Mount_Zirkel | 25 | CI_Mount_Zirkel |
| A5 | 2025 BC | 364 | CI_Bosque | 364 | CI_White_Mountain |
| A6 | 2025 Total | 364 | CI_Arches | 364 | CI_Arches |
| A7 | 2011 Total | 364 | CI_Arches | 364 | CI_Arches |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 40 | CI_Dinosaur_CO | 1 | CI_Dinosaur_CO |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073001

July 2017                                      

**Table 5-15a. Sensitive Class II area where each of the Source Groups has the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the Medium Development Scenario.**

| Source Group | Group Name | >0.5 | | >1.0 | |
|---|---|---|---|---|---|
| | | Max # of Day @ Class II | Class II (Max Occurs) | Max # of Day @ Class II | Class II (Max Occurs) |
| A | Natural emissions | 228 | CII_Glen_Canyon | 179 | CII_Glen_Canyon |
| B | Little Snake FO | 0 | NA | 0 | NA |
| C | White River FO | 69 | CII_Dinosaur_all | 21 | CII_Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| E | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| F | Grand Junction FO | 4 | CII_Colorado | 1 | CII_Colorado |
| G | Uncompahgre FO | 0 | NA | 0 | NA |
| H | Tres Rios FO | 0 | NA | 0 | NA |
| I | Kremmling FO | 0 | NA | 0 | NA |
| J | RGFO #1 | 0 | NA | 0 | NA |
| K | RGFO #2 | 0 | NA | 0 | NA |
| L | RGFO #3 | 0 | NA | 0 | NA |
| M | RGFO #4 | 0 | NA | 0 | NA |
| N | Southern Ute Indian Tribe | 0 | NA | 0 | NA |
| O | New Mexico Farmington Field Office | 84 | CII_Aztec_Ruins | 9 | CII_Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 74 | CII_Aztec_Ruins | 6 | CII_Aztec_Ruins |
| Q | Combined Existing O&G from BLM Planning Areas | 19 | CII_Lost_Creek | 8 | CII_Lost_Creek |
| R | Mining from BLM Planning Areas | 2 | CII_Dinosaur_all | 0 | NA |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 332 | CII_Aztec_Ruins | 166 | CII_Aztec_Ruins |
| T | Remaining anthropogenic emissions | 364 | CII_Alamosa_NWR | 364 | CII_Alamosa_NWR |
| U | Coal EGU Colorado + New Mexico | 53 | CII_Aztec_Ruins | 29 | CII_Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 0 | NA | 0 | NA |
| W | All Other EGUs in 12 km domain | 196 | CII_Glen_Canyon | 104 | CII_Glen_Canyon |
| X | Total new federal O&G in CO | 76 | CII_Dinosaur_all | 24 | CII_Dinosaur_all |
| Y | New total CRVFO | 0 | NA | 0 | NA |
| Z | New total RGFO | 0 | NA | 0 | NA |
| A1 | All new O&G in CO plus new non-federal FFO1 | 104 | CII_Aztec_Ruins | 34 | CII_Dinosaur_all |
| A2 | New federal O&G + new Mining in CO | 84 | CII_Dinosaur_all | 28 | CII_Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 110 | CII_Dinosaur_all | 38 | CII_Dinosaur_all |
| A4 | All EGUs in CO and NM | 53 | CII_Aztec_Ruins | 29 | CII_Aztec_Ruins |
| A5 | 2025 BC | 364 | CII_Alamosa_NWR | 364 | CII_Las_Vegas_NWR |
| A6 | 2025 Total | 364 | CII_Alamosa_NWR | 364 | CII_Alamosa_NWR |
| A7 | 2011 Total | 364 | CII_Alamosa_NWR | 364 | CII_Alamosa_NWR |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 77 | CII_Dinosaur_all | 19 | CII_Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073002

July 2017



## Table 5-16.  Maximum Δdv impact at any Class I and sensitive Class II area due to each of the Source Groups for the 2025 High Development Scenario.

Temporal Rank | Max

| | | Maximum Impact from Source Group Across Class I&II | | | | | |
|---|---|---|---|---|---|---|---|
| Source Group | Group Name | Max dv @ Class I | Class I (Max Occurs) | Max dv @ Class II | Class II (Max Occurs) | Max dv @ Class I&II | Class I&II (Max Occurs) |
| A | Natural emissions | 58.12318 | CI_Bandelier | 55.97628 | CII_Dome | 58.12318 | CI_Bardelier |
| B | Little Snake FO | 0.24487 | CI_Mount_Zirkel | 0.20386 | CII_Dinosaur_all | 0.24487 | CI_Mount_Zirkel |
| C | White River FO | 1.55539 | CI_Dinosaur_CO | 2.55756 | CII_Dinosaur_all | 2.55756 | CII_Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 0.06157 | CI_Eagles_Nest | 0.18077 | CII_Colorado | 0.18077 | CII_Colorado |
| E | Roan Plateau Planning area portion of CRVFO | 0.10545 | CI_Black_Canyon | 0.33485 | CII_Colorado | 0.33485 | CII_Colorado |
| F | Grand Junction FO | 0.49049 | CI_Arches | 1.29879 | CII_Colorado | 1.29879 | CII_Colorado |
| G | Uncompahgre FO | 0.13009 | CI_Maroon_Bells | 0.13785 | CII_Raggeds | 0.13785 | CII_Raggeds |
| H | Tres Rios FO | 0.04072 | CI_Weminuche | 0.08860 | CII_South_San_Juan | 0.08860 | CII_South_San_Juan |
| I | Kremmling FO | 0.04023 | CI_Rawah | 0.02588 | CII_Savage_Run | 0.04023 | CI_Rawah |
| J | RGFO #1 | 0.06664 | CI_Rocky_Mountain | 0.04864 | CII_Lost_Creek | 0.06664 | CI_Rocky_Mountain |
| K | RGFO #2 | 0.00594 | CI_Eagles_Nest | 0.04769 | CII_Florissant_Fossi | 0.04769 | CII_Florissant_Fossi |
| L | RGFO #3 | 0.11767 | CI_Rocky_Mountain | 0.08173 | CII_Florissant_Fossi | 0.11767 | CI_Rocky_Mountain |
| M | RGFO #4 | 0.00794 | CI_Pecos | 0.01570 | CII_Spanish_Peaks | 0.01570 | CII_Spanish_Peaks |
| N | Southern Ute Indian Tribe | 0.37417 | CI_Mesa_Verde | 1.15756 | CII_Aztec_Ruins | 1.15756 | CII_Aztec_Ruins |
| O | New Mexico Farmington Field Office | 0.39291 | CI_Mesa_Verde | 2.66071 | CII_Aztec_Ruins | 2.66071 | CII_Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 2.67040 | CI_Rocky_Mountain | 2.18267 | CII_Colorado | 2.67040 | CI_Rocky_Mountain |
| Q | Combined Existing O&G from BLM Planning Areas | 3.17753 | CI_Rocky_Mountain | 2.09625 | CII_Lost_Creek | 3.17753 | CI_Rocky_Mountain |
| R | Mining from BLM Planning Areas | 0.60337 | CI_Flat_Tops | 0.64416 | CII_Dinosaur_all | 0.64416 | CII_Dinosaur_all |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 2.38262 | CI_Dinosaur_CO | 8.84438 | CII_Dinosaur_all | 8.84438 | CII_Dinosaur_all |
| T | Remaining anthropogenic emissions | 12.46957 | CI_Bandelier | 26.46216 | CII_Aztec_Ruins | 26.46216 | CII_Aztec_Ruins |
| U | Coal EGU Colorado + New Mexico | 2.98052 | CI_Mount_Zirkel | 2.34453 | CII_Aztec_Ruins | 2.98052 | CI_Mount_Zirkel |
| V | Oil/Gas EGU Colorado + New Mexico | 0.07997 | CI_Great_Sand_Dunes | 0.18050 | CII_Alamosa_NWR | 0.18050 | CII_Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 9.26874 | CI_Petrified_Forest | 7.81540 | CII_Dinosaur_all | 9.26874 | CI_Petrified_Forest |
| X | Total new federal O&G in CO | 1.56529 | CI_Dinosaur_CO | 2.56658 | CII_Dinosaur_all | 2.56658 | CII_Dinosaur_all |
| Y | New total CRVFO | 0.16599 | CI_Black_Canyon | 0.51036 | CII_Colorado | 0.51036 | CII_Colorado |
| Z | New total RGFO | 0.13977 | CI_Rocky_Mountain | 0.12031 | CII_Florissant_Fossi | 0.13977 | CI_Rocky_Mountain |
| A1 | All new O&G in CO plus new non-federal FFO1 | 2.85059 | CI_Rocky_Mountain | 4.29199 | CII_Colorado | 4.29199 | CII_Colorado |
| A2 | New federal O&G + new Mining in CO | 1.60012 | CI_Dinosaur_CO | 2.63004 | CII_Dinosaur_all | 2.63004 | CII_Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 2.86057 | CI_Rocky_Mountain | 4.35070 | CII_Colorado | 4.35070 | CII_Colorado |
| A4 | All EGUs in CO and NM | 2.98057 | CI_Mount_Zirkel | 2.35349 | CII_Aztec_Ruins | 2.98057 | CI_Mount_Zirkel |
| A5 | 2025 BC | 14.85337 | CI_Salt_Creek | 18.59945 | CII_Capitan_Mountain | 18.59945 | CII_Capitan_Mountain |
| A6 | 2025 Total | 58.21085 | CI_Bandelier | 56.10798 | CII_Dome | 58.21085 | CI_Bardelier |
| A7 | 2011 Total | 58.21498 | CI_Bandelier | 56.11617 | CII_Dome | 58.21498 | CI_Bandelier |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out ru | 1.38047 | CI_Dinosaur_CO | 1.95620 | CII_Colorado | 1.95620 | CII_Colorado |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073003