

**Table 5-16a. Maximum Δdv impact at any Class I and sensitive Class II area due to each of the Source Groups for the 2025 Low Development Scenario.**

Temporal Rank | Max

| | | \multicolumn{6}{c}{Maximum Impact from Source Group Across Class I&II} |
| Source Group | Group Name | Max dv @ Class I | Class I (Max Occurs) | Max dv @ Class II | Class II (Max Occurs) | Max dv @ Class I&II | Class I&II (Max Occurs) |
|---|---|---|---|---|---|---|---|
| A | Natural emissions | 58.12318 | CI_Bandelier | 55.97628 | CII_Dome | 58.12318 | CI_Bardelier |
| B | Little Snake FO | 0.02567 | CI_Mount_Zirkel | 0.02056 | CII_Dinosaur_all | 0.02567 | CI_Mount_Zirkel |
| C | White River FO | 0.24643 | CI_Dinosaur_CO | 0.51130 | CII_Dinosaur_all | 0.51130 | CII_Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 0.04896 | CI_Eagles_Nest | 0.13319 | CII_Colorado | 0.13319 | CII_Colorado |
| E | Roan Plateau Planning area portion of CRVFO | 0.05607 | CI_Black_Canyon | 0.17521 | CII_Colorado | 0.17521 | CII_Colorado |
| F | Grand Junction FO | 0.02492 | CI_Arches | 0.06882 | CII_Colorado | 0.06882 | CII_Colorado |
| G | Uncompahgre FO | 0.00243 | CI_Maroon_Bells | 0.00395 | CII_Raggeds | 0.00395 | CII_Raggeds |
| H | Tres Rios FO | 0.00606 | CI_Weminuche | 0.01028 | CII_Mount_Sneffels | 0.01028 | CII_Mount_Sneffels |
| I | Kremmling FO | 0.00488 | CI_Eagles_Nest | 0.00278 | CII_Savage_Run | 0.00488 | CI_Eagles_Nest |
| J | RGFO #1 | 0.00752 | CI_Rocky_Mountain | 0.00544 | CII_Lost_Creek | 0.00752 | CI_Rocky_Mountain |
| K | RGFO #2 | 0.00004 | CI_Mesa_Verde | 0.00004 | CII_Sandia_Run | 0.00004 | CI_Mesa_Verde |
| L | RGFO #3 | 0.01840 | CI_Rocky_Mountain | 0.01803 | CII_Florissant_Fossi | 0.01840 | CI_Rocky_Mountain |
| M | RGFO #4 | 0.00070 | CI_Pecos | 0.00141 | CII_Spanish_Peaks | 0.00141 | CII_Spanish_Peaks |
| N | Southern Ute Indian Tribe | 0.19363 | CI_Mesa_Verde | 0.64767 | CII_Aztec_Ruins | 0.64767 | CII_Aztec_Ruins |
| O | New Mexico Farmington Field Office | 0.20245 | CI_Mesa_Verde | 1.49245 | CII_Aztec_Ruins | 1.49245 | CII_Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 1.12089 | CI_Rocky_Mountain | 0.73815 | CII_Lost_Creek | 1.12089 | CI_Rocky_Mountain |
| Q | Combined Existing O&G from BLM Planning Areas | 3.46660 | CI_Rocky_Mountain | 2.27472 | CII_Lost_Creek | 3.46660 | CI_Rocky_Mountain |
| R | Mining from BLM Planning Areas | 0.64309 | CI_Flat_Tops | 0.67416 | CII_Dinosaur_all | 0.67416 | CII_Dinosaur_all |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 2.38749 | CI_Dinosaur_CO | 8.85961 | CII_Dinosaur_all | 8.85961 | CII_Dinosaur_all |
| T | Remaining anthropogenic emissions | 12.46955 | CI_Bandelier | 26.46481 | CII_Aztec_Ruins | 26.46481 | CII_Aztec_Ruins |
| U | Coal EGU Colorado + New Mexico | 3.08427 | CI_Mount_Zirkel | 2.41708 | CII_Mount_Zirkel | 3.08427 | CI_Mount_Zirkel |
| V | Oil/Gas EGU Colorado + New Mexico | 0.07973 | CI_Great_Sand_Dunes | 0.17800 | CII_Alamosa_NWR | 0.17800 | CII_Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 9.31865 | CI_Petrified_Forest | 7.88451 | CII_Dinosaur_all | 9.31865 | CI_Petrified_Forest |
| X | Total new federal O&G in CO | 0.25007 | CI_Dinosaur_CO | 0.51266 | CII_Dinosaur_all | 0.51266 | CII_Dinosaur_all |
| Y | New total CRVFO | 0.10122 | CI_Black_Canyon | 0.30636 | CII_Colorado | 0.30636 | CII_Colorado |
| Z | New total RGFO | 0.02073 | CI_Rocky_Mountain | 0.01692 | CII_Florissant_Fossi | 0.02073 | CI_Rocky_Mountain |
| A1 | All new O&G in CO plus new non-federal FFO1 | 1.15678 | CI_Rocky_Mountain | 1.29872 | CII_Aztec_Ruins | 1.29872 | CII_Aztec_Ruins |
| A2 | New federal O&G + new Mining in CO | 0.72906 | CI_Flat_Tops | 0.74014 | CII_Dinosaur_all | 0.74014 | CII_Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 1.16808 | CI_Rocky_Mountain | 1.32055 | CII_Aztec_Ruins | 1.32055 | CII_Aztec_Ruins |
| A4 | All EGUs in CO and NM | 3.08432 | CI_Mount_Zirkel | 2.42647 | CII_Aztec_Ruins | 3.08432 | CI_Mount_Zirkel |
| A5 | 2025 BC | 34.85387 | CI_Salt_Creek | 18.59945 | CII_Capitan_Mountain | 18.59945 | CII_Capitan_Mountain |
| A6 | 2025 Total | 58.21085 | CI_Bandelier | 56.10798 | CII_Dome | 58.21085 | CI_Bardelier |
| A7 | 2011 Total | 58.21498 | CI_Bandelier | 56.11617 | CII_Dome | 58.21498 | CI_Bardelier |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out: ru | 0.26548 | CI_Dinosaur_CO | 0.47955 | CII_Colorado | 0.47955 | CII_Colorado |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.



July 2017

**Table 5-16b. Maximum Δdv impact at any Class I and sensitive Class II area due to each of the Source Groups for the 2025 Medium Development Scenario.**

Temporal Rank | Max

| | | Maximum Impact from Source Group Across Class I&II | | | | | |
|---|---|---|---|---|---|---|---|
| Source Group | Group Name | Max dv @ Class I | Class I (Max Occurs) | Max dv @ Class II | Class II (Max Occurs) | Max dv @ Class I&II | Class I&II (Max Occurs) |
| A | Natural emissions | 58.12318 | CI_Bandelier | 55.97628 | CII_Dome | 58.12318 | CI_Bandelier |
| B | Little Snake FO | 0.19881 | CI_Mount_Zirkel | 0.15606 | CII_Dinosaur_all | 0.19881 | CI_Mount_Zirkel |
| C | White River FO | 1.44872 | CI_Dinosaur_CO | 2.38869 | CII_Dinosaur_all | 2.38869 | CII_Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 0.05027 | CI_Eagles_Nest | 0.14900 | CII_Colorado | 0.14900 | CII_Colorado |
| E | Roan Plateau Planning area portion of CRVFO | 0.09275 | CI_Black_Canyon | 0.29365 | CII_Colorado | 0.29365 | CII_Colorado |
| F | Grand Junction FO | 0.39723 | CI_Arches | 1.05957 | CII_Colorado | 1.05957 | CII_Colorado |
| G | Uncompahgre FO | 0.08499 | CI_Maroon_Bells | 0.09611 | CII_Raggeds | 0.09611 | CII_Raggeds |
| H | Tres Rios FO | 0.02357 | CI_Wemiruche | 0.04395 | CII_Aztec_Ruins | 0.04395 | CII_Aztec_Ruins |
| I | Kremmling FO | 0.03406 | CI_Eagles_Nest | 0.01715 | CII_Savage_Run | 0.03406 | CI_Eagles_Nest |
| J | RGFO #1 | 0.03226 | CI_Rocky_Mountain | 0.02350 | CII_Lost_Creek | 0.03226 | CI_Rocky_Mountain |
| K | RGFO #2 | 0.00344 | CI_Eagles_Nest | 0.02850 | CII_Florissant_Fossi | 0.02850 | CII_Florissant_Fossi |
| L | RGFO #3 | 0.07554 | CI_Rocky_Mountain | 0.05278 | CII_Florissant_Fossi | 0.07554 | CI_Rocky_Mountain |
| M | RGFO #4 | 0.00717 | CI_Pecos | 0.01317 | CII_Spanish_Peaks | 0.01317 | CII_Spanish_Peaks |
| N | Southern Ute Indian Tribe | 0.14062 | CI_Mesa_Verde | 0.44999 | CII_Aztec_Ruins | 0.44999 | CII_Aztec_Ruins |
| O | New Mexico Farmington Field Office | 0.21445 | CI_Mesa_Verde | 1.54887 | CII_Aztec_Ruins | 1.54887 | CII_Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 2.67523 | CI_Rocky_Mountain | 2.20612 | CII_Colorado | 2.67523 | CI_Rocky_Mountain |
| Q | Combined Existing O&G from BLM Planning Areas | 3.18388 | CI_Rocky_Mountain | 2.10119 | CII_Lost_Creek | 3.18388 | CI_Rocky_Mountain |
| R | Mining from BLM Planning Areas | 0.60727 | CI_Flat_Tops | 0.64818 | CII_Dinosaur_all | 0.64818 | CII_Dinosaur_all |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 2.38513 | CI_Dinosaur_CO | 8.84576 | CII_Aztec_Ruins | 8.84576 | CII_Aztec_Ruins |
| T | Remaining anthropogenic emissions | 12.46956 | CI_Bandelier | 26.46347 | CII_Aztec_Ruins | 26.46347 | CII_Aztec_Ruins |
| U | Coal EGU Colorado + New Mexico | 2.98964 | CI_Mount_Zirkel | 2.39410 | CII_Aztec_Ruins | 2.98964 | CI_Mount_Zirkel |
| V | Oil/Gas EGU Colorado + New Mexico | 0.07990 | CI_Great_Sand_Dunes | 0.18020 | CII_Alamosa_NWR | 0.18020 | CII_Alamosa_NWR |
| W | All Other EGUs in 12 km domain | 9.27293 | CI_Petrified_Forest | 7.82069 | CII_Dinosaur_all | 9.27293 | CI_Petrified_Forest |
| X | Total new federal O&G in CO | 1.45681 | CI_Dinosaur_CO | 2.39703 | CII_Dinosaur_all | 2.39703 | CII_Dinosaur_all |
| Y | New total CRVFO | 0.14257 | CI_Black_Canyon | 0.43884 | CII_Colorado | 0.43884 | CII_Colorado |
| Z | New total RGFO | 0.08628 | CI_Rocky_Mountain | 0.07246 | CII_Florissant_Fossi | 0.08628 | CI_Rocky_Mountain |
| A1 | All new O&G in CO plus new non-federal FFO1 | 2.80397 | CI_Rocky_Mountain | 4.01727 | CII_Colorado | 4.01727 | CII_Colorado |
| A2 | New federal O&G + new Mining in CO | 1.49047 | CI_Dinosaur_CO | 2.45972 | CII_Dinosaur_all | 2.45972 | CII_Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 2.81387 | CI_Rocky_Mountain | 4.05676 | CII_Colorado | 4.05676 | CII_Colorado |
| A4 | All EGUs in CO and NM | 2.98969 | CI_Mount_Zirkel | 2.40335 | CII_Aztec_Ruins | 2.98969 | CI_Mount_Zirkel |
| A5 | 2025 BC | 14.85337 | CI_Salt_Creek | 18.59945 | CII_Capitan_Mountain | 18.59945 | CII_Capitan_Mountain |
| A6 | 2025 Total | 58.21085 | CI_Bandelier | 56.10798 | CII_Dome | 58.21085 | CI_Bandelier |
| A7 | 2011 Total | 58.21498 | CI_Bandelier | 56.11617 | CII_Dome | 58.21498 | CI_Bandelier |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out ru | 1.27632 | CI_Dinosaur_CO | 1.70056 | CII_Dinosaur_all | 1.70056 | CII_Dinosaur_all |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073005



## 5.2.2   Individual Planning Area Contributions to Visibility Impairment at Class I and II Areas using FLAG (2010)

In this section, we present the visibility impacts at Class I areas due to Federal O&G in five BLM Planning Areas: WRFO, GJFO, SUIT, NMFFO, CRVFO and the 2025 High, Low and Medium Development Scenarios. The first four BLM Planning Areas were selected because they were the ones that had Δdv impacts of greater than 0.5 at any Class I or II area (see Table 5-16), whereas CRVFO was selected as one of our example Planning Areas. Tables 5-17 through 5-21 display the maximum Δdv and number of days Δdv exceeds the 0.5 and 1.0 thresholds for all Class I areas due to emissions from Federal O&G development within the WRFO, GJFO, SUIT, NMFFO and CRVFO Planning Areas, respectively. These Tables were obtained from sheet "Table1" in Attachments B-1, B-2 and B-3. The visibility results for the 2025 High, Low and Medium Development Scenario and these five BLM Planning Areas are summarized as follows, results for the other Source Groups and for sensitive Class II areas can be found in Attachments B-1, B-2 and B-3:

Federal O&G from the WRFO Planning Area and the 2025 High Development Scenario result in 4 days and 41 days at Dinosaur NM with Δdv > 1.0 and Δdv > 0.5, respectively, and maximum Δdv of 1.56 at this Class I Area (Table 5-17). The mitigation in the 2025 Medium Development Scenario reduces these values to 3 and 32 days with Δdv > 1.0 and Δdv > 0.5, and 0.479 maximum Δdv at Dinosaur NM (Table 5-17b). For the 2025 Low Development Scenario, new Federal O&G from the WRFO Planning Area cause no days with Δdv > 0.5 and maximum Δdv of 0.25 at Dinosaur NM (Table 5-17a).

For the 2025 High, Medium and Low Development Scenarios, there are no days with Δdv > 0.5 at any Class I area due to new Federal O&G emissions within the GJFO Planning area; the maximum Δdv are 0.49, 0.40, and 0.02 for the 2025 High, Medium and Low Development Scenarios, all being found at the Arches National Park (Table 5-18).

There are no days with Δdv > 0.5 at any Class I area due to Federal O&G emissions from SUIT for all three 2025 emission scenarios (Table 5-20). However, as shown in Attachments B-1, B-2 and B-3, there are 17, 0 and 0 days with Δdv > 0.5 and 1, 0 and 0 days with Δdv > 1.0 at the Aztec Ruins sensitive Class II area for the 2025 High, Low and Medium Development Scenarios, respectively.

There are no days with Δdv > 0.5 at any Class I area due to Federal O&G emissions from the NMFFO Mancos Shale Development area for all three 2025 emission scenarios (Table 5-20). However, as shown in Attachments B-1, B-2 and B-3, there are 261, 84 and 82 days with Δdv > 0.5 and 80, 9 and 6 days with Δdv > 1.0 at the Aztec Ruins sensitive Class II area for the 2025 High, Low and Medium Development Scenarios, respectively.

New Federal O&G from the CRVFO Planning Area has no days with Δdv > 0.5 at any Class I area for all three 2025 emissions scenarios (Table 5-21). The maximum Δdv impact due to new Federal O&G development in the CRVFO Planning Area is 0.06, 0.05 and 0.05 at Eagles Nest Wilderness for the 2025 High, Low and Medium Development Scenarios, respectively (Table 5-21).



**Table 5-17. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the WRFO Planning Area (2025 High Development Scenario).**

| White River FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Site Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.44296 | 1/15/2011 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.03853 | 1/25/2011 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.49847 | 12/4/2011 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.03356 | 12/21/2011 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.35160 | 1/15/2011 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.08079 | 12/17/2011 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 1.55539 | 12/15/2011 | 4 | 41 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.24712 | 3/4/2011 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.45796 | 5/21/2011 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.01282 | 11/9/2011 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.15913 | 12/15/2011 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.13313 | 2/6/2011 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.20753 | 2/5/2011 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.14282 | 12/21/2011 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.05133 | 12/20/2011 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.33903 | 11/30/2011 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.04151 | 12/21/2011 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.13913 | 12/21/2011 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.25201 | 3/3/2011 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.22761 | 3/4/2011 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.01035 | 12/22/2011 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.07829 | 12/21/2011 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.14808 | 2/6/2011 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.27742 | 1/10/2011 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.04456 | 2/5/2011 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.01486 | 11/8/2011 | 0 | 0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-17a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the WRFO Planning Area (2025 Low Development Scenario).**

| Site Name | Class I&II Name | Δdv | Date | Number of Day > 1.0 | > 0.5 |
|---|---|---|---|---|---|
| White River FO | | | | | |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.06481 | 1/15/2011 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.00458 | 1/25/2011 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.06566 | 12/4/2011 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.00422 | 12/21/2011 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.05173 | 1/15/2011 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.01106 | 12/17/2011 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 0.24643 | 12/15/2011 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.03483 | 3/4/2011 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.06955 | 4/25/2011 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00162 | 11/9/2011 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.01995 | 12/15/2011 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.01827 | 2/6/2011 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.02749 | 2/5/2011 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.01889 | 12/21/2011 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00659 | 12/20/2011 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.04198 | 1/16/2011 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00521 | 12/21/2011 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.01730 | 12/21/2011 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.03208 | 3/3/2011 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.02729 | 3/4/2011 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00128 | 12/22/2011 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00959 | 12/21/2011 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.01997 | 2/6/2011 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.04135 | 1/10/2011 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00563 | 2/5/2011 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00187 | 11/8/2011 | 0 | 0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073008

July 2017



**Table 5-17b. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the WRFO Planning Area (2025 Medium Development Scenario).**

| Site Name | Class I&II Name | Δdv | Date | Number of Day > 1.0 | > 0.5 |
|---|---|---|---|---|---|
| | **White River FO** | | | | |
| | **Class I** | | | | |
| CI_Arches | Arches NP | 0.40531 | 1/15/2011 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.03441 | 1/25/2011 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.45218 | 12/4/2011 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.03308 | 12/21/2011 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.32168 | 1/15/2011 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.07446 | 12/17/2011 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 1.44872 | 12/15/2011 | 3 | 32 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.22777 | 3/4/2011 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.42486 | 5/21/2011 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.01233 | 11/9/2011 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.14398 | 12/15/2011 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.12342 | 2/6/2011 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.19172 | 2/5/2011 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.13045 | 12/21/2011 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.04884 | 12/20/2011 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.30167 | 11/30/2011 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.03976 | 12/21/2011 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.13206 | 12/21/2011 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.22854 | 3/3/2011 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.20590 | 3/4/2011 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00993 | 12/22/2011 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.07336 | 12/21/2011 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.13769 | 2/6/2011 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.25345 | 1/10/2011 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.04046 | 2/5/2011 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.01411 | 11/8/2011 | 0 | 0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073009

July 2017



**Table 5-18.   Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the GJFO Planning Area (2025 High Development Scenario).**

| | | | | Number of Day | |
|---|---|---|---|---|---|
| Site Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| **Grand Junction FO** | | | | | |
| **Class I** | | | | | |
| CI_Arches | Arches NP | 0.49049 | 1/7/2011 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.02292 | 1/25/2011 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.35160 | 12/4/2011 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.00686 | 12/10/2011 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.27358 | 1/15/2011 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.06600 | 12/11/2011 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 0.06202 | 12/11/2011 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.11975 | 1/4/2011 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.12848 | 1/4/2011 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00750 | 12/20/2011 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.05774 | 12/15/2011 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.04771 | 11/8/2011 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.16332 | 12/21/2011 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.06359 | 1/15/2011 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.01184 | 12/20/2011 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.11997 | 11/30/2011 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.02458 | 1/24/2011 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.03307 | 1/16/2011 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.04692 | 3/17/2011 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.08593 | 3/3/2011 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00209 | 11/8/2011 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.02374 | 12/21/2011 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.05067 | 2/6/2011 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.20790 | 1/10/2011 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.02599 | 1/24/2011 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00412 | 12/6/2011 | 0 | 0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073010

July 2017



**Table 5-18a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the GJFO Planning Area (2025 Low Development Scenario).**

| Grand Junction FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Site Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.02492 | 1/7/2011 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.00107 | 1/25/2011 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.01631 | 12/4/2011 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.00028 | 12/10/2011 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.01556 | 1/15/2011 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.00251 | 12/11/2011 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 0.00297 | 12/11/2011 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.00656 | 3/4/2011 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.00677 | 1/4/2011 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00032 | 12/20/2011 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.00276 | 12/15/2011 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.00257 | 11/8/2011 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.00982 | 12/21/2011 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.00333 | 12/6/2011 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00052 | 12/20/2011 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.00509 | 11/30/2011 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00124 | 1/24/2011 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00148 | 1/16/2011 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00222 | 3/3/2011 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.00397 | 3/3/2011 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00009 | 12/9/2011 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00104 | 12/21/2011 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.00258 | 2/6/2011 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.01032 | 1/10/2011 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00130 | 1/24/2011 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00018 | 12/6/2011 | 0 | 0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073011



July 2017

**Table 5-18b. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the GJFO Planning Area (2025 Medium Development Scenario).**

| Grand Junction FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Site Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.39723 | 1/7/2011 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.01816 | 1/25/2011 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.27636 | 12/4/2011 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.00525 | 12/10/2011 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.22332 | 1/15/2011 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.05181 | 12/11/2011 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 0.04686 | 12/11/2011 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.09537 | 1/4/2011 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.10132 | 1/4/2011 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00574 | 12/20/2011 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.04597 | 12/15/2011 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.03777 | 11/8/2011 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.13131 | 12/21/2011 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.05058 | 1/15/2011 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00909 | 12/20/2011 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.09363 | 11/30/2011 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.01971 | 1/24/2011 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.02627 | 1/16/2011 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.03729 | 3/17/2011 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.06880 | 3/3/2011 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00155 | 12/9/2011 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.01825 | 12/21/2011 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.03989 | 2/6/2011 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.16266 | 1/10/2011 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.02077 | 1/24/2011 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00311 | 12/6/2011 | 0 | 0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073012



**Table 5-19.   Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions within the SUIT Planning Area (2025 High Development Scenario).**

| | | | | Number of Day | |
|---|---|---|---|---|---|
| Southern Ute Indian Tribe | | | | | |
| Site Name | Class I & II Name | Δdv | Date | >1.0 | >0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.01974 | 12/12/11 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.07148 | 2/10/11 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.02663 | 12/3/11 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.02183 | 12/24/11 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.02606 | 12/11/11 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.02557 | 12/11/11 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 0.01294 | 12/13/11 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.01280 | 12/11/11 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.00775 | 12/11/11 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00923 | 12/24/11 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.04215 | 12/30/11 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.03718 | 3/18/11 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.02195 | 3/19/11 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.37417 | 12/10/11 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00557 | 12/6/11 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.00768 | 12/12/11 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.05397 | 2/5/11 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.01645 | 12/19/11 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00414 | 11/7/11 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.01193 | 12/12/11 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00424 | 2/11/11 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.04135 | 1/23/11 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.18872 | 12/22/11 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.02830 | 12/11/11 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.02236 | 1/17/11 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00521 | 2/6/11 | 0 | 0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-19a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions within the SUIT Planning Area (2025 Low Development Scenario).**

| | | | | Number of Day | |
|---|---|---|---|---|---|
| Southern Ute Indian Tribe | | | | | |
| Site Name | Class I & II Name | Δ dv | Date | >1.0 | >0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.00969 | 12/12/11 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.03581 | 2/10/11 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.01314 | 12/3/11 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.01079 | 12/24/11 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.01262 | 12/11/11 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.01277 | 12/11/11 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 0.00638 | 12/13/11 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.00632 | 12/11/11 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.00389 | 12/11/11 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00451 | 12/24/11 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.02097 | 12/30/11 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.01865 | 3/18/11 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.01100 | 3/19/11 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.19363 | 12/10/11 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00283 | 12/6/11 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.00380 | 12/12/11 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.02772 | 2/5/11 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00809 | 12/16/11 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00204 | 11/7/11 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.00580 | 12/12/11 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00211 | 2/11/11 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.02114 | 1/23/11 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.10049 | 12/22/11 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.01442 | 12/11/11 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.01142 | 1/4/11 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00265 | 2/6/11 | 0 | 0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073013

July 2017



**Table 5-19b. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions within the SUIT Planning Area (2025 Medium Development Scenario).**

| Site Name | Class I & II Name | Δ dv | Date | Number of Day >1.0 | >0.5 |
|---|---|---|---|---|---|
| CI_Arches | Arches NP | 0.00700 | 12/12/11 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.02405 | 2/10/11 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.00872 | 12/3/11 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.00737 | 12/25/11 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.00959 | 12/11/11 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.01012 | 12/11/11 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 0.00437 | 12/13/11 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.00434 | 12/11/11 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.00276 | 12/11/11 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00315 | 12/24/11 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.01409 | 12/30/11 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.01278 | 3/18/11 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.00745 | 3/19/11 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.14062 | 12/10/11 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00184 | 12/6/11 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.00267 | 12/12/11 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.01849 | 2/5/11 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00540 | 12/19/11 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00142 | 11/7/11 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.00398 | 12/12/11 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00168 | 2/11/11 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.01450 | 1/16/11 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.07005 | 12/22/11 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.00586 | 12/11/11 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00802 | 1/4/11 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00191 | 1/16/11 | 0 | 0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073014

July 2017



**Table 5-20.   Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the NMFFO Planning Area (2025 High Development Scenario).**

| Site Name | Class I&II Name | Δdv | Date | Number of Day > 1.0 | Number of Day > 0.5 |
|---|---|---|---|---|---|
| | New Mexico Farmington Field Office | | | | |
| | Class I | | | | |
| CI_Arches | Arches NP | 0.03212 | 12/12/2011 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.11158 | 2/10/2011 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.03077 | 12/3/2011 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.04811 | 12/24/2011 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.04789 | 12/11/2011 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.07101 | 12/11/2011 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 0.01952 | 12/13/2011 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.01554 | 12/11/2011 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.01127 | 12/11/2011 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.01674 | 12/24/2011 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.05551 | 12/30/2011 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.04206 | 11/19/2011 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.02339 | 3/19/2011 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.39291 | 12/10/2011 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00888 | 2/3/2011 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.01098 | 12/12/2011 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.13243 | 12/21/2011 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.02546 | 1/27/2011 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00586 | 12/12/2011 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.01433 | 12/12/2011 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00962 | 2/11/2011 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.10555 | 2/3/2011 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.18961 | 12/22/2011 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.02515 | 12/11/2011 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.03934 | 12/29/2011 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.01089 | 1/16/2011 | 0 | 0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073015

July 2017                                                               ENVIRON

**Table 5-20a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the NMFFO Planning Area (2025 Low Development Scenario).**

| New Mexico Farmington Field Office | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Site Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.01569 | 12/12/2011 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.05591 | 2/10/2011 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.01520 | 12/3/2011 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.02396 | 12/24/2011 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.02351 | 12/11/2011 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.03559 | 12/11/2011 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 0.00966 | 12/13/2011 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.00774 | 12/11/2011 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.00561 | 12/11/2011 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00826 | 12/24/2011 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.02764 | 12/30/2011 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.02117 | 11/19/2011 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.01169 | 3/19/2011 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.20245 | 12/10/2011 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00448 | 2/3/2011 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.00547 | 12/12/2011 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.06774 | 12/21/2011 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.01275 | 1/27/2011 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00287 | 12/12/2011 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.00701 | 12/12/2011 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00481 | 2/11/2011 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.05316 | 2/3/2011 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.09989 | 12/22/2011 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.01323 | 12/11/2011 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.01969 | 12/29/2011 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00546 | 1/16/2011 | 0 | 0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073016

July 2017



**Table 5-20b.** **Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the NMFFO Planning Area (2025 Medium Development Scenario).**

| New Mexico Farmington Field Office | | | | Number of Day | |
|---|---|---|---|---|---|
| Site Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.01720 | 12/12/2011 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.06174 | 2/10/2011 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.01719 | 12/3/2011 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.02654 | 12/24/2011 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.02483 | 12/11/2011 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.03675 | 12/11/2011 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 0.01072 | 12/13/2011 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.00851 | 12/11/2011 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.00586 | 12/11/2011 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00911 | 12/24/2011 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.03105 | 12/30/2011 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.02248 | 11/19/2011 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.01284 | 3/19/2011 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.21445 | 12/10/2011 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00474 | 2/3/2011 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.00596 | 12/12/2011 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.06977 | 12/21/2011 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.01435 | 12/19/2011 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00307 | 12/12/2011 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.00794 | 12/12/2011 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00482 | 2/11/2011 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.05498 | 2/3/2011 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.10689 | 12/22/2011 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.01439 | 12/11/2011 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.02011 | 12/29/2011 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00556 | 1/16/2011 | 0 | 0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-21.** **Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the CRVFO Planning Area (2025 High Development Scenario).**

| Colorado River Valley FO (CRVFO) | | | | Number of Day | |
|---|---|---|---|---|---|
| Site Name | Class I & II Name | Δ dv | Date | >1.0 | >0.5 |
| Class II | | | | | |
| CI_Arches | Arches NP | 0.04065 | 12/17/11 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.00704 | 1/25/11 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.06111 | 1/26/11 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.00110 | 12/10/11 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.03851 | 12/17/11 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.00903 | 12/18/11 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 0.01203 | 12/11/11 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.06157 | 3/4/11 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.05548 | 1/4/11 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00136 | 12/20/11 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.02143 | 12/6/11 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.01943 | 1/15/11 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.05860 | 12/21/11 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.01450 | 12/21/11 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00240 | 12/20/11 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.02070 | 11/30/11 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00754 | 1/15/11 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00732 | 12/21/11 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.01147 | 3/17/11 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.03220 | 3/3/11 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00063 | 12/9/11 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00601 | 12/21/11 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.01391 | 1/15/11 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.04635 | 11/8/11 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00964 | 1/15/11 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00090 | 12/6/11 | 0 | 0 |

BLM_0073017



Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-21a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the CRVFO Planning Area (2025 Low Development Scenario).**

| Site Name | Class I & II Name | Δ dv | Date | Number of Day |  |
|---|---|---|---|---|---|
| | | | | >1.0 | >0.5 |
| **Class I** | | | | | |
| CI_Arches | Arches NP | 0.03457 | 12/18/11 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.00459 | 1/25/11 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.04538 | 1/26/11 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.00070 | 12/10/11 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.03050 | 12/17/11 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.00555 | 12/18/11 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 0.00903 | 12/11/11 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.04896 | 3/4/11 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.04305 | 1/4/11 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00091 | 12/20/11 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.01502 | 12/6/11 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.01454 | 1/15/11 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.04766 | 12/21/11 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.01057 | 12/21/11 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00159 | 12/20/11 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.01276 | 11/30/11 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00531 | 1/15/11 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00481 | 12/21/11 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00766 | 3/17/11 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.02067 | 3/3/11 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00041 | 12/9/11 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00398 | 12/21/11 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.01003 | 1/15/11 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.03314 | 11/8/11 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00681 | 1/15/11 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00061 | 12/6/11 | 0 | 0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073018

July 2017                                    RAMBØLL ENVIRON

**Table 5-21b. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the CRVFO Planning Area (2025 Medium Development Scenario).**

| | | | | Number of Day | |
|---|---|---|---|---|---|
| Site Name | Class I & II Name | Δ dv | Date | >1.0 | >0.5 |
| **Class I** | | | | | |
| CI_Arches | Arches NP | 0.03321 | 12/17/11 | 0 | 0 |
| CI_Bandelier | Bandelier Wilderness | 0.00566 | 1/25/11 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison Wilderness | 0.05023 | 1/26/11 | 0 | 0 |
| CI_Bosque | Bosque del Apache | 0.00089 | 12/10/11 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.03117 | 12/17/11 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.00024 | 12/18/11 | 0 | 0 |
| CI_Dinosaur_CO | Dinosaur NM | 0.00583 | 12/11/11 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.05027 | 3/4/11 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.04490 | 1/4/11 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00109 | 12/20/11 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes Wilderness-nps | 0.01739 | 12/6/11 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.01595 | 1/15/11 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.04767 | 12/21/11 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.01183 | 12/21/11 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00193 | 12/20/11 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.01679 | 11/30/11 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00614 | 1/15/11 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00592 | 12/21/11 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00931 | 3/17/11 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.02575 | 3/3/11 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00051 | 12/9/11 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00486 | 12/21/11 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.01140 | 1/15/11 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.03771 | 11/8/11 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00783 | 1/15/11 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00072 | 12/6/11 | 0 | 0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

## 5.3    Cumulative Visibility Impacts at Class I Areas

The visibility impacts due to new oil and gas emissions from combined BLM Planning Areas were examined following the procedures provided by the FWS and NPS (FWS and NPS, 2012) and described in Section 4.6.2. These procedures use EPA's Modeled Attainment Test Software (MATS) to project current year observed visibility impairment for the observed best 20 percent (B20%) and worst 20 percent (W20%) visibility days to the future year using the CAMx 2011 Base Case and 2025 High, Low and Medium Development Scenarios modeling results with and without emissions from each of the combined emission Source Groups. The cumulative visibility analysis was conducted for the following four combined Source Groups:

Source Group X: Total new O&G on Federal lands in BLM planning areas in CO, by CAMx source apportionment modeling;

Source Group X1: Total new O&G on Federal lands in BLM planning areas in CO, by the Brute-Force "zero-out" approach.

Source Group A2: New federal O&G and new Mining in CO;

Source Group A3: New federal and non-federal O&G and new Mining in CO;

Attachments C-1, C-2 and C-3 contain the 2011 observed and 2025 projected visibility for the W20% and B20% days at Class I and sensitive Class II areas for the High, Low and Medium

BLM_0073019



Development Scenarios, respectively, with and without each of the combined Source Groups. Tables 5-22 through 5-27 from Attachments C-1, C-2 and C-3 display the cumulative visibility results at Class I areas for the 2025 High, Low and Medium Development Scenarios, the four combined emission Source Groups listed above and the W20% and B20% days. MATS uses observed PM species concentrations and monthly average relative humidity from IMPROVE monitoring sites to calculate daily visibility impairment from which the W20% and B20% visibility days metrics are determined. Not all Class I areas have a co-located IMPROVE monitoring site. Thus, IMPROVE observations were mapped to nearby Class I areas that did not include an IMPROVE monitor. In Tables 5-22 through 5-27, the Class I area of interest is shown in the first column and the IMPROVE site used to represent observed visibility at the Class I area is shown in the third column. For example, the IMPROVE data from Canyonlands National Park was used to represent observed visibility for both the Canyonlands and Arches National Parks. The MATS includes the IMPROVE site to Class I area mappings. However, MATS does not include mappings between IMPROVE sites and sensitive Class II areas. Thus, we assigned an IMPROVE monitoring site to each sensitive Class II area based mainly on proximity so that MATS could calculate cumulative visibility impacts for the W20%/B20% days at sensitive Class II areas. Tables 5-22 through 5-26 include cumulative visibility impacts for just the Class I areas, the results for the sensitive Class II areas are included in Attachments C-1, C-2 and C-3.

Table 5-22 displays the observed W20% visibility metric for the current year (2011) and the projected W20% metric for the 2025 High Development Scenario with and without each of the four combined Source Groups with differences in the W20% visibility metric shown in Table 5-22a. Source Groups A1, A4 are also included in these tables as well as in Attachments C-1, C-2 and C-3, although our discussions are focused on X, X1, A2, and A3.

From the 2011 current year to the 2025 High Development Scenario future year, the W20% visibility metric is estimated to improve at 22 and degrade at 4 of the 26 Class I areas. The biggest improvement in W20% visibility between 2011 and 2025 High Scenario is a reduction of 0.68 dv that occurs both at Canyonlands National Park and Petrified Forest National Park, where visibility goes from 11.92 dv in 2011 to 11.24 dv in the 2025 High Development Scenario. The two Class I areas with degradation are Capitol Reef National Park (0.03 dv increase), Rocky Mountain National Park (0.09 dv increase), Salt Creek (0.11 dv increase), and White Mountain Wilderness (0.03 dv increase).

There are even more improvements in the W20% visibility between 2011 and 2025 for the Low Development Scenario (Table 5-23). Again the Class I area with the biggest improvement between 2011 and 2025 Low Scenario is a reduction of 0.68 dv at Canyonlands National Park and Petrified Forest National Park. 24 of the 26 Class I areas see W20% visibility improvements between 2011 and 2025 Low Scenario with Capitol Reef National Park and Salt Creek showing W20% visibility degradation by 0.03 dv and 0.11 dv, respectively. The results for the 2025 Medium Development Scenario are similar to the High Development Scenario, with 22 of 26 Class I areas showing improvements in the W20% visibility metric with the largest improvement (0.68 dv decrease) at Canyonlands National Park and Petrified Forest National Park (Table 5-24).

The Source Group X (new Federal O&G in Colorado) contribution to 2025 W20% visibility ranges from a minimum of zero to maximums of 0.24 dv (High), 0.04 dv (Low) and 0.20 dv (Medium) dv

BLM_0073020



(Tables 5-22a, 5-23a and 5-24a). The largest contribution of X occurs at the Arches National Park for all three Development Scenarios. The Source Group X1 shows same or slightly lower contribution using the Brute-Force approach. The biggest difference is seen in the Arches National Park, where X1 is lower than X by 0.11 dv.

The contributions from New federal O&G and new Mining in CO combined (Source Group A2) are slightly higher than Source Group X, as expected, by including impact from Mining. The Source Group A2 has contributions to 2025 W20% visibility ranging from 0 to maximums of 0.25, 0.06, and 0.21 dv (Medium), respectively, all of which are found at Arches National Park. The contributions of New federal and non-federal O&G and new Mining in CO (Source Group A3) increase further when non-federal O&G contribution is included, with contributions to 2025 W20% visibility ranging from 0 to maximums of 0.50 dv, 0.18 dv and 0.49 dv for the High, Low and Medium Development Scenarios, respectively, all of which are seen at Rocky Mountain National Park.

The results for the B20% visibility days and High, Low and Medium Development Scenarios are shown in Tables 5-25 through 5-27. Between 2011 and 2025 the B20% visibility improves for all but one Class I areas for all three 2025 emission scenarios. The only one Class I area with degraded visibility is Salt Creek, where reduction of 0.01 dv of visibility is seen for all three emission scenarios. The largest improvement in B20% visibility for the High, Low and Medium Development Scenarios are 0.46, 0.47 and 0.46 dv, respectively, all found at Canyonlands National Park and Pecos Wilderness. The Source Groups' X, X1, A2 and A3 contributions to the B20% visibility range from zero to 0.05, 0.04, 0.08, 0.10 dv for the High Development Scenario, zero to 0.01, 0.01, 0.04, and 0.05 dv with the 2025 Low Development Scenario, and zero to 0.04, 0.0.03, 0.07 and 0.09 dv for the Medium Development Scenario, respectively.

BLM_0073021

July 2017

RAMBØLL ENVIRON

**Table 5-22.   Cumulative visibility results for W20% visibility days at Class I areas for current year (2011) and 2025 High Development Scenario using all emissions and without Source Groups X, A1, A2, A3, A4, and X1.**

| Class I Name | State | IMPROVE Site | 2011 Base | 2025 High | 2025 High w/o X | 2025 High w/o A1 | 2025 High w/o A2 | 2025 High w/o A3 | 2025 High w/o A4 | 2025 High w/o X1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 10.83 | 10.63 | 10.39 | 10.21 | 10.38 | 10.19 | 10.61 | 10.50 |
| Mount Baldy Wilderness | AZ | BALD1 | 10.53 | 9.98 | 9.98 | 9.98 | 9.98 | 9.98 | 9.98 | 9.98 |
| Bandelier NM | NM | BAND1 | 11.92 | 11.85 | 11.85 | 11.83 | 11.85 | 11.83 | 11.83 | 11.85 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 9.77 | 9.55 | 9.55 | 9.52 | 9.54 | 9.52 | 9.53 | 9.55 |
| Bosque del Apache | NM | BOAP1 | 14.02 | 13.56 | 13.56 | 13.55 | 13.56 | 13.55 | 13.55 | 13.56 |
| Canyonlands NP | AZ | PEFO1 | 11.92 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 |
| Capitol Reef NP | NM | WHIT1 | 14.19 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 |
| Eagles Nest Wilderness | CO | WHRI1 | 8.47 | 8.24 | 8.21 | 8.16 | 8.19 | 8.13 | 8.18 | 8.22 |
| Flat Tops Wilderness | CO | WHRI1 | 8.47 | 8.24 | 8.21 | 8.16 | 8.19 | 8.13 | 8.18 | 8.22 |
| Gila Wilderness | NM | GICL1 | 11.19 | 10.85 | 10.85 | 10.85 | 10.85 | 10.85 | 10.85 | 10.85 |
| Great Sand Dunes NM | CO | GRSA1 | 11.57 | 11.43 | 11.42 | 11.38 | 11.42 | 11.37 | 11.37 | 11.42 |
| La Garita Wilderness | CO | WEMI1 | 9.77 | 9.55 | 9.55 | 9.52 | 9.54 | 9.52 | 9.53 | 9.55 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 8.47 | 8.24 | 8.21 | 8.16 | 8.19 | 8.13 | 8.18 | 8.22 |
| Mesa Verde NP | CO | MEVE1 | 11.22 | 11.18 | 11.17 | 11.12 | 11.16 | 11.12 | 11.12 | 11.17 |
| Mount Zirkel Wilderness | CO | MOZI1 | 9.13 | 8.97 | 8.91 | 8.84 | 8.87 | 8.80 | 8.82 | 8.92 |
| Pecos Wilderness | NM | WHPE1 | 9.90 | 9.68 | 9.68 | 9.67 | 9.68 | 9.67 | 9.67 | 9.68 |
| Petrified Forest NP | AZ | PEFO1 | 11.92 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 |
| Rawah Wilderness | CO | MOZI1 | 9.13 | 8.97 | 8.91 | 8.84 | 8.87 | 8.80 | 8.82 | 8.92 |
| Rocky Mountain NP | CO | ROMO1 | 11.84 | 11.93 | 11.89 | 11.44 | 11.88 | 11.43 | 11.85 | 11.90 |
| Salt Creek | NM | SACR1 | 17.42 | 17.53 | 17.53 | 17.53 | 17.53 | 17.53 | 17.53 | 17.53 |
| San Pedro Parks Wilderness | NM | SAPE1 | 9.86 | 9.56 | 9.56 | 9.56 | 9.56 | 9.56 | 9.55 | 9.56 |
| West Elk Wilderness | CO | WHRI1 | 8.47 | 8.24 | 8.21 | 8.16 | 8.19 | 8.13 | 8.18 | 8.22 |
| Weminuche Wilderness | CO | WEMI1 | 9.77 | 9.55 | 9.55 | 9.52 | 9.54 | 9.52 | 9.53 | 9.55 |
| Wheeler Peak Wilderness | NM | WHPE1 | 9.90 | 9.68 | 9.68 | 9.67 | 9.68 | 9.67 | 9.67 | 9.68 |
| White Mountain Wilderness | NM | WHIT1 | 14.19 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 |
| Dinosaur NM | CO | MOZI1 | 9.13 | 8.97 | 8.91 | 8.84 | 8.84 | 8.87 | 8.82 | 8.92 |

**Table 5-22a. Differences in cumulative visibility results for W20% visibility days at Class I areas between current year (2011) and 2025 High Development Scenario (2011-2025) and contributions of Source Groups X, A1, A2, A3, A4, and X1 to 2025 W20% day's visibility.**

| Class I Name | State | IMPROVE Site | 2025 High Improvement from 2011 | Contribution from X | Contribution from A1 | Contribution from A2 | Contribution from A3 | Contribution from A4 | Contribution from X1 |
|---|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.20 | 0.24 | 0.42 | 0.25 | 0.44 | 0.02 | 0.13 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bandelier NM | NM | BAND1 | 0.07 | 0.00 | 0.02 | 0.00 | 0.02 | 0.02 | 0.00 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.22 | 0.00 | 0.03 | 0.01 | 0.03 | 0.02 | 0.00 |
| Bosque del Apache | NM | BOAP1 | 0.46 | 0.00 | 0.01 | 0.00 | 0.01 | 0.01 | 0.00 |
| Canyonlands NP | AZ | PEFO1 | 0.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Capitol Reef NP | NM | WHIT1 | -0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.23 | 0.03 | 0.08 | 0.05 | 0.11 | 0.06 | 0.02 |
| Flat Tops Wilderness | CO | WHRI1 | 0.23 | 0.03 | 0.08 | 0.05 | 0.11 | 0.06 | 0.02 |
| Gila Wilderness | NM | GICL1 | 0.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | 0.14 | 0.01 | 0.05 | 0.01 | 0.06 | 0.06 | 0.01 |
| La Garita Wilderness | CO | WEMI1 | 0.22 | 0.00 | 0.03 | 0.01 | 0.03 | 0.02 | 0.00 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.23 | 0.03 | 0.08 | 0.05 | 0.11 | 0.06 | 0.02 |
| Mesa Verde NP | CO | MEVE1 | 0.04 | 0.01 | 0.06 | 0.02 | 0.06 | 0.06 | 0.01 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.16 | 0.06 | 0.13 | 0.10 | 0.17 | 0.15 | 0.05 |
| Pecos Wilderness | NM | WHPE1 | 0.22 | 0.00 | 0.01 | 0.00 | 0.01 | 0.01 | 0.00 |
| Petrified Forest NP | AZ | PEFO1 | 0.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rawah Wilderness | CO | MOZI1 | 0.16 | 0.06 | 0.13 | 0.10 | 0.17 | 0.15 | 0.05 |
| Rocky Mountain NP | CO | ROMO1 | -0.09 | 0.04 | 0.49 | 0.05 | 0.50 | 0.08 | 0.03 |
| Salt Creek | NM | SACR1 | -0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| San Pedro Parks Wilderness | NM | SAPE1 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| West Elk Wilderness | CO | WHRI1 | 0.23 | 0.03 | 0.08 | 0.05 | 0.11 | 0.06 | 0.02 |
| Weminuche Wilderness | CO | WEMI1 | 0.22 | 0.00 | 0.03 | 0.01 | 0.03 | 0.02 | 0.00 |
| Wheeler Peak Wilderness | NM | WHPE1 | 0.22 | 0.00 | 0.01 | 0.00 | 0.01 | 0.01 | 0.00 |
| White Mountain Wilderness | NM | WHIT1 | -0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dinosaur NM | CO | MOZI1 | 0.16 | 0.06 | 0.13 | 0.10 | 0.17 | 0.15 | 0.05 |

BLM_0073022

July 2017



**Table 5-23.   Cumulative visibility results for W20% visibility days at Class I areas for current year (2011) and 2025 Low Development Scenario using all emissions and without Source Groups X, A1, A2, A3, A4, and X1.**

| Class I Name | State | IMPROVE Site | 2011 Base | 2025 Low | 2025 Low w/o X | 2025 Low w/o A1 | 2025 Low w/o A2 | 2025 Low w/o A3 | 2025 Low w/o A4 | 2025 Low w/o X1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 10.83 | 10.41 | 10.37 | 10.31 | 10.35 | 10.30 | 10.38 | 10.37 |
| Mount Baldy Wilderness | AZ | BALD1 | 10.53 | 9.98 | 9.98 | 9.98 | 9.98 | 9.98 | 9.98 | 9.98 |
| Bandelier NM | NM | BAND1 | 11.92 | 11.84 | 11.84 | 11.83 | 11.84 | 11.83 | 11.82 | 11.84 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 9.77 | 9.53 | 9.53 | 9.51 | 9.52 | 9.51 | 9.50 | 9.53 |
| Bosque del Apache | NM | BOAP1 | 14.02 | 13.55 | 13.55 | 13.55 | 13.55 | 13.55 | 13.54 | 13.55 |
| Canyonlands NP | AZ | PEFO1 | 11.92 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 |
| Capitol Reef NP | NM | WHIT1 | 14.19 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 |
| Eagles Nest Wilderness | CO | WHRI1 | 8.47 | 8.19 | 8.18 | 8.16 | 8.17 | 8.15 | 8.13 | 8.18 |
| Flat Tops Wilderness | CO | WHRI1 | 8.47 | 8.19 | 8.18 | 8.16 | 8.17 | 8.15 | 8.13 | 8.18 |
| Gila Wilderness | NM | GICL1 | 11.19 | 10.85 | 10.85 | 10.85 | 10.85 | 10.85 | 10.85 | 10.85 |
| Great Sand Dunes NM | CO | GRSA1 | 11.57 | 11.40 | 11.40 | 11.38 | 11.40 | 11.38 | 11.34 | 11.40 |
| La Garita Wilderness | CO | WEMI1 | 9.77 | 9.53 | 9.53 | 9.51 | 9.52 | 9.51 | 9.50 | 9.53 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 8.47 | 8.19 | 8.18 | 8.16 | 8.17 | 8.15 | 8.13 | 8.18 |
| Mesa Verde NP | CO | MEVE1 | 11.22 | 11.13 | 11.13 | 11.11 | 11.13 | 11.10 | 11.08 | 11.13 |
| Mount Zirkel Wilderness | CO | MOZI1 | 9.13 | 8.86 | 8.85 | 8.83 | 8.81 | 8.79 | 8.71 | 8.85 |
| Pecos Wilderness | NM | WHPE1 | 9.90 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 |
| Petrified Forest NP | AZ | PEFO1 | 11.92 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 |
| Rawah Wilderness | CO | MOZI1 | 9.13 | 8.86 | 8.85 | 8.83 | 8.81 | 8.79 | 8.71 | 8.85 |
| Rocky Mountain NP | CO | ROMO1 | 11.84 | 11.63 | 11.62 | 11.46 | 11.61 | 11.45 | 11.54 | 11.63 |
| Salt Creek | NM | SACR1 | 17.42 | 17.53 | 17.53 | 17.53 | 17.53 | 17.53 | 17.53 | 17.53 |
| San Pedro Parks Wilderness | NM | SAPE1 | 9.86 | 9.56 | 9.56 | 9.56 | 9.56 | 9.56 | 9.55 | 9.56 |
| West Elk Wilderness | CO | WHRI1 | 8.47 | 8.19 | 8.18 | 8.16 | 8.17 | 8.15 | 8.13 | 8.18 |
| Weminuche Wilderness | CO | WEMI1 | 9.77 | 9.53 | 9.53 | 9.51 | 9.52 | 9.51 | 9.50 | 9.53 |
| Wheeler Peak Wilderness | NM | WHPE1 | 9.90 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 | 9.67 |
| White Mountain Wilderness | NM | WHIT1 | 14.19 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 |
| Dinosaur NM | CO | MOZI1 | 9.13 | 8.86 | 8.85 | 8.83 | 8.81 | 8.79 | 8.71 | 8.85 |

**Table 5-23a. Differences in cumulative visibility results for W20% visibility days at Class I areas between current year (2011) and 2025 Low Development Scenario (2011-2025) and contributions of Source Groups X, A1, A2, A3, A4, and X1 to 2025 W20% day's visibility.**

| Class I Name | State | IMPROVE Site | 2025 Low Improvement from 2011 | Contribution from X | Contribution from A1 | Contribution from A2 | Contribution from A3 | Contribution from A4 | Contribution from X1 |
|---|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.42 | 0.04 | 0.10 | 0.06 | 0.11 | 0.03 | 0.04 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bandelier NM | NM | BAND1 | 0.08 | 0.00 | 0.01 | 0.00 | 0.01 | 0.02 | 0.00 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.24 | 0.00 | 0.02 | 0.01 | 0.02 | 0.03 | 0.00 |
| Bosque del Apache | NM | BOAP1 | 0.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| Canyonlands NP | AZ | PEFO1 | 0.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Capitol Reef NP | NM | WHIT1 | -0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.28 | 0.01 | 0.03 | 0.02 | 0.04 | 0.06 | 0.01 |
| Flat Tops Wilderness | CO | WHRI1 | 0.28 | 0.01 | 0.03 | 0.02 | 0.04 | 0.06 | 0.01 |
| Gila Wilderness | NM | GICL1 | 0.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | 0.17 | 0.00 | 0.02 | 0.00 | 0.02 | 0.06 | 0.00 |
| La Garita Wilderness | CO | WEMI1 | 0.24 | 0.00 | 0.02 | 0.01 | 0.02 | 0.03 | 0.00 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.28 | 0.01 | 0.03 | 0.02 | 0.04 | 0.06 | 0.01 |
| Mesa Verde NP | CO | MEVE1 | 0.09 | 0.00 | 0.02 | 0.00 | 0.03 | 0.05 | 0.00 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.27 | 0.01 | 0.03 | 0.05 | 0.07 | 0.15 | 0.01 |
| Pecos Wilderness | NM | WHPE1 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Petrified Forest NP | AZ | PEFO1 | 0.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rawah Wilderness | CO | MOZI1 | 0.27 | 0.01 | 0.03 | 0.05 | 0.07 | 0.15 | 0.01 |
| Rocky Mountain NP | CO | ROMO1 | 0.21 | 0.01 | 0.17 | 0.02 | 0.18 | 0.09 | 0.00 |
| Salt Creek | NM | SACR1 | -0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| San Pedro Parks Wilderness | NM | SAPE1 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| West Elk Wilderness | CO | WHRI1 | 0.28 | 0.01 | 0.03 | 0.02 | 0.04 | 0.06 | 0.01 |
| Weminuche Wilderness | CO | WEMI1 | 0.24 | 0.00 | 0.02 | 0.01 | 0.02 | 0.03 | 0.00 |
| Wheeler Peak Wilderness | NM | WHPE1 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| White Mountain Wilderness | NM | WHIT1 | -0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dinosaur NM | CO | MOZI1 | 0.27 | 0.01 | 0.03 | 0.05 | 0.07 | 0.15 | 0.01 |

BLM_0073023

RAMBØLL ENVIRON

**Table 5-24.  Cumulative visibility results for W20% visibility days at Class I areas for current year (2011) and 2025 Medium Development Scenario using all emissions and without Source Groups X, A1, A2, A3, A4, and X1.**

| Class I Name | State | IMPROVE Site | 2011 Base | 2025 Medium | 2025 Medium w/o X | 2025 Medium w/o A1 | 2025 Medium w/o A2 | 2025 Medium w/o A3 | 2025 Medium w/o A4 | 2025 Medium w/o X1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 10.83 | 10.60 | 10.40 | 10.22 | 10.39 | 10.20 | 10.58 | 10.50 |
| Mount Baldy Wilderness | AZ | BALD1 | 10.53 | 9.98 | 9.98 | 9.98 | 9.98 | 9.98 | 9.98 | 9.98 |
| Bandelier NM | NM | BAND1 | 11.92 | 11.85 | 11.84 | 11.83 | 11.84 | 11.83 | 11.83 | 11.84 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 9.77 | 9.54 | 9.53 | 9.51 | 9.53 | 9.51 | 9.51 | 9.53 |
| Bosque del Apache | NM | BOAP1 | 14.02 | 13.56 | 13.55 | 13.55 | 13.55 | 13.55 | 13.55 | 13.55 |
| Canyonlands NP | AZ | PEFO1 | 11.92 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 |
| Capitol Reef NP | NM | WHIT1 | 14.19 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 |
| Eagles Nest Wilderness | CO | WHRI1 | 8.47 | 8.23 | 8.21 | 8.16 | 8.19 | 8.13 | 8.17 | 8.21 |
| Flat Tops Wilderness | CO | WHRI1 | 8.47 | 8.23 | 8.21 | 8.16 | 8.19 | 8.13 | 8.17 | 8.21 |
| Gila Wilderness | NM | GICL1 | 11.19 | 10.85 | 10.85 | 10.85 | 10.85 | 10.85 | 10.85 | 10.85 |
| Great Sand Dunes NM | CO | GRSA1 | 11.57 | 11.42 | 11.42 | 11.37 | 11.42 | 11.37 | 11.37 | 11.42 |
| La Garita Wilderness | CO | WEMI1 | 9.77 | 9.54 | 9.53 | 9.51 | 9.53 | 9.51 | 9.51 | 9.53 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 8.47 | 8.23 | 8.21 | 8.16 | 8.19 | 8.13 | 8.17 | 8.21 |
| Mesa Verde NP | CO | MEVE1 | 11.22 | 11.15 | 11.14 | 11.11 | 11.14 | 11.10 | 11.10 | 11.14 |
| Mount Zirkel Wilderness | CO | MOZI1 | 9.13 | 8.95 | 8.91 | 8.84 | 8.87 | 8.79 | 8.80 | 8.91 |
| Pecos Wilderness | NM | WHPE1 | 9.90 | 9.68 | 9.68 | 9.67 | 9.68 | 9.67 | 9.67 | 9.68 |
| Petrified Forest NP | AZ | PEFO1 | 11.92 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 | 11.24 |
| Rawah Wilderness | CO | MOZI1 | 9.13 | 8.95 | 8.91 | 8.84 | 8.87 | 8.79 | 8.80 | 8.91 |
| Rocky Mountain NP | CO | ROMO1 | 11.84 | 11.92 | 11.89 | 11.44 | 11.88 | 11.43 | 11.83 | 11.90 |
| Salt Creek | NM | SACR1 | 17.42 | 17.53 | 17.53 | 17.53 | 17.53 | 17.53 | 17.53 | 17.53 |
| San Pedro Parks Wilderness | NM | SAPE1 | 9.86 | 9.56 | 9.56 | 9.56 | 9.56 | 9.56 | 9.55 | 9.56 |
| West Elk Wilderness | CO | WHRI1 | 8.47 | 8.23 | 8.21 | 8.16 | 8.19 | 8.13 | 8.17 | 8.21 |
| Weminuche Wilderness | CO | WEMI1 | 9.77 | 9.54 | 9.53 | 9.51 | 9.53 | 9.51 | 9.51 | 9.53 |
| Wheeler Peak Wilderness | NM | WHPE1 | 9.90 | 9.68 | 9.68 | 9.67 | 9.68 | 9.67 | 9.67 | 9.68 |
| White Mountain Wilderness | NM | WHIT1 | 14.19 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 | 14.22 |
| Dinosaur NM | CO | MOZI1 | 9.13 | 8.95 | 8.91 | 8.84 | 8.87 | 8.79 | 8.80 | 8.91 |

**Table 5-24a. Differences in cumulative visibility results for W20% visibility days at Class I areas between current year (2011) and 2025 Medium Development Scenario (2011-2025) and contributions of Source Groups X, A1, A2, A3, A4, and X1 to 2025 W20% day's visibility.**

| Class I Name | State | IMPROVE Site | 2025 Medium Improvement from 2011 | Contribution from X | Contribution from A1 | Contribution from A2 | Contribution from A3 | Contribution from A4 | Contribution from X1 |
|---|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.23 | 0.20 | 0.38 | 0.21 | 0.40 | 0.02 | 0.10 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bandelier NM | NM | BAND1 | 0.07 | 0.01 | 0.02 | 0.01 | 0.02 | 0.02 | 0.01 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.23 | 0.01 | 0.03 | 0.01 | 0.03 | 0.03 | 0.01 |
| Bosque del Apache | NM | BOAP1 | 0.46 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| Canyonlands NP | AZ | PEFO1 | 0.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Capitol Reef NP | NM | WHIT1 | -0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.24 | 0.02 | 0.07 | 0.04 | 0.10 | 0.06 | 0.02 |
| Flat Tops Wilderness | CO | WHRI1 | 0.24 | 0.02 | 0.07 | 0.04 | 0.10 | 0.06 | 0.02 |
| Gila Wilderness | NM | GICL1 | 0.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | 0.15 | 0.00 | 0.05 | 0.00 | 0.05 | 0.05 | 0.00 |
| La Garita Wilderness | CO | WEMI1 | 0.23 | 0.01 | 0.03 | 0.01 | 0.03 | 0.03 | 0.01 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.24 | 0.02 | 0.07 | 0.04 | 0.10 | 0.06 | 0.02 |
| Mesa Verde NP | CO | MEVE1 | 0.07 | 0.01 | 0.04 | 0.01 | 0.05 | 0.05 | 0.01 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.18 | 0.04 | 0.11 | 0.08 | 0.16 | 0.15 | 0.04 |
| Pecos Wilderness | NM | WHPE1 | 0.22 | 0.00 | 0.01 | 0.00 | 0.01 | 0.01 | 0.00 |
| Petrified Forest NP | AZ | PEFO1 | 0.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rawah Wilderness | CO | MOZI1 | 0.18 | 0.04 | 0.11 | 0.08 | 0.16 | 0.15 | 0.04 |
| Rocky Mountain NP | CO | ROMO1 | -0.08 | 0.03 | 0.48 | 0.04 | 0.49 | 0.09 | 0.02 |
| Salt Creek | NM | SACR1 | -0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| San Pedro Parks Wilderness | NM | SAPE1 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| West Elk Wilderness | CO | WHRI1 | 0.24 | 0.02 | 0.07 | 0.04 | 0.10 | 0.06 | 0.02 |
| Weminuche Wilderness | CO | WEMI1 | 0.23 | 0.01 | 0.03 | 0.01 | 0.03 | 0.03 | 0.01 |
| Wheeler Peak Wilderness | NM | WHPE1 | 0.22 | 0.00 | 0.01 | 0.00 | 0.01 | 0.01 | 0.00 |
| White Mountain Wilderness | NM | WHIT1 | -0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dinosaur NM | CO | MOZI1 | 0.18 | 0.04 | 0.11 | 0.08 | 0.16 | 0.15 | 0.04 |

BLM_0073024

RAMBØLL ENVIRON

**Table 5-25.   Cumulative visibility results for B20% visibility days at Class I areas for current year (2011) and 2025High Development Scenario using all emissions and without Source Groups X, A1, A2, A3, A4, and X1.**

| Class I Name | State | IMPROVE Site | 2011 Base | 2025 High | 2025 High w/o X | 2025 High w/o A1 | 2025 High w/o A2 | 2025 High w/o A3 | 2025 High w/o A4 | 2025 High w/o X1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 3.06 | 2.91 | 2.88 | 2.86 | 2.87 | 2.85 | 2.89 | 2.88 |
| Mount Baldy Wilderness | AZ | BALD1 | 2.73 | 2.56 | 2.56 | 2.56 | 2.56 | 2.56 | 2.56 | 2.56 |
| Bandelier NM | NM | BAND1 | 3.99 | 3.81 | 3.81 | 3.80 | 3.81 | 3.80 | 3.78 | 3.81 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 2.06 | 1.89 | 1.87 | 1.85 | 1.86 | 1.85 | 1.88 | 1.87 |
| Bosque del Apache | NM | BOAP1 | 5.72 | 5.50 | 5.49 | 5.49 | 5.49 | 5.49 | 5.48 | 5.49 |
| Canyonlands NP | AZ | PEFO1 | 4.08 | 3.62 | 3.61 | 3.60 | 3.61 | 3.60 | 3.61 | 3.62 |
| Capitol Reef NP | NM | WHIT1 | 3.34 | 3.25 | 3.25 | 3.25 | 3.25 | 3.25 | 3.24 | 3.25 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.51 | 0.32 | 0.28 | 0.24 | 0.26 | 0.22 | 0.30 | 0.29 |
| Flat Tops Wilderness | CO | WHRI1 | 0.51 | 0.32 | 0.28 | 0.24 | 0.26 | 0.22 | 0.30 | 0.29 |
| Galiuro Wilderness | NM | GICL1 | 2.46 | 2.41 | 2.41 | 2.41 | 2.41 | 2.41 | 2.41 | 2.41 |
| Great Sand Dunes NM | CO | GRSA1 | 3.81 | 3.69 | 3.67 | 3.64 | 3.66 | 3.63 | 3.67 | 3.67 |
| La Garita Wilderness | CO | WEMI1 | 2.06 | 1.89 | 1.87 | 1.85 | 1.86 | 1.85 | 1.88 | 1.87 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.51 | 0.32 | 0.28 | 0.24 | 0.26 | 0.22 | 0.30 | 0.29 |
| Mesa Verde NP | CO | MEVE1 | 2.97 | 2.78 | 2.76 | 2.72 | 2.75 | 2.71 | 2.75 | 2.75 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.89 | 0.81 | 0.76 | 0.74 | 0.73 | 0.71 | 0.61 | 0.77 |
| Pecos Wilderness | AZ | PEFO1 | 4.08 | 3.62 | 3.61 | 3.60 | 3.61 | 3.60 | 3.61 | 3.62 |
| Petrified Forest NP | NM | WHPE1 | 1.09 | 1.08 | 1.07 | 1.05 | 1.06 | 1.05 | 1.06 | 1.07 |
| Rawah Wilderness | CO | MOZI1 | 0.89 | 0.81 | 0.76 | 0.74 | 0.73 | 0.71 | 0.61 | 0.77 |
| Rocky Mountain NP | CO | ROMO1 | 1.61 | 1.47 | 1.46 | 1.41 | 1.45 | 1.40 | 1.42 | 1.46 |
| Salt Creek | NM | SACR1 | 7.37 | 7.38 | 7.38 | 7.38 | 7.38 | 7.38 | 7.37 | 7.38 |
| San Pedro Parks Wilderness | NM | SAPE1 | 1.42 | 1.33 | 1.32 | 1.31 | 1.32 | 1.30 | 1.28 | 1.32 |
| West Elk Wilderness | CO | WHRI1 | 0.51 | 0.32 | 0.28 | 0.24 | 0.26 | 0.22 | 0.30 | 0.29 |
| Weminuche Wilderness | CO | WEMI1 | 2.06 | 1.89 | 1.87 | 1.85 | 1.86 | 1.85 | 1.88 | 1.87 |
| Wheeler Peak Wilderness | NM | WHPE1 | 1.09 | 1.08 | 1.07 | 1.05 | 1.06 | 1.05 | 1.06 | 1.07 |
| White Mountain Wilderness | NM | WHIT1 | 3.34 | 3.25 | 3.25 | 3.25 | 3.25 | 3.25 | 3.24 | 3.25 |
| Dinosaur NM | CO | MOZI1 | 0.89 | 0.81 | 0.76 | 0.74 | 0.73 | 0.71 | 0.61 | 0.77 |

**Table 5-25a. Differences in cumulative visibility results for B20% visibility days at Class I areas between current year (2011) and 2025 High Development Scenario (2011-2025) and contributions of Source Groups X, A1, A2, A3, A4, and X1 to 2025 B20% day's visibility.**

| Class I Name | State | IMPROVE Site | 2025 High Improvement from 2011 | Contribution from X | Contribution from A1 | Contribution from A2 | Contribution from A3 | Contribution from A4 | Contribution from X1 |
|---|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.15 | 0.03 | 0.05 | 0.04 | 0.06 | 0.02 | 0.03 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bandelier NM | NM | BAND1 | 0.18 | 0.00 | 0.01 | 0.00 | 0.01 | 0.03 | 0.00 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.17 | 0.02 | 0.04 | 0.03 | 0.04 | 0.01 | 0.02 |
| Bosque del Apache | NM | BOAP1 | 0.22 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.01 |
| Canyonlands NP | AZ | PEFO1 | 0.46 | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.00 |
| Capitol Reef NP | NM | WHIT1 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.19 | 0.04 | 0.08 | 0.06 | 0.10 | 0.02 | 0.03 |
| Flat Tops Wilderness | CO | WHRI1 | 0.19 | 0.04 | 0.08 | 0.06 | 0.10 | 0.02 | 0.03 |
| Galiuro Wilderness | NM | GICL1 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | 0.12 | 0.02 | 0.05 | 0.03 | 0.06 | 0.02 | 0.02 |
| La Garita Wilderness | CO | WEMI1 | 0.17 | 0.02 | 0.04 | 0.03 | 0.04 | 0.01 | 0.02 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.19 | 0.04 | 0.08 | 0.06 | 0.10 | 0.02 | 0.03 |
| Mesa Verde NP | CO | MEVE1 | 0.19 | 0.02 | 0.06 | 0.03 | 0.07 | 0.03 | 0.03 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.08 | 0.05 | 0.07 | 0.08 | 0.10 | 0.20 | 0.04 |
| Pecos Wilderness | AZ | PEFO1 | 0.46 | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.00 |
| Petrified Forest NP | NM | WHPE1 | 0.01 | 0.01 | 0.03 | 0.02 | 0.03 | 0.02 | 0.01 |
| Rawah Wilderness | CO | MOZI1 | 0.08 | 0.05 | 0.07 | 0.08 | 0.10 | 0.20 | 0.04 |
| Rocky Mountain NP | CO | ROMO1 | 0.14 | 0.01 | 0.06 | 0.02 | 0.07 | 0.05 | 0.01 |
| Salt Creek | NM | SACR1 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| San Pedro Parks Wilderness | NM | SAPE1 | 0.09 | 0.01 | 0.02 | 0.01 | 0.03 | 0.05 | 0.01 |
| West Elk Wilderness | CO | WHRI1 | 0.19 | 0.04 | 0.08 | 0.06 | 0.10 | 0.02 | 0.03 |
| Weminuche Wilderness | CO | WEMI1 | 0.17 | 0.02 | 0.04 | 0.03 | 0.04 | 0.01 | 0.02 |
| Wheeler Peak Wilderness | NM | WHPE1 | 0.01 | 0.01 | 0.03 | 0.02 | 0.03 | 0.02 | 0.01 |
| White Mountain Wilderness | NM | WHIT1 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| Dinosaur NM | CO | MOZI1 | 0.01 | 0.00 | 0.00 | 0.08 | 0.10 | 0.20 | 0.04 |

BLM_0073025

July 2017                                                              RAMBØLL ENVIRON

**Table 5-26.  Cumulative visibility results for B20% visibility days at Class I areas for current year (2011) and 2025 Low Development Scenario using all emissions and without Source Groups X, A1, A2, A3, A4, and X1.**

| Class I Name | State | IMPROVE Site | 2011 Base | 2025 Low | 2025 Low w/o X | 2025 Low w/o A1 | 2025 Low w/o A2 | 2025 Low w/o A3 | 2025 Low w/o A4 | 2025 Low w/o X1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 3.06 | 2.87 | 2.87 | 2.86 | 2.86 | 2.86 | 2.86 | 2.87 |
| Mount Baldy Wilderness | AZ | BALD1 | 2.73 | 2.56 | 2.56 | 2.56 | 2.56 | 2.56 | 2.56 | 2.56 |
| Bandelier NM | NM | BAND1 | 3.99 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.77 | 3.80 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 2.06 | 1.86 | 1.86 | 1.86 | 1.85 | 1.85 | 1.85 | 1.86 |
| Bosque del Apache | NM | BOAP1 | 5.72 | 5.49 | 5.49 | 5.49 | 5.49 | 5.49 | 5.48 | 5.49 |
| Canyonlands NP | AZ | PEFO1 | 4.08 | 3.61 | 3.61 | 3.61 | 3.61 | 3.61 | 3.61 | 3.61 |
| Capitol Reef NP | NM | WHIT1 | 3.34 | 3.25 | 3.25 | 3.25 | 3.25 | 3.24 | 3.24 | 3.25 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.51 | 0.26 | 0.25 | 0.24 | 0.24 | 0.23 | 0.25 | 0.25 |
| Flat Tops Wilderness | CO | WHRI1 | 0.51 | 0.26 | 0.25 | 0.24 | 0.24 | 0.23 | 0.25 | 0.25 |
| Galiuro Wilderness | NM | GICL1 | 2.46 | 2.41 | 2.41 | 2.41 | 2.41 | 2.41 | 2.40 | 2.41 |
| Great Sand Dunes NM | CO | GRSA1 | 3.81 | 3.64 | 3.64 | 3.63 | 3.63 | 3.62 | 3.62 | 3.64 |
| La Garita Wilderness | CO | WEMI1 | 2.06 | 1.86 | 1.86 | 1.85 | 1.85 | 1.85 | 1.85 | 1.86 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.51 | 0.26 | 0.25 | 0.24 | 0.24 | 0.23 | 0.25 | 0.25 |
| Mesa Verde NP | CO | MEVE1 | 2.97 | 2.72 | 2.71 | 2.70 | 2.70 | 2.69 | 2.69 | 2.71 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.89 | 0.76 | 0.75 | 0.74 | 0.72 | 0.71 | 0.55 | 0.75 |
| Pecos Wilderness | AZ | PEFO1 | 4.08 | 3.61 | 3.61 | 3.61 | 3.61 | 3.61 | 3.61 | 3.61 |
| Petrified Forest NP | NM | WHPE1 | 1.09 | 1.06 | 1.05 | 1.05 | 1.05 | 1.05 | 1.04 | 1.05 |
| Rawah Wilderness | CO | MOZI1 | 0.89 | 0.76 | 0.75 | 0.74 | 0.72 | 0.71 | 0.55 | 0.75 |
| Rocky Mountain NP | CO | ROMO1 | 1.61 | 1.43 | 1.43 | 1.41 | 1.42 | 1.40 | 1.38 | 1.43 |
| Salt Creek | NM | SACR1 | 7.37 | 7.38 | 7.38 | 7.38 | 7.38 | 7.38 | 7.37 | 7.38 |
| San Pedro Parks Wilderness | NM | SAPE1 | 1.42 | 1.31 | 1.31 | 1.30 | 1.31 | 1.30 | 1.26 | 1.31 |
| West Elk Wilderness | CO | WHRI1 | 0.51 | 0.26 | 0.25 | 0.24 | 0.24 | 0.23 | 0.25 | 0.25 |
| Weminuche Wilderness | CO | WEMI1 | 2.06 | 1.86 | 1.86 | 1.85 | 1.85 | 1.85 | 1.85 | 1.86 |
| Wheeler Peak Wilderness | NM | WHPE1 | 1.09 | 1.06 | 1.05 | 1.05 | 1.05 | 1.05 | 1.04 | 1.05 |
| White Mountain Wilderness | NM | WHIT1 | 3.34 | 3.25 | 3.25 | 3.25 | 3.25 | 3.24 | 3.24 | 3.25 |
| Dinosaur NM | CO | MOZI1 | 0.89 | 0.76 | 0.75 | 0.74 | 0.72 | 0.71 | 0.55 | 0.75 |

**Table 5-26a. Differences in cumulative visibility results for B20% visibility days at Class I areas between current year (2011) and 2025 Low Development Scenario (2011-2025) and contributions of Source Groups X, A1, A2, A3, A4, and X1 to 2025 B20% day's visibility.**

| Class I Name | State | IMPROVE Site | 2025 Low Improvement from 2011 | Contribution from X | Contribution from A1 | Contribution from A2 | Contribution from A3 | Contribution from A4 | Contribution from X1 |
|---|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.19 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| Bandelier NM | NM | BAND1 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.20 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 |
| Bosque del Apache | NM | BOAP1 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| Canyonlands NP | AZ | PEFO1 | 0.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Capitol Reef NP | NM | WHIT1 | 0.09 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.25 | 0.01 | 0.02 | 0.02 | 0.03 | 0.01 | 0.01 |
| Flat Tops Wilderness | CO | WHRI1 | 0.25 | 0.01 | 0.02 | 0.02 | 0.03 | 0.01 | 0.01 |
| Galiuro Wilderness | NM | GICL1 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | 0.17 | 0.00 | 0.01 | 0.01 | 0.02 | 0.02 | 0.00 |
| La Garita Wilderness | CO | WEMI1 | 0.20 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.25 | 0.01 | 0.02 | 0.02 | 0.03 | 0.01 | 0.01 |
| Mesa Verde NP | CO | MEVE1 | 0.25 | 0.01 | 0.02 | 0.02 | 0.03 | 0.03 | 0.01 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.13 | 0.01 | 0.02 | 0.04 | 0.05 | 0.21 | 0.01 |
| Pecos Wilderness | AZ | PEFO1 | 0.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Petrified Forest NP | NM | WHPE1 | 0.03 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.01 |
| Rawah Wilderness | CO | MOZI1 | 0.13 | 0.01 | 0.02 | 0.04 | 0.05 | 0.21 | 0.01 |
| Rocky Mountain NP | CO | ROMO1 | 0.18 | 0.00 | 0.02 | 0.01 | 0.03 | 0.05 | 0.00 |
| Salt Creek | NM | SACR1 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| San Pedro Parks Wilderness | NM | SAPE1 | 0.11 | 0.00 | 0.01 | 0.00 | 0.01 | 0.05 | 0.00 |
| West Elk Wilderness | CO | WHRI1 | 0.25 | 0.01 | 0.02 | 0.02 | 0.03 | 0.01 | 0.01 |
| Weminuche Wilderness | CO | WEMI1 | 0.20 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 |
| Wheeler Peak Wilderness | NM | WHPE1 | 0.03 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.01 |
| White Mountain Wilderness | NM | WHIT1 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 |
| Dinosaur NM | CO | MOZI1 | 0.01 | 0.00 | 0.00 | 0.04 | 0.05 | 0.21 | 0.01 |

BLM_0073026

RAMBØLL ENVIRON

**Table 5-27.  Cumulative visibility results for B20% visibility days at Class I areas for current year (2011) and 2025 Medium Development Scenario using all emissions and without Source Groups X, A1, A2, A3, A4, and X1.**

| Class I Name | State | IMPROVE Site | 2011 Base | 2025 Medium | 2025 Medium w/o X | 2025 Medium w/o A1 | 2025 Medium w/o A2 | 2025 Medium w/o A3 | 2025 Medium w/o A4 | 2025 Medium w/o X1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 3.06 | 2.90 | 2.88 | 2.86 | 2.87 | 2.85 | 2.88 | 2.88 |
| Mount Baldy Wilderness | AZ | BALD1 | 2.73 | 2.56 | 2.56 | 2.56 | 2.56 | 2.56 | 2.56 | 2.56 |
| Bandelier NM | NM | BAND1 | 3.99 | 3.81 | 3.81 | 3.80 | 3.81 | 3.80 | 3.78 | 3.81 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 2.06 | 1.88 | 1.87 | 1.85 | 1.86 | 1.84 | 1.87 | 1.87 |
| Bosque del Apache | NM | BOAP1 | 5.72 | 5.49 | 5.49 | 5.49 | 5.49 | 5.49 | 5.48 | 5.49 |
| Canyonlands NP | AZ | PEFO1 | 4.08 | 3.62 | 3.61 | 3.60 | 3.61 | 3.60 | 3.61 | 3.61 |
| Capitol Reef NP | NM | WHIT1 | 3.34 | 3.25 | 3.25 | 3.25 | 3.25 | 3.24 | 3.24 | 3.25 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.51 | 0.31 | 0.28 | 0.24 | 0.26 | 0.23 | 0.30 | 0.29 |
| Flat Tops Wilderness | CO | WHRI1 | 0.51 | 0.31 | 0.28 | 0.24 | 0.26 | 0.23 | 0.30 | 0.29 |
| Galiuro Wilderness | NM | GICL1 | 2.46 | 2.41 | 2.41 | 2.41 | 2.41 | 2.41 | 2.40 | 2.41 |
| Great Sand Dunes NM | CO | GRSA1 | 3.81 | 3.68 | 3.66 | 3.63 | 3.65 | 3.62 | 3.66 | 3.66 |
| La Garita Wilderness | CO | WEMI1 | 2.06 | 1.88 | 1.87 | 1.85 | 1.86 | 1.84 | 1.87 | 1.87 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.51 | 0.31 | 0.28 | 0.24 | 0.26 | 0.23 | 0.30 | 0.29 |
| Mesa Verde NP | CO | MEVE1 | 2.97 | 2.75 | 2.74 | 2.71 | 2.73 | 2.70 | 2.73 | 2.73 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.89 | 0.80 | 0.76 | 0.74 | 0.73 | 0.71 | 0.60 | 0.77 |
| Pecos Wilderness | AZ | PEFO1 | 4.08 | 3.62 | 3.61 | 3.60 | 3.61 | 3.60 | 3.61 | 3.61 |
| Petrified Forest NP | NM | WHPE1 | 1.09 | 1.07 | 1.06 | 1.05 | 1.06 | 1.05 | 1.06 | 1.06 |
| Rawah Wilderness | CO | MOZI1 | 0.89 | 0.80 | 0.76 | 0.74 | 0.73 | 0.71 | 0.60 | 0.77 |
| Rocky Mountain NP | CO | ROMO1 | 1.61 | 1.47 | 1.46 | 1.41 | 1.45 | 1.40 | 1.42 | 1.46 |
| Salt Creek | NM | SACR1 | 7.37 | 7.38 | 7.38 | 7.38 | 7.38 | 7.38 | 7.37 | 7.38 |
| San Pedro Parks Wilderness | NM | SAPE1 | 1.42 | 1.32 | 1.32 | 1.30 | 1.31 | 1.30 | 1.27 | 1.32 |
| West Elk Wilderness | CO | WHRI1 | 0.51 | 0.31 | 0.28 | 0.24 | 0.26 | 0.23 | 0.30 | 0.29 |
| Weminuche Wilderness | CO | WEMI1 | 2.06 | 1.88 | 1.87 | 1.85 | 1.86 | 1.84 | 1.87 | 1.87 |
| Wheeler Peak Wilderness | NM | WHPE1 | 1.09 | 1.07 | 1.06 | 1.05 | 1.06 | 1.05 | 1.06 | 1.06 |
| White Mountain Wilderness | NM | WHIT1 | 3.34 | 3.25 | 3.25 | 3.25 | 3.25 | 3.24 | 3.24 | 3.25 |
| Dinosaur NM | CO | MOZI1 | 0.89 | 0.80 | 0.76 | 0.74 | 0.73 | 0.71 | 0.60 | 0.77 |

**Table 5-27a. Differences in cumulative visibility results for B20% visibility days at Class I areas between current year (2011) and 2025 Medium Development Scenario (2011-2025) and contributions of Source Groups X, A1, A2, A3, A4, and X1 to 2025 B20% day's visibility.**

| Class I Name | State | IMPROVE Site | 2025 Medium Improvement from 2011 | Contribution from X | Contribution from A1 | Contribution from A2 | Contribution from A3 | Contribution from A4 | Contribution from X1 |
|---|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.16 | 0.02 | 0.04 | 0.03 | 0.05 | 0.02 | 0.02 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bandelier NM | NM | BAND1 | 0.18 | 0.00 | 0.01 | 0.00 | 0.01 | 0.03 | 0.00 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.18 | 0.01 | 0.03 | 0.02 | 0.04 | 0.01 | 0.01 |
| Bosque del Apache | NM | BOAP1 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| Canyonlands NP | AZ | PEFO1 | 0.46 | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.01 |
| Capitol Reef NP | NM | WHIT1 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.20 | 0.03 | 0.07 | 0.05 | 0.08 | 0.01 | 0.02 |
| Flat Tops Wilderness | CO | WHRI1 | 0.20 | 0.03 | 0.07 | 0.05 | 0.08 | 0.01 | 0.02 |
| Galiuro Wilderness | NM | GICL1 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | 0.13 | 0.02 | 0.05 | 0.03 | 0.06 | 0.02 | 0.02 |
| La Garita Wilderness | CO | WEMI1 | 0.18 | 0.01 | 0.03 | 0.02 | 0.04 | 0.01 | 0.01 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.20 | 0.03 | 0.07 | 0.05 | 0.08 | 0.01 | 0.02 |
| Mesa Verde NP | CO | MEVE1 | 0.22 | 0.01 | 0.04 | 0.02 | 0.05 | 0.02 | 0.02 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.09 | 0.04 | 0.06 | 0.07 | 0.09 | 0.20 | 0.03 |
| Pecos Wilderness | AZ | PEFO1 | 0.46 | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.01 |
| Petrified Forest NP | NM | WHPE1 | 0.02 | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.01 |
| Rawah Wilderness | CO | MOZI1 | 0.09 | 0.04 | 0.06 | 0.07 | 0.09 | 0.20 | 0.03 |
| Rocky Mountain NP | CO | ROMO1 | 0.14 | 0.01 | 0.06 | 0.02 | 0.07 | 0.05 | 0.01 |
| Salt Creek | NM | SACR1 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| San Pedro Parks Wilderness | NM | SAPE1 | 0.10 | 0.00 | 0.02 | 0.01 | 0.02 | 0.05 | 0.00 |
| West Elk Wilderness | CO | WHRI1 | 0.20 | 0.03 | 0.07 | 0.05 | 0.08 | 0.01 | 0.02 |
| Weminuche Wilderness | CO | WEMI1 | 0.18 | 0.01 | 0.03 | 0.02 | 0.04 | 0.01 | 0.01 |
| Wheeler Peak Wilderness | NM | WHPE1 | 0.02 | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.01 |
| White Mountain Wilderness | NM | WHIT1 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 |
| Dinosaur NM | CO | MOZI1 | 0.01 | 0.00 | 0.00 | 0.07 | 0.09 | 0.20 | 0.03 |



## 5.4   Sulfur and Nitrogen Deposition at Class I and Sensitive Class II Areas

Attachments D-1, D-2 and D-3 are interactive Excel spreadsheets that display Maximum and Average sulfur and nitrogen deposition due to emissions from each of the 34 Source Groups shown in Table 4-1 and Table 4-2. As for the PSD concentrations Attachment A spreadsheet, there is a "Summary" sheet that displays the sulfur and nitrogen deposition across all Class I and sensitive Class II areas for a user selected Source Group that is controlled by a drop down menu in cell B5. And a "MaxImpact" sheet that gives the highest sulfur or nitrogen deposition that occurred at any Class I area or sensitive Class II area that is controlled by cell B3 to select Sulfur or Nitrogen and cell B4 to select either Maximum or Average. Here Maximum represents the maximum deposition in any grid cell covering the Class I/II area, whereas Average provides the average of deposition across all grid cells covering a Class I/II area. Although the convention in the past has been to report the Maximum deposition in any receptor in a Class I/II area, since deposition relates to the total amount deposited across an entire watershed, the Average metric is probably a more relevant parameter for evaluating potential environment effects. Both Maximum and Average deposition metrics are reported.

For the deposition impacts associated with Federal O&G within each of the individual BLM Planning Areas (i.e., Source Groups B through O), the sulfur and nitrogen deposition amounts are compared against the 0.005 kg/ha-yr Deposition Analysis Threshold (DAT) for the western United States. The DAT is a screening threshold such that if a Project's deposition amount is below the DAT its deposition impact is considered insignificant. The deposition due to the total emissions, that is Source Groups A6 (2025) and A7 (2011), are compared against the Critical Load Values, which for nitrogen is 2.2 kg/ha-yr in Wyoming and 2.3 kg/ha-yr in Colorado except for 3.0 kg/ha-yr for Dinosaur NM. The Critical Load of atmospheric deposition for sulfur in this analysis is 5.0 kg/ha-yr everywhere.

### 5.4.1   Highest Deposition Impacts at Class I/II Areas

Tables 5-29 through 5-31 display the highest Maximum and Average nitrogen and sulfur deposition in any Class I or sensitive Class II area due to emissions from each of the 34 Source Groups for the 2025 High, Low and Medium Development Scenarios, respectively. As examples, the results for a number of selected Source Groups, including F (GJFO), J (RGFO #1), X, A4, and X1, are summarized in Tables 5-28 and 5-28a. Note that DATs are Project-level thresholds and thus, Planning Area-level exceedances are less relevant than Project-level exceedances.

#### 5.4.1.1   Individual BLM Planning Area Comparison to DATs

Individual BLM Planning Area (i.e., Source Groups B through O) annual nitrogen and sulfur deposition are compared against the 0.005 kg/ha-yr western U.S. DAT. All deposition flux values reported below have units of kg/ha-yr.

The two BLM Planning Areas with Federal O&G typically having the highest annual nitrogen deposition impact are WRFO with maximum deposition fluxes of 0.135 and average values of 0.075 for the High Scenario, maximum values of 0.119 and average values of 0.065 ad 0.028 for the Medium Scenario, and maximum values of 0.017 and average values of 0.009 for the Low Development Scenario (Tables 5-29 through 5-31).

BLM_0073028

July 2017    

The annual sulfur deposition from new Federal O&G in the BLM Planning Areas tends to be much lower than seen for the nitrogen deposition, so results for just the 2025 High Development Scenario and maximum sulfur deposition metric are presented in Table 5-32 with the other results provided in Attachments D-1, D-2 and D-3. The only individual BLM Planning Area whose new Federal O&G emissions results in its sulfur deposition exceeding the DAT is the WRFO with a maximum of 0.021 kg/ha-yr in the High Development Scenario. The maximum (0.020 kg/ha-yr) and average (0.014 kg/ha-yr) sulfur deposition due to WRFO for the 2025 Medium Development Scenario are also above the DAT. However, the highest WRFO sulfur deposition for the maximum (0.003 kg/ha-yr) and average (0.002 kg/ha-yr) values in the 2025 Low Development Scenario are below the DAT. The sulfur deposition results for all the other individual BLM Planning areas are below the DAT.

BLM_0073029



**Table 5-28.  Highest average nitrogen deposition (kg/ha-yr) at any Class I or sensitive Class II area due to selected Source Groups, including F (GJFO), J (RGFO #1), X, A4, and X1 for the 2025 High, Low and Medium Development Scenarios.**

| | | Source Group (kg/ha-yr) | | | | |
|---|---|---|---|---|---|---|
| | | GJFO | RGFO #1 | X | A4 | X1 |
| 2025 High Development Scenario | | | | | | |
| Class I | Area | Flat Tops | Rocky Mountain | Eagles Nest | Mount Zirkel | Flat Tops |
| | Avg | 0.035 | 0.0007 | 0.0826 | 0.3176 | 0.1507 |
| Sensitive Class I | Area | Colorado NM | Lost Creek | Holy Cross | Manzano Mountain | Colorado NM |
| | Avg | 0.0373 | 0.0009 | 0.0809 | 0.0724 | 0.0785 |
| 2025 Low Development Scenario | | | | | | |
| Class I | Area | Flat Tops | Rocky Mountain | Eagles Nest | Mount Zirkel | Flat Tops |
| | Avg | 0.0017 | 0.0001 | 0.0229 | 0.3173 | 0.0309 |
| Sensitive Class I | Area | Colorado NM | Lost Creek | Holy Cross | Manzano Mountain | Holy Cross |
| | Avg | 0.0016 | 0.0001 | 0.0208 | 0.0724 | 0.0166 |
| 2025 Medium Development Scenario | | | | | | |
| Class I | Area | Flat Tops | Rocky Mountain | Eagles Nest | Mount Zirkel | Flat Tops |
| | Avg | 0.0284 | 0.0003 | 0.0704 | 0.3177 | 0.1286 |
| Sensitive Class I | Area | Colorado NM | Lost Creek | Holy Cross | Manzano Mountain | Colorado NM |
| | Avg | 0.0299 | 0.0004 | 0.0692 | 0.0724 | 0.066 |

**Table 5-28a. Highest average sulfur deposition (kg/ha-yr) at any Class I or sensitive Class II area due to selected Source Groups, including F (GJFO), J (RGFO #1), X, A4, and X1 for the 2025 High, Low and Medium Development Scenarios.**

| | | Source Group (kg/ha-yr) | | | | |
|---|---|---|---|---|---|---|
| | | GJFO | RGFO #1 | X | A4 | X1 |
| 2025 High Development Scenario | | | | | | |
| Class I | Area | Flat Tops | Rocky Mountain | Mount Zirkel | Mount Zirkel | Flat Tops |
| | Avg | 0.0003 | 0 | 0.0124 | 0.2838 | 0.0145 |
| Sensitive Class I | Area | Holy Cross | Mount Evans | Dinosaur all | Savage Run | Holy Cross |
| | Avg | 0.0002 | 0 | 0.0065 | 0.0307 | 0.0051 |
| 2025 Low Development Scenario | | | | | | |
| Class I | Area | Flat Tops | Rocky Mountain | Mount Zirkel | Mount Zirkel | Flat Tops |
| | Avg | 0 | 0 | 0.0016 | 0.2838 | 0.0019 |
| Sensitive Class I | Area | Holy Cross | Mount Evans | Dinosaur all | Savage Run | Holy Cross |
| | Avg | 0 | 0 | 0.0008 | 0.0307 | 0.0007 |
| 2025 Medium Development Scenario | | | | | | |
| Class I | Area | Flat Tops | Rocky Mountain | Mount Zirkel | Mount Zirkel | Flat Tops |
| | Avg | 0.0003 | 0 | 0.0123 | 0.2838 | 0.0144 |
| Sensitive Class I | Area | Holy Cross | Mount Evans | Dinosaur all | Savage Run | Holy Cross |
| | Avg | 0.0002 | 0 | 0.0065 | 0.0307 | 0.005 |

BLM_0073030

July 2017



**Table 5-29.   Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 34 Source Groups and the 2025 High Development Scenario using the Maximum deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Natural emissions | 5.4402 | Bandelier | 2.1061 | Escudilla |
| B | Little Snake FO | 0.0189 | Mount_Zirkel | 0.0125 | Dinosaur_all |
| C | White River FO | 0.1353 | Dinosaur_CO | 0.3492 | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 0.0202 | Flat_Tops | 0.0124 | Holy_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 0.0351 | Flat_Tops | 0.0152 | Holy_Cross |
| F | Grand Junction FO | 0.0517 | Flat_Tops | 0.0503 | Colorado |
| G | Uncompahgre FO | 0.0216 | Maroon_Bells | 0.0243 | Raggeds |
| H | Tres Rios FO | 0.0062 | Weminuche | 0.0133 | South_San_Juan |
| I | Kremmling FO | 0.0070 | Rawah | 0.0026 | Mount_Evans |
| J | RGFO #1 | 0.0021 | Rocky_Mountain | 0.0015 | Lost_Creek |
| K | RGFO #2 | 0.0003 | Eagles_Nest | 0.0037 | Lost_Creek |
| L | RGFO #3 | 0.0023 | Rocky_Mountain | 0.0017 | Lost_Creek |
| M | RGFO #4 | 0.0005 | Great_Sand_Dunes | 0.0025 | Spanish_Peaks |
| N | Southern Ute Indian Tribe | 0.0396 | Mesa_Verde | 0.0871 | Chimney_Rock |
| O | New Mexico Farmington Field Office | 0.0345 | Mesa_Verde | 0.1413 | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 0.1685 | Flat_Tops | 0.1537 | Raggeds |
| Q | Combined Existing O&G from BLM Planning Areas | 0.1692 | Rocky_Mountain | 0.1229 | Lost_Creek |
| R | Mining from BLM Planning Areas | 0.0581 | Mount_Zirkel | 0.0173 | Savage_Run |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 0.6956 | Dinosaur_CO | 1.0192 | Aztec_Ruins |
| T | Remaining anthropogenic emissions | 1.1702 | Gila | 4.5435 | Valle_De_Oro_NWR |
| U | Coal EGU Colorado + New Mexico | 0.2722 | Mount_Zirkel | 0.1785 | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 0.0058 | Rocky_Mountain | 0.0068 | Sandia_Mountain |
| W | All Other EGUs in 12 km domain | 0.4179 | Dinosaur_CO | 0.6926 | Glen_Canyon |
| X | Total new federal O&G in CO | 0.1509 | Eagles_Nest | 1.3096 | Dinosaur_all |
| Y | New total CRVFO | 0.0605 | Eagles_Nest | 0.0467 | Holy_Cross |
| Z | New total RGFO | 0.0003 | Rocky_Mountain | 0.0022 | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FFO1 | 0.3054 | Eagles_Nest | 1.3977 | Dinosaur_all |
| A2 | New federal O&G + new Mining in CO | 0.1988 | Mount_Zirkel | 1.3113 | Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 0.3230 | Eagles_Nest | 1.3995 | Dinosaur_all |
| A4 | All EGUs in CO and NM | 0.5078 | Mount_Zirkel | 0.1156 | Sandia_Mountain |
| A5 | 2025 BC | 2.0280 | Gila | 2.6579 | Manzano_Mountain |
| A6 | 2025 Total | 7.0526 | Bandelier | 5.7340 | Valle_De_Oro_NWR |
| A7 | 2011 Total | 7.5294 | Bandelier | 6.5629 | Valle_De_Oro_NWR |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 0.2162 | Flat_Tops | 0.3945 | Dinosaur_all |

BLM_0073031

July 2017



**Table 5-29a. Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 34 Source Groups and the 2025 High Development Scenario using the Average deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Average | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Natural emissions | 1.5245 | Bandelier | 2.1061 | Escudilla |
| B | Little Snake FO | 0.0149 | Mount_Zirkel | 0.0082 | Savage_Run |
| C | White River FO | 0.0745 | Mount_Zirkel | 0.0428 | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 0.0123 | Flat_Tops | 0.0087 | Holy_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 0.0211 | Flat_Tops | 0.0110 | Holy_Cross |
| F | Grand Junction FO | 0.0350 | Flat_Tops | 0.0373 | Colorado |
| G | Uncompahgre FO | 0.0088 | Maroon_Bells | 0.0112 | Raggeds |
| H | Tres Rios FO | 0.0041 | Mesa_Verde | 0.0072 | South_San_Juan |
| I | Kremmling FO | 0.0044 | Rawah | 0.0016 | Mount_Evans |
| J | RGFO #1 | 0.0007 | Rocky_Mountain | 0.0009 | Lost_Creek |
| K | RGFO #2 | 0.0002 | Eagles_Nest | 0.0027 | Lost_Creek |
| L | RGFO #3 | 0.0009 | Rocky_Mountain | 0.0010 | Lost_Creek |
| M | RGFO #4 | 0.0003 | Great_Sand_Dunes | 0.0016 | Spanish_Peaks |
| N | Southern Ute Indian Tribe | 0.0297 | Mesa_Verde | 0.0871 | Chimney_Rock |
| O | New Mexico Farmington Field Office | 0.0271 | Mesa_Verde | 0.1376 | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 0.1123 | Flat_Tops | 0.0813 | Raggeds |
| Q | Combined Existing O&G from BLM Planning Areas | 0.0858 | Flat_Tops | 0.0828 | Lost_Creek |
| R | Mining from BLM Planning Areas | 0.0416 | Mount_Zirkel | 0.0146 | Savage_Run |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 0.4343 | Dinosaur_CO | 0.9523 | Aztec_Ruins |
| T | Remaining anthropogenic emissions | 0.6441 | Black_Canyon | 4.5435 | Valle_De_Oro_NWR |
| U | Coal EGU Colorado + New Mexico | 0.1823 | Mount_Zirkel | 0.1590 | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 0.0023 | Rocky_Mountain | 0.0058 | Valle_De_Oro_NWR |
| W | All Other EGUs in 12 km domain | 0.2735 | Dinosaur_CO | 0.2815 | Dinosaur_all |
| X | Total new federal O&G in CO | 0.0826 | Eagles_Nest | 0.0809 | Holy_Cross |
| Y | New total CRVFO | 0.0329 | Eagles_Nest | 0.0277 | Holy_Cross |
| Z | New total RGFO | 0.0001 | Rocky_Mountain | 0.0012 | Florissant_Fossi |
| A1 | All new O&G in CO plus new non-federal FFO1 | 0.1683 | Eagles_Nest | 0.1573 | Holy_Cross |
| A2 | New federal O&G + new Mining in CO | 0.1359 | Mount_Zirkel | 0.0827 | Holy_Cross |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 0.1751 | Eagles_Nest | 0.1592 | Holy_Cross |
| A4 | All EGUs in CO and NM | 0.3176 | Mount_Zirkel | 0.0724 | Manzano_Mountain |
| A5 | 2025 BC | 1.6967 | Salt_Creek | 2.2325 | Manzano_Mountain |
| A6 | 2025 Total | 2.9486 | Bandelier | 5.7340 | Valle_De_Oro_NWR |
| A7 | 2011 Total | 3.4372 | Bandelier | 6.5629 | Valle_De_Oro_NWR |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 0.1507 | Flat_Tops | 0.0785 | Colorado |

141

July 2017



**Table 5-30.   Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 34 Source Groups and the 2025 Low Development Scenario using the Maximum deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Natural emissions | 5.4407 | Bandelier | 2.1061 | Escudilla |
| B | Little Snake FO | 0.0017 | Mount_Zirkel | 0.0013 | Dinosaur_all |
| C | White River FO | 0.0166 | Dinosaur_CO | 0.0444 | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 0.0133 | Flat_Tops | 0.0081 | Holy_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 0.0160 | Flat_Tops | 0.0069 | Holy_Cross |
| F | Grand Junction FO | 0.0025 | Flat_Tops | 0.0022 | Colorado |
| G | Uncompahgre FO | 0.0005 | Maroon_Bells | 0.0007 | Raggeds |
| H | Tres Rios FO | 0.0009 | Weminuche | 0.0013 | Mount_Sneffels |
| I | Kremmling FO | 0.0007 | Rawah | 0.0003 | Mount_Evans |
| J | RGFO #1 | 0.0002 | Rocky_Mountain | 0.0002 | Lost_Creek |
| K | RGFO #2 | 0.0000 | San_Pedro | 0.0000 | Manzano_Mountain |
| L | RGFO #3 | 0.0004 | Rocky_Mountain | 0.0003 | Lost_Creek |
| M | RGFO #4 | 0.0000 | Great_Sand_Dunes | 0.0002 | Spanish_Peaks |
| N | Southern Ute Indian Tribe | 0.0197 | Mesa_Verde | 0.0436 | Chimney_Rock |
| O | New Mexico Farmington Field Office | 0.0172 | Mesa_Verde | 0.0712 | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 0.0461 | Rocky_Mountain | 0.0363 | Aztec_Ruins |
| Q | Combined Existing O&G from BLM Planning Areas | 0.1695 | Rocky_Mountain | 0.1228 | Lost_Creek |
| R | Mining from BLM Planning Areas | 0.0565 | Mount_Zirkel | 0.0169 | Savage_Run |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 0.6938 | Dinosaur_CO | 1.0232 | Aztec_Ruins |
| T | Remaining anthropogenic emissions | 1.1702 | Gila | 4.5445 | Valle_De_Oro_NWR |
| U | Coal EGU Colorado + New Mexico | 0.2677 | Mount_Zirkel | 0.1785 | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 0.0058 | Rocky_Mountain | 0.0068 | Sandia_Mountain |
| W | All Other EGUs in 12 km domain | 0.4167 | Dinosaur_CO | 0.6924 | Glen_Canyon |
| X | Total new federal O&G in CO | 0.0418 | Eagles_Nest | 0.1688 | Dinosaur_all |
| Y | New total CRVFO | 0.0337 | Eagles_Nest | 0.0261 | Holy_Cross |
| Z | New total RGFO | 0.0000 | Rocky_Mountain | 0.0001 | Spanish_Peaks |
| A1 | All new O&G in CO plus new non-federal FFO1 | 0.0863 | Eagles_Nest | 0.1889 | Dinosaur_all |
| A2 | New federal O&G + new Mining in CO | 0.1027 | Mount_Zirkel | 0.1703 | Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 0.1170 | Mount_Zirkel | 0.1904 | Dinosaur_all |
| A4 | All EGUs in CO and NM | 0.5046 | Mount_Zirkel | 0.1157 | Sandia_Mountain |
| A5 | 2025 BC | 2.0280 | Gila | 2.6581 | Manzano_Mountain |
| A6 | 2025 Total | 7.0361 | Bandelier | 5.7279 | Valle_De_Oro_NWR |
| A7 | 2011 Total | 7.5294 | Bandelier | 6.5629 | Valle_De_Oro_NWR |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 0.0482 | Flat_Tops | 0.0547 | Dinosaur_all |

BLM_0073033

July 2017



**Table 5-30a. Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 34 Source Groups and the 2025 Low Development Scenario using the Average deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Average | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Natural emissions | 1.5245 | Bandelier | 2.1061 | Escudilla |
| B | Little Snake FO | 0.0014 | Mount_Zirkel | 0.0008 | Savage_Run |
| C | White River FO | 0.0090 | Mount_Zirkel | 0.0052 | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 0.0081 | Flat_Tops | 0.0057 | Holy_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 0.0096 | Flat_Tops | 0.0050 | Holy_Cross |
| F | Grand Junction FO | 0.0017 | Flat_Tops | 0.0016 | Colorado |
| G | Uncompahgre FO | 0.0002 | Maroon_Bells | 0.0003 | Raggeds |
| H | Tres Rios FO | 0.0007 | Black_Canyon | 0.0009 | Mount_Sneffels |
| I | Kremmling FO | 0.0005 | Rawah | 0.0002 | Mount_Evans |
| J | RGFO #1 | 0.0001 | Rocky_Mountain | 0.0001 | Lost_Creek |
| K | RGFO #2 | 0.0000 | San_Pedro | 0.0000 | Manzano_Mountain |
| L | RGFO #3 | 0.0001 | Rocky_Mountain | 0.0002 | Lost_Creek |
| M | RGFO #4 | 0.0000 | Great_Sand_Dunes | 0.0001 | Spanish_Peaks |
| N | Southern Ute Indian Tribe | 0.0148 | Mesa_Verde | 0.0436 | Chimney_Rock |
| O | New Mexico Farmington Field Office | 0.0134 | Mesa_Verde | 0.0694 | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 0.0298 | Flat_Tops | 0.0349 | Aztec_Ruins |
| Q | Combined Existing O&G from BLM Planning Areas | 0.0826 | Flat_Tops | 0.0823 | Lost_Creek |
| R | Mining from BLM Planning Areas | 0.0408 | Mount_Zirkel | 0.0143 | Savage_Run |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 0.4333 | Dinosaur_CO | 0.9564 | Aztec_Ruins |
| T | Remaining anthropogenic emissions | 0.6453 | Black_Canyon | 4.5445 | Valle_De_Oro_NWR |
| U | Coal EGU Colorado + New Mexico | 0.1794 | Mount_Zirkel | 0.1591 | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 0.0023 | Rocky_Mountain | 0.0058 | Valle_De_Oro_NWR |
| W | All Other EGUs in 12 km domain | 0.2729 | Dinosaur_CO | 0.2808 | Dinosaur_all |
| X | Total new federal O&G in CO | 0.0229 | Eagles_Nest | 0.0208 | Holy_Cross |
| Y | New total CRVFO | 0.0185 | Eagles_Nest | 0.0158 | Holy_Cross |
| Z | New total RGFO | 0.0000 | Rocky_Mountain | 0.0000 | Maxwell_NWR |
| A1 | All new O&G in CO plus new non-federal FFO1 | 0.0477 | Eagles_Nest | 0.0541 | Chimney_Rock |
| A2 | New federal O&G + new Mining in CO | 0.0686 | Mount_Zirkel | 0.0232 | Mount_Evans |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 0.0780 | Mount_Zirkel | 0.0545 | Chimney_Rock |
| A4 | All EGUs in CO and NM | 0.3173 | Mount_Zirkel | 0.0724 | Manzano_Mountain |
| A5 | 2025 BC | 1.6968 | Salt_Creek | 2.2327 | Manzano_Mountain |
| A6 | 2025 Total | 2.9315 | Bandelier | 5.7279 | Valle_De_Oro_NWR |
| A7 | 2011 Total | 3.4372 | Bandelier | 6.5629 | Valle_De_Oro_NWR |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 0.0309 | Flat_Tops | 0.0166 | Holy_Cross |

BLM_0073034



**Table 5-31.  Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 34 Source Groups and the 2025 Medium Development Scenario using the Maximum deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Natural emissions | 5.4404 | Bandelier | 2.1061 | Escudilla |
| B | Little Snake FO | 0.0146 | Mount_Zirkel | 0.0107 | Dinosaur_all |
| C | White River FO | 0.1189 | Dinosaur_CO | 0.3074 | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 0.0163 | Flat_Tops | 0.0100 | Holy_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 0.0305 | Flat_Tops | 0.0134 | Holy_Cross |
| F | Grand Junction FO | 0.0420 | Flat_Tops | 0.0403 | Colorado |
| G | Uncompahgre FO | 0.0152 | Maroon_Bells | 0.0171 | Raggeds |
| H | Tres Rios FO | 0.0044 | Weminuche | 0.0073 | South_San_Juan |
| I | Kremmling FO | 0.0046 | Rawah | 0.0026 | Mount_Evans |
| J | RGFO #1 | 0.0010 | Rocky_Mountain | 0.0008 | Lost_Creek |
| K | RGFO #2 | 0.0002 | Eagles_Nest | 0.0025 | Lost_Creek |
| L | RGFO #3 | 0.0016 | Rocky_Mountain | 0.0012 | Lost_Creek |
| M | RGFO #4 | 0.0004 | Great_Sand_Dunes | 0.0023 | Spanish_Peaks |
| N | Southern Ute Indian Tribe | 0.0129 | Mesa_Verde | 0.0284 | Chimney_Rock |
| O | New Mexico Farmington Field Office | 0.0195 | Mesa_Verde | 0.0807 | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 0.1681 | Flat_Tops | 0.1533 | Raggeds |
| Q | Combined Existing O&G from BLM Planning Areas | 0.1692 | Rocky_Mountain | 0.1229 | Lost_Creek |
| R | Mining from BLM Planning Areas | 0.0579 | Mount_Zirkel | 0.0172 | Savage_Run |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 0.6953 | Dinosaur_CO | 1.0210 | Aztec_Ruins |
| T | Remaining anthropogenic emissions | 1.1702 | Gila | 4.5438 | Valle_De_Oro_NWR |
| U | Coal EGU Colorado + New Mexico | 0.2719 | Mount_Zirkel | 0.1785 | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 0.0058 | Rocky_Mountain | 0.0068 | Sandia_Mountain |
| W | All Other EGUs in 12 km domain | 0.4177 | Dinosaur_CO | 0.6926 | Glen_Canyon |
| X | Total new federal O&G in CO | 0.1285 | Eagles_Nest | 1.1489 | Dinosaur_all |
| Y | New total CRVFO | 0.0514 | Eagles_Nest | 0.0399 | Holy_Cross |
| Z | New total RGFO | 0.0002 | Rocky_Mountain | 0.0015 | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FFO1 | 0.2829 | Eagles_Nest | 1.2372 | Dinosaur_all |
| A2 | New federal O&G + new Mining in CO | 0.1824 | Mount_Zirkel | 1.1505 | Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 0.3005 | Eagles_Nest | 1.2388 | Dinosaur_all |
| A4 | All EGUs in CO and NM | 0.5076 | Mount_Zirkel | 0.1157 | Sandia_Mountain |
| A5 | 2025 BC | 2.0280 | Gila | 2.6580 | Manzano_Mountain |
| A6 | 2025 Total | 7.0459 | Bandelier | 5.7320 | Valle_De_Oro_NWR |
| A7 | 2011 Total | 7.5294 | Bandelier | 6.5629 | Valle_De_Oro_NWR |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 0.1847 | Flat_Tops | 0.3447 | Dinosaur_all |

BLM_0073035



**Table 5-31a. Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 34 Source Groups and the 2025 Medium Development Scenario using the Average deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Average | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Natural emissions | 1.5245 | Bandelier | 2.1061 | Escudilla |
| B | Little Snake FO | 0.0118 | Mount_Zirkel | 0.0067 | Savage_Run |
| C | White River FO | 0.0654 | Mount_Zirkel | 0.0373 | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 0.0099 | Flat_Tops | 0.0070 | Holy_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 0.0183 | Flat_Tops | 0.0096 | Holy_Cross |
| F | Grand Junction FO | 0.0284 | Flat_Tops | 0.0299 | Colorado |
| G | Uncompahgre FO | 0.0063 | Maroon_Bells | 0.0079 | Raggeds |
| H | Tres Rios FO | 0.0032 | Mesa_Verde | 0.0046 | Chimney_Rock |
| I | Kremmling FO | 0.0030 | Rawah | 0.0015 | Mount_Evans |
| J | RGFO #1 | 0.0003 | Rocky_Mountain | 0.0004 | Lost_Creek |
| K | RGFO #2 | 0.0001 | Eagles_Nest | 0.0018 | Lost_Creek |
| L | RGFO #3 | 0.0006 | Rocky_Mountain | 0.0007 | Lost_Creek |
| M | RGFO #4 | 0.0002 | Great_Sand_Dunes | 0.0014 | Spanish_Peaks |
| N | Southern Ute Indian Tribe | 0.0097 | Mesa_Verde | 0.0284 | Chimney_Rock |
| O | New Mexico Farmington Field Office | 0.0153 | Mesa_Verde | 0.0786 | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 0.1120 | Flat_Tops | 0.0811 | Raggeds |
| Q | Combined Existing O&G from BLM Planning Areas | 0.0856 | Flat_Tops | 0.0828 | Lost_Creek |
| R | Mining from BLM Planning Areas | 0.0415 | Mount_Zirkel | 0.0146 | Savage_Run |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 0.4342 | Dinosaur_all | 0.9545 | Aztec_Ruins |
| T | Remaining anthropogenic emissions | 0.6442 | Black_Canyon | 4.5438 | Valle_De_Oro_NWR |
| U | Coal EGU Colorado + New Mexico | 0.1821 | Mount_Zirkel | 0.1590 | Aztec_Ruins |
| V | Oil/Gas EGU Colorado + New Mexico | 0.0023 | Rocky_Mountain | 0.0058 | Valle_De_Oro_NWR |
| W | All Other EGUs in 12 km domain | 0.2735 | Dinosaur_CO | 0.2815 | Dinosaur_all |
| X | Total new federal O&G in CO | 0.0704 | Eagles_Nest | 0.0692 | Holy_Cross |
| Y | New total CRVFO | 0.0280 | Eagles_Nest | 0.0237 | Holy_Cross |
| Z | New total RGFO | 0.0001 | Rocky_Mountain | 0.0008 | Florissant_Fossi |
| A1 | All new O&G in CO plus new non-federal FFO1 | 0.1561 | Eagles_Nest | 0.1458 | Holy_Cross |
| A2 | New federal O&G + new Mining in CO | 0.1248 | Mount_Zirkel | 0.0711 | Holy_Cross |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 0.1640 | Mount_Zirkel | 0.1476 | Holy_Cross |
| A4 | All EGUs in CO and NM | 0.3177 | Mount_Zirkel | 0.0724 | Manzano_Mountain |
| A5 | 2025 BC | 1.6968 | Salt_Creek | 2.2326 | Manzano_Mountain |
| A6 | 2025 Total | 2.9417 | Bandelier | 5.7320 | Valle_De_Oro_NWR |
| A7 | 2011 Total | 3.4372 | Bandelier | 6.5629 | Valle_De_Oro_NWR |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 0.1286 | Flat_Tops | 0.0660 | Colorado |

BLM_0073036

RAMBØLL ENVIRON

**Table 5-32.  Highest sulfur deposition at any Class I area or sensitive Class II area for each of the 34 Source Groups and the 2025 High Development Scenario using the Maximum deposition in any receptor in the Class I/II area.**

| Choose | Sulfur | | | | |
|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Natural emissions | 0.6435 | Bandelier | 0.3260 | Bear_Wallow |
| B | Little Snake FO | 0.0008 | Mount_Zirkel | 0.0003 | Savage_Run |
| C | White River FO | 0.0205 | Flat_Tops | 0.0528 | Dinosaur_all |
| D | Colorado River Valley FO (CRVFO) | 0.0002 | Flat_Tops | 0.0001 | Holy_Cross |
| E | Roan Plateau Planning area portion of CRVFO | 0.0002 | Flat_Tops | 0.0001 | Holy_Cross |
| F | Grand Junction FO | 0.0005 | Flat_Tops | 0.0003 | Holy_Cross |
| G | Uncompahgre FO | 0.0004 | Maroon_Bells | 0.0004 | Raggeds |
| H | Tres Rios FO | 0.0001 | Weminuche | 0.0003 | Hovenweep |
| I | Kremmling FO | 0.0001 | Rawah | 0.0000 | Savage_Run |
| J | RGFO #1 | 0.0000 | Rocky_Mountain | 0.0000 | Lost_Creek |
| K | RGFO #2 | 0.0000 | Eagles_Nest | 0.0001 | Lost_Creek |
| L | RGFO #3 | 0.0000 | Rocky_Mountain | 0.0000 | Lost_Creek |
| M | RGFO #4 | 0.0000 | Great_Sand_Dunes | 0.0000 | Spanish_Peaks |
| N | Southern Ute Indian Tribe | 0.0006 | Weminuche | 0.0008 | Aztec_Ruins |
| O | New Mexico Farmington Field Office | 0.0006 | Weminuche | 0.0017 | Aztec_Ruins |
| P | Combined future non-Federal O&G from BLM Planning Areas | 0.0044 | Flat_Tops | 0.0045 | Dinosaur_all |
| Q | Combined Existing O&G from BLM Planning Areas | 0.0041 | Rocky_Mountain | 0.0103 | Dinosaur_all |
| R | Mining from BLM Planning Areas | 0.0005 | Mount_Zirkel | 0.0000 | Colorado |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 0.0100 | Dinosaur_CO | 0.0245 | Aztec_Ruins |
| T | Remaining anthropogenic emissions | 0.0449 | Mount_Zirkel | 0.1838 | Sandia_Mountain |
| U | Coal EGU Colorado + New Mexico | 0.2346 | Mount_Zirkel | 0.0629 | Lost_Creek |
| V | Oil/Gas EGU Colorado + New Mexico | 0.0002 | Bandelier | 0.0020 | Sandia_Mountain |
| W | All Other EGUs in 12 km domain | 0.1246 | Petrified_Forest | 0.3345 | Glen_Canyon |
| X | Total new federal O&G in CO | 0.0189 | Mount_Zirkel | 0.2349 | Dinosaur_all |
| Y | New total CRVFO | 0.0003 | Eagles_Nest | 0.0003 | Holy_Cross |
| Z | New total RGFO | 0.0000 | Rocky_Mountain | 0.0000 | Lost_Creek |
| A1 | All new O&G in CO plus new non-federal FFO1 | 0.0222 | Mount_Zirkel | 0.2443 | Dinosaur_all |
| A2 | New federal O&G + new Mining in CO | 0.0196 | Mount_Zirkel | 0.2350 | Dinosaur_all |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 0.0229 | Mount_Zirkel | 0.2444 | Dinosaur_all |
| A4 | All EGUs in CO and NM | 0.5516 | Mount_Zirkel | 0.0492 | Sandia_Mountain |
| A5 | 2025 BC | 1.2052 | Gila | 1.1197 | Aldo_Leopold |
| A6 | 2025 Total | 1.3161 | Gila | 1.2150 | Aldo_Leopold |
| A7 | 2011 Total | 1.6593 | Gila | 1.5407 | Aldo_Leopold |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 0.0214 | Flat_Tops | 0.0559 | Dinosaur_all |

5.4.1.2   Comparisons Against Critical Loads

In this section we compare the total sulfur and nitrogen deposition from all sources in the 2011 Base Case and 2025 High, Low and Medium Development Scenarios with Critical Loads of atmospheric deposition. It is unclear what the sulfur and nitrogen for the combined Source Groups (P-X1) should be compared against given that the DAT and Critical Load LOCs were designed for single Projects and total emissions, respectively. The total nitrogen and sulfur deposition amounts for the combined Source Groups P through X1 are much lower than the Critical Load values (Attachments D-1, D-2 and D-3).

Tables 5-33 and 5-34 display the total nitrogen and sulfur deposition, respectively, at Class I areas for the 2025 High, Low and Medium Development Scenarios, the 2011 Base Case, the differences between the three 2025 scenarios and the 2011 Base Case (2025 minus 2011) and the difference between the three 2025 scenarios and the natural emissions (Source Group A). As seen in Table 5-29, the Class I area with the highest Maximum nitrogen deposition (due to all sources combined) in the 2025 High Development Scenario is the Bandelier Class I area in New



Mexico with a value of 7.05 kg/ha-yr that is over 3 times the nitrogen Critical Load (2.3 kg/ha-yr). However, most (6.44 position kg/ha-yr) of this is due to natural emissions (Source Group A in Table 5-29) and when natural emission contributions are removed the value at Bandelier for the 2025 scenarios (1.60-1.61 kg/ha-yr) drops below the nitrogen Critical Load (2.3 kg/ha-yr) (Table 5-33). After removing natural emission contributions the Maximum nitrogen deposition exceeds the 2.3 kg/ha-yr Critical Load at 6, 6, and 4 of the 26 Class I areas with the highest value of 2.96, 2.73 and 2.93 kg/ha-yr at the Mount Zirkel Wilderness Area and the 2025 High, Low and Medium Development Scenarios, respectively. When examining the Average annual nitrogen deposition across Class I areas, 2, 1, and 2 of the Class I areas exceed the 2.3 kg/ha-yr nitrogen Critical Load for the 2025 High, Low and Medium emission scenarios, respectively.

With no exception, all 26 Class I areas exhibit a reduction in annual nitrogen deposition from 2011 to 2025 with the largest reduction occurring at Mount Zirkel Wilderness (-0.67, -0.90 and 0.70 kg/ha-yr for 2025 High, Low and Medium emission scenarios, respectively) and the second largest reduction occurring at Mesa Verde NP (-0.66, -0.73, and -0.70 kg/ha-yr for 2025 High, Low and Medium emission scenarios, respectively).

The total sulfur deposition at all of the Class I areas for the 2011 and three 2025 emission scenarios are all well below the sulfur Critical Load of 5 kg/ha-yr (Table 5-34). Sulfur deposition is reduced by 10% to 65% across the Class I areas between the 2011 and 2025 High emissions scenarios. The highest sulfur deposition at any Class I area for the three 2025 emission scenarios is 1.32 kg/ha-yr at Gila Wilderness that is approximately a factor of 4 below the sulfur deposition Critical Load (5.0 kg/ha-yr) (Table 5-34).

Additional results, including those for sensitive Class II areas and all Source Groups, are found in Attachments D-1, D-2 and D-3.

BLM_0073038

July 2017



**Table 5-33. Total annual nitrogen deposition at Class I areas for the 2025 High Development Scenario, 2011 Base Case, their differences (2025 High minus 2011) and 2025 High Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class Area | 2025 High N-Max (kgN/ha) | 2025 High N-Avg (kgN/ha) | 2011 Base N-Max (kgN/ha) | 2011 Base N-Avg (kgN/ha) | 2025 High–2011 N-Max (kgN/ha) | 2025 High–2011 N-Avg (kgN/ha) | 2025 High–Natual N-Max (kgN/ha) | 2025 High–Natual N-Avg (kgN/ha) |
|---|---|---|---|---|---|---|---|---|
| Arches NP | 1.47 | 1.34 | 1.75 | 1.62 | -0.28 | -0.28 | 1.41 | 1.29 |
| Bandelier Wilderness | 7.05 | 2.95 | 7.53 | 3.44 | -0.48 | -0.49 | 1.61 | 1.42 |
| Black Canyon of the Gunnison Wilderness | 2.41 | 1.95 | 2.70 | 2.20 | -0.28 | -0.26 | 2.32 | 1.86 |
| Bosque del Apache | 1.61 | 1.39 | 1.93 | 1.70 | -0.33 | -0.31 | 1.54 | 1.33 |
| Canyonlands NP | 1.45 | 1.19 | 1.85 | 1.48 | -0.40 | -0.29 | 1.39 | 1.15 |
| Capitol Reef NP | 2.15 | 1.29 | 2.46 | 1.56 | -0.31 | -0.27 | 2.11 | 1.26 |
| Dinosaur NM | 2.62 | 1.82 | 2.83 | 1.94 | -0.22 | -0.13 | 2.55 | 1.77 |
| Eagles Nest Wilderness | 2.27 | 1.85 | 2.66 | 2.23 | -0.39 | -0.38 | 2.18 | 1.77 |
| Flat Tops Wilderness | 2.32 | 1.96 | 2.57 | 2.15 | -0.25 | -0.19 | 2.22 | 1.89 |
| Gila Wilderness | 2.75 | 1.95 | 3.03 | 2.22 | -0.29 | -0.27 | 1.61 | 1.71 |
| Great Sand Dunes Wilderness-nps | 1.90 | 1.53 | 2.22 | 1.81 | -0.32 | -0.29 | 1.77 | 1.42 |
| La Garita Wilderness | 1.58 | 1.28 | 1.92 | 1.55 | -0.34 | -0.27 | 1.48 | 1.19 |
| Maroon Bells-Snowmass Wilderness | 2.18 | 1.76 | 2.51 | 2.02 | -0.34 | -0.26 | 2.08 | 1.68 |
| Mesa Verde NP | 2.27 | 2.02 | 2.93 | 2.61 | -0.66 | -0.59 | 2.16 | 1.93 |
| Mount Baldy Wilderness | 1.91 | 1.91 | 2.25 | 2.25 | -0.34 | -0.34 | 1.57 | 1.57 |
| Mount Zirkel Wilderness | 3.11 | 2.46 | 3.78 | 2.99 | -0.67 | -0.52 | 2.96 | 2.38 |
| Pecos Wilderness | 4.01 | 1.99 | 4.52 | 2.46 | -0.52 | -0.47 | 1.64 | 1.65 |
| Petrified Forest NP | 2.19 | 1.71 | 2.72 | 2.26 | -0.53 | -0.55 | 2.13 | 1.66 |
| Rawah Wilderness | 2.59 | 2.15 | 3.10 | 2.56 | -0.51 | -0.42 | 2.49 | 2.06 |
| Rocky Mountain NP | 2.48 | 2.02 | 3.04 | 2.47 | -0.55 | -0.44 | 2.36 | 1.93 |
| Salt Creek Wilderness | 2.42 | 2.36 | 2.57 | 2.55 | -0.15 | -0.19 | 2.38 | 2.32 |
| San Pedro Parks Wilderness | 2.02 | 1.89 | 2.51 | 2.34 | -0.48 | -0.45 | 1.84 | 1.73 |
| Weminuche Wilderness | 2.10 | 1.62 | 2.60 | 2.01 | -0.50 | -0.38 | 1.99 | 1.53 |
| West Elk Wilderness | 1.97 | 1.57 | 2.31 | 1.83 | -0.34 | -0.26 | 1.88 | 1.49 |
| Wheeler Peak Wilderness | 2.16 | 1.94 | 2.69 | 2.41 | -0.52 | -0.47 | 1.92 | 1.72 |
| White Mountain Wilderness | 1.88 | 1.72 | 2.19 | 2.02 | -0.31 | -0.30 | 1.83 | 1.68 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073039

July 2017



**Table 5-33a. Total annual nitrogen deposition at Class I areas for the 2025 Low Development Scenario, 2011 Base Case, their differences (2025 Low minus 2011) and 2025 Low Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2025 Low N-Max (kgN/ha) | 2025 Low N-Avg (kgN/ha) | 2011 Base N-Max (kgN/ha) | 2011 Base N-Avg (kgN/ha) | 2025 Low-2011 N-Max (kgN/ha) | 2025 Low-2011 N-Avg (kgN/ha) | 2025 Low-Natual N-Max (kgN/ha) | 2025 Low-Natual N-Avg (kgN/ha) |
|---|---|---|---|---|---|---|---|---|
| Arches NP | 1.36 | 1.26 | 1.75 | 1.62 | -0.39 | -0.36 | 1.31 | 1.21 |
| Bandelier Wilderness | 7.04 | 2.93 | 7.53 | 3.44 | -0.49 | -0.51 | 1.60 | 1.41 |
| Black Canyon of the Gunnison Wilderness | 2.29 | 1.85 | 2.70 | 2.20 | -0.40 | -0.35 | 2.20 | 1.77 |
| Bosque del Apache | 1.60 | 1.39 | 1.93 | 1.70 | -0.33 | -0.31 | 1.53 | 1.32 |
| Canyonlands NP | 1.43 | 1.16 | 1.85 | 1.48 | -0.42 | -0.32 | 1.37 | 1.12 |
| Capitol Reef NP | 2.15 | 1.28 | 2.46 | 1.56 | -0.31 | -0.27 | 2.11 | 1.25 |
| Dinosaur NM | 2.57 | 1.76 | 2.83 | 1.94 | -0.26 | -0.18 | 2.51 | 1.71 |
| Eagles Nest Wilderness | 2.10 | 1.72 | 2.66 | 2.23 | -0.56 | -0.51 | 2.01 | 1.64 |
| Flat Tops Wilderness | 2.09 | 1.75 | 2.57 | 2.15 | -0.49 | -0.40 | 1.99 | 1.68 |
| Gila Wilderness | 2.75 | 1.95 | 3.03 | 2.22 | -0.29 | -0.28 | 1.61 | 1.71 |
| Great Sand Dunes Wilderness-nps | 1.87 | 1.49 | 2.22 | 1.81 | -0.35 | -0.32 | 1.74 | 1.39 |
| La Garita Wilderness | 1.54 | 1.24 | 1.92 | 1.55 | -0.38 | -0.31 | 1.43 | 1.16 |
| Maroon Bells-Snowmass Wilderness | 2.05 | 1.65 | 2.51 | 2.02 | -0.46 | -0.37 | 1.96 | 1.57 |
| Mesa Verde NP | 2.20 | 1.96 | 2.93 | 2.61 | -0.73 | -0.65 | 2.09 | 1.87 |
| Mount Baldy Wilderness | 1.91 | 1.91 | 2.25 | 2.25 | -0.34 | -0.34 | 1.57 | 1.57 |
| Mount Zirkel Wilderness | 2.88 | 2.29 | 3.78 | 2.99 | -0.90 | -0.70 | 2.73 | 2.21 |
| Pecos Wilderness | 3.99 | 1.97 | 4.52 | 2.46 | -0.54 | -0.49 | 1.61 | 1.63 |
| Petrified Forest NP | 2.19 | 1.71 | 2.72 | 2.26 | -0.53 | -0.55 | 2.13 | 1.65 |
| Rawah Wilderness | 2.42 | 2.01 | 3.10 | 2.56 | -0.68 | -0.55 | 2.33 | 1.93 |
| Rocky Mountain NP | 2.33 | 1.90 | 3.04 | 2.47 | -0.71 | -0.56 | 2.20 | 1.81 |
| Salt Creek Wilderness | 2.42 | 2.36 | 2.57 | 2.55 | -0.15 | -0.20 | 2.38 | 2.32 |
| San Pedro Parks Wilderness | 2.00 | 1.87 | 2.51 | 2.34 | -0.50 | -0.47 | 1.82 | 1.71 |
| Weminuche Wilderness | 2.03 | 1.58 | 2.60 | 2.01 | -0.57 | -0.42 | 1.92 | 1.49 |
| West Elk Wilderness | 1.88 | 1.49 | 2.31 | 1.83 | -0.43 | -0.33 | 1.79 | 1.42 |
| Wheeler Peak Wilderness | 2.13 | 1.91 | 2.69 | 2.41 | -0.55 | -0.50 | 1.89 | 1.70 |
| White Mountain Wilderness | 1.87 | 1.71 | 2.19 | 2.02 | -0.31 | -0.31 | 1.83 | 1.67 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073040

RAMBØLL ENVIRON

**Table 5-33b. Total annual nitrogen deposition at Class I areas for the 2025 Medium Development Scenario, 2011 Base Case, their differences (2025 Medium minus 2011) and 2025 Medium Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2025 Med | | 2011 Base | | 2025 Med – 2011 | | 2025 Med – Natual | |
|---|---|---|---|---|---|---|---|---|
| | N-Max (kgN/ha) | N-Avg (kgN/ha) | N-Max (kgN/ha) | N-Avg (kgN/ha) | N-Max (kgN/ha) | N-Avg (kgN/ha) | N-Max (kgN/ha) | N-Avg (kgN/ha) |
| Arches NP | 1.46 | 1.33 | 1.75 | 1.62 | -0.29 | -0.29 | 1.40 | 1.28 |
| Bandelier Wilderness | 7.05 | 2.94 | 7.53 | 3.44 | -0.48 | -0.50 | 1.61 | 1.42 |
| Black Canyon of the Gunnison Wilderness | 2.40 | 1.93 | 2.70 | 2.20 | -0.30 | -0.27 | 2.31 | 1.85 |
| Bosque del Apache | 1.61 | 1.39 | 1.93 | 1.70 | -0.33 | -0.31 | 1.53 | 1.32 |
| Canyonlands NP | 1.45 | 1.19 | 1.85 | 1.48 | -0.41 | -0.29 | 1.39 | 1.14 |
| Capitol Reef NP | 2.15 | 1.29 | 2.46 | 1.56 | -0.31 | -0.27 | 2.11 | 1.26 |
| Dinosaur NM | 2.61 | 1.81 | 2.83 | 1.94 | -0.22 | -0.13 | 2.55 | 1.76 |
| Eagles Nest Wilderness | 2.25 | 1.83 | 2.66 | 2.23 | -0.41 | -0.39 | 2.16 | 1.75 |
| Flat Tops Wilderness | 2.29 | 1.94 | 2.57 | 2.15 | -0.29 | -0.22 | 2.19 | 1.87 |
| Gila Wilderness | 2.75 | 1.95 | 3.03 | 2.22 | -0.29 | -0.28 | 1.61 | 1.71 |
| Great Sand Dunes Wilderness-nps | 1.89 | 1.52 | 2.22 | 1.81 | -0.33 | -0.30 | 1.76 | 1.41 |
| La Garita Wilderness | 1.57 | 1.27 | 1.92 | 1.55 | -0.35 | -0.28 | 1.46 | 1.18 |
| Maroon Bells-Snowmass Wilderness | 2.16 | 1.75 | 2.51 | 2.02 | -0.35 | -0.28 | 2.07 | 1.66 |
| Mesa Verde NP | 2.23 | 1.99 | 2.93 | 2.61 | -0.70 | -0.62 | 2.12 | 1.89 |
| Mount Baldy Wilderness | 1.91 | 1.91 | 2.25 | 2.25 | -0.34 | -0.34 | 1.57 | 1.57 |
| Mount Zirkel Wilderness | 3.08 | 2.44 | 3.78 | 2.99 | -0.70 | -0.55 | 2.93 | 2.36 |
| Pecos Wilderness | 4.00 | 1.98 | 4.52 | 2.46 | -0.53 | -0.48 | 1.63 | 1.64 |
| Petrified Forest NP | 2.19 | 1.71 | 2.72 | 2.26 | -0.53 | -0.55 | 2.13 | 1.66 |
| Rawah Wilderness | 2.57 | 2.13 | 3.10 | 2.56 | -0.53 | -0.43 | 2.47 | 2.05 |
| Rocky Mountain NP | 2.47 | 2.01 | 3.04 | 2.47 | -0.57 | -0.46 | 2.34 | 1.92 |
| Salt Creek Wilderness | 2.42 | 2.36 | 2.57 | 2.55 | -0.15 | -0.19 | 2.38 | 2.32 |
| San Pedro Parks Wilderness | 2.01 | 1.89 | 2.51 | 2.34 | -0.49 | -0.46 | 1.83 | 1.72 |
| Weminuche Wilderness | 2.06 | 1.60 | 2.60 | 2.01 | -0.54 | -0.40 | 1.95 | 1.51 |
| West Elk Wilderness | 1.96 | 1.56 | 2.31 | 1.83 | -0.35 | -0.27 | 1.86 | 1.48 |
| Wheeler Peak Wilderness | 2.15 | 1.93 | 2.69 | 2.41 | -0.53 | -0.48 | 1.91 | 1.71 |
| White Mountain Wilderness | 1.88 | 1.72 | 2.19 | 2.02 | -0.31 | -0.31 | 1.83 | 1.68 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073041

July 2017



**Table 5-34.  Total annual sulfur deposition at Class I areas for the 2025 High Development Scenario, 2011 Base Case, their differences (2025 High minus 2011) and 2025 High Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2025 High | | 2011 Base | | 2025 High - 2011 | | 2025 High - Natual | |
| | S-Max (kgS/ha) | S-Avg (kgS/ha) | S-Max (kgS/ha) | S-Avg (kgS/ha) | S-Max (kgS/ha) | S-Avg (kgS/ha) | S-Max (kgS/ha) | S-Avg (kgS/ha) |
|---|---|---|---|---|---|---|---|---|
| Arches NP | 0.23 | 0.20 | 0.31 | 0.26 | -0.07 | -0.06 | 0.23 | 0.20 |
| Bandelier Wilderness | 1.02 | 0.44 | 1.13 | 0.52 | -0.11 | -0.08 | 0.38 | 0.27 |
| Black Canyon of the Gunnison Wilderness | 0.32 | 0.28 | 0.41 | 0.36 | -0.09 | -0.08 | 0.32 | 0.28 |
| Bosque del Apache | 0.43 | 0.34 | 0.56 | 0.44 | -0.13 | -0.11 | 0.43 | 0.34 |
| Canyonlands NP | 0.32 | 0.20 | 0.41 | 0.26 | -0.09 | -0.06 | 0.32 | 0.20 |
| Capitol Reef NP | 0.32 | 0.21 | 0.39 | 0.26 | -0.07 | -0.05 | 0.31 | 0.21 |
| Dinosaur NM | 0.42 | 0.31 | 0.54 | 0.41 | -0.12 | -0.09 | 0.42 | 0.31 |
| Eagles Nest Wilderness | 0.83 | 0.55 | 0.99 | 0.68 | -0.16 | -0.12 | 0.83 | 0.55 |
| Flat Tops Wilderness | 0.84 | 0.65 | 1.04 | 0.79 | -0.19 | -0.14 | 0.84 | 0.65 |
| Gila Wilderness | 1.32 | 0.70 | 1.66 | 0.92 | -0.34 | -0.22 | 1.22 | 0.68 |
| Great Sand Dunes Wilderness-nps | 0.42 | 0.32 | 0.53 | 0.41 | -0.11 | -0.09 | 0.42 | 0.32 |
| La Garita Wilderness | 0.62 | 0.47 | 0.75 | 0.58 | -0.14 | -0.11 | 0.60 | 0.46 |
| Maroon Bells-Snowmass Wilderness | 0.90 | 0.67 | 1.07 | 0.79 | -0.17 | -0.13 | 0.89 | 0.66 |
| Mesa Verde NP | 0.48 | 0.41 | 0.63 | 0.54 | -0.15 | -0.13 | 0.47 | 0.41 |
| Mount Baldy Wilderness | 0.73 | 0.73 | 0.99 | 0.99 | -0.26 | -0.26 | 0.69 | 0.69 |
| Mount Zirkel Wilderness | 1.27 | 0.92 | 1.58 | 1.16 | -0.31 | -0.25 | 1.26 | 0.91 |
| Pecos Wilderness | 0.81 | 0.53 | 1.02 | 0.67 | -0.21 | -0.13 | 0.60 | 0.50 |
| Petrified Forest NP | 0.33 | 0.28 | 0.54 | 0.45 | -0.21 | -0.17 | 0.33 | 0.28 |
| Rawah Wilderness | 0.91 | 0.67 | 1.13 | 0.85 | -0.23 | -0.18 | 0.90 | 0.66 |
| Rocky Mountain NP | 0.85 | 0.63 | 1.07 | 0.82 | -0.22 | -0.19 | 0.83 | 0.62 |
| Salt Creek Wilderness | 0.48 | 0.45 | 0.56 | 0.53 | -0.09 | -0.08 | 0.48 | 0.45 |
| San Pedro Parks Wilderness | 0.64 | 0.53 | 0.80 | 0.68 | -0.16 | -0.14 | 0.62 | 0.52 |
| Weminuche Wilderness | 0.96 | 0.67 | 1.16 | 0.82 | -0.21 | -0.15 | 0.95 | 0.66 |
| West Elk Wilderness | 0.75 | 0.52 | 0.89 | 0.63 | -0.14 | -0.10 | 0.75 | 0.52 |
| Wheeler Peak Wilderness | 0.82 | 0.69 | 1.01 | 0.85 | -0.19 | -0.17 | 0.78 | 0.66 |
| White Mountain Wilderness | 0.54 | 0.40 | 0.67 | 0.49 | -0.13 | -0.09 | 0.54 | 0.40 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073042

July 2017



**Table 5-34a. Total annual sulfur deposition at Class I areas for the 2025 Low Development Scenario, 2011 Base Case, their differences (2025 Low minus 2011) and 2025 Low Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2025 Low S-Max (kgS/ha) | 2025 Low S-Avg (kgS/ha) | 2011 Base S-Max (kgS/ha) | 2011 Base S-Avg (kgS/ha) | 2025 Low-2011 S-Max (kgS/ha) | 2025 Low-2011 S-Avg (kgS/ha) | 2025 Low-Natual S-Max (kgS/ha) | 2025 Low-Natual S-Avg (kgS/ha) |
|---|---|---|---|---|---|---|---|---|
| Arches NP | 0.23 | 0.20 | 0.31 | 0.26 | -0.08 | -0.06 | 0.23 | 0.20 |
| Bandelier Wilderness | 1.02 | 0.44 | 1.13 | 0.52 | -0.11 | -0.08 | 0.38 | 0.27 |
| Black Canyon of the Gunnison Wilderness | 0.32 | 0.28 | 0.41 | 0.36 | -0.09 | -0.08 | 0.31 | 0.28 |
| Bosque del Apache | 0.43 | 0.34 | 0.56 | 0.44 | -0.13 | -0.11 | 0.43 | 0.33 |
| Canyonlands NP | 0.32 | 0.20 | 0.41 | 0.26 | -0.09 | -0.06 | 0.32 | 0.20 |
| Capitol Reef NP | 0.32 | 0.21 | 0.39 | 0.26 | -0.07 | -0.05 | 0.31 | 0.21 |
| Dinosaur NM | 0.42 | 0.31 | 0.54 | 0.41 | -0.13 | -0.10 | 0.42 | 0.31 |
| Eagles Nest Wilderness | 0.82 | 0.55 | 0.99 | 0.68 | -0.17 | -0.13 | 0.82 | 0.55 |
| Flat Tops Wilderness | 0.83 | 0.64 | 1.04 | 0.79 | -0.21 | -0.15 | 0.82 | 0.63 |
| Gila Wilderness | 1.32 | 0.70 | 1.66 | 0.92 | -0.34 | -0.22 | 1.22 | 0.68 |
| Great Sand Dunes Wilderness-nps | 0.42 | 0.32 | 0.53 | 0.41 | -0.11 | -0.09 | 0.41 | 0.32 |
| La Garita Wilderness | 0.61 | 0.47 | 0.75 | 0.58 | -0.14 | -0.11 | 0.60 | 0.46 |
| Maroon Bells-Snowmass Wilderness | 0.90 | 0.66 | 1.07 | 0.79 | -0.17 | -0.13 | 0.89 | 0.66 |
| Mesa Verde NP | 0.48 | 0.41 | 0.63 | 0.54 | -0.15 | -0.13 | 0.47 | 0.40 |
| Mount Baldy Wilderness | 0.73 | 0.73 | 0.99 | 0.99 | -0.26 | -0.26 | 0.69 | 0.69 |
| Mount Zirkel Wilderness | 1.25 | 0.90 | 1.58 | 1.16 | -0.32 | -0.26 | 1.25 | 0.90 |
| Pecos Wilderness | 0.81 | 0.53 | 1.02 | 0.67 | -0.21 | -0.14 | 0.60 | 0.50 |
| Petrified Forest NP | 0.33 | 0.28 | 0.54 | 0.45 | -0.21 | -0.17 | 0.33 | 0.28 |
| Rawah Wilderness | 0.90 | 0.66 | 1.13 | 0.85 | -0.24 | -0.19 | 0.89 | 0.66 |
| Rocky Mountain NP | 0.84 | 0.62 | 1.07 | 0.82 | -0.23 | -0.19 | 0.83 | 0.62 |
| Salt Creek Wilderness | 0.48 | 0.45 | 0.56 | 0.53 | -0.09 | -0.08 | 0.48 | 0.45 |
| San Pedro Parks Wilderness | 0.64 | 0.53 | 0.80 | 0.68 | -0.16 | -0.14 | 0.62 | 0.52 |
| Weminuche Wilderness | 0.96 | 0.67 | 1.16 | 0.82 | -0.21 | -0.15 | 0.95 | 0.66 |
| West Elk Wilderness | 0.75 | 0.52 | 0.89 | 0.63 | -0.14 | -0.11 | 0.74 | 0.52 |
| Wheeler Peak Wilderness | 0.82 | 0.69 | 1.01 | 0.85 | -0.19 | -0.17 | 0.78 | 0.66 |
| White Mountain Wilderness | 0.54 | 0.40 | 0.67 | 0.49 | -0.13 | -0.09 | 0.54 | 0.40 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073043

July 2017



**Table 5-34b. Total annual sulfur deposition at Class I areas for the 2025 Medium Development Scenario, 2011 Base Case, their differences (2025 Medium minus 2011) and 2025 Medium Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2025 Med | | 2011 Base | | 2025 Med – 2011 | | 2025 Med – Natual | |
|---|---|---|---|---|---|---|---|---|
| | S-Max (kgS/ha) | S-Avg (kgS/ha) | S-Max (kgS/ha) | S-Avg (kgS/ha) | S-Max (kgS/ha) | S-Avg (kgS/ha) | S-Max (kgS/ha) | S-Avg (kgS/ha) |
| Arches NP | 0.23 | 0.20 | 0.31 | 0.26 | -0.07 | -0.06 | 0.23 | 0.20 |
| Bandelier Wilderness | 1.02 | 0.44 | 1.13 | 0.52 | -0.11 | -0.08 | 0.38 | 0.27 |
| Black Canyon of the Gunnison Wilderness | 0.32 | 0.28 | 0.41 | 0.36 | -0.09 | -0.08 | 0.32 | 0.28 |
| Bosque del Apache | 0.43 | 0.34 | 0.56 | 0.44 | -0.13 | -0.11 | 0.43 | 0.34 |
| Canyonlands NP | 0.32 | 0.20 | 0.41 | 0.26 | -0.09 | -0.06 | 0.32 | 0.20 |
| Capitol Reef NP | 0.32 | 0.21 | 0.39 | 0.26 | -0.07 | -0.05 | 0.31 | 0.21 |
| Dinosaur NM | 0.42 | 0.31 | 0.54 | 0.41 | -0.12 | -0.09 | 0.42 | 0.31 |
| Eagles Nest Wilderness | 0.83 | 0.55 | 0.99 | 0.68 | -0.16 | -0.12 | 0.83 | 0.55 |
| Flat Tops Wilderness | 0.84 | 0.65 | 1.04 | 0.79 | -0.19 | -0.14 | 0.84 | 0.65 |
| Gila Wilderness | 1.32 | 0.70 | 1.66 | 0.92 | -0.34 | -0.22 | 1.22 | 0.68 |
| Great Sand Dunes Wilderness-nps | 0.42 | 0.32 | 0.53 | 0.41 | -0.11 | -0.09 | 0.42 | 0.32 |
| La Garita Wilderness | 0.62 | 0.47 | 0.75 | 0.58 | -0.14 | -0.11 | 0.60 | 0.46 |
| Maroon Bells-Snowmass Wilderness | 0.90 | 0.67 | 1.07 | 0.79 | -0.17 | -0.13 | 0.89 | 0.66 |
| Mesa Verde NP | 0.48 | 0.41 | 0.63 | 0.54 | -0.15 | -0.13 | 0.47 | 0.40 |
| Mount Baldy Wilderness | 0.73 | 0.73 | 0.99 | 0.99 | -0.26 | -0.26 | 0.69 | 0.69 |
| Mount Zirkel Wilderness | 1.27 | 0.92 | 1.58 | 1.16 | -0.31 | -0.25 | 1.26 | 0.91 |
| Pecos Wilderness | 0.81 | 0.53 | 1.02 | 0.67 | -0.21 | -0.13 | 0.60 | 0.50 |
| Petrified Forest NP | 0.33 | 0.28 | 0.54 | 0.45 | -0.21 | -0.17 | 0.33 | 0.28 |
| Rawah Wilderness | 0.91 | 0.67 | 1.13 | 0.85 | -0.23 | -0.18 | 0.90 | 0.66 |
| Rocky Mountain NP | 0.85 | 0.63 | 1.07 | 0.82 | -0.22 | -0.19 | 0.83 | 0.62 |
| Salt Creek Wilderness | 0.48 | 0.45 | 0.56 | 0.53 | -0.09 | -0.08 | 0.48 | 0.45 |
| San Pedro Parks Wilderness | 0.64 | 0.53 | 0.80 | 0.68 | -0.16 | -0.14 | 0.62 | 0.52 |
| Weminuche Wilderness | 0.96 | 0.67 | 1.16 | 0.82 | -0.21 | -0.15 | 0.95 | 0.66 |
| West Elk Wilderness | 0.75 | 0.52 | 0.89 | 0.63 | -0.14 | -0.10 | 0.75 | 0.52 |
| Wheeler Peak Wilderness | 0.82 | 0.69 | 1.01 | 0.85 | -0.19 | -0.17 | 0.78 | 0.66 |
| White Mountain Wilderness | 0.54 | 0.40 | 0.67 | 0.49 | -0.13 | -0.09 | 0.54 | 0.40 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073044



## 5.5   Acid Neutralizing Capacity (ANC) at Sensitive Lakes

Acid Neutralizing Capacity (ANC) at sensitive lakes was calculated for each Source Group following the procedures given in Section 4.8. For a Project, the USFS ANC Level of Acceptable Change (LAC) threshold is no change greater than 10% for lakes with base ANC > 25 µeq/l and no change greater than 1 µeq/l for lakes with base ANC values < 25 µeq/l. Attachments E-1, E-2 and E-3 are interactive Excel spreadsheet that displays the change in ANC at the sensitive lakes due to emissions from each of the 34 Source Groups and the High, Low and Medium Development Scenarios, respectively. The Source Group to be displayed is controlled by cell B3 with the resultant change in ANC (Delta ANC) shown as a percent in Column N and as µeq/l in Column O with an indication of whether it is below the USFS LAC value given in Column P. Although ANC is presented for each Source Group, the ANC results for the Source Groups with existing sources are not meaningful since their effects are contained within both the 10 percentile baseline lake acidity as well as the incremental acidity added to the baseline.

### 5.5.1   ANC Calculations for Individual BLM Planning Areas

For new Federal O&G from each of the 14 BLM Planning Areas (Source Groups B through O) the change in ANC were below the USFS LAC significance thresholds at all of the sensitive lakes. For example, Table 5-35 displays ANC results from Attachment E-1 (2025 High Development Scenario) for the WRFO, CRVFO, GJFO, RGFO #1 Planning Areas (Source Groups C, D, F, and J). Note that Attachment D contains more information on the sensitive lakes than presented in Table 5-35 including the lake chemistry parameters. For new Federal O&G from the WRFO Planning Area and the 2025 High Scenario, the maximum change in ANC at any sensitive lake is 6.5% at the Upper Ned Wilson Lake in the White River National Forest. This change is below both of the USFS LAC values (Table 5-35). For new Federal O&G within the CRVFO Planning Area and the 2025 High Scenario, the maximum change in ANC at any sensitive lake is 0.88% at the Upper Ned Wilson Lake in the White River National Forest, which is below the USFS LAC thresholds (Table 5-35a). New Federal O&G development within the GJFO results in ANC impacts that are all below the threshold in the High Development Scenario with the maximum ANC change of 2.58% at the Upper Ned Wilson Lake in the White River National Forest. New Federal O&G development within the RGFO #1 Planning Area has almost no effect on acidification at the sensitive lakes with maximum change in ANC values of 0.03% (Table 5-35b). ANC results for the other BLM Planning Areas and the 2025 Low and Medium Development Scenario are contained in Attachments E-1, E-2 and E-3.

BLM_0073045

**Table 5-35. ANC calculations at sensitive lakes for new Federal oil and gas development within the BLM White River Field Office Planning Area (Source Group C) and the 2025 High Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%) | Delta ANC (µeq/L) | USFS LAC Threshold | Below Threshold? | 2025 HD Predicted 10th Percentile Lowest ANC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0495 | -106.6569 | 3737 | 101.7 | 0.0004 | 0.0020 | 1.162 | 0.02% | 0.0217 | <10% | yes | 101.7 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0628 | -106.6564 | 3746 | 112.4 | 0.0004 | 0.0020 | 1.182 | 0.02% | 0.0207 | <10% | yes | 112.4 |
| Booth Lake | White River | Eagles Nest | CO | 39.6986 | -106.3050 | 3493 | 86.8 | 0.0007 | 0.0036 | 1.223 | 0.04% | 0.0375 | <10% | yes | 86.7 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6458 | -106.1747 | 3409 | 134.1 | 0.0006 | 0.0029 | 1.143 | 0.02% | 0.0324 | <10% | yes | 134.1 |
| Ned Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3239 | 3385 | 39.0 | 0.0020 | 0.0096 | 1.180 | 0.26% | 0.1028 | <10% | yes | 38.9 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9628 | -107.3235 | 3386 | 12.9 | 0.0020 | 0.0096 | 1.180 | 0.80% | 0.1028 | <1 (µeq/L) | yes | 12.8 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0020 | 0.0096 | 1.180 | 0.35% | 0.1028 | <10% | yes | 29.6 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9656 | -107.3238 | 3380 | 48.7 | 0.0020 | 0.0096 | 1.180 | 0.21% | 0.1028 | <10% | yes | 48.6 |
| Walk Up Lake | Ashley | – | UT | 40.8110 | -110.0383 | — | 55.2 | 0.0000 | 0.0003 | 1.011 | 0.01% | 0.0035 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6970 | -110.4822 | 3322 | 55.5 | 0.0000 | 0.0001 | 0.943 | 0.00% | 0.0018 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6785 | -110.7616 | 3275 | 48.9 | 0.0000 | 0.0001 | 1.024 | 0.00% | 0.0015 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne 4D2-039) | Ashley | High Uintas | UT | 40.6710 | -110.2758 | 3302 | 67.0 | 0.0001 | 0.0003 | 0.845 | 0.01% | 0.0043 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.8342 | -110.2383 | 3361 | 64.9 | 0.0000 | 0.0002 | 1.047 | 0.00% | 0.0024 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.8361 | -110.0676 | — | 105.8 | 0.0000 | 0.0003 | 1.062 | 0.00% | 0.0031 | <10% | yes | 105.8 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5352 | 3558 | 47.7 | 0.0007 | 0.0032 | 1.159 | 0.07% | 0.0353 | <10% | yes | 47.6 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5332 | 3450 | 104.0 | 0.0006 | 0.0035 | 1.121 | 0.04% | 0.0388 | <10% | yes | 104.0 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0006 | 0.0028 | 1.161 | 0.03% | 0.0308 | <10% | yes | 114.2 |
| Blue Lake (Colorado; Boulder 4E1-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6169 | 3446 | 19.3 | 0.0007 | 0.0042 | 1.348 | 0.20% | 0.0388 | <1 (µeq/L) | yes | 19.2 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6639 | 3141 | 53.1 | 0.0007 | 0.0035 | 1.241 | 0.07% | 0.0350 | <10% | yes | 53.1 |
| King Lake (Colorado; Grand 4E1-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0008 | 0.0040 | 1.237 | 0.08% | 0.0405 | <10% | yes | 52.2 |
| No Name Lake (Colorado; Boulder 4E1-055) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0375 | -105.6269 | 3422 | 25.6 | 0.0009 | 0.0045 | 1.449 | 0.15% | 0.0386 | <10% | yes | 25.6 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6805 | 3271 | 69.0 | 0.0008 | 0.0042 | 1.225 | 0.06% | 0.0427 | <10% | yes | 68.9 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.8639 | 3932 | 59.9 | 0.0001 | 0.0006 | 0.816 | 0.01% | 0.0089 | <10% | yes | 59.9 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.8606 | 3566 | 81.4 | 0.0001 | 0.0006 | 0.816 | 0.01% | 0.0089 | <10% | yes | 81.4 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0998 | 3260 | 158.8 | 0.0005 | 0.0022 | 1.337 | 0.01% | 0.0205 | <10% | yes | 158.8 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1630 | -107.0820 | 3530 | 154.4 | 0.0005 | 0.0022 | 1.434 | 0.01% | 0.0193 | <10% | yes | 154.4 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0589 | 3578 | 53.0 | 0.0005 | 0.0022 | 1.434 | 0.04% | 0.0193 | <10% | yes | 53.0 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6067 | 3542 | 50.9 | 0.0004 | 0.0022 | 1.018 | 0.05% | 0.0265 | <10% | yes | 50.9 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6592 | 3856 | 81.1 | 0.0004 | 0.0022 | 1.118 | 0.03% | 0.0249 | <10% | yes | 81.1 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6583 | 3944 | 93.3 | 0.0004 | 0.0022 | 1.118 | 0.03% | 0.0249 | <10% | yes | 93.2 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 80.9 | 0.0004 | 0.0022 | 1.118 | 0.03% | 0.0249 | <10% | yes | 80.9 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5903 | -105.6714 | 3432 | 66.7 | 0.0004 | 0.0022 | 1.118 | 0.04% | 0.0249 | <10% | yes | 66.7 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7069 | 3289 | 56.6 | 0.0019 | 0.0115 | 1.694 | 0.15% | 0.0829 | <10% | yes | 56.5 |
| Seven Lakes (LG East) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8958 | -106.6819 | 3273 | 36.2 | 0.0016 | 0.0097 | 1.576 | 0.21% | 0.0754 | <10% | yes | 36.2 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6819 | 3146 | 48.0 | 0.0018 | 0.0113 | 1.523 | 0.19% | 0.0904 | <10% | yes | 47.9 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0089 | -107.2400 | 3359 | 20.6 | 0.0003 | 0.0018 | 0.836 | 0.13% | 0.0272 | <1 (µeq/L) | yes | 20.6 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0010 | 0.0061 | 1.204 | 0.09% | 0.0615 | <10% | yes | 71.0 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0010 | 0.0061 | 1.204 | 0.03% | 0.0615 | <10% | yes | 179.8 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9578 | 3497 | 41.3 | 0.0010 | 0.0066 | 1.246 | 0.15% | 0.0638 | <10% | yes | 41.2 |
| Crater Lake (Sangre De Cristo) | Rio Grande | Sangre De Cristo | CO | 37.5756 | -105.4951 | 3871 | 162.9 | 0.0001 | 0.0008 | 0.959 | 0.01% | 0.0097 | <10% | yes | 162.9 |
| Lower Stout Lake | San Isabel | Sangre De Cristo | CO | 38.3528 | -105.8892 | 3585 | 145.2 | 0.0001 | 0.0008 | 0.646 | 0.01% | 0.0150 | <10% | yes | 145.2 |
| Upper Little Sand Creek Lake | San Isabel | Sangre De Cristo | CO | 37.9039 | -105.5356 | 3773 | 129.5 | 0.0001 | 0.0006 | 0.803 | 0.01% | 0.0080 | <10% | yes | 129.5 |
| Upper Stout Lake | San Isabel | Sangre De Cristo | CO | 38.3503 | -105.8908 | 3609 | 76.3 | 0.0001 | 0.0008 | 0.646 | 0.02% | 0.0150 | <10% | yes | 76.3 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5979 | 3639 | 63.4 | 0.0000 | 0.0003 | 1.071 | 0.00% | 0.0030 | <10% | yes | 63.4 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -106.6307 | 3615 | 16.9 | 0.0000 | 0.0003 | 1.084 | 0.02% | 0.0034 | <1 (µeq/L) | yes | 16.9 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0001 | 0.0006 | 1.159 | 0.03% | 0.0060 | <1 (µeq/L) | yes | 19.6 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | — | 123.4 | 0.0001 | 0.0005 | 0.902 | 0.01% | 0.0063 | <10% | yes | 123.4 |
| Lake Due South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4428 | — | 13.2 | 0.0001 | 0.0004 | 1.106 | 0.04% | 0.0049 | <1 (µeq/L) | yes | 13.2 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3812 | -3.3 | 0.0001 | 0.0006 | 1.159 | 0.18% | 0.0060 | <1 (µeq/L) | yes | -3.3 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6205 | -107.3317 | 3304 | 80.7 | 0.0001 | 0.0005 | 1.094 | 0.01% | 0.0062 | <10% | yes | 80.7 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5830 | 3668 | 80.9 | 0.0001 | 0.0005 | 1.136 | 0.01% | 0.0057 | <10% | yes | 80.9 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6483 | -107.4752 | 3644 | 42.8 | 0.0001 | 0.0004 | 1.110 | 0.01% | 0.0045 | <10% | yes | 42.8 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.1564 | 3562 | 25.5 | 0.0001 | 0.0005 | 1.027 | 0.02% | 0.0057 | <10% | yes | 25.5 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6200 | -107.5836 | 3993 | 29.9 | 0.0001 | 0.0005 | 1.199 | 0.02% | 0.0054 | <10% | yes | 29.9 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3624 | 26.0 | 0.0001 | 0.0005 | 1.199 | 0.02% | 0.0054 | <10% | yes | 26.0 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7103 | -107.6935 | 3652 | 39.4 | 0.0001 | 0.0005 | 0.914 | 0.02% | 0.0061 | <10% | yes | 39.3 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7089 | -107.5525 | 3822 | 2.1 | 0.0001 | 0.0006 | 1.159 | 0.29% | 0.0060 | <1 (µeq/L) | yes | 2.1 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1828 | 3371 | 111.4 | 0.0003 | 0.0017 | 0.861 | 0.02% | 0.0243 | <10% | yes | 111.4 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-35a. ANC calculations at sensitive lakes for new Federal oil and gas development within the BLM Colorado River Valley Field Office (CRVFO) Planning Area (Source Group F) and the 2025 High Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%) | Delta ANC (µeq/L) | USFS LAC Threshold | Below Threshold? | 2025 HD Predicted 10th Percentile Lowest ANC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0495 | -106.6569 | 3737 | 101.7 | 0.0001 | 0.0051 | 1.162 | 0.05% | 0.0476 | <10% | yes | 101.6 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0628 | -106.6564 | 3746 | 112.4 | 0.0001 | 0.0050 | 1.182 | 0.04% | 0.0457 | <10% | yes | 112.4 |
| Booth Lake | White River | Eagles Nest | CO | 39.6986 | -106.3050 | 3493 | 86.8 | 0.0001 | 0.0112 | 1.223 | 0.11% | 0.0988 | <10% | yes | 86.7 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6458 | -106.1747 | 3409 | 134.1 | 0.0001 | 0.0086 | 1.143 | 0.06% | 0.0814 | <10% | yes | 134.0 |
| Ned Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3238 | 3385 | 39.0 | 0.0001 | 0.0125 | 1.180 | 0.29% | 0.1139 | <10% | yes | 38.9 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9628 | -107.3236 | 3386 | 12.9 | 0.0001 | 0.0125 | 1.180 | 0.88% | 0.1139 | <1 (µeq/L) | yes | 12.8 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0001 | 0.0125 | 1.180 | 0.38% | 0.1139 | <10% | yes | 29.6 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9656 | -107.3238 | 3380 | 48.7 | 0.0001 | 0.0125 | 1.180 | 0.23% | 0.1139 | <10% | yes | 48.6 |
| Walk Up Lake | Ashley | – | UT | 40.8110 | -110.0383 | — | 55.2 | 0.0000 | 0.0001 | 1.011 | 0.00% | 0.0011 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6970 | -110.4822 | 3322 | 55.5 | 0.0000 | 0.0001 | 0.943 | 0.00% | 0.0007 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6785 | -110.7616 | 3275 | 48.9 | 0.0000 | 0.0001 | 1.024 | 0.00% | 0.0006 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne 4D2-039) | Ashley | High Uintas | UT | 40.6710 | -110.2758 | 3302 | 67.0 | 0.0000 | 0.0001 | 0.845 | 0.00% | 0.0014 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.8342 | -110.2383 | 3361 | 64.9 | 0.0000 | 0.0001 | 1.047 | 0.00% | 0.0009 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.8361 | -110.0676 | — | 105.8 | 0.0000 | 0.0001 | 1.062 | 0.00% | 0.0011 | <10% | yes | 105.8 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5352 | 3558 | 47.7 | 0.0001 | 0.0096 | 1.159 | 0.19% | 0.0890 | <10% | yes | 47.6 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5332 | 3450 | 104.0 | 0.0001 | 0.0108 | 1.121 | 0.10% | 0.1038 | <10% | yes | 103.9 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0001 | 0.0080 | 1.161 | 0.07% | 0.0744 | <10% | yes | 114.1 |
| Blue Lake (Colorado; Boulder 4E1-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6169 | 3446 | 19.3 | 0.0001 | 0.0075 | 1.348 | 0.31% | 0.0597 | <1 (µeq/L) | yes | 19.2 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6639 | 3141 | 53.1 | 0.0001 | 0.0061 | 1.241 | 0.10% | 0.0533 | <10% | yes | 53.1 |
| King Lake (Colorado; Grand 4E1-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0001 | 0.0077 | 1.237 | 0.13% | 0.0672 | <10% | yes | 52.2 |
| No Name Lake (Colorado; Boulder 4E1-055) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0375 | -105.6269 | 3422 | 25.6 | 0.0001 | 0.0081 | 1.449 | 0.24% | 0.0605 | <10% | yes | 25.6 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6805 | 3271 | 69.0 | 0.0001 | 0.0068 | 1.225 | 0.09% | 0.0599 | <10% | yes | 68.9 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.8639 | 3932 | 59.9 | 0.0000 | 0.0008 | 0.816 | 0.02% | 0.0112 | <10% | yes | 59.9 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.8606 | 3566 | 81.4 | 0.0000 | 0.0008 | 0.816 | 0.01% | 0.0112 | <10% | yes | 81.3 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0998 | 3260 | 158.8 | 0.0001 | 0.0060 | 1.337 | 0.03% | 0.0481 | <10% | yes | 158.8 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1630 | -107.0820 | 3530 | 154.4 | 0.0001 | 0.0060 | 1.434 | 0.03% | 0.0454 | <10% | yes | 154.4 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0589 | 3578 | 53.0 | 0.0001 | 0.0060 | 1.434 | 0.09% | 0.0454 | <10% | yes | 52.9 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6067 | 3542 | 50.9 | 0.0000 | 0.0049 | 1.018 | 0.10% | 0.0516 | <10% | yes | 50.8 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6592 | 3856 | 81.1 | 0.0001 | 0.0051 | 1.118 | 0.06% | 0.0487 | <10% | yes | 81.1 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6583 | 3944 | 93.3 | 0.0001 | 0.0051 | 1.118 | 0.05% | 0.0487 | <10% | yes | 93.2 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 80.9 | 0.0001 | 0.0051 | 1.118 | 0.06% | 0.0487 | <10% | yes | 80.9 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5903 | -105.6714 | 3432 | 66.7 | 0.0001 | 0.0051 | 1.118 | 0.07% | 0.0487 | <10% | yes | 66.7 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7069 | 3289 | 56.6 | 0.0001 | 0.0057 | 1.694 | 0.06% | 0.0364 | <10% | yes | 56.5 |
| Seven Lakes (LG East) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8958 | -106.6819 | 3273 | 36.2 | 0.0001 | 0.0047 | 1.576 | 0.09% | 0.0320 | <10% | yes | 36.2 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6819 | 3146 | 48.0 | 0.0001 | 0.0060 | 1.523 | 0.09% | 0.0422 | <10% | yes | 48.0 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0089 | -107.2400 | 3359 | 20.6 | 0.0000 | 0.0042 | 0.836 | 0.26% | 0.0535 | <1 (µeq/L) | yes | 20.5 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0000 | 0.0044 | 1.204 | 0.06% | 0.0393 | <10% | yes | 71.0 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0000 | 0.0044 | 1.204 | 0.02% | 0.0393 | <10% | yes | 179.8 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9578 | 3497 | 41.3 | 0.0001 | 0.0047 | 1.246 | 0.10% | 0.0402 | <10% | yes | 41.2 |
| Crater Lake (Sangre De Cristo) | Rio Grande | Sangre De Cristo | CO | 37.5756 | -105.4951 | 3871 | 162.9 | 0.0000 | 0.0013 | 0.959 | 0.01% | 0.0141 | <10% | yes | 162.9 |
| Lower Stout Lake | San Isabel | Sangre De Cristo | CO | 38.3528 | -105.8892 | 3585 | 145.2 | 0.0000 | 0.0014 | 0.646 | 0.02% | 0.0234 | <10% | yes | 145.2 |
| Upper Little Sand Creek Lake | San Isabel | Sangre De Cristo | CO | 37.9039 | -105.5356 | 3773 | 129.5 | 0.0000 | 0.0009 | 0.803 | 0.01% | 0.0126 | <10% | yes | 129.5 |
| Upper Stout Lake | San Isabel | Sangre De Cristo | CO | 38.3503 | -105.8908 | 3609 | 76.3 | 0.0000 | 0.0014 | 0.646 | 0.03% | 0.0234 | <10% | yes | 76.3 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5979 | 3639 | 63.4 | 0.0000 | 0.0003 | 1.071 | 0.01% | 0.0035 | <10% | yes | 63.4 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -106.6307 | 3615 | 16.9 | 0.0000 | 0.0004 | 1.084 | 0.02% | 0.0038 | <1 (µeq/L) | yes | 16.9 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0000 | 0.0006 | 1.159 | 0.03% | 0.0057 | <1 (µeq/L) | yes | 19.6 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | — | 123.4 | 0.0000 | 0.0006 | 0.902 | 0.01% | 0.0066 | <10% | yes | 123.4 |
| Lake Due South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4428 | — | 13.2 | 0.0000 | 0.0005 | 1.106 | 0.04% | 0.0048 | <1 (µeq/L) | yes | 13.2 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3812 | -3.3 | 0.0000 | 0.0006 | 1.159 | 0.17% | 0.0057 | <1 (µeq/L) | yes | -3.3 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6205 | -107.3317 | 3304 | 80.7 | 0.0000 | 0.0006 | 1.094 | 0.01% | 0.0064 | <10% | yes | 80.7 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5830 | 3668 | 80.9 | 0.0000 | 0.0006 | 1.136 | 0.01% | 0.0055 | <10% | yes | 80.9 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6483 | -107.4752 | 3644 | 42.8 | 0.0000 | 0.0005 | 1.110 | 0.01% | 0.0044 | <10% | yes | 42.8 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.1564 | 3562 | 25.5 | 0.0000 | 0.0006 | 1.027 | 0.02% | 0.0062 | <10% | yes | 25.5 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6200 | -107.5836 | 3993 | 29.9 | 0.0000 | 0.0006 | 1.199 | 0.02% | 0.0051 | <10% | yes | 29.9 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3624 | 26.0 | 0.0000 | 0.0006 | 1.199 | 0.02% | 0.0051 | <10% | yes | 26.0 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7103 | -107.6935 | 3652 | 39.4 | 0.0000 | 0.0005 | 0.914 | 0.02% | 0.0060 | <10% | yes | 39.3 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7089 | -107.5525 | 3822 | 2.1 | 0.0000 | 0.0006 | 1.159 | 0.28% | 0.0057 | <1 (µeq/L) | yes | 2.1 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1828 | 3371 | 111.4 | 0.0000 | 0.0033 | 0.861 | 0.04% | 0.0411 | <10% | yes | 111.4 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

July 2017



**Table 5-35b. ANC calculations at sensitive lakes for new Federal oil and gas development within the BLM Grand Junction Field Office Planning Area (Source Group F) and the 2025 High Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg/S/ha-yr) | Total N Dep (kg N/ha-yr) | PPT (m) | Del to ANC (%) | Del to ANC (µeq/L) | LAC% LAC Threshold | Below Threshold? | 2025v4 Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Booklyn Lake | White River | Collegiate Peaks | CO | 39.9980 | -105.6589 | 3797 | 103.7 | 0.0002 | 0.0150 | 5.161 | 0.5% | 0.5305 | <10% | yes | 103.2 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0809 | -105.6564 | 3746 | 113.4 | 0.0001 | 0.0146 | 1.192 | 0.1% | 0.1300 | <10% | yes | 113.3 |
| Booth Lake | White River | Eagles Nest | CO | 39.5846 | -106.3650 | 3493 | 86.8 | 0.0003 | 0.0270 | 3.229 | 0.2% | 0.2291 | <10% | yes | 86.1 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6456 | -106.2747 | 3489 | 134.1 | 0.0002 | 0.0215 | 3.140 | 0.1% | 0.1306 | <10% | yes | 130.5 |
| Ned Wilson Lake | White River | Flat Tops | CO | 39.9619 | -107.3233 | 3383 | 39.0 | 0.0004 | 0.0554 | 3.340 | 0.4% | 0.4336 | <10% | yes | 38.3 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9625 | -107.3236 | 3388 | 11.9 | 0.0004 | 0.0554 | 5.160 | 3.5% | 0.3502 | <10[µeq/L] | yes | 12.1 |
| Lower NW1 Packtrail Pothole | White River | Flat Tops | CO | 39.9592 | -107.3241 | 3379 | 29.7 | 0.0004 | 0.0564 | 5.180 | 1.2% | 0.3321 | <10% | yes | 29.3 |
| Upper NW1 Packtrail Pothole | White River | Flat Tops | CO | 39.9598 | -107.3236 | 3382 | 40.7 | 0.0004 | 0.0654 | 5.140 | 0.8% | 0.3322 | <10% | yes | 40.4 |
| Wall Lake | Ashley | | UT | 40.8110 | -110.0388 | ---- | 55.2 | 0.0005 | 0.0108 | 1.051 | 0.1% | 0.0190 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6970 | -110.4022 | 3123 | 55.5 | 0.0003 | 0.0101 | 0.949 | 0.1% | 0.0191 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.5793 | -110.7019 | 3275 | 46.9 | 0.0003 | 0.0134 | 1.049 | 0.2% | 0.1091 | <10% | yes | 46.5 |
| No Name [Utah, Duchesne - 4D2-008] | Ashley | High Uintas | UT | 40.6700 | -110.7058 | 3302 | 67.0 | 0.0002 | 0.0100 | 0.840 | 0.1% | 0.0990 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.6942 | -110.2103 | 5361 | 64.5 | 0.0004 | 0.0105 | 1.047 | 0.1% | 0.0502 | <10% | yes | 64.4 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.6361 | -110.6576 | --- | 165.0 | 0.0000 | 0.0050 | 5.002 | 0.1% | 0.0075 | <10% | yes | 105.5 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5302 | 3556 | 47.7 | 0.0002 | 0.0252 | 1.150 | 0.49% | 0.2106 | <10% | yes | 47.4 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.3302 | 3459 | 104.0 | 0.0003 | 0.0109 | 5.315 | 0.24% | 0.2499 | <10% | yes | 103.0 |
| Upper West Tennessee Lake | | Holy Cross | CO | 39.3843 | -105.4250 | 3549 | 134.2 | 0.0001 | 0.0116 | 5.101 | 0.14% | 0.2005 | <10% | yes | 114.0 |
| Blue Lake [Colorado, Boulder - 4E1-040] | Arapaho and Roosevelt | Indian Peaks | CO | 40.0870 | -105.6160 | 3466 | 33.9 | 0.0002 | 0.0109 | 1.394 | 0.04% | 0.1661 | <1[µeq/L] | yes | 33.1 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6634 | 3541 | 53.1 | 0.0003 | 0.0172 | 5.241 | 0.30% | 0.1499 | <10% | yes | 53.0 |
| King Lake [Colorado, Grand - 4E1-048] | Arapaho and Roosevelt | Indian Peaks | CO | 39.9445 | -105.5858 | 3496 | 52.1 | 0.0002 | 0.0431 | 5.207 | 0.35% | 0.2392 | <10% | yes | 52.1 |
| No Name Lake [Colorado, Boulder - 4E1-055] | Arapaho and Roosevelt | Indian Peaks | CO | 40.1073 | -105.6199 | 3420 | 25.6 | 0.0002 | 0.0225 | 5.443 | 0.65% | 0.1674 | <10% | yes | 25.3 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1145 | -105.5405 | 3271 | 69.0 | 0.0002 | 0.0155 | 5.225 | 0.25% | 0.1751 | <10% | yes | 68.9 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9489 | -106.8629 | 3651 | 39.9 | 0.0000 | 0.0149 | 0.616 | 0.10% | 0.0305 | <10% | yes | 39.9 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9421 | -106.8205 | 3592 | 31.4 | 0.0000 | 0.0140 | 0.616 | 0.06% | 0.0526 | <10% | yes | 31.0 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0289 | 3293 | 130.8 | 0.0003 | 0.0159 | 1.497 | 0.13% | 0.1736 | <10% | yes | 130.6 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1601 | -107.0820 | 3530 | 154.4 | 0.0002 | 0.0212 | 1.404 | 0.10% | 0.1194 | <10% | yes | 154.2 |
| Moon Lake [Upper] | White River | Maroon Bells | CO | 39.1644 | -107.0599 | 3579 | 31.0 | 0.0002 | 0.0112 | 1.494 | 0.30% | 0.1194 | <10% | yes | 30.9 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5701 | -105.6367 | 3542 | 30.9 | 0.0001 | 0.0109 | 1.018 | 0.20% | 0.1406 | <10% | yes | 30.9 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5866 | -105.6562 | 3586 | 81.1 | 0.0001 | 0.0137 | 5.116 | 0.19% | 0.1302 | <10% | yes | 81.0 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6560 | 3544 | 50.0 | 0.0001 | 0.0107 | 5.118 | 0.14% | 0.1164 | <10% | yes | 50.3 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5604 | -105.6733 | 3420 | 49.9 | 0.0001 | 0.0107 | 5.118 | 0.26% | 0.1363 | <10% | yes | 49.6 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5685 | -105.6714 | 3432 | 66.7 | 0.0001 | 0.0137 | 5.118 | 0.20% | 0.1363 | <10% | yes | 66.6 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6842 | -105.7050 | 3289 | 56.8 | 0.0001 | 0.0237 | 5.694 | 0.37% | 0.1560 | <10% | yes | 56.4 |
| Seven Lakes [L2 East] | Medicine Bow-Routt | Mount Zirkel | CO | 40.4950 | -105.8059 | 3273 | 36.2 | 0.0002 | 0.0198 | 5.376 | 0.37% | 0.1355 | <10% | yes | 36.1 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5451 | -105.6450 | 3546 | 48.0 | 0.0002 | 0.0197 | 5.526 | 0.3% | 0.1634 | <10% | yes | 47.9 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0848 | -107.2400 | 3369 | 30.6 | 0.0002 | 0.0259 | 0.896 | 0.98% | 0.2246 | <1[µeq/L] | yes | 29.4 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6072 | -105.9411 | 3350 | 71.0 | 0.0002 | 0.0229 | 5.206 | 0.29% | 0.5420 | <10% | yes | 70.5 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3393 | 129.9 | 0.0002 | 0.0259 | 5.206 | 0.09% | 0.5432 | <10% | yes | 179.7 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.5711 | -105.9576 | 3407 | 76.2 | 0.0002 | 0.0170 | 5.248 | 0.09% | 0.1409 | <10% | yes | 41.1 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.9758 | -105.4051 | 3671 | 162.9 | 0.0000 | 0.0149 | 0.959 | 0.0% | 0.1010 | <10% | yes | 182.5 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 38.9538 | -105.9603 | 3988 | 145.2 | 0.0000 | 0.0158 | 0.696 | 0.07% | 0.0969 | <10% | yes | 145.1 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.5689 | -105.5106 | 3773 | 129.5 | 0.0000 | 0.0158 | 0.503 | 0.06% | 0.0551 | <10% | yes | 129.4 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 38.9503 | -105.6908 | 3930 | 76.8 | 0.0000 | 0.0198 | 0.246 | 0.1% | 0.0950 | <10% | yes | 76.2 |
| Glacier Lake [Colorado] | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -105.9079 | 3639 | 65.4 | 0.0002 | 0.0736 | 1.071 | 0.33% | 0.2159 | <10% | yes | 65.4 |
| Lake South of Big Lake | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -105.6307 | 3616 | 16.9 | 0.0002 | 0.0419 | 1.116 | 0.61% | 0.0341 | <1[µeq/L] | yes | 16.5 |
| Big Blue Lake | San Juan-Rio Grande | Weminuche | CO | 37.7533 | -107.6439 | 3811 | 59.6 | 0.0002 | 0.0230 | 5.160 | 0.3% | 0.0099 | <1[µeq/L] | yes | 59.6 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4844 | -107.0525 | --- | 120.4 | 0.0000 | 0.0229 | 0.902 | 0.09% | 0.0940 | <10% | yes | 120.4 |
| Lake Due South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4628 | --- | 18.2 | 0.0002 | 0.0220 | 1.106 | 0.25% | 0.0270 | <1[µeq/L] | yes | 18.1 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7139 | -107.3459 | 3812 | 9.1 | 0.0000 | 0.0136 | 5.160 | 5.20% | 0.0069 | <1[µeq/L] | no | 9.1 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6275 | -107.1017 | 3304 | 81.7 | 0.0003 | 0.0153 | 1.034 | 0.04% | 0.1347 | <10% | yes | 80.7 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6155 | -107.3610 | 3668 | 80.9 | 0.0000 | 0.0136 | 1.130 | 0.04% | 0.0522 | <10% | yes | 80.8 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6489 | -107.4712 | 3644 | 42.8 | 0.0000 | 0.0136 | 5.130 | 0.09% | 0.0255 | <10% | yes | 42.3 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.8519 | -107.5999 | 3613 | 20.0 | 0.0001 | 0.0321 | 5.027 | 0.13% | 0.0200 | <1[µeq/L] | yes | 15.4 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6280 | -107.3839 | 3668 | 29.9 | 0.0000 | 0.0193 | 5.199 | 0.10% | 0.0206 | <10% | yes | 29.5 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5787 | 3924 | 25.0 | 0.0000 | 0.0229 | 1.154 | 0.15% | 0.0230 | <10% | yes | 25.0 |
| West Silverton Lake | San Juan-Rio Grande | Weminuche | CO | 37.7533 | -107.6731 | 3633 | 35.4 | 0.0000 | 0.0229 | 5.160 | 0.11% | 0.0345 | <10% | yes | 30.3 |
| Whitol Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7889 | -107.5519 | 3022 | 2.1 | 0.0000 | 0.0136 | 1.194 | 1.44% | 0.0209 | <1[µeq/L] | yes | 2.0 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7778 | -107.1408 | 3071 | 111.4 | 0.0001 | 0.0130 | 0.861 | 0.1% | 0.1485 | <10% | yes | 111.2 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-35c. ANC calculations at sensitive lakes for new Federal oil and gas development within the BLM RGFO #1 Planning Area (Source Group J) and the 2025 High Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%) | Delta ANC (µeq/L) | USFS LAC Threshold | Below Threshold? | 2025 HD Predicted 10th Percentile Lowest ANC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0495 | -106.6569 | 3737 | 101.7 | 0.0000 | 0.0001 | 1.162 | 0.00% | 0.0009 | <10% | yes | 101.7 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0628 | -106.6564 | 3746 | 112.4 | 0.0000 | 0.0001 | 1.182 | 0.00% | 0.0009 | <10% | yes | 112.4 |
| Booth Lake | White River | Eagles Nest | CO | 39.6986 | -106.3050 | 3493 | 86.8 | 0.0000 | 0.0001 | 1.223 | 0.00% | 0.0009 | <10% | yes | 86.8 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6458 | -106.1747 | 3409 | 134.1 | 0.0000 | 0.0001 | 1.143 | 0.00% | 0.0014 | <10% | yes | 134.1 |
| Ned Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3238 | 3385 | 39.0 | 0.0000 | 0.0000 | 1.180 | 0.00% | 0.0003 | <10% | yes | 39.0 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9628 | -107.3235 | 3386 | 12.9 | 0.0000 | 0.0000 | 1.180 | 0.00% | 0.0003 | <1 (µeq/L) | yes | 12.9 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0000 | 0.0000 | 1.180 | 0.00% | 0.0003 | <10% | yes | 29.6 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9656 | -107.3238 | 3380 | 48.7 | 0.0000 | 0.0000 | 1.180 | 0.00% | 0.0003 | <10% | yes | 48.7 |
| Walk Up Lake | Ashley | — | UT | 40.8110 | -110.0383 | — | 55.2 | 0.0000 | 0.0000 | 1.011 | 0.00% | 0.0001 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6970 | -110.4822 | 3322 | 55.5 | 0.0000 | 0.0000 | 0.943 | 0.00% | 0.0001 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6785 | -110.7616 | 3275 | 48.9 | 0.0000 | 0.0000 | 1.024 | 0.00% | 0.0000 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne 4D2-039) | Ashley | High Uintas | UT | 40.6710 | -110.2758 | 3302 | 67.0 | 0.0000 | 0.0000 | 0.845 | 0.00% | 0.0001 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.8342 | -110.2383 | 3361 | 64.9 | 0.0000 | 0.0000 | 1.047 | 0.00% | 0.0001 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.8361 | -110.0676 | — | 105.8 | 0.0000 | 0.0000 | 1.062 | 0.00% | 0.0001 | <10% | yes | 105.8 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5352 | 3558 | 47.7 | 0.0000 | 0.0001 | 1.159 | 0.00% | 0.0008 | <10% | yes | 47.7 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5332 | 3450 | 104.0 | 0.0000 | 0.0001 | 1.121 | 0.00% | 0.0011 | <10% | yes | 104.0 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0000 | 0.0001 | 1.161 | 0.00% | 0.0011 | <10% | yes | 114.2 |
| Blue Lake (Colorado; Boulder 4E1-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6169 | 3446 | 19.3 | 0.0000 | 0.0007 | 1.348 | 0.03% | 0.0052 | <1 (µeq/L) | yes | 19.2 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6639 | 3141 | 53.1 | 0.0000 | 0.0006 | 1.241 | 0.01% | 0.0052 | <10% | yes | 53.1 |
| King Lake (Colorado; Grand 4E1-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0000 | 0.0008 | 1.237 | 0.01% | 0.0070 | <10% | yes | 52.3 |
| No Name Lake (Colorado; Boulder 4E1-055) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0375 | -105.6269 | 3422 | 25.6 | 0.0000 | 0.0008 | 1.449 | 0.02% | 0.0058 | <10% | yes | 25.6 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6805 | 3271 | 69.0 | 0.0000 | 0.0005 | 1.225 | 0.01% | 0.0042 | <10% | yes | 69.0 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.8639 | 3932 | 59.9 | 0.0000 | 0.0000 | 0.816 | 0.00% | 0.0006 | <10% | yes | 59.9 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.8606 | 3566 | 81.4 | 0.0000 | 0.0000 | 0.816 | 0.00% | 0.0006 | <10% | yes | 81.4 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0998 | 3260 | 158.8 | 0.0000 | 0.0001 | 1.337 | 0.00% | 0.0005 | <10% | yes | 158.8 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1630 | -107.0820 | 3530 | 154.4 | 0.0000 | 0.0001 | 1.434 | 0.00% | 0.0005 | <10% | yes | 154.4 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0589 | 3578 | 53.0 | 0.0000 | 0.0001 | 1.434 | 0.00% | 0.0005 | <10% | yes | 53.0 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6067 | 3542 | 50.9 | 0.0000 | 0.0006 | 1.018 | 0.01% | 0.0058 | <10% | yes | 50.9 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6592 | 3856 | 81.1 | 0.0000 | 0.0005 | 1.118 | 0.01% | 0.0045 | <10% | yes | 81.1 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6583 | 3944 | 93.3 | 0.0000 | 0.0005 | 1.118 | 0.00% | 0.0045 | <10% | yes | 93.3 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 80.9 | 0.0000 | 0.0005 | 1.118 | 0.01% | 0.0045 | <10% | yes | 80.9 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5903 | -105.6714 | 3432 | 66.7 | 0.0000 | 0.0005 | 1.118 | 0.01% | 0.0045 | <10% | yes | 66.7 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7069 | 3289 | 56.6 | 0.0000 | 0.0001 | 1.694 | 0.00% | 0.0005 | <10% | yes | 56.6 |
| Seven Lakes (LG East) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8958 | -106.6819 | 3273 | 36.2 | 0.0000 | 0.0001 | 1.576 | 0.00% | 0.0006 | <10% | yes | 36.2 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6819 | 3146 | 48.0 | 0.0000 | 0.0001 | 1.529 | 0.00% | 0.0006 | <10% | yes | 48.0 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0089 | -107.2400 | 3359 | 20.6 | 0.0000 | 0.0001 | 0.836 | 0.00% | 0.0007 | <1 (µeq/L) | yes | 20.6 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0000 | 0.0003 | 1.204 | 0.00% | 0.0023 | <10% | yes | 71.0 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0000 | 0.0003 | 1.204 | 0.00% | 0.0023 | <10% | yes | 179.8 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9578 | 3497 | 41.3 | 0.0000 | 0.0003 | 1.246 | 0.01% | 0.0024 | <10% | yes | 41.3 |
| Crater Lake (Sangre De Cristo) | Rio Grande | Sangre De Cristo | CO | 37.5756 | -105.4951 | 3871 | 162.9 | 0.0000 | 0.0002 | 0.959 | 0.00% | 0.0024 | <10% | yes | 162.9 |
| Lower Stout Lake | San Isabel | Sangre De Cristo | CO | 38.3528 | -105.8892 | 3585 | 145.2 | 0.0000 | 0.0004 | 0.646 | 0.00% | 0.0062 | <10% | yes | 145.2 |
| Upper Little Sand Creek Lake | San Isabel | Sangre De Cristo | CO | 37.9039 | -105.5356 | 3773 | 129.5 | 0.0000 | 0.0002 | 0.803 | 0.00% | 0.0032 | <10% | yes | 129.5 |
| Upper Stout Lake | San Isabel | Sangre De Cristo | CO | 38.3503 | -105.8908 | 3609 | 76.3 | 0.0000 | 0.0004 | 0.646 | 0.01% | 0.0062 | <10% | yes | 76.3 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5879 | 3639 | 63.4 | 0.0000 | 0.0000 | 1.071 | 0.00% | 0.0005 | <10% | yes | 63.4 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -106.6307 | 3615 | 16.9 | 0.0000 | 0.0001 | 1.084 | 0.00% | 0.0005 | <1 (µeq/L) | yes | 16.9 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0000 | 0.0000 | 1.159 | 0.00% | 0.0002 | <1 (µeq/L) | yes | 19.6 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | — | 123.4 | 0.0000 | 0.0000 | 0.902 | 0.00% | 0.0005 | <10% | yes | 123.4 |
| Lake Due South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4428 | — | 13.2 | 0.0000 | 0.0000 | 1.106 | 0.00% | 0.0002 | <1 (µeq/L) | yes | 13.2 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3812 | -3.3 | 0.0000 | 0.0000 | 1.159 | 0.01% | 0.0002 | <1 (µeq/L) | yes | -3.3 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6205 | -107.3317 | 3304 | 80.7 | 0.0000 | 0.0000 | 1.034 | 0.00% | 0.0004 | <10% | yes | 80.7 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5830 | 3668 | 80.9 | 0.0000 | 0.0000 | 1.136 | 0.00% | 0.0002 | <10% | yes | 80.9 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6483 | -107.4752 | 3644 | 42.8 | 0.0000 | 0.0000 | 1.110 | 0.00% | 0.0002 | <10% | yes | 42.8 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.1564 | 3562 | 25.5 | 0.0000 | 0.0000 | 1.027 | 0.00% | 0.0004 | <10% | yes | 25.5 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6200 | -107.5836 | 3993 | 29.9 | 0.0000 | 0.0000 | 1.199 | 0.00% | 0.0002 | <10% | yes | 29.9 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3624 | 28.0 | 0.0000 | 0.0000 | 1.199 | 0.00% | 0.0002 | <10% | yes | 28.0 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7103 | -107.6935 | 3652 | 39.4 | 0.0000 | 0.0000 | 0.914 | 0.00% | 0.0002 | <10% | yes | 39.3 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7089 | -107.5525 | 3822 | 2.1 | 0.0000 | 0.0000 | 1.159 | 0.01% | 0.0002 | <1 (µeq/L) | yes | 2.1 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1828 | 3371 | 111.4 | 0.0000 | 0.0001 | 0.861 | 0.00% | 0.0009 | <10% | yes | 111.4 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.



### 5.5.2   ANC Calculations for Combined BLM Planning Areas

The Attachment E-1, E-2 and E-3 spreadsheets also contain ANC calculations for the combined BLM Planning Area Source Groups P through X1 of new emission sources. Below we provide results for new Federal oil and gas development and mining within the 13 Colorado BLM Planning Areas (Source Group A2) and the Source Group A3 that represents new Federal and new non-Federal oil and gas development and mining within the 13 Colorado Planning Areas.

Table 5-36 displays the ANC results at the 58 sensitive lakes for the combined new Federal O&G and mining within the 13 Colorado BLM Planning Areas (Source Group A2) and the 2025 High, Low and Medium Development Scenarios. For all the lakes, the maximum percent change in ANC is always below the USFS LAC 10% threshold for all three 2025 emission scenarios.

The ANC results for new Federal and new non-Federal oil and gas development and mining within the 13 Colorado Planning Areas (Source Group A3) and the 2025 High, Low and Medium Emissions Scenario are shown in Tables 5-37 and 5-38. For the lakes that have base ANC values > 25 µeq/l the maximum percent change in ANC is always below the USFS LAC 10% threshold for all three 2025 emission scenarios. However, for the 3 lakes with base ANC < 25 µeq/l, three have changes in ANC greater than the 1 µeq/l USFS LAC threshold for the 2025 High Development Scenario (Table 5-37): Upper Ned Wilson Lake (1.1 µeq/l); Blue Lake (1.2 µeq/l) and Deep Creek Lake (3.4 µeq/l). The mitigation in the 2025 Medium Development scenario is not sufficient to reduce the change in ANC value at the three lakes to below the 1 µeq/l LAC threshold. Upper Ned Wilson (1.03 µeq/l), Blue Lake (1.2 µeq/l) and Deep Creek (3.3 µeq/l) remain above the LAC threshold (Table 5-38). For these same three lakes the change in ANC values are all below the 1 µeq/l USFS LAC threshold for the 2025 Low Development Scenario (Table 5-38).

Note that the USFS ANC LAC thresholds were developed for evaluating potential lake acidification for individual Projects, not for quasi-cumulative emission source groups of new O&G development across an entire state as in Source Groups A2 and A3. In addition, the USFS ANC LAC thresholds were developed for evaluating potential lake acidification for individual Projects (i.e. new emissions since baseline lake chemistry data was monitored), not for cumulative emissions scenarios that include all existing O&G since the baseline ANC values that are used in the ANC calculations would already account for impacts from existing emissions sources.

BLM_0073050

Case No. 1:20-cv-02484-MSK Document 51-1 filed 04/28/21 USDC Colorado pg 48 of 86

**Table 5-36. ANC calculations at sensitive lakes for new Federal oil and gas development and mining within the 13 Colorado BLM Planning Areas (Source Group A2) and 2025 High Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%) | Delta ANC (µeq/L) | USFS LAC Threshold | Below Threshold? | 2025 HI Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0495 | -106.6569 | 3737 | 101.7 | 0.0065 | 0.0965 | 1.162 | 0.92% | 0.9371 | <10% | yes | 100.7 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0628 | -106.6564 | 3746 | 112.4 | 0.0031 | 0.0514 | 1.182 | 0.43% | 0.4876 | <10% | yes | 111.9 |
| Booth Lake | White River | Eagles Nest | CO | 39.6986 | -106.3050 | 3493 | 86.8 | 0.0030 | 0.0865 | 1.229 | 0.89% | 0.7766 | <10% | yes | 86.0 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6458 | -106.1747 | 3469 | 134.1 | 0.0065 | 0.1153 | 1.143 | 0.84% | 1.1287 | <10% | yes | 133.0 |
| Ned Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3239 | 3385 | 39.0 | 0.0057 | 0.0575 | 1.180 | 1.45% | 0.5643 | <10% | yes | 38.4 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9628 | -107.3286 | 3386 | 12.9 | 0.0057 | 0.0575 | 1.180 | 4.38% | 0.5643 | <1 (µeq/L) | yes | 12.3 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0057 | 0.0575 | 1.180 | 1.90% | 0.5643 | <10% | yes | 29.1 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9656 | -107.3238 | 3380 | 48.7 | 0.0057 | 0.0575 | 1.180 | 1.16% | 0.5643 | <10% | yes | 48.1 |
| Walk Up Lake | Ashley | -- | UT | 40.0110 | -110.0300 | --- | 55.2 | 0.0000 | 0.0000 | 1.011 | 0.00% | 0.0000 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6979 | -110.4822 | 3322 | 55.5 | 0.0000 | 0.0000 | 0.943 | 0.00% | 0.0000 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6785 | -110.7616 | 3275 | 48.9 | 0.0000 | 0.0000 | 1.024 | 0.00% | 0.0000 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 4D2-039) | Ashley | High Uintas | UT | 40.6710 | -110.2758 | 3302 | 67.0 | 0.0000 | 0.0001 | 0.845 | 0.00% | 0.0009 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.8342 | -110.2383 | 3361 | 64.9 | 0.0000 | 0.0000 | 1.047 | 0.00% | 0.0000 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.8361 | -110.0676 | --- | 105.8 | 0.0000 | 0.0000 | 1.062 | 0.00% | 0.0000 | <10% | yes | 105.8 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5352 | 3558 | 47.7 | 0.0068 | 0.1064 | 1.159 | 2.17% | 1.0336 | <10% | yes | 46.6 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5392 | 3450 | 104.0 | 0.0092 | 0.1187 | 1.221 | 1.16% | 1.2056 | <10% | yes | 102.8 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0091 | 0.1257 | 1.161 | 1.07% | 1.2276 | <10% | yes | 113.0 |
| Blue Lake (Colorado; Boulder - 4E1-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6169 | 3446 | 19.3 | 0.0039 | 0.0925 | 1.348 | 3.94% | 0.7582 | <1 (µeq/L) | yes | 18.5 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6649 | 3141 | 53.1 | 0.0021 | 0.0596 | 1.241 | 0.99% | 0.5276 | <10% | yes | 52.6 |
| King Lake (Colorado; Grand - 4E1-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0045 | 0.1139 | 1.297 | 1.94% | 1.0156 | <10% | yes | 51.2 |
| No Name Lake (Colorado; Boulder - 4E1-055) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0375 | -105.6269 | 3422 | 25.6 | 0.0047 | 0.1098 | 1.449 | 3.27% | 0.8383 | <10% | yes | 24.8 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6805 | 3271 | 69.0 | 0.0032 | 0.0703 | 1.325 | 0.92% | 0.6369 | <10% | yes | 68.3 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.8639 | 3832 | 59.9 | 0.0000 | 0.0016 | 0.816 | 0.04% | 0.0210 | <10% | yes | 59.9 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.8606 | 3566 | 81.4 | 0.0000 | 0.0016 | 0.816 | 0.03% | 0.0210 | <10% | yes | 81.3 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0998 | 3260 | 158.8 | 0.0027 | 0.0589 | 1.337 | 0.28% | 0.4489 | <10% | yes | 158.4 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1680 | -107.0820 | 3530 | 154.4 | 0.0058 | 0.0982 | 1.434 | 0.47% | 0.7305 | <10% | yes | 153.7 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0589 | 3578 | 53.0 | 0.0058 | 0.0982 | 1.434 | 1.38% | 0.7305 | <10% | yes | 52.2 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6067 | 3542 | 50.9 | 0.0031 | 0.0658 | 1.018 | 1.41% | 0.7179 | <10% | yes | 50.2 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5888 | -105.6592 | 3856 | 81.1 | 0.0039 | 0.0765 | 1.118 | 0.94% | 0.7629 | <10% | yes | 80.3 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6588 | 3944 | 93.3 | 0.0039 | 0.0765 | 1.118 | 0.82% | 0.7629 | <10% | yes | 92.5 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 80.9 | 0.0039 | 0.0765 | 1.118 | 0.94% | 0.7629 | <10% | yes | 80.2 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5903 | -105.6714 | 3432 | 66.7 | 0.0038 | 0.0765 | 1.118 | 1.14% | 0.7629 | <10% | yes | 66.0 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7069 | 3283 | 56.6 | 0.0176 | 0.1857 | 1.694 | 2.24% | 1.2657 | <10% | yes | 55.3 |
| Seven Lakes (LG East) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8958 | -106.6819 | 3273 | 36.2 | 0.0170 | 0.1626 | 1.576 | 3.31% | 1.2006 | <10% | yes | 35.0 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6919 | 3146 | 48.0 | 0.0186 | 0.1756 | 1.523 | 2.80% | 1.3432 | <10% | yes | 46.7 |
| Deep Creek Lake | Gunnison | Flattops | CO | 39.0080 | -107.2400 | 3359 | 20.6 | 0.0042 | 0.0622 | 0.836 | 4.07% | 0.8393 | <1 (µeq/L) | yes | 19.8 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0056 | 0.0733 | 1.204 | 0.97% | 0.6915 | <10% | yes | 70.3 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3298 | 179.9 | 0.0056 | 0.0733 | 1.204 | 0.38% | 0.6915 | <10% | yes | 179.2 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9578 | 3497 | 41.3 | 0.0054 | 0.0811 | 1.246 | 1.80% | 0.7417 | <10% | yes | 40.6 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3871 | 162.9 | 0.0028 | 0.0407 | 0.959 | 0.29% | 0.4730 | <10% | yes | 162.4 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3528 | -105.8892 | 3585 | 145.2 | 0.0029 | 0.0387 | 0.646 | 0.47% | 0.6804 | <10% | yes | 144.5 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.5356 | 3773 | 129.5 | 0.0026 | 0.0341 | 0.808 | 0.37% | 0.4822 | <10% | yes | 129.0 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3503 | -105.8908 | 3609 | 76.3 | 0.0029 | 0.0387 | 0.646 | 0.89% | 0.6804 | <10% | yes | 75.7 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5879 | 3639 | 63.4 | 0.0002 | 0.0090 | 1.071 | 0.14% | 0.0913 | <10% | yes | 63.3 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -106.6307 | 3615 | 16.9 | 0.0002 | 0.0091 | 1.084 | 0.54% | 0.0913 | <1 (µeq/L) | yes | 16.8 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0003 | 0.0066 | 1.159 | 0.32% | 0.0632 | <1 (µeq/L) | yes | 19.6 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | --- | 123.4 | 0.0001 | 0.0033 | 0.902 | 0.03% | 0.0397 | <10% | yes | 123.4 |
| Lake Due South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4428 | --- | 13.2 | 0.0002 | 0.0048 | 1.106 | 0.37% | 0.0481 | <1 (µeq/L) | yes | 13.1 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7193 | -107.5458 | 3812 | -3.3 | 0.0003 | 0.0066 | 1.159 | 1.92% | 0.0632 | <1 (µeq/L) | yes | -3.4 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6285 | -107.3317 | 3304 | 80.7 | 0.0003 | 0.0056 | 1.034 | 0.08% | 0.0606 | <10% | yes | 80.7 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5880 | 3660 | 80.9 | 0.0002 | 0.0057 | 1.136 | 0.07% | 0.0555 | <10% | yes | 80.8 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6489 | -107.4752 | 3644 | 42.8 | 0.0002 | 0.0041 | 1.210 | 0.10% | 0.0408 | <10% | yes | 42.7 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.1584 | 3562 | 25.5 | 0.0001 | 0.0022 | 1.027 | 0.09% | 0.0238 | <10% | yes | 25.5 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6200 | -107.5836 | 3933 | 29.9 | 0.0003 | 0.0071 | 1.199 | 0.22% | 0.0649 | <10% | yes | 29.8 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3824 | 28.0 | 0.0003 | 0.0071 | 1.199 | 0.23% | 0.0649 | <10% | yes | 27.9 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7103 | -107.6935 | 3652 | 39.4 | 0.0002 | 0.0030 | 0.914 | 0.09% | 0.0370 | <10% | yes | 39.3 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7089 | -107.5525 | 3822 | 2.1 | 0.0003 | 0.0066 | 1.159 | 3.07% | 0.0632 | <1 (µeq/L) | yes | 2.0 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1828 | 3371 | 111.4 | 0.0022 | 0.0394 | 0.861 | 0.46% | 0.5117 | <10% | yes | 110.9 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073051

**Table 5-36a. ANC calculations at sensitive lakes for new Federal oil and gas development and mining within the 13 Colorado BLM Planning Areas (Source Group A2) and 2025 Low Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th-Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)* | Delta ANC (µeq/L)* | USFS LAC Threshold | Below Threshold? | 2025 HI Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0495 | -106.6569 | 3737 | 101.7 | 0.0008 | 0.0207 | 1.162 | 0.19% | 0.1966 | <10% | yes | 101.5 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0628 | -106.6564 | 3746 | 112.4 | 0.0004 | 0.0110 | 1.182 | 0.09% | 0.1025 | <10% | yes | 112.3 |
| Booth Lake | White River | Eagles Nest | CO | 39.6986 | -106.3050 | 3493 | 86.8 | 0.0004 | 0.0289 | 1.329 | 0.29% | 0.2504 | <10% | yes | 86.5 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6458 | -106.1747 | 3469 | 134.1 | 0.0009 | 0.0376 | 1.143 | 0.27% | 0.3679 | <10% | yes | 133.7 |
| Ned Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3239 | 3385 | 39.0 | 0.0008 | 0.0166 | 1.180 | 0.40% | 0.1562 | <10% | yes | 38.8 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9628 | -107.3236 | 3386 | 12.9 | 0.0008 | 0.0166 | 1.180 | 1.21% | 0.1562 | <1(µeq/L) | yes | 12.7 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0008 | 0.0166 | 1.180 | 0.53% | 0.1562 | <10% | yes | 29.5 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9656 | -107.3238 | 3380 | 48.7 | 0.0008 | 0.0166 | 1.180 | 0.32% | 0.1562 | <10% | yes | 48.5 |
| Walk Up Lake | Ashley | -- | UT | 40.0110 | -110.0300 | --- | 55.2 | 0.0000 | 0.0000 | 1.011 | 0.00% | 0.0000 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6979 | -110.4822 | 3322 | 55.5 | 0.0000 | 0.0000 | 0.943 | 0.00% | 0.0000 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6785 | -110.7616 | 3275 | 48.9 | 0.0000 | 0.0000 | 1.024 | 0.00% | 0.0000 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 4D2-039) | Ashley | High Uintas | UT | 40.6710 | -110.2758 | 3302 | 67.0 | 0.0000 | 0.0008 | 0.845 | 0.00% | 0.0001 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.3342 | -110.7383 | 3361 | 64.9 | 0.0000 | 0.0000 | 1.047 | 0.00% | 0.0000 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.8361 | -110.0676 | --- | 105.8 | 0.0000 | 0.0000 | 1.062 | 0.00% | 0.0000 | <10% | yes | 105.8 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5352 | 3558 | 47.7 | 0.0009 | 0.0290 | 1.159 | 0.58% | 0.2745 | <10% | yes | 47.4 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5332 | 3450 | 104.0 | 0.0012 | 0.0337 | 1.221 | 0.32% | 0.3311 | <10% | yes | 103.7 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0012 | 0.0327 | 1.161 | 0.27% | 0.3097 | <10% | yes | 113.9 |
| Blue Lake (Colorado; Boulder - 4E1-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6169 | 3446 | 19.3 | 0.0007 | 0.0406 | 1.348 | 1.69% | 0.3258 | <1(µeq/L) | yes | 18.9 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6639 | 3141 | 53.1 | 0.0004 | 0.0242 | 1.241 | 0.40% | 0.2110 | <10% | yes | 52.9 |
| King Lake (Colorado; Grand - 4E1-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0008 | 0.0501 | 1.337 | 0.84% | 0.4373 | <10% | yes | 51.8 |
| No Name Lake (Colorado; Boulder - 4E1-055) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0375 | -105.6269 | 3422 | 25.6 | 0.0008 | 0.0494 | 1.449 | 1.44% | 0.3692 | <10% | yes | 25.3 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6805 | 3371 | 69.0 | 0.0006 | 0.0308 | 1.225 | 0.39% | 0.2721 | <10% | yes | 68.7 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.8639 | 3892 | 59.9 | 0.0000 | 0.0004 | 0.816 | 0.01% | 0.0060 | <10% | yes | 59.9 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.8606 | 3566 | 81.4 | 0.0000 | 0.0004 | 0.816 | 0.01% | 0.0060 | <10% | yes | 81.4 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0998 | 3260 | 158.8 | 0.0003 | 0.0079 | 1.397 | 0.04% | 0.0650 | <10% | yes | 158.7 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1680 | -107.0820 | 3530 | 154.4 | 0.0007 | 0.0149 | 1.434 | 0.07% | 0.1151 | <10% | yes | 154.3 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0589 | 3578 | 53.0 | 0.0007 | 0.0149 | 1.434 | 0.22% | 0.1151 | <10% | yes | 52.9 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6067 | 3542 | 50.9 | 0.0005 | 0.0296 | 1.018 | 0.49% | 0.2511 | <10% | yes | 50.6 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6592 | 3856 | 81.1 | 0.0006 | 0.0276 | 1.118 | 0.33% | 0.2678 | <10% | yes | 80.8 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6583 | 3944 | 93.3 | 0.0006 | 0.0276 | 1.118 | 0.29% | 0.2678 | <10% | yes | 93.0 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 80.9 | 0.0006 | 0.0276 | 1.118 | 0.33% | 0.2678 | <10% | yes | 80.7 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5909 | -105.6714 | 3432 | 66.7 | 0.0006 | 0.0276 | 1.118 | 0.40% | 0.2678 | <10% | yes | 66.5 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7069 | 3289 | 56.6 | 0.0027 | 0.0957 | 1.694 | 1.09% | 0.6169 | <10% | yes | 56.0 |
| Seven Lakes (LG East) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8958 | -106.6819 | 3279 | 36.2 | 0.0027 | 0.0827 | 1.576 | 1.59% | 0.5783 | <10% | yes | 35.7 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6819 | 3146 | 48.0 | 0.0031 | 0.0869 | 1.523 | 1.31% | 0.6270 | <10% | yes | 47.4 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0069 | -107.2480 | 3359 | 20.6 | 0.0005 | 0.0093 | 0.836 | 0.60% | 0.1245 | <1(µeq/L) | yes | 20.5 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0009 | 0.0325 | 1.204 | 0.41% | 0.2942 | <10% | yes | 70.7 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0009 | 0.0325 | 1.204 | 0.16% | 0.2942 | <10% | yes | 179.6 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9578 | 3497 | 41.3 | 0.0010 | 0.0367 | 1.246 | 0.78% | 0.3215 | <10% | yes | 41.0 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3871 | 162.9 | 0.0004 | 0.0067 | 0.959 | 0.05% | 0.0780 | <10% | yes | 162.8 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3528 | -105.8892 | 3585 | 145.2 | 0.0004 | 0.0062 | 0.646 | 0.07% | 0.1073 | <10% | yes | 145.1 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.5356 | 3773 | 125.5 | 0.0003 | 0.0056 | 0.703 | 0.06% | 0.0775 | <10% | yes | 125.4 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3303 | -105.8908 | 3609 | 76.3 | 0.0004 | 0.0062 | 0.646 | 0.14% | 0.1073 | <10% | yes | 76.2 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5879 | 3539 | 63.4 | 0.0000 | 0.0012 | 1.071 | 0.02% | 0.0121 | <10% | yes | 63.4 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2248 | -106.6307 | 3615 | 16.9 | 0.0000 | 0.0011 | 1.084 | 0.07% | 0.0113 | <1(µeq/L) | yes | 16.9 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0001 | 0.0020 | 1.159 | 0.10% | 0.0194 | <1(µeq/L) | yes | 19.6 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | --- | 123.4 | 0.0000 | 0.0006 | 0.902 | 0.01% | 0.0073 | <10% | yes | 123.4 |
| Lake Due South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4428 | --- | 13.2 | 0.0001 | 0.0015 | 1.105 | 0.11% | 0.0150 | <1(µeq/L) | yes | 13.1 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3812 | -3.3 | 0.0001 | 0.0020 | 1.159 | 0.59% | 0.0194 | <1(µeq/L) | yes | -3.3 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6295 | -107.3317 | 3304 | 80.7 | 0.0001 | 0.0016 | 1.034 | 0.02% | 0.0178 | <10% | yes | 80.7 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5880 | 3668 | 80.9 | 0.0001 | 0.0017 | 1.136 | 0.02% | 0.0170 | <10% | yes | 80.8 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6488 | -107.4752 | 3644 | 42.8 | 0.0001 | 0.0013 | 1.110 | 0.03% | 0.0132 | <10% | yes | 42.8 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.1564 | 3562 | 25.5 | 0.0000 | 0.0006 | 1.027 | 0.03% | 0.0066 | <10% | yes | 25.5 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6200 | -107.5886 | 3993 | 29.3 | 0.0001 | 0.0021 | 1.199 | 0.07% | 0.0199 | <10% | yes | 29.3 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3824 | 28.0 | 0.0001 | 0.0021 | 1.199 | 0.07% | 0.0199 | <10% | yes | 28.0 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7103 | -107.6935 | 3652 | 39.4 | 0.0001 | 0.0010 | 0.914 | 0.03% | 0.0120 | <10% | yes | 39.3 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7089 | -107.5525 | 3822 | 2.1 | 0.0001 | 0.0020 | 1.159 | 0.94% | 0.0194 | <1(µeq/L) | yes | 2.0 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1826 | 3371 | 111.4 | 0.0008 | 0.0846 | 0.861 | 0.05% | 0.0684 | <10% | yes | 111.3 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-36b. ANC calculations at sensitive lakes for new Federal oil and gas development and mining within the 13 Colorado BLM Planning Areas (Source Group A2) and 2025 Medium Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th-Percentile Lowest ANC Value (μeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)* | Delta ANC (μeq/L)* | USFS LAC Threshold | Below Threshold? | 2025 HI Predicted 10th Percentile Lowest ANC Value (μeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0495 | -106.6569 | 3737 | 101.7 | 0.0065 | 0.0821 | 1.162 | 0.79% | 0.8050 | <10% | yes | 100.9 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0628 | -106.6564 | 3746 | 112.4 | 0.0030 | 0.0435 | 1.182 | 0.37% | 0.4157 | <10% | yes | 112.0 |
| Booth Lake | White River | Eagles Nest | CO | 39.6986 | -106.3050 | 3493 | 86.8 | 0.0030 | 0.0749 | 1.323 | 0.77% | 0.6701 | <10% | yes | 86.1 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6458 | -106.1747 | 3469 | 134.1 | 0.0064 | 0.1002 | 1.143 | 0.74% | 0.9865 | <10% | yes | 133.1 |
| Ned Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3239 | 3385 | 39.0 | 0.0056 | 0.0501 | 1.180 | 1.27% | 0.4972 | <10% | yes | 38.5 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9628 | -107.3236 | 3386 | 12.9 | 0.0056 | 0.0501 | 1.180 | 3.86% | 0.4972 | <1(μeq/L) | yes | 12.4 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0056 | 0.0501 | 1.180 | 1.68% | 0.4972 | <10% | yes | 29.2 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9656 | -107.3238 | 3380 | 48.7 | 0.0056 | 0.0501 | 1.180 | 1.02% | 0.4972 | <10% | yes | 48.2 |
| Walk Up Lake | Ashley | -- | UT | 40.0110 | -110.0300 | --- | 55.2 | 0.0000 | 0.0000 | 1.011 | 0.00% | 0.0000 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6978 | -110.4822 | 3322 | 55.5 | 0.0000 | 0.0000 | 0.943 | 0.00% | 0.0000 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6786 | -110.7616 | 3275 | 48.9 | 0.0000 | 0.0000 | 1.024 | 0.00% | 0.0000 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 4D2-039) | Ashley | High Uintas | UT | 40.6710 | -110.2758 | 3302 | 67.0 | 0.0000 | 0.0001 | 0.845 | 0.00% | 0.0008 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.8342 | -110.7383 | 3361 | 64.9 | 0.0000 | 0.0000 | 1.047 | 0.00% | 0.0000 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.8361 | -110.0676 | --- | 105.8 | 0.0000 | 0.0000 | 1.062 | 0.00% | 0.0000 | <10% | yes | 105.8 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5352 | 3558 | 47.7 | 0.0067 | 0.0913 | 1.158 | 1.88% | 0.8944 | <10% | yes | 46.8 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5332 | 3450 | 104.0 | 0.0091 | 0.1022 | 1.221 | 1.01% | 1.0482 | <10% | yes | 103.0 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0090 | 0.1082 | 1.161 | 0.93% | 1.0657 | <10% | yes | 113.1 |
| Blue Lake (Colorado; Boulder - 4E1-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6169 | 3446 | 19.3 | 0.0038 | 0.0822 | 1.348 | 3.51% | 0.6761 | <1(μeq/L) | yes | 18.6 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6639 | 3141 | 53.1 | 0.0021 | 0.0526 | 1.241 | 0.88% | 0.4664 | <10% | yes | 52.7 |
| King Lake (Colorado; Grand - 4E1-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0044 | 0.1012 | 1.337 | 1.73% | 0.9056 | <10% | yes | 51.4 |
| No Name Lake (Colorado; Boulder - 4E1-055) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0375 | -105.6269 | 3422 | 25.6 | 0.0047 | 0.0976 | 1.449 | 2.92% | 0.7485 | <10% | yes | 24.9 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6805 | 3271 | 69.0 | 0.0032 | 0.0637 | 1.225 | 0.83% | 0.5697 | <10% | yes | 68.4 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.8639 | 3832 | 59.9 | 0.0000 | 0.0014 | 0.816 | 0.03% | 0.0191 | <10% | yes | 59.9 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.8606 | 3566 | 81.4 | 0.0000 | 0.0014 | 0.816 | 0.02% | 0.0191 | <10% | yes | 81.3 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0998 | 3260 | 158.8 | 0.0026 | 0.0442 | 1.397 | 0.23% | 0.3712 | <10% | yes | 158.4 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1680 | -107.0820 | 3530 | 154.4 | 0.0057 | 0.0774 | 1.434 | 0.40% | 0.6122 | <10% | yes | 153.8 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0589 | 3578 | 53.0 | 0.0057 | 0.0774 | 1.434 | 1.16% | 0.6122 | <10% | yes | 52.4 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6067 | 3542 | 50.9 | 0.0030 | 0.0579 | 1.018 | 1.25% | 0.6341 | <10% | yes | 50.3 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6592 | 3856 | 81.1 | 0.0039 | 0.0674 | 1.118 | 0.83% | 0.6757 | <10% | yes | 80.4 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6583 | 3944 | 93.3 | 0.0039 | 0.0674 | 1.118 | 0.72% | 0.6757 | <10% | yes | 92.6 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 80.9 | 0.0039 | 0.0674 | 1.118 | 0.83% | 0.6757 | <10% | yes | 80.3 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5909 | -105.6714 | 3432 | 66.7 | 0.0039 | 0.0674 | 1.118 | 1.01% | 0.6757 | <10% | yes | 66.1 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7069 | 3289 | 56.6 | 0.0176 | 0.1707 | 1.694 | 2.07% | 1.1707 | <10% | yes | 55.4 |
| Seven Lakes (LG East) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8958 | -106.6819 | 3279 | 36.2 | 0.0169 | 0.1494 | 1.576 | 3.06% | 1.1104 | <10% | yes | 35.1 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6819 | 3146 | 48.0 | 0.0185 | 0.1600 | 1.523 | 2.57% | 1.2338 | <10% | yes | 46.8 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0089 | -107.2480 | 3359 | 20.6 | 0.0041 | 0.0506 | 0.836 | 3.36% | 0.6912 | <1(μeq/L) | yes | 19.9 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0055 | 0.0660 | 1.204 | 0.88% | 0.6270 | <10% | yes | 70.4 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0055 | 0.0660 | 1.204 | 0.35% | 0.6270 | <10% | yes | 179.2 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9578 | 3497 | 41.3 | 0.0063 | 0.0731 | 1.246 | 1.63% | 0.6729 | <10% | yes | 40.6 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3871 | 162.9 | 0.0027 | 0.0343 | 0.959 | 0.25% | 0.4079 | <10% | yes | 162.5 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3528 | -105.8892 | 3585 | 145.2 | 0.0028 | 0.0325 | 0.646 | 0.40% | 0.5764 | <10% | yes | 144.6 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.5356 | 3773 | 125.5 | 0.0025 | 0.0306 | 0.703 | 0.32% | 0.4094 | <10% | yes | 125.1 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3503 | -105.8908 | 3609 | 76.3 | 0.0028 | 0.0325 | 0.646 | 0.76% | 0.5764 | <10% | yes | 75.8 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5879 | 3539 | 63.4 | 0.0002 | 0.0061 | 1.071 | 0.10% | 0.0625 | <10% | yes | 63.3 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2248 | -106.6307 | 3615 | 16.9 | 0.0002 | 0.0061 | 1.084 | 0.36% | 0.0614 | <1(μeq/L) | yes | 16.8 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0003 | 0.0060 | 1.159 | 0.30% | 0.0580 | <1(μeq/L) | yes | 19.6 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | --- | 123.4 | 0.0001 | 0.0024 | 0.902 | 0.02% | 0.0294 | <10% | yes | 123.4 |
| Lake Due South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4428 | --- | 13.2 | 0.0002 | 0.0044 | 1.105 | 0.34% | 0.0442 | <1(μeq/L) | yes | 13.1 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3812 | -3.3 | 0.0003 | 0.0060 | 1.159 | 1.76% | 0.0580 | <1(μeq/L) | yes | -3.4 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6295 | -107.3317 | 3304 | 80.7 | 0.0003 | 0.0051 | 1.034 | 0.07% | 0.0550 | <10% | yes | 80.7 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6391 | -107.5880 | 3668 | 80.9 | 0.0002 | 0.0053 | 1.136 | 0.06% | 0.0515 | <10% | yes | 80.8 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6483 | -107.4752 | 3644 | 42.8 | 0.0002 | 0.0037 | 1.110 | 0.09% | 0.0376 | <10% | yes | 42.7 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.1564 | 3562 | 25.5 | 0.0001 | 0.0020 | 1.027 | 0.08% | 0.0214 | <10% | yes | 25.5 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6200 | -107.5836 | 3993 | 29.9 | 0.0003 | 0.0065 | 1.199 | 0.20% | 0.0599 | <10% | yes | 29.8 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3824 | 28.0 | 0.0003 | 0.0065 | 1.199 | 0.21% | 0.0593 | <10% | yes | 27.9 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7103 | -107.6935 | 3652 | 39.4 | 0.0001 | 0.0028 | 0.914 | 0.09% | 0.0349 | <10% | yes | 39.3 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7089 | -107.5525 | 3822 | 2.1 | 0.0003 | 0.0060 | 1.159 | 2.82% | 0.0580 | <1(μeq/L) | yes | 2.0 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1828 | 3371 | 111.4 | 0.0021 | 0.0320 | 0.861 | 0.38% | 0.4195 | <10% | yes | 111.0 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

Case No. 1:20-cv-02484-MSK Document 51-1 filed 04/28/21 USDC Colorado pg 51 of 86

**Table 5-37. ANC calculations at sensitive lakes for new Federal and new non-Federal oil and gas development and mining within the 13 Colorado Planning Areas (Source Group A3) and the 2025 High Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th Percentile Lowest ANC Value (μeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)* | Delta ANC (μeq/L)* | USFS LAC Threshold | Below Threshold? | 2025 HI Predicted 10th Percentile Lowest ANC Value (μeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0495 | -106.6569 | 3797 | 101.7 | 0.0079 | 0.1838 | 1.162 | 1.72% | 1.7489 | <10% | yes | 99.9 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0628 | -106.6564 | 3746 | 112.4 | 0.0037 | 0.1014 | 1.182 | 0.84% | 0.9436 | <10% | yes | 111.5 |
| Booth Lake | White River | Eagles Nest | CO | 39.6986 | -106.3050 | 3493 | 86.8 | 0.0040 | 0.1758 | 1.223 | 1.80% | 1.5620 | <10% | yes | 85.2 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6458 | -106.1747 | 3469 | 134.1 | 0.0080 | 0.2148 | 1.143 | 1.54% | 2.0691 | <10% | yes | 132.0 |
| Ned Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3239 | 3385 | 39.0 | 0.0076 | 0.1142 | 1.180 | 2.80% | 1.0916 | <10% | yes | 37.9 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9628 | -107.3286 | 3386 | 12.9 | 0.0076 | 0.1142 | 1.180 | 8.48% | 1.0916 | <1(μeq/L) | no | 11.8 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0076 | 0.1142 | 1.180 | 3.68% | 1.0916 | <10% | yes | 28.6 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9656 | -107.3238 | 3380 | 48.7 | 0.0076 | 0.1142 | 1.180 | 2.24% | 1.0916 | <10% | yes | 47.6 |
| Walk Up Lake | Ashley | -- | UT | 40.0110 | -110.0300 | --- | 55.2 | 0.0000 | 0.0000 | 1.011 | 0.00% | 0.0000 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6978 | -110.4832 | 3322 | 55.5 | 0.0000 | 0.0000 | 0.943 | 0.00% | 0.0000 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6785 | -110.7616 | 3275 | 48.9 | 0.0000 | 0.0000 | 1.824 | 0.00% | 0.0000 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 4D2-039) | Ashley | High Uintas | UT | 40.6710 | -110.2758 | 3802 | 67.0 | 0.0000 | 0.0001 | 0.845 | 0.00% | 0.0012 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.8342 | -110.2383 | 3361 | 64.9 | 0.0000 | 0.0000 | 1.047 | 0.00% | 0.0000 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.8361 | -110.0676 | --- | 105.8 | 0.0000 | 0.0000 | 1.062 | 0.00% | 0.0000 | <10% | yes | 105.8 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5352 | 3558 | 47.7 | 0.0082 | 0.2071 | 1.159 | 4.14% | 1.9729 | <10% | yes | 45.7 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5392 | 3450 | 104.0 | 0.0112 | 0.2254 | 1.121 | 2.15% | 2.2373 | <10% | yes | 101.8 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4260 | 3649 | 114.2 | 0.0109 | 0.2393 | 1.161 | 1.95% | 2.2298 | <10% | yes | 112.0 |
| Blue Lake (Colorado; Boulder - 4E1-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6169 | 3446 | 19.3 | 0.0051 | 0.1581 | 1.348 | 6.47% | 1.2461 | <1(μeq/L) | no | 18.0 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6639 | 3141 | 53.1 | 0.0030 | 0.1051 | 1.241 | 1.74% | 0.9250 | <10% | yes | 52.2 |
| King Lake (Colorado; Grand - 4E1-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0059 | 0.1918 | 1.297 | 3.25% | 1.6976 | <10% | yes | 50.6 |
| No Name Lake (Colorado; Boulder - 4E1-055) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0375 | -105.6269 | 3422 | 25.6 | 0.0063 | 0.1824 | 1.449 | 5.40% | 1.3823 | <10% | yes | 24.2 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1945 | -105.6805 | 3271 | 69.0 | 0.0041 | 0.1130 | 1.325 | 1.47% | 1.0199 | <10% | yes | 68.0 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.8639 | 3892 | 59.9 | 0.0001 | 0.0037 | 0.816 | 0.08% | 0.0489 | <10% | yes | 59.9 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.8606 | 3566 | 81.4 | 0.0001 | 0.0037 | 0.816 | 0.06% | 0.0489 | <10% | yes | 81.3 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0998 | 3260 | 158.8 | 0.0036 | 0.1174 | 1.397 | 0.61% | 0.5614 | <10% | yes | 157.8 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1680 | -107.0820 | 3530 | 154.4 | 0.0075 | 0.1970 | 1.434 | 0.98% | 1.5135 | <10% | yes | 152.9 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0589 | 3578 | 53.0 | 0.0075 | 0.1970 | 1.434 | 2.86% | 1.5135 | <10% | yes | 51.5 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6067 | 3542 | 50.3 | 0.0039 | 0.1209 | 1.018 | 2.56% | 1.3026 | <10% | yes | 48.6 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5698 | -105.6592 | 3856 | 81.1 | 0.0049 | 0.1388 | 1.118 | 1.68% | 1.3648 | <10% | yes | 79.7 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6588 | 3944 | 93.3 | 0.0049 | 0.1388 | 1.118 | 1.46% | 1.3648 | <10% | yes | 91.9 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 80.9 | 0.0049 | 0.1388 | 1.118 | 1.69% | 1.3648 | <10% | yes | 79.6 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5903 | -105.6714 | 3432 | 66.7 | 0.0049 | 0.1388 | 1.118 | 2.04% | 1.3648 | <10% | yes | 65.4 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7069 | 3289 | 56.6 | 0.0205 | 0.2378 | 1.694 | 2.84% | 1.6090 | <10% | yes | 55.0 |
| Seven Lakes (LG East) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8958 | -106.6819 | 3273 | 36.2 | 0.0196 | 0.2881 | 1.576 | 4.21% | 1.5241 | <10% | yes | 34.7 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6819 | 3146 | 48.0 | 0.0219 | 0.2350 | 1.523 | 3.71% | 1.7794 | <10% | yes | 46.2 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0088 | -107.2400 | 3359 | 20.6 | 0.0072 | 0.2630 | 0.896 | 15.68% | 3.4362 | <1(μeq/L) | no | 17.2 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0066 | 0.1005 | 1.204 | 1.32% | 0.9405 | <10% | yes | 70.1 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0066 | 0.1006 | 1.204 | 0.52% | 0.9405 | <10% | yes | 178.9 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9578 | 3497 | 41.3 | 0.0075 | 0.1105 | 1.246 | 2.43% | 1.0026 | <10% | yes | 40.3 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3871 | 162.9 | 0.0036 | 0.0798 | 0.959 | 0.57% | 0.9229 | <10% | yes | 162.0 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3528 | -105.8892 | 3585 | 145.2 | 0.0037 | 0.0745 | 0.646 | 0.88% | 1.2814 | <10% | yes | 143.9 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.5356 | 3773 | 129.5 | 0.0033 | 0.0656 | 0.808 | 0.70% | 0.9097 | <10% | yes | 128.6 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3503 | -105.8908 | 3609 | 76.8 | 0.0037 | 0.0745 | 0.646 | 1.68% | 1.2814 | <10% | yes | 75.1 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5879 | 3639 | 63.4 | 0.0005 | 0.0425 | 1.071 | 0.67% | 0.4279 | <10% | yes | 63.0 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2243 | -106.6307 | 3615 | 16.9 | 0.0006 | 0.0503 | 1.084 | 2.96% | 0.4996 | <1(μeq/L) | yes | 16.4 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0004 | 0.0149 | 1.159 | 0.71% | 0.1397 | <1(μeq/L) | yes | 19.0 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | --- | 123.4 | 0.0001 | 0.0120 | 0.902 | 0.12% | 0.1431 | <10% | yes | 123.2 |
| Lake Due South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4428 | --- | 13.2 | 0.0003 | 0.0106 | 1.106 | 0.80% | 0.1046 | <1(μeq/L) | yes | 13.1 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7193 | -107.5458 | 3812 | -3.3 | 0.0004 | 0.0149 | 1.159 | 4.23% | 0.1897 | <1(μeq/L) | yes | -3.4 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6285 | -107.3317 | 3304 | 80.7 | 0.0004 | 0.0117 | 1.034 | 0.15% | 0.1239 | <10% | yes | 80.6 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6331 | -107.5830 | 3660 | 80.9 | 0.0003 | 0.0136 | 1.136 | 0.16% | 0.1303 | <10% | yes | 80.7 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6489 | -107.4752 | 3644 | 42.8 | 0.0002 | 0.0098 | 1.110 | 0.21% | 0.0888 | <10% | yes | 42.7 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.6164 | 3662 | 25.5 | 0.0001 | 0.0052 | 1.027 | 0.22% | 0.0560 | <10% | yes | 25.4 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6200 | -107.5836 | 3933 | 29.9 | 0.0003 | 0.0162 | 1.199 | 0.49% | 0.1466 | <10% | yes | 29.7 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3824 | 28.0 | 0.0003 | 0.0162 | 1.199 | 0.52% | 0.1466 | <10% | yes | 27.9 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7103 | -107.6935 | 3652 | 39.4 | 0.0003 | 0.0071 | 0.914 | 0.21% | 0.0842 | <10% | yes | 39.3 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7089 | -107.5525 | 3822 | 2.1 | 0.0004 | 0.0149 | 1.159 | 5.78% | 0.1897 | <1(μeq/L) | yes | 1.9 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1828 | 3371 | 111.4 | 0.0031 | 0.0779 | 0.861 | 0.90% | 0.9988 | <10% | yes | 110.4 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

BLM_0073054

**Table 5-38. ANC calculations at sensitive lakes for new Federal and new non-Federal oil and gas development and mining within the 13 Colorado Planning Areas (Source Group A3) and the 2025 Low Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th-Percentile Lowest ANC Value (μeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)* | Delta ANC (μeq/L)* | USFS LAC Threshold | Below Threshold? | 2025 HI Predicted 10th Percentile Lowest ANC Value (μeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0495 | -106.6569 | 3737 | 101.7 | 0.0011 | 0.0406 | 1.162 | 0.87% | 0.8869 | <10% | yes | 101.3 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0628 | -106.6564 | 3746 | 112.4 | 0.0005 | 0.0223 | 1.183 | 0.18% | 0.2047 | <10% | yes | 112.2 |
| Booth Lake | White River | Eagles Nest | CO | 39.6986 | -106.3050 | 3493 | 86.8 | 0.0006 | 0.0542 | 1.323 | 0.55% | 0.4776 | <10% | yes | 86.3 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6458 | -106.1747 | 3469 | 134.1 | 0.0013 | 0.0666 | 1.143 | 0.47% | 0.6318 | <10% | yes | 133.5 |
| Ned Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3239 | 3385 | 39.0 | 0.0012 | 0.0343 | 1.180 | 0.82% | 0.3201 | <10% | yes | 38.7 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9628 | -107.3236 | 3386 | 12.9 | 0.0012 | 0.0343 | 1.180 | 2.49% | 0.3201 | <1 (μeq/L) | yes | 12.6 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0012 | 0.0343 | 1.180 | 1.08% | 0.3201 | <10% | yes | 29.3 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9656 | -107.3238 | 3380 | 48.7 | 0.0012 | 0.0343 | 1.180 | 0.66% | 0.3201 | <10% | yes | 48.4 |
| Walk Up Lake | Ashley | -- | UT | 40.0110 | -110.0300 | --- | 55.2 | 0.0000 | 0.0000 | 1.011 | 0.00% | 0.0000 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6979 | -110.4822 | 3322 | 55.5 | 0.0000 | 0.0000 | 0.943 | 0.00% | 0.0000 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6785 | -110.7616 | 3275 | 48.9 | 0.0000 | 0.0000 | 1.024 | 0.00% | 0.0000 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 4D2-039) | Ashley | High Uintas | UT | 40.6710 | -110.2758 | 3302 | 67.0 | 0.0000 | 0.0088 | 0.845 | 0.00% | 0.0002 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.8342 | -110.7383 | 3361 | 64.9 | 0.0000 | 0.0000 | 1.047 | 0.00% | 0.0000 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.8361 | -110.0676 | --- | 105.8 | 0.0000 | 0.0000 | 1.062 | 0.00% | 0.0000 | <10% | yes | 105.8 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5362 | 3558 | 47.7 | 0.0012 | 0.0570 | 1.159 | 1.12% | 0.5348 | <10% | yes | 47.1 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5332 | 3450 | 104.0 | 0.0017 | 0.0644 | 1.121 | 0.60% | 0.6269 | <10% | yes | 103.4 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0016 | 0.0618 | 1.161 | 0.51% | 0.5806 | <10% | yes | 113.6 |
| Blue Lake (Colorado; Boulder - 4E1-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6169 | 3446 | 19.3 | 0.0010 | 0.0573 | 1.348 | 2.39% | 0.4594 | <1 (μeq/L) | yes | 18.8 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6639 | 3141 | 53.1 | 0.0006 | 0.0369 | 1.241 | 0.60% | 0.3212 | <10% | yes | 52.8 |
| King Lake (Colorado; Grand - 4E1-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0011 | 0.0714 | 1.237 | 1.19% | 0.6241 | <10% | yes | 51.6 |
| No Name Lake (Colorado; Boulder - 4E1-055) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0375 | -105.6269 | 3422 | 25.6 | 0.0012 | 0.0695 | 1.449 | 2.03% | 0.5189 | <10% | yes | 25.1 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6805 | 3271 | 69.0 | 0.0009 | 0.0426 | 1.225 | 0.55% | 0.3766 | <10% | yes | 68.6 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.8639 | 3832 | 59.9 | 0.0000 | 0.0014 | 0.816 | 0.03% | 0.0180 | <10% | yes | 59.9 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.8606 | 3566 | 81.4 | 0.0000 | 0.0014 | 0.816 | 0.02% | 0.0180 | <10% | yes | 81.3 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0998 | 3260 | 158.8 | 0.0005 | 0.0176 | 1.397 | 0.09% | 0.1437 | <10% | yes | 158.7 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1680 | -107.0820 | 3530 | 154.4 | 0.0010 | 0.0320 | 1.434 | 0.16% | 0.2447 | <10% | yes | 154.2 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0589 | 3578 | 53.0 | 0.0010 | 0.0320 | 1.434 | 0.46% | 0.2447 | <10% | yes | 52.7 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6067 | 3542 | 50.9 | 0.0007 | 0.0399 | 1.018 | 0.83% | 0.4240 | <10% | yes | 50.5 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6592 | 3856 | 81.1 | 0.0008 | 0.0460 | 1.118 | 0.55% | 0.4450 | <10% | yes | 80.7 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6583 | 3944 | 93.3 | 0.0008 | 0.0460 | 1.118 | 0.48% | 0.4450 | <10% | yes | 92.8 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 80.9 | 0.0008 | 0.0460 | 1.118 | 0.55% | 0.4450 | <10% | yes | 80.5 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5909 | -105.6714 | 3432 | 66.7 | 0.0008 | 0.0460 | 1.118 | 0.67% | 0.4450 | <10% | yes | 66.3 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7069 | 3289 | 56.6 | 0.0033 | 0.1085 | 1.694 | 1.24% | 0.7005 | <10% | yes | 55.9 |
| Seven Lakes (LG East) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8958 | -106.6819 | 3273 | 36.2 | 0.0032 | 0.0933 | 1.576 | 1.79% | 0.6504 | <10% | yes | 35.6 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6819 | 3146 | 48.0 | 0.0037 | 0.1015 | 1.523 | 1.53% | 0.7332 | <10% | yes | 47.3 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0089 | -107.2480 | 3359 | 20.6 | 0.0008 | 0.0264 | 0.836 | 1.68% | 0.3460 | <1 (μeq/L) | yes | 20.3 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.0 | 0.0011 | 0.0397 | 1.204 | 0.51% | 0.3598 | <10% | yes | 70.7 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0011 | 0.0397 | 1.204 | 0.20% | 0.3598 | <10% | yes | 179.5 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9578 | 3497 | 41.3 | 0.0012 | 0.0444 | 1.246 | 0.94% | 0.3894 | <10% | yes | 40.9 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3871 | 162.9 | 0.0006 | 0.0171 | 0.959 | 0.12% | 0.1952 | <10% | yes | 162.7 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3528 | -105.8892 | 3585 | 145.2 | 0.0005 | 0.0141 | 0.646 | 0.17% | 0.2398 | <10% | yes | 145.0 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.5356 | 3773 | 125.5 | 0.0005 | 0.0132 | 0.703 | 0.14% | 0.1011 | <10% | yes | 125.3 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3503 | -105.8908 | 3609 | 76.3 | 0.0005 | 0.0141 | 0.646 | 0.31% | 0.2398 | <10% | yes | 76.1 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5879 | 3639 | 63.4 | 0.0002 | 0.0178 | 1.071 | 0.28% | 0.1784 | <10% | yes | 63.2 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2248 | -106.6307 | 3615 | 16.9 | 0.0002 | 0.0217 | 1.084 | 1.27% | 0.2154 | <1 (μeq/L) | yes | 16.7 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5433 | 3811 | 19.6 | 0.0001 | 0.0056 | 1.159 | 0.27% | 0.0525 | <1 (μeq/L) | yes | 19.6 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | --- | 123.4 | 0.0001 | 0.0049 | 0.902 | 0.05% | 0.0583 | <10% | yes | 123.3 |
| Lake Due South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4428 | --- | 13.2 | 0.0001 | 0.0040 | 1.106 | 0.30% | 0.0399 | <1 (μeq/L) | yes | 13.1 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3812 | -3.3 | 0.0001 | 0.0056 | 1.159 | 1.59% | 0.0525 | <1 (μeq/L) | yes | -3.4 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6295 | -107.3317 | 3304 | 80.7 | 0.0001 | 0.0041 | 1.034 | 0.05% | 0.0435 | <10% | yes | 80.7 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6391 | -107.5880 | 3668 | 80.9 | 0.0001 | 0.0052 | 1.136 | 0.06% | 0.0493 | <10% | yes | 80.8 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6488 | -107.4752 | 3644 | 42.8 | 0.0001 | 0.0035 | 1.110 | 0.08% | 0.0340 | <10% | yes | 42.7 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.1564 | 3562 | 25.5 | 0.0000 | 0.0019 | 1.027 | 0.08% | 0.0203 | <10% | yes | 25.5 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6200 | -107.5886 | 3993 | 29.9 | 0.0001 | 0.0061 | 1.199 | 0.18% | 0.0552 | <10% | yes | 29.8 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3824 | 28.0 | 0.0001 | 0.0061 | 1.199 | 0.20% | 0.0552 | <10% | yes | 27.9 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7103 | -107.6935 | 3652 | 39.4 | 0.0001 | 0.0028 | 0.914 | 0.08% | 0.0328 | <10% | yes | 39.3 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7089 | -107.5525 | 3822 | 2.1 | 0.0001 | 0.0056 | 1.159 | 2.55% | 0.0525 | <1 (μeq/L) | yes | 2.0 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1826 | 3371 | 111.4 | 0.0005 | 0.0128 | 0.861 | 0.15% | 0.1640 | <10% | yes | 111.2 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.

**Table 5-38a. ANC calculations at sensitive lakes for new Federal and new non-Federal oil and gas development and mining within the 13 Colorado Planning Areas (Source Group A3) and the 2025 Medium Development Scenario.**

| Lake | National Forest | Wilderness Area | State | Latitude (Deg N) | Longitude (Deg W) | Elevation (m) | 10th-Percentile Lowest ANC Value (μeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)* | Delta ANC (μeq/L)* | USFS LAC Threshold | Below Threshold? | 2025 HI Predicted 10th Percentile Lowest ANC Value (μeq/L) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | White River | Collegiate Peaks | CO | 39.0495 | -106.6569 | 3737 | 101.7 | 0.0079 | 0.1694 | 1.162 | 1.59% | 1.6170 | <10% | yes | 100.1 |
| Tabor Lake | White River | Collegiate Peaks | CO | 39.0628 | -106.6564 | 3746 | 112.4 | 0.0037 | 0.0935 | 1.182 | 0.78% | 0.8726 | <10% | yes | 111.5 |
| Booth Lake | White River | Eagles Nest | CO | 39.6986 | -106.3050 | 3493 | 86.8 | 0.0039 | 0.1698 | 1.323 | 1.68% | 1.4569 | <10% | yes | 85.3 |
| Upper Willow Lake | White River | Eagles Nest | CO | 39.6458 | -106.1747 | 3469 | 134.1 | 0.0080 | 0.1996 | 1.143 | 1.44% | 1.9268 | <10% | yes | 132.2 |
| Ned Wilson Lake | White River | Flat Tops | CO | 39.9614 | -107.3239 | 3385 | 39.0 | 0.0075 | 0.1073 | 1.180 | 2.64% | 1.0292 | <10% | yes | 38.0 |
| Upper Ned Wilson Lake | White River | Flat Tops | CO | 39.9628 | -107.3236 | 3386 | 12.9 | 0.0075 | 0.1073 | 1.180 | 7.99% | 1.0292 | <1(μeq/L) | no | 11.9 |
| Lower NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9682 | -107.3241 | 3379 | 29.7 | 0.0075 | 0.1073 | 1.180 | 3.47% | 1.0292 | <10% | yes | 28.6 |
| Upper NWL Packtrail Pothole | White River | Flat Tops | CO | 39.9656 | -107.3238 | 3380 | 48.7 | 0.0075 | 0.1073 | 1.180 | 2.11% | 1.0292 | <10% | yes | 47.7 |
| Walk-Up Lake | Ashley | -- | UT | 40.0110 | -110.0300 | --- | 55.2 | 0.0000 | 0.0000 | 1.011 | 0.00% | 0.0000 | <10% | yes | 55.2 |
| Bluebell Lake | Ashley | High Uintas | UT | 40.6979 | -110.4822 | 3322 | 55.5 | 0.0000 | 0.0000 | 0.943 | 0.00% | 0.0000 | <10% | yes | 55.5 |
| Dean Lake | Ashley | High Uintas | UT | 40.6785 | -110.7616 | 3275 | 48.9 | 0.0000 | 0.0000 | 1.024 | 0.00% | 0.0000 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 4D2-039) | Ashley | High Uintas | UT | 40.6710 | -110.2758 | 3302 | 67.0 | 0.0000 | 0.0001 | 0.845 | 0.00% | 0.0011 | <10% | yes | 67.0 |
| Upper Coffin Lake | Ashley | High Uintas | UT | 40.8342 | -110.2383 | 3361 | 64.9 | 0.0000 | 0.0000 | 1.047 | 0.00% | 0.0000 | <10% | yes | 64.8 |
| Fish Lake | Wasatch-Cache | High Uintas | UT | 40.8361 | -110.0676 | --- | 105.8 | 0.0000 | 0.0000 | 1.062 | 0.00% | 0.0000 | <10% | yes | 105.8 |
| Blodgett Lake, Colorado | White River | Holy Cross | CO | 39.4062 | -106.5352 | 3558 | 47.7 | 0.0082 | 0.1923 | 1.159 | 3.85% | 1.8369 | <10% | yes | 45.8 |
| Upper Turquoise Lake | White River | Holy Cross | CO | 39.5098 | -106.5332 | 3450 | 104.0 | 0.0111 | 0.2091 | 1.121 | 2.00% | 2.0813 | <10% | yes | 101.9 |
| Upper West Tennessee Lake | San Isabel | Holy Cross | CO | 39.3445 | -106.4250 | 3649 | 114.2 | 0.0108 | 0.2158 | 1.161 | 1.81% | 2.0685 | <10% | yes | 112.1 |
| Blue Lake (Colorado; Boulder - 4E1-040) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0876 | -105.6169 | 3446 | 19.3 | 0.0051 | 0.1427 | 1.348 | 6.04% | 1.1634 | <1(μeq/L) | no | 18.1 |
| Crater Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.0755 | -105.6639 | 3141 | 53.1 | 0.0029 | 0.0979 | 1.241 | 1.62% | 0.8634 | <10% | yes | 52.3 |
| King Lake (Colorado; Grand - 4E1-049) | Arapaho and Roosevelt | Indian Peaks | CO | 39.9441 | -105.6858 | 3486 | 52.3 | 0.0059 | 0.1789 | 1.337 | 3.04% | 1.5862 | <10% | yes | 50.7 |
| No Name Lake (Colorado; Boulder - 4E1-055) | Arapaho and Roosevelt | Indian Peaks | CO | 40.0375 | -105.6269 | 3422 | 25.6 | 0.0062 | 0.1701 | 1.449 | 5.04% | 1.2918 | <10% | yes | 24.3 |
| Upper Lake | Arapaho and Roosevelt | Indian Peaks | CO | 40.1545 | -105.6805 | 3371 | 69.0 | 0.0041 | 0.1054 | 1.225 | 1.38% | 0.9488 | <10% | yes | 68.0 |
| Small Lake Above U-Shaped Lake | Rio Grande | La Garita | CO | 37.9436 | -106.8639 | 3932 | 59.9 | 0.0001 | 0.0035 | 0.816 | 0.08% | 0.0470 | <10% | yes | 59.9 |
| U-Shaped Lake | Rio Grande | La Garita | CO | 37.9422 | -106.8606 | 3566 | 81.4 | 0.0001 | 0.0035 | 0.816 | 0.06% | 0.0470 | <10% | yes | 81.3 |
| Avalanche Lake | White River | Maroon Bells | CO | 39.1439 | -107.0398 | 3260 | 158.8 | 0.0035 | 0.1081 | 1.397 | 0.56% | 0.8870 | <10% | yes | 157.9 |
| Capitol Lake | White River | Maroon Bells | CO | 39.1680 | -107.0820 | 3530 | 154.4 | 0.0074 | 0.1815 | 1.434 | 0.91% | 1.3974 | <10% | yes | 153.0 |
| Moon Lake (Upper) | White River | Maroon Bells | CO | 39.1644 | -107.0589 | 3578 | 53.0 | 0.0074 | 0.1815 | 1.434 | 2.64% | 1.3974 | <10% | yes | 51.6 |
| Upper Middle Beartrack Lake | Arapaho and Roosevelt | Mount Evans | CO | 39.5711 | -105.6067 | 3542 | 50.9 | 0.0038 | 0.1130 | 1.018 | 2.40% | 1.2194 | <10% | yes | 49.7 |
| Abyss Lake | Pike and San Isabel | Mount Evans | CO | 39.5858 | -105.6592 | 3856 | 81.1 | 0.0049 | 0.1297 | 1.118 | 1.58% | 1.2778 | <10% | yes | 79.8 |
| Frozen Lake | Pike and San Isabel | Mount Evans | CO | 39.5775 | -105.6583 | 3944 | 93.3 | 0.0049 | 0.1297 | 1.118 | 1.37% | 1.2778 | <10% | yes | 92.0 |
| North Lake | Pike and San Isabel | Mount Evans | CO | 39.5914 | -105.6733 | 3420 | 80.9 | 0.0049 | 0.1297 | 1.118 | 1.58% | 1.2778 | <10% | yes | 79.7 |
| South Lake | Pike and San Isabel | Mount Evans | CO | 39.5909 | -105.6714 | 3432 | 66.7 | 0.0048 | 0.1297 | 1.118 | 1.91% | 1.2778 | <10% | yes | 65.5 |
| Lake Elbert | Medicine Bow-Routt | Mount Zirkel | CO | 40.6342 | -106.7069 | 3289 | 56.6 | 0.0205 | 0.2228 | 1.694 | 2.68% | 1.5146 | <10% | yes | 55.1 |
| Seven Lakes (LG East) | Medicine Bow-Routt | Mount Zirkel | CO | 40.8958 | -106.6819 | 3279 | 36.2 | 0.0195 | 0.1949 | 1.576 | 3.96% | 1.4341 | <10% | yes | 34.8 |
| Summit Lake | Medicine Bow-Routt | Mount Zirkel | CO | 40.5453 | -106.6819 | 3146 | 48.0 | 0.0218 | 0.2195 | 1.523 | 3.48% | 1.6705 | <10% | yes | 46.3 |
| Deep Creek Lake | Gunnison | Raggeds | CO | 39.0069 | -107.2480 | 3359 | 20.6 | 0.0072 | 0.2505 | 0.836 | 15.90% | 3.2763 | <1(μeq/L) | no | 17.3 |
| Island Lake | Arapaho and Roosevelt | Rawah | CO | 40.6272 | -105.9411 | 3392 | 71.8 | 0.0065 | 0.0933 | 1.204 | 1.23% | 0.8770 | <10% | yes | 70.1 |
| Kelly Lake | Arapaho and Roosevelt | Rawah | CO | 40.6256 | -105.9594 | 3293 | 179.9 | 0.0065 | 0.0933 | 1.204 | 0.49% | 0.8770 | <10% | yes | 179.0 |
| Rawah Lake #4 | Arapaho and Roosevelt | Rawah | CO | 40.6711 | -105.9378 | 3497 | 41.3 | 0.0075 | 0.1026 | 1.246 | 2.26% | 0.9347 | <10% | yes | 40.4 |
| Crater Lake (Sangre de Cristo) | Rio Grande | Sangre de Cristo | CO | 37.5756 | -105.4951 | 3871 | 162.9 | 0.0036 | 0.0729 | 0.959 | 0.52% | 0.8450 | <10% | yes | 162.1 |
| Lower Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3528 | -105.8892 | 3585 | 145.2 | 0.0036 | 0.0680 | 0.646 | 0.81% | 1.1744 | <10% | yes | 144.0 |
| Upper Little Sand Creek Lake | San Isabel | Sangre de Cristo | CO | 37.9039 | -105.6356 | 3773 | 125.5 | 0.0033 | 0.0600 | 0.703 | 0.04% | 0.0552 | <10% | yes | 120.7 |
| Upper Stout Lake | San Isabel | Sangre de Cristo | CO | 38.3503 | -105.8908 | 3608 | 76.3 | 0.0036 | 0.0680 | 0.646 | 1.54% | 1.1744 | <10% | yes | 75.2 |
| Glacier Lake (Colorado) | San Juan-Rio Grande | South San Juan | CO | 37.2594 | -106.5879 | 3633 | 63.4 | 0.0004 | 0.0268 | 1.071 | 0.43% | 0.2701 | <10% | yes | 63.1 |
| Lake South of Blue Lakes | San Juan-Rio Grande | South San Juan | CO | 37.2248 | -106.6307 | 3615 | 16.9 | 0.0004 | 0.0806 | 1.084 | 1.79% | 0.3032 | <1(μeq/L) | yes | 16.6 |
| Big Eldorado Lake | San Juan-Rio Grande | Weminuche | CO | 37.7123 | -107.5433 | 3811 | 19.6 | 0.0004 | 0.0143 | 1.159 | 0.68% | 0.1345 | <1(μeq/L) | yes | 19.5 |
| Four Mile Pothole | San Juan-Rio Grande | Weminuche | CO | 37.4684 | -107.0525 | --- | 123.4 | 0.0001 | 0.0086 | 0.902 | 0.08% | 0.1029 | <10% | yes | 123.3 |
| Lake Due South of Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6361 | -107.4428 | --- | 13.2 | 0.0003 | 0.0102 | 1.105 | 0.76% | 0.1006 | <1(μeq/L) | yes | 13.1 |
| Little Eldorado | San Juan-Rio Grande | Weminuche | CO | 37.7133 | -107.5458 | 3812 | -3.3 | 0.0004 | 0.0143 | 1.159 | 4.08% | 0.1345 | <1(μeq/L) | yes | -3.4 |
| Little Granite Lake | San Juan-Rio Grande | Weminuche | CO | 37.6295 | -107.3317 | 3304 | 80.7 | 0.0004 | 0.0111 | 1.034 | 0.15% | 0.1178 | <10% | yes | 80.6 |
| Lower Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6391 | -107.5880 | 3668 | 80.9 | 0.0003 | 0.0132 | 1.136 | 0.16% | 0.1261 | <10% | yes | 80.7 |
| Middle Ute Lake | San Juan-Rio Grande | Weminuche | CO | 37.6488 | -107.4752 | 3644 | 42.8 | 0.0002 | 0.0087 | 1.110 | 0.20% | 0.0855 | <10% | yes | 42.7 |
| Small Pond Above Trout Lake | San Juan-Rio Grande | Weminuche | CO | 37.6519 | -107.1564 | 3562 | 25.5 | 0.0001 | 0.0048 | 1.027 | 0.20% | 0.0511 | <10% | yes | 25.4 |
| Upper Grizzly Lake | San Juan-Rio Grande | Weminuche | CO | 37.6200 | -107.5886 | 3993 | 29.3 | 0.0003 | 0.0156 | 1.199 | 0.47% | 0.1413 | <10% | yes | 29.7 |
| Upper Sunlight Lake | San Juan-Rio Grande | Weminuche | CO | 37.6278 | -107.5797 | 3824 | 28.0 | 0.0003 | 0.0156 | 1.199 | 0.50% | 0.1413 | <10% | yes | 27.9 |
| West Snowdon Lake | San Juan-Rio Grande | Weminuche | CO | 37.7103 | -107.6335 | 3652 | 39.4 | 0.0002 | 0.0068 | 0.914 | 0.21% | 0.0815 | <10% | yes | 39.3 |
| White Dome Lake | San Juan-Rio Grande | Weminuche | CO | 37.7089 | -107.5525 | 3822 | 2.1 | 0.0004 | 0.0143 | 1.159 | 5.53% | 0.1345 | <1(μeq/L) | yes | 1.9 |
| South Golden Lake | Grand Mesa, Uncompahgre and Gunnison | West Elk | CO | 38.7776 | -107.1828 | 3371 | 111.4 | 0.0031 | 0.0708 | 0.861 | 0.81% | 0.9089 | <10% | yes | 110.6 |

Note that the thresholds shown are project-level thresholds. The comparisons shown above are for informational purposes only.



## 5.6   2025 NAAQS Comparisons

In this section we compare the CAMx 2025 High, Low and Medium Development Scenario modeling results with the National Ambient Air Quality Standard (NAAQS). For the ozone NAAQS analysis, the results are analyzed using both the absolute CAMx 2025 modeling results as well as using the CAMx 2011 and 2025 modeling results in a relative fashion to scale the observed DVB to project future year 2025 DVF as recommended by EPA (2007) and described in Section 4.5.

### 5.6.1   Ozone NAAQS Analysis using Relative Modeling Results

EPA's Model Attainment Test Software (MATS) was used to make future year ozone DVF projections using the CAMx 2011 Base Case and 2025 High and Low Development Scenario modeling results. MATS was also used to make ozone DVF projections for the 2025 High and Low Development Scenario removing the contributions of six of the combined Source Groups X, A1, A2, A3, A4, and X1. MATS was used to make 2025 ozone DVF projections at the monitoring sites as well as throughout the CARMMS modeling domain using the MATS Unmonitored Area Analysis (UAA) procedures.

#### 5.6.1.1   Ozone Design Value Projections at Monitoring Sites

The results of the 2025 ozone DVF projections at the monitoring sites are given in Attachments F-1, F-2 and F-3 and shown in Table 5-39. The maximum DVB (based on 2009-2013 observations) is 80.7 ppb at the CO_Douglas_0004 monitor in Douglas, CO, which is projected to be reduced to 74.5, 73.5 and 74.4 ppb for the 2025 High, Low and Medium Development Scenarios, respectively. There are 26 (out of 55) monitoring sites in the CARMMS 12/4 km domain with DVB above the ozone NAAQS (i.e., DVB ≥ 71 ppb). We note that 71 ppb is used for comparison rather than 70 ppb because EPA recommends rounding 8-hr ozone design values to the tenths digit until the last step in the MATS calculation when the final base or future design value is truncated to the nearest ppb. We also note that the ozone NAAQS is based on a 3-year average while the DVB is based on a 5-year observational period. Because DVBs are available here from the MATS analysis, they are compared to the NAAQS as they provide a measure of the severity of ozone concentrations in the base time period (here 2009-2013). The number of sites with DVF above the NAAQS is reduced to 8, 6, and 8 in the 2025 High, Low, and Medium emission scenarios, respectively. Removing the contributions due to new O&G (Source Group X) or new O&G and mining (Source Group A2) on Federal lands within the 13 Colorado BLM Planning Areas reduces the 2025 DVF at Douglas, CO to 73.9(or 73.8), 73.4(or 73.3) and 73.9(or 73.9) ppb for the High, Low and Medium Development Scenarios, respectively; all these values are still above the ozone NAAQS (71.0 ppb or higher). When emissions from new non-Federal O&G within the 13 Colorado Planning Areas are also removed (Source Group A3), the projected 2025 DVFs at Douglas, CO are 72.1, 72.6 and 72.2 ppb for the High, Low and Medium Development Scenarios, all still above the NAAQS. The maximum reduction in 2025 DVFs due to the removal of Source Group X at any monitor is 3.0 ppb at Garfield, CO (CO_Garfield_0012) in the High Development Scenario. The corresponding maximum reductions by removing Source Group X in the Low and Medium Scenarios are 1.2 and 2.6 ppb, respectively. The maximum reduction in 2025 DVF due to the removal of Source Group X, X1, A2, A3 in the High Development Scenario are, respectively, 3.3, 2.2, 3.4, and 7.2 ppb at the Garfield

BLM_0073057

(CO_Garfield_0012) monitoring site. Compared to the results with Source Group X, removing X1 (equivalent to X but with Brute-Force approach) shows slightly less reduction of DVF.

**Table 5-39. Current year ozone Base Design Values (DVB) and projected 2025 future year ozone Design Values (DVF) for the 2025 High Development Scenario and without Source Group X, X1, A1, A2, A3 and A4.**

| CID | Name | Lat | Long | State | County | DVB | DVF | | | | | | | Contribution from | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2025 High | 2025 High w/o X | 2025 High w/o X1 | 2025 High w/o A1 | 2025 High w/o A2 | 2025 High w/o A3 | 2025 High w/o A4 | Group X | Group X1 | Group A1 | Group A2 | Group A3 | Group A4 |
| 040170119 | AZ_Navajo_0119 | 34.82251 | -109.89249 | Arizona | Navajo | 68.7 | 65.0 | 64.9 | 64.9 | 64.9 | 64.9 | 64.9 | 64.9 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| 080013001 | CO_Adams_3001 | 39.838119 | -104.94984 | Colorado | Adams | 73.5 | 69.9 | 69.5 | 69.7 | 67.3 | 69.5 | 67.3 | 69.0 | 0.4 | 0.2 | 2.6 | 0.4 | 2.6 | 0.9 |
| 080050002 | CO_Arapahoe_0002 | 39.567887 | -104.957193 | Colorado | Arapahoe | 76.7 | 71.7 | 71.3 | 71.4 | 69.7 | 71.2 | 69.6 | 70.9 | 0.5 | 0.3 | 2.1 | 0.5 | 2.1 | 0.9 |
| 080050006 | CO_Arapahoe_0006 | 39.638522 | -104.569335 | Colorado | Arapahoe | 72.7 | 66.5 | 66.2 | 66.3 | 65.1 | 66.2 | 65.0 | 66.0 | 0.3 | 0.2 | 1.4 | 0.3 | 1.5 | 0.5 |
| 080130011 | CO_Boulder_0011 | 39.957212 | -105.238458 | Colorado | Boulder | 74.7 | 69.7 | 69.3 | 69.4 | 66.7 | 69.3 | 66.7 | 68.8 | 0.4 | 0.2 | 2.9 | 0.4 | 3.0 | 0.8 |
| 080310014 | CO_Denver_0014 | 39.751761 | -105.030681 | Colorado | Denver | 71.0 | 68.8 | 68.8 | 68.7 | 66.5 | 68.5 | 66.5 | 68.1 | 0.4 | 0.3 | 2.5 | 0.5 | 2.6 | 0.9 |
| 080310025 | CO_Denver_0025 | 39.704005 | -104.998113 | Colorado | Denver | 65.0 | 63.5 | 63.1 | 63.3 | 61.4 | 63.1 | 61.4 | 62.8 | 0.4 | 0.2 | 2.1 | 0.4 | 2.2 | 0.7 |
| 080350004 | CO_Douglas_0004 | 39.534488 | -105.070358 | Colorado | Douglas | 80.7 | 74.5 | 73.9 | 74.1 | 72.2 | 73.8 | 72.1 | 73.6 | 0.6 | 0.4 | 2.3 | 0.6 | 2.3 | 0.9 |
| 080410013 | CO_El Paso_0013 | 38.958941 | -104.817215 | Colorado | E Paso | 71.0 | 65.3 | 65.1 | 65.2 | 64.7 | 65.1 | 64.7 | 63.2 | 0.2 | 0.2 | 0.7 | 0.2 | 3.7 | 2.2 |
| 080410016 | CO_El Paso_0016 | 38.853097 | -104.901289 | Colorado | E Paso | 72.7 | 67.1 | 66.8 | 66.9 | 66.1 | 66.7 | 66.0 | 65.0 | 0.3 | 0.2 | 1.0 | 0.4 | 1.1 | 2.1 |
| 080450012 | CO_Garfield_0012 | 39.54182 | -107.784125 | Colorado | Garfield | 65.0 | 63.8 | 60.5 | 61.6 | 56.6 | 60.5 | 56.6 | 63.5 | 3.3 | 2.2 | 7.2 | 3.4 | 7.2 | 0.3 |
| 080590002 | CO_Jefferson_0002 | 39.800833 | -105.099973 | Colorado | Jefferson | 74.0 | 71.2 | 70.8 | 70.9 | 68.5 | 70.8 | 68.5 | 70.3 | 0.4 | 0.2 | 2.6 | 0.4 | 2.7 | 0.9 |
| 080590005 | CO_Jefferson_0005 | 39.638781 | -105.13948 | Colorado | Jefferson | 75.7 | 70.3 | 69.8 | 70.0 | 67.9 | 69.7 | 67.9 | 69.3 | 0.5 | 0.3 | 2.4 | 0.6 | 2.5 | 1.0 |
| 080590006 | CO_Jefferson_0006 | 39.912759 | -105.100507 | Colorado | Jefferson | 80.3 | 75.3 | 74.9 | 75.0 | 72.0 | 74.0 | 72.0 | 74.4 | 0.4 | 0.3 | 3.3 | 0.5 | 3.3 | 0.9 |
| 080590011 | CO_Jefferson_0011 | 39.743724 | -105.177989 | Colorado | Jefferson | 78.7 | 73.8 | 73.3 | 73.5 | 71.3 | 73.2 | 71.2 | 72.6 | 0.5 | 0.3 | 2.6 | 0.6 | 2.7 | 1.2 |
| 080590013 | CO_Jefferson_0013 | 39.541513 | -105.29841 | Colorado | Jefferson | 74.5 | 67.7 | 67.2 | 67.9 | 65.6 | 67.1 | 65.5 | 66.7 | 0.5 | 0.9 | 2.1 | 0.6 | 2.2 | 0.9 |
| 080671004 | CO_La Plata_1004 | 37.30389 | -107.484167 | Colorado | La Plata | 72.7 | 70.0 | 69.9 | 70.0 | 69.3 | 69.9 | 69.3 | 69.8 | 0.1 | 0.8 | 0.7 | 0.1 | 3.7 | 0.2 |
| 080677001 | CO_La Plata_7001 | 37.13678 | -107.62863 | Colorado | La Plata | 68.7 | 65.1 | 65.0 | 65.0 | 64.0 | 65.0 | 64.0 | 64.8 | 0.0 | 0.0 | 1.1 | 0.0 | 1.1 | 0.3 |
| 080690007 | CO_Larimer_0007 | 40.27813 | -105.54564 | Colorado | Larimer | 75.7 | 70.2 | 69.8 | 69.9 | 67.1 | 69.8 | 67.1 | 69.5 | 0.4 | 0.2 | 3.1 | 0.4 | 3.1 | 0.7 |
| 080690011 | CO_Larimer_0011 | 40.592543 | -105.141122 | Colorado | Larimer | 78.0 | 75.2 | 74.8 | 74.9 | 70.2 | 74.7 | 70.1 | 74.4 | 0.4 | 0.2 | 5.0 | 0.4 | 5.1 | 0.7 |
| 080690012 | CO_Larimer_0012 | 40.642103 | -105.275029 | Colorado | Larimer | 71.0 | 67.7 | 67.3 | 67.5 | 63.5 | 67.3 | 63.5 | 67.0 | 0.3 | 0.2 | 4.2 | 0.4 | 4.2 | 0.7 |
| 080691004 | CO_Larimer_1004 | 40.57747 | -105.07892 | Colorado | Larimer | 68.7 | 66.5 | 66.1 | 66.3 | 62.0 | 66.1 | 62.0 | 65.8 | 0.3 | 0.2 | 4.4 | 0.4 | 4.5 | 0.7 |
| 080770020 | CO_Mesa_0020 | 39.130575 | -108.313835 | Colorado | Mesa | 67.0 | 64.8 | 63.7 | 64.2 | 62.6 | 63.6 | 62.5 | 64.6 | 1.1 | 0.6 | 2.2 | 1.1 | 2.3 | 0.1 |
| 080830006 | CO_Montezuma_0006 | 37.350054 | -108.592334 | Colorado | Montezuma | 67.3 | 64.4 | 64.4 | 64.4 | 64.1 | 64.4 | 64.1 | 63.7 | 0.1 | 0.0 | 0.4 | 0.1 | 3.4 | 0.8 |
| 080830101 | CO_Montezuma_0101 | 37.1984 | -108.49046 | Colorado | Montezuma | 68.3 | 65.3 | 65.2 | 65.3 | 64.7 | 65.2 | 64.7 | 64.6 | 0.1 | 0.1 | 0.6 | 0.1 | 3.6 | 0.6 |
| 081030005 | CO_Rio Blanco_0005 | 40.038889 | -107.8475 | Colorado | Rio Blanco | 63.0 | 61.7 | 60.0 | 60.4 | 59.0 | 59.9 | 58.9 | 61.5 | 1.8 | 1.3 | 2.8 | 1.8 | 2.8 | 0.2 |
| 081030006 | CO_Rio Blanco_0006 | 40.086944 | -108.761389 | Colorado | Rio Blanco | 77.0 | 74.7 | 74.2 | 74.4 | 73.9 | 74.2 | 73.9 | 74.5 | 0.5 | 0.3 | 0.8 | 0.5 | 3.8 | 0.1 |
| 081230009 | CO_Weld_0009 | 40.386368 | -104.73744 | Colorado | Weld | 74.7 | 72.2 | 71.9 | 72.0 | 67.6 | 71.9 | 67.5 | 71.6 | 0.3 | 0.2 | 4.6 | 0.3 | 4.7 | 0.6 |
| 350010023 | NM_Bernalillo_0023 | 35.1343 | -106.5852 | New Mexico | Bernalillo | 68.0 | 65.6 | 65.6 | 65.6 | 65.6 | 65.6 | 65.6 | 65.5 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.2 |
| 350010024 | NM_Bernalillo_0024 | 35.0631 | -106.578785 | New Mexico | Bernalillo | 69.3 | 66.1 | 66.0 | 66.0 | 66.0 | 66.0 | 66.0 | 65.8 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.2 |
| 350010027 | NM_Bernalillo_0027 | 35.1539 | -106.69715 | New Mexico | Bernalillo | 70.0 | 67.2 | 67.2 | 67.2 | 67.2 | 67.2 | 67.2 | 67.1 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.1 |
| 350010029 | NM_Bernalillo_0029 | 35.01708 | -106.65739 | New Mexico | Bernalillo | 68.7 | 65.2 | 65.2 | 65.2 | 65.2 | 65.2 | 65.2 | 65.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.2 |
| 350010032 | NM_Bernalillo_0032 | 35.06407 | -106.76151 | New Mexico | Bernalillo | 70.0 | 67.2 | 67.2 | 67.3 | 67.3 | 67.2 | 67.2 | 67.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.2 |
| 350011012 | NM_Bernalillo_1012 | 35.1852 | -106.50815 | New Mexico | Bernalillo | 72.0 | 68.5 | 68.5 | 68.5 | 68.4 | 68.4 | 68.4 | 68.3 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.2 |
| 350011013 | NM_Bernalillo_1013 | 35.19324 | -106.613815 | New Mexico | Bernalillo | 68.7 | 65.9 | 65.8 | 65.8 | 65.8 | 65.8 | 65.8 | 65.7 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.2 |
| 350431001 | NM_Sandoval_1001 | 35.289444 | -106.548333 | New Mexico | Sandoval | 61.7 | 59.3 | 59.3 | 59.3 | 59.3 | 59.3 | 59.3 | 59.2 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.1 |
| 350439004 | NM_Sandoval_9004 | 35.615278 | -106.724444 | New Mexico | Sandoval | 62.0 | 60.1 | 60.1 | 60.1 | 60.0 | 60.1 | 60.0 | 59.9 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.1 |
| 350450009 | NM_San Juan_0009 | 36.742222 | -107.976944 | New Mexico | San Juan | 65.3 | 62.8 | 62.7 | 62.7 | 62.3 | 62.7 | 62.3 | 62.0 | 0.1 | 0.0 | 0.5 | 0.1 | 3.5 | 0.7 |
| 350450018 | NM_San Juan_0018 | 36.80973 | -107.65158 | New Mexico | San Juan | 71.0 | 68.0 | 68.0 | 68.0 | 67.5 | 68.0 | 67.5 | 67.3 | 0.0 | 0.0 | 0.5 | 0.1 | 3.6 | 0.7 |
| 350451005 | NM_San Juan_1005 | 36.796667 | -108.4725 | New Mexico | San Juan | 66.0 | 63.4 | 63.4 | 63.4 | 63.1 | 63.4 | 63.1 | 61.8 | 0.0 | 0.0 | 0.3 | 0.0 | 3.3 | 1.7 |
| 350490021 | NM_Santa Fe_0021 | 35.61975 | -106.07968 | New Mexico | Santa Fe | 64.3 | 62.2 | 62.2 | 62.2 | 62.2 | 62.2 | 62.2 | 62.1 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.1 |
| 350610008 | NM_Valencia_0008 | 34.8147 | -106.7396 | New Mexico | Valencia | 68.5 | 66.6 | 66.6 | 66.6 | 66.6 | 66.6 | 66.6 | 66.5 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.1 |
| 483819991 | TX_Randall_9991 | 34.8803 | -101.6649 | Texas | Randall | 73.0 | 69.7 | 69.7 | 69.7 | 69.7 | 69.7 | 69.7 | 69.7 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| 490071003 | UT_Carbon_1003 | 39.60996 | -110.800719 | Utah | Carbon | 69.0 | 65.9 | 65.9 | 65.9 | 65.9 | 65.9 | 65.9 | 65.9 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.1 |
| 490110004 | UT_Davis_0004 | 40.902967 | -111.884467 | Utah | Davis | 69.3 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| 490131001 | UT_Duchesne_1001 | 40.208652 | -110.841056 | Utah | Duchesne | 68.0 | 64.1 | 64.1 | 64.1 | 64.1 | 64.1 | 64.1 | 64.1 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| 490352004 | UT_Salt Lake_2004 | 40.736389 | -112.210278 | Utah | Salt Lake | 74.0 | 69.4 | 69.3 | 69.9 | 69.3 | 69.3 | 69.3 | 69.3 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| 490353006 | UT_Salt Lake_3006 | 40.736389 | -111.872222 | Utah | Salt Lake | 75.0 | 70.4 | 70.4 | 70.4 | 70.4 | 70.4 | 70.4 | 70.4 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| 490370101 | UT_San Juan_0101 | 38.45892 | -109.82126 | Utah | San Juan | 68.7 | 65.8 | 65.6 | 65.7 | 65.4 | 65.6 | 65.4 | 65.5 | 0.2 | 0.1 | 0.4 | 0.2 | 3.4 | 0.2 |
| 490450003 | UT_Tooele_0003 | 40.543309 | -112.299618 | Utah | Tooele | 72.0 | 67.4 | 67.4 | 67.4 | 67.3 | 67.4 | 67.3 | 67.4 | 0.1 | 0.0 | 0.1 | 0.1 | 3.1 | 0.0 |
| 490490002 | UT_Utah_0002 | 40.253611 | -111.663056 | Utah | Utah | 70.0 | 66.4 | 66.4 | 66.4 | 66.4 | 66.4 | 66.4 | 66.4 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| 490495010 | UT_Utah_5010 | 40.186336 | -111.660502 | Utah | Utah | 69.3 | 65.4 | 65.4 | 65.4 | 65.4 | 65.4 | 65.4 | 65.4 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| 490570002 | UT_Weber_0002 | 41.206321 | -111.975524 | Utah | Weber | 71.7 | 67.3 | 67.3 | 67.3 | 67.3 | 67.3 | 67.3 | 67.3 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 0.0 |
| 560070100 | WY_Carbon_0100 | 41.366944 | -107.616667 | Wyoming | Carbon | 63.0 | 60.5 | 60.0 | 60.2 | 59.7 | 59.9 | 59.7 | 60.3 | 0.6 | 0.4 | 0.8 | 0.6 | 1.9 | 0.2 |
| 560210100 | WY_Laramie_0100 | 41.182227 | -104.778334 | Wyoming | Laramie | 68.0 | 66.3 | 66.1 | 66.2 | 64.6 | 66.0 | 64.6 | 65.7 | 0.3 | 0.2 | 1.7 | 0.3 | 1.7 | 0.6 |

**Table 5-39a. Current year ozone Base Design Values (DVB) and projected 2025 future year ozone Design Values (DVF) for the 2025 Low Development Scenario and without Source Group X, X1, A1, A2, A3 and A4.**

| CID | Name | Lat | Long | State | County | DVB | DVF | | | | | | | Contribution from | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2025 Low | 2025 Low w/o X | 2025 Low w/o X1 | 2025 Low w/o A1 | 2025 Low w/o A2 | 2025 Low w/o A3 | 2025 Low w/o A4 | Group X | Group X1 | Group A1 | Group A2 | Group A3 | Group A4 |
| 040170119 | AZ_Navajo_0119 | 34.82251 | -109.89249 | Arizona | Navajo | 68.7 | 64.9 | 64.9 | 64.9 | 64.9 | 64.9 | 64.9 | 64.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 080013001 | CO_Adams_3001 | 39.838119 | -104.94984 | Colorado | Adams | 73.5 | 68.8 | 68.8 | 68.8 | 67.9 | 68.7 | 67.8 | 68.0 | 0.1 | 0.0 | 0.9 | 0.1 | 1.0 | 0.9 |
| 080050002 | CO_Arapahoe_0002 | 39.567887 | -104.957193 | Colorado | Arapahoe | 76.7 | 70.8 | 70.7 | 70.7 | 70.1 | 70.6 | 70.0 | 69.9 | 0.1 | 0.1 | 0.7 | 0.2 | 0.8 | 0.9 |
| 080050006 | CO_Arapahoe_0006 | 39.638522 | -104.569335 | Colorado | Arapahoe | 72.7 | 65.9 | 65.8 | 65.8 | 65.4 | 65.8 | 65.4 | 65.3 | 0.1 | 0.0 | 0.5 | 0.1 | 0.5 | 0.5 |
| 080130011 | CO_Boulder_0011 | 39.957212 | -105.238458 | Colorado | Boulder | 74.7 | 68.6 | 68.5 | 68.5 | 67.5 | 68.5 | 67.4 | 67.7 | 0.1 | 0.0 | 1.1 | 0.1 | 1.1 | 0.9 |
| 080310014 | CO_Denver_0014 | 39.751761 | -105.030681 | Colorado | Denver | 71.0 | 67.9 | 67.8 | 67.9 | 67.1 | 67.8 | 67.0 | 67.0 | 0.1 | 0.0 | 0.9 | 0.1 | 0.9 | 0.9 |
| 080310026 | CO_Denver_0026 | 39.704005 | -104.998113 | Colorado | Denver | 65.0 | 62.6 | 62.6 | 62.6 | 61.9 | 62.5 | 61.8 | 61.9 | 0.1 | 0.0 | 0.7 | 0.1 | 0.8 | 0.7 |
| 080350004 | CO_Douglas_0004 | 39.534468 | -105.070358 | Colorado | Douglas | 80.7 | 73.5 | 73.4 | 73.4 | 72.7 | 73.3 | 72.6 | 72.5 | 0.1 | 0.1 | 0.7 | 0.2 | 0.8 | 0.9 |
| 080410013 | CO_El Paso_0013 | 38.958341 | -104.817215 | Colorado | El Paso | 71.0 | 65.0 | 64.9 | 65.0 | 64.8 | 64.9 | 64.7 | 62.8 | 0.0 | 0.0 | 0.2 | 0.1 | 0.3 | 2.2 |
| 080410016 | CO_El Paso_0016 | 38.853097 | -104.901289 | Colorado | El Paso | 72.7 | 66.6 | 66.5 | 66.5 | 66.2 | 66.4 | 66.3 | 64.4 | 0.1 | 0.0 | 0.3 | 0.1 | 0.4 | 2.1 |
| 080450012 | CO_Garfield_0012 | 39.54182 | -107.784125 | Colorado | Garfield | 65.0 | 60.3 | 58.9 | 59.3 | 57.4 | 58.9 | 57.3 | 60.0 | 1.4 | 1.0 | 2.9 | 1.4 | 2.9 | 0.3 |
| 080590002 | CO_Jefferson_0002 | 39.800333 | -105.099973 | Colorado | Jefferson | 74.0 | 70.0 | 69.9 | 69.9 | 69.1 | 69.9 | 69.0 | 69.1 | 0.1 | 0.0 | 0.9 | 0.1 | 1.0 | 0.9 |
| 080590005 | CO_Jefferson_0005 | 39.638781 | -105.13948 | Colorado | Jefferson | 75.7 | 69.2 | 69.1 | 69.2 | 68.4 | 69.1 | 68.4 | 68.2 | 0.1 | 0.1 | 0.8 | 0.2 | 0.9 | 1.1 |
| 080590006 | CO_Jefferson_0006 | 39.912799 | -105.188587 | Colorado | Jefferson | 80.3 | 74.1 | 74.1 | 74.1 | 73.0 | 74.0 | 72.9 | 73.2 | 0.1 | 0.0 | 1.2 | 0.1 | 1.3 | 1.0 |
| 080590011 | CO_Jefferson_0011 | 39.740724 | -105.177909 | Colorado | Jefferson | 78.7 | 72.8 | 72.7 | 72.7 | 71.9 | 72.6 | 71.8 | 71.5 | 0.1 | 0.1 | 0.9 | 0.2 | 1.0 | 1.2 |
| 080590013 | CO_Jefferson_0013 | 39.541515 | -105.29841 | Colorado | Jefferson | 74.5 | 66.7 | 66.6 | 66.6 | 66.0 | 66.5 | 65.9 | 65.7 | 0.1 | 0.1 | 0.7 | 0.2 | 0.8 | 1.0 |
| 080671004 | CO_La Plata_1004 | 37.30389 | -107.484167 | Colorado | La Plata | 72.7 | 69.6 | 69.6 | 69.6 | 69.2 | 69.6 | 69.3 | 69.4 | 0.0 | 0.0 | 0.3 | 0.0 | 0.3 | 0.2 |
| 080677001 | CO_La Plata_7001 | 37.13678 | -107.62863 | Colorado | La Plata | 68.7 | 64.5 | 64.5 | 64.5 | 63.9 | 64.5 | 63.9 | 64.2 | 0.0 | 0.0 | 0.6 | 0.0 | 0.6 | 0.3 |
| 080690007 | CO_Larimer_0007 | 40.27813 | -105.54564 | Colorado | Larimer | 75.7 | 68.8 | 68.8 | 68.8 | 67.7 | 68.7 | 67.7 | 68.1 | 0.1 | 0.0 | 1.1 | 0.1 | 1.2 | 0.7 |
| 080690011 | CO_Larimer_0011 | 40.592543 | -105.141122 | Colorado | Larimer | 78.0 | 73.3 | 73.3 | 73.3 | 71.4 | 73.2 | 71.4 | 72.5 | 0.1 | 0.0 | 1.9 | 0.1 | 2.0 | 0.8 |
| 080690012 | CO_Larimer_0012 | 40.642103 | -105.275029 | Colorado | Larimer | 71.0 | 65.9 | 65.8 | 65.9 | 64.3 | 65.8 | 64.3 | 65.1 | 0.1 | 0.0 | 1.5 | 0.1 | 1.6 | 0.7 |
| 080691004 | CO_Larimer_1004 | 40.57747 | -105.07892 | Colorado | Larimer | 68.7 | 64.9 | 64.8 | 64.9 | 63.2 | 64.8 | 63.2 | 64.2 | 0.1 | 0.0 | 1.7 | 0.1 | 1.7 | 0.7 |
| 080770020 | CO_Mesa_0020 | 39.130575 | -108.313835 | Colorado | Mesa | 67.0 | 63.7 | 63.4 | 63.5 | 63.0 | 63.3 | 62.9 | 63.5 | 0.3 | 0.2 | 0.7 | 0.4 | 0.8 | 0.1 |
| 080830006 | CO_Montezuma_0006 | 37.350054 | -108.592334 | Colorado | Montezuma | 67.3 | 64.2 | 64.2 | 64.2 | 64.0 | 64.2 | 64.0 | 63.5 | 0.0 | 0.0 | 0.2 | 0.0 | 0.2 | 0.8 |
| 080830101 | CO_Montezuma_0101 | 37.1984 | -108.49046 | Colorado | Montezuma | 68.3 | 65.0 | 64.9 | 65.0 | 64.7 | 64.9 | 64.7 | 64.2 | 0.0 | 0.0 | 0.3 | 0.0 | 0.3 | 0.8 |
| 081030005 | CO_Rio Blanco_0005 | 40.038889 | -107.8475 | Colorado | Rio Blanco | 63.0 | 60.0 | 59.6 | 59.7 | 59.2 | 59.5 | 59.2 | 59.8 | 0.4 | 0.3 | 0.8 | 0.4 | 0.8 | 0.2 |
| 081030006 | CO_Rio Blanco_0006 | 40.086944 | -108.761389 | Colorado | Rio Blanco | 77.0 | 74.3 | 74.2 | 74.2 | 74.1 | 74.2 | 74.1 | 74.1 | 0.1 | 0.0 | 0.2 | 0.1 | 0.2 | 0.1 |
| 081230009 | CO_Weld_0009 | 40.386368 | -104.73744 | Colorado | Weld | 74.7 | 71.1 | 71.0 | 71.0 | 69.2 | 71.0 | 69.2 | 70.5 | 0.1 | 0.0 | 1.8 | 0.1 | 1.9 | 0.6 |
| 350010023 | NM_Bernalillo_0023 | 35.1343 | -106.5852 | New Mexico | Bernalillo | 68.0 | 65.6 | 65.6 | 65.6 | 65.6 | 65.6 | 65.6 | 65.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| 350010024 | NM_Bernalillo_0024 | 35.0631 | -106.578785 | New Mexico | Bernalillo | 69.3 | 66.0 | 66.0 | 66.0 | 66.0 | 66.0 | 66.0 | 65.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| 350010027 | NM_Bernalillo_0027 | 35.1539 | -106.69715 | New Mexico | Bernalillo | 70.0 | 67.2 | 67.2 | 67.2 | 67.2 | 67.2 | 67.2 | 67.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| 350010029 | NM_Bernalillo_0029 | 35.01708 | -106.65739 | New Mexico | Bernalillo | 68.7 | 65.2 | 65.2 | 65.2 | 65.2 | 65.2 | 65.2 | 65.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| 350010032 | NM_Bernalillo_0032 | 35.06407 | -106.76151 | New Mexico | Bernalillo | 70.0 | 67.2 | 67.2 | 67.2 | 67.2 | 67.2 | 67.2 | 67.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| 350011012 | NM_Bernalillo_1012 | 35.1852 | -106.50815 | New Mexico | Bernalillo | 72.0 | 68.4 | 68.4 | 68.4 | 68.4 | 68.4 | 68.4 | 68.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| 350011013 | NM_Bernalillo_1013 | 35.19324 | -106.613815 | New Mexico | Bernalillo | 68.7 | 65.8 | 65.8 | 65.8 | 65.8 | 65.8 | 65.8 | 65.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| 350431001 | NM_Sandoval_1001 | 35.299444 | -106.548333 | New Mexico | Sandoval | 61.7 | 59.3 | 59.3 | 59.3 | 59.3 | 59.3 | 59.3 | 59.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| 350439004 | NM_Sandoval_9004 | 35.615278 | -106.724444 | New Mexico | Sandoval | 62.0 | 60.0 | 60.0 | 60.1 | 60.0 | 60.0 | 60.0 | 59.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| 350450009 | NM_San Juan_0009 | 36.742222 | -107.976944 | New Mexico | San Juan | 65.3 | 62.4 | 62.4 | 62.4 | 62.2 | 62.4 | 62.2 | 61.7 | 0.0 | 0.0 | 0.2 | 0.0 | 0.2 | 0.7 |
| 350450010 | NM_San Juan_0010 | 36.80973 | -107.65150 | New Mexico | San Juan | 71.0 | 67.5 | 67.5 | 67.5 | 67.3 | 67.5 | 67.3 | 66.8 | 0.0 | 0.0 | 0.3 | 0.0 | 0.3 | 0.7 |
| 350451005 | NM_San Juan_1005 | 36.796667 | -108.4725 | New Mexico | San Juan | 66.0 | 63.2 | 63.2 | 63.2 | 63.1 | 63.2 | 63.1 | 61.5 | 0.0 | 0.0 | 0.2 | 0.0 | 0.2 | 1.7 |
| 350490021 | NM_Santa Fe_0021 | 35.61975 | -106.07968 | New Mexico | Santa Fe | 64.3 | 62.2 | 62.2 | 62.2 | 62.2 | 62.2 | 62.2 | 62.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| 350610008 | NM_Valencia_0008 | 34.8147 | -106.7396 | New Mexico | Valencia | 68.5 | 66.6 | 66.6 | 66.6 | 66.6 | 66.6 | 66.6 | 66.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| 483819991 | TX_Randall_9991 | 34.8803 | -101.6649 | Texas | Randall | 73.0 | 69.7 | 69.7 | 69.7 | 69.7 | 69.7 | 69.7 | 69.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490071003 | UT_Carbon_1003 | 39.60996 | -110.800749 | Utah | Carbon | 69.0 | 65.9 | 65.9 | 65.9 | 65.9 | 65.9 | 65.9 | 65.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| 490110004 | UT_Davis_0004 | 40.902967 | -111.884467 | Utah | Davis | 69.3 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490131001 | UT_Duchesne_1001 | 40.208652 | -110.841056 | Utah | Duchesne | 68.0 | 64.1 | 64.1 | 64.1 | 64.1 | 64.1 | 64.1 | 64.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490352004 | UT_Salt Lake_2004 | 40.736389 | -112.210278 | Utah | Salt Lake | 74.0 | 69.3 | 69.3 | 69.3 | 69.3 | 69.3 | 69.3 | 69.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490353006 | UT_Salt Lake_3006 | 40.736389 | -111.872222 | Utah | Salt Lake | 75.0 | 70.4 | 70.4 | 70.4 | 70.4 | 70.4 | 70.4 | 70.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490370101 | UT_San Juan_0101 | 38.45892 | -109.82126 | Utah | San Juan | 68.7 | 65.5 | 65.5 | 65.5 | 65.4 | 65.5 | 65.4 | 65.3 | 0.0 | 0.0 | 0.1 | 0.0 | 0.1 | 0.2 |
| 490450003 | UT_Tooele_0003 | 40.543309 | -112.299618 | Utah | Tooele | 72.0 | 67.4 | 67.4 | 67.4 | 67.4 | 67.4 | 67.4 | 67.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490490002 | UT_Utah_0002 | 40.253611 | -111.663056 | Utah | Utah | 70.0 | 66.4 | 66.4 | 66.4 | 66.4 | 66.4 | 66.4 | 66.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490495010 | UT_Utah_5010 | 40.136336 | -111.660502 | Utah | Utah | 69.3 | 65.4 | 65.4 | 65.4 | 65.4 | 65.4 | 65.4 | 65.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490570002 | UT_Weber_0002 | 41.206321 | -111.975524 | Utah | Weber | 71.7 | 67.3 | 67.3 | 67.3 | 67.3 | 67.3 | 67.3 | 67.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 560070100 | WY_Carbon_0100 | 41.386944 | -107.616667 | Wyoming | Carbon | 63.0 | 60.1 | 60.0 | 60.0 | 59.9 | 59.9 | 59.9 | 59.9 | 0.1 | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 |
| 560210100 | WY_Laramie_0100 | 41.182227 | -104.778334 | Wyoming | Laramie | 68.0 | 65.5 | 65.5 | 65.5 | 64.9 | 65.4 | 64.9 | 64.9 | 0.0 | 0.0 | 0.6 | 0.1 | 0.7 | 0.6 |

**Table 5-39b. Current year ozone Base Design Values (DVB) and projected 2025 future year ozone Design Values (DVF) for the 2025 Medium Development Scenario and without Source Group X, X1, A1, A2, A3 and A4.**

| CID | Name | Lat | Long | State | County | DVB | DVF | | | | | | | Contribution from | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2025 Med | 2025 Med w/o X | 2025 Med w/o X1 | 2025 Med w/o A1 | 2025 Med w/o A2 | 2025 Med w/o A3 | 2025 Med w/o A4 | Group X | Group X1 | Group A1 | Group A2 | Group A3 | Group A4 |
| 040170119 | AZ_Navajo_0119 | 34.82251 | -109.89249 | Arizona | Navajo | 68.7 | 65.0 | 64.9 | 64.9 | 64.9 | 64.9 | 64.9 | 64.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 080013001 | CO_Adams_3001 | 39.838119 | -104.94984 | Colorado | Adams | 73.5 | 69.8 | 69.5 | 69.6 | 67.3 | 69.5 | 67.3 | 69.0 | 0.3 | 0.2 | 2.5 | 0.3 | 2.6 | 0.9 |
| 080050002 | CO_Arapahoe_0002 | 39.567887 | -104.957193 | Colorado | Arapahoe | 76.7 | 71.6 | 71.3 | 71.4 | 69.7 | 71.2 | 69.6 | 70.8 | 0.4 | 0.3 | 2.8 | 0.4 | 2.0 | 0.9 |
| 080050006 | CO_Arapahoe_0006 | 39.638522 | -104.569335 | Colorado | Arapahoe | 72.7 | 66.4 | 66.2 | 66.3 | 65.1 | 66.2 | 65.0 | 65.9 | 0.2 | 0.2 | 1.4 | 0.3 | 1.4 | 0.5 |
| 080130011 | CO_Boulder_0011 | 39.957212 | -105.238458 | Colorado | Boulder | 74.7 | 69.6 | 69.3 | 69.4 | 66.8 | 69.3 | 66.7 | 68.8 | 0.3 | 0.2 | 2.8 | 0.3 | 2.9 | 0.8 |
| 080310014 | CO_Denver_0014 | 39.751761 | -105.030681 | Colorado | Denver | 71.0 | 68.9 | 68.6 | 68.7 | 66.5 | 68.5 | 66.5 | 68.1 | 0.3 | 0.2 | 2.4 | 0.4 | 2.5 | 0.9 |
| 080310025 | CO_Denver_0025 | 39.704003 | -104.998113 | Colorado | Denver | 65.0 | 63.4 | 63.1 | 63.3 | 61.4 | 63.1 | 61.4 | 62.7 | 0.3 | 0.2 | 2.0 | 0.3 | 2.1 | 0.7 |
| 080350004 | CO_Douglas_0004 | 39.534468 | -105.070358 | Colorado | Douglas | 80.7 | 74.4 | 73.9 | 74.1 | 72.2 | 73.9 | 72.2 | 73.5 | 0.5 | 0.3 | 2.1 | 0.5 | 2.2 | 0.9 |
| 080410013 | CO_El Paso_0013 | 38.958341 | -104.817215 | Colorado | E Paso | 71.0 | 65.3 | 65.1 | 65.2 | 64.7 | 65.1 | 64.6 | 63.1 | 0.2 | 0.1 | 0.6 | 0.2 | 0.6 | 2.2 |
| 080410016 | CO_El Paso_0016 | 38.853097 | -104.901283 | Colorado | E Paso | 72.7 | 67.0 | 66.8 | 66.8 | 66.1 | 66.7 | 66.0 | 64.9 | 0.3 | 0.2 | 1.0 | 0.3 | 1.0 | 2.1 |
| 080450012 | CO_Garfield_0012 | 39.54182 | -107.784125 | Colorado | Garfield | 65.0 | 63.4 | 60.6 | 61.5 | 56.7 | 60.6 | 56.6 | 63.2 | 2.8 | 1.9 | 6.8 | 2.9 | 6.8 | 0.3 |
| 080590002 | CO_Jefferson_0002 | 39.800333 | -105.099973 | Colorado | Jefferson | 74.0 | 71.1 | 70.8 | 70.9 | 68.6 | 70.8 | 68.5 | 70.2 | 0.3 | 0.2 | 2.5 | 0.3 | 2.6 | 0.9 |
| 080590005 | CO_Jefferson_0005 | 39.638781 | -105.13948 | Colorado | Jefferson | 75.7 | 70.2 | 69.8 | 70.0 | 68.0 | 69.7 | 67.9 | 69.2 | 0.4 | 0.3 | 2.3 | 0.5 | 2.4 | 1.0 |
| 080590006 | CO_Jefferson_0006 | 39.912798 | -105.188587 | Colorado | Jefferson | 80.3 | 75.2 | 74.9 | 75.0 | 72.0 | 74.8 | 72.0 | 74.3 | 0.3 | 0.2 | 3.2 | 0.4 | 3.2 | 0.9 |
| 080590011 | CO_Jefferson_0011 | 39.740724 | -105.177909 | Colorado | Jefferson | 78.7 | 73.7 | 73.3 | 73.5 | 71.2 | 73.3 | 71.2 | 72.5 | 0.4 | 0.3 | 2.5 | 0.5 | 2.6 | 1.2 |
| 080590013 | CO_Jefferson_0013 | 39.541515 | -105.29841 | Colorado | Jefferson | 74.5 | 67.6 | 67.2 | 67.3 | 65.6 | 67.1 | 65.5 | 66.6 | 0.4 | 0.3 | 2.0 | 0.5 | 2.1 | 0.9 |
| 080671004 | CO_La Plata_1004 | 37.30389 | -107.484167 | Colorado | La Plata | 72.7 | 69.7 | 69.6 | 69.6 | 69.2 | 69.6 | 69.2 | 69.5 | 0.1 | 0.0 | 0.5 | 0.1 | 0.5 | 0.2 |
| 080677001 | CO_La Plata_7001 | 37.13678 | -107.62863 | Colorado | La Plata | 68.7 | 64.6 | 64.6 | 64.6 | 63.9 | 64.5 | 63.9 | 64.3 | 0.0 | 0.0 | 0.7 | 0.0 | 0.7 | 0.3 |
| 080690007 | CO_Larimer_0007 | 40.27813 | -105.54564 | Colorado | Larimer | 75.7 | 70.1 | 69.8 | 69.9 | 67.1 | 69.8 | 67.1 | 69.4 | 0.3 | 0.2 | 3.0 | 0.3 | 3.0 | 0.7 |
| 080690011 | CO_Larimer_0011 | 40.592543 | -105.141122 | Colorado | Larimer | 78.0 | 75.1 | 74.8 | 74.9 | 70.2 | 74.8 | 70.1 | 74.3 | 0.3 | 0.2 | 4.9 | 0.3 | 5.0 | 0.7 |
| 080690012 | CO_Larimer_0012 | 40.642103 | -105.275029 | Colorado | Larimer | 71.0 | 67.6 | 67.3 | 67.4 | 63.5 | 67.3 | 63.5 | 66.9 | 0.3 | 0.2 | 4.1 | 0.3 | 4.1 | 0.7 |
| 080691004 | CO_Larimer_1004 | 40.57747 | -105.07892 | Colorado | Larimer | 68.7 | 66.4 | 66.2 | 66.2 | 62.1 | 66.1 | 62.0 | 65.7 | 0.2 | 0.2 | 4.3 | 0.3 | 4.4 | 0.7 |
| 080770020 | CO_Mesa_0020 | 39.130575 | -108.313835 | Colorado | Mesa | 67.0 | 64.6 | 63.7 | 64.1 | 62.6 | 63.7 | 62.5 | 64.5 | 0.9 | 0.5 | 2.1 | 1.0 | 2.1 | 0.1 |
| 080830006 | CO_Montezuma_0006 | 37.350054 | -108.592334 | Colorado | Montezuma | 67.3 | 64.3 | 64.2 | 64.3 | 64.0 | 64.2 | 64.0 | 63.5 | 0.0 | 0.0 | 0.3 | 0.0 | 0.3 | 0.8 |
| 080830101 | CO_Montezuma_0101 | 37.1984 | -108.49046 | Colorado | Montezuma | 68.3 | 65.1 | 65.0 | 65.0 | 64.7 | 65.0 | 64.6 | 64.3 | 0.1 | 0.1 | 0.4 | 0.1 | 0.4 | 0.8 |
| 081030005 | CO_Rio Blanco_0005 | 40.038889 | -107.8475 | Colorado | Rio Blanco | 63.0 | 61.5 | 60.0 | 60.4 | 59.0 | 59.9 | 58.9 | 61.3 | 1.5 | 1.1 | 2.6 | 1.6 | 2.6 | 0.2 |
| 081030006 | CO_Rio Blanco_0006 | 40.086944 | -108.761389 | Colorado | Rio Blanco | 77.0 | 74.6 | 74.2 | 74.4 | 73.9 | 74.2 | 73.9 | 74.5 | 0.4 | 0.2 | 0.7 | 0.5 | 0.7 | 0.1 |
| 081230009 | CO_Weld_0009 | 40.386368 | -104.73744 | Colorado | Weld | 74.7 | 72.1 | 71.9 | 72.0 | 67.6 | 71.9 | 67.5 | 71.6 | 0.2 | 0.1 | 4.6 | 0.2 | 4.6 | 0.6 |
| 350010023 | NM_Bernalillo_0023 | 35.1343 | -106.5852 | New Mexico | Bernalillo | 68.0 | 65.6 | 65.6 | 65.6 | 65.6 | 65.6 | 65.6 | 65.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| 350010024 | NM_Bernalillo_0024 | 35.0631 | -106.578785 | New Mexico | Bernalillo | 69.3 | 66.0 | 66.0 | 66.0 | 66.0 | 66.0 | 66.0 | 65.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| 350010027 | NM_Bernalillo_0027 | 35.1539 | -106.69715 | New Mexico | Bernalillo | 70.0 | 67.2 | 67.2 | 67.2 | 67.2 | 67.2 | 67.2 | 67.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| 350010029 | NM_Bernalillo_0029 | 35.01708 | -106.65739 | New Mexico | Bernalillo | 68.7 | 65.2 | 65.2 | 65.2 | 65.2 | 65.2 | 65.2 | 65.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| 350010032 | NM_Bernalillo_0032 | 35.06407 | -106.76151 | New Mexico | Bernalillo | 70.0 | 67.2 | 67.2 | 67.2 | 67.2 | 67.2 | 67.2 | 67.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| 350011012 | NM_Bernalillo_1012 | 35.1852 | -106.50815 | New Mexico | Bernalillo | 72.0 | 68.4 | 68.4 | 68.4 | 68.4 | 68.4 | 68.4 | 68.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| 350011013 | NM_Bernalillo_1013 | 35.19324 | -106.613815 | New Mexico | Bernalillo | 68.7 | 65.8 | 65.8 | 65.8 | 65.8 | 65.8 | 65.8 | 65.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| 350431001 | NM_Sandoval_1001 | 35.299444 | -106.548333 | New Mexico | Sandoval | 61.7 | 59.3 | 59.3 | 59.3 | 59.3 | 59.3 | 59.3 | 59.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| 350439004 | NM_Sandoval_9004 | 35.615278 | -106.724444 | New Mexico | Sandoval | 62.0 | 60.1 | 60.1 | 60.1 | 60.0 | 60.1 | 60.0 | 59.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| 350450009 | NM_San Juan_0009 | 36.742222 | -107.976944 | New Mexico | San Juan | 65.3 | 62.5 | 62.4 | 62.5 | 62.1 | 62.4 | 62.1 | 61.7 | 0.0 | 0.0 | 0.3 | 0.0 | 0.4 | 0.7 |
| 350450010 | NM_San Juan_0010 | 36.80973 | -107.65150 | New Mexico | San Juan | 71.0 | 67.7 | 67.6 | 67.6 | 67.2 | 67.6 | 67.2 | 66.9 | 0.0 | 0.0 | 0.5 | 0.0 | 0.5 | 0.7 |
| 350451005 | NM_San Juan_1005 | 36.796667 | -108.4725 | New Mexico | San Juan | 66.0 | 63.3 | 63.2 | 63.2 | 63.0 | 63.2 | 63.0 | 61.6 | 0.0 | 0.0 | 0.2 | 0.0 | 0.2 | 1.7 |
| 350490021 | NM_Santa Fe_0021 | 35.61975 | -106.07968 | New Mexico | Santa Fe | 64.3 | 62.2 | 62.2 | 62.2 | 62.2 | 62.2 | 62.2 | 62.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| 350610008 | NM_Valencia_0008 | 34.8147 | -106.7396 | New Mexico | Valencia | 68.5 | 66.6 | 66.6 | 66.6 | 66.6 | 66.6 | 66.6 | 66.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| 483819991 | TX_Randall_9991 | 34.8803 | -101.6649 | Texas | Randall | 73.0 | 69.7 | 69.7 | 69.7 | 69.7 | 69.7 | 69.7 | 69.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490071003 | UT_Carbon_1003 | 39.60996 | -110.800749 | Utah | Carbon | 69.0 | 65.9 | 65.9 | 65.9 | 65.9 | 65.9 | 65.9 | 65.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| 490110004 | UT_Davis_0004 | 40.902967 | -111.884467 | Utah | Davis | 69.3 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 65.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490131001 | UT_Duchesne_1001 | 40.208652 | -110.841056 | Utah | Duchesne | 68.0 | 64.1 | 64.1 | 64.1 | 64.1 | 64.1 | 64.1 | 64.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490352004 | UT_Salt Lake_2004 | 40.736388 | -112.210278 | Utah | Salt Lake | 74.0 | 69.4 | 69.3 | 69.3 | 69.3 | 69.3 | 69.3 | 69.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490353006 | UT_Salt Lake_3006 | 40.736389 | -111.872222 | Utah | Salt Lake | 75.0 | 70.4 | 70.4 | 70.4 | 70.4 | 70.4 | 70.4 | 70.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490370101 | UT_San Juan_0101 | 38.45892 | -109.82128 | Utah | San Juan | 68.7 | 65.7 | 65.6 | 65.6 | 65.4 | 65.6 | 65.4 | 65.5 | 0.2 | 0.1 | 0.4 | 0.2 | 0.4 | 0.2 |
| 490450003 | UT_Tooele_0003 | 40.543309 | -112.299618 | Utah | Tooele | 72.0 | 67.4 | 67.4 | 67.4 | 67.3 | 67.4 | 67.3 | 67.4 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.0 |
| 490490002 | UT_Utah_0002 | 40.253611 | -111.663056 | Utah | Utah | 70.0 | 66.4 | 66.4 | 66.4 | 66.4 | 66.4 | 66.4 | 66.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490495010 | UT_Utah_5010 | 40.136336 | -111.660502 | Utah | Utah | 68.3 | 65.4 | 65.4 | 65.4 | 65.4 | 65.4 | 65.4 | 65.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 490570002 | UT_Weber_0002 | 41.206321 | -111.975524 | Utah | Weber | 71.7 | 67.3 | 67.3 | 67.3 | 67.3 | 67.3 | 67.3 | 67.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 560070100 | WY_Carbon_0100 | 41.386944 | -107.616667 | Wyoming | Carbon | 63.0 | 60.5 | 60.0 | 60.2 | 59.7 | 59.9 | 59.7 | 60.3 | 0.5 | 0.3 | 0.7 | 0.6 | 0.8 | 0.2 |
| 560210100 | WY_Laramie_0100 | 41.182227 | -104.778334 | Wyoming | Laramie | 68.0 | 66.3 | 66.1 | 66.2 | 64.6 | 66.0 | 64.6 | 65.7 | 0.2 | 0.1 | 1.6 | 0.2 | 1.7 | 0.6 |

### 5.6.1.2 Ozone Design Value Projection Unmonitored Area Analysis

MATS was used to perform an unmonitored area analysis (UAA) of the 2025 ozone DVF projections for the 2025 High, Low and Medium Development Scenarios and the 2025 results without the contributions from the combined Source Groups X, X1, A1, A2, A3, and A4. The MATS UAA interpolates the current year observed ozone DVBs across the CARMMS 12/4 km domain and then makes 2025 ozone DVF projections throughout the domain using the relative change in the CAMx 2011 and 2025 modeling results in each 12/4 km grid cell. Figure 5-1 displays the spatial distribution of the MATS UAA derived 2011 ozone DVBs and 2025 ozone DVFs and their differences for the three 2025 emission scenarios. The color scheme for the spatial plots has a cut-point at 71.0 ppb so tiles that are yellow or warmer indicate exceedances of the 0.070 ppm ozone NAAQS.

The current year DVBs indicate areas of ozone exceedances in and around Denver, places in Utah, Arizona, New Mexico, and Texas, with a maximum DVB of 109.6 ppb next to the AZ/NM boarder that is found to be caused by wild fire emissions (Figure 5-1, top left). For the 2025 High, Low and Medium Development Scenarios the areas of 2025 ozone DVF exceedances are substantially reduced, while the natural wild fire emissions lead to 108.8 ppb of maximum DVF for all three scenarios near the AZ/NM boarder (top right in Figures 5-1a, 5-1b and 5-1c). The 2025 DVF – 2011 DVB difference plots (Figure 5-1, bottom) shows largest ozone reductions with the largest reduction in the Denver metropolitan area.



The 2025 UAA ozone DVF without Source Group A2 (Federal O&G and mining in 13 CO BLM Planning Areas) results in reduction in the DVFs in northern and northeastern CO, with the highest reductions of 3.4, 1.5, 2.9 ppb in the CRVFO Planning Area in the County of Garfield (Figure 5-2a, top panels) in the High, Low and Medium Development Scenarios. The areas exceeding the NAAQS do not show notable changes when impact from Federal O&G and mining in CO is excluded.

Removing both Federal O&G and mining and non-Federal O&G (Source Group A3) in CO results in more reductions in the 2025 DVFs, especially in northeastern CO and Weld County in the greater Denver area (Figures 5-2a, 5-3a and 5-4a, bottom panels). The largest reductions are 7.3 ppb (High Scenario), 3.1 ppb (Low Scenario) and 6.8 ppb (Medium Scenario) in the CRVFO Planning Area in Garfield County.

Figures 5-2b, 5-3b and 5-4b show the 2025 UAA ozone DVF without Source Group X and X1, which represent new Federal O&G in CO with Source Apportionment modeling and Brute Force approach, respectively. Overall, removing X or X1 does not lead to a substantial change in NAAQS ozone exceedance areas, while removing X1 has slightly less impact than removing X. The maximum impact of new Federal O&G in CO is 3.3, 1.4 and 2.8 ppb for the 2025 High, Low and Medium Development Scenarios, respectively, with X, and 2.4, 1.0, and 2.0 ppb, respectively, with X1.

BLM_0073061

RAMBØLL ENVIRON



**Figure 5-1a.  2011-centered ozone DVB (top left), 2025 High Development Scenario ozone DVF (top right) and their differences (2025 High – 2011) (bottom) calculated using MATS.**

171

July 2017

RAMBØLL ENVIRON



**Figure 5-1b.  2011-centered ozone DVB (top left), 2025 Low Development Scenario ozone DVF (top right) and their differences (2025 Low – 2011) (bottom) calculated using MATS.**

172

BLM_0073063

July 2017

RAMBÖLL ENVIRON



**Figure 5-1c.  2011-centered ozone DVB (top left), 2025 Medium Development Scenario ozone DVF (top right) and their differences (2025 Medium – 2011) (bottom) calculated using MATS.**

BLM_0073064

July 2017

RAMBØLL ENVIRON



**Figure 5-2a. 2025 projected ozone DVF 2025 Unmonitored Area Analysis for Source Group A2 (top) and A3 (bottom) showing 2025 DVF without each Source Group (left) and difference in DVFs with 2025 High Development Scenario (right).**

174

July 2017

**RAMBOLL** ENVIRON



**Figure 5-2b. 2025 projected ozone DVF 2025 Unmonitored Area Analysis for Source Group X (top) and X1 (bottom) showing 2025 DVF without each Source Group (left) and difference in DVFs with 2025 High Development Scenario (right).**

BLM_0073066

July 2017

RAMBØLL ENVIRON



**Figure 5-3a.  2025 projected ozone DVF 2025 Unmonitored Area Analysis for Source Group A2 (top) and A3 (bottom) showing 2025 DVF without each Source Group (left) and difference in DVFs with 2025 Low Development Scenario (right).**

BLM_0073067

July 2017

RAMBOLL ENVIRON



**Figure 5-3b. 2025 projected ozone DVF 2025 Unmonitored Area Analysis for Source Group X (top) and X1 (bottom) showing 2025 DVF without each Source Group (left) and difference in DVFs with 2025 Low Development Scenario (right).**

BLM_0073068

July 2017

RAMBOLL ENVIRON



**Figure 5-4a. 2025 projected ozone DVF 2025 Unmonitored Area Analysis for Source Group A2 (top) and A3 (bottom) showing 2025 DVF without each Source Group (left) and difference in DVFs with 2025 Medium Development Scenario (right).**

178

BLM_0073069

July 2017



**Figure 5-4b. 2025 projected ozone DVF 2025 Unmonitored Area Analysis for Source Group X (top) and X1 (bottom) showing 2025 DVF without each Source Group (left) and difference in DVFs with 2025 Medium Development Scenario (right).**

179

BLM_0073070



### 5.6.2   Ozone NAAQS Analysis using the Absolute Modeling Results

The CAMx source apportionment absolute modeling results in the 2025 High, Low and Medium Development Scenarios are analyzed and compared to the NAAQS in this section. The ozone NAAQS is defined as the three-year average of the 4th highest daily maximum 8-hour (DMAX8) ozone concentration. Since CARMMS 2.0 only uses one year of modeling results (2011 meteorological year), the 2025 4th highest DMAX8 ozone concentration is used as a pseudo-NAAQS comparison metric. The contribution of each Source Group to total modeled ozone at each grid cell of the 12/4 km modeling domain is obtained as the ozone concentration from each Source Group at the time when the 4th highest DMAX8 ozone concentration occurred. The contribution of each Source Group to modeled 2025 4th high DMAX8 ozone greater than the NAAQS (i.e., 71.0 ppb or greater) is also analyzed.

#### 5.6.2.1   Contributions of Source Groups to 4th High DMAX8 Ozone

Figure 5-5 displays the 4th highest DMAX8 ozone for the 2011 Base Case and the 2025 High, Low and Medium Development Scenarios and their differences, and the 4th highest DMAX8 ozone for the 2025 scenario with the ozone contributions from natural emissions removed (Source Group A). This last display was generated to determine whether exceedances of the NAAQS could have been primarily due to natural emissions. The color scale in Figure 5-5 has a sharp contrast from green to yellow when an exceedance of the ozone NAAQS occurs (i.e., 71.0 ppb or higher).

For the 2011 Base Case, there are vast regions where the modeled 2025 4th high DMAX8 ozone exceeds the NAAQS (Figure 5-5, top left) in the domain, while natural fires lead to the highest ozone along NM/AZ boarder and near Los Alamos of NM.

In the 2025 High, Low and Medium Development Scenarios, the areas of ozone exceedances decrease from the Base Case. The 2025 – 2011 ozone differences (Figure 5-5, bottom left) show decreases in almost all areas, with largest reductions of -8.3, -9.2, and -8.4 ppb for the High, Low and Medium Scenarios, respectively. The largest increase of ozone of 5.3 ppb is found in the Moffat County of NM in all three scenarios. The contribution of natural emissions to the modeled 4th highest daily maximum 8-hour ozone concentrations (Figure 5-5, bottom right) confirms the extraordinary contribution from natural wild fires, with a maximum contribution at 61.3 ppb.

Attachment I is a zipped file that contains spatial maps of concentrations including total concentrations and the contributions of each of the Source Groups to the 4th highest DMAX8 ozone and other pollutants from the 2025 High, Low and Medium Development Scenarios CAMx source apportionment modeling. Figure 5-6 displays example spatial maps of contributions to the 4th highest DMAX8 ozone concentrations for CRVFO, White River FO, GJFO, RGFO #1, new Federal O&G in CO (Source Group X), new Federal O&G and Mining in CO (Source Group A2), new Federal O&G, new non-Federal O&G, and new mining in Colorado (Source Group A3), new Federal O&G in CO with Brute Force approach (X1) for the 2025 High, Low and Medium Development Scenarios that were extracted out of Attachment I.

The maximum ozone contributions to the 4th highest DMAX8 ozone for each of the Source Groups are given in Table 5-40. Note that these are maximum Source Group contributions to



the 4th highest DMAX8 ozone and could occur when the total ozone is less or greater than the ozone NAAQS. Section 5.6.2.2 discusses the Source Group contributions only when the total 4th high DMAX8 ozone exceeds the ozone NAAQS. Ozone contributions due to Federal O&G development in the White River Field Office Planning Area are centered on the WRFO area where a maximum ozone contribution of 7.1 ppb occurs for the 2025 High Development Scenario (Table 5-40 and Figure 5-6a, top left). The mitigation in the 2025 Medium Development Scenario reduces this maximum GJFO ozone contribution by -7% to 6.5 ppb. There are much lower 4th high DMAX8 ozone contributions due to WRFO in the 2025 Low Development Scenario (Figure 5-6a, top right) with a maximum contribution of only 1.0 ppb.

Lower 4th high DMAX8 ozone contributions are seen for CRVFO new Federal O&G with highest ozone contributions of 0.4, 0.1 and 0.3, ppb respectively, for the 2025 High, Low and Medium Development Scenarios occurring in the northeast corner of the CRVFO Planning Area (Figure 5-6b).

Ozone contributions due to new Federal O&G within the GJFO area have maximum values of 3.8, 0.2, and 3.2 ppb in the 2025 High, Low and Medium Development Scenarios, respectively (Figure 5-6c).

New Federal O&G emissions in the RGFO #1 Planning Area have peak contributions of 0.4, 0.1 and 0.2 ppb respectively, to fourth highest daily maximum 8-hour ozone from in the 2025 High, Low and Medium Development Scenarios.

The maximum ozone contribution due to Federal O&G throughout the 13 CO Planning areas (Source Group X) for the 2025 High, Low and Medium Development Scenarios are, respectively, 8.7, 2.3 and 7.9 ppb and occur in the White River FO (Table 5-40 and Figure 5-6e). The compartments estimated by X1 (Figure 5-6h) are 6.7, 1.6, and 6.0 ppb, respectively.

Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G and Mining in CO (A2) are shown in Figure 5-6f, and are similar to those by Source Group X (without Mining) in Figure 5-6e, with maximum contributions at 8.7, 3.3, and 7.9 ppb for the 2025 High, Low and Medium Scenarios, respectively. The contributions from new Federal O&G and Mining in CO together with new non-Federal O&G are higher, with maximum contributions at 14.2, 4.8, 13.4 ppb, for the 2025 High, Low, and Medium Scenarios, respectively.

BLM_0073072

July 2017 

**Table 5-40.  Maximum contribution to the 4th highest DMAX8 ozone (ppb) for each of the Source Groups and the 2025 High, Low and Medium Development Scenarios.**

| Source Group | High | Low | Med |
|---|---|---|---|
| A.  Natural emissions | 61.3 | 61.3 | 61.3 |
| B.  Little Snake FO | 1.0 | 0.1 | 0.9 |
| C.  White River FO | 7.1 | 1.0 | 6.5 |
| D.  Colorado River Valley FO (CRVFO) | 1.3 | 1.0 | 1.1 |
| E.  Roan Plateau Planning area portion of CRVFO | 1.6 | 1.2 | 1.7 |
| F.  Grand Junction FO | 3.8 | 0.2 | 3.2 |
| G.  Uncompahgre FO | 0.8 | 0.0 | 0.6 |
| H.  Tres Rios FO | 0.2 | 0.0 | 0.2 |
| I.  Kremmling FO | 0.1 | 0.0 | 0.1 |
| J.  RGFO #1 | 0.4 | 0.1 | 0.2 |
| K.  RGFO #2 | 0.1 | 0.0 | 0.0 |
| L.  RGFO #3 | 0.6 | 0.1 | 0.4 |
| M.  RGFO #4 | 0.1 | 0.0 | 0.1 |
| N.  Southern Ute Indian Tribe | 0.8 | 0.5 | 0.3 |
| O.  New Mexico Farmington Field Office | 1.7 | 0.9 | 1.0 |
| P.  Combined future non-Federal O&G from BLM Planning Areas | 7.2 | 3.1 | 7.2 |
| Q.  Combined Existing O&G from BLM Planning Areas | 12.8 | 14.5 | 12.8 |
| R.  Mining from BLM Planning Areas | 2.7 | 3.3 | 2.8 |
| S.  All O&G in 12 km domain outside of the BLM Planning Areas | 21.8 | 21.8 | 21.8 |
| T.  Remaining anthropogenic emissions | 19.2 | 19.2 | 19.2 |
| U.  Coal EGU Colorado + New Mexico | 10.5 | 10.8 | 10.5 |
| V.  Oil/Gas EGU Colorado + New Mexico | 0.9 | 1.2 | 0.9 |
| W.  All Other EGUs in 12 km domain | 10.1 | 10.1 | 10.1 |
| X.  Total new federal O&G in CO | 8.7 | 2.3 | 7.9 |
| Y.  New total CRVFO | 2.4 | 1.9 | 2.2 |
| Z.  New total RGFO | 0.8 | 0.1 | 0.5 |
| A1.  All new O&G in CO plus new non-federal FFO1 | 14.1 | 4.7 | 13.3 |
| A2.  New federal O&G + new Mining in CO | 8.7 | 3.3 | 7.9 |
| A3.  New federal O&G + new non-federal O&G + Mining in CO | 14.2 | 4.8 | 13.4 |
| A4.  All EGUs in CO and NM | 10.5 | 10.9 | 10.5 |
| A5.  2025 BC | 81.1 | 81.1 | 81.1 |
| A6.  2025 Total | 119.7 | 119.7 | 119.7 |
| A7.  2011 Total | 122.0 | 122.0 | 122.0 |
| X1.  Total new federal O&G in CO (X) using Brute-Force zero-out run | 6.7 | 1.6 | 6.0 |

BLM_0073073

July 2017

RAMBØLL ENVIRON



**Figure 5-5a. Fourth highest daily maximum 8-hour ozone concentrations for the 2011 Base Case (top left), 2025 High Development Scenario (top right), 2025 High minus 2011 differences (bottom left) and Natural Emissions (bottom right).**

BLM_0073074

July 2017

RAMBOLL ENVIRON



**Figure 5-5b. Fourth highest daily maximum 8-hour ozone concentrations for the 2011 Base Case (top left), 2025 Low Development Scenario (top right), 2025 Low minus 2011 differences (bottom left) and Natural Emissions (bottom right).**

BLM_0073075

RAMBØLL ENVIRON



**Figure 5-5c.  Fourth highest daily maximum 8-hour ozone concentrations for the 2011 Base Case (top left), 2025 Medium Development Scenario (top right), 2025 Medium minus 2011 differences (bottom left) and Natural Emissions (bottom right).**

BLM_0073076

July 2017



**Figure 5-6a. Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G within White River FO (Source Group C) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0073077

July 2017                                                        RAMBOLL ENVIRON



**Figure 5-6b. Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G within the CRVFO (Source Group D) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0073078

July 2017

RAMBOLL ENVIRON



**Figure 5-6c.  Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G within the GJFO (Source Group F) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0073079

July 2017                                                          RAMBØLL ENVIRON



**Figure 5-6d.  Contributions to fourth highest daily maximum 8-hour ozone due to emissions from RGFO #1 (Source Group J) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0073080

July 2017

RAMBØLL ENVIRON



**Figure 5-6e.  Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G in CO (Source Group X) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0073081

July 2017

RAMBOLL ENVIRON



**Figure 5-6f.  Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G and Mining in CO (Source Group A2) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0073082

July 2017                                                    **RAMBOLL** ENVIRON



**Figure 5-6g.  Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G, new non-Federal O&G, and new mining in Colorado (Source Group A3) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

192

BLM_0073083

July 2017



**Figure 5-6h. Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G in CO (Source Group X1) for the 2025 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0073084



### 5.6.2.2  Source Group Absolute Contributions to Ozone Exceedances

The contributions of each Source Group to 4th highest DMAX8 ozone above the current ozone NAAQS (71.0 ppb and higher) for the 2025 High, Low and Medium Development Scenarios are contained in Attachments G-1, G-2 and G-3, respectively. The Attachment G interactive Excel spreadsheet contains two sheets: "StatTable" that displays the maximum ozone contribution for each Source Group to modeled 2025 DMAX8 ozone greater than the NAAQS. Table 5-41 from StatTable in Attachment G lists the maximum ozone contribution to any modeled 2025 4th high DMAX8 ozone greater than the NAAQS. The White River FO is the individual BLM Planning Area with the largest contribution to 2025 modeled exceedances of the ozone NAAQS of 1.5 ppb for the High, 0.1 ppb for the Low and 0.8 ppb for the Medium Development Scenarios when the 2025 total ozone was 71.1, 71.2 and 71.1 ppb, respectively.

The highest contribution to 2025 DMAX8 ozone for all Federal O&G and mining within the 13 Colorado BLM Planning Areas (Source Group X) is 4.5, 0.3 and 1.0 ppb for the 2025 High, Low and Medium Development Scenarios, respectively, while the Brute-Force compartments (X1) are 2.9, 0.3, and 0.7 ppb, respectively. The contribution of new Federal and non-Federal O&G and Federal mining within Colorado (Source Group A2) to 2025 DMAX8 ozone exceedances are 4.6, 0.5 and 1.2 ppb for the High, Low and Medium Development Scenarios, respectively.

Figure 5-7 shows the contribution from new Federal O&G in (X) and new Federal O&G and mining in CO (A2) as a function of the 2025 4th high DMAX8 ozone at all grid cells that exceed NAAQS in the domain that came from the "Scatter" sheet in Attachments G-1, G-2 and G-3. This figure shows that the excessive ozone concentrations above NAAQS do not correlate with the contribution of X or A2. As a matter of fact, the cases with highest 4th high DMAX8 are associated with relatively very low contributions from these two source groups. For the 2025 High O&G Development Scenario, for both X and A2, there are only 4 cases when the contribution is much higher than 1 ppb.

BLM_0073085

July 2017                                      

**Table 5-41. Maximum ozone contribution by Source Group to total modeled 2025 4th high DMAX8 ozone greater than the NAAQS for the 2025 High Development Scenario.**

| Group | Name | Max Contribution (ppb) | Corresponding 4th MDA8 | % Max Contribution |
|---|---|---|---|---|
| A | Natural emissions | 61.2777 | 112.8 | 54.34% |
| B | Little Snake FO | 0.1066 | 71.6 | 0.15% |
| C | White River FO | 1.5162 | 71.1 | 2.13% |
| D | Colorado River Valley FO (CRVFO) | 0.9341 | 71.1 | 1.31% |
| E | Roan Plateau Planning area portion of CRVFO | 1.1023 | 71.1 | 1.55% |
| F | Grand Junction FO | 1.2137 | 71.0 | 1.71% |
| G | Uncompahgre FO | 0.0666 | 71.7 | 0.09% |
| H | Tres Rios FO | 0.1072 | 71.9 | 0.15% |
| I | Kremmling FO | 0.0389 | 71.1 | 0.05% |
| J | RGFO #1 | 0.4163 | 71.8 | 0.58% |
| K | RGFO #2 | 0.0183 | 73.8 | 0.02% |
| L | RGFO #3 | 0.3881 | 71.8 | 0.54% |
| M | RGFO #4 | 0.0258 | 72.4 | 0.04% |
| N | Southern Ute Indian Tribe | 0.7968 | 71.8 | 1.11% |
| O | New Mexico Farmington Field Office | 1.4391 | 71.7 | 2.01% |
| P | Combined future non-Federal O&G from BLM Planning Areas | 7.1819 | 75.7 | 9.49% |
| Q | Combined Existing O&G from BLM Planning Areas | 12.8180 | 75.3 | 17.03% |
| R | Mining from BLM Planning Areas | 0.2071 | 72.6 | 0.29% |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 20.7460 | 71.8 | 28.90% |
| T | Remaining anthropogenic emissions | 17.6720 | 73.2 | 24.15% |
| U | Coal EGU Colorado + New Mexico | 3.2005 | 72.4 | 4.42% |
| V | Oil/Gas EGU Colorado + New Mexico | 0.5792 | 73.7 | 0.79% |
| W | All Other EGUs in 12 km domain | 8.6937 | 71.4 | 12.18% |
| X | Total new federal O&G in CO | 4.4792 | 71.1 | 6.30% |
| Y | New total CRVFO | 1.9683 | 71.1 | 2.77% |
| Z | New total RGFO | 0.7578 | 71.0 | 1.07% |
| A1 | All new O&G in CO plus new non-federal FFO1 | 9.3085 | 71.1 | 13.10% |
| A2 | New federal O&G + new Mining in CO | 4.5710 | 71.1 | 6.43% |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 9.3906 | 71.1 | 13.22% |
| A4 | All EGUs in CO and NM | 3.6329 | 71.3 | 5.09% |
| A5 | 2025 BC | 81.1423 | 81.6 | 99.38% |
| A6 | 2025 Total | 119.6734 | 119.7 | 100.00% |
| A7 | 2011 Total | 122.0480 | 119.7 | 101.98% |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 2.8862 | 71.1 | 4.06% |

BLM_0073086

July 2017



**Table 5-41a. Maximum ozone contribution by Source Group to total modeled 2025 4th high DMAX8 ozone greater than the NAAQS for the 2025 Low Development Scenario.**

| Group | Name | Max Contribution (ppb) | Corresponding 4th MDA8 | % Max Contribution |
|---|---|---|---|---|
| | | Max | | |
| A | Natural emissions | 61.2777 | 112.8 | 54.34% |
| B | Little Snake FO | 0.0212 | 71.1 | 0.03% |
| C | White River FO | 0.1241 | 71.2 | 0.17% |
| D | Colorado River Valley FO (CRVFO) | 0.1061 | 71.1 | 0.15% |
| E | Roan Plateau Planning area portion of CRVFO | 0.1047 | 71.1 | 0.15% |
| F | Grand Junction FO | 0.0175 | 71.9 | 0.02% |
| G | Uncompahgre FO | 0.0020 | 71.1 | 0.00% |
| H | Tres Rios FO | 0.0163 | 71.7 | 0.02% |
| I | Kremmling FO | 0.0038 | 71.9 | 0.01% |
| J | RGFO #1 | 0.0534 | 71.6 | 0.07% |
| K | RGFO #2 | 0.0000 | 72.9 | 0.00% |
| L | RGFO #3 | 0.0673 | 71.7 | 0.09% |
| M | RGFO #4 | 0.0024 | 72.1 | 0.00% |
| N | Southern Ute Indian Tribe | 0.5070 | 72.4 | 0.70% |
| O | New Mexico Farmington Field Office | 0.6111 | 72.6 | 0.84% |
| P | Combined future non-Federal O&G from BLM Planning Areas | 3.0520 | 73.4 | 4.16% |
| Q | Combined Existing O&G from BLM Planning Areas | 14.5489 | 73.4 | 19.82% |
| R | Mining from BLM Planning Areas | 0.2139 | 72.2 | 0.30% |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 20.7676 | 71.6 | 29.02% |
| T | Remaining anthropogenic emissions | 17.8013 | 72.1 | 24.67% |
| U | Coal EGU Colorado + New Mexico | 3.3139 | 72.5 | 4.57% |
| V | Oil/Gas EGU Colorado + New Mexico | 0.5894 | 72.8 | 0.81% |
| W | All Other EGUs in 12 km domain | 8.6900 | 71.3 | 12.18% |
| X | Total new federal O&G in CO | 0.3283 | 71.1 | 0.46% |
| Y | New total CRVFO | 0.2108 | 71.1 | 0.30% |
| Z | New total RGFO | 0.0966 | 71.6 | 0.13% |
| A1 | All new O&G in CO plus new non-federal FFO1 | 3.2189 | 71.6 | 4.50% |
| A2 | New federal O&G + new Mining in CO | 0.4714 | 71.1 | 0.66% |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 3.3199 | 71.6 | 4.64% |
| A4 | All EGUs in CO and NM | 3.3464 | 72.5 | 4.62% |
| A5 | 2025 BC | 81.1477 | 81.6 | 99.40% |
| A6 | 2025 Total | 119.6520 | 119.7 | 100.00% |
| A7 | 2011 Total | 122.0480 | 119.7 | 102.00% |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 0.2867 | 71.1 | 0.40% |

BLM_0073087

July 2017



**Table 5-41b. Maximum ozone contribution by Source Group to total modeled 2025 4th high DMAX8 ozone greater than the NAAQS for the 2025 Medium Development Scenario.**

| Group | Name | Max Contribution (ppb) | Corresponding 4th MDA8 | % Max Contribution |
|---|---|---|---|---|
| | | **Max** | | |
| A | Natural emissions | 61.2777 | 112.8 | 54.34% |
| B | Little Snake FO | 0.0888 | 71.5 | 0.12% |
| C | White River FO | 0.8279 | 71.1 | 1.16% |
| D | Colorado River Valley FO (CRVFO) | 0.0627 | 71.9 | 0.09% |
| E | Roan Plateau Planning area portion of CRVFO | 0.0941 | 71.1 | 0.13% |
| F | Grand Junction FO | 0.2642 | 71.2 | 0.37% |
| G | Uncompahgre FO | 0.0481 | 71.6 | 0.07% |
| H | Tres Rios FO | 0.0774 | 71.9 | 0.11% |
| I | Kremmling FO | 0.0366 | 71.0 | 0.05% |
| J | RGFO #1 | 0.2001 | 73.1 | 0.27% |
| K | RGFO #2 | 0.0120 | 73.8 | 0.02% |
| L | RGFO #3 | 0.2652 | 71.6 | 0.37% |
| M | RGFO #4 | 0.0233 | 72.3 | 0.03% |
| N | Southern Ute Indian Tribe | 0.3069 | 72.0 | 0.43% |
| O | New Mexico Farmington Field Office | 0.6562 | 72.8 | 0.90% |
| P | Combined future non-Federal O&G from BLM Planning Areas | 7.2023 | 76.0 | 9.48% |
| Q | Combined Existing O&G from BLM Planning Areas | 12.8454 | 75.1 | 17.09% |
| R | Mining from BLM Planning Areas | 0.2079 | 72.5 | 0.29% |
| S | All O&G in 12 km domain outside of the BLM Planning Areas | 20.7490 | 71.8 | 28.92% |
| T | Remaining anthropogenic emissions | 17.6708 | 73.1 | 24.17% |
| U | Coal EGU Colorado + New Mexico | 3.3043 | 72.5 | 4.56% |
| V | Oil/Gas EGU Colorado + New Mexico | 0.5789 | 73.6 | 0.79% |
| W | All Other EGUs in 12 km domain | 8.6894 | 71.3 | 12.18% |
| X | Total new federal O&G in CO | 0.9896 | 72.7 | 1.36% |
| Y | New total CRVFO | 0.1568 | 71.9 | 0.22% |
| Z | New total RGFO | 0.3830 | 71.5 | 0.54% |
| A1 | All new O&G in CO plus new non-federal FFO1 | 7.7481 | 76.0 | 10.20% |
| A2 | New federal O&G + new Mining in CO | 1.1712 | 72.7 | 1.61% |
| A3 | New federal O&G + new non-federal O&G + Mining in CO | 7.8636 | 76.0 | 10.35% |
| A4 | All EGUs in CO and NM | 3.6389 | 71.2 | 5.11% |
| A5 | 2025 BC | 81.1463 | 81.6 | 99.40% |
| A6 | 2025 Total | 119.6666 | 119.7 | 100.00% |
| A7 | 2011 Total | 122.0480 | 119.7 | 101.99% |
| X1 | Total new federal O&G in CO (X) using Brute-Force zero-out run | 0.6720 | 71.1 | 0.95% |

BLM_0073088

RAMBULL ENVIRON



**Figure 5-7.  Contributions of Federal O&G from new Federal O&G (Source Group X; left) and new Federal O&G and mining in CO (Source Group A2; right) to modeled fourth highest daily maximum 8-hour ozone concentrations greater than the NAAQS for the 2025 High (top), Low (middle) and Medium (bottom) Development Scenarios.**

BLM_0073089