


| Ops_Well WO | Workovers |
|---|---|

Equipment

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | NONROAD SCC | Tier Level | HP Range for EFs |
|---|---|---|---|---|---|---|---|---|---|
| Well Workover | Workover Equipment | 1500 | 13 | 2 | 50 | 0.45 | 2270010010 | Tier 2 | 750-1200 |

| Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VOC | CO | NOx | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O^{a}$ |
| 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

Traffic

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Workover | WO Rig | Combination Short-haul Truck | 27 | 4 |
| | Haul Truck | Combination Short-haul Truck | 27 | 12 |
| | Pickup Truck | Passenger Truck | 19 | 20 |

| blowdown | Blowdown Venting |
|---|---|

| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
|---|---|---|---|
| Blowdown | 0% | 10.92 | 2.0 |

BLM_0073198

 

| well completion | Completion Venting |
|---|---|
| **Type** | **Total volume of gas during completion (mcf)** |
| All completions | 650 |

| Recompletion | Recompletion Venting | | |
|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per well per recompletion Uncontrolled (MCF)** | **No. of recompletion per well per year** |
| Recompletion | 97% | 650 | 1% |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| well workover | Workover Flaring | |
|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas during workover (MCF)** |
| Workover | 98% | 11 |

| Compressor_Venting | Compressor Venting | | | |
|---|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per start-up or shutdown Uncontrolled (MCF)** | **Frequency of Start-up per well per year** | **Frequency of Shutdown per well per year** |
| Compressor Shutdown | 0% | 0.095 | 8 | 8 |

A-6

BLM_0073199

 

| Wellhead Fugitives | Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps |
|---|---|

**Fugitive Devices**

| component | Ave. # in Gas Service | Ave. # in Liquid service | Ave. # in High Oil service | Ave. # in Water/Oil Service |
|---|---|---|---|---|
| valves | 38 | 33 | 0 | 12 |
| pump seals | 1 | 0 | 0 | 0 |
| others | 14 | 5 | 0 | 2 |
| connectors | 177 | 199 | 0 | 30 |
| flanges | 19 | 15 | 0 | 8 |
| open-ended lines | 7 | 3 | 0 | 5 |

**Pneumatic Pumps**

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 0 |

**Pneumatic Devices**

| Device | Number of Devices / well | Bleed Rate (cfh) |
|---|---|---|
| Maximum Pneumatic Devices | 2 | 6.0 |

| WaterInjection_Pumps_Exh | Water Injection Pumps |
|---|---|

| WaterInjection_Pumps_Exh | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | Equipment Category | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC[a] | CO[a] | NOx[a] | PM10[b] | PM2.5[b] | SO2[b] | CO2[c] | CH4[c] | N2O[c] |
| Water Injection Pumps | 0 | 0.00 | 47 | 0 | Pumps | 0.70 | 2.00 | 1.00 | 0.04 | 0.04 | 0.0023 | 451.01 | 0.009 | 0.0009 |

[a] Source: assume pumps will comply with NSPS 40 CFR part 60 subpart JJJJ (same rates as Colorado Regulation 7)

[b] Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines assuming fuel consumption of 8,500 Btu/hp-hr

[c] EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2.

BLM_0073200





| Misc_Engines_Exh | Miscellaneous Engines |
|---|---|

| Misc_Engines_Exh | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | Equipment Category |
|---|---|---|---|---|---|---|
| Misc. Engines | 165 | 0.33 | 1.00 | 49 | 60 | Misc. Engines |

| Misc_Engines_Exh | | HP Range | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC[a] | CO[a] | NOx[a] | PM10[b] | PM2.5[b] | SO2[b] | CO2[c] | CH4[c] | N2O[c] |
| Misc. Engines | Tier 2 | 100-175 | 0.26 | 3.73 | 4.68 | 0.22 | 0.22 | 0.11 | 530.25 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and
4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

BLM_0073201

 

| Condensate Tanks & Traffic | Condensate Tanks |
|---|---|
| **Type** | ***Base Year Assumptions*** |
| Condensate | 1. All Condensate Throughput Sent Tanks |
| | 2. Average Condensate Truck Haulout of 200 bbl/load |
| Produced Water | 3. All Water Throughput Sent Tanks |
| | 4. Average Water Truck Haulout of 130 bbl/load |

Uncontrolled VOC Emission Factors for Condensate Tanks

| | | |
|---|---|---|
| Condensate Tanks Emission Factor | 6.565 | lb/bbl |
| Produced Water | 0.0865 | lb/bbl |

Flash Gas Weight Fractions

| CO2 Fraction in Flash Gas | %wt | 0.2 |
|---|---|---|
| CH4 Fraction in Flash Gas | %wt | 3 |
| VOC Fraction in Flash Gas | %wt | 88 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 56 |
| High Heating Value | Btu/scf | 2,529 |

Condensate Truck Load-out

| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 5.2 |
|---|---|
| Mode of Operation | submerged loading: dedicated normal service |

A-9

BLM_0073202




**Produced Water and Condensate Truck Traffic**

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well |
|---|---|---|---|---|---|
| | Type | Class | | | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | Combination Short-haul Truck | 22 | 27 | 20.00 |
| Water Hauling | Haul Truck (130 bbl) | Combination Short-haul Truck | 22 | 27 | 11.00 |

Ops_RoadMaint                              Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road and Pad Maintenance | Pickup Truck | Passenger Truck | 19 | 22 |

Compressor_Engines                         Compressor Engines

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year |
|---|---|---|---|---|
| Wellhead Compressor Engines | 75 | 1 | 13.1 | 8,760 |
| Lateral Compressor Engines | 253 | 0.17 | 24.6 | 8,760 |

Annual compression calculation includes provided load factors.

comp_main_Traffic                          Compressor Station Traffic

| | Exisitng | |
|---|---|---|
| Number of Compressor Stations on BLM Lands | 1 | |
| Number of Compressor Stations on Non-BLM Lands | 44 | Colorado APENS data |

A-10

BLM_0073203

 

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor Station |
|---|---|---|---|
| Compressor Maintenance | Pickup Truck | 22 | 55 |

Mileage is distance from farthest compressor station to Greeley, CO.

**Reclaim-RdsWells**  Well Pad Reclamation

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well |
|---|---|---|---|
| Road and Well Pad Reclamation | Pickup Truck | 22 | 19 |

**Others Traffic**  Other Traffic

| Activity | Vehicle | | Avg. Vehicle Speed (mph) |
|---|---|---|---|
| | Type | Class | |
| Road and Well Pad Reclamation | Fuel Haul Truck | Combination Short-haul Truck | 22 |

**Heaters and Flaring**  Heaters

| Wellsite Heaters | Heater Rating (MMBtu/hr) | Fraction of the year heating | hr/yr | No.of Units per Well |
|---|---|---|---|---|
| Separator Heaters | 1.00 | 1.00 | 8760 | 1 |
| Other Heaters | 1.25 | 0.60 | 5240 | 0.17 |

**Ops Dehy**  Dehydrators

| Land Designation | Uncontrolled VOC Emissions (tons/mscf) | Uncontrolled CH4 Emissions (tons/mscf) | Uncontrolled CO2 Emissions (tons/mscf) |
|---|---|---|---|
| Total | 0.00E+00 | 0.00E+00 | 0.00E+00 |

A-11

BLM_0073204





## APPENDIX B

## Royal Gorge Field Office Coalbed (Natural Gas) Methane Well Calculator Inputs by Source Category

BLM_0073205

   

NOTE: All input parameters are derived from the data source listed unless noted otherwise. Green shaded data is from (BLM 2016a and BLM 2016b)

| Gas Analysis & Venting | Speciated Sales Gas Analysis | |
|---|---|---|
| **Gas Component** | **Mole Fraction** | BLM provided data |
| | (%) | |
| Methane C1 | 99.115 | |
| Ethane C2 | 0.014 | |
| Nitrogen | 0.400 | |
| Water | 0.000 | |
| Carbon Dioxide | 0.460 | |
| Nitrous Oxide | 0.000 | |
| Hydrogen Sulfide | 0.000 | |
| Propane C3 | 0.001 | |
| i-Butane i-C4 | 0.000 | |
| n-Butane n-C4 | 0.000 | |
| i-Pentane iC5 | 0.000 | |
| n-Pentane nC5 | 0.000 | |
| Hexanes C6 | 0.000 | |
| Heptanes C7 | 0.000 | |
| Octanes+ | 0.000 | |
| Benzene | 0.000 | |
| Ethylbenzene | 0.000 | |
| n-Hexane n-C6 | 0.000 | |
| Toluene | 0.000 | |
| 2,2,4-Trimethylpentane | 0.000 | |
| Xylenes | 0.000 | |
| AP-42 Standard Heating Value (Btu/scf) | 1,020 | |

| Average number of spuds per pad | |
|---|---|
| Base Year | 1 |
| Future Wells | 1 |

BLM_0073206

 

| Cn_HEq_Exh | Construction/Drilling/Completion Equipment |
|---|---|

Construction Equipment

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad | Equipment Category | HP Range |
|---|---|---|---|---|---|---|---|---|
| Well Pad | Construction Equipment | 153 | 3 | 59 | 10 | 9 | Other Construction Equipment | 175 |
| Well Pad Access Road | Construction Equipment | 153 | 3 | 59 | 12 | 5 | Other Construction Equipment | 175 |
| Pipeline | Construction Equipment | 153 | 3 | 59 | 10 | 9 | Other Construction Equipment | 175 |

| Construction Site | Equipment Type | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O^a$ |
| Well Pad | Construction Equipment | 0.20 | 0.63 | 1.95 | 0.12 | 0.12 | 0.003 | 535.87 | 0.02 | 0.005 |
| Well Pad Access Road | Construction Equipment | 0.20 | 0.63 | 1.95 | 0.12 | 0.12 | 0.003 | 535.87 | 0.02 | 0.005 |
| Pipeline | Construction Equipment | 0.20 | 0.63 | 1.95 | 0.12 | 0.12 | 0.003 | 535.87 | 0.02 | 0.005 |

Emission Factor Source: EPA MOVES2014a diesel fuel construction equipment for Las Animas County
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

Drilling

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range for Efs |
|---|---|---|---|---|---|---|---|---|---|
| Spud, Drill Rigs, and Nonroad Engines | Drilling Equipment - Avg | 350 | 5 | 42 | 24 | 5 | 2270010010 | Tier 2 | 300-600 |

| Construction Site | Equipment Type | Tier Emission Factors (g/hp-hr) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Year | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O^a$ |
| Spud, Drill Rigs, and Nonroad Engines | Drilling Equipment - Avg | Base year | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

BLM_0073207





Completion/Fracing

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range |
|---|---|---|---|---|---|---|---|---|
| Completion Equipment | 1000 | 1 | 42 | 12 | 3 | 2270010010 | Tier 2 | 300-600 |
| Completion Frac Pump Equipment | 1500 | 0 | 59 | 0 | 0 | 2270010010 | Tier 2 | >1200 |
| Completion Frac Misc. Equipment | 158 | 0 | 42 | 0 | 0 | 2270010010 | Tier 2 | 100-175 |

| Equipment Type | Capacity (hp) | Base Year Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O^a$ |
| Completion Equipment | 400 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Completion Frac Pump Equipment | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Completion Frac Misc. Equipment | 158 | 0.26 | 3.73 | 4.68 | 0.22 | 0.22 | 0.11 | 520 | 0.004 | 0.002 |
| Source: EPA Federal Tier Standards | | | | | | | | | | |
| [a]$N_2O$ factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

| | |
|---|---|
| Fracing frequency per spud | 0 |
| Refracing Frequency per Year | 0 |

B-3

BLM_0073208





| Cn_CV_Exh | Construction Traffic Exhaust |
|---|---|

**Well Pad and Access Road Construction Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| | | | | |
| Construction Traffic | Semi Trucks | Combination Short-haul Truck | 40 | 21 |
| | Pickup Trucks | Passenger Truck | 40 | 100 |

**Drilling/Completion/Fracing Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| | | | | |
| Drilling Traffic | Semi Trucks | Combination Short-haul Truck | 40 | 78 |
| | Pickup Trucks | Passenger Truck | 40 | 84 |
| Well Completion & Testing | Semi Trucks | Combination Short-haul Truck | 60 | 102 |
| | Pickup Trucks | Passenger Truck | 60 | 84 |

| Cn_HEq_FDust | Construction Traffic Dust |
|---|---|

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad* | Construction Days |
|---|---|---|
| Well Pad | 12.36 | 9 |
| Well Pad Access Road and Pipeline Construction | 241.37 | 14 |

*includes reclamation activity

| Road and Pipeline Construction, (Pipeline Percentage of Acreage) | 6% |
|---|---|

B-4

BLM_0073209

 

| Ops_Well WO | Workovers |
|---|---|

**Equipment**

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | NONROAD SCC | Tier Level | HP Range for EFs |
|---|---|---|---|---|---|---|---|---|---|
| Well Workover | Workover Equipment | 400 | 10 | 2 | 43 | 0.08 | 2270010010 | Tier 2 | 300-600 |

| Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] |
| 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Traffic**

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Workover | WO Rig | Combination Short-haul Truck | 20 | 1 |
| | Haul Truck | Combination Short-haul Truck | 20 | 1 |
| | Pickup Truck | Passenger Truck | 20 | 1 |

| blowdown | Blowdown Venting |
|---|---|

| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
|---|---|---|---|
| Blowdown | 0% | 72.44 | 1.0 |

BLM_0073210




| well completion | Completion Venting |
|---|---|
| **Type** | **Total volume of gas during completion (mcf)** |
| All completions | 43 |

| Recompletion | | Recompletion Venting | |
|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per well per recompletion Uncontrolled (MCF)** | **No. of recompletion per well per year** |
| Recompletion | 95% | 14 | 1% |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| well workover | Workover Flaring | |
|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas during workover (MCF)** |
| Workover | 0% | 5 |

| Compressor_Venting | Compressor Venting | | | |
|---|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per start-up or shutdown Uncontrolled (MCF)** | **Frequency of Start-up per well per year** | **Frequency of Shutdown per well per year** |
| Compressor Shutdown | 0% | 0.000 | 0 | 0 |

B-6

BLM_0073211




| Wellhead Fugitives | Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps | | | |

Fugitive Devices

| component | Ave. # in Gas Service | Ave. # in Liquid service | Ave. # in High Oil service | Ave. # in Water/Oil Service |
|---|---|---|---|---|
| valves | 59 | 0 | 0 | 0 |
| pump seals | 0 | 0 | 0 | 0 |
| others | 3 | 0 | 0 | 0 |
| connectors | 193 | 0 | 0 | 0 |
| flanges | 0 | 0 | 0 | 0 |
| open-ended lines | 8 | 0 | 0 | 0 |

Pneumatic Pumps

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 0 |

Pneumatic Devices

| Device | Number of Devices / well | Bleed Rate (cfh) |
|---|---|---|
| Maximum Pneumatic Devices | 1 | 6.0 |

| WaterInjection_Pumps_Exh | Water Injection Pumps | | | | | | | | | | | | |

| WaterInjection_Pumps_Exh | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | Equipment Category | 2015 Emission Factors (g/hp-hr) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC[a] | CO[a] | NOx[a] | PM10[b] | PM2.5[b] | SO2[b] | CO2[c] | CH4[c] | N2O[c] |
| Water Injection Pumps | 34 | 1 | 47 | 8760 | Pumps | 0.71 | 4.85 | 2.13 | 0.04 | 0.04 | 0.0023 | 451.01 | 0.009 | 0.0009 |

[a] Source: assume pumping engines will comply with NSPS 40 CFR part 60 subpart JJJJ with 75% of HC+NOx rate being 75% NOx and 25% HC

[b] Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines assuming fuel consumption of 8,500 Btu/hp-hr

[c] EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2.

BLM_0073212

 

| Misc_Engines_Exh | Miscellaneous Engines | | | | | |




**Misc_Engines_Exh    Miscellaneous Engines**

| Misc_Engines_Exh | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | Equipment Category |
|---|---|---|---|---|---|---|
| Misc. Engines | 0 | 0.00 | 0.00 | 0 | 0 | Misc. Engines |

| Misc_Engines_Exh | | HP Range | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC[a] | CO[a] | NOx[a] | PM10[b] | PM2.5[b] | SO2[b] | CO2[c] | CH4[c] | N2O[c] |
| Misc. Engines | N/A | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |

BLM_0073213





| Condensate Tanks & Traffic | Condensate Tanks |
|---|---|
| **Type** | **Base Year Assumptions** |
| Condensate | 1. All Condensate Throughput Sent Tanks |
| | 2. Average Condensate Truck Haulout of 200 bbl/load |
| Produced Water | 3. All Water Throughput Sent Tanks |
| | 4. Any produced water will be piped offsite instead of trucked. |

**Uncontrolled VOC Emission Factors for Condensate Tanks**

| | | |
|---|---|---|
| Condensate Tanks Emission Factor | 11.8 | lb/bbl |
| Produced Water | 0.262 | lb/bbl |

**Flash Gas Weight Fractions**

| CO2 Fraction in Flash Gas | %wt | 52 |
|---|---|---|
| CH4 Fraction in Flash Gas | %wt | 0.2 |
| VOC Fraction in Flash Gas | %wt | 45 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 49 |
| High Heating Value | Btu/scf | 2,000 |

**Condensate Truck Load-out**

| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 4.3 |
|---|---|
| Molecular Weight | 68 |
| Mode of Operation | submerged loading: dedicated normal service |

BLM_0073214





Produced Water and Condensate Truck Traffic

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well |
|---|---|---|---|---|---|
| | Type | Class | | | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | Combination Short-haul Truck | 30 | 5 | 0.00 |
| Water Hauling | Haul Truck (130 bbl) | Combination Short-haul Truck | 30 | 5 | 0.00 |

Ops_RoadMaint  Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road and Pad Maintenance | Pickup Truck | Passenger Truck | 1200 | 30 |

Compressor_Engines  Compressor Engines

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year |
|---|---|---|---|---|
| Wellhead Compressor Engines | 38 | 1.00 | 38.0 | 8,760 |
| Lateral Compressor Engines | 0 | 1.00 | 0.0 | 8,760 |

Annual compression calculation includes provided load factors.

comp_main_Traffic  Compressor Station Traffic

| | Exisitng |
|---|---|
| Number of Compressor Stations on BLM Lands | 1 |
| Number of Compressor Stations on Non-BLM Lands | 28 Colorado APENS data |

BLM_0073215

  

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor Station |
|---|---|---|---|
| Compressor Maintenance | Pickup Truck | 30 | 8 |

Mileage is distance from farthest compressor station to Greeley, CO.

**Reclaim-RdsWells**                          Well Pad Reclamation

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well |
|---|---|---|---|
| Road and Well Pad Reclamation | Pickup Truck | 30 | 0.7 |

**Others Traffic**                          Other Traffic

| Activity | Vehicle | | Avg. Vehicle Speed (mph) |
|---|---|---|---|
| | Type | Class | |
| Road and Well Pad Reclamation | Fuel Haul Truck | Combination Short-haul Truck | 0 |

**Heaters and Flaring**                          Heaters

| Wellsite Heaters | Heater Rating (MMBtu/hr) | Fraction of the year heating | hr/yr | No.of Units per Well |
|---|---|---|---|---|
| Separator Heaters | 0.50 | 0.30 | 8760 | 1 |
| Reboilers | 0.50 | 1.00 | 8760 | 0.07 |

**Ops Dehy**                          Dehydrators

| Land Designation | Uncontrolled VOC Emissions (tons/mscf) | Uncontrolled CH4 Emissions (tons/mscf) | Uncontrolled CO2 Emissions (tons/mscf) |
|---|---|---|---|
| Total | 1.28E-07 | 1.08E-05 | 1.37E-07 |

BLM_0073216

 

**APPENDIX C**

**Western Colorado Field Offices Conventional Gas Well Calculator Inputs by Source Category**

BLM_0073217

   

**Note**: Yellow highlights indicate that inputs were obtained from the Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012. All inputs taken from other sources are noted.

| Gas Analysis & Venting | Speciated Sales Gas Analysis |
|---|---|
| Gas Component | Mole Fraction (%) |
| Methane C1 | 81.012 |
| Ethane C2 | 4.334 |
| Nitrogen | 6.718 |
| Water | 0.000 |
| Carbon Dioxide | 5.380 |
| Nitrous Oxide | 0.000 |
| Hydrogen Sulfide | 0.000 |
| Propane C3 | 1.437 |
| i-Butane i-C4 | 0.288 |
| n-Butane n-C4 | 0.329 |
| i-Pentane iC5 | 0.154 |
| n-Pentane nC5 | 0.104 |
| Hexanes C6 | 0.111 |
| Heptanes C7 | 0.037 |
| Octanes+ | 0.017 |
| Benzene | 0.004 |
| Ethylbenzene | 0.000 |
| n-Hexane n-C6 | 0.068 |
| Toluene | 0.003 |
| 2,2,4-Trimethylpentane | 0.001 |
| Xylenes | 0.002 |

C-1





| Cn_HEq_Exh | Construction/Drilling/Completion Equipment |

**Construction Equipment**

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad | Equipment Category | HP Range |
|---|---|---|---|---|---|---|---|---|
| Well Pad | Construction Equipment | 250 | 4 | 42 | 10 | 13 | Other Construction Equipment | 300 |
| Well Pad Access Road | Construction Equipment | 250 | 4 | 42 | 10 | 10 | Other Construction Equipment | 300 |
| Pipeline | Construction Equipment | 250 | 2 | 42 | 10 | 2 | Other Construction Equipment | 300 |

| Construction Site | Equipment Type | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2Oa |
| Well Pad | Construction Equipment | 0.24 | 0.86 | 2.63 | 0.16 | 0.16 | 0.003 | 536.14 | 0.02 | 0.02 |
| Well Pad Access Road | Construction Equipment | 0.24 | 0.86 | 2.63 | 0.16 | 0.16 | 0.003 | 536.14 | 0.02 | 0.02 |
| Pipeline | Construction Equipment | 0.24 | 0.86 | 2.63 | 0.16 | 0.16 | 0.003 | 536.14 | 0.02 | 0.02 |

Source: EPA MOVES2014a
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Drilling**

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range for Efs |
|---|---|---|---|---|---|---|---|---|---|
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 2469 | 2 | 40 | 24 | 17 | 2270010010 | Tier 2 | >1200 |

| Construction Site | Equipment Type | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Year | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2Oa |
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | Base year | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| | | Future years | 0.22 | 2.61 | 3.76 | 0.10 | 0.10 | 0.11 | 530 | 0.003 | 0.002 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

BLM_0073219

 

Completion/Fracing

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range |
|---|---|---|---|---|---|---|---|---|
| Completion Equipment | 1230 | 1 | 40 | 7 | 1 | 2270010010 | Tier 2 | >1200 |
| Fracing Equipment | 12000 | 1 | 85 | 24 | 1 | 2270010010 | Tier 2 | >1200 |
| Refracing Equipment | 1500 | 4 | 97 | 1 | 3 | 2270010010 | Tier 2 | >1200 |

Grand Junction Field Office Air Quality Technical Support Document, ENVIRON, 2012

Data updated from White River Air Quality Technical Support Document, URS, 2012 (Fracing Equipment), and from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012 (Completion)

| Equipment Type | Capacity (hp) | Year | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] |
| Completion Equipment | 1230 | Base Year | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| | | Future Years | 0.22 | 2.61 | 3.76 | 0.10 | 0.10 | 0.11 | 523 | 0.003 | 0.002 |
| Fracing Equipment | 12000 | Base Year | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| | | Future Years | 0.22 | 2.61 | 3.76 | 0.10 | 0.10 | 0.11 | 523 | 0.003 | 0.002 |
| Refracing Equipment | 1500 | All Years | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

| | |
|---|---|
| Fracing frequency per spud | 1 |
| Refracing Frequency per Year per Well | 0.05 |

C-3

BLM_0073220

 

| Cn_CV_Exh | Construction Traffic Exhaust |
|---|---|

**Well Pad and Access Road Construction Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
| | Type | Class | | |
|---|---|---|---|---|
| Well Pad and Access Road Construction Traffic | Semi Trucks | HDDV | 4 | 80 |
| | Pickup Trucks | LDDT | 4 | 30 |
| Pipeline Construction | Semi Trucks | HDDV | 5 | 16 |
| | Pickup Trucks | LDDT | 5 | 18 |

**Drilling/Completion/Fracing Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
| | Type | Class | | |
|---|---|---|---|---|
| Drilling Traffic | Semi Trucks | HDDV | 4 | 136 |
| | Pickup Trucks | LDDT | 5 | 136 |
| Rig Hauling | Semi Trucks | HDDV | 5 | 1 |
| Rig Move Drilling Traffic | Semi Trucks | HDDV | 5 | 90 |
| | Pickup Trucks | LDDT | 5 | 42 |
| Well Completion & Testing | Semi Trucks | HDDV | 5 | 84 |
| | Pickup Trucks | LDDT | 5 | 74 |

| Ops_Well WO | Workovers |
|---|---|

**Construction Equipment**

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | NONROAD SCC |
|---|---|---|---|---|---|---|---|
| Well Workover | Workover Equipment | 638 | 9 | 6 | 43 | 0.08 | 2270010010 |

BLM_0073221




| Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2Oᵃ |
| Tier 2 | 600-750 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Traffic

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Workover | WO Rig | HDDV | 4 | 4 |
| | Haul Truck | HDDV | 4 | 12 |
| | Pickup Truck | LDDT | 4 | 20 |

blowdown — Blowdown Venting

| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
|---|---|---|---|
| Blowdown | 0% | 0.75 | 3.0 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

well completion — Completion Venting

| Type | Total volume of gas during completion (mcf) |
|---|---|
| All completions | 1,000 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

Recompletion — Recompletion Venting

| Type | Control Efficiency (%) | Volume of gas vented per well per recompletion Uncontrolled (MCF) | No. of recompletion per well per year |
|---|---|---|---|
| Recompletion | 0% | 1000 | 1% |

Data updated from White River Air Quality Technical Support Document, URS, 2012

BLM_0073222

 

| Compressor_Venting | Compressor Venting | | | |
|---|---|---|---|---|
| Type | Control Efficiency (%) | Volume of gas vented per start-up or shutdown Uncontrolled (MCF) | Frequency of Start-up per well per year | Frequency of Shutdown per well per year |
| Compressor Shutdown | 0% | 10 | 1 | 1 |

| Wellhead Fugitives | Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps | | | |
|---|---|---|---|---|

**Fugitive Devices**

| component | Ave. # in Gas Service | Ave. # in Liquid service | Ave. # in High Oil service | Ave. # in Water/Oil Service |
|---|---|---|---|---|
| valves | 49 | 14 | 0 | 3 |
| pump seals | 2 | 1 | 0 | 0 |
| others | 46 | 0 | 0 | 0 |
| connectors | 0 | 0 | 0 | 0 |
| flanges | 13 | 8 | 0 | 1 |
| open-ended lines | 6 | 2 | 0 | 0 |

**Pneumatic Pumps**

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 1 |

**Pneumatic Devices***

| Device | Number of Devices / well | Low-Bleed Rate (cfh) |
|---|---|---|
| Liquid level controller | 2 | 6 |
| Pressure controller | 1 | 6 |
| Valve controllers | 2.0 | 6 |
| Liquid level controller | 0.1 | 6 |
| | Data updated from Colorado River Valley Air Quality Technical Support Document, URS, 2012 | |

C-6

 

*Assumed that all devices are low-bleed in the base year and that in future years 90% of devices are low-bleed and 10% of devices are no bleed.

| WaterInjection_Pumps_Exh | Water Injection Pumps | | | | | | | | | | | | | |

| Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | Equipment Category | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Water Injection Pumps | 347 | 0.06 | 47 | 2920 | Pumps | 0.70 | 2.00 | 1.00 | 0.04 | 0.04 | 0.001 | 134.94 | 0.0025 | 0.0003 |

Source: EPA MOVES2014a

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

| Misc_Engines_Exh | Miscellaneous Engines | | | | | |

| Construction Site | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | Equipment Category |
|---|---|---|---|---|---|---|
| Misc. Engines | 118 | 1 | 1 | 50 | 4380 | Misc. Engines |

| HP Range | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| 175 | 0.21 | 0.60 | 2.16 | 0.15 | 0.15 | 0.003 | 530.45 | 0.02 | 0.02 |

Source: EPA MOVES2014a

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

BLM_0073224





| Condensate Tanks & Traffic | Condensate Tanks |
|---|---|
| **Type** | ***Base Year Assumptions*** |
| Condensate | 1. All Condensate Throughput Sent Tanks |
| | 2. Average Condensate Truck Haulout of 200 bbl/load |
| Produced Water | 3. 50% of produced water hauled by truck. |
| | 4. Average Water Truck Haulout of 130 bbl/load |
| | 5. Based on water production estimates by well type and planning area from the IHS Energy database provided by BLM staff. |

**Uncontrolled VOC Emission Factors for Condensate Tanks**

| | | |
|---|---|---|
| Applicable to Garfield, Mesa, Rio Blanco, Moffat Counties* | 10 | lb/bbl |
| Applicable to all other Western Colorado Field Office Counties* | 11.8 | lb/bbl |

*CDPHE, 2014. Stationary Sources Program / Air Pollution Control Division, PS Memo 14-03: Oil & Gas Industry Crude Oil, Condensate and Produced Water Atmospheric Storage Tanks Regulatory Definitions and Permitting Guidance for General Permit GP08. https://www.colorado.gov/pacific/sites/default/files/AP_Memo-14-03-GP08-Guidance.pdf

**Flash Gas Weight Fractions**

| | | |
|---|---|---|
| $CO_2$ Fraction in Flash Gas | %wt | 2 |
| $CH_4$ Fraction in Flash Gas | %wt | 9 |
| VOC Fraction in Flash Gas | %wt | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36 |

**Condensate Truck Load-out**

| | |
|---|---|
| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 5.2 |
| Mode of Operation | submerged loading: dedicated normal service |

C-8

BLM_0073225

 

Produced Water and Condensate Truck Traffic

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | Condensate (Round Trips/BBL) OR Water (Round Trips/Year/well) |
|---|---|---|---|---|---|
| | Type | Class | | | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | HDDV | 25 | 4 | 0.005 |
| Water Hauling | Haul Truck (130 bbl) | HDDV | 25 | 20 | 2.6 |

Based on 50% of the water production being hauled. BLM Coalbed Methane Emissions Calculator. Received from BLM March 2012

Ops_RoadMaint   Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road Maintenance | Pickup Truck | LDDV | 18 | 35 |

Compressor_Engines   Compressor Engines

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year |
|---|---|---|---|---|
| Wellhead Compressor Engines | 45 | 0.1 | 4 | 6,778 |
| Lateral Compressor Engines | 212 | 0.02 | 5 | 8,760 |

BLM_0073226





| comp_main_Traffic | Compressor Station Traffic | | |
|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Total Miles Traveled per Compressor Station** |
| Compressor Maintenance | Pickup Truck | 35 | 855 |

| Reclaim-RdsWells | Well Pad Reclamation | | |
|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Total Miles Traveled per Well** |
| Road and Well Pad Reclamation | Pickup Truck | 35 | 1,110 |

| Others Traffic | Other Traffic | | |
|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Round Trip Distance (miles)** | **# of Round Trips/Year/well** |
| Fuel Hauling | HDDV | 25 | 7 | 0.6 |

| Heaters and Flaring | Heaters | | | |
|---|---|---|---|---|
| **Wellsite  Heaters** | **Heater Rating (MMBtu/hr)** | **Fraction of the year heating** | **hr/yr** | **No.of Units per Well** |
| Heaters | 0.83 | 0.57 | 4964 | 1 |
| Reboilers | 0.67 | 0.53 | 4599 | 1 |

BLM_0073227




| Ops Dehy | Dehydrators | |
| --- | --- | --- |
| Uncontrolled VOC Emissions (tons/mscf) | Uncontrolled CH4 Emissions (tons/mscf) | Uncontrolled CO2 Emissions (tons/mscf) |
| 2.51E-06 | 4.03E-06 | 3.15E-07 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

BLM_0073228

 

**APPENDIX D**

**Western Colorado Field Offices Shale Gas Well Calculator Inputs by Source Category**

BLM_0073229

 

 **Note:** Yellow highlights indicate that inputs were obtained from the Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012.  All inputs except those from the Bull Mountain Emission Inventory are noted.
Green highlights indicate that inputs were obtained from the data from Bull Mountain Emission Inventory Aug, 2013

| Gas Analysis & Venting | Speciated Sales Gas Analysis |
| --- | --- |
| **Gas Component** | **Mole Fraction** |
| | **(%)** |
| Methane C1 | 90.150 |
| Ethane C2 | 1.960 |
| Nitrogen | 0.160 |
| Water | 0.000 |
| Carbon Dioxide | 6.660 |
| Nitrous Oxide | 0.000 |
| Hydrogen Sulfide | 0.000 |
| Propane C3 | 0.520 |
| i-Butane i-C4 | 0.120 |
| n-Butane n-C4 | 0.100 |
| i-Pentane iC5 | 0.060 |
| n-Pentane nC5 | 0.030 |
| Hexanes+ C6+ | 0.128 |
| Heptanes C7 | 0.000 |
| Octanes+ | 0.000 |
| Benzene | 0.036 |
| Ethylbenzene | 0.002 |
| n-Hexane n-C6 | 0.000 |
| Toluene | 0.047 |
| 2,2,4-Trimethylpentane | 0.000 |
| Xylenes | 0.017 |
| Helium | 0.010 |
| O2 | 0.000 |

*The full gas composition did not include BTEX and n-hexane components.  These were included by adding separately provided BTEX and n-hexane mole fractions to the composition above and subtracting the corresponding mole fractions from the hexanes+ component.

D-1

BLM_0073230

 

| Cn_HEq_Exh | Construction/Drilling/Completion Equipment |
|---|---|

Construction Equipment

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad** | HP Range |
|---|---|---|---|---|---|---|---|
| Well Pad | Haul Truck | 250 | 3 | 40 | 8 | 13 | 300 |
| | Trackhoe | 250 | 1 | 40 | 8 | 13 | 300 |
| | Dozer | 250 | 2 | 40 | 8 | 13 | 300 |
| | Grader | 250 | 1 | 40 | 8 | 13 | 300 |
| | Compactor | 250 | 1 | 40 | 8 | 13 | 300 |
| | Water Truck | 250 | 1 | 40 | 8 | 13 | 300 |
| Well Pad Access Road | Dozer | 250 | 2 | 40 | 8 | 10 | 300 |
| | Grader | 250 | 1 | 40 | 8 | 10 | 300 |
| | Trackhoe | 250 | 1 | 40 | 8 | 10 | 300 |
| | Haul Truck | 250 | 3 | 40 | 8 | 10 | 300 |
| Pipeline | Dozer | 250 | 1 | 40 | 10 | 10 | 300 |
| | Grader | 250 | 1 | 40 | 10 | 10 | 300 |
| | Trackhoe | 250 | 1 | 40 | 10 | 10 | 300 |
| | Bending Mach | 250 | 1 | 40 | 10 | 10 | 300 |
| | Sideboom | 250 | 1 | 40 | 10 | 10 | 300 |
| | Utility Tractor | 250 | 1 | 40 | 10 | 10 | 300 |

**Includes pad reclamation associated activity

| Construction Site | Equipment Type | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] |
| Well Pad | For all Construction Equipment | 0.24 | 0.86 | 2.63 | 0.16 | 0.16 | 0.003 | 536.14 | 0.02 | 0.02 |
| Well Pad Access Road | For all Construction Equipment | 0.24 | 0.86 | 2.63 | 0.16 | 0.16 | 0.003 | 536.14 | 0.02 | 0.02 |
| Pipeline | For all Construction Equipment | 0.24 | 0.86 | 2.63 | 0.16 | 0.16 | 0.003 | 536.14 | 0.02 | 0.02 |
| Source: EPA MOVES2014a | | | | | | | | | | |
| [a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

BLM_0073231

 

Drilling

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range for Efs |
|---|---|---|---|---|---|---|---|---|---|
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 1200 | 1 | 40 | 24 | 35 | 2270010010 | Tier 2 | >1200 |

| Construction Site | Equipment Type | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Source: EPA Federal Tier Standards | | | | | | | | | | |
| [a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

Completion/Fracing

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range |
|---|---|---|---|---|---|---|---|---|
| Completion Equipment | 1230 | 1 | 40 | 7 | 1 | 2270010010 | Tier 2 | >1200 |
| Fracing Equipment | 12000 | 1 | 85 | 24 | 1 | 2270010010 | Tier 2 | >1200 |
| Refracing Equipment | 1500 | 4 | 97 | 1 | 3 | 2270010010 | Tier 2 | >1200 |

Grand Junction Field Office Air Quality Technical Support Document, ENVIRON, 2012

Data updated from White River Air Quality Technical Support Document, URS, 2012 (Fracing Equipment), and from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012 (Completion)

| Equipment Type | Capacity (hp) | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Completion Equipment | 1230 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Fracing Equipment | 12000 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Refracing Equipment | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Source: EPA Federal Tier Standards | | | | | | | | | | |
| [a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

BLM_0073232

 

| Fracing frequency per spud | 1 |
|---|---|
| Refracing Frequency per Year per Well | 0.25 |

**Cn_CV_Exh** — Construction Traffic Exhaust

Well Pad and Access Road Construction Traffic

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | HDDV | 16 | 164 |
| | Pickup Trucks | LDDT | 16 | 40 |
| Pipeline Construction | Semi Trucks | HDDV | 16 | 35 |
| | Pickup Trucks | LDDT | 16 | 48 |

Drilling/Completion/Fracing Traffic

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Drilling Traffic | Semi Trucks | HDDV | 16 | 917 |
| | Pickup Trucks | LDDT | 16 | 274 |
| Rig Hauling | Semi Trucks | HDDV | 16 | 1 |
| Rig Move Drilling Traffic | Semi Trucks | HDDV | 16 | 90 |
| | Pickup Trucks | LDDT | 16 | 42 |
| Well Completion & Testing | Semi Trucks | HDDV | 16 | 84 |
| | Pickup Trucks | LDDT | 16 | 74 |

D-4





| Cn_HEq_FDust | Construction Traffic Dust | |
| --- | --- | --- |
| **Area Disturbed for Oil Wells** | **Avg. Disturbed Acres per wellpad** | **Construction Days** |
| Well Pad | 3.75 | 15 |
| Well Pad Access Road and Pipeline Construction | 1.8 | 8 |

| Road and Pipeline Construction, (Pipeline Percentage of Acreage) | 6% |
| --- | --- |

**Ops_Well WO**   Workovers

<span style="color:red">Construction Equipment</span>

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | NONROAD SCC |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Well Workover | Workover Equipment | 500 | 10 | 7 | 43 | 0.5 | 2270010010 |

| Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | N2O[a] |
| Tier 2 | 600-750 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

<span style="color:red">Traffic</span>

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/ Year |
| --- | --- | --- | --- | --- |
| | Type | Class | | |
| Well Workover | WO Rig | HDDV | 4.1 | 0.6 |
| | Haul Truck | HDDV | 4.1 | 1.3 |
| | Pickup Truck | LDDT | 4.1 | 6.4 |

D-5

BLM_0073234





| blowdown | Blowdown Venting | | |
| --- | --- | --- | --- |
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per blowdown Uncontrolled (MCF)** | **Frequency of Blowdown per well per year** |
| Blowdown | 0% | 0.81 | 3.4 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| well completion | Completion Venting |
| --- | --- |
| **Type** | **Total volume of gas during completion (mcf)** |
| All completions | 1,000 |

| Recompletion | Recompletion Venting | | |
| --- | --- | --- | --- |
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per well per recompletion Uncontrolled (MCF)** | **No. of recompletion per well per year** |
| Recompletion | 0% | 30 | 50% |

| Compressor_Venting | Compressor Venting | | | |
| --- | --- | --- | --- | --- |
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per start-up or shutdown Uncontrolled (MCF)** | **Frequency of Start-up per well per year** | **Frequency of Shutdown per well per year** |
| Compressor Shutdown | 0% | 10 | 1 | 1 |

| Wellhead Fugitives | Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps | | | |
| --- | --- | --- | --- | --- |
| Fugitive Devices | | | | |
| **component** | **Ave. # in Gas Service** | **Ave. # in Liquid service** | **Ave. # in High Oil service** | **Ave. # in Water/Oil Service** |
| valves | 49 | 14 | 0 | 3 |
| pump seals | 2 | 1 | 0 | 0 |
| others | 46 | 0 | 0 | 0 |
| connectors | 0 | 0 | 0 | 0 |
| flanges | 13 | 8 | 0 | 1 |
| open-ended lines | 6 | 2 | 0 | 0 |

BLM_0073235





Pneumatic Pumps

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|------|-----------------|------------|----------------|
| Pneumatic Pumps | 91 | 118 | 1 |

Pneumatic Devices

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|--------|--------------------------|---------------------|
| Liquid level controller | 2 | 6 |
| Pressure controller | 1 | 6 |
| Valve controllers | 2.0 | 6 |
| Liquid level controller | 0.1 | 6 |
| | Data updated from Colorado River Valley Air Quality Technical Support Document, URS, 2012 | |

WaterInjection_Pumps_Exh      Water Injection Pumps

| Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | Equipment Category | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|------|---------------|---------------------|----------------------|----------------------|--------------------|------|------|------|-----------|-----------|--------|--------|--------|--------|
| | | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] |
| Water Injection Pumps | 347 | 0.09 | 47 | 2920 | Pumps | 0.70 | 2.00 | 1.00 | 0.04 | 0.04 | 0.001 | 134.94 | 0.003 | 0.0003 |

Source: Source: EPA MOVES2014a

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

BLM_0073236

 

| Misc_Engines_Exh | Miscellaneous Engines | | | | | | |
|---|---|---|---|---|---|---|---|
| Construction Site | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | Equipment Category | |
| Misc. Engines (wellsite water pumps) | 19 | 1 | 1 | 47% | 8760 | Misc. Engines | |

| HP Range | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂Oᵃ |
| 25 | 0.27 | 1.68 | 8.16 | 0.04 | 0.04 | 0.00 | 557.28 | 0.01 | 0.00 |

Source: Emission factors for NOx and VOC from EPA Nonroad Spark-Ignition Engines 19 kW and Below - Exhaust Emission Standards, Phase 2, Class II Engine. Emission factors for CO, PM10 and PM2.5 and HAPs from AP-42, Volume I, Fifth Edition, Table 3.2-1.

Emission factors for CO2, CH4, and N2O from Tables C-1 and C-2 of 40 CFR Part 98, Mandatory Reporting of Greenhouse Gases; Final Rule.

| Condensate Tanks & Traffic | Condensate Tanks |
|---|---|
| Type | Base Year Assumptions |
| Condensate | 1. All Condensate Throughput Sent Tanks |
| | 2. Average Condensate Truck Haulout of 200 bbl/load |
| Produced Water | 3. 50% of produced water hauled by truck. |
| | 4. Average Water Truck Haulout of 130 bbl/load |
| | 5. Based on water production estimates by well type and planning area from the IHS Energy database provided by BLM staff. |

Uncontrolled VOC Emission Factors for Condensate Tanks

|  |  |
|---|---|
| 11.8 | lb/bbl |

source: CDPHE, 2014. Stationary Sources Program / Air Pollution Control Division, PS Memo 14-03: Oil & Gas Industry Crude Oil, Condensate and Produced Water Atmospheric Storage Tanks Regulatory Definitions and Permitting Guidance for General Permit GP08. https://www.colorado.gov/pacific/sites/default/files/AP_Memo-14-03-GP08-Guidance.pdf

BLM_0073237

  

Flash Gas Weight Fractions

| CO2 Fraction in Flash Gas | %wt | 2 |
|---|---|---|
| CH4 Fraction in Flash Gas | %wt | 9 |
| VOC Fraction in Flash Gas | %wt | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36 |

Condensate Truck Load-out

| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 5.2 |
|---|---|
| Mode of Operation | submerged loading: dedicated normal service |

Produced Water and Condensate Truck Traffic

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/BBL |
|---|---|---|---|---|---|
| | Type | Class | | | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | HDDV | 15 | 4 | 0.005 |
| Water Hauling | Haul Truck (130 bbl) | HDDV | 15 | 4 | 0.008 |

Based on 50% of the water production being hauled. BLM Coalbed Methane Emissions Calculator. Received from BLM March 2012

Ops_RoadMaint   Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road Maintenance | Pickup Truck | LDDV | 18 | 15 |

D-9

BLM_0073238





| Compressor_Engines | Compressor Engines | | | |
|---|---|---|---|---|
| **Type of Compressors / Pumps** | **Rate (Hp)** | **# Units per Well** | **Annual Compression (Hp)** | **Operating Hours/Year** |
| Wellhead Compressor Engines | 45 | 1 | 4 | 6,778 |
| Lateral Compressor Engines | 212 | 0.02 | 5 | 8,760 |

Input data from BLM, 2016b

| comp_main_ Traffic | Compressor Station Traffic | | |
|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Total Miles Traveled per Compressor Station** |
| Compressor Maintenance | Pickup Truck | 35 | 107 |

| Reclaim-RdsWells | Well Pad Reclamation | | |
|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Total Miles Traveled per Well** |
| Road and Well Pad Reclamation | Pickup Truck | 35 | 416 |

| Others Traffic | Other Traffic | | | |
|---|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Round Trip Distance (miles)** | **# of Round Trips/Year/well** |
| Fuel Hauling | HDDV | 25 | 7 | 0.6 |

| Heaters and Flaring | Heaters | | | |
|---|---|---|---|---|
| **Wellsite  Heaters** | **Heater Rating (MMBtu/hr)** | **Fraction of the year heating** | **hr/yr** | **No.of Units per Well** |
| Heaters | 0.23 | 0.17 | 1460 | 3 |
| Reboilers | 0.25 | 0.50 | 4380 | 1 |

D-10





The Bull Mountain Emission Inventory estimated emissions from one separator heater with 0.125 mmbtu/hr heater rating,4380 hours /year and 4 tank heaters with 0.25 mmbtu/hr heater rating and 730 hours/year.  For this project, weighted average of separator heater and tank heaters data were used to estimate heater emissions.

| Ops Dehy | Dehydrators | |
|---|---|---|
| Uncontrolled VOC Emissions (tons/mscf) | Uncontrolled CH4 Emissions (tons/mscf) | Uncontrolled CO2 Emissions (tons/mscf) |
| 4.66E-08 | 5.10E-06 | 4.35E-07 |

BLM_0073240

 

**APPENDIX E**

**Western Colorado Field Offices Coalbed (Natural Gas) Methane Well Calculator Inputs by Source Category**

BLM_0073241

 

**Note:** Yellow highlights indicate that inputs were obtained from the BLM Coalbed Methane Emissions Calculator. Received from BLM March 2012. All inputs taken from other sources are noted.

| Gas Analysis & Venting | Speciated Sales Gas Analysis |
|---|---|
| **Gas Component** | **Mole Fraction** |
| | **(%)** |
| Methane C1 | 97.913 |
| Ethane C2 | 0.000 |
| Nitrogen | 1.173 |
| Water | 0.000 |
| Carbon Dioxide | 0.851 |
| Nitrous Oxide | 0.000 |
| Hydrogen Sulfide | 0.000 |
| Propane C3 | 0.063 |
| i-Butane i-C4 | 0.000 |
| n-Butane n-C4 | 0.000 |
| i-Pentane iC5 | 0.000 |
| n-Pentane nC5 | 0.000 |
| Hexanes C6 | 0.000 |
| Heptanes C7 | 0.000 |
| Octanes+ | 0.000 |
| Benzene | 0.000 |
| Ethylbenzene | 0.000 |
| n-Hexane n-C6 | 0.000 |
| Toluene | 0.000 |
| 2,2,4-Trimethylpentane | 0.000 |
| Xylenes | 0.000 |

E-1





| Cn_HEq_Exh | Construction/Drilling/Completion Equipment |
|---|---|

Construction Equipment

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad | Equipment Category | HP Range |
|---|---|---|---|---|---|---|---|---|
| Well Pad | Construction Equipment | 200 | 2 | 80 | 12 | 3 | Other Construction Equipment | 300 |
| Well Pad Access Road | Construction Equipment | 200 | 1 | 80 | 4 | 1 | Other Construction Equipment | 300 |
| Pipeline | Construction Equipment | 200 | 2 | 80 | 10 | 2 | Other Construction Equipment | 300 |

| Construction Site | Equipment Type | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] |
| Well Pad | Construction Equipment | 0.24 | 0.86 | 2.63 | 0.16 | 0.16 | 0.00 | 536.14 | 0.02 | 0.02 |
| Well Pad Access Road | Construction Equipment | 0.24 | 0.86 | 2.63 | 0.16 | 0.16 | 0.00 | 536.14 | 0.02 | 0.02 |
| Pipeline | Construction Equipment | 0.24 | 0.86 | 2.63 | 0.16 | 0.16 | 0.00 | 536.14 | 0.02 | 0.02 |

Source: EPA MOVES2014a
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

Drilling

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range for Efs |
|---|---|---|---|---|---|---|---|---|---|
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 400 | 3 | 77 | 24 | 3 | 2270010010 | Tier 2 | 300-600 |

| Construction Site | Equipment Type | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N2O[a] |
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

BLM_0073243





<span style="color:red">Completion/Fracing</span>

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range |
|---|---|---|---|---|---|---|---|---|
| Completion Equipment | 1000 | 1 | 50 | 10 | 5 | 2270010010 | Tier 2 | 300-600 |
| Fracing Equipment | - | - | - | - | - | - | - | - |
| Refracing Equipment | - | - | - | - | - | - | - | - |

Input data from BLM, 2016b

| Equipment Type | Capacity (hp) | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2Oa |
| Completion Equipment | 400 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Fracing Equipment | - | - | - | - | - | - | - | - | - | - |
| Refracing Equipment | - | - | - | - | - | - | - | - | - | - |
| Source: EPA Federal Tier Standards | | | | | | | | | | |
| aN2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

| | |
|---|---|
| Fracing frequency per spud | - |
| Refracing Frequency per Year per Well | - |

BLM_0073244

 

| Cn_CV_Exh | Construction Traffic Exhaust | | | |
|---|---|---|---|---|

**Well Pad and Access Road Construction Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | HDDV | 20 | 3 |
| | Pickup Trucks | LDDT | 20 | 3 |
| Pipeline Construction | Semi Trucks | HDDV | 20 | 8 |
| | Pickup Trucks | LDDT | 20 | 8 |

**Drilling/Completion/Fracing Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Drilling Traffic | Semi Trucks | HDDV | 20 | 2 |
| | Pickup Trucks | LDDT | 20 | 20 |
| Rig Hauling | Semi Trucks | HDDV | 20 | 12 |
| Rig Move Drilling Traffic | Semi Trucks | HDDV | 20 | 1 |
| | Pickup Trucks | LDDT | 20 | 16 |
| Well Completion & Testing | Semi Trucks | HDDV | 20 | 36 |
| | Pickup Trucks | LDDT | 20 | 12 |

| Cn_HEq_FDust | Construction Traffic Dust | |
|---|---|---|

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad | Construction Days |
|---|---|---|
| Well Pad | 6.00 | 2.50 |
| Well Pad Access Road and Pipeline Construction | 4.9 | 2.17 |

BLM_0073245





| Road and Pipeline Construction, (Pipeline Percentage of Acreage) | 6% |
|---|---|

Data from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012

**Ops_Well WO**    Workovers

*Construction Equipment*

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | NONROAD SCC |
|---|---|---|---|---|---|---|---|
| Well Workover | Workover Equipment | 400 | 10 | 2 | 43 | 0.08 | 2270010010 |

Data from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012

| Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N2O[a] |
| Tier 2 | 600-750 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

*Traffic*

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Workover | WO Rig | HDDV | 20 | 1 |
| | Haul Truck | HDDV | 20 | 1 |
| | Pickup Truck | LDDT | 20 | 2 |

**blowdown**    Blowdown Venting

| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
|---|---|---|---|
| Blowdown | 0% | 200 | 2.0 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

BLM_0073246




| well completion | Completion Venting |
| --- | --- |
| **Type** | **Total volume of gas during completion (mcf)** |
| All completions | 1,000 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| Recompletion | Recompletion Venting | | |
| --- | --- | --- | --- |
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per well per recompletion Uncontrolled (MCF)** | **No. of recompletion per well per year** |
| Recompletion | 0% | 1000 | 1% |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| Compressor_Venting | Compressor Venting | | | |
| --- | --- | --- | --- | --- |
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per start-up or shutdown Uncontrolled (MCF)** | **Frequency of Start-up per well per year** | **Frequency of Shutdown per well per year** |
| Compressor Shutdown | 0% | 10 | 1 | 1 |

Data from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012

| Wellhead Fugitives | Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps | | | |
| --- | --- | --- | --- | --- |
| Fugitive Devices | | | | |
| **component** | **Ave. # in Gas Service** | **Ave. # in Liquid service** | **Ave. # in High Oil service** | **Ave. # in Water/Oil Service** |
| valves | 59 | 0 | 0 | 0 |
| pump seals | 0 | 0 | 0 | 0 |
| others | 3 | 0 | 0 | 0 |
| connectors | 193 | 0 | 0 | 0 |
| flanges | 0 | 0 | 0 | 0 |
| open-ended lines | 8 | 0 | 0 | 0 |

Input data from BLM, 2016b

E-6

BLM_0073247





BLM_0073248

 

Pneumatic Pumps

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|------|-----------------|------------|----------------|
| Pneumatic Pumps | - | - | - |

Pneumatic Devices

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|--------|--------------------------|---------------------|
| Liquid level controller | 5 | 6 |
| Transducer | 5 | 6 |

WaterInjection_Pumps_Exh    Water Injection Pumps

| Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | Equipment Category | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|------|---------------|---------------------|----------------------|----------------------|--------------------|------|-------|------|------|------|--------|------|------|------|
| | | | | | | NOxa | PM10b | SO2b | COa | VOCa | PM2.5b | CO2c | CH4c | N2Oc |
| Water Injection Pumps | 34 | 1 | 47 | 8760 | Pumps | 0.70 | 2.00 | 1.00 | 0.04 | 0.04 | 0.001 | 134.94 | 0.003 | 0.0003 |

a Source: assume compressors will comply with NSPS 40 CFR part 60 subpart JJJJ (same rates as Colorado Regulation 7)
b Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines
c EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2.

Produced Water and Condensate Truck Traffic

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/BBL |
|-------------------------------|---------|-------|--------------------------|-----------------------------|----------------------|
| | Type | Class | | | |
| Water Hauling | Haul Truck (130 bbl) | HDDV | 35 | 20 | 0.008 |

Assumed 50% of the water production is hauled.

BLM_0073249




**Ops_RoadMaint   Maintenance Traffic**

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road Maintenance | Pickup Truck | LDDV | 1 | 35 |

**comp_main_Traffic   Compressor Station Traffic**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor Station |
|---|---|---|---|
| Compressor Maintenance | Pickup Truck | 35 | 2,920 |

**Reclaim-RdsWells   Well Pad Reclamation**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well |
|---|---|---|---|
| Road and Well Pad Reclamation | Pickup Truck | 35 | 28 |

**Others Traffic   Other Traffic**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well |
|---|---|---|---|---|
| Fuel Hauling | HDDV | 25 | 14 | 1.0 |

E-9

BLM_0073250





| Heaters and Flaring | Heaters | | | |
|---|---|---|---|---|
| **Wellsite Heaters** | **Heater Rating (MMBtu/hr)** | **Fraction of the year heating** | **hr/yr** | **No.of Units per Well** |
| Heaters | 0.50 | 0.30 | 8760 | 1 |
| Reboilers | 3.00 | 0.30 | 8760 | 0.002 |

Data from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012

| Ops Dehy | Dehydrators | |
|---|---|---|
| **Uncontrolled VOC Emissions (tons/mscf)** | **Uncontrolled CH4 Emissions (tons/mscf)** | **Uncontrolled CO2 Emissions (tons/mscf)** |
| 1.26E-07 | 1.60E-05 | 0.00E+00 |

BLM_0073251

 

**APPENDIX F**

**Western Colorado Field Offices Conventional Oil Well
Calculator Inputs by Source Category**

BLM_0073252

   

**Note**: Yellow highlights indicate that inputs were obtained from the Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012.  All inputs taken from other sources are noted.

| Gas Analysis & Venting | Speciated Sales Gas Analysis |
|---|---|
| **Gas Component** | **Mole Fraction** |
| | **(%)** |
| Methane C1 | 81.012 |
| Ethane C2 | 4.334 |
| Nitrogen | 6.718 |
| Water | 0.000 |
| Carbon Dioxide | 5.380 |
| Nitrous Oxide | 0.000 |
| Hydrogen Sulfide | 0.000 |
| Propane C3 | 1.437 |
| i-Butane i-C4 | 0.288 |
| n-Butane n-C4 | 0.329 |
| i-Pentane iC5 | 0.154 |
| n-Pentane nC5 | 0.104 |
| Hexanes C6 | 0.111 |
| Heptanes C7 | 0.037 |
| Octanes+ | 0.017 |
| Benzene | 0.004 |
| Ethylbenzene | 0.000 |
| n-Hexane n-C6 | 0.068 |
| Toluene | 0.003 |
| 2,2,4-Trimethylpentane | 0.001 |
| Xylenes | 0.002 |

F-1

BLM_0073253





| Cn_HEq_Exh | Construction/Drilling/Completion Equipment |
|---|---|

**Construction Equipment**

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad | Equipment Category | HP Range |
|---|---|---|---|---|---|---|---|---|
| Well Pad | Construction Equipment | 250 | 4 | 42 | 10 | 13 | Other Construction Equipment | 300 |
| Well Pad Access Road | Construction Equipment | 250 | 4 | 42 | 10 | 10 | Other Construction Equipment | 300 |
| Pipeline | Construction Equipment | 250 | 2 | 42 | 10 | 2 | Other Construction Equipment | 300 |

| Construction Site | Equipment Type | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2Oa |
| Well Pad | Construction Equipment | 0.24 | 0.86 | 2.63 | 0.16 | 0.16 | 0.00 | 536.14 | 0.02 | 0.02 |
| Well Pad Access Road | Construction Equipment | 0.24 | 0.86 | 2.63 | 0.16 | 0.16 | 0.00 | 536.14 | 0.02 | 0.02 |
| Pipeline | Construction Equipment | 0.24 | 0.86 | 2.63 | 0.16 | 0.16 | 0.00 | 536.14 | 0.02 | 0.02 |

Source: EPA MOVES2014a
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

Drilling

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range for Efs |
|---|---|---|---|---|---|---|---|---|---|
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 2469 | 2 | 40 | 24 | 17 | 2270010010 | Tier 2 | >1200 |

| Construction Site | Equipment Type | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2Oa |
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

BLM_0073254





Completion/Fracing

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range |
|---|---|---|---|---|---|---|---|---|
| Completion Equipment | 1230 | 1 | 40 | 7 | 1 | 2270010010 | Tier 2 | >1200 |
| Fracing Equipment | 12000 | 1 | 85 | 24 | 1 | 2270010010 | Tier 2 | >1200 |
| Refracing Equipment | 1500 | 4 | 97 | 1 | 3 | 2270010010 | Tier 2 | >1200 |

Grand Junction Field Office Air Quality Technical Support Document, ENVIRON, 2012

Data updated from White River Air Quality Technical Support Document, URS, 2012 (Fracing Equipment), and from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012 (Completion)

| Equipment Type | Capacity (hp) | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] |
| Completion Equipment | 1230 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Fracing Equipment | 12000 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Refracing Equipment | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards

[a]$N_2O$ factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

| | |
|---|---|
| Fracing frequency per spud | 1 |
| Refracing Frequency per Year per Well | 0.05 |

F-3

BLM_0073255

 

| Cn_CV_Exh | Construction Traffic Exhaust |
|---|---|

**Well Pad and Access Road Construction Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | HDDV | 4 | 80 |
| | Pickup Trucks | LDDT | 4 | 30 |
| Pipeline Construction | Semi Trucks | HDDV | 5 | 16 |
| | Pickup Trucks | LDDT | 5 | 18 |

**Drilling/Completion/Fracing Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Drilling Traffic | Semi Trucks | HDDV | 4 | 136 |
| | Pickup Trucks | LDDT | 5 | 136 |
| Rig Hauling | Semi Trucks | HDDV | 5 | 1 |
| Rig Move Drilling Traffic | Semi Trucks | HDDV | 5 | 90 |
| | Pickup Trucks | LDDT | 5 | 42 |
| Well Completion & Testing | Semi Trucks | HDDV | 5 | 84 |
| | Pickup Trucks | LDDT | 5 | 74 |

| Cn_HEq_FDust | Construction Traffic Dust |
|---|---|

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad | Construction Days |
|---|---|---|
| Well Pad | 4.88 | 13 |
| Well Pad Access Road and Pipeline Construction | 9 | 10 |

BLM_0073256





| Road and Pipeline Construction, (Pipeline Percentage of Acreage) | 6% |
|---|---|

**Ops_Well WO**     Workovers

**Construction Equipment**

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | NONROAD SCC |
|---|---|---|---|---|---|---|---|
| Well Workover | Workover Equipment | 638 | 9 | 6 | 43 | 0.08 | 2270010010 |

| Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Tier 2 | 600-750 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

**Traffic**

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Workover | WO Rig | HDDV | 4 | 4 |
| | Haul Truck | HDDV | 4 | 12 |
| | Pickup Truck | LDDT | 4 | 20 |

**blowdown**     Blowdown Venting

| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
|---|---|---|---|
| Blowdown | 0% | 0.75 | 3.0 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

BLM_0073257





| well completion | Completion Venting | |
|---|---|---|
| **Type** | **Total volume of gas during completion (mcf)** | |
| All completions | 1,000 | |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| Recompletion | Recompletion Venting | | |
|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per well per recompletion Uncontrolled (MCF)** | **No. of recompletion per well per year** |
| Recompletion | 0% | 1000 | 1% |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| Compressor_Venting | Compressor Venting | | | |
|---|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per start-up or shutdown Uncontrolled (MCF)** | **Frequency of Start-up per well per year** | **Frequency of Shutdown per well per year** |
| Compressor Shutdown | 0% | 10 | 1 | 1 |

| Wellhead Fugitives | Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps | | | |
|---|---|---|---|---|
| Fugitive Devices | | | | |
| **component** | **Ave. # in Gas Service** | **Ave. # in Liquid service** | **Ave. # in High Oil service** | **Ave. # in Water/Oil Service** |
| valves | 38 | 33 | 0 | 12 |
| pump seals | 1 | 0 | 0 | 0 |
| others | 14 | 5 | 0 | 2 |
| connectors | 177 | 199 | 0 | 30 |
| flanges | 19 | 15 | 0 | 8 |
| open-ended lines | 7 | 3 | 0 | 5 |

Input data from BLM, 2016b

Pneumatic Pumps

| **Type** | **Gallons/yr/pump** | **SCF/Gallon** | **Number of Pump** |
|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 1 |

F-6

  

**Pneumatic Devices**

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|---|---|---|
| Liquid level controller | 2 | 6 |
| Pressure controller | 1 | 6 |
| Valve controllers | 2.0 | 6 |
| Liquid level controller | 0.1 | 6 |

Data updated from Colorado River Valley Air Quality Technical Support Document, URS, 2012

**WaterInjection_Pumps_Exh** — Water Injection Pumps

| Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | Equipment Category | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Water Injection Pumps | 347 | 0.06 | 47 | 2920 | Pumps | 0.70 | 2.00 | 1.00 | 0.04 | 0.04 | 0.001 | 134.94 | 0.003 | 0.0003 |

Source: EPA MOVES2014a

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Misc_Engines_Exh** — Miscellaneous Engines

| Construction Site | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | Equipment Category |
|---|---|---|---|---|---|---|
| Misc. Engines | 139 | 1 | 0.41 | 47 | 2925 | Misc. Engines |

| HP Range | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| 175 | 0.21 | 0.60 | 2.16 | 0.15 | 0.15 | 0.003 | 530.45 | 0.02 | 0.02 |

Source: EPA MOVES2014a

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

F-7

BLM_0073259



 ENVIRON

| Condensate Tanks & Traffic | Crude Oil Tanks |
|---|---|
| **Type** | ***Base Year Assumptions*** |
| Condensate | 1. All Crude Oil Throughput Sent Tanks |
| | 2. Average Crude Oil Truck Haulout of 200 bbl/load |
| Produced Water | 3. 50% of produced water hauled by truck. |
| | 4. Average Water Truck Haulout of 130 bbl/load |
| | 5. Based on water production estimates by well type and planning area from the IHS Energy database provided by BLM staff. |

Uncontrolled VOC Emission Factors for Condensate Tanks

| | | |
|---|---|---|
| | 3.2 | lb/bbl |

source: CDPHE, 2014. Stationary Sources Program / Air Pollution Control Division, PS Memo 14-03: Oil & Gas Industry Crude Oil, Condensate and Produced Water Atmospheric Storage Tanks Regulatory Definitions and Permitting Guidance for General Permit GP08. https://www.colorado.gov/pacific/sites/default/files/AP_Memo-14-03-GP08-Guidance.pdf

Flash Gas Weight Fractions

| | | |
|---|---|---|
| $CO_2$ Fraction in Flash Gas | %wt | 2 |
| $CH_4$ Fraction in Flash Gas | %wt | 9 |
| VOC Fraction in Flash Gas | %wt | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36 |

Condensate Truck Load-out

| | |
|---|---|
| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 5.2 |
| Mode of Operation | submerged loading: dedicated normal service |

F-8

BLM_0073260




Produced Water and Condensate Truck Traffic

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/BBL |
|---|---|---|---|---|---|
| | Type | Class | | | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | HDDV | 25 | 4 | 0.005 |
| Water Hauling | Haul Truck (130 bbl) | HDDV | 25 | 20 | 0.008 |

Based on 50% of the water production being hauled. BLM Coalbed Methane Emissions Calculator. Received from BLM March 2012

Ops_RoadMaint    Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road Maintenance | Pickup Truck | LDDV | 18 | 35 |

Compressor_Engines        Compressor Engines

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year |
|---|---|---|---|---|
| Wellhead Compressor Engines | 45 | 0.1 | 4 | 6,778 |
| Lateral Compressor Engines | 212 | 0.02 | 5 | 8,760 |

comp_main_Traffic        Compressor Station Traffic

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor Station |
|---|---|---|---|
| Compressor Maintenance | Pickup Truck | 35 | 855 |

F-9

BLM_0073261

 

| Reclaim-RdsWells | | | Well Pad Reclamation | |
|---|---|---|---|---|
| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well | |
| Road and Well Pad Reclamation | Pickup Truck | 35 | 1,110 | |

| Others Traffic | | Other Traffic | | |
|---|---|---|---|---|
| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well |
| Fuel Hauling | HDDV | 25 | 7 | 0.6 |

| Heaters and Flaring | Heaters | | | |
|---|---|---|---|---|
| Wellsite Heaters | Heater Rating (MMBtu/hr) | Fraction of the year heating | hr/yr | No.of Units per Well |
| Heaters | 0.83 | 0.57 | 4964 | 1 |
| Reboilers | 0.67 | 0.53 | 4599 | 1 |

| Ops Dehy | Dehydrators | |
|---|---|---|
| Uncontrolled VOC Emissions (tons/mscf) | Uncontrolled CH4 Emissions (tons/mscf) | Uncontrolled CO2 Emissions (tons/mscf) |
| 2.51E-06 | 4.03E-06 | 3.15E-07 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

BLM_0073262





**APPENDIX G**

**Mancos Shale Gas Well**
**Calculator Inputs by Source Category**

BLM_0073263

 

 **Note:** Yellow highlights indicate that inputs were obtained from the BLM inputs provided for the Mancos Shale.
**Note:** Green highlights indicate that inputs were obtained from TRFO shale gas calculator.

| Gas Analysis & Venting | Speciated Sales Gas Analysis |
|---|---|
| **Gas Component** | **Mole Fraction** |
| | **(%)** |
| Methane C1 | 96.028 |
| Ethane C2 | 0.270 |
| Nitrogen | 0.272 |
| Water | 0.000 |
| Carbon Dioxide | 3.420 |
| Nitrous Oxide | 0.000 |
| Hydrogen Sulfide | 0.000 |
| Propane C3 | 0.001 |
| i-Butane i-C4 | 0.000 |
| n-Butane n-C4 | 0.000 |
| i-Pentane iC5 | 0.000 |
| n-Pentane nC5 | 0.000 |
| Hexanes+ C6+ | 0.001 |
| Heptanes C7 | 0.000 |
| Octanes | 0.000 |
| Benzene | 0.015 |
| Ethylbenzene | 0.000 |
| n-Hexane n-C6 | 0.001 |
| Toluene | 0.005 |
| 2,2,4-Trimethylpentane | 0.000 |
| Xylenes | 0.001 |
| Helium | 0.000 |
| O2 | 0.000 |

BLM_0073264





| Cn_HEq_Exh | Construction/Drilling/Completion Equipment |
|---|---|

**Construction Equipment**

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad |
|---|---|---|---|---|---|---|
| Well Pad | Trackhoe | 100 | 1 | 59 | 10 | 4 |
| | Dozer | 140 | 1 | 59 | 10 | 4 |
| | Grader | 250 | 1 | 59 | 10 | 4 |
| Well Pad Access Road | Backhoe | 100 | 1 | 59 | 10 | 4 |
| | Dozer | 140 | 1 | 59 | 10 | 4 |
| | Grader | 250 | 1 | 59 | 10 | 3 |
| Pipeline | Backhoe | 100 | 1 | 59 | 0 | 0 |
| | Dozer | 140 | 1 | 59 | 0 | 0 |
| | Grader | 250 | 1 | 59 | 10 | 3 |

| Construction Site | Equipment Type | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] |
| All Sites | 100 HP Construction Equipment | 0.34 | 2.86 | 3.24 | 0.39 | 0.38 | 0.00 | 595.17 | 0.02 | 0.02 |
| All Sites | 140 HP Construction Equipment | 0.27 | 1.11 | 2.83 | 0.24 | 0.23 | 0.00 | 536.06 | 0.02 | 0.02 |
| All Sites | 250 HP Construction Equipment | 0.24 | 0.86 | 2.63 | 0.16 | 0.16 | 0.00 | 536.14 | 0.02 | 0.02 |
| Source: EPA MOVES2014a | | | | | | | | | | |
| [a]$N_2O$ factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

**Drilling**

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | Average # of Operating Hours/Day | # of Operating Days/activity |
|---|---|---|---|---|---|
| Main Deck | 1468 | 4 | 50 | 24 | 24 |
| Generators | 150 | 1 | 75 | 24 | 24 |

| Equipment Type | Tier Level | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N2O$[a] |
| Main Deck | Tier 2 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Generators | Tier 2 | 0.26 | 3.73 | 4.68 | 0.22 | 0.22 | 0.11 | 530 | 0.004 | 0.002 |
| Source: EPA Federal Tier Standards | | | | | | | | | | |
| [a]$N2O$ factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

BLM_0073265




Completion/Fracing

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level |
|---|---|---|---|---|---|---|---|
| Main Deck | 600 | 1 | 80 | 24 | 0.3 | 2270010010 | Tier 2 |
| Auxiliary Pump | 500 | 1 | 80 | 24 | 0.3 | 2270010010 | Tier 2 |
| Generators | 400 | 1 | 75 | 24 | 0.3 | 2270010010 | Tier 2 |
| Main Deck | 600 | 1 | 50 | 12 | 7.0 | 2270010010 | Tier 2 |
| Auxiliary Pump | 225 | 1 | 80 | 12 | 3.0 | 2270010010 | Tier 2 |
| Power Swivel | 150 | 1 | 75 | 12 | 3.0 | 2270010010 | Tier 2 |
| Field Generators for Pumps & Lighting | 55 | 3 | 75 | 10 | 25.0 | 2270010010 | Tier 2 |

| Equipment Type | Capacity (hp) | Tier Emission Factors (g/hp-hr) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] |
| Main Deck | 600 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Auxiliary Pump | 500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Generators | 400 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Main Deck | 600 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Auxiliary Pump | 225 | 0.26 | 2.61 | 4.68 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Power Swivel | 150 | 0.26 | 3.73 | 4.68 | 0.22 | 0.22 | 0.11 | 520 | 0.004 | 0.002 |
| Field Generators for Pumps & Lighting | 55 | 0.30 | 3.73 | 5.31 | 0.30 | 0.30 | 0.11 | 520 | 0.005 | 0.002 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

| | |
|---|---|
| Fracing frequency per spud | 1 |
| Refracing Frequency per Year per Well | 0 |

| Area Disturbed for Gas Wells | Avg. Disturbed Acres per wellpad* | Construction Days |
|---|---|---|
| Well Pad | 4.90 | 4.00 |
| Well Pad Access Road and Pipeline Construction | 9.00 | 4.00 |

*includes frac pond, construction days are a weighted average based on acres disturbed

G-3





| Cn_CV_Exh | Construction Traffic Exhaust |
|---|---|

**Well Pad and Access Road Construction Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | Heavy Duty Haul Trucks | 144 | 11 |
| | Pickup Trucks | Passenger Truck | 144 | 48 |
| Pipeline Construction | Semi Trucks | Heavy Duty Haul Trucks | 144 | 1 |
| | Pickup Trucks | Passenger Truck | 144 | 15 |

**Drilling/Completion/Fracing Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Drilling Traffic | Semi Trucks | Heavy Duty Haul Trucks | 175 | 21 |
| | Pickup Trucks | Passenger Truck | 144 | 6 |
| Rig Hauling | Semi Trucks | Combination Short-haul Truck | 144 | 2 |
| Well Completion & Testing | Semi Trucks | Combination Short-haul Truck | 89 | 175 |
| | Pickup Trucks | Passenger Truck | 144 | 13 |

| Ops_Well WO | Workovers |
|---|---|

**Construction Equipment**

| Activity | Equipment Type | Average Capacity (hp) | # of Operating Hours/Day | No. of Engines | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year |
|---|---|---|---|---|---|---|---|
| Well Workover | Workover Equipment | 600 | 10 | 1 | 3 | 43 | 1 |

| Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | N2O[a] |
| Tier 2 | 600-750 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

BLM_0073267

 

Traffic

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Workover | WO Rig | Combination Short-haul Truck | 144 | 1 |
| | Haul Truck | Combination Short-haul Truck | 144 | 1 |
| | Pickup Truck | Passenger Truck | 144 | 3 |

Blowdowns — Blowdown Venting

| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
|---|---|---|---|
| Blowdown | 0% | 0.81 | 3.4 |

Well completions — Completion Venting

| Type | Total volume of gas during completion (mcf) |
|---|---|
| All completions | 700 |

Recompletions — Recompletion Venting

| Type | Control Efficiency (%) | Volume of gas vented per well per recompletion Uncontrolled (MCF) | No. of recompletion per well per year |
|---|---|---|---|
| Recompletion | 0% | 30 | 0.5 |

Misc_Engines_Exh — Miscellaneous Engines

| Construction Site | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well |
|---|---|---|---|---|---|
| Miscellaneous Engines | 0 | 0 | 0 | 0 | 0 |

BLM_0073268





| Wellhead Fugitives | Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps |
|---|---|

**Fugitive Devices**

| component | Ave. # in Gas Service | Ave. # in Liquid service | Ave. # in High Oil service | Ave. # in Water/Oil Service |
|---|---|---|---|---|
| valves | 22 | 6 | 0 | 1 |
| pump seals | 20 | 10 | 0 | 0 |
| others | 0 | 0 | 0 | 0 |
| connectors | 15 | 15 | 0 | 0 |
| flanges | 18 | 11 | 0 | 1 |
| open-ended lines | 0 | 0 | 0 | 0 |

**Pneumatic Pumps**

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 1 |

**Pneumatic Devices**

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|---|---|---|
| Liquid level controller | 2 | 6 |
| Pressure controller | 1 | 6 |
| Valve controllers | 2 | 6 |

| Ops_RoadMaint | Maintenance Traffic |
|---|---|

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road Maintenance | Road Maintenance | Pickup Truck | 18 | 35 |

**Produced Water Truck Traffic**

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | Trips/Year/well |
|---|---|---|---|---|---|
| | Type | Class | | | |
| Water Hauling | Haul Truck | Combination Short-haul Truck | 25 | 4 | 4 |

BLM_0073269





| Compressor_Engines | Compressor Engines | | | |
| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year |
|---|---|---|---|---|
| Wellhead Compressor Engines | 100 | 0.2 | 20 | 8,760 |
| Lateral Compressor Engines | 0 | 0 | 0 | 0 |

| Reclamation | Well Pad Reclamation | | |
| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well |
|---|---|---|---|
| Road and Well Pad Reclamation | Pickup Truck | 35 | 416 |

| Others Traffic | Other Traffic | | | |
| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well |
|---|---|---|---|---|
| Fuel Haul Truck | Combination Short-haul Truck | 25 | 7 | 0.6 |

| Heaters and Flaring | Heaters | | |
| Wellsite  Heaters | Heater Rating (MMBtu/hr) | Annual Hours (hr/yr) | No. of Units per Well |
|---|---|---|---|
| Heaters | 0.23 | 1460 | 1 |
| Reboilers | 0.38 | 4320 | 0.007 |

| Ops Dehy | Dehydrators | |
| Uncontrolled VOC Emissions (tons/mscf) | Uncontrolled CH4 Emissions (tons/mscf) | Uncontrolled CO2 Emissions (tons/mscf) |
|---|---|---|
| 2.13E-08 | 1.55E-05 | 4.35E-07 |

G-7




**APPENDIX H**

Mancos Shale Oil Well
Calculator Inputs by Source Category

BLM_0073271

 

 **Note**: Yellow highlights indicate that inputs were obtained from the BLM inputs provided for the Mancos Shale.
**Note**: Green highlights indicate that inputs were obtained from TRFO conventional oil calculator.

| Gas Analysis & Venting | Speciated Sales Gas Analysis |
|---|---|
| **Gas Component** | **Mole Fraction** |
| | **(%)** |
| Methane C1 | 88.972 |
| Ethane C2 | 5.792 |
| Nitrogen | 0.094 |
| Carbon Dioxide | 2.528 |
| Propane C3 | 1.365 |
| i-Butane i-C4 | 0.370 |
| n-Butane n-C4 | 0.261 |
| i-Pentane iC5 | 0.155 |
| n-Pentane nC5 | 0.102 |
| Hexanes+ C6+ | 0.146 |
| Heptanes C7 | 0.093 |
| Octanes | 0.065 |
| Benzene | 0.027 |
| n-Hexane n-C6 | 0.146 |
| Toluene | 0.019 |
| 2,2,4-Trimethylpentane | 0.000 |
| Xylenes | 0.011 |
| Helium | 0.000 |
| O2 | 0.000 |

BLM_0073272





| Cn_HEq_Exh | Construction/Drilling/Completion Equipment |
|---|---|

**Construction Equipment**

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad |
|---|---|---|---|---|---|---|
| Well Pad | Trackhoe | 100 | 1 | 59 | 10 | 4 |
| | Dozer | 140 | 1 | 59 | 10 | 4 |
| | Grader | 250 | 1 | 59 | 10 | 4 |
| Well Pad Access Road | Backhoe | 100 | 1 | 59 | 10 | 4 |
| | Dozer | 140 | 1 | 59 | 10 | 4 |
| | Grader | 250 | 1 | 59 | 10 | 3 |
| Pipeline | Backhoe | 100 | 1 | 59 | 0 | 0 |
| | Dozer | 140 | 1 | 59 | 0 | 0 |
| | Grader | 250 | 1 | 59 | 10 | 3 |

| Construction Site | Equipment Type | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] |
| All Sites | 100 HP Construction Equipment | 0.34 | 2.86 | 3.24 | 0.39 | 0.38 | 0.00 | 595.17 | 0.02 | 0.02 |
| All Sites | 140 HP Construction Equipment | 0.27 | 1.11 | 2.83 | 0.24 | 0.23 | 0.00 | 536.06 | 0.02 | 0.02 |
| All Sites | 250 HP Construction Equipment | 0.24 | 0.86 | 2.63 | 0.16 | 0.16 | 0.00 | 536.14 | 0.02 | 0.02 |

Source: EPA MOVES2014a
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad* | Construction Days |
|---|---|---|
| Well Pad | 4.9 | 4 |
| Well Pad Access Road and Pipeline Construction | 9 | 4 |

H-2

 

Drilling

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | Average # of Operating Hours/Day | # of Operating Days/activity |
|---|---|---|---|---|---|
| Vertical Drill Rig Engine | 1000 | 1 | 42 | 24 | 4 |
| Horizontal Drill Rig Engine | 1000 | 1 | 59 | 24 | 8 |
| Drill Rig Generator | 350 | 1 | 42 | 24 | 12 |
| Trailers Generator | 150 | 1 | 42 | 24 | 12 |
| Air Compressor | 550 | 1 | 42 | 24 | 4 |
| Air Compressor | 550 | 1 | 42 | 24 | 4 |
| Air Compressor Booster | 650 | 1 | 42 | 24 | 4 |
| Forklift | 120 | 1 | 42 | 24 | 4 |
| Aerial Lift | 50 | 1 | 42 | 24 | 0.5 |
| Frontend loader | 150 | 1 | 42 | 24 | 0.5 |
| Dozer | 175 | 1 | 42 | 24 | 0.3 |

| Equipment Type | Tier Level | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N2O[a] |
| Vertical Drill Rig Engine | Tier 2 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Horizontal Drill Rig Engine | Tier 2 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Drill Rig Generator | Tier 2 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Trailers Generator | Tier 2 | 0.26 | 3.73 | 4.68 | 0.22 | 0.22 | 0.11 | 530 | 0.004 | 0.002 |
| Air Compressor | Tier 2 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Air Compressor | Tier 2 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Air Compressor Booster | Tier 2 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Forklift | Tier 2 | 0.26 | 3.73 | 4.68 | 0.22 | 0.22 | 0.11 | 530 | 0.004 | 0.002 |
| Aerial Lift | Tier 2 | 0.30 | 3.73 | 5.31 | 0.30 | 0.30 | 0.11 | 530 | 0.005 | 0.002 |
| Frontend loader | Tier 2 | 0.26 | 3.73 | 4.68 | 0.22 | 0.22 | 0.11 | 530 | 0.004 | 0.002 |
| Dozer | Tier 2 | 0.26 | 2.61 | 4.68 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Source: EPA Federal Tier Standards | | | | | | | | | | |
| [a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

BLM_0073274





**Completion/Fracing**

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level |
|---|---|---|---|---|---|---|---|
| Frac Pump | 1500 | 1 | 59 | 24 | 3 | 2270010010 | Tier 2 |
| Frac Pump | 1500 | 1 | 59 | 24 | 3 | 2270010010 | Tier 2 |
| Frac Pump | 1500 | 1 | 59 | 24 | 3 | 2270010010 | Tier 2 |
| Frac Pump | 1500 | 1 | 59 | 24 | 3 | 2270010010 | Tier 2 |
| Frac Pump | 1500 | 1 | 59 | 24 | 3 | 2270010010 | Tier 2 |
| Blenders | 500 | 1 | 42 | 1 | 3 | 2270010010 | Tier 2 |
| Auxilary Pump | 200 | 1 | 42 | 1 | 3 | 2270010010 | Tier 2 |
| Sand King | 100 | 1 | 42 | 3 | 3 | 2270010010 | Tier 2 |
| Sand King | 100 | 1 | 42 | 3 | 3 | 2270010010 | Tier 2 |
| Generator | 150 | 1 | 42 | 24 | 3 | 2270010010 | Tier 2 |

| Equipment Type | Capacity (hp) | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] |
| Frac Pump | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Frac Pump | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Frac Pump | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Frac Pump | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Frac Pump | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Blenders | 500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Auxilary Pump | 200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Sand King | 100 | 0.30 | 3.73 | 5.31 | 0.30 | 0.30 | 0.11 | 520 | 0.005 | 0.002 |
| Sand King | 100 | 0.30 | 3.73 | 5.31 | 0.30 | 0.30 | 0.11 | 520 | 0.005 | 0.002 |
| Generator | 150 | 0.26 | 3.73 | 4.68 | 0.22 | 0.22 | 0.11 | 520 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

| Fracing frequency per spud | 1 |
|---|---|
| Refracing Frequency per Year per Well | 0 |

BLM_0073275

 

| Cn_CV_Exh | Construction Traffic Exhaust |
|---|---|

**Well Pad and Access Road Construction Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | Heavy Duty Haul Trucks | 40.0 | 15.0 |
| | Pickup Trucks | Passenger Truck | 40.0 | 32.0 |
| Pipeline Construction | Semi Trucks | Heavy Duty Haul Trucks | 40.0 | 6.0 |
| | Pickup Trucks | Passenger Truck | 40.0 | 0.0 |

**Drilling/Completion/Fracing Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Drilling Traffic | Semi Trucks | Heavy Duty Haul Trucks | 40 | 24 |
| | Pickup Trucks | Passenger Truck | 40 | 52 |
| Conductor Set Traffic | Semi Trucks | Combination Short-haul Truck | 40 | 1 |
| | Pickup Trucks | Passenger Truck | 40 | 5 |
| Well Completion & Testing | Semi Trucks | Combination Short-haul Truck | 40 | 32 |
| | Pickup Trucks | Passenger Truck | 40 | 60 |

| Ops_Well WO | Workovers |
|---|---|

**Construction Equipment**

| Activity | Equipment Type | Average Capacity (hp) | # of Operating Hours/Day | No. of Engines | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year |
|---|---|---|---|---|---|---|---|
| Well Workover | Workover Equipment | 504 | 9 | 3 | 2 | 42 | 1 |

| Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N2O$[a] |
| Tier 2 | 300-600 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

**Traffic**

| Activity | Vehicle | Round Trip Distance | # of Round |
|---|---|---|---|

BLM_0073276





| | Type | Class | (miles) | Trips/Well/Year |
|---|---|---|---|---|
| Well Workover | WO Rig | Combination Short-haul Truck | 0.0 | 0.0 |
| | Haul Truck | Combination Short-haul Truck | 40.0 | 6.0 |
| | Pickup Truck | Passenger Truck | 40.0 | 6.0 |

| Blowdowns | Blowdown Venting | | |
|---|---|---|---|
| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
| Blowdown | 0% | 0.75 | 3.0 |

| Well completions | Completion Venting |
|---|---|
| Type | Total volume of gas during completion (mcf) |
| All completions | 1,000 |

| Recompletions | Recompletion Venting | | |
|---|---|---|---|
| Type | Control Efficiency (%) | Volume of gas vented per well per recompletion Uncontrolled (MCF) | No. of recompletion per well per year |
| Recompletion | 0% | 5 | 1 |

| Misc_Engines_Exh | Miscellaneous Engines | | | | |
|---|---|---|---|---|---|
| Construction Site | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well |
| Pumpjack Engines | 65 | 1 | 1.0 | 54 | 4368 |

| HP Range | 2015 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O^a$ |
| 75 | 0.44 | 4.80 | 2.80 | 0.18 | 0.18 | 0.00 | 424.16 | 0.01 | 0.001 |

*source: NOx and CO from Subpart JJJJ, remaining pollutants from AP-42 rich burn 4-stroke engine emission rates*

| Wellhead Fugitives | Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps |
|---|---|
| Fugitive Devices | |

H-6

BLM_0073277

   

| component | Ave. # in Gas Service | Ave. # in Liquid service | Ave. # in High Oil service | Ave. # in Water/Oil Service |
|---|---|---|---|---|
| valves | 9 | 13 | 0 | 3 |
| pump seals | 0 | 0 | 0 | 0 |
| others | 0 | 0 | 0 | 0 |
| connectors | 19 | 19 | 0 | 0 |
| flanges | 10 | 30 | 0 | 4 |
| open-ended lines | 0 | 0 | 0 | 0 |

Pneumatic Pumps

*Assumed no pneumatic pumps at oil wels*

Pneumatic Devices

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|---|---|---|
| Liquid level controller | 2 | 6 |
| Pressure controller | 1 | 6 |
| Valve controllers | 2 | 6 |

Ops_RoadMaint       Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road Maintenance | Road Maintenance | Combination Short-haul Truck | 80 | 25 |

H-7

BLM_0073278

 

| Oil Tanks & Traffic | Oil Tanks |
|---|---|
| **Type** | ***Base Year Assumptions*** |
| Oil | 1. All Oil Throughput Sent Tanks |
| | 2. Average Oil Truck Haul-out of 200 bbl/load |
| Produced Water | 3. 50% of produced water hauled by truck. |
| | 4. Average Water Truck Haulout of 130 bbl/load |
| | 5. Based on water production estimates by well type and planning area from the IHS Energy database provided by BLM staff. |

**Uncontrolled VOC Emission Factors for Oil and Water Tanks**

| | | |
|---|---|---|
| Oil Tank VOC Emission rate | 2.7 | lb/bbl |
| Water Tank VOC Emission rate* | 0.26 | lb/bbl |

*CDPHE Oil and Gas Regulation No. 7 Guidance: An Overview of the Regulations. Table 1*

**Flash Gas Weight Fractions**

| CO2 Fraction in Flash Gas | %wt | 3 |
|---|---|---|
| CH4 Fraction in Flash Gas | %wt | 10 |
| VOC Fraction in Flash Gas | %wt | 62 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 54 |

**Oil Truck Load-out**

| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 2.3 |
|---|---|
| Temperature of Loaded Liquid (ºR) | 510 |
| Mode of Operation | submerged loading: dedicated normal service |

**Produced Water and Oil Truck Traffic**

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) |
|---|---|---|---|---|
| | Type | Class | | |
| Produced Oil Hauling | Haul Truck | Combination Short-haul Truck | 25 | 40 |
| Water Hauling | Haul Truck | Combination Short-haul Truck | 25 | 40 |

BLM_0073279

 

| Compressor_Engines | Compressor Engines | | | |
|---|---|---|---|---|
| **Type of Compressors / Pumps** | **Rate (Hp)** | **# Units per Well** | **Annual Compression (Hp)** | **Operating Hours/Year** |
| Wellhead Compressor Engines | 0 | 0 | 0 | 0 |
| Lateral Compressor Engines | 0 | 0 | 0 | 0 |

*\* no compressor engines are expected to be associated with shale oil wells*

| Reclamation | Well Pad Reclamation | | |
|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Total Miles Traveled per Well** |
| Road and Well Pad Reclamation | Pickup Truck | 35 | 416 |

| Others Traffic | Other Traffic | | | |
|---|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Round Trip Distance (miles)** | **# of Round Trips/Year/well** |
| Operations Traffic | Pickup Truck | 35 | 40 | 50 |

| Heaters and Flaring | Heaters | | |
|---|---|---|---|
| **Wellsite Heaters** | **Heater Rating (MMBtu/hr)** | **Annual Hours (hr/yr)** | **No. of Units per Well** |
| Heaters | 0.75 | 4368 | 1 |
| Reboilers | 0.00 | 0 | 0 |

| Ops Dehy | Dehydrators |
|---|---|
| *Assumed no dehydrators at oil wells* | |

BLM_0073280

 

# APPENDIX I

## Midstream Emissions by Field Office and Facility

BLM_0073281



RAMBØLL ENVIRON

| Field Office | County | Facility Name | Base Year Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOₓ | VOC | CO | PM₁₀ | PM₂.₅ | SO₂ |
| CRVFO (outside Roan Plat.) | Garfield | BARGATH LLC - CALLAHAN C.S. | 103.75 | 47.20 | 36.03 | 2.360 | 2.360 | 0.130 |
| CRVFO (outside Roan Plat.) | Garfield | BARGATH LLC - GRAND VALLEY | 2.87 | 0.16 | 3.27 | 0.000 | 0.000 | 0.000 |
| CRVFO (outside Roan Plat.) | Garfield | BARGATH LLC - JANGLES | 68.00 | 30.68 | 22.80 | 1.550 | 1.550 | 0.093 |
| CRVFO (outside Roan Plat.) | Garfield | BARGATH LLC - STARKEY GULCH CS | 132.00 | 49.75 | 39.00 | 2.687 | 2.687 | 0.161 |
| CRVFO (outside Roan Plat.) | Garfield | BARGATH LLC - UNA COMPRESSOR STATION | 65.96 | 25.57 | 19.40 | 1.350 | 1.350 | 0.060 |
| CRVFO (outside Roan Plat.) | Garfield | BARGATH, LLC - HYRUP PROD FACILITY | 88.92 | 38.64 | 32.10 | 4.850 | 4.790 | 0.290 |
| CRVFO (outside Roan Plat.) | Garfield | CAERUS PICEANCE - GARDEN GULCH C.S. | 26.20 | 43.47 | 39.14 | 1.487 | 1.487 | 0.089 |
| CRVFO (outside Roan Plat.) | Garfield | CAERUS PICEANCE - RULISON COMPR. STN | 38.84 | 4.01 | 14.68 | 0.844 | 0.844 | 0.051 |
| CRVFO (outside Roan Plat.) | Garfield | CAERUS PICEANCE - STARKEY C MASTER METER | 0.00 | 1.52 | 0.00 | 0.000 | 0.000 | 0.000 |
| CRVFO (outside Roan Plat.) | Garfield | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 0.00 | 200.12 | 0.00 | 0.000 | 0.000 | 0.000 |
| CRVFO (outside Roan Plat.) | Garfield | ENCANA OIL & GAS - HUNTER MESA | 0.00 | 110.16 | 0.00 | 0.000 | 0.000 | 0.000 |
| CRVFO (outside Roan Plat.) | Garfield | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 148.85 | 107.77 | 98.54 | 0.014 | 0.014 | 6.000 |
| CRVFO (outside Roan Plat.) | Garfield | GRAND RIVER GATH - EAST MAMM CREEK CS | 91.35 | 111.52 | 65.48 | 3.464 | 3.464 | 0.218 |
| CRVFO (outside Roan Plat.) | Garfield | GRAND RIVER GATHERING - ORCHARD CS | 32.54 | 28.57 | 14.23 | 0.808 | 0.808 | 0.040 |
| CRVFO (outside Roan Plat.) | Garfield | GRAND RIVER GATHERING - PUMBA CS | 98.35 | 122.76 | 140.49 | 3.564 | 3.564 | 0.214 |
| CRVFO (outside Roan Plat.) | Garfield | RED ROCK GATHERING - HOLMES MESA CS | 126.85 | 145.38 | 95.23 | 0.000 | 0.000 | 0.000 |
| CRVFO (outside Roan Plat.) | Garfield | RED ROCK GATHERING- RIFLE BOULTON C.S. | 0.00 | 12.17 | 0.00 | 0.000 | 0.000 | 0.000 |
| CRVFO (outside Roan Plat.) | Garfield | SOURCEGAS DBA ROCKY MTN- CRYSTAL RIVER | 24.25 | 13.61 | 30.62 | 0.572 | 0.572 | 0.024 |
| CRVFO (outside Roan Plat.) | Garfield | URSA OPERATING - CASTLE SPRINGS C.S. | 81.99 | 30.81 | 30.94 | 0.705 | 0.705 | 0.000 |
| CRVFO (outside Roan Plat.) | Garfield | URSA OPERATING CO LLC - HUNTER MESA CS | 33.62 | 50.18 | 65.41 | 1.652 | 1.652 | 0.000 |
| CRVFO (outside Roan Plat.) | Garfield | VANGUARD OPE - BAILEY COMPRESSOR STATION | 166.37 | 190.05 | 69.30 | 7.770 | 7.770 | 0.440 |
| CRVFO (outside Roan Plat.) | Garfield | VANGUARD OPERTG- MAMM CREEK CS | 182.59 | 59.31 | 194.75 | 9.980 | 9.980 | 0.550 |
| CRVFO (outside Roan Plat.) | Garfield | WPX ENERGY - JOHNSON PRODUCTION FACILITY | 0.00 | 1.11 | 0.00 | 0.000 | 0.000 | 0.000 |
| CRVFO (outside Roan Plat.) | Mesa | DIVIDE CREEK-DIVIDE CREEK TREATMENT FAC | 24.00 | 8.87 | 6.00 | 0.000 | 0.000 | 0.000 |
| CRVFO (outside Roan Plat.) | Mesa | OXY USA - ALKALI CREEK C.S. | 62.91 | 53.67 | 37.26 | 0.000 | 0.000 | 0.000 |
| GJFO | Garfield | BARGATH LLC - CRAWFORD TRAIL | 88.11 | 11.03 | 32.57 | 2.496 | 2.496 | 0.124 |
| GJFO | Garfield | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 94.10 | 58.10 | 60.96 | 1.938 | 1.938 | 0.174 |
| GJFO | Garfield | ENCANA O&G- HAY CANYON TREATING FACILITY | 0.00 | 7.21 | 0.00 | 0.000 | 0.000 | 0.000 |

BLM_0073282



RAMBOLL ENVIRON

| Field Office | County | Facility Name | Base Year Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | $NO_x$ | VOC | CO | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ |
| GJFO | Garfield | ENCANA OIL & GAS - GASAWAY CS | 25.42 | 35.28 | 50.49 | 0.608 | 0.608 | 0.000 |
| GJFO | Garfield | NATIONAL FUEL CORP. - BAXTER FACILITY | 18.50 | 2.90 | 4.40 | 0.081 | 0.081 | 0.005 |
| GJFO | Garfield | OXY USA - CASCADE CREEK CENTRAL FACILITY | 6.00 | 37.10 | 33.00 | 0.000 | 0.000 | 0.000 |
| GJFO | Garfield | OXY USA WTP LP - CONN CREEK GAS | 243.82 | 124.44 | 54.95 | 4.208 | 4.206 | 4.612 |
| GJFO | Garfield | PUBLIC SERVICE CO- BAXTER COMPRESSOR STN | 32.59 | 6.30 | 30.34 | 0.149 | 0.142 | 0.022 |
| GJFO | Garfield | RED ROCK GATHERING - SOUTH CANYON C.S. | 0.00 | 2.50 | 0.00 | 0.000 | 0.000 | 0.000 |
| GJFO | Garfield | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 65.78 | 9.00 | 58.89 | 1.773 | 1.773 | 0.021 |
| GJFO | Garfield | TRANSCOLORADO GAS - CONN CREEK | 18.72 | 7.31 | 3.56 | 0.459 | 0.459 | 0.020 |
| GJFO | Garfield | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 31.70 | 8.00 | 5.85 | 0.073 | 0.073 | 0.004 |
| GJFO | Mesa | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 5.91 | 28.48 | 7.01 | 0.000 | 0.000 | 0.000 |
| GJFO | Mesa | BADGER MIDSTREAM - BADGER WASH GAS PLANT | 54.54 | 22.95 | 48.70 | 0.612 | 0.612 | 0.350 |
| GJFO | Mesa | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 35.30 | 39.03 | 26.50 | 0.570 | 0.570 | 0.035 |
| GJFO | Mesa | COLLBRAN VALLEY GAS - ANDERSON GULCH | 0.29 | 54.51 | 1.60 | 0.000 | 0.000 | 0.130 |
| GJFO | Mesa | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 30.27 | 16.63 | 7.23 | 1.268 | 1.268 | 0.073 |
| GJFO | Mesa | ENCANA - PLATEAU CREEK | 14.06 | 9.25 | 7.67 | 0.800 | 0.800 | 0.008 |
| GJFO | Mesa | GOLDEN GATE/S.E.T.-GGP FRACTIONATION PLT | 0.00 | 0.00 | 0.00 | 0.000 | 0.000 | 0.000 |
| GJFO | Mesa | NATL FUEL CORP | 22.07 | 7.55 | 8.85 | 0.307 | 0.307 | 0.015 |
| GJFO | Mesa | OXY USA - BRUSH CREEK COMPRESSOR STATION | 81.08 | 16.94 | 34.89 | 0.443 | 0.443 | 0.027 |
| GJFO | Mesa | OXY USA INC. - East Plateau CS | 77.67 | 33.66 | 48.93 | 1.772 | 1.772 | 0.106 |
| GJFO | Mesa | PICEANCE ENERGY - BRUTON C.S. | 28.96 | 22.97 | 27.66 | 0.123 | 0.123 | 0.000 |
| GJFO | Mesa | PICEANCE ENERGY LLC - HAWXHURST RANCH | 10.83 | 22.32 | 22.27 | 0.541 | 0.541 | 0.000 |
| GJFO | Mesa | PICEANCE ENERGY, LLC - MVS CS | 4.70 | 198.50 | 22.10 | 0.000 | 0.000 | 0.000 |
| GJFO | Mesa | PUBLIC SERVICE CO - ASBURY STATION | 30.87 | 11.63 | 49.92 | 0.130 | 0.130 | 0.008 |
| GJFO | Mesa | PUBLIC SERVICE CO HUNTER CANYON STA | 17.65 | 0.67 | 2.15 | 0.210 | 0.210 | 0.003 |
| GJFO | Mesa | RED ROCK GATHERING - BAR X C.S. | 12.20 | 18.50 | 14.20 | 0.376 | 0.376 | 0.023 |
| GJFO | Mesa | RED ROCK GATHERING - DEBEQUE PROC FAC | 102.69 | 207.78 | 89.48 | 0.280 | 0.130 | 0.240 |
| GJFO | Mesa | RED ROCK GATHERING- PREMIER BAR X C.S. | 73.32 | 7.82 | 5.09 | 1.340 | 1.340 | 0.020 |
| GJFO | Mesa | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 84.97 | 32.18 | 26.37 | 0.200 | 0.200 | 0.000 |

BLM_0073283



| Field Office | County | Facility Name | Base Year Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NO$_x$ | VOC | CO | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ |
| GJFO | Mesa | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 11.85 | 5.33 | 4.51 | 0.332 | 0.332 | 0.010 |
| KFO | Grand | PUBLIC SERVICE CO- WILLIAMS FORK C.S. | 6.70 | 0.22 | 0.40 | 0.003 | 0.003 | 0.000 |
| LSFO | Moffat | AGAVE ENERGY - BIL HOL GULCH TREATING | 8.58 | 32.79 | 17.16 | 0.040 | 0.040 | 0.000 |
| LSFO | Moffat | ARGALI EXPLORATION COMPANY | 45.59 | 0.98 | 3.27 | 0.080 | 0.080 | 0.005 |
| LSFO | Moffat | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 4.73 | 3.47 | 1.92 | 0.008 | 0.008 | 0.001 |
| LSFO | Moffat | J W OPERATING CO - GREAT DIVIDE C.S. | 10.76 | 1.13 | 4.85 | 0.000 | 0.000 | 0.000 |
| LSFO | Moffat | MERIT ENERGY - SANDWASH C.S. | 19.34 | 20.18 | 12.90 | 0.000 | 0.000 | 0.000 |
| LSFO | Moffat | QEPM GATHERING - MUSSER FIELD CS | 38.54 | 7.35 | 1.91 | 0.070 | 0.070 | 0.004 |
| LSFO | Moffat | QEPM GATHERING I, LLC - EAST HIAWATHA CS | 77.03 | 24.14 | 60.30 | 0.359 | 0.359 | 0.019 |
| LSFO | Moffat | QEPM GATHERING I, LLC - LION C.S. | 14.30 | 7.63 | 14.30 | 0.475 | 0.475 | 0.029 |
| LSFO | Moffat | QEPM GATHERING I, LLC - SUGAR LOAF | 5.80 | 17.93 | 10.20 | 0.166 | 0.166 | 0.010 |
| LSFO | Moffat | QEPM GATHERING I, LLC - W HIAWATHA C. S. | 32.76 | 29.36 | 15.09 | 0.380 | 0.380 | 0.000 |
| LSFO | Moffat | QEPM GATHERING- POWDER WASH NORTHSIDE CS | 4.14 | 13.42 | 0.23 | 0.000 | 0.000 | 0.000 |
| LSFO | Moffat | QUESTAR - SKULL CREEK DEW POINT PLANT | 73.07 | 20.56 | 18.53 | 0.500 | 0.500 | 0.011 |
| LSFO | Moffat | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 19.11 | 7.25 | 16.21 | 1.290 | 1.290 | 2.600 |
| LSFO | Moffat | WYOMING INTERSTATE - SNAKE RIVER C.S. | 7.24 | 0.25 | 8.84 | 0.478 | 0.478 | 0.232 |
| LSFO | Rio Blanco | CHEVRON USA - WILSON CREEK GAS PLT | 6.27 | 88.39 | 17.52 | 0.000 | 0.000 | 7.744 |
| CRVFO (Roan Plat.) | Garfield | BARGATH - RABBIT BRUSH C.S. | 107.70 | 18.57 | 23.05 | 3.612 | 3.562 | 0.188 |
| CRVFO (Roan Plat.) | Garfield | BARGATH LLC - ANVIL POINTS CS | 111.70 | 35.60 | 34.30 | 2.376 | 2.376 | 0.175 |
| CRVFO (Roan Plat.) | Garfield | BARGATH LLC - CLOUGH CS | 100.80 | 63.41 | 40.80 | 1.976 | 1.976 | 0.119 |
| CRVFO (Roan Plat.) | Garfield | BARGATH LLC - COTTONWOOD POINT CS | 132.70 | 35.90 | 33.00 | 2.324 | 2.324 | 0.139 |
| CRVFO (Roan Plat.) | Garfield | BARGATH LLC - HAYBARN | 0.00 | 0.00 | 0.00 | 0.000 | 0.873 | 0.000 |
| CRVFO (Roan Plat.) | Garfield | BARGATH LLC - HAYES GULCH C.S. | 115.11 | 38.39 | 34.04 | 2.345 | 2.345 | 0.141 |
| CRVFO (Roan Plat.) | Garfield | BARGATH LLC - HEATH CS | 176.12 | 64.53 | 51.94 | 3.596 | 3.596 | 0.222 |
| CRVFO (Roan Plat.) | Garfield | BARGATH LLC - PARACHUTE | 289.73 | 149.65 | 173.06 | 17.947 | 17.820 | 1.217 |
| CRVFO (Roan Plat.) | Garfield | BARGATH LLC - RIFLE STATION | 0.00 | 2.66 | 0.00 | 0.000 | 0.000 | 0.000 |
| CRVFO (Roan Plat.) | Garfield | BARGATH LLC - RILEY CS | 115.80 | 62.40 | 34.05 | 2.352 | 2.352 | 0.141 |
| CRVFO (Roan Plat.) | Garfield | BARGATH LLC - ROAN CLIFFS GAS PLANT | 0.10 | 0.30 | 0.70 | 0.000 | 0.000 | 0.000 |

BLM_0073284



RAMBOLL ENVIRON

| Field Office | County | Facility Name | Base Year Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOₓ | VOC | CO | PM₁₀ | PM₂.₅ | SO₂ |
| CRVFO (Roan Plat.) | Garfield | BARGATH LLC - RULISON CS | 72.51 | 38.84 | 21.90 | 0.000 | 0.000 | 0.000 |
| CRVFO (Roan Plat.) | Garfield | BARGATH LLC - SHARRARD CS | 116.47 | 48.85 | 58.23 | 2.580 | 2.580 | 0.131 |
| CRVFO (Roan Plat.) | Garfield | BARGATH LLC - WEBSTER HILL | 66.87 | 11.20 | 11.70 | 2.113 | 2.113 | 0.127 |
| CRVFO (Roan Plat.) | Garfield | BARGATH LLC - WHEELER GULCH CS | 96.50 | 56.10 | 28.50 | 1.914 | 1.914 | 0.073 |
| CRVFO (Roan Plat.) | Garfield | BARGATH, LLC - WASATCH COMPRESSOR YARD | 66.70 | 49.59 | 29.90 | 1.162 | 1.162 | 0.070 |
| CRVFO (Roan Plat.) | Garfield | ENCANA O&G - MIDDLE FORK C.S. | 1.00 | 278.03 | 21.98 | 0.000 | 0.000 | 0.000 |
| CRVFO (Roan Plat.) | Garfield | GRAND RIVER - RIFLE BOOSTER STATION | 63.02 | 86.18 | 65.86 | 1.426 | 1.426 | 0.030 |
| CRVFO (Roan Plat.) | Garfield | PUBLIC SERVICE CO - RIFLE GAS PLANT | 12.09 | 14.95 | 3.11 | 0.381 | 0.381 | 0.006 |
| CRVFO (Roan Plat.) | Garfield | RED ROCK GATHERING - RIFLE CLOUGH C.S. | 187.20 | 97.54 | 122.98 | 3.741 | 3.741 | 0.203 |
| CRVFO (Roan Plat.) | Garfield | RED ROCK GATHERING- ENTERPRISE INTERCON | 0.06 | 0.30 | 0.14 | 0.000 | 0.000 | 0.000 |
| CRVFO (Roan Plat.) | Garfield | WPX ENERGY - DOE COMPRESSOR STATION | 33.10 | 12.90 | 3.70 | 0.095 | 0.095 | 0.006 |
| CRVFO (Roan Plat.) | Garfield | WPX ENERGY - WEBSTER CS | 10.46 | 2.10 | 10.46 | 0.000 | 0.000 | 0.000 |
| TRFO | Archuleta | PUBLIC SERVICE CO - PAGOSA SPRINGS C.S. | 0.77 | 0.22 | 0.77 | 0.000 | 0.000 | 0.000 |
| TRFO | Dolores | MID-AMERICA PIPELINE CO DOVE CR STA | 53.42 | 11.67 | 65.12 | 0.880 | 0.880 | 0.220 |
| TRFO | Dolores | QEP ENERGY CO - SPARGO NO 2 | 23.45 | 0.18 | 23.45 | 0.049 | 0.049 | 0.003 |
| TRFO | Dolores | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 14.46 | 7.15 | 0.69 | 0.433 | 0.433 | 0.025 |
| TRFO | La Plata | BP AMERICA - PINON COMPRESSOR FACILITY | 85.00 | 24.40 | 79.60 | 1.460 | 1.460 | 0.088 |
| TRFO | Montezuma | KINDER MORGAN CO2 CO - HOVENWEEP CENTRAL | 7.43 | 2.00 | 1.96 | 0.000 | 0.000 | 3.449 |
| TRFO | Montezuma | KINDER MORGAN CO2 CO- YELLOW JACKET H102 | 9.00 | 2.07 | 1.96 | 0.000 | 0.000 | 17.000 |
| TRFO | Montezuma | TRANSCOLORADO GAS TRANS - MANCOS CS | 17.15 | 9.19 | 5.84 | 0.487 | 0.487 | 0.021 |
| TRFO | San Miguel | PATARA MIDSTREAM - HAMILTON CREEK CS | 27.10 | 49.70 | 11.20 | 0.130 | 0.130 | 0.008 |
| UFO | Gunnison | GUNNISON ENERGY LLC - RAGGED MOUNTAIN CS | 6.99 | 1.63 | 12.60 | 0.074 | 0.074 | 0.000 |
| UFO | Montrose | TRANSCOLORADO GAS - OLATHE C.S. | 10.05 | 0.45 | 9.25 | 0.252 | 0.252 | 0.110 |
| UFO | Montrose | TRANSCOLORADO GAS TRANS - REDVALE CS | 12.38 | 5.94 | 4.80 | 0.466 | 0.466 | 0.015 |
| UFO | San Miguel | ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 12.60 | 6.30 | 25.20 | 0.213 | 0.213 | 0.013 |
| WRFO | Garfield | HUNTER RIDGE - CDP K22 496 | 26.50 | 30.54 | 53.55 | 0.000 | 0.000 | 0.000 |
| WRFO | Garfield | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 167.02 | 261.63 | 75.97 | 0.407 | 0.407 | 18.343 |
| WRFO | Rio Blanco | BARGATH LLC - RYAN GULCH GAS | 168.61 | 64.20 | 25.22 | 3.025 | 3.025 | 0.181 |

BLM_0073285



| Field Office | County | Facility Name | Base Year Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NO$_x$ | VOC | CO | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ |
| WRFO | Rio Blanco | BOPCO, LP - YELLOW CREEK BRIDGE PLT. | 26.29 | 60.32 | 8.70 | 2.150 | 2.150 | 0.000 |
| WRFO | Rio Blanco | CHEVRON - SAND UNIT WEST END WATER PLANT | 0.00 | 1.47 | 0.00 | 0.000 | 0.000 | 0.000 |
| WRFO | Rio Blanco | CHEVRON USA - SAND UNIT CO2/NGL PLANT | 5.34 | 58.65 | 12.62 | 1.145 | 1.105 | 1.578 |
| WRFO | Rio Blanco | COLORADO INTERSTATE GAS CO GREASEWOOD | 44.94 | 0.44 | 16.08 | 1.130 | 1.130 | 0.520 |
| WRFO | Rio Blanco | ENCANA - WRD FEDERAL 19-13 N BOOSTER ST. | 1.69 | 0.02 | 2.74 | 0.000 | 0.000 | 0.000 |
| WRFO | Rio Blanco | ENCANA O&G - W DOUGLAS CREEK C.S. | 0.00 | 10.53 | 0.00 | 0.000 | 0.000 | 0.000 |
| WRFO | Rio Blanco | ENCANA O&G (USA) INC - BULL FORK C.S. | 39.76 | 50.20 | 12.20 | 0.000 | 0.000 | 0.001 |
| WRFO | Rio Blanco | ENCANA O&G.- WEST DRAGON TRAIL C.S. | 60.19 | 23.90 | 48.30 | 0.536 | 0.536 | 0.032 |
| WRFO | Rio Blanco | ENCANA OIL - EAST DRAGON TRAIL CS | 44.75 | 27.98 | 56.75 | 0.529 | 0.529 | 0.032 |
| WRFO | Rio Blanco | ENCANA OIL & GAS - CORRAL CREEK C.S. | 2.10 | 19.86 | 0.42 | 0.035 | 0.035 | 0.002 |
| WRFO | Rio Blanco | ENCANA OIL & GAS - DRAGON TRAIL | 216.62 | 103.18 | 102.16 | 9.746 | 9.746 | 0.172 |
| WRFO | Rio Blanco | ENCANA OIL & GAS - PARK CANYON WEST C.S. | 48.83 | 40.99 | 31.73 | 0.064 | 0.064 | 0.004 |
| WRFO | Rio Blanco | ENCANA OIL & GAS (USA), INC. - CR 109 CS | 2.81 | 1.03 | 2.53 | 0.040 | 0.040 | 0.002 |
| WRFO | Rio Blanco | ENCANA OIL & GAS (USA), INC. - DRAGON TR | 1.00 | 0.10 | 0.15 | 0.004 | 0.004 | 0.000 |
| WRFO | Rio Blanco | ENCANA OIL & GAS DRAGON TRAIL #1042 | 1.00 | 0.10 | 2.00 | 0.004 | 0.004 | 0.000 |
| WRFO | Rio Blanco | ENCANA OIL&GAS - HH 9149 AND HH 9132 | 1.84 | 1.36 | 3.10 | 0.000 | 0.000 | 0.000 |
| WRFO | Rio Blanco | ENCANA OIL&GAS - M12 2104 | 1.84 | 2.87 | 3.10 | 0.000 | 0.000 | 0.000 |
| WRFO | Rio Blanco | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 133.13 | 313.06 | 242.96 | 26.400 | 26.400 | 205.272 |
| WRFO | Rio Blanco | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 101.41 | 149.65 | 117.00 | 4.544 | 4.544 | 21.828 |
| WRFO | Rio Blanco | KOCH EXPLORATION - MEEKER GAS PLANT | 38.06 | 73.98 | 75.37 | 1.792 | 1.792 | 0.141 |
| WRFO | Rio Blanco | NORTHWEST PIPELINE CORP RANGELY STA | 371.97 | 11.36 | 52.40 | 2.640 | 2.640 | 0.040 |
| WRFO | Rio Blanco | PICEANCE ENERGY - STAKE SPRINGS BOOSTER | 9.33 | 46.38 | 18.46 | 0.410 | 0.410 | 0.010 |
| WRFO | Rio Blanco | PIONEER NATURAL RES-COLUMBINE SPRINGS | 17.46 | 2.05 | 1.18 | 0.301 | 0.301 | 0.000 |
| WRFO | Rio Blanco | PUBLIC SERVICE CO GREASEWOOD STATION | 19.78 | 0.14 | 17.48 | 0.045 | 0.045 | 0.003 |
| WRFO | Rio Blanco | QEPM GATHERING I, LLC - RABBIT MTN STA | 12.80 | 11.89 | 19.20 | 0.187 | 0.187 | 0.012 |
| WRFO | Rio Blanco | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 8.94 | 3.90 | 1.60 | 0.403 | 0.403 | 0.023 |
| WRFO | Rio Blanco | RED ROCK GATHERING - CATHEDRAL C.S. | 10.77 | 0.63 | 1.04 | 0.020 | 0.020 | 0.001 |
| WRFO | Rio Blanco | RED ROCK GATHERING - FOUNDATION CREEK | 64.91 | 70.80 | 44.93 | 0.580 | 0.580 | 0.030 |

BLM_0073286



RAMBØLL ENVIRON

| Field Office | County | Facility Name | Base Year Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NO$_x$ | VOC | CO | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ |
| WRFO | Rio Blanco | RED ROCK GATHERING - GREASEWOOD | 8.47 | 17.58 | 21.00 | 0.110 | 0.110 | 0.100 |
| WRFO | Rio Blanco | RED ROCK GATHERING - N. DOUGLAS GAS PLT | 56.07 | 77.65 | 68.15 | 0.320 | 0.301 | 0.089 |
| WRFO | Rio Blanco | RED ROCK GATHERING- RANGELY NGL XFER STN | 0.00 | 15.30 | 0.00 | 0.000 | 0.000 | 0.000 |
| WRFO | Rio Blanco | RN INDUSTRIES - PICEANCE CREEK, RANGELY | 12.36 | 787.69 | 5.53 | 0.450 | 0.450 | 0.860 |
| WRFO | Rio Blanco | ROCKIES EXPRESS PIPELINE LLC - MEEKER | 21.55 | 11.33 | 17.32 | 2.920 | 2.920 | 3.820 |
| WRFO | Rio Blanco | ROCKY MOUNTAIN NAT GAS - PICEANCE | 46.78 | 34.23 | 50.19 | 0.850 | 0.850 | 0.010 |
| WRFO | Rio Blanco | ROCKY MOUNTAIN PIPELINE SYSTEM, LLC | 0.00 | 3.00 | 0.00 | 0.000 | 0.000 | 0.000 |
| WRFO | Rio Blanco | TRANSCOLORADO GAS TRANS - GREASEWOOD | 0.18 | 0.01 | 0.02 | 0.000 | 0.000 | 0.000 |
| WRFO | Rio Blanco | WEST TEXAS - PICEANCE CREEK GP | 9.41 | 45.93 | 12.04 | 1.020 | 1.020 | 0.006 |
| WRFO | Rio Blanco | WHITING OIL & GAS -JIMMY GULCH STATION | 5.10 | 8.77 | 10.12 | 0.137 | 0.137 | 0.003 |
| WRFO | Rio Blanco | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 183.12 | 109.06 | 199.03 | 35.143 | 35.143 | 71.393 |
| WRFO | Rio Blanco | XTO ENERGY, INC. - PICEANCE CREEK | 89.96 | 91.71 | 90.02 | 7.115 | 6.790 | 7.849 |
| RGFO - Area 1 | Adams | WGR ASSET HOLDING CO - WATTENBERG PLANT | 691.49 | 157.29 | 156.56 | 3.43 | 3.43 | 15.22 |
| RGFO - Area 1 | Adams | COLORADO INTERSTATE GAS CO WATKINS C.S. | 398.50 | 32.62 | 96.20 | 11.45 | 11.45 | 0.15 |
| RGFO - Area 1 | Adams | KERR-MCGEE GATHERING - BRIGHTON CS | 26.91 | 19.16 | 9.89 | 1.18 | 1.18 | 0.06 |
| RGFO - Area 1 | Adams | KERR-MCGEE GATHERING - RADAR CS | 22.49 | 8.81 | 55.88 | 0.25 | 0.25 | 0.02 |
| RGFO - Area 1 | Arapahoe | KERR-MCGEE GATHERING - MITCHELL CS | 33.60 | 12.28 | 22.00 | 0.08 | 0.08 | 0.00 |
| RGFO - Area 1 | Denver | KERR-MCGEE GATHERING - THIRD CREEK CS | 6.52 | 6.63 | 1.32 | 0.09 | 0.09 | 0.01 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - SPINDLE GAS PLANT | 190.40 | 107.21 | 244.68 | 5.64 | 5.64 | 0.20 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - ROGGEN NGPP | 188.48 | 131.46 | 237.42 | 6.96 | 6.96 | 0.23 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - SURREY C.S. | 18.70 | 7.03 | 18.70 | 0.28 | 0.28 | 0.01 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - WEST SPINDLE C.S. | 16.41 | 7.43 | 27.90 | 0.46 | 0.46 | 0.01 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - GREELEY GAS PLANT | 148.14 | 107.89 | 164.23 | 3.44 | 3.44 | 0.06 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP- LUCERNE | 131.68 | 82.86 | 199.68 | 6.63 | 6.63 | 4.24 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - MIDPOINT C.S. | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM - MARTHA (KIRKMEYER) C.S. | 12.97 | 9.30 | 25.92 | 0.63 | 0.63 | 0.02 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - MARLA C.S. | 178.81 | 88.71 | 207.36 | 4.08 | 4.08 | 0.19 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM LP - ENTERPRISE C.S. | 107.88 | 116.14 | 125.36 | 4.54 | 4.54 | 0.26 |

BLM_0073287



RAMBOLL ENVIRON

| Field Office | County | Facility Name | Base Year Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | $NO_x$ | VOC | CO | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ |
| RGFO - Area 1 | Weld | NOBLE ENERGY - STATE LARSON C. S. | 15.50 | 0.20 | 1.00 | 0.03 | 0.03 | 0.00 |
| RGFO - Area 1 | Weld | KERR-MCGEE GATHERING - VOLLMAR C.S. | 36.26 | 21.83 | 12.94 | 1.62 | 1.62 | 0.00 |
| RGFO - Area 1 | Weld | KERR-MCGEE GATHERING - HAMBERT C.S. | 21.43 | 12.91 | 7.55 | 0.54 | 0.54 | 0.00 |
| RGFO - Area 1 | Weld | KERR-MCGEE GATHERING - FREDERICK CS | 109.46 | 87.97 | 63.65 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | KERR-MCGEE GATHERING - DOUGAN C.S. | 40.74 | 28.35 | 10.19 | 0.01 | 0.01 | 0.00 |
| RGFO - Area 1 | Weld | STERLING ENERGY - NEW RAYMER C.S. | 15.63 | 3.64 | 14.70 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | ENCANA OIL & GAS - ARISTOCRAT CS | 15.84 | 29.28 | 27.78 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - PARKER & PA | 5.02 | 1.11 | 5.02 | 0.07 | 0.07 | 0.00 |
| RGFO - Area 1 | Weld | NOBLE MIDSTREAM - LILLI GAS PROC. PLANT | 68.36 | 83.49 | 33.99 | 1.16 | 1.16 | 0.06 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - SOUTHFIELD C.S. | 11.97 | 2.37 | 11.94 | 0.16 | 0.16 | 0.00 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - MARILYN C.S. | 25.60 | 8.73 | 18.20 | 0.48 | 0.48 | 0.02 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - JODY C.S. | 16.09 | 2.93 | 16.09 | 0.09 | 0.09 | 0.00 |
| RGFO - Area 1 | Weld | KERR-MCGEE - PLATTEVILLE CS | 77.74 | 47.35 | 55.56 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - PLATTEVILLE GPP | 228.75 | 130.26 | 229.53 | 7.46 | 6.78 | 0.25 |
| RGFO - Area 1 | Weld | KERR-MCGEE GATHERING - IONE C.S. | 29.20 | 23.88 | 55.54 | 0.53 | 0.53 | 0.02 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM - CENTENNIAL PIG STATION | 0.00 | 0.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP- REINICK | 0.00 | 4.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | NOBLE MIDSTREAM - PLATTEVILLE STATION | 9.66 | 65.57 | 8.24 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM - LIBSACK C.S. | 28.90 | 76.35 | 58.29 | 4.04 | 4.04 | 0.00 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM - SULLIVAN C.S. | 20.37 | 30.17 | 40.76 | 0.29 | 0.29 | 0.01 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM - GODFREY BOTTOM C.S. | 9.19 | 43.79 | 22.30 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM - BERNHARDT C.S. | 21.03 | 35.53 | 42.87 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM - DCP O'CONNOR PLANT LLC | 16.96 | 26.49 | 30.01 | 2.54 | 2.54 | 2.18 |
| RGFO - Area 1 | Weld | BBC - 17818_ANSCHUTZ 5-23H / ASBS CS | 19.54 | 15.28 | 39.78 | 0.91 | 0.91 | 0.00 |
| RGFO - Area 1 | Weld | NOBLE MIDSTREAM - BRIGGSDALE | 0.94 | 39.91 | 5.13 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - WELLS RANCH CS | 32.46 | 48.36 | 65.92 | 4.48 | 4.48 | 0.00 |
| RGFO - Area 1 | Weld | STERLING ENERGY - CENTENNIAL GAS PLANT | 33.26 | 80.97 | 43.60 | 0.30 | 0.28 | 0.00 |
| RGFO - Area 1 | Weld | ROSE ROCK MIDSTREAM- WELLS RANCH STATION | 0.00 | 11.54 | 0.00 | 0.00 | 0.00 | 0.00 |

BLM_0073288



KLEINFELDER
Bright People. Right Solutions.

RAMBOLL ENVIRON

| Field Office | County | Facility Name | Base Year Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NO$_x$ | VOC | CO | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - SLW C.S. | 16.02 | 25.18 | 36.20 | 2.06 | 2.06 | 0.00 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM, LP - TROUDT C.S. | 1.20 | 28.53 | 6.55 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | FOUNDATION ENERGY - OMB PIPELINE CS | 6.37 | 3.68 | 4.87 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM - 70 RANCH COMPR STATION | 36.03 | 70.62 | 79.36 | 4.48 | 4.48 | 0.12 |
| RGFO - Area 1 | Weld | KERR-MCGEE GATHERING - TRI-TOWN C.S. | 35.95 | 21.73 | 12.84 | 1.62 | 1.62 | 0.00 |
| RGFO - Area 1 | Weld | KERR-MCGEE GATHERING - MEAD C.S. | 35.95 | 21.73 | 12.84 | 1.62 | 1.62 | 0.00 |
| RGFO - Area 1 | Weld | KERR-MCGEE GATHERING - ST. VRAIN C.S. | 35.95 | 21.73 | 12.84 | 1.62 | 1.62 | 0.00 |
| RGFO - Area 1 | Weld | BILL BARRETT- BRONCO COMPRESSOR STATION | 33.52 | 38.55 | 72.96 | 3.32 | 3.32 | 0.00 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM - ROCKY TURBINE COMPR STN | 36.90 | 96.08 | 47.20 | 4.20 | 4.20 | 2.20 |
| RGFO - Area 1 | Weld | PDC ENERGY-KNOX COMPRESSOR STATION | 0.83 | 0.00 | 1.67 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | AKA ENERGY GROUP, LLC - WIEDEMAN C.S. | 0.00 | 5.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 1 | Weld | DCP MIDSTREAM - MOUNTAIN VIEW GAS PLANT | 39.00 | 74.48 | 65.59 | 4.99 | 4.99 | 33.66 |
| RGFO - Area 1 | Weld | KERR-MCGEE - CANNON COMPRESSOR STATION | 0.57 | 0.32 | 0.20 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 3 | Cheyenne | COLORADO INTERSTATE GAS- KIT CARSON C.S. | 348.75 | 12.00 | 115.45 | 5.22 | 5.22 | 0.11 |
| RGFO - Area 3 | Cheyenne | MULL DRILLING CO ARAPAHOE NW C.S. | 32.99 | 19.80 | 66.20 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 3 | Cheyenne | CITATION OIL - MOUNT PEARL GAS PLANT | 82.33 | 26.87 | 58.79 | 0.89 | 0.89 | 0.05 |
| RGFO - Area 3 | Cheyenne | CITATION O & G - FRONTERA GAS PLANT | 24.10 | 20.21 | 24.10 | 0.41 | 0.41 | 0.01 |
| RGFO - Area 3 | Cheyenne | CITATION OIL - ARAPAHOE GAS PLANT | 17.20 | 5.23 | 22.04 | 0.32 | 0.32 | 0.00 |
| RGFO - Area 3 | Cheyenne | DCP MIDSTREAM, LP - N ARROWHEAD C.S. | 6.83 | 8.69 | 4.36 | 0.11 | 0.11 | 0.01 |
| RGFO - Area 3 | Cheyenne | DCP MIDSTREAM, LP - N MAYFIELD C.S. | 9.92 | 9.98 | 1.04 | 0.15 | 0.15 | 0.01 |
| RGFO - Area 3 | Cheyenne | DCP MIDSTREAM, LP - SE MT PEARL | 7.29 | 20.15 | 14.14 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 3 | Cheyenne | WILLIFORD ENERGY CO-RHOADES UNIT PLANT | 0.00 | 18.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 3 | Cheyenne | DCP MIDSTREAM, LP - LADDER CREEK C.S. | 135.13 | 78.04 | 37.96 | 11.80 | 11.80 | 0.12 |
| RGFO - Area 3 | Cheyenne | DCP MIDSTREAM, LP - ARCHER C.S. | 5.84 | 0.91 | 8.46 | 0.09 | 0.09 | 0.00 |
| RGFO - Area 3 | Cheyenne | DCP MIDSTREAM, LP - CHEYENNE WELLS C.S. | 14.29 | 10.63 | 3.89 | 0.30 | 0.16 | 0.01 |
| RGFO - Area 3 | Cheyenne | DCP MIDSTREAM - W ARAPAHOE CS | 21.45 | 27.00 | 24.67 | 0.25 | 0.25 | 0.01 |
| RGFO - Area 3 | Logan | TALLGRASS INTERSTATE GAS - TPC LOGAN CS | 0.02 | 0.01 | 0.02 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 3 | Logan | STERLING ENERGY INVESTMENTS - YENTER GP | 113.65 | 258.26 | 125.25 | 2.38 | 2.38 | 0.30 |

BLM_0073289



RAMBØLL ENVIRON

| Field Office | County | Facility Name | Base Year Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NO$_x$ | VOC | CO | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ |
| RGFO - Area 3 | Morgan | WESTERN OPERATING CO - WIGGINS GAS PLANT | 63.80 | 29.34 | 16.38 | 1.71 | 1.71 | 0.01 |
| RGFO - Area 3 | Morgan | Western Operating- Adena Compressor | 3.12 | 0.02 | 3.12 | 0.13 | 0.13 | 0.00 |
| RGFO - Area 3 | Morgan | STERLING ENERGY - JACKSON LAKE GAS PLANT | 0.00 | 18.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 3 | Phillips | BLACK RAVEN - AMHERST CS | 6.80 | 8.32 | 4.78 | 0.14 | 0.14 | 0.01 |
| RGFO - Area 3 | Phillips | OMIMEX PETRO- SMOKY HILLS COMPRESSOR STN | 36.49 | 15.78 | 22.21 | 1.11 | 1.11 | 0.00 |
| RGFO - Area 3 | Washington | CIG (NIOBRARA)/HIGH PLAINS (AKRON) C.S. | 29.96 | 13.01 | 42.52 | 1.16 | 1.16 | 0.01 |
| RGFO - Area 3 | Weld | WHITING OIL AND GAS - CEDAR VALLEY CS | 13.01 | 1.45 | 0.94 | 0.03 | 0.03 | 0.00 |
| RGFO - Area 3 | Weld | MEADOWLARK MIDSTREAM CO - HEREFORD RANCH | 14.60 | 125.43 | 29.58 | 0.66 | 0.66 | 0.05 |
| RGFO - Area 3 | Weld | MEADOWLARK MIDSTREAM - ANGUS COMPR STN | 10.16 | 20.35 | 21.71 | 0.95 | 0.95 | 0.00 |
| RGFO - Area 3 | Weld | STERLING ENERGY INVESTMENTS - GROVER CS | 24.04 | 27.86 | 51.33 | 2.28 | 2.28 | 0.00 |
| RGFO - Area 3 | Yuma | AUGUSTUS ENERGY RES - YGS YODEL C.S. | 24.01 | 6.38 | 17.23 | 0.27 | 0.27 | 0.00 |
| RGFO - Area 3 | Yuma | FOUNDATION ENERGY - MILDRED C.S. | 14.37 | 4.68 | 5.21 | 0.10 | 0.10 | 0.01 |
| RGFO - Area 3 | Yuma | FOUNDATION ENERGY - VERNON C.S. | 9.34 | 28.38 | 6.09 | 0.03 | 0.03 | 0.01 |
| RGFO - Area 3 | Yuma | FOUNDATION ENERGY - NORTH WAVERLY C.S. | 30.65 | 19.82 | 24.78 | 0.30 | 0.30 | 0.02 |
| RGFO - Area 3 | Yuma | FOUNDATION ENERGY - YODEL C.S. | 0.00 | 9.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 3 | Yuma | FOUNDATION ENERGY - YUMEX C.S. | 35.03 | 14.74 | 25.00 | 0.66 | 0.66 | 0.04 |
| RGFO - Area 3 | Yuma | FOUNDATION ENERGY MGMT - WILTFANG C.S. | 28.02 | 15.83 | 28.45 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 3 | Yuma | BRANCH SYSTEMS, INC. - STATELINE CS | 0.71 | 0.48 | 1.43 | 0.11 | 0.11 | 0.00 |
| RGFO - Area 3 | Yuma | CAERUS WASHCO - VERNON C S | 3.92 | 4.60 | 8.13 | 0.14 | 0.14 | 0.00 |
| RGFO - Area 3 | Yuma | CAERUS WASHCO - NEWTON CS | 7.72 | 3.06 | 7.72 | 0.15 | 0.15 | 0.01 |
| RGFO - Area 3 | Yuma | FOUNDATION ENERGY MGMT - DEVLIN C.S. | 36.06 | 20.96 | 20.59 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 3 | Yuma | FOUNDATION ENERGY - RIDGE ROAD C.S. | 16.80 | 8.20 | 17.90 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 3 | Yuma | FOUNDATION ENERGY - KORF C.S. | 33.15 | 8.82 | 49.00 | 0.67 | 0.67 | 0.03 |
| RGFO - Area 3 | Yuma | FOUNDATION ENERGY - KELLER C.S. | 19.40 | 11.13 | 31.20 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 4 | Baca | SOVEREIGN OP. CO. - VILAS CS | 1.22 | 0.05 | 3.76 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 4 | Baca | MIDSTREAM ENERGY - SPELUNKER CS | 10.00 | 2.20 | 8.50 | 0.00 | 0.00 | 0.01 |
| RGFO - Area 4 | Baca | SOVEREIGN OPER CO - EAST SIDE COMPRESSOR | 1.22 | 0.05 | 3.76 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 4 | Bent | COLORADO INTERSTATE GAS CO FLANK C.S. | 46.52 | 37.63 | 56.12 | 0.88 | 0.88 | 0.03 |

BLM_0073290



RAMBØLL ENVIRON

| Field Office | County | Facility Name | Base Year Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOx | VOC | CO | PM10 | PM2.5 | SO2 |
| RGFO - Area 4 | Bent | MERIT ENERGY - WAGON TRAIL COMPR STN | 22.40 | 17.27 | 23.80 | 0.14 | 0.14 | 0.00 |
| RGFO - Area 4 | Kiowa | MERIT ENERGY CO - MCCLAVE C.S. | 30.89 | 23.21 | 39.39 | 0.71 | 0.71 | 0.43 |
| RGFO - Area 4 | Las Animas | PIONEER NAT RES - BURRO CANYON CS | 136.71 | 17.33 | 61.13 | 0.04 | 0.04 | 0.34 |
| RGFO - Area 4 | Las Animas | XTO ENERGY - APACHE CANYON 1 C.S. | 55.28 | 28.31 | 24.22 | 0.01 | 0.01 | 0.10 |
| RGFO - Area 4 | Las Animas | PIONEER NAT RESOURCES - PRIMERO C.S. | 84.00 | 15.20 | 57.60 | 1.33 | 1.33 | 0.08 |
| RGFO - Area 4 | Las Animas | PIONEER NAT RES - TAMBURELLI RANCH CS | 115.07 | 15.05 | 53.58 | 1.03 | 1.03 | 0.28 |
| RGFO - Area 4 | Las Animas | PIONEER NAT RESOURCES - LORENCITO CS | 35.36 | 6.23 | 20.08 | 0.03 | 0.03 | 0.06 |
| RGFO - Area 4 | Las Animas | COLORADO INTERSTATE GAS CO.-TRINIDAD CS | 0.24 | 0.08 | 0.30 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 4 | Las Animas | COLORADO INTERSTATE GAS CO. - KIM C.S. | 4.02 | 1.56 | 3.76 | 2.30 | 2.30 | 0.14 |
| RGFO - Area 4 | Las Animas | XTO ENERGY - HILL RANCH 1 C.S. | 51.50 | 50.65 | 29.96 | 2.10 | 2.10 | 0.12 |
| RGFO - Area 4 | Las Animas | PIONEER NAT RESOURCES - WET CANYON CS | 16.95 | 7.02 | 8.14 | 0.01 | 0.01 | 0.04 |
| RGFO - Area 4 | Las Animas | PIONEER NATURAL RES- MAXWELL C.S. | 47.54 | 6.61 | 28.07 | 0.02 | 0.02 | 0.14 |
| RGFO - Area 4 | Las Animas | XTO ENERGY - HILL RANCH 4 C.S. | 63.78 | 15.49 | 22.64 | 0.17 | 0.17 | 0.07 |
| RGFO - Area 4 | Las Animas | XTO ENERGY - HILL RANCH 2 C.S. | 58.44 | 19.48 | 5.29 | 1.32 | 1.32 | 0.00 |
| RGFO - Area 4 | Las Animas | XTO ENERGY - HILL RANCH 3 C.S. | 60.60 | 14.40 | 19.04 | 0.16 | 0.16 | 0.10 |
| RGFO - Area 4 | Las Animas | XTO ENERGY - APACHE CANYON 2 C.S. | 17.10 | 5.70 | 1.50 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 4 | Las Animas | XTO ENERGY - APACHE CANYON 3 C.S. | 36.55 | 7.56 | 4.63 | 0.01 | 0.01 | 0.05 |
| RGFO - Area 4 | Las Animas | XTO ENERGY - GOLDEN EAGLE 7 C.S. | 33.26 | 11.08 | 2.88 | 0.77 | 0.77 | 0.05 |
| RGFO - Area 4 | Las Animas | XTO ENERGY - GOLDEN EAGLE 5 C.S. | 34.33 | 7.47 | 3.28 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 4 | Las Animas | XTO ENERGY - GOLDEN EAGLE 6 C.S. | 34.39 | 11.36 | 3.02 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 4 | Las Animas | XTO ENERGY - GOLDEN EAGLE 9 C.S. | 39.12 | 1.29 | 5.34 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 4 | Las Animas | XTO ENERGY - GOLDEN EAGLE 2 C.S. | 32.83 | 1.29 | 5.35 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 4 | Las Animas | XTO ENERGY - GOLDEN EAGLE 4 C.S. | 39.04 | 1.34 | 5.35 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 4 | Las Animas | XTO ENERGY - APACHE CANYON 7 C.S. | 25.82 | 0.18 | 1.78 | 0.00 | 0.00 | 0.00 |
| RGFO - Area 4 | Prowers | BERRY ENERGY INC STATE 4-9 COMPRESSOR | 9.45 | 0.43 | 0.17 | 0.03 | 0.03 | 0.00 |

BLM_0073291

 

# APPENDIX J

**EPA MOVES Emissions Factor by Field Office, County, and Year**

BLM_0073292

   

Table J1. Field Office to Representative County On-road Emission Factor Cross-reference.

| Field Office / Planning Area | County |
|---|---|
| Royal Gorge Field Office - Area 1 | Weld County, CO |
| Royal Gorge Field Office - Area 2 | Park County, CO |
| Royal Gorge Field Office - Area 3 | Yuma County, CO |
| Royal Gorge Field Office - Area 4 | Las Animas County, CO |
| Colorado River Valley | Garfield County, CO |
| Kremmling Field Office | Grand County, CO |
| Tres Rios Field Office | La Plata County, CO |
| Grand Junction Field Office | Mesa County, CO |
| Little Snake Field Office | Moffat County, CO |
| Uncompahgre Field Office | Montrose County, CO |
| White River Field Offices | Rio Blanco County, CO |
| Mancos Shale | Rio Arriba County, NM |

Table J2. On-road Light Duty and Heavy Duty Truck Emisison Factors by Representative County and by Project Year.

| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Garfield County | 2015 | Heavy Duty | 0.59 | 2.70 | 9.60 | 0.89 | 0.54 | 0.02 | 2064.96 | 0.05 | 0.003 |
| Garfield County | 2015 | Light Duty | 0.65 | 6.47 | 0.90 | 0.07 | 0.02 | 0.01 | 444.90 | 0.02 | 0.018 |
| Grand County | 2015 | Heavy Duty | 0.60 | 2.78 | 9.76 | 0.89 | 0.54 | 0.02 | 2066.89 | 0.06 | 0.004 |
| Grand County | 2015 | Light Duty | 0.63 | 6.51 | 0.90 | 0.07 | 0.02 | 0.01 | 446.15 | 0.02 | 0.017 |
| La Plata County | 2015 | Heavy Duty | 0.60 | 2.82 | 9.61 | 0.89 | 0.54 | 0.02 | 2067.15 | 0.06 | 0.004 |
| La Plata County | 2015 | Light Duty | 0.61 | 6.22 | 0.88 | 0.07 | 0.02 | 0.01 | 442.72 | 0.02 | 0.017 |
| Las Animas County | 2015 | Heavy Duty | 0.52 | 2.69 | 9.48 | 0.90 | 0.55 | 0.02 | 2098.93 | 0.05 | 0.003 |
| Las Animas County | 2015 | Light Duty | 0.71 | 7.63 | 1.01 | 0.06 | 0.02 | 0.01 | 456.69 | 0.03 | 0.020 |
| Mesa County | 2015 | Heavy Duty | 0.59 | 2.77 | 9.52 | 0.89 | 0.54 | 0.02 | 2066.07 | 0.06 | 0.004 |
| Mesa County | 2015 | Light Duty | 0.63 | 6.23 | 0.88 | 0.07 | 0.02 | 0.01 | 441.95 | 0.02 | 0.018 |
| Moffat County | 2015 | Heavy Duty | 0.60 | 2.82 | 9.60 | 0.89 | 0.54 | 0.02 | 2067.24 | 0.06 | 0.004 |
| Moffat County | 2015 | Light Duty | 0.62 | 6.33 | 0.88 | 0.07 | 0.02 | 0.01 | 444.02 | 0.02 | 0.017 |
| Montrose County | 2015 | Heavy Duty | 0.60 | 2.82 | 9.57 | 0.89 | 0.54 | 0.02 | 2067.00 | 0.06 | 0.004 |
| Montrose County | 2015 | Light Duty | 0.61 | 6.16 | 0.87 | 0.07 | 0.02 | 0.01 | 442.00 | 0.02 | 0.017 |
| Park County | 2015 | Heavy Duty | 0.54 | 2.79 | 9.69 | 0.90 | 0.55 | 0.02 | 2066.82 | 0.06 | 0.004 |
| Park County | 2015 | Light Duty | 0.59 | 6.43 | 0.89 | 0.06 | 0.02 | 0.01 | 445.29 | 0.02 | 0.017 |

BLM_0073293



| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Rio Arriba County | 2015 | Heavy Duty | 0.60 | 2.81 | 9.61 | 0.89 | 0.54 | 0.02 | 2066.87 | 0.06 | 0.004 |
| Rio Arriba County | 2015 | Light Duty | 0.61 | 6.06 | 0.88 | 0.07 | 0.02 | 0.01 | 442.26 | 0.02 | 0.017 |
| Rio Blanco County | 2015 | Heavy Duty | 0.60 | 2.79 | 9.56 | 0.89 | 0.54 | 0.02 | 2066.59 | 0.06 | 0.004 |
| Rio Blanco County | 2015 | Light Duty | 0.61 | 6.20 | 0.87 | 0.07 | 0.02 | 0.01 | 442.61 | 0.02 | 0.017 |
| Weld County | 2015 | Heavy Duty | 0.53 | 2.74 | 9.44 | 0.90 | 0.55 | 0.02 | 2065.56 | 0.05 | 0.004 |
| Weld County | 2015 | Light Duty | 0.46 | 5.08 | 0.75 | 0.05 | 0.01 | 0.01 | 442.90 | 0.02 | 0.018 |
| Yuma County | 2015 | Heavy Duty | 0.53 | 2.79 | 9.43 | 0.90 | 0.55 | 0.02 | 2066.36 | 0.06 | 0.004 |
| Yuma County | 2015 | Light Duty | 0.56 | 6.08 | 0.86 | 0.05 | 0.01 | 0.01 | 441.09 | 0.02 | 0.017 |
| Garfield County | 2016 | Heavy Duty | 0.51 | 2.33 | 8.29 | 0.80 | 0.47 | 0.02 | 2052.96 | 0.06 | 0.003 |
| Garfield County | 2016 | Light Duty | 0.57 | 5.79 | 0.78 | 0.07 | 0.02 | 0.01 | 432.11 | 0.02 | 0.016 |
| Grand County | 2016 | Heavy Duty | 0.53 | 2.42 | 8.43 | 0.80 | 0.47 | 0.02 | 2054.83 | 0.06 | 0.004 |
| Grand County | 2016 | Light Duty | 0.55 | 5.84 | 0.78 | 0.07 | 0.02 | 0.01 | 433.35 | 0.02 | 0.015 |
| La Plata County | 2016 | Heavy Duty | 0.52 | 2.46 | 8.31 | 0.80 | 0.47 | 0.02 | 2055.08 | 0.06 | 0.004 |
| La Plata County | 2016 | Light Duty | 0.54 | 5.58 | 0.76 | 0.07 | 0.02 | 0.01 | 429.96 | 0.02 | 0.015 |
| Las Animas County | 2016 | Heavy Duty | 0.45 | 2.32 | 8.19 | 0.81 | 0.47 | 0.02 | 2086.84 | 0.06 | 0.003 |
| Las Animas County | 2016 | Light Duty | 0.62 | 6.83 | 0.88 | 0.06 | 0.02 | 0.01 | 443.76 | 0.02 | 0.018 |
| Mesa County | 2016 | Heavy Duty | 0.51 | 2.41 | 8.22 | 0.80 | 0.47 | 0.02 | 2054.03 | 0.06 | 0.004 |
| Mesa County | 2016 | Light Duty | 0.55 | 5.58 | 0.76 | 0.07 | 0.02 | 0.01 | 429.20 | 0.02 | 0.016 |
| Moffat County | 2016 | Heavy Duty | 0.52 | 2.45 | 8.29 | 0.80 | 0.47 | 0.02 | 2055.18 | 0.06 | 0.004 |
| Moffat County | 2016 | Light Duty | 0.54 | 5.67 | 0.76 | 0.07 | 0.02 | 0.01 | 431.25 | 0.02 | 0.015 |
| Montrose County | 2016 | Heavy Duty | 0.52 | 2.45 | 8.27 | 0.80 | 0.47 | 0.02 | 2054.94 | 0.06 | 0.004 |
| Montrose County | 2016 | Light Duty | 0.53 | 5.52 | 0.76 | 0.07 | 0.02 | 0.01 | 429.25 | 0.02 | 0.015 |
| Park County | 2016 | Heavy Duty | 0.46 | 2.42 | 8.37 | 0.81 | 0.47 | 0.02 | 2054.76 | 0.06 | 0.004 |
| Park County | 2016 | Light Duty | 0.52 | 5.77 | 0.77 | 0.06 | 0.02 | 0.01 | 432.50 | 0.02 | 0.015 |
| Rio Arriba County | 2016 | Heavy Duty | 0.52 | 2.44 | 8.30 | 0.80 | 0.47 | 0.02 | 2054.81 | 0.06 | 0.004 |
| Rio Arriba County | 2016 | Light Duty | 0.53 | 5.44 | 0.76 | 0.07 | 0.02 | 0.01 | 429.51 | 0.02 | 0.015 |
| Rio Blanco County | 2016 | Heavy Duty | 0.52 | 2.42 | 8.26 | 0.80 | 0.47 | 0.02 | 2054.54 | 0.06 | 0.004 |
| Rio Blanco County | 2016 | Light Duty | 0.53 | 5.55 | 0.75 | 0.07 | 0.02 | 0.01 | 429.85 | 0.02 | 0.015 |
| Weld County | 2016 | Heavy Duty | 0.45 | 2.37 | 8.16 | 0.81 | 0.47 | 0.02 | 2053.54 | 0.06 | 0.004 |
| Weld County | 2016 | Light Duty | 0.42 | 4.61 | 0.65 | 0.05 | 0.01 | 0.01 | 430.15 | 0.02 | 0.016 |
| Yuma County | 2016 | Heavy Duty | 0.45 | 2.42 | 8.15 | 0.81 | 0.47 | 0.02 | 2054.31 | 0.06 | 0.004 |
| Yuma County | 2016 | Light Duty | 0.50 | 5.45 | 0.74 | 0.05 | 0.01 | 0.01 | 428.36 | 0.02 | 0.015 |
| Garfield County | 2017 | Heavy Duty | 0.44 | 2.02 | 7.13 | 0.73 | 0.40 | 0.02 | 2034.36 | 0.06 | 0.003 |
| Garfield County | 2017 | Light Duty | 0.49 | 5.20 | 0.57 | 0.07 | 0.02 | 0.00 | 420.01 | 0.02 | 0.015 |
| Grand County | 2017 | Heavy Duty | 0.46 | 2.10 | 7.25 | 0.73 | 0.40 | 0.02 | 2036.18 | 0.07 | 0.004 |
| Grand County | 2017 | Light Duty | 0.47 | 5.24 | 0.56 | 0.07 | 0.02 | 0.00 | 421.23 | 0.02 | 0.013 |
| La Plata County | 2017 | Heavy Duty | 0.45 | 2.14 | 7.14 | 0.73 | 0.40 | 0.02 | 2036.42 | 0.06 | 0.004 |

BLM_0073294



RAMBØLL ENVIRON

| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| La Plata County | 2017 | Light Duty | 0.46 | 5.01 | 0.55 | 0.07 | 0.02 | 0.00 | 417.88 | 0.02 | 0.014 |
| Las Animas County | 2017 | Heavy Duty | 0.38 | 2.01 | 7.04 | 0.74 | 0.40 | 0.02 | 2068.05 | 0.06 | 0.003 |
| Las Animas County | 2017 | Light Duty | 0.54 | 6.12 | 0.64 | 0.05 | 0.02 | 0.00 | 431.24 | 0.02 | 0.016 |
| Mesa County | 2017 | Heavy Duty | 0.45 | 2.09 | 7.07 | 0.73 | 0.40 | 0.02 | 2035.40 | 0.06 | 0.004 |
| Mesa County | 2017 | Light Duty | 0.47 | 5.01 | 0.55 | 0.07 | 0.02 | 0.00 | 417.13 | 0.02 | 0.014 |
| Moffat County | 2017 | Heavy Duty | 0.46 | 2.14 | 7.13 | 0.73 | 0.40 | 0.02 | 2036.51 | 0.06 | 0.004 |
| Moffat County | 2017 | Light Duty | 0.47 | 5.09 | 0.55 | 0.07 | 0.02 | 0.00 | 419.15 | 0.02 | 0.014 |
| Montrose County | 2017 | Heavy Duty | 0.45 | 2.14 | 7.11 | 0.73 | 0.40 | 0.02 | 2036.28 | 0.06 | 0.004 |
| Montrose County | 2017 | Light Duty | 0.46 | 4.96 | 0.55 | 0.07 | 0.02 | 0.00 | 417.18 | 0.02 | 0.014 |
| Park County | 2017 | Heavy Duty | 0.39 | 2.10 | 7.20 | 0.74 | 0.40 | 0.02 | 2036.11 | 0.06 | 0.004 |
| Park County | 2017 | Light Duty | 0.45 | 5.18 | 0.56 | 0.05 | 0.02 | 0.00 | 420.39 | 0.02 | 0.013 |
| Rio Arriba County | 2017 | Heavy Duty | 0.45 | 2.13 | 7.14 | 0.73 | 0.40 | 0.02 | 2036.16 | 0.06 | 0.004 |
| Rio Arriba County | 2017 | Light Duty | 0.45 | 4.89 | 0.55 | 0.07 | 0.02 | 0.00 | 417.43 | 0.02 | 0.014 |
| Rio Blanco County | 2017 | Heavy Duty | 0.45 | 2.11 | 7.11 | 0.73 | 0.40 | 0.02 | 2035.89 | 0.06 | 0.004 |
| Rio Blanco County | 2017 | Light Duty | 0.46 | 4.99 | 0.55 | 0.07 | 0.02 | 0.00 | 417.77 | 0.02 | 0.014 |
| Weld County | 2017 | Heavy Duty | 0.38 | 2.06 | 7.02 | 0.74 | 0.40 | 0.02 | 2034.92 | 0.06 | 0.004 |
| Weld County | 2017 | Light Duty | 0.36 | 4.19 | 0.48 | 0.05 | 0.01 | 0.00 | 418.06 | 0.01 | 0.014 |
| Yuma County | 2017 | Heavy Duty | 0.39 | 2.11 | 7.01 | 0.74 | 0.40 | 0.02 | 2035.68 | 0.06 | 0.004 |
| Yuma County | 2017 | Light Duty | 0.42 | 4.90 | 0.53 | 0.05 | 0.01 | 0.00 | 416.30 | 0.02 | 0.013 |
| Garfield County | 2018 | Heavy Duty | 0.38 | 1.75 | 6.11 | 0.66 | 0.33 | 0.02 | 2016.97 | 0.06 | 0.003 |
| Garfield County | 2018 | Light Duty | 0.43 | 4.78 | 0.49 | 0.07 | 0.02 | 0.00 | 408.09 | 0.02 | 0.013 |
| Grand County | 2018 | Heavy Duty | 0.40 | 1.83 | 6.21 | 0.66 | 0.33 | 0.02 | 2018.73 | 0.07 | 0.004 |
| Grand County | 2018 | Light Duty | 0.42 | 4.81 | 0.48 | 0.07 | 0.02 | 0.00 | 409.29 | 0.02 | 0.012 |
| La Plata County | 2018 | Heavy Duty | 0.39 | 1.87 | 6.12 | 0.66 | 0.33 | 0.02 | 2018.96 | 0.07 | 0.004 |
| La Plata County | 2018 | Light Duty | 0.41 | 4.60 | 0.47 | 0.07 | 0.02 | 0.00 | 405.99 | 0.01 | 0.012 |
| Las Animas County | 2018 | Heavy Duty | 0.32 | 1.74 | 6.04 | 0.67 | 0.33 | 0.02 | 2050.48 | 0.06 | 0.003 |
| Las Animas County | 2018 | Light Duty | 0.48 | 5.59 | 0.55 | 0.05 | 0.02 | 0.00 | 418.79 | 0.02 | 0.014 |
| Mesa County | 2018 | Heavy Duty | 0.39 | 1.82 | 6.06 | 0.66 | 0.33 | 0.02 | 2017.98 | 0.06 | 0.004 |
| Mesa County | 2018 | Light Duty | 0.42 | 4.60 | 0.48 | 0.07 | 0.01 | 0.00 | 405.25 | 0.01 | 0.013 |
| Moffat County | 2018 | Heavy Duty | 0.40 | 1.87 | 6.11 | 0.66 | 0.33 | 0.02 | 2019.05 | 0.07 | 0.004 |
| Moffat County | 2018 | Light Duty | 0.41 | 4.68 | 0.48 | 0.07 | 0.02 | 0.00 | 407.25 | 0.02 | 0.012 |
| Montrose County | 2018 | Heavy Duty | 0.39 | 1.87 | 6.10 | 0.66 | 0.33 | 0.02 | 2018.82 | 0.07 | 0.004 |
| Montrose County | 2018 | Light Duty | 0.40 | 4.56 | 0.47 | 0.07 | 0.02 | 0.00 | 405.30 | 0.01 | 0.012 |
| Park County | 2018 | Heavy Duty | 0.34 | 1.83 | 6.17 | 0.67 | 0.33 | 0.02 | 2018.66 | 0.07 | 0.004 |
| Park County | 2018 | Light Duty | 0.40 | 4.76 | 0.48 | 0.05 | 0.02 | 0.00 | 408.47 | 0.02 | 0.012 |
| Rio Arriba County | 2018 | Heavy Duty | 0.39 | 1.86 | 6.12 | 0.66 | 0.33 | 0.02 | 2018.70 | 0.07 | 0.004 |
| Rio Arriba County | 2018 | Light Duty | 0.40 | 4.49 | 0.47 | 0.07 | 0.02 | 0.00 | 405.54 | 0.01 | 0.012 |

BLM_0073295

 RAMBØLL ENVIRON

| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Rio Blanco County | 2018 | Heavy Duty | 0.39 | 1.84 | 6.09 | 0.66 | 0.33 | 0.02 | 2018.46 | 0.07 | 0.004 |
| Rio Blanco County | 2018 | Light Duty | 0.40 | 4.58 | 0.47 | 0.07 | 0.02 | 0.00 | 405.88 | 0.01 | 0.012 |
| Weld County | 2018 | Heavy Duty | 0.32 | 1.79 | 6.01 | 0.67 | 0.33 | 0.02 | 2017.51 | 0.06 | 0.004 |
| Weld County | 2018 | Light Duty | 0.33 | 3.87 | 0.41 | 0.05 | 0.01 | 0.00 | 406.17 | 0.01 | 0.013 |
| Yuma County | 2018 | Heavy Duty | 0.33 | 1.84 | 6.00 | 0.67 | 0.33 | 0.02 | 2018.24 | 0.07 | 0.004 |
| Yuma County | 2018 | Light Duty | 0.38 | 4.50 | 0.46 | 0.05 | 0.01 | 0.00 | 404.43 | 0.01 | 0.012 |
| Garfield County | 2019 | Heavy Duty | 0.34 | 1.53 | 5.26 | 0.61 | 0.28 | 0.02 | 2001.29 | 0.07 | 0.003 |
| Garfield County | 2019 | Light Duty | 0.39 | 4.40 | 0.42 | 0.07 | 0.02 | 0.00 | 396.83 | 0.01 | 0.012 |
| Grand County | 2019 | Heavy Duty | 0.35 | 1.61 | 5.35 | 0.61 | 0.28 | 0.02 | 2002.98 | 0.07 | 0.004 |
| Grand County | 2019 | Light Duty | 0.38 | 4.43 | 0.42 | 0.07 | 0.02 | 0.00 | 398.03 | 0.02 | 0.011 |
| La Plata County | 2019 | Heavy Duty | 0.34 | 1.65 | 5.27 | 0.61 | 0.28 | 0.02 | 2003.22 | 0.07 | 0.004 |
| La Plata County | 2019 | Light Duty | 0.36 | 4.23 | 0.41 | 0.07 | 0.02 | 0.00 | 394.77 | 0.01 | 0.011 |
| Las Animas County | 2019 | Heavy Duty | 0.27 | 1.52 | 5.20 | 0.61 | 0.28 | 0.02 | 2034.62 | 0.07 | 0.003 |
| Las Animas County | 2019 | Light Duty | 0.42 | 5.12 | 0.47 | 0.05 | 0.01 | 0.00 | 406.98 | 0.02 | 0.013 |
| Mesa County | 2019 | Heavy Duty | 0.34 | 1.60 | 5.22 | 0.61 | 0.28 | 0.02 | 2002.27 | 0.07 | 0.004 |
| Mesa County | 2019 | Light Duty | 0.37 | 4.23 | 0.41 | 0.07 | 0.01 | 0.00 | 394.04 | 0.01 | 0.012 |
| Moffat County | 2019 | Heavy Duty | 0.35 | 1.64 | 5.26 | 0.61 | 0.28 | 0.02 | 2003.31 | 0.07 | 0.004 |
| Moffat County | 2019 | Light Duty | 0.37 | 4.31 | 0.41 | 0.07 | 0.02 | 0.00 | 396.01 | 0.01 | 0.011 |
| Montrose County | 2019 | Heavy Duty | 0.34 | 1.64 | 5.25 | 0.61 | 0.28 | 0.02 | 2003.09 | 0.07 | 0.004 |
| Montrose County | 2019 | Light Duty | 0.36 | 4.20 | 0.41 | 0.07 | 0.01 | 0.00 | 394.08 | 0.01 | 0.011 |
| Park County | 2019 | Heavy Duty | 0.29 | 1.61 | 5.31 | 0.62 | 0.28 | 0.02 | 2002.93 | 0.07 | 0.004 |
| Park County | 2019 | Light Duty | 0.36 | 4.38 | 0.42 | 0.05 | 0.01 | 0.00 | 397.21 | 0.02 | 0.011 |
| Rio Arriba County | 2019 | Heavy Duty | 0.34 | 1.63 | 5.27 | 0.61 | 0.28 | 0.02 | 2002.97 | 0.07 | 0.004 |
| Rio Arriba County | 2019 | Light Duty | 0.36 | 4.14 | 0.41 | 0.07 | 0.01 | 0.00 | 394.33 | 0.01 | 0.011 |
| Rio Blanco County | 2019 | Heavy Duty | 0.34 | 1.61 | 5.24 | 0.61 | 0.28 | 0.02 | 2002.72 | 0.07 | 0.004 |
| Rio Blanco County | 2019 | Light Duty | 0.36 | 4.22 | 0.41 | 0.07 | 0.02 | 0.00 | 394.66 | 0.01 | 0.011 |
| Weld County | 2019 | Heavy Duty | 0.27 | 1.57 | 5.18 | 0.62 | 0.28 | 0.02 | 2001.83 | 0.07 | 0.004 |
| Weld County | 2019 | Light Duty | 0.30 | 3.58 | 0.36 | 0.05 | 0.01 | 0.00 | 394.95 | 0.01 | 0.012 |
| Yuma County | 2019 | Heavy Duty | 0.28 | 1.61 | 5.17 | 0.62 | 0.28 | 0.02 | 2002.52 | 0.07 | 0.004 |
| Yuma County | 2019 | Light Duty | 0.34 | 4.14 | 0.40 | 0.05 | 0.01 | 0.00 | 393.23 | 0.01 | 0.011 |
| Garfield County | 2020 | Heavy Duty | 0.30 | 1.35 | 4.54 | 0.56 | 0.24 | 0.02 | 1987.14 | 0.07 | 0.003 |
| Garfield County | 2020 | Light Duty | 0.35 | 4.09 | 0.37 | 0.07 | 0.02 | 0.00 | 386.11 | 0.01 | 0.011 |
| Grand County | 2020 | Heavy Duty | 0.31 | 1.42 | 4.61 | 0.56 | 0.24 | 0.02 | 1988.79 | 0.07 | 0.004 |
| Grand County | 2020 | Light Duty | 0.34 | 4.12 | 0.37 | 0.07 | 0.02 | 0.00 | 387.29 | 0.01 | 0.010 |
| La Plata County | 2020 | Heavy Duty | 0.30 | 1.46 | 4.55 | 0.56 | 0.24 | 0.02 | 1989.02 | 0.07 | 0.004 |
| La Plata County | 2020 | Light Duty | 0.33 | 3.94 | 0.36 | 0.07 | 0.01 | 0.00 | 384.06 | 0.01 | 0.010 |
| Las Animas County | 2020 | Heavy Duty | 0.23 | 1.34 | 4.48 | 0.57 | 0.24 | 0.02 | 2020.29 | 0.07 | 0.003 |

BLM_0073296



RAMBØLL ENVIRON

| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Las Animas County | 2020 | Light Duty | 0.38 | 4.73 | 0.41 | 0.05 | 0.01 | 0.00 | 395.63 | 0.02 | 0.012 |
| Mesa County | 2020 | Heavy Duty | 0.30 | 1.41 | 4.50 | 0.56 | 0.24 | 0.02 | 1988.09 | 0.07 | 0.004 |
| Mesa County | 2020 | Light Duty | 0.34 | 3.94 | 0.36 | 0.07 | 0.01 | 0.00 | 383.34 | 0.01 | 0.011 |
| Moffat County | 2020 | Heavy Duty | 0.31 | 1.45 | 4.54 | 0.56 | 0.24 | 0.02 | 1989.10 | 0.07 | 0.004 |
| Moffat County | 2020 | Light Duty | 0.33 | 4.00 | 0.36 | 0.07 | 0.02 | 0.00 | 385.29 | 0.01 | 0.010 |
| Montrose County | 2020 | Heavy Duty | 0.30 | 1.46 | 4.53 | 0.56 | 0.24 | 0.02 | 1988.89 | 0.07 | 0.004 |
| Montrose County | 2020 | Light Duty | 0.33 | 3.90 | 0.35 | 0.07 | 0.01 | 0.00 | 383.39 | 0.01 | 0.010 |
| Park County | 2020 | Heavy Duty | 0.25 | 1.42 | 4.58 | 0.57 | 0.24 | 0.02 | 1988.73 | 0.07 | 0.004 |
| Park County | 2020 | Light Duty | 0.32 | 4.07 | 0.36 | 0.05 | 0.01 | 0.00 | 386.48 | 0.01 | 0.010 |
| Rio Arriba County | 2020 | Heavy Duty | 0.30 | 1.45 | 4.54 | 0.56 | 0.24 | 0.02 | 1988.77 | 0.07 | 0.004 |
| Rio Arriba County | 2020 | Light Duty | 0.32 | 3.85 | 0.36 | 0.07 | 0.01 | 0.00 | 383.63 | 0.01 | 0.010 |
| Rio Blanco County | 2020 | Heavy Duty | 0.30 | 1.43 | 4.52 | 0.56 | 0.24 | 0.02 | 1988.54 | 0.07 | 0.004 |
| Rio Blanco County | 2020 | Light Duty | 0.33 | 3.92 | 0.35 | 0.07 | 0.01 | 0.00 | 383.95 | 0.01 | 0.010 |
| Weld County | 2020 | Heavy Duty | 0.24 | 1.38 | 4.46 | 0.57 | 0.24 | 0.02 | 1987.65 | 0.07 | 0.003 |
| Weld County | 2020 | Light Duty | 0.27 | 3.34 | 0.31 | 0.05 | 0.01 | 0.00 | 384.24 | 0.01 | 0.011 |
| Yuma County | 2020 | Heavy Duty | 0.24 | 1.43 | 4.46 | 0.57 | 0.24 | 0.02 | 1988.34 | 0.07 | 0.004 |
| Yuma County | 2020 | Light Duty | 0.31 | 3.85 | 0.35 | 0.05 | 0.01 | 0.00 | 382.54 | 0.01 | 0.010 |
| Garfield County | 2021 | Heavy Duty | 0.26 | 1.20 | 3.96 | 0.53 | 0.21 | 0.02 | 1974.81 | 0.07 | 0.003 |
| Garfield County | 2021 | Light Duty | 0.32 | 3.80 | 0.32 | 0.07 | 0.01 | 0.00 | 374.81 | 0.01 | 0.010 |
| Grand County | 2021 | Heavy Duty | 0.27 | 1.27 | 4.03 | 0.53 | 0.21 | 0.02 | 1976.42 | 0.07 | 0.004 |
| Grand County | 2021 | Light Duty | 0.31 | 3.83 | 0.32 | 0.07 | 0.02 | 0.00 | 375.98 | 0.01 | 0.009 |
| La Plata County | 2021 | Heavy Duty | 0.27 | 1.30 | 3.97 | 0.53 | 0.21 | 0.02 | 1976.64 | 0.07 | 0.004 |
| La Plata County | 2021 | Light Duty | 0.30 | 3.66 | 0.31 | 0.07 | 0.01 | 0.00 | 372.79 | 0.01 | 0.009 |
| Las Animas County | 2021 | Heavy Duty | 0.20 | 1.19 | 3.91 | 0.54 | 0.21 | 0.02 | 2007.81 | 0.07 | 0.003 |
| Las Animas County | 2021 | Light Duty | 0.34 | 4.36 | 0.36 | 0.05 | 0.01 | 0.00 | 383.72 | 0.01 | 0.011 |
| Mesa County | 2021 | Heavy Duty | 0.26 | 1.26 | 3.93 | 0.53 | 0.21 | 0.02 | 1975.74 | 0.07 | 0.004 |
| Mesa County | 2021 | Light Duty | 0.30 | 3.66 | 0.31 | 0.07 | 0.01 | 0.00 | 372.08 | 0.01 | 0.010 |
| Moffat County | 2021 | Heavy Duty | 0.27 | 1.30 | 3.96 | 0.53 | 0.21 | 0.02 | 1976.73 | 0.07 | 0.004 |
| Moffat County | 2021 | Light Duty | 0.30 | 3.72 | 0.32 | 0.07 | 0.02 | 0.00 | 374.00 | 0.01 | 0.009 |
| Montrose County | 2021 | Heavy Duty | 0.27 | 1.30 | 3.95 | 0.53 | 0.21 | 0.02 | 1976.52 | 0.07 | 0.004 |
| Montrose County | 2021 | Light Duty | 0.29 | 3.62 | 0.31 | 0.07 | 0.01 | 0.00 | 372.12 | 0.01 | 0.009 |
| Park County | 2021 | Heavy Duty | 0.21 | 1.27 | 4.00 | 0.54 | 0.21 | 0.02 | 1976.36 | 0.07 | 0.004 |
| Park County | 2021 | Light Duty | 0.29 | 3.79 | 0.32 | 0.05 | 0.01 | 0.00 | 375.18 | 0.01 | 0.009 |
| Rio Arriba County | 2021 | Heavy Duty | 0.27 | 1.29 | 3.97 | 0.53 | 0.21 | 0.02 | 1976.41 | 0.07 | 0.004 |
| Rio Arriba County | 2021 | Light Duty | 0.29 | 3.58 | 0.31 | 0.07 | 0.01 | 0.00 | 372.36 | 0.01 | 0.009 |
| Rio Blanco County | 2021 | Heavy Duty | 0.27 | 1.28 | 3.95 | 0.53 | 0.21 | 0.02 | 1976.18 | 0.07 | 0.004 |
| Rio Blanco County | 2021 | Light Duty | 0.29 | 3.64 | 0.31 | 0.07 | 0.01 | 0.00 | 372.69 | 0.01 | 0.009 |

BLM_0073297



RAMBØLL ENVIRON

| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Weld County | 2021 | Heavy Duty | 0.20 | 1.23 | 3.90 | 0.54 | 0.21 | 0.02 | 1975.30 | 0.07 | 0.003 |
| Weld County | 2021 | Light Duty | 0.25 | 3.12 | 0.28 | 0.05 | 0.01 | 0.00 | 372.96 | 0.01 | 0.010 |
| Yuma County | 2021 | Heavy Duty | 0.20 | 1.27 | 3.89 | 0.54 | 0.21 | 0.02 | 1975.98 | 0.07 | 0.004 |
| Yuma County | 2021 | Light Duty | 0.28 | 3.58 | 0.30 | 0.05 | 0.01 | 0.00 | 371.28 | 0.01 | 0.009 |
| Garfield County | 2022 | Heavy Duty | 0.24 | 1.08 | 3.50 | 0.50 | 0.18 | 0.02 | 1964.23 | 0.07 | 0.003 |
| Garfield County | 2022 | Light Duty | 0.29 | 3.54 | 0.29 | 0.07 | 0.01 | 0.00 | 363.53 | 0.01 | 0.009 |
| Grand County | 2022 | Heavy Duty | 0.25 | 1.15 | 3.56 | 0.50 | 0.19 | 0.02 | 1965.81 | 0.08 | 0.004 |
| Grand County | 2022 | Light Duty | 0.28 | 3.57 | 0.28 | 0.07 | 0.02 | 0.00 | 364.67 | 0.01 | 0.009 |
| La Plata County | 2022 | Heavy Duty | 0.24 | 1.18 | 3.51 | 0.50 | 0.19 | 0.02 | 1966.02 | 0.07 | 0.004 |
| La Plata County | 2022 | Light Duty | 0.27 | 3.41 | 0.28 | 0.07 | 0.01 | 0.00 | 361.53 | 0.01 | 0.009 |
| Las Animas County | 2022 | Heavy Duty | 0.18 | 1.07 | 3.46 | 0.51 | 0.19 | 0.02 | 1997.09 | 0.07 | 0.003 |
| Las Animas County | 2022 | Light Duty | 0.31 | 4.04 | 0.31 | 0.05 | 0.01 | 0.00 | 371.88 | 0.01 | 0.010 |
| Mesa County | 2022 | Heavy Duty | 0.24 | 1.14 | 3.47 | 0.50 | 0.19 | 0.02 | 1965.14 | 0.07 | 0.004 |
| Mesa County | 2022 | Light Duty | 0.28 | 3.41 | 0.28 | 0.07 | 0.01 | 0.00 | 360.83 | 0.01 | 0.009 |
| Moffat County | 2022 | Heavy Duty | 0.25 | 1.18 | 3.50 | 0.50 | 0.19 | 0.02 | 1966.11 | 0.08 | 0.004 |
| Moffat County | 2022 | Light Duty | 0.28 | 3.47 | 0.28 | 0.07 | 0.01 | 0.00 | 362.73 | 0.01 | 0.009 |
| Montrose County | 2022 | Heavy Duty | 0.24 | 1.18 | 3.49 | 0.50 | 0.19 | 0.02 | 1965.89 | 0.07 | 0.004 |
| Montrose County | 2022 | Light Duty | 0.27 | 3.38 | 0.27 | 0.07 | 0.01 | 0.00 | 360.87 | 0.01 | 0.009 |
| Park County | 2022 | Heavy Duty | 0.19 | 1.15 | 3.53 | 0.51 | 0.19 | 0.02 | 1965.75 | 0.08 | 0.004 |
| Park County | 2022 | Light Duty | 0.27 | 3.53 | 0.28 | 0.05 | 0.01 | 0.00 | 363.89 | 0.01 | 0.009 |
| Rio Arriba County | 2022 | Heavy Duty | 0.24 | 1.17 | 3.50 | 0.50 | 0.19 | 0.02 | 1965.78 | 0.07 | 0.004 |
| Rio Arriba County | 2022 | Light Duty | 0.27 | 3.34 | 0.27 | 0.07 | 0.01 | 0.00 | 361.11 | 0.01 | 0.009 |
| Rio Blanco County | 2022 | Heavy Duty | 0.24 | 1.15 | 3.49 | 0.50 | 0.19 | 0.02 | 1965.57 | 0.07 | 0.004 |
| Rio Blanco County | 2022 | Light Duty | 0.27 | 3.40 | 0.27 | 0.07 | 0.01 | 0.00 | 361.43 | 0.01 | 0.009 |
| Weld County | 2022 | Heavy Duty | 0.18 | 1.11 | 3.44 | 0.51 | 0.19 | 0.02 | 1964.72 | 0.07 | 0.003 |
| Weld County | 2022 | Light Duty | 0.23 | 2.91 | 0.25 | 0.05 | 0.01 | 0.00 | 361.70 | 0.01 | 0.009 |
| Yuma County | 2022 | Heavy Duty | 0.18 | 1.15 | 3.44 | 0.51 | 0.19 | 0.02 | 1965.37 | 0.07 | 0.003 |
| Yuma County | 2022 | Light Duty | 0.25 | 3.34 | 0.27 | 0.05 | 0.01 | 0.00 | 360.05 | 0.01 | 0.009 |
| Garfield County | 2023 | Heavy Duty | 0.22 | 0.98 | 3.14 | 0.48 | 0.17 | 0.02 | 1955.21 | 0.07 | 0.003 |
| Garfield County | 2023 | Light Duty | 0.26 | 3.29 | 0.25 | 0.07 | 0.01 | 0.00 | 352.20 | 0.01 | 0.009 |
| Grand County | 2023 | Heavy Duty | 0.23 | 1.05 | 3.19 | 0.48 | 0.17 | 0.02 | 1956.75 | 0.08 | 0.004 |
| Grand County | 2023 | Light Duty | 0.26 | 3.33 | 0.25 | 0.07 | 0.02 | 0.00 | 353.33 | 0.01 | 0.008 |
| La Plata County | 2023 | Heavy Duty | 0.23 | 1.09 | 3.14 | 0.48 | 0.17 | 0.02 | 1956.97 | 0.07 | 0.004 |
| La Plata County | 2023 | Light Duty | 0.25 | 3.17 | 0.24 | 0.07 | 0.01 | 0.00 | 350.23 | 0.01 | 0.008 |
| Las Animas County | 2023 | Heavy Duty | 0.16 | 0.98 | 3.10 | 0.49 | 0.17 | 0.02 | 1987.95 | 0.07 | 0.003 |
| Las Animas County | 2023 | Light Duty | 0.28 | 3.74 | 0.27 | 0.05 | 0.01 | 0.00 | 360.03 | 0.01 | 0.009 |
| Mesa County | 2023 | Heavy Duty | 0.22 | 1.05 | 3.11 | 0.48 | 0.17 | 0.02 | 1956.10 | 0.07 | 0.004 |

J-6

BLM_0073298



RAMBØLL ENVIRON

| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Mesa County | 2023 | Light Duty | 0.25 | 3.17 | 0.24 | 0.07 | 0.01 | 0.00 | 349.53 | 0.01 | 0.009 |
| Moffat County | 2023 | Heavy Duty | 0.23 | 1.08 | 3.14 | 0.48 | 0.17 | 0.02 | 1957.04 | 0.08 | 0.004 |
| Moffat County | 2023 | Light Duty | 0.25 | 3.23 | 0.25 | 0.07 | 0.01 | 0.00 | 351.41 | 0.01 | 0.008 |
| Montrose County | 2023 | Heavy Duty | 0.22 | 1.09 | 3.13 | 0.48 | 0.17 | 0.02 | 1956.85 | 0.07 | 0.004 |
| Montrose County | 2023 | Light Duty | 0.24 | 3.14 | 0.24 | 0.07 | 0.01 | 0.00 | 349.58 | 0.01 | 0.008 |
| Park County | 2023 | Heavy Duty | 0.17 | 1.06 | 3.16 | 0.49 | 0.17 | 0.02 | 1956.70 | 0.08 | 0.004 |
| Park County | 2023 | Light Duty | 0.25 | 3.29 | 0.25 | 0.05 | 0.01 | 0.00 | 352.55 | 0.01 | 0.008 |
| Rio Arriba County | 2023 | Heavy Duty | 0.22 | 1.08 | 3.14 | 0.48 | 0.17 | 0.02 | 1956.75 | 0.07 | 0.004 |
| Rio Arriba County | 2023 | Light Duty | 0.24 | 3.11 | 0.24 | 0.07 | 0.01 | 0.00 | 349.81 | 0.01 | 0.008 |
| Rio Blanco County | 2023 | Heavy Duty | 0.22 | 1.06 | 3.12 | 0.48 | 0.17 | 0.02 | 1956.53 | 0.07 | 0.004 |
| Rio Blanco County | 2023 | Light Duty | 0.24 | 3.16 | 0.24 | 0.07 | 0.01 | 0.00 | 350.12 | 0.01 | 0.008 |
| Weld County | 2023 | Heavy Duty | 0.16 | 1.02 | 3.08 | 0.49 | 0.17 | 0.02 | 1955.69 | 0.07 | 0.003 |
| Weld County | 2023 | Light Duty | 0.21 | 2.71 | 0.22 | 0.05 | 0.01 | 0.00 | 350.40 | 0.01 | 0.009 |
| Yuma County | 2023 | Heavy Duty | 0.16 | 1.06 | 3.08 | 0.49 | 0.17 | 0.02 | 1956.33 | 0.07 | 0.004 |
| Yuma County | 2023 | Light Duty | 0.23 | 3.10 | 0.24 | 0.05 | 0.01 | 0.00 | 348.76 | 0.01 | 0.008 |
| Garfield County | 2024 | Heavy Duty | 0.20 | 0.90 | 2.84 | 0.46 | 0.15 | 0.02 | 1947.58 | 0.07 | 0.003 |
| Garfield County | 2024 | Light Duty | 0.24 | 3.05 | 0.22 | 0.07 | 0.01 | 0.00 | 340.85 | 0.01 | 0.008 |
| Grand County | 2024 | Heavy Duty | 0.21 | 0.97 | 2.89 | 0.46 | 0.15 | 0.02 | 1949.10 | 0.08 | 0.004 |
| Grand County | 2024 | Light Duty | 0.24 | 3.09 | 0.22 | 0.07 | 0.01 | 0.00 | 341.97 | 0.01 | 0.008 |
| La Plata County | 2024 | Heavy Duty | 0.21 | 1.01 | 2.84 | 0.46 | 0.15 | 0.02 | 1949.31 | 0.08 | 0.004 |
| La Plata County | 2024 | Light Duty | 0.23 | 2.94 | 0.22 | 0.07 | 0.01 | 0.00 | 338.91 | 0.01 | 0.008 |
| Las Animas County | 2024 | Heavy Duty | 0.14 | 0.90 | 2.80 | 0.47 | 0.15 | 0.02 | 1980.21 | 0.07 | 0.003 |
| Las Animas County | 2024 | Light Duty | 0.26 | 3.45 | 0.24 | 0.05 | 0.01 | 0.00 | 348.18 | 0.01 | 0.009 |
| Mesa County | 2024 | Heavy Duty | 0.20 | 0.97 | 2.82 | 0.46 | 0.15 | 0.02 | 1948.46 | 0.07 | 0.004 |
| Mesa County | 2024 | Light Duty | 0.23 | 2.93 | 0.22 | 0.07 | 0.01 | 0.00 | 338.23 | 0.01 | 0.008 |
| Moffat County | 2024 | Heavy Duty | 0.21 | 1.00 | 2.84 | 0.46 | 0.15 | 0.02 | 1949.38 | 0.08 | 0.004 |
| Moffat County | 2024 | Light Duty | 0.23 | 2.99 | 0.22 | 0.07 | 0.01 | 0.00 | 340.07 | 0.01 | 0.008 |
| Montrose County | 2024 | Heavy Duty | 0.21 | 1.00 | 2.83 | 0.46 | 0.15 | 0.02 | 1949.19 | 0.08 | 0.004 |
| Montrose County | 2024 | Light Duty | 0.22 | 2.91 | 0.21 | 0.07 | 0.01 | 0.00 | 338.27 | 0.01 | 0.008 |
| Park County | 2024 | Heavy Duty | 0.15 | 0.97 | 2.87 | 0.47 | 0.15 | 0.02 | 1949.05 | 0.08 | 0.004 |
| Park County | 2024 | Light Duty | 0.23 | 3.05 | 0.22 | 0.05 | 0.01 | 0.00 | 341.20 | 0.01 | 0.008 |
| Rio Arriba County | 2024 | Heavy Duty | 0.21 | 0.99 | 2.84 | 0.46 | 0.15 | 0.02 | 1949.08 | 0.08 | 0.004 |
| Rio Arriba County | 2024 | Light Duty | 0.22 | 2.89 | 0.21 | 0.07 | 0.01 | 0.00 | 338.50 | 0.01 | 0.008 |
| Rio Blanco County | 2024 | Heavy Duty | 0.21 | 0.98 | 2.83 | 0.46 | 0.15 | 0.02 | 1948.87 | 0.08 | 0.004 |
| Rio Blanco County | 2024 | Light Duty | 0.22 | 2.93 | 0.21 | 0.07 | 0.01 | 0.00 | 338.81 | 0.01 | 0.008 |
| Weld County | 2024 | Heavy Duty | 0.14 | 0.94 | 2.79 | 0.47 | 0.15 | 0.02 | 1948.05 | 0.07 | 0.003 |
| Weld County | 2024 | Light Duty | 0.20 | 2.52 | 0.19 | 0.05 | 0.01 | 0.00 | 339.08 | 0.01 | 0.008 |

BLM_0073299



RAMBØLL ENVIRON

| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|--------|------|--------------|------|------|------|------|------|------|------|------|------|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Yuma County | 2024 | Heavy Duty | 0.15 | 0.98 | 2.79 | 0.47 | 0.15 | 0.02 | 1948.69 | 0.07 | 0.004 |
| Yuma County | 2024 | Light Duty | 0.21 | 2.88 | 0.21 | 0.05 | 0.01 | 0.00 | 337.47 | 0.01 | 0.008 |
| Garfield County | 2025 | Heavy Duty | 0.19 | 0.83 | 2.60 | 0.44 | 0.14 | 0.02 | 1940.96 | 0.07 | 0.003 |
| Garfield County | 2025 | Light Duty | 0.22 | 2.81 | 0.20 | 0.07 | 0.01 | 0.00 | 329.46 | 0.01 | 0.008 |
| Grand County | 2025 | Heavy Duty | 0.20 | 0.91 | 2.64 | 0.44 | 0.14 | 0.02 | 1942.47 | 0.08 | 0.004 |
| Grand County | 2025 | Light Duty | 0.22 | 2.85 | 0.20 | 0.07 | 0.01 | 0.00 | 330.56 | 0.01 | 0.007 |
| La Plata County | 2025 | Heavy Duty | 0.19 | 0.94 | 2.60 | 0.44 | 0.14 | 0.02 | 1942.67 | 0.08 | 0.004 |
| La Plata County | 2025 | Light Duty | 0.20 | 2.71 | 0.19 | 0.07 | 0.01 | 0.00 | 327.55 | 0.01 | 0.008 |
| Las Animas County | 2025 | Heavy Duty | 0.13 | 0.83 | 2.57 | 0.45 | 0.14 | 0.02 | 1973.48 | 0.07 | 0.003 |
| Las Animas County | 2025 | Light Duty | 0.23 | 3.16 | 0.21 | 0.05 | 0.01 | 0.00 | 336.33 | 0.01 | 0.008 |
| Mesa County | 2025 | Heavy Duty | 0.19 | 0.90 | 2.58 | 0.44 | 0.14 | 0.02 | 1941.82 | 0.07 | 0.004 |
| Mesa County | 2025 | Light Duty | 0.21 | 2.70 | 0.19 | 0.06 | 0.01 | 0.00 | 326.87 | 0.01 | 0.008 |
| Moffat County | 2025 | Heavy Duty | 0.20 | 0.93 | 2.60 | 0.44 | 0.14 | 0.02 | 1942.74 | 0.08 | 0.004 |
| Moffat County | 2025 | Light Duty | 0.21 | 2.76 | 0.19 | 0.07 | 0.01 | 0.00 | 328.69 | 0.01 | 0.008 |
| Montrose County | 2025 | Heavy Duty | 0.19 | 0.94 | 2.59 | 0.44 | 0.14 | 0.02 | 1942.55 | 0.08 | 0.004 |
| Montrose County | 2025 | Light Duty | 0.20 | 2.68 | 0.19 | 0.07 | 0.01 | 0.00 | 326.92 | 0.01 | 0.008 |
| Park County | 2025 | Heavy Duty | 0.14 | 0.91 | 2.62 | 0.45 | 0.14 | 0.02 | 1942.42 | 0.08 | 0.004 |
| Park County | 2025 | Light Duty | 0.21 | 2.81 | 0.20 | 0.05 | 0.01 | 0.00 | 329.81 | 0.01 | 0.007 |
| Rio Arriba County | 2025 | Heavy Duty | 0.19 | 0.93 | 2.60 | 0.44 | 0.14 | 0.02 | 1942.45 | 0.08 | 0.004 |
| Rio Arriba County | 2025 | Light Duty | 0.20 | 2.66 | 0.19 | 0.07 | 0.01 | 0.00 | 327.15 | 0.01 | 0.007 |
| Rio Blanco County | 2025 | Heavy Duty | 0.19 | 0.91 | 2.59 | 0.44 | 0.14 | 0.02 | 1942.23 | 0.08 | 0.004 |
| Rio Blanco County | 2025 | Light Duty | 0.20 | 2.70 | 0.19 | 0.07 | 0.01 | 0.00 | 327.45 | 0.01 | 0.007 |
| Weld County | 2025 | Heavy Duty | 0.13 | 0.87 | 2.56 | 0.45 | 0.14 | 0.02 | 1941.43 | 0.07 | 0.003 |
| Weld County | 2025 | Light Duty | 0.18 | 2.32 | 0.17 | 0.05 | 0.01 | 0.00 | 327.71 | 0.01 | 0.008 |
| Yuma County | 2025 | Heavy Duty | 0.13 | 0.91 | 2.55 | 0.45 | 0.14 | 0.02 | 1942.06 | 0.07 | 0.004 |
| Yuma County | 2025 | Light Duty | 0.19 | 2.65 | 0.18 | 0.05 | 0.01 | 0.00 | 326.12 | 0.01 | 0.007 |

BLM_0073300

| site | year | Group | Amm_SO4 | Amm_NO3 | OMC | LAC | Soil | CM | EAmm_SO4 | EAmm_NO3 | EOMC | ELAC | ESoil | ECM | RBext | TBext | DV | SVR | FMass | TMass | RCFM | RCTM | ucd_file | p20 | p40 | p60 | p80 | method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEMI1 | 1989 | 10 | 0.20730 | 0.02831 | 0.30485 | 0.05672 | 0.17141 | 1.61043 | 1.36671 | 0.18346 | 1.21940 | 0.56722 | 0.17141 | 0.96626 | 4.47445 | 14.47445 | 3.64709 | 272.97078 | 0.90942 | 2.55412 | 0.76860 | 2.37903 | ucdall_12_11 | 5.12055 | 7.54749 | 9.24302 | 10.50412 | Old IMPROVE Algorithm |
| WEMI1 | 1989 | 30 | 0.60336 | 0.10694 | 0.47340 | 0.10341 | 0.54207 | 2.02179 | 3.73030 | 0.64108 | 1.89359 | 1.03406 | 0.54207 | 1.21308 | 9.05418 | 19.05418 | 6.41421 | 206.55473 | 2.16623 | 4.28550 | 1.82918 | 3.85097 | ucdall_12_11 | 5.12055 | 7.54749 | 9.24302 | 10.50412 | Old IMPROVE Algorithm |
| WEMI1 | 1989 | 50 | 0.85962 | 0.12252 | 0.88780 | 0.16549 | 0.44434 | 2.55447 | 4.89005 | 0.69621 | 3.55118 | 1.65490 | 0.44434 | 1.53268 | 12.76936 | 22.76936 | 8.21573 | 172.15301 | 2.96141 | 5.66804 | 2.47976 | 5.03424 | ucdall_12_11 | 5.12055 | 7.54749 | 9.24302 | 10.50412 | Old IMPROVE Algorithm |
| WEMI1 | 1989 | 70 | 1.11999 | 0.19204 | 0.96371 | 0.19184 | 0.90054 | 4.35442 | 6.33181 | 1.07544 | 3.85484 | 1.91841 | 0.90054 | 2.61265 | 16.69370 | 26.69370 | 9.81200 | 146.66480 | 3.75013 | 8.16196 | 3.36812 | 7.72254 | ucdall_12_11 | 5.12055 | 7.54749 | 9.24302 | 10.50412 | Old IMPROVE Algorithm |
| WEMI1 | 1989 | 90 | 1.77327 | 0.13935 | 1.71113 | 0.25194 | 1.01366 | 5.28535 | 9.45445 | 0.71944 | 6.84451 | 2.51939 | 1.01366 | 3.17121 | 23.72265 | 33.72265 | 12.09833 | 117.24114 | 5.61949 | 10.92870 | 4.88934 | 10.17470 | ucdall_12_11 | 5.12055 | 7.54749 | 9.24302 | 10.50412 | Old IMPROVE Algorithm |
| WEMI1 | 1989 | 100 | 0.91266 | 0.11723 | 0.87194 | 0.15428 | 0.60825 | 3.15121 | 5.15153 | 0.65952 | 3.48775 | 1.54277 | 0.60825 | 1.89073 | 13.34054 | 23.34054 | 8.03975 | 183.01785 | 3.05942 | 6.40201 | 2.66436 | 5.81557 | | 5.12055 | 7.54749 | 9.24302 | 10.50412 | Old IMPROVE Algorithm |
| WEMI1 | 1990 | 10 | 0.31098 | 0.04862 | 0.36978 | 0.09808 | 0.26840 | 2.21360 | 1.89940 | 0.31314 | 1.47910 | 0.98075 | 0.26840 | 1.32816 | 6.26895 | 16.26895 | 4.83992 | 241.63625 | 1.41655 | 3.63015 | 1.09585 | 3.30945 | ucdall_12_11 | 5.86840 | 7.57496 | 8.79408 | 10.63682 | Old IMPROVE Algorithm |
| WEMI1 | 1990 | 30 | 0.55153 | 0.07828 | 0.54674 | 0.13115 | 0.38434 | 3.29791 | 3.29383 | 0.48381 | 2.18695 | 1.31147 | 0.38434 | 1.97875 | 9.63915 | 19.63915 | 6.73052 | 199.84643 | 2.16299 | 5.46090 | 1.69203 | 4.98994 | ucdall_12_11 | 5.86840 | 7.57496 | 8.79408 | 10.63682 | Old IMPROVE Algorithm |
| WEMI1 | 1990 | 50 | 0.77342 | 0.13174 | 0.76325 | 0.14581 | 0.53637 | 4.43327 | 4.49854 | 0.75909 | 3.05300 | 1.45811 | 0.53637 | 2.65996 | 12.96508 | 22.96508 | 8.30732 | 170.48378 | 2.79903 | 7.23230 | 2.35058 | 6.78386 | ucdall_12_11 | 5.86840 | 7.57496 | 8.79408 | 10.63682 | Old IMPROVE Algorithm |
| WEMI1 | 1990 | 70 | 1.16516 | 0.08874 | 0.99878 | 0.21613 | 0.48248 | 4.14616 | 6.81015 | 0.52736 | 3.99511 | 2.16127 | 0.48248 | 2.48770 | 16.46407 | 26.46407 | 9.71781 | 148.16797 | 3.42673 | 7.57289 | 2.95128 | 7.09744 | ucdall_12_11 | 5.86840 | 7.57496 | 8.79408 | 10.63682 | Old IMPROVE Algorithm |
| WEMI1 | 1990 | 90 | 1.47291 | 0.15786 | 1.85395 | 0.34379 | 0.77391 | 9.64146 | 7.66836 | 0.82284 | 7.41580 | 3.43794 | 0.77391 | 5.78488 | 25.90373 | 35.90373 | 12.61775 | 112.40779 | 5.99655 | 15.63802 | 4.60243 | 14.24389 | ucdall_12_11 | 5.86840 | 7.57496 | 8.79408 | 10.63682 | Old IMPROVE Algorithm |
| WEMI1 | 1990 | 100 | 0.85268 | 0.10225 | 0.90626 | 0.18630 | 0.49167 | 4.76426 | 4.82022 | 0.58759 | 3.62504 | 1.86295 | 0.49167 | 2.85856 | 14.24603 | 24.24603 | 8.44474 | 174.42036 | 3.16047 | 7.92473 | 2.53916 | 7.30342 | | 5.86840 | 7.57496 | 8.79408 | 10.63682 | Old IMPROVE Algorithm |
| WEMI1 | 1991 | 10 | 0.25827 | 0.03583 | 0.33035 | 0.09169 | 0.25294 | 2.90236 | 1.67573 | 0.24149 | 1.32140 | 0.91688 | 0.25294 | 1.74141 | 6.14986 | 16.14986 | 4.74779 | 244.33694 | 1.08968 | 3.99204 | 0.96908 | 3.87144 | ucdall_12_11 | 6.15043 | 7.51436 | 8.82208 | 10.05221 | Old IMPROVE Algorithm |
| WEMI1 | 1991 | 30 | 0.45586 | 0.07766 | 0.56528 | 0.11815 | 0.44807 | 4.40394 | 2.64902 | 0.45548 | 2.26111 | 1.18150 | 0.44807 | 2.64236 | 9.63754 | 19.63754 | 6.74235 | 199.35605 | 1.77734 | 6.18128 | 1.66501 | 6.06895 | ucdall_12_11 | 6.15043 | 7.51436 | 8.82208 | 10.05221 | Old IMPROVE Algorithm |
| WEMI1 | 1991 | 50 | 0.83738 | 0.09498 | 0.79464 | 0.17043 | 0.51822 | 4.08422 | 4.56682 | 0.51878 | 3.17856 | 1.70432 | 0.51822 | 2.45053 | 12.93722 | 22.93722 | 8.29488 | 170.70192 | 2.69460 | 6.77882 | 2.41565 | 6.49986 | ucdall_12_11 | 6.15043 | 7.51436 | 8.82208 | 10.05221 | Old IMPROVE Algorithm |
| WEMI1 | 1991 | 70 | 0.97798 | 0.09817 | 0.80383 | 0.16105 | 0.65585 | 7.25723 | 5.43167 | 0.54309 | 3.21531 | 1.61050 | 0.65585 | 4.35434 | 15.81077 | 25.81077 | 9.47529 | 151.69305 | 2.78652 | 10.04376 | 2.69688 | 9.95411 | ucdall_12_11 | 6.15043 | 7.51436 | 8.82208 | 10.05221 | Old IMPROVE Algorithm |
| WEMI1 | 1991 | 90 | 1.15143 | 0.17254 | 1.09417 | 0.17451 | 1.31227 | 9.48456 | 5.79665 | 0.86839 | 4.37668 | 1.74511 | 1.31227 | 5.69073 | 19.78984 | 29.78984 | 10.88833 | 131.95343 | 4.15579 | 13.64034 | 3.90492 | 13.38947 | ucdall_12_11 | 6.15043 | 7.51436 | 8.82208 | 10.05221 | Old IMPROVE Algorithm |
| WEMI1 | 1991 | 100 | 0.74381 | 0.09689 | 0.72459 | 0.14425 | 0.64453 | 5.63071 | 4.05684 | 0.52989 | 2.89836 | 1.44248 | 0.64453 | 3.37843 | 12.95052 | 22.95052 | 8.06730 | 178.94200 | 2.52963 | 8.16034 | 2.35407 | 7.98478 | | 6.15043 | 7.51436 | 8.82208 | 10.05221 | Old IMPROVE Algorithm |
| WEMI1 | 1992 | 10 | 0.40098 | 0.04831 | 0.35012 | 0.09131 | 0.22989 | 3.04223 | 2.47534 | 0.29876 | 1.40047 | 0.91305 | 0.22989 | 1.82534 | 7.14286 | 17.14286 | 5.35646 | 229.64141 | 1.33080 | 4.77410 | 1.12061 | 4.16284 | ucdall_12_11 | 6.40760 | 7.59117 | 8.67461 | 9.76227 | Old IMPROVE Algorithm |
| WEMI1 | 1992 | 30 | 0.64666 | 0.07704 | 0.52620 | 0.12712 | 0.40338 | 4.10179 | 3.70642 | 0.43498 | 2.10479 | 1.27122 | 0.40338 | 2.46107 | 10.38188 | 20.38188 | 7.11426 | 192.08183 | 2.03486 | 6.13665 | 1.78041 | 5.88220 | ucdall_12_11 | 6.40760 | 7.59117 | 8.67461 | 9.76227 | Old IMPROVE Algorithm |
| WEMI1 | 1992 | 50 | 0.87859 | 0.12034 | 0.66245 | 0.13517 | 0.54703 | 4.74229 | 4.83823 | 0.65397 | 2.64979 | 1.35167 | 0.54703 | 2.84537 | 12.88605 | 22.88605 | 8.27346 | 171.05191 | 2.59175 | 7.32628 | 2.34358 | 7.08587 | ucdall_12_11 | 6.40760 | 7.59117 | 8.67461 | 9.76227 | Old IMPROVE Algorithm |
| WEMI1 | 1992 | 70 | 1.12353 | 0.09813 | 0.87460 | 0.19634 | 0.46346 | 4.34516 | 6.15017 | 0.53010 | 3.49838 | 1.96339 | 0.46346 | 2.60710 | 15.21261 | 25.21261 | 9.24115 | 155.28137 | 3.20482 | 7.54999 | 2.75606 | 7.10123 | ucdall_12_11 | 6.40760 | 7.59117 | 8.67461 | 9.76227 | Old IMPROVE Algorithm |
| WEMI1 | 1992 | 90 | 1.38321 | 0.10932 | 1.19197 | 0.26208 | 0.52531 | 4.73977 | 7.73521 | 0.59838 | 4.76790 | 2.62079 | 0.52531 | 2.84386 | 19.09145 | 29.09145 | 10.64082 | 135.38945 | 3.92422 | 8.90617 | 3.47190 | 8.21167 | ucdall_12_11 | 6.40760 | 7.59117 | 8.67461 | 9.76227 | Old IMPROVE Algorithm |
| WEMI1 | 1992 | 100 | 0.88646 | 0.09132 | 0.72027 | 0.16184 | 0.43621 | 4.20517 | 4.97918 | 0.50685 | 2.88107 | 1.61843 | 0.43621 | 2.52310 | 12.94484 | 22.94484 | 8.12724 | 176.63383 | 2.63087 | 6.90671 | 2.29610 | 6.50127 | | 6.40760 | 7.59117 | 8.67461 | 9.76227 | Old IMPROVE Algorithm |
| WEMI1 | 1993 | 10 | 0.39719 | 0.04345 | 0.36379 | 0.09455 | 0.27671 | 2.72705 | 2.32863 | 0.26270 | 1.45515 | 0.94547 | 0.27671 | 1.63623 | 6.90488 | 16.90488 | 5.23665 | 231.93387 | 1.32861 | 4.05566 | 1.17568 | 3.90273 | ucdall_12_11 | 5.96526 | 7.69468 | 8.82177 | 10.07184 | Old IMPROVE Algorithm |
| WEMI1 | 1993 | 30 | 0.69079 | 0.07883 | 0.52132 | 0.13917 | 0.35056 | 2.79805 | 4.14001 | 0.47074 | 2.08528 | 1.39167 | 0.35056 | 1.67883 | 10.11709 | 20.11709 | 6.97984 | 194.75459 | 1.99251 | 5.01452 | 1.78066 | 4.57872 | ucdall_12_11 | 5.96526 | 7.69468 | 8.82177 | 10.07184 | Old IMPROVE Algorithm |
| WEMI1 | 1993 | 50 | 0.82860 | 0.11355 | 0.69749 | 0.16519 | 0.56367 | 3.90840 | 4.70156 | 0.63632 | 2.78995 | 1.65190 | 0.56367 | 2.34504 | 12.68844 | 22.68844 | 8.18727 | 172.52150 | 2.69980 | 6.56636 | 2.36850 | 6.27690 | ucdall_12_11 | 5.96526 | 7.69468 | 8.82177 | 10.07184 | Old IMPROVE Algorithm |
| WEMI1 | 1993 | 70 | 1.04683 | 0.16720 | 0.88921 | 0.18126 | 0.86076 | 5.05770 | 5.49422 | 0.85879 | 3.55684 | 1.81261 | 0.86076 | 3.03462 | 15.61784 | 25.61784 | 9.40303 | 152.75047 | 3.43881 | 8.49651 | 3.14526 | 8.20295 | ucdall_12_11 | 5.96526 | 7.69468 | 8.82177 | 10.07184 | Old IMPROVE Algorithm |
| WEMI1 | 1993 | 90 | 1.58709 | 0.19243 | 1.17432 | 0.26752 | 0.69556 | 5.01247 | 8.86946 | 1.03634 | 4.69728 | 2.67521 | 0.69556 | 3.00748 | 20.98133 | 30.98133 | 11.23648 | 127.95405 | 4.33314 | 9.34561 | 3.91691 | 8.92938 | ucdall_12_11 | 5.96526 | 7.69468 | 8.82177 | 10.07184 | Old IMPROVE Algorithm |
| WEMI1 | 1993 | 100 | 0.90925 | 0.11889 | 0.72906 | 0.16964 | 0.54857 | 3.90032 | 5.10434 | 0.65238 | 2.91624 | 1.69642 | 0.54857 | 2.34019 | 13.25815 | 23.25815 | 8.20856 | 175.95698 | 2.77552 | 6.69175 | 2.47541 | 6.37574 | | 5.96526 | 7.69468 | 8.82177 | 10.07184 | Old IMPROVE Algorithm |
| WEMI1 | 1994 | 10 | 0.43492 | 0.05702 | 0.39570 | 0.12067 | 0.25632 | 1.75923 | 2.78720 | 0.37713 | 1.58280 | 1.20668 | 0.25632 | 1.05554 | 7.26567 | 17.26567 | 5.42034 | 228.36842 | 1.53532 | 3.29455 | 1.26464 | 3.02387 | ucdall_12_11 | 6.66952 | 8.08747 | 9.09423 | 10.16277 | Old IMPROVE Algorithm |
| WEMI1 | 1994 | 30 | 0.65710 | 0.08608 | 0.57327 | 0.15039 | 0.48165 | 4.48067 | 3.69417 | 0.47967 | 2.29308 | 1.50394 | 0.48165 | 2.68840 | 11.14091 | 21.14091 | 7.47879 | 185.22663 | 2.20025 | 6.68092 | 1.94848 | 6.42916 | ucdall_12_11 | 6.66952 | 8.08747 | 9.09423 | 10.16277 | Old IMPROVE Algorithm |
| WEMI1 | 1994 | 50 | 0.92494 | 0.11614 | 0.70149 | 0.16765 | 0.51852 | 4.59698 | 5.18285 | 0.66409 | 2.80597 | 1.67648 | 0.51852 | 2.75819 | 13.60609 | 23.60609 | 8.58375 | 165.81537 | 3.20614 | 7.80311 | 2.42875 | 7.02572 | ucdall_12_11 | 6.66952 | 8.08747 | 9.09423 | 10.16277 | Old IMPROVE Algorithm |
| WEMI1 | 1994 | 70 | 0.98928 | 0.14083 | 0.86163 | 0.18242 | 0.79828 | 6.52956 | 5.51267 | 0.75924 | 3.44652 | 1.82417 | 0.79828 | 3.91774 | 16.25861 | 26.25861 | 9.64944 | 149.04224 | 3.52674 | 10.05630 | 2.97243 | 9.50200 | ucdall_12_11 | 6.66952 | 8.08747 | 9.09423 | 10.16277 | Old IMPROVE Algorithm |
| WEMI1 | 1994 | 90 | 1.48533 | 0.18807 | 1.24705 | 0.20590 | 0.95491 | 5.52682 | 7.91585 | 1.00960 | 4.98821 | 2.05900 | 0.95491 | 3.31609 | 20.24367 | 30.24367 | 11.04881 | 129.75630 | 4.85126 | 10.37808 | 4.08127 | 9.60809 | ucdall_12_11 | 6.66952 | 8.08747 | 9.09423 | 10.16277 | Old IMPROVE Algorithm |
| WEMI1 | 1994 | 100 | 0.90046 | 0.11768 | 0.75549 | 0.16543 | 0.59938 | 4.55953 | 5.03075 | 0.65888 | 3.02197 | 1.65432 | 0.59938 | 2.73572 | 13.70102 | 23.70102 | 8.43664 | 171.61402 | 3.07115 | 7.63069 | 2.53845 | 7.09798 | | 6.66952 | 8.08747 | 9.09423 | 10.16277 | Old IMPROVE Algorithm |
| WEMI1 | 1995 | 10 | 0.24825 | 0.03514 | 0.30562 | 0.09596 | 0.21669 | 2.08019 | 1.56704 | 0.21927 | 1.22248 | 0.95963 | 0.21669 | 1.24811 | 5.43323 | 15.43323 | 4.29771 | 255.55196 | 1.01736 | 3.09755 | 0.90166 | 2.98185 | ucdall_12_11 | 5.39031 | 7.16840 | 7.90206 | 9.37737 | Old IMPROVE Algorithm |
| WEMI1 | 1995 | 30 | 0.51247 | 0.07895 | 0.43718 | 0.15110 | 0.44721 | 2.92435 | 2.93208 | 0.48138 | 1.74873 | 1.51100 | 0.44721 | 1.75461 | 8.87501 | 18.87501 | 6.33788 | 207.76263 | 2.10931 | 5.03365 | 1.62692 | 4.55127 | ucdall_12_11 | 5.39031 | 7.16840 | 7.90206 | 9.37737 | Old IMPROVE Algorithm |
| WEMI1 | 1995 | 50 | 0.73471 | 0.13063 | 0.57933 | 0.15988 | 0.56220 | 3.20545 | 4.07498 | 0.71750 | 2.31733 | 1.59881 | 0.56220 | 1.92327 | 11.19409 | 21.19409 | 7.50879 | 184.58056 | 2.47859 | 5.68404 | 2.16674 | 5.37220 | ucdall_12_11 | 5.39031 | 7.16840 | 7.90206 | 9.37737 | Old IMPROVE Algorithm |
| WEMI1 | 1995 | 70 | 0.97246 | 0.16065 | 0.76829 | 0.19457 | 0.66866 | 2.98801 | 5.39371 | 0.90284 | 3.07316 | 1.94568 | 0.66866 | 1.79281 | 13.77687 | 23.77687 | 8.64869 | 164.85984 | 3.32592 | 6.31393 | 2.76463 | 5.75265 | ucdall_12_11 | 5.39031 | 7.16840 | 7.90206 | 9.37737 | Old IMPROVE Algorithm |
| WEMI1 | 1995 | 90 | 1.55290 | 0.16284 | 1.16494 | 0.25152 | 0.81511 | 4.52219 | 8.55603 | 0.86611 | 4.65976 | 2.51520 | 0.81511 | 2.71331 | 20.12552 | 30.12552 | 10.93653 | 132.14649 | 4.62364 | 9.14583 | 3.94731 | 8.46950 | ucdall_12_11 | 5.39031 | 7.16840 | 7.90206 | 9.37737 | Old IMPROVE Algorithm |
| WEMI1 | 1995 | 100 | 0.81038 | 0.11449 | 0.65485 | 0.17121 | 0.54517 | 3.15935 | 4.53734 | 0.64139 | 2.61941 | 1.71213 | 0.54517 | 1.89561 | 11.95105 | 21.95105 | 7.57976 | 188.31057 | 2.72574 | 5.88509 | 2.29611 | 5.45546 | | 5.39031 | 7.16840 | 7.90206 | 9.37737 | Old IMPROVE Algorithm |
| WEMI1 | 1996 | 10 | 0.24541 | 0.03954 | 0.31199 | 0.05934 | 0.23982 | 1.70592 | 1.64997 | 0.26946 | 1.24794 | 0.59341 | 0.23982 | 1.02355 | 5.02415 | 15.02415 | 4.05414 | 261.12190 | 0.97038 | 2.67630 | 0.89609 | 2.60201 | ucdall_12_11 | 4.79167 | 6.46936 | 8.15682 | 9.46249 | Old IMPROVE Algorithm |
| WEMI1 | 1996 | 30 | 0.44169 | 0.05741 | 0.44328 | 0.11076 | 0.32293 | 2.27844 | 2.63034 | 0.34906 | 1.77312 | 1.10759 | 0.32293 | 1.36707 | 7.55011 | 17.55011 | 5.61259 | 223.33130 | 1.46131 | 3.63089 | 1.37606 | 3.65451 | ucdall_12_11 | 4.79167 | 6.46936 | 8.15682 | 9.46249 | Old IMPROVE Algorithm |
| WEMI1 | 1996 | 50 | 0.65360 | 0.11951 | 0.68129 | 0.14246 | 0.56902 | 2.74869 | 3.61062 | 0.65755 | 2.72517 | 1.42458 | 0.56902 | 1.64922 | 10.63615 | 20.63615 | 7.23285 | 189.91951 | 2.33402 | 5.07821 | 2.16587 | 4.91457 | ucdall_12_11 | 4.79167 | 6.46936 | 8.15682 | 9.46249 | Old IMPROVE Algorithm |
| WEMI1 | 1996 | 70 | 0.87176 | 0.15630 | 0.99757 | 0.17189 | 0.85200 | 3.63258 | 4.66001 | 0.82332 | 3.99026 | 1.71888 | 0.85200 | 2.17955 | 14.22402 | 24.22402 | 8.83936 | 161.67600 | 3.48269 | 7.11526 | 3.04951 | 6.68209 | ucdall_12_11 | 4.79167 | 6.46936 | 8.15682 | 9.46249 | Old IMPROVE Algorithm |
| WEMI1 | 1996 | 90 | 1.32675 | 0.21170 | 1.58817 | 0.28461 | 0.86051 | 4.30018 | 7.22862 | 1.15293 | 6.35267 | 2.84606 | 0.86051 | 2.58011 | 21.02090 | 31.02090 | 11.15221 | 130.03861 | 4.98580 | 9.28598 | 4.27174 | 8.57192 | ucdall_12_11 | 4.79167 | 6.46936 | 8.15682 | 9.46249 | Old IMPROVE Algorithm |
| WEMI1 | 1996 | 100 | 0.71364 | 0.11803 | 0.81057 | 0.15504 | 0.57217 | 2.94451 | 3.98526 | 0.65633 | 3.24226 | 1.55039 | 0.57217 | 1.76670 | 11.77311 | 21.77311 | 7.41781 | 192.42457 | 2.68016 | 5.58881 | 2.36945 | 5.31395 | | 4.79167 | 6.46936 | 8.15682 | 9.46249 | Old IMPROVE Algorithm |
| WEMI1 | 1997 | 10 | 0.36083 | 0.04884 | 0.38525 | 0.10730 | 0.23789 | 1.96667 | 2.24466 | 0.29651 | 1.54101 | 1.07300 | 0.23789 | 1.18000 | 6.57307 | 16.57307 | 5.03074 | 236.94013 | 1.51776 | 3.36110 | 1.14012 | 3.10678 | ucdall_12_11 | 5.82778 | 7.15681 | 8.84832 | 9.68048 | Old IMPROVE Algorithm |
| WEMI1 | 1997 | 30 | 0.58375 | 0.08298 | 0.51420 | 0.12444 | 0.33377 | 2.94383 | 3.36258 | 0.48872 | 2.05679 | 1.24442 | 0.33377 | 1.76630 | 9.25259 | 19.25259 | 6.54374 | 203.36907 | 2.05675 | 4.99340 | 1.63914 | 4.58297 | ucdall_12_11 | 5.82778 | 7.15681 | 8.84832 | 9.68048 | Old IMPROVE Algorithm |
| WEMI1 | 1997 | 50 | 0.84907 | 0.09596 | 0.66144 | 0.15055 | 0.44756 | 4.39209 | 4.53078 | 0.50922 | 2.64577 | 1.50545 | 0.44756 | 2.63525 | 12.27403 | 22.27403 | 7.99365 | 176.05791 | 2.58421 | 6.97630 | 2.20458 | 6.59667 | ucdall_12_11 | 5.82778 | 7.15681 | 8.84832 | 9.68048 | Old IMPROVE Algorithm |
| WEMI1 | 1997 | 70 | 1.15188 | 0.14622 | 0.84147 | 0.18052 | 0.40056 | 3.97105 | 6.56499 | 0.83590 | 3.36589 | 1.80516 | 0.40056 | 2.38263 | 15.35513 | 25.35513 | 9.30052 | 154.31598 | 3.17890 | 7.14995 | 2.72065 | 6.69170 | ucdall_12_11 | 5.82778 | 7.15681 | 8.84832 | 9.68048 | Old IMPROVE Algorithm |
| WEMI1 | 1997 | 90 | 1.53397 | 0.15850 | 1.01350 | 0.20177 | 0.79205 | 6.04608 | 8.53650 | 0.84815 | 4.05401 | 2.01770 | 0.79205 | 3.62765 | 19.87605 | 29.87605 | 10.85592 | 133.04989 | 4.39210 | 10.43818 | 3.69978 | 9.74586 | ucdall_12_11 | 5.82778 | 7.15681 | 8.84832 | 9.68048 | Old IMPROVE Algorithm |
| WEMI1 | 1997 | 100 | 0.89552 | 0.10613 | 0.68285 | 0.15288 | 0.44398 | 3.88264 | 5.03924 | 0.59264 | 2.73138 | 1.52876 | 0.44398 | 2.32958 | 12.66558 | 22.66558 | 7.94634 | 180.69090 | 2.77032 | 6.61813 | 2.28135 | 6.16398 | | 5.82778 | 7.15681 | 8.84832 | 9.68048 | Old IMPROVE Algorithm |
| WEMI1 | 1998 | 10 | 0.35265 | 0.04167 | 0.31263 | 0.08025 | 0.21909 | 1.96412 | 2.21225 | 0.25396 | 1.25054 | 0.80245 | 0.21909 | 1.17847 | 5.91676 | 15.91676 | 4.60442 | 247.83302 | 1.03320 | 2.91209 | 1.00629 | 2.97041 | ucdall_12_11 | 5.96400 | 7.38965 | 8.51806 | 9.65869 | Old IMPROVE Algorithm |
| WEMI1 | 1998 | 30 | 0.53660 | 0.10999 | 0.56540 | 0.12661 | 0.39439 | 2.69684 | 3.09834 | 0.66357 | 2.26159 | 1.26610 | 0.39439 | 1.61810 | 9.30210 | 19.30210 | 6.56966 | 202.83677 | 1.81974 | 4.43667 | 1.73298 | 4.42982 | ucdall_12_11 | 5.96400 | 7.38965 | 8.51806 | 9.65869 | Old IMPROVE Algorithm |
| WEMI1 | 1998 | 50 | 0.77785 | 0.13456 | 0.75012 | 0.14960 | 0.45669 | 3.08883 | 4.26462 | 0.78342 | 3.00048 | 1.49600 | 0.45669 | 1.85330 | 11.85451 | 21.85451 | 7.81276 | 179.10475 | 2.51109 | 5.51317 | 2.26882 | 5.35765 | ucdall_12_11 | 5.96400 | 7.38965 | 8.51806 | 9.65869 | Old IMPROVE Algorithm |
| WEMI1 | 1998 | 70 | 1.10859 | 0.11990 | 0.93863 | 0.18227 | 0.63804 | 3.17283 | 6.16960 | 0.66966 | 3.75452 | 1.82270 | 0.63804 | 1.90370 | 14.95821 | 24.95821 | 9.14090 | 156.82713 | 3.34671 | 6.51953 | 2.98743 | 6.16025 | ucdall_12_11 | 5.96400 | 7.38965 | 8.51806 | 9.65869 | Old IMPROVE Algorithm |
| WEMI1 | 1998 | 90 | 1.61453 | 0.15230 | 1.42097 | 0.24849 | 0.71575 | 4.72372 | 9.26342 | 0.87965 | 5.68389 | 2.48490 | 0.71575 | 2.83423 | 21.86185 | 31.86185 | 11.45492 | 125.92510 | 4.46853 | 9.19225 | 4.15204 | 8.87576 | ucdall_12_11 | 5.96400 | 7.38965 | 8.51806 | 9.65869 | Old IMPROVE Algorithm |
| WEMI1 | 1998 | 100 | 0.88325 | 0.11252 | 0.80268 | 0.15817 | 0.48649 | 3.14396 | 5.02871 | 0.65487 | 3.21073 | 1.58175 | 0.48649 | 1.88638 | 12.84893 | 22.84893 | 7.94887 | 181.89000 | 2.68674 | 5.75741 | 2.44312 | 5.58708 | | 5.96400 | 7.38965 | 8.51806 | 9.65869 | Old IMPROVE Algorithm |
| WEMI1 | 1999 | 10 | 0.23555 | 0.04825 | 0.33503 | 0.10625 | 0.25580 | 1.54909 | 1.55165 | 0.32550 | 1.34014 | 1.06253 | 0.25580 | 0.92945 | 5.46506 | 15.46506 | 4.32526 | 254.59939 | 1.16500 | 2.54248 | 0.98089 | 2.52998 | ucdall_12_11 | 5.33099 | 7.05662 | 7.95498 | 9.64965 | Old IMPROVE Algorithm |
| WEMI1 | 1999 | 30 | 0.44712 | 0.07875 | 0.47813 | 0.12537 | 0.38849 | 2.80202 | 2.80528 | 0.48613 | 1.91252 | 1.25372 | 0.38849 | 1.68121 | 8.52735 | 18.52735 | 6.15631 | 211.47516 | 1.80213 | 4.60414 | 1.51786 | 4.31988 | ucdall_12_11 | 5.33099 | 7.05662 | 7.95498 | 9.64965 | Old IMPROVE Algorithm |
| WEMI1 | 1999 | 50 | 0.69544 | 0.11153 | 0.77161 | 0.16040 | 0.53038 | 2.81063 | 3.74292 | 0.60991 | 3.08644 | 1.60395 | 0.53038 | 1.68638 | 11.25997 | 21.25997 | 7.53774 | 184.08571 | 2.86746 | 5.67809 | 2.26935 | 5.07998 | ucdall_12_11 | 5.33099 | 7.05662 | 7.95498 | 9.64965 | Old IMPROVE Algorithm |
| WEMI1 | 1999 | 70 | 0.97487 | 0.12582 | 0.91139 | 0.19076 | 0.59415 | 3.07484 | 5.21276 | 0.66493 | 3.64557 | 1.90761 | 0.59415 | 1.84491 | 13.86992 | 23.86992 | 8.69042 | 164.12730 | 3.43444 | 6.50929 | 2.79699 | 5.87184 | ucdall_12_11 | 5.33099 | 7.05662 | 7.95498 | 9.64965 | Old IMPROVE Algorithm |
| WEMI1 | 1999 | 90 | 1.19942 | 0.17583 | 1.51990 | 0.23135 | 1.41599 | 10.30925 | 6.56604 | 0.98730 | 6.07958 | 2.31350 | 1.41599 | 6.18555 | 23.54797 | 33.54797 | 11.65571 | 125.21894 | 5.67908 | 15.98833 | 4.54249 | 14.85174 | ucdall_12_11 | 5.33099 | 7.05662 | 7.95498 | 9.64965 | Old IMPROVE Algorithm |
| WEMI1 | 1999 | 100 | 0.71504 | 0.10896 | 0.81186 | 0.16356 | 0.64470 | 4.15706 | 3.99455 | 0.61925 | 3.24744 | 1.63556 | 0.64470 | 2.49424 | 12.63573 | 22.63573 | 7.71511 | 187.13914 | 3.06031 | 7.14468 | 2.44412 | 6.60118 | | 5.33099 | 7.05662 | 7.95498 | 9.64965 | Old IMPROVE Algorithm |
| WEMI1 | 2001 | 10 | 0.31640 | 0.04948 | 0.32365 | 0.08931 | 0.22479 | 1.09080 | 1.93118 | 0.31820 | 1.29458 | 0.89313 | 0.22479 | 0.65448 | 5.31637 | 15.31637 | 4.22041 | 257.51423 | 1.01645 | 2.10725 | 1.00363 | 2.09443 | ucdall_12_11 | 5.44585 | 6.83649 | 7.70498 | 9.34170 | Old IMPROVE Algorithm |
| WEMI1 | 2001 | 30 | 0.61922 | 0.08550 | 0.47724 | 0.13059 | 0.34387 | 1.43678 | 3.73280 | 0.53430 | 1.90897 | 1.30587 | 0.34387 | 0.86207 | 8.68787 | 18.68787 | 6.24493 | 209.56358 | 1.64429 | 3.08107 | 1.65643 | 3.09321 | ucdall_12_11 | 5.44585 | 6.83649 | 7.70498 | 9.34170 | Old IMPROVE Algorithm |
| WEMI1 | 2001 | 50 | 0.75446 | 0.12695 | 0.64733 | 0.14139 | 0.47174 | 2.09363 | 4.26949 | 0.77263 | 2.58933 | 1.41392 | 0.47174 | 1.25618 | 10.77329 | 20.77329 | 7.30703 | 188.36575 | 2.30216 | 4.39580 | 2.14188 | 4.23551 | ucdall_12_11 | 5.44585 | 6.83649 | 7.70498 | 9.34170 | Old IMPROVE Algorithm |
| WEMI1 | 2001 | 70 | 0.94731 | 0.15870 | 0.73980 | 0.15812 | 0.62548 | 2.89798 | 5.47845 | 0.96498 | 2.95921 | 1.58117 | 0.62548 | 1.73879 | 13.34808 | 23.34808 | 8.46935 | 167.79863 | 2.93784 | 5.82777 | 2.62941 | 5.52739 | ucdall_12_11 | 5.44585 | 6.83649 | 7.70498 | 9.34170 | Old IMPROVE Algorithm |
| WEMI1 | 2001 | 90 | 1.36627 | 0.20053 | 1.13896 | 0.19851 | 1.24404 | 3.49819 | 7.20719 | 1.05673 | 4.55585 | 1.98508 | 1.24404 | 2.09891 | 18.14780 | 28.14780 | 10.27938 | 140.69988 | 4.95716 | 8.45535 | 4.14832 | 7.64651 | ucdall_12_11 | 5.44585 | 6.83649 | 7.70498 | 9.34170 | Old IMPROVE Algorithm |
| WEMI1 | 2001 | 100 | 0.80493 | 0.12494 | 0.66995 | 0.14399 | 0.58724 | 2.21296 | 4.54044 | 0.73245 | 2.67981 | 1.43988 | 0.58724 | 1.32777 | 11.30761 | 21.30761 | 7.32798 | 192.35272 | 2.59148 | 4.80291 | 2.33106 | 4.54402 | | 5.44585 | 6.83649 | 7.70498 | 9.34170 | Old IMPROVE Algorithm |
| WEMI1 | 2002 | 10 | 0.28378 | 0.07600 | 0.32922 | 0.07135 | 0.16895 | 1.25737 | 1.82149 | 0.50684 | 1.31687 | 0.71345 | 0.16895 | 0.75442 | 5.28203 | 15.28203 | 4.21492 | 257.19858 | 0.83633 | 2.09370 | 0.92930 | 2.18667 | ucdall_12_11 | 5.18183 | 6.34267 | 7.82831 | 9.29510 | Old IMPROVE Algorithm |
| WEMI1 | 2002 | 30 | 0.37684 | 0.11585 | 0.49200 | 0.12165 | 0.37442 | 1.96602 | 2.28549 | 0.73592 | 1.96800 | 1.21648 | 0.37442 | 1.17961 | 7.75991 | 17.75991 | 5.73701 | 220.44903 | 1.33851 | 3.10957 | 1.48075 | 3.44677 | ucdall_12_11 | 5.18183 | 6.34267 | 7.82831 | 9.29510 | Old IMPROVE Algorithm |
| WEMI1 | 2002 | 50 | 0.64384 | 0.14998 | 0.69827 | 0.12966 | 0.50753 | 2.16488 | 3.68614 | 0.90881 | 2.79309 | 1.29658 | 0.50753 | 1.29893 | 10.49107 | 20.49107 | 7.16338 | 191.22430 | 2.21417 | 4.37904 | 2.12928 | 4.29415 | ucdall_12_11 | 5.18183 | 6.34267 | 7.82831 | 9.29510 | Old IMPROVE Algorithm |
| WEMI1 | 2002 | 70 | 0.75224 | 0.24581 | 0.88201 | 0.14012 | 0.87081 | 3.50254 | 4.18148 | 1.46778 | 3.52803 | 1.40119 | 0.87081 | 2.10153 | 13.55082 | 23.55082 | 8.55818 | 166.27548 | 3.10740 | 6.60994 | 2.89099 | 6.39354 | ucdall_12_11 | 5.18183 | 6.34267 | 7.82831 | 9.29510 | Old IMPROVE Algorithm |
| WEMI1 | 2002 | 90 | 0.98554 | 0.26793 | 2.09211 | 0.18565 | 1.54090 | 6.78475 | 5.17121 | 1.39010 | 8.36844 | 1.85655 | 1.54090 | 4.07085 | 22.39804 | 32.39804 | 11.53405 | 125.60734 | 5.92797 | 12.71272 | 5.07213 | 11.85688 | ucdall_12_11 | 5.18183 | 6.34267 | 7.82831 | 9.29510 | Old IMPROVE Algorithm |
| WEMI1 | 2002 | 100 | 0.60989 | 0.17055 | 0.89893 | 0.12966 | 0.69043 | 3.12476 | 3.43739 | 0.99838 | 3.59570 | 1.29663 | 0.69043 | 1.87486 | 11.89339 | 21.89339 | 7.44179 | 192.11207 | 2.68472 | 5.84691 | 2.49946 | 5.62422 | | 5.18183 | 6.34267 | 7.82831 | 9.29510 | Old IMPROVE Algorithm |
| WEMI1 | 2003 | 10 | 0.21200 | 0.04663 | 0.34244 | 0.07629 | 0.17246 | 1.24237 | 1.41657 | 0.31321 | 1.36976 | 0.76287 | 0.17246 | 0.74542 | 4.78029 | 14.78029 | 3.87212 | 266.43668 | 0.77617 | 2.00089 | 0.84981 | 2.09218 | ucdall_12_11 | 4.89848 | 6.42386 | 7.76058 | 9.57687 | Old IMPROVE Algorithm |
| WEMI1 | 2003 | 30 | 0.40090 | 0.11165 | 0.52906 | 0.10453 | 0.26486 | 1.73773 | 2.42047 | 0.70072 | 2.11624 | 1.04526 | 0.26486 | 1.04264 | 7.59019 | 17.59019 | 5.63621 | 222.78664 | 1.36269 | 3.10043 | 1.41099 | 3.14872 | ucdall_12_11 | 4.89848 | 6.42386 | 7.76058 | 9.57687 | Old IMPROVE Algorithm |
| WEMI1 | 2003 | 50 | 0.53632 | 0.11842 | 0.80830 | 0.13838 | 0.43537 | 2.61032 | 3.13791 | 0.73640 | 3.23322 | 1.38384 | 0.43537 | 1.56619 | 10.49294 | 20.49294 | 7.16522 | 191.16981 | 2.04184 | 4.65217 | 2.03681 | 4.64713 | ucdall_12_11 | 4.89848 | 6.42386 | 7.76058 | 9.57687 | Old IMPROVE Algorithm |
| WEMI1 | 2003 | 70 | 0.79145 | 0.13732 | 1.11263 | 0.14151 | 0.76980 | 3.31840 | 4.26965 | 0.74084 | 4.45054 | 1.41513 | 0.76980 | 1.99104 | 13.63700 | 23.63700 | 8.59143 | 165.77682 | 3.18659 | 6.50499 | 2.95271 | 6.27111 | ucdall_12_11 | 4.89848 | 6.42386 | 7.76058 | 9.57687 | Old IMPROVE Algorithm |
| WEMI1 | 2003 | 90 | 1.13015 | 0.33176 | 2.42372 | 0.21836 | 1.40085 | 5.81103 | 5.78797 | 1.80244 | 9.69486 | 2.18358 | 1.40085 | 3.48662 | 24.35631 | 34.35631 | 11.63696 | 126.53733 | 6.49246 | 12.30349 | 5.50483 | 11.31586 | ucdall_12_11 | 4.89848 | 6.42386 | 7.76058 | 9.57687 | Old IMPROVE Algorithm |
| WEMI1 | 2003 | 100 | 0.61722 | 0.15018 | 1.05095 | 0.13656 | 0.61244 | 2.96261 | 3.42214 | 0.86465 | 4.20379 | 1.36557 | 0.61244 | 1.77757 | 12.24616 | 22.24616 | 7.41281 | 193.90800 | 2.79111 | 5.84809 | 2.56735 | 5.52996 | | 4.89848 | 6.42386 | 7.76058 | 9.57687 | Old IMPROVE Algorithm |
| WEMI1 | 2004 | 10 | 0.23717 | 0.05002 | 0.36136 | 0.08973 | 0.15509 | 0.98179 | 1.48863 | 0.31493 | 1.44546 | 0.89730 | 0.15509 | 0.58907 | 4.89049 | 14.89049 | 3.95194 | 264.16573 | 0.85407 | 1.82337 | 0.89338 | 1.87517 | ucdall_12_11 | 4.86774 | 6.37969 | 7.49623 | 8.65428 | Old IMPROVE Algorithm |
| WEMI1 | 2004 | 30 | 0.46058 | 0.09544 | 0.49642 | 0.11738 | 0.26798 | 1.46675 | 2.82401 | 0.59519 | 1.98569 | 1.17378 | 0.26798 | 0.88005 | 7.72670 | 17.72670 | 5.71525 | 220.99670 | 1.43980 | 2.92691 | 1.43779 | 2.90455 | ucdall_12_11 | 4.86774 | 6.37969 | 7.49623 | 8.65428 | Old IMPROVE Algorithm |
| WEMI1 | 2004 | 50 | 0.65930 | 0.12882 | 0.73381 | 0.09519 | 0.50397 | 2.37747 | 3.50687 | 0.71246 | 2.93524 | 0.95192 | 0.50397 | 1.42648 | 10.03695 | 20.03695 | 6.94358 | 195.38785 | 2.21479 | 4.66698 | 2.12109 | 4.49856 | ucdall_12_11 | 4.86774 | 6.37969 | 7.49623 | 8.65428 | Old IMPROVE Algorithm |
| WEMI1 | 2004 | 70 | 0.79056 | 0.13871 | 0.86569 | 0.15372 | 0.44215 | 2.17005 | 4.57595 | 0.86735 | 3.46275 | 1.53722 | 0.44215 | 1.30203 | 12.18745 | 22.18745 | 7.96392 | 176.41830 | 2.43020 | 4.60026 | 2.39084 | 4.56089 | ucdall_12_11 | 4.86774 | 6.37969 | 7.49623 | 8.65428 | Old IMPROVE Algorithm |
| WEMI1 | 2004 | 90 | 0.93538 | 0.18340 | 1.54340 | 0.20173 | 0.81549 | 3.63068 | 5.11984 | 1.00130 | 6.17358 | 2.01733 | 0.81549 | 2.17841 | 17.30595 | 27.30595 | 9.89256 | 147.01012 | 3.89790 | 7.52858 | 3.67939 | 7.31007 | ucdall_12_11 | 4.86774 | 6.37969 | 7.49623 | 8.65428 | Old IMPROVE Algorithm |
| WEMI1 | 2004 | 100 | 0.62035 | 0.12006 | 0.80471 | 0.13122 | 0.44181 | 2.14435 | 3.51674 | 0.70115 | 3.21884 | 1.31224 | 0.44181 | 1.28661 | 10.47740 | 20.47740 | 6.91992 | 200.20743 | 2.18309 | 4.37649 | 2.11815 | 4.26251 | | 4.86774 | 6.37969 | 7.49623 | 8.65428 | Old IMPROVE Algorithm |
| WEMI1 | 2005 | 10 | 0.23871 | 0.03637 | 0.32755 | 0.06950 | 0.10906 | 0.80337 | 1.51180 | 0.23078 | 1.31021 | 0.69496 | 0.10906 | 0.48202 | 4.33883 | 14.33883 | 3.57734 | 274.14523 | 0.66196 | 1.46533 | 0.78120 | 1.58457 | ucdall_12_11 | 4.51926 | 6.09834 | 7.39147 | 9.39130 | Old IMPROVE Algorithm |
| WEMI1 | 2005 | 30 | 0.44375 | 0.07265 | 0.39569 | 0.10189 | 0.23787 | 1.36040 | 2.63902 | 0.45251 | 1.58278 | 1.01891 | 0.23787 | 0.81624 | 6.74733 | 16.74733 | 5.14540 | 233.98794 | 1.20213 | 2.56253 | 1.25185 | 2.61226 | ucdall_12_11 | 4.51926 | 6.09834 | 7.39147 | 9.39130 | Old IMPROVE Algorithm |
| WEMI1 | 2005 | 50 | 0.64255 | 0.12410 | 0.66974 | 0.14316 | 0.24055 | 1.50745 | 3.77579 | 0.79539 | 2.67898 | 1.43162 | 0.24055 | 0.90447 | 9.82678 | 19.82678 | 6.83633 | 197.53236 | 1.81321 | 3.32066 | 1.82010 | 3.32755 | ucdall_12_11 | 4.51926 | 6.09834 | 7.39147 | 9.39130 | Old IMPROVE Algorithm |
| WEMI1 | 2005 | 70 | 1.00357 | 0.12207 | 0.78272 | 0.14876 | 0.48535 | 2.55756 | 5.42035 | 0.64502 | 3.13089 | 1.48757 | 0.48535 | 1.53454 | 12.70370 | 22.70370 | 8.19067 | 172.51813 | 2.72310 | 5.28067 | 2.54247 | 5.10003 | ucdall_12_11 | 4.51926 | 6.09834 | 7.39147 | 9.39130 | Old IMPROVE Algorithm |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEMI1 | 2005 | 90 | 1.51560 | 0.16543 | 1.27838 | 0.21418 | 0.94758 | 3.66818 | 7.94871 | 0.85748 | 5.11350 | 2.14183 | 0.94758 | 2.20091 | 19.21001 | 29.21001 | 10.65957 | 135.41763 | 4.45334 | 8.12152 | 4.12117 | 7.78935 | ucdall_12_11 | 4.51926 | 6.09834 | 7.39147 | 9.39130 | Old IMPROVE Algorithm |
| WEMI1 | 2005 | 100 | 0.77193 | 0.10514 | 0.69522 | 0.13635 | 0.40453 | 1.98169 | 4.27795 | 0.60345 | 2.78089 | 1.36352 | 0.40453 | 1.18901 | 10.61936 | 20.61936 | 6.91246 | 202.02390 | 2.18092 | 4.16260 | 2.11317 | 4.09486 | | 4.51926 | 6.09834 | 7.39147 | 9.39130 | Old IMPROVE Algorithm |
| WEMI1 | 2006 | 10 | 0.31298 | 0.03550 | 0.25984 | 0.07510 | 0.14580 | 0.99628 | 1.99486 | 0.23902 | 1.03936 | 0.75096 | 0.14580 | 0.59777 | 4.75776 | 14.76776 | 3.88031 | 265.74571 | 0.80733 | 1.80360 | 0.82922 | 1.82549 | ucdall_12_11 | 4.67513 | 6.15832 | 8.07536 | 9.07673 | Old IMPROVE Algorithm |
| WEMI1 | 2006 | 30 | 0.42277 | 0.08942 | 0.46991 | 0.11174 | 0.24927 | 1.53867 | 2.55395 | 0.56583 | 1.87965 | 1.11739 | 0.24927 | 0.92320 | 7.28930 | 17.28930 | 5.46780 | 226.47834 | 1.42030 | 2.95896 | 1.34311 | 2.88177 | ucdall_12_11 | 4.67513 | 6.15832 | 8.07536 | 9.07673 | Old IMPROVE Algorithm |
| WEMI1 | 2006 | 50 | 0.66146 | 0.12548 | 0.58712 | 0.14405 | 0.43110 | 2.28665 | 3.87157 | 0.75722 | 2.34847 | 1.44052 | 0.43110 | 1.37199 | 10.22087 | 20.22087 | 7.02423 | 194.02291 | 2.01384 | 4.30049 | 1.94921 | 4.23586 | ucdall_12_11 | 4.67513 | 6.15832 | 8.07536 | 9.07673 | Old IMPROVE Algorithm |
| WEMI1 | 2006 | 70 | 0.89515 | 0.10258 | 1.02173 | 0.17088 | 0.45203 | 3.37802 | 4.91907 | 0.55225 | 4.08693 | 1.70883 | 0.45203 | 2.02681 | 13.74591 | 23.74591 | 8.64309 | 164.83014 | 2.90460 | 6.28262 | 2.64237 | 6.02040 | ucdall_12_11 | 4.67513 | 6.15832 | 8.07536 | 9.07673 | Old IMPROVE Algorithm |
| WEMI1 | 2006 | 90 | 1.02335 | 0.17270 | 1.26542 | 0.17652 | 1.16871 | 4.51372 | 5.21775 | 0.91421 | 5.06168 | 1.76516 | 1.16871 | 2.70823 | 16.83574 | 26.83574 | 9.84026 | 146.58915 | 4.17810 | 8.69181 | 3.80670 | 8.32041 | ucdall_12_11 | 4.67513 | 6.15832 | 8.07536 | 9.07673 | Old IMPROVE Algorithm |
| WEMI1 | 2006 | 100 | 0.66612 | 0.10634 | 0.72157 | 0.13611 | 0.49579 | 2.55391 | 3.72731 | 0.61273 | 2.88629 | 1.36106 | 0.49579 | 1.53235 | 10.61552 | 20.61552 | 6.99458 | 199.02737 | 2.27602 | 4.82993 | 2.12593 | 4.67984 | | 4.67513 | 6.15832 | 8.07536 | 9.07673 | Old IMPROVE Algorithm |
| WEMI1 | 2007 | 10 | 0.22711 | 0.04399 | 0.23781 | 0.04550 | 0.15785 | 1.00580 | 1.45366 | 0.27990 | 0.95122 | 0.45500 | 0.15785 | 0.60348 | 3.90110 | 13.90110 | 3.26534 | 282.90462 | 0.81063 | 1.81643 | 0.71226 | 1.71805 | ucdall_12_11 | 4.36640 | 6.04307 | 7.54652 | 9.14170 | Old IMPROVE Algorithm |
| WEMI1 | 2007 | 30 | 0.34731 | 0.09511 | 0.47848 | 0.09704 | 0.26909 | 1.26283 | 2.16214 | 0.61975 | 1.91391 | 0.97043 | 0.26909 | 0.75770 | 6.69302 | 16.69302 | 5.11128 | 234.82602 | 1.57283 | 2.80567 | 1.28703 | 2.54986 | ucdall_12_11 | 4.36640 | 6.04307 | 7.54652 | 9.14170 | Old IMPROVE Algorithm |
| WEMI1 | 2007 | 50 | 0.64624 | 0.11653 | 0.64595 | 0.11154 | 0.38085 | 2.35382 | 3.76593 | 0.69536 | 2.58380 | 1.11540 | 0.38085 | 1.41229 | 9.95362 | 19.95362 | 6.89839 | 196.34313 | 2.11441 | 4.46822 | 1.90111 | 4.25493 | ucdall_12_11 | 4.36640 | 6.04307 | 7.54652 | 9.14170 | Old IMPROVE Algorithm |
| WEMI1 | 2007 | 70 | 0.83710 | 0.16766 | 0.91795 | 0.12335 | 0.71523 | 3.03353 | 4.37328 | 0.93051 | 3.67180 | 1.23348 | 0.71523 | 1.82012 | 12.74441 | 22.74441 | 8.20933 | 172.18350 | 3.15272 | 6.18625 | 2.76128 | 5.79482 | ucdall_12_11 | 4.36640 | 6.04307 | 7.54652 | 9.14170 | Old IMPROVE Algorithm |
| WEMI1 | 2007 | 90 | 1.10256 | 0.22734 | 1.78600 | 0.20270 | 0.93891 | 4.70861 | 5.85588 | 1.23963 | 7.14399 | 2.02700 | 0.93891 | 2.82517 | 20.03058 | 30.03058 | 10.78045 | 135.12578 | 5.00248 | 9.71109 | 4.25751 | 8.96612 | ucdall_12_11 | 4.36640 | 6.04307 | 7.54652 | 9.14170 | Old IMPROVE Algorithm |
| WEMI1 | 2007 | 100 | 0.63629 | 0.13072 | 0.81864 | 0.11668 | 0.49428 | 2.48984 | 3.54609 | 0.75617 | 3.27458 | 1.16685 | 0.49428 | 1.49391 | 10.73187 | 20.73187 | 6.88701 | 203.55612 | 2.54451 | 5.02851 | 2.19662 | 4.68646 | | 4.36640 | 6.04307 | 7.54652 | 9.14170 | Old IMPROVE Algorithm |
| WEMI1 | 2008 | 10 | 0.19533 | 0.04094 | 0.18439 | 0.05290 | 0.14880 | 1.05723 | 1.32268 | 0.28489 | 0.73754 | 0.52904 | 0.14880 | 0.63434 | 3.65730 | 13.65730 | 3.09620 | 287.48439 | 0.70900 | 1.76623 | 0.62236 | 1.67959 | ucdall_12_11 | 4.09063 | 6.07301 | 7.62009 | 9.08288 | Old IMPROVE Algorithm |
| WEMI1 | 2008 | 30 | 0.43688 | 0.07676 | 0.45702 | 0.09257 | 0.28498 | 1.38408 | 2.59291 | 0.49884 | 1.82809 | 0.92568 | 0.28498 | 0.83045 | 6.96095 | 16.96095 | 5.26735 | 231.27183 | 1.40145 | 2.78553 | 1.34821 | 2.73229 | ucdall_12_11 | 4.09063 | 6.07301 | 7.62009 | 9.08288 | Old IMPROVE Algorithm |
| WEMI1 | 2008 | 50 | 0.65997 | 0.09645 | 0.76529 | 0.10100 | 0.41209 | 2.16937 | 3.71619 | 0.57450 | 3.06118 | 1.01004 | 0.41209 | 1.30162 | 10.07562 | 20.07562 | 6.95822 | 195.19486 | 2.13659 | 4.24722 | 2.03481 | 4.20419 | ucdall_12_11 | 4.09063 | 6.07301 | 7.62009 | 9.08288 | Old IMPROVE Algorithm |
| WEMI1 | 2008 | 70 | 0.89834 | 0.15294 | 0.99655 | 0.09570 | 0.97611 | 3.14625 | 4.65928 | 0.80111 | 3.98621 | 0.95695 | 0.97611 | 1.88775 | 13.26742 | 23.26742 | 8.43553 | 168.35552 | 3.29123 | 6.36646 | 3.11964 | 6.26589 | ucdall_12_11 | 4.09063 | 6.07301 | 7.62009 | 9.08288 | Old IMPROVE Algorithm |
| WEMI1 | 2008 | 90 | 1.10350 | 0.24790 | 1.96689 | 0.17763 | 1.49836 | 6.02009 | 5.92476 | 1.30421 | 7.86756 | 1.77633 | 1.49836 | 3.61206 | 21.98328 | 31.98328 | 11.21927 | 131.17607 | 5.14919 | 11.99441 | 4.99428 | 11.01438 | ucdall_12_11 | 4.09063 | 6.07301 | 7.62009 | 9.08288 | Old IMPROVE Algorithm |
| WEMI1 | 2008 | 100 | 0.66248 | 0.12352 | 0.88310 | 0.10468 | 0.66531 | 2.77666 | 3.66483 | 0.69564 | 3.53239 | 1.04683 | 0.66531 | 1.66600 | 11.27100 | 21.27100 | 7.03293 | 201.94218 | 2.55280 | 5.28119 | 2.43910 | 5.21576 | | 4.09063 | 6.07301 | 7.62009 | 9.08288 | Old IMPROVE Algorithm |
| WEMI1 | 2009 | 10 | 0.25220 | 0.04496 | 0.16583 | 0.03211 | 0.21108 | 1.02493 | 1.59276 | 0.28582 | 0.66331 | 0.32113 | 0.21108 | 0.61496 | 3.68906 | 13.68906 | 3.10988 | 287.37856 | 0.76969 | 1.79462 | 0.70618 | 1.73111 | ucdall_12_11 | 4.08671 | 5.67103 | 7.13010 | 8.62162 | Old IMPROVE Algorithm |
| WEMI1 | 2009 | 30 | 0.50613 | 0.06194 | 0.36364 | 0.06099 | 0.30772 | 1.16977 | 2.90687 | 0.36465 | 1.45456 | 0.60987 | 0.30772 | 0.70186 | 6.34554 | 16.34554 | 4.90422 | 239.66368 | 1.41480 | 2.56904 | 1.30043 | 2.47019 | ucdall_12_11 | 4.08671 | 5.67103 | 7.13010 | 8.62162 | Old IMPROVE Algorithm |
| WEMI1 | 2009 | 50 | 0.60383 | 0.09436 | 0.57752 | 0.08838 | 0.56926 | 1.92062 | 3.51172 | 0.55817 | 2.31007 | 0.88380 | 0.56926 | 1.15237 | 8.98538 | 18.98538 | 6.40334 | 206.25724 | 2.08030 | 3.99480 | 1.93335 | 3.85397 | ucdall_12_11 | 4.08671 | 5.67103 | 7.13010 | 8.62162 | Old IMPROVE Algorithm |
| WEMI1 | 2009 | 70 | 0.80154 | 0.13970 | 0.78869 | 0.10573 | 1.12516 | 3.01141 | 4.16367 | 0.72173 | 3.15475 | 1.05730 | 1.12516 | 1.80685 | 12.02946 | 22.02946 | 7.88982 | 177.77853 | 3.24598 | 6.21244 | 2.96082 | 5.97224 | ucdall_12_11 | 4.08671 | 5.67103 | 7.13010 | 8.62162 | Old IMPROVE Algorithm |
| WEMI1 | 2009 | 90 | 0.90601 | 0.21821 | 1.55449 | 0.15480 | 2.08672 | 5.97023 | 4.90616 | 1.25940 | 6.21796 | 1.54800 | 2.08672 | 3.58214 | 19.60039 | 29.60039 | 10.52954 | 139.91485 | 5.29138 | 11.40424 | 4.92023 | 10.89046 | ucdall_12_11 | 4.08671 | 5.67103 | 7.13010 | 8.62162 | Old IMPROVE Algorithm |
| WEMI1 | 2009 | 100 | 0.61625 | 0.11244 | 0.69545 | 0.08896 | 0.86546 | 2.63595 | 3.43048 | 0.64187 | 2.78180 | 0.88964 | 0.86546 | 1.58157 | 10.19082 | 20.19082 | 6.59816 | 209.53614 | 2.57543 | 5.04588 | 2.37856 | 5.01451 | | 4.08671 | 5.67103 | 7.13010 | 8.62162 | Old IMPROVE Algorithm |
| WEMI1 | 2010 | 10 | 0.20725 | 0.04708 | 0.16789 | 0.04281 | 0.17030 | 0.58780 | 1.33714 | 0.29238 | 0.67154 | 0.42814 | 0.17030 | 0.35268 | 3.25218 | 13.25218 | 2.78762 | 296.70756 | 0.74315 | 1.32542 | 0.63533 | 1.22313 | ucdall_12_11 | 3.95506 | 5.75212 | 6.94882 | 8.01323 | Old IMPROVE Algorithm |
| WEMI1 | 2010 | 30 | 0.40536 | 0.06959 | 0.36102 | 0.06327 | 0.31352 | 1.36024 | 2.59507 | 0.44343 | 1.44408 | 0.63271 | 0.31352 | 0.81614 | 6.24496 | 16.24496 | 4.83557 | 241.47838 | 1.36036 | 2.72060 | 1.21277 | 2.57300 | ucdall_12_11 | 3.95506 | 5.75212 | 6.94882 | 8.01323 | Old IMPROVE Algorithm |
| WEMI1 | 2010 | 50 | 0.62196 | 0.09952 | 0.52445 | 0.09194 | 0.50191 | 1.92815 | 3.61312 | 0.59013 | 2.09781 | 0.91942 | 0.50191 | 1.15689 | 8.87927 | 18.87927 | 6.34839 | 207.37119 | 2.02505 | 3.95320 | 1.83979 | 3.76793 | ucdall_12_11 | 3.95506 | 5.75212 | 6.94882 | 8.01323 | Old IMPROVE Algorithm |
| WEMI1 | 2010 | 70 | 0.64856 | 0.13296 | 0.73678 | 0.09590 | 0.83932 | 3.00040 | 3.56046 | 0.76528 | 2.94712 | 0.95895 | 0.83932 | 1.80024 | 10.87138 | 20.87138 | 7.35362 | 187.49885 | 2.73167 | 5.73207 | 2.45352 | 5.45392 | ucdall_12_11 | 3.95506 | 5.75212 | 6.94882 | 8.01323 | Old IMPROVE Algorithm |
| WEMI1 | 2010 | 90 | 0.81653 | 0.16693 | 0.89618 | 0.08910 | 3.59613 | 12.87159 | 4.22014 | 0.85091 | 3.58473 | 0.89100 | 3.59613 | 7.72295 | 20.86587 | 30.86587 | 10.16979 | 149.26308 | 5.54451 | 18.41610 | 5.56487 | 18.43646 | ucdall_12_11 | 3.95506 | 5.75212 | 6.94882 | 8.01323 | Old IMPROVE Algorithm |
| WEMI1 | 2010 | 100 | 0.54414 | 0.10376 | 0.54006 | 0.07694 | 1.10552 | 4.02547 | 3.08524 | 0.59054 | 2.16023 | 0.76940 | 1.10552 | 2.41528 | 10.12620 | 20.12620 | 6.33844 | 215.73016 | 2.50817 | 6.53254 | 2.37042 | 6.39588 | | 3.95506 | 5.75212 | 6.94882 | 8.01323 | Old IMPROVE Algorithm |
| WHRI1 | 2001 | 10 | 0.24157 | 0.07027 | 0.19493 | 0.03910 | 0.12330 | 0.58435 | 1.45966 | 0.43028 | 0.77972 | 0.39100 | 0.12330 | 0.35061 | 3.53457 | 13.53457 | 2.97900 | 291.73917 | 0.54928 | 1.13228 | 0.66917 | 1.25352 | ucdall_12_11 | 4.16613 | 5.35010 | 6.89131 | 8.89602 | Old IMPROVE Algorithm |
| WHRI1 | 2001 | 30 | 0.40988 | 0.11741 | 0.29755 | 0.06615 | 0.20190 | 1.42082 | 2.54521 | 0.73818 | 1.19021 | 0.66148 | 0.20190 | 0.85249 | 6.18947 | 16.18947 | 4.81047 | 241.86868 | 0.99893 | 2.41357 | 1.09289 | 2.51371 | ucdall_12_11 | 4.16613 | 5.35010 | 6.89131 | 8.89602 | Old IMPROVE Algorithm |
| WHRI1 | 2001 | 50 | 0.62595 | 0.14776 | 0.45293 | 0.08204 | 0.27053 | 1.97272 | 3.71658 | 0.87992 | 1.81173 | 0.82040 | 0.27053 | 1.18363 | 8.68279 | 18.68279 | 6.24272 | 209.59725 | 1.65195 | 3.62467 | 1.57921 | 3.55193 | ucdall_12_11 | 4.16613 | 5.35010 | 6.89131 | 8.89602 | Old IMPROVE Algorithm |
| WHRI1 | 2001 | 70 | 0.85218 | 0.15279 | 0.68611 | 0.09339 | 0.57813 | 2.92361 | 5.00385 | 0.90321 | 2.74445 | 0.93390 | 0.57813 | 1.75417 | 11.91771 | 21.91771 | 7.83169 | 178.94364 | 2.73498 | 5.65859 | 2.36261 | 5.28622 | ucdall_12_11 | 4.16613 | 5.35010 | 6.89131 | 8.89602 | Old IMPROVE Algorithm |
| WHRI1 | 2001 | 90 | 1.21536 | 0.27581 | 1.09023 | 0.15375 | 1.63126 | 4.65227 | 7.16477 | 1.65791 | 4.36094 | 1.53752 | 1.63126 | 2.79136 | 19.14377 | 29.14377 | 10.55242 | 137.71154 | 4.99168 | 9.64396 | 4.36642 | 9.01869 | ucdall_12_11 | 4.16613 | 5.35010 | 6.89131 | 8.89602 | Old IMPROVE Algorithm |
| WHRI1 | 2001 | 100 | 0.67339 | 0.15409 | 0.54772 | 0.08748 | 0.56585 | 2.32508 | 4.00310 | 0.92915 | 2.19087 | 0.87480 | 0.56585 | 1.39505 | 9.95882 | 19.95882 | 6.51605 | 211.27337 | 2.20182 | 4.52548 | 2.02853 | 4.35361 | | 4.16613 | 5.35010 | 6.89131 | 8.89602 | Old IMPROVE Algorithm |
| WHRI1 | 2002 | 10 | 0.17537 | 0.05322 | 0.18145 | 0.05203 | 0.06608 | 0.35080 | 1.11157 | 0.33369 | 0.72579 | 0.52029 | 0.06608 | 0.21048 | 2.96789 | 12.96789 | 2.56854 | 303.36245 | 0.45112 | 0.77780 | 0.52814 | 0.87894 | ucdall_12_11 | 3.67672 | 5.90693 | 7.24224 | 9.34121 | Old IMPROVE Algorithm |
| WHRI1 | 2002 | 30 | 0.38574 | 0.15032 | 0.38059 | 0.05970 | 0.24324 | 1.02490 | 2.36934 | 0.93233 | 1.52235 | 0.59700 | 0.24324 | 0.61494 | 6.27921 | 16.27921 | 4.86321 | 240.65460 | 1.15441 | 2.17932 | 1.21959 | 2.24450 | ucdall_12_11 | 3.67672 | 5.90693 | 7.24224 | 9.34121 | Old IMPROVE Algorithm |
| WHRI1 | 2002 | 50 | 0.57628 | 0.20628 | 0.58880 | 0.06419 | 0.44920 | 1.92075 | 3.46916 | 1.26822 | 2.35521 | 0.64191 | 0.44920 | 1.15245 | 9.33615 | 19.33615 | 6.58484 | 202.57967 | 1.93949 | 3.86023 | 1.88476 | 3.80550 | ucdall_12_11 | 3.67672 | 5.90693 | 7.24224 | 9.34121 | Old IMPROVE Algorithm |
| WHRI1 | 2002 | 70 | 0.73927 | 0.19506 | 0.97251 | 0.09491 | 0.65127 | 3.41200 | 4.22536 | 1.12310 | 3.89003 | 0.94910 | 0.65127 | 2.04720 | 12.88605 | 22.88605 | 8.25872 | 171.55326 | 2.91180 | 6.32380 | 2.65301 | 6.06501 | ucdall_12_11 | 3.67672 | 5.90693 | 7.24224 | 9.34121 | Old IMPROVE Algorithm |
| WHRI1 | 2002 | 90 | 0.91581 | 0.30524 | 2.93737 | 0.24460 | 1.33525 | 5.77710 | 5.26043 | 1.72188 | 11.74946 | 2.44600 | 1.33525 | 3.46626 | 25.97929 | 35.97929 | 12.20833 | 120.75430 | 6.40183 | 12.17893 | 5.73828 | 11.51538 | ucdall_12_11 | 3.67672 | 5.90693 | 7.24224 | 9.34121 | Old IMPROVE Algorithm |
| WHRI1 | 2002 | 100 | 0.56213 | 0.18361 | 1.02213 | 0.10368 | 0.55444 | 2.51681 | 3.30881 | 1.08539 | 4.08851 | 1.03676 | 0.55444 | 1.51009 | 11.58400 | 21.58400 | 6.94014 | 206.87874 | 2.59549 | 5.10760 | 2.42599 | 4.94280 | | 3.67672 | 5.90693 | 7.24224 | 9.34121 | Old IMPROVE Algorithm |
| WHRI1 | 2003 | 10 | 0.18479 | 0.04790 | 0.13151 | 0.04862 | 0.10627 | 0.44979 | 1.17268 | 0.30356 | 0.52603 | 0.48617 | 0.10627 | 0.26988 | 2.85458 | 12.86458 | 2.48724 | 305.87803 | 0.51076 | 0.95929 | 0.51908 | 0.96888 | ucdall_12_11 | 3.69391 | 5.19814 | 6.81929 | 8.92377 | Old IMPROVE Algorithm |
| WHRI1 | 2003 | 30 | 0.35904 | 0.16427 | 0.28327 | 0.05587 | 0.22880 | 0.89947 | 2.21931 | 1.02531 | 1.13310 | 0.55874 | 0.22880 | 0.53968 | 5.70495 | 15.70495 | 4.50530 | 249.39724 | 0.99152 | 1.89100 | 1.09125 | 1.99073 | ucdall_12_11 | 3.69391 | 5.19814 | 6.81929 | 8.92377 | Old IMPROVE Algorithm |
| WHRI1 | 2003 | 50 | 0.55022 | 0.15916 | 0.42481 | 0.07284 | 0.52916 | 1.59877 | 3.27656 | 0.95858 | 1.69926 | 0.72842 | 0.52916 | 0.95926 | 8.15124 | 18.15124 | 5.94795 | 215.99771 | 2.02820 | 3.62696 | 1.73618 | 3.33495 | ucdall_12_11 | 3.69391 | 5.19814 | 6.81929 | 8.92377 | Old IMPROVE Algorithm |
| WHRI1 | 2003 | 70 | 0.73978 | 0.14320 | 0.80030 | 0.10476 | 0.62024 | 2.96559 | 4.37282 | 0.84897 | 3.20120 | 1.04761 | 0.62024 | 1.77935 | 11.87019 | 21.87019 | 7.80929 | 179.35431 | 2.87273 | 5.83832 | 2.40829 | 5.37388 | ucdall_12_11 | 3.69391 | 5.19814 | 6.81929 | 8.92377 | Old IMPROVE Algorithm |
| WHRI1 | 2003 | 90 | 0.95229 | 0.20686 | 1.70995 | 0.15367 | 0.92012 | 5.23158 | 5.37604 | 1.19252 | 6.83979 | 1.53667 | 0.92012 | 3.13895 | 19.00409 | 29.00409 | 10.52286 | 138.04665 | 5.06318 | 10.29476 | 3.94288 | 9.17447 | ucdall_12_11 | 3.69391 | 5.19814 | 6.81929 | 8.92377 | Old IMPROVE Algorithm |
| WHRI1 | 2003 | 100 | 0.55724 | 0.14437 | 0.66802 | 0.08703 | 0.48266 | 2.22348 | 3.28316 | 0.86615 | 2.67208 | 0.87028 | 0.48266 | 1.33409 | 9.50840 | 19.50840 | 6.25104 | 217.76182 | 2.29488 | 4.51810 | 1.93931 | 4.16279 | | 3.69391 | 5.19814 | 6.81929 | 8.92377 | Old IMPROVE Algorithm |
| WHRI1 | 2004 | 10 | 0.21318 | 0.05105 | 0.14020 | 0.04173 | 0.10343 | 0.35275 | 1.31536 | 0.31147 | 0.56080 | 0.41735 | 0.10343 | 0.21165 | 2.92006 | 12.92006 | 2.52617 | 304.81885 | 0.57786 | 0.92694 | 0.54960 | 0.90235 | ucdall_12_11 | 3.71206 | 4.98641 | 6.42227 | 7.84242 | Old IMPROVE Algorithm |
| WHRI1 | 2004 | 30 | 0.40167 | 0.12977 | 0.26662 | 0.06363 | 0.15387 | 0.55550 | 2.45645 | 0.80098 | 1.06648 | 0.63630 | 0.15387 | 0.33330 | 5.44738 | 15.44738 | 4.34431 | 253.33140 | 1.03834 | 1.58480 | 1.01556 | 1.57106 | ucdall_12_11 | 3.71206 | 4.98641 | 6.42227 | 7.84242 | Old IMPROVE Algorithm |
| WHRI1 | 2004 | 50 | 0.54106 | 0.17193 | 0.44766 | 0.06806 | 0.37123 | 1.30406 | 3.18623 | 1.02776 | 1.79062 | 0.68058 | 0.37123 | 0.78243 | 7.83885 | 17.83885 | 5.77856 | 219.59652 | 1.62364 | 2.92770 | 1.59993 | 2.90399 | ucdall_12_11 | 3.71206 | 4.98641 | 6.42227 | 7.84242 | Old IMPROVE Algorithm |
| WHRI1 | 2004 | 70 | 0.71646 | 0.14951 | 0.68973 | 0.08415 | 0.56779 | 2.09151 | 4.16125 | 0.87140 | 2.75890 | 0.84148 | 0.56779 | 1.25491 | 10.45574 | 20.45574 | 7.14744 | 191.50206 | 2.31945 | 4.41096 | 2.20763 | 4.29914 | ucdall_12_11 | 3.71206 | 4.98641 | 6.42227 | 7.84242 | Old IMPROVE Algorithm |
| WHRI1 | 2004 | 90 | 0.81570 | 0.20877 | 1.07657 | 0.14218 | 0.88980 | 3.01415 | 4.79911 | 1.22280 | 4.30626 | 1.42175 | 0.88980 | 1.80849 | 14.44821 | 24.44821 | 8.87226 | 161.98367 | 3.34348 | 6.35763 | 3.13302 | 6.14716 | ucdall_12_11 | 3.71206 | 4.98641 | 6.42227 | 7.84242 | Old IMPROVE Algorithm |
| WHRI1 | 2004 | 100 | 0.54004 | 0.14351 | 0.52687 | 0.08017 | 0.42004 | 1.47260 | 3.19732 | 0.85460 | 2.10747 | 0.80172 | 0.42004 | 0.88356 | 8.26471 | 18.26471 | 5.76125 | 225.53883 | 1.78973 | 3.25988 | 1.71063 | 3.18323 | | 3.71206 | 4.98641 | 6.42227 | 7.84242 | Old IMPROVE Algorithm |
| WHRI1 | 2005 | 10 | 0.15826 | 0.03214 | 0.07387 | 0.04417 | 0.06526 | 0.32817 | 0.99831 | 0.20347 | 0.29547 | 0.44171 | 0.06526 | 0.19690 | 2.20112 | 12.20112 | 1.97000 | 321.71200 | 0.44546 | 0.72157 | 0.37369 | 0.70186 | ucdall_12_11 | 2.91862 | 4.56140 | 6.51087 | 8.47632 | Old IMPROVE Algorithm |
| WHRI1 | 2005 | 30 | 0.34354 | 0.09070 | 0.17695 | 0.05670 | 0.13941 | 0.51778 | 2.11611 | 0.56206 | 0.70782 | 0.56700 | 0.13941 | 0.31067 | 4.40306 | 14.40306 | 3.63596 | 272.15358 | 0.76183 | 1.27395 | 0.80731 | 1.32509 | ucdall_12_11 | 2.91862 | 4.56140 | 6.51087 | 8.47632 | Old IMPROVE Algorithm |
| WHRI1 | 2005 | 50 | 0.58928 | 0.13850 | 0.32068 | 0.08233 | 0.30847 | 1.17963 | 3.49697 | 0.81178 | 1.28272 | 0.82335 | 0.30847 | 0.70778 | 7.43107 | 17.43107 | 5.53849 | 225.13379 | 1.63807 | 2.81770 | 1.43927 | 2.61890 | ucdall_12_11 | 2.91862 | 4.56140 | 6.51087 | 8.47632 | Old IMPROVE Algorithm |
| WHRI1 | 2005 | 70 | 0.88743 | 0.15856 | 0.58395 | 0.10773 | 0.44926 | 1.94964 | 5.24062 | 0.93502 | 2.33578 | 1.07730 | 0.44926 | 1.16978 | 11.20777 | 21.20777 | 7.50229 | 184.94310 | 2.37370 | 4.32333 | 2.18693 | 4.13657 | ucdall_12_11 | 2.91862 | 4.56140 | 6.51087 | 8.47632 | Old IMPROVE Algorithm |
| WHRI1 | 2005 | 90 | 1.21059 | 0.19130 | 1.27459 | 0.17814 | 0.96706 | 3.55394 | 6.85224 | 1.09284 | 5.09836 | 1.78138 | 0.96706 | 2.13237 | 17.92424 | 27.92424 | 10.17541 | 142.57967 | 4.38484 | 7.93878 | 3.82168 | 7.37562 | ucdall_12_11 | 2.91862 | 4.56140 | 6.51087 | 8.47632 | Old IMPROVE Algorithm |
| WHRI1 | 2005 | 100 | 0.63739 | 0.12247 | 0.48501 | 0.09382 | 0.38613 | 1.50493 | 3.73783 | 0.72209 | 1.94005 | 0.93817 | 0.38613 | 0.90296 | 8.62721 | 18.62721 | 5.76392 | 229.24752 | 1.92195 | 3.41539 | 1.72481 | 3.22974 | | 2.91862 | 4.56140 | 6.51087 | 8.47632 | Old IMPROVE Algorithm |
| WHRI1 | 2006 | 10 | 0.25986 | 0.03003 | 0.10817 | 0.03601 | 0.08672 | 0.35728 | 1.58873 | 0.18822 | 0.43269 | 0.36010 | 0.08672 | 0.21437 | 2.87083 | 12.87083 | 2.49993 | 305.25392 | 0.58627 | 0.93860 | 0.52079 | 0.87807 | ucdall_12_11 | 3.59013 | 5.40846 | 6.88136 | 8.63345 | Old IMPROVE Algorithm |
| WHRI1 | 2006 | 30 | 0.37827 | 0.10693 | 0.27820 | 0.08837 | 0.21730 | 0.78640 | 2.32944 | 0.66688 | 1.11280 | 0.88371 | 0.21730 | 0.47184 | 5.68197 | 15.68197 | 4.48222 | 250.18386 | 1.05340 | 1.83071 | 1.06907 | 1.85548 | ucdall_12_11 | 3.59013 | 5.40846 | 6.88136 | 8.63345 | Old IMPROVE Algorithm |
| WHRI1 | 2006 | 50 | 0.56943 | 0.17858 | 0.38654 | 0.08775 | 0.52292 | 1.52285 | 3.45311 | 1.09656 | 1.54616 | 0.87746 | 0.52292 | 0.91371 | 8.40993 | 18.40993 | 6.09143 | 212.87791 | 1.97003 | 3.49266 | 1.74522 | 3.26807 | ucdall_12_11 | 3.59013 | 5.40846 | 6.88136 | 8.63345 | Old IMPROVE Algorithm |
| WHRI1 | 2006 | 70 | 0.86490 | 0.14106 | 0.62185 | 0.10125 | 0.91558 | 2.84025 | 5.10359 | 0.82849 | 2.48739 | 1.01248 | 0.91558 | 1.70415 | 12.05167 | 22.05167 | 7.89600 | 177.73916 | 3.01228 | 5.85253 | 2.64463 | 5.48488 | ucdall_12_11 | 3.59013 | 5.40846 | 6.88136 | 8.63345 | Old IMPROVE Algorithm |
| WHRI1 | 2006 | 90 | 1.05704 | 0.22029 | 1.27172 | 0.15172 | 0.99293 | 3.69479 | 6.04376 | 1.27427 | 5.08686 | 1.51723 | 0.99293 | 2.21687 | 17.13191 | 27.13191 | 9.93753 | 145.35777 | 4.25907 | 7.95386 | 3.69370 | 7.38848 | ucdall_12_11 | 3.59013 | 5.40846 | 6.88136 | 8.63345 | Old IMPROVE Algorithm |
| WHRI1 | 2006 | 100 | 0.62830 | 0.13734 | 0.53603 | 0.09341 | 0.55052 | 1.84859 | 3.71830 | 0.82300 | 2.14412 | 0.93413 | 0.55052 | 1.10915 | 9.27921 | 19.27921 | 6.21340 | 217.46474 | 2.18964 | 4.03548 | 1.94560 | 3.79419 | | 3.59013 | 5.40846 | 6.88136 | 8.63345 | Old IMPROVE Algorithm |
| WHRI1 | 2007 | 10 | 0.18368 | 0.04931 | 0.11946 | 0.02961 | 0.11033 | 0.51423 | 1.13756 | 0.30631 | 0.47782 | 0.29613 | 0.11033 | 0.30854 | 2.63669 | 12.63669 | 2.31409 | 311.04219 | 0.59379 | 1.10419 | 0.49239 | 1.00662 | ucdall_12_11 | 3.46346 | 5.13882 | 6.70792 | 8.37442 | Old IMPROVE Algorithm |
| WHRI1 | 2007 | 30 | 0.35073 | 0.10758 | 0.29014 | 0.05840 | 0.25448 | 1.06217 | 2.12548 | 0.65727 | 1.16056 | 0.58400 | 0.25448 | 0.63730 | 5.41909 | 15.41909 | 4.31782 | 254.21461 | 1.21773 | 2.27318 | 1.06134 | 2.12350 | ucdall_12_11 | 3.46346 | 5.13882 | 6.70792 | 8.37442 | Old IMPROVE Algorithm |
| WHRI1 | 2007 | 50 | 0.52463 | 0.17554 | 0.42715 | 0.08446 | 0.44850 | 1.41157 | 3.25414 | 1.09722 | 1.70858 | 0.84458 | 0.44850 | 0.84694 | 8.19996 | 18.19996 | 5.97469 | 215.42482 | 1.75523 | 3.21600 | 1.66026 | 3.07183 | ucdall_12_11 | 3.46346 | 5.13882 | 6.70792 | 8.37442 | Old IMPROVE Algorithm |
| WHRI1 | 2007 | 70 | 0.78861 | 0.20751 | 0.64131 | 0.08761 | 0.74230 | 2.04567 | 4.55505 | 1.20395 | 2.56524 | 0.87613 | 0.74230 | 1.22740 | 11.17007 | 21.17007 | 7.48682 | 185.18002 | 2.91399 | 4.95966 | 2.46734 | 4.51301 | ucdall_12_11 | 3.46346 | 5.13882 | 6.70792 | 8.37442 | Old IMPROVE Algorithm |
| WHRI1 | 2007 | 90 | 0.99834 | 0.27557 | 1.49078 | 0.14078 | 1.03818 | 3.14678 | 5.81103 | 1.59676 | 5.96314 | 1.40779 | 1.03818 | 1.88807 | 17.70497 | 27.70497 | 10.03789 | 145.24048 | 4.91895 | 8.06573 | 3.94365 | 7.09043 | ucdall_12_11 | 3.46346 | 5.13882 | 6.70792 | 8.37442 | Old IMPROVE Algorithm |
| WHRI1 | 2007 | 100 | 0.56845 | 0.16340 | 0.59312 | 0.08036 | 0.51793 | 1.63371 | 3.37522 | 0.97508 | 2.37250 | 0.80363 | 0.51793 | 0.98023 | 9.02458 | 19.02458 | 6.02747 | 222.14922 | 2.27476 | 3.97115 | 1.92326 | 3.55697 | | 3.46346 | 5.13882 | 6.70792 | 8.37442 | Old IMPROVE Algorithm |
| WHRI1 | 2008 | 10 | 0.18763 | 0.04835 | 0.07567 | 0.02881 | 0.09180 | 0.31559 | 1.17581 | 0.30639 | 0.30268 | 0.28814 | 0.09180 | 0.18935 | 2.35417 | 12.35417 | 2.09539 | 317.68281 | 0.52768 | 0.82361 | 0.43227 | 0.74786 | ucdall_12_11 | 3.07571 | 5.20885 | 6.77570 | 8.58490 | Old IMPROVE Algorithm |
| WHRI1 | 2008 | 30 | 0.37645 | 0.07665 | 0.24801 | 0.04155 | 0.24456 | 0.82669 | 2.24455 | 0.46902 | 0.99203 | 0.41552 | 0.24456 | 0.49602 | 4.85170 | 14.86170 | 3.94190 | 264.14414 | 1.10919 | 1.94761 | 0.98723 | 1.81392 | ucdall_12_11 | 3.07571 | 5.20885 | 6.77570 | 8.58490 | Old IMPROVE Algorithm |
| WHRI1 | 2008 | 50 | 0.63716 | 0.15592 | 0.37526 | 0.05275 | 0.52428 | 2.02296 | 3.74958 | 0.92926 | 1.50103 | 0.52754 | 0.52428 | 1.21378 | 8.44547 | 18.44547 | 6.11313 | 212.36862 | 1.84421 | 3.86717 | 1.74538 | 3.76834 | ucdall_12_11 | 3.07571 | 5.20885 | 6.77570 | 8.58490 | Old IMPROVE Algorithm |
| WHRI1 | 2008 | 70 | 0.78741 | 0.18355 | 0.73716 | 0.07251 | 0.84593 | 2.16221 | 4.67590 | 1.09357 | 2.94864 | 0.72514 | 0.84593 | 1.29733 | 11.58650 | 21.58650 | 7.67931 | 181.69624 | 2.93102 | 5.09323 | 2.62656 | 4.78877 | ucdall_12_11 | 3.07571 | 5.20885 | 6.77570 | 8.58490 | Old IMPROVE Algorithm |
| WHRI1 | 2008 | 90 | 1.04431 | 0.32726 | 1.46398 | 0.12270 | 1.55652 | 4.73785 | 5.98503 | 1.91446 | 5.85592 | 1.22705 | 1.55652 | 2.84271 | 19.38168 | 29.38168 | 10.56562 | 138.38570 | 4.98405 | 9.72190 | 4.51477 | 9.25261 | ucdall_12_11 | 3.07571 | 5.20885 | 6.77570 | 8.58490 | Old IMPROVE Algorithm |
| WHRI1 | 2008 | 100 | 0.60760 | 0.15882 | 0.57788 | 0.06359 | 0.65224 | 2.02267 | 3.57143 | 0.94523 | 2.31153 | 0.63590 | 0.65224 | 1.21360 | 9.32993 | 19.32993 | 6.08457 | 222.66366 | 2.27603 | 4.31856 | 2.06012 | 4.08279 | | 3.07571 | 5.20885 | 6.77570 | 8.58490 | Old IMPROVE Algorithm |
| WHRI1 | 2009 | 10 | 0.18391 | 0.03596 | 0.04058 | 0.03338 | 0.14887 | 0.58579 | 1.17279 | 0.22893 | 0.16230 | 0.33378 | 0.14887 | 0.35147 | 2.39815 | 12.39815 | 2.12798 | 316.73389 | 0.48466 | 1.07045 | 0.44269 | 1.02848 | ucdall_12_11 | 3.24591 | 4.63071 | 6.44346 | 7.97618 | Old IMPROVE Algorithm |
| WHRI1 | 2009 | 30 | 0.41558 | 0.10802 | 0.13753 | 0.03703 | 0.37908 | 0.88735 | 2.50080 | 0.64330 | 0.55011 | 0.37030 | 0.37908 | 0.53241 | 4.97601 | 14.97601 | 4.03146 | 261.46107 | 1.23431 | 2.11837 | 1.07724 | 1.96459 | ucdall_12_11 | 3.24591 | 4.63071 | 6.44346 | 7.97618 | Old IMPROVE Algorithm |
| WHRI1 | 2009 | 50 | 0.61347 | 0.13907 | 0.29550 | 0.04607 | 0.57187 | 1.58405 | 3.52181 | 0.80192 | 1.18199 | 0.46073 | 0.57187 | 0.95043 | 7.48875 | 17.48875 | 5.57201 | 224.36773 | 1.90996 | 3.48170 | 1.66598 | 3.25004 | ucdall_12_11 | 3.24591 | 4.63071 | 6.44346 | 7.97618 | Old IMPROVE Algorithm |
| WHRI1 | 2009 | 70 | 0.68889 | 0.14990 | 0.64668 | 0.08214 | 0.73842 | 2.19127 | 4.03910 | 0.89222 | 2.58674 | 0.82143 | 0.73842 | 1.31476 | 10.39268 | 20.39268 | 7.11595 | 192.11790 | 2.69319 | 4.88446 | 2.30605 | 4.49732 | ucdall_12_11 | 3.24591 | 4.63071 | 6.44346 | 7.97618 | Old IMPROVE Algorithm |
| WHRI1 | 2009 | 90 | 0.85207 | 0.23155 | 1.16517 | 0.11945 | 1.56814 | 3.64078 | 5.08968 | 1.38591 | 4.66069 | 1.19450 | 1.56814 | 2.18447 | 16.08339 | 26.08339 | 9.36123 | 155.78703 | 4.49606 | 8.23810 | 3.93639 | 7.57716 | ucdall_12_11 | 3.24591 | 4.63071 | 6.44346 | 7.97618 | Old IMPROVE Algorithm |
| WHRI1 | 2009 | 100 | 0.55490 | 0.13388 | 0.45897 | 0.06364 | 0.68597 | 1.78862 | 3.28665 | 0.79575 | 1.83587 | 0.63642 | 0.68597 | 1.07317 | 8.31383 | 18.31383 | 5.67122 | 229.32475 | 2.17684 | 3.94649 | 1.89736 | 3.68598 | | 3.24591 | 4.63071 | 6.44346 | 7.97618 | Old IMPROVE Algorithm |
| WHRI1 | 2010 | 10 | 0.17513 | 0.04231 | 0.04739 | 0.03475 | 0.11320 | 0.29616 | 1.10943 | 0.26318 | 0.18957 | 0.34748 | 0.11320 | 0.17769 | 2.20056 | 12.20056 | 1.97003 | 321.70567 | 0.51813 | 0.79726 | 0.41278 | 0.70894 | ucdall_12_11 | 2.77339 | 4.61091 | 5.88822 | 7.44608 | Old IMPROVE Algorithm |
| WHRI1 | 2010 | 30 | 0.33386 | 0.10496 | 0.16154 | 0.05054 | 0.26031 | 0.84483 | 2.08106 | 0.64214 | 0.64617 | 0.50543 | 0.26031 | 0.50690 | 4.64200 | 14.64200 | 3.80244 | 267.61477 | 1.04881 | 1.87993 | 0.91121 | 1.75604 | ucdall_12_11 | 2.77339 | 4.61091 | 5.88822 | 7.44608 | Old IMPROVE Algorithm |
| WHRI1 | 2010 | 50 | 0.53316 | 0.12060 | 0.32668 | 0.04574 | 0.52456 | 1.33455 | 3.16768 | 0.72222 | 1.30672 | 0.45738 | 0.52456 | 0.80073 | 6.97929 | 16.97929 | 5.28885 | 230.52238 | 1.79605 | 3.13060 | 1.55073 | 2.88528 | ucdall_12_11 | 2.77339 | 4.61091 | 5.88822 | 7.44608 | Old IMPROVE Algorithm |
| WHRI1 | 2010 | 70 | 0.66424 | 0.14842 | 0.37883 | 0.08082 | 0.96592 | 2.21285 | 3.88409 | 0.87366 | 1.51534 | 0.80822 | 0.96592 | 1.32771 | 9.37493 | 19.37493 | 6.60383 | 202.21611 | 2.52225 | 4.73510 | 2.23823 | 4.45108 | ucdall_12_11 | 2.77339 | 4.61091 | 5.88822 | 7.44608 | Old IMPROVE Algorithm |
| WHRI1 | 2010 | 90 | 0.72276 | 0.19246 | 0.87294 | 0.13920 | 1.93829 | 4.71880 | 4.16303 | 1.11821 | 3.49176 | 1.39204 | 1.93829 | 2.83128 | 14.93461 | 24.93461 | 8.97559 | 161.50167 | 4.17015 | 8.88895 | 3.86566 | 8.58446 | ucdall_12_11 | 2.77339 | 4.61091 | 5.88822 | 7.44608 | Old IMPROVE Algorithm |
| WHRI1 | 2010 | 100 | 0.48901 | 0.12231 | 0.36103 | 0.07017 | 0.76441 | 1.89149 | 2.89906 | 0.72715 | 1.44413 | 0.70174 | 0.76441 | 1.13490 | 7.67138 | 17.67138 | 5.35781 | 235.92406 | 2.02380 | 3.90936 | 1.80694 | 3.69843 | | 2.77339 | 4.61091 | 5.88822 | 7.44608 | Old IMPROVE Algorithm |

Western Association of Fish and Wildlife Agencies (WAFWA)
Wild Sheep Working Group
Recommendations for Domestic Sheep and Goat Management In Wild Sheep Habitat
July 21, 2010

| Name | Agency |
|---|---|
| Kevin Hurley (Chair) | Wyoming Game & Fish Department |
| Becky Schwanke | Alaska Department of Fish & Game |
| Jim Allen | Alberta Fish & Wildlife Division |
| Jon Jorgenson | Alberta Fish & Wildlife Division |
| Bob Henry | Arizona Game & Fish Department |
| Helen Schwantje | British Columbia Ministry of Environment |
| Tom Stephenson | California Department of Fish & Game |
| Vern Bleich | California Department of Fish & Game (ret.) |
| Janet George | Colorado Division of Wildlife |
| Michael Miller | Colorado Division of Wildlife |
| Dale Toweill | Idaho Department of Fish & Game |
| Tom Carlsen | Montana Department of Fish, Wildlife, & Parks |
| Bruce Trindle | Nebraska Game & Parks Commission |
| Mike Cox | Nevada Department of Wildlife |
| Eric Rominger | New Mexico Department of Game & Fish |
| Brett Wiedmann | North Dakota Game & Fish Department |
| Don Whittaker | Oregon Department of Fish & Wildlife |
| Vic Coggins | Oregon Department of Fish & Wildlife |
| Ted Benzon | South Dakota Department of Game, Fish, & Parks |
| Clay Brewer | Texas Parks & Wildlife Department |
| Anis Aoude | Utah Division of Wildlife Resources |
| Donny Martorello | Washington Department of Fish & Wildlife |
| Jean Carey | Government of Yukon Department of Environment |
| Melanie Woolever | USDA-U.S. Forest Service, Denver, CO |
| Amy Krause | USDI-Bureau of Land Management, Washington, DC |
| Jim Karpowitz (Director Sponsor) | Utah Division of Wildlife Resources |

## Executive Summary

Although the risk of disease transmission from domestic sheep or goats to wild sheep is widely recognized by wildlife and land management agencies, a unified set of management recommendations for minimizing this risk has not yet been devised or adopted by responsible agencies. This report has been prepared to assist BLM, USFS, and other land managers with development of a more-unified policy on grazing domestic sheep or goats in wild sheep habitat. We recommend that state, provincial, and territorial wild sheep managers, and federal land management agencies, take appropriate steps to eliminate range overlap, and thereby, opportunities for association and subsequent disease transmission.

We acknowledge that not all disease outbreaks in wild sheep are the result of contact with domestic sheep or goats. Nevertheless, there is sufficient evidence of disease transmission from domestic sheep or goats, followed by substantial mortality, that range overlap and potential association should be prevented. The higher the conservation value (e.g., federally or state listed, "sensitive species" status,

1

BLM_0073303

native herds, transplant source stock, naïve herds with no previous exposure) of a wild sheep population, and the greater the risk of potential association with domestic sheep or goats, the more aggressive and comprehensive that wild sheep and domestic sheep or goat management strategies should be, commensurate with level of risk.

Practical solutions will be difficult if not impossible to achieve until risk of disease transmission from domestic sheep or goats to wild sheep is widely acknowledged. We recognize that reaching this goal is likely to require additional scientific evidence and further research (Council for Agricultural Science [C.A.S.T.] 2008, U.S. Animal Health Association [USAHA] 2009). Recognition by stakeholders that all parties benefit when disease risk is actively managed is also critical.

Recommendations to WAFWA agencies include:
- Completion of risk assessments in a meta-population context.
- Removal of wild sheep that have likely associated with domestic sheep or goats, as an emergency action. If this action becomes routine, agencies must further examine why conditions lead to frequent association. A policy should be developed by each agency to promptly respond to wandering wild sheep which exhibit movements outside anticipated, occupied wild sheep range.
- Wild sheep translocations should be preceded by thorough disease surveillance; demographic modeling should be used to determine acceptable removals from source populations; and sufficient analyses of habitat suitability and disease risk must be fully explored. Following translocation, agencies should monitor response of source populations, and success of translocated animals.
- WAFWA agencies should coordinate with other agencies and involved stakeholders on management of domestic sheep or goats in wild sheep range within their respective jurisdictions.

Recommendations to land management agencies (e.g., BLM, USFS) include:
- Manage domestic sheep or goat grazing to achieve effective separation, reduce risk of association, and avoid range overlap with wild sheep.
- Ensure annual operating instructions (AOIs) issued to grazing permittees include measures to minimize association and identify strategies to deal with stray domestic sheep or goats.
- Manage wild sheep habitat to promote healthy populations in areas away from where domestic sheep or goats are permitted.
- Require use of Best Management Practices (BMPs) to reduce straying by domestic sheep or goats.

Recommendations to wild sheep conservation organizations include:
- Assist with education efforts about risks of disease from domestic sheep or goats to wild sheep.
- Negotiate alternatives and incentives for domestic sheep or goat permittees to shift operations outside of wild sheep habitat.
- Support research on understanding disease and risk.

Recommendations to domestic sheep or goat grazing or trailing permittees include:
- Implement Best Management Practices to prevent straying by domestic sheep or goats.
- Ensure protocols exist to respond to stray domestic sheep or goats.

Recommendations to private landowners include:
- Support effective separation and minimize range overlap.
- Promptly report observed or imminent association between domestic sheep or goats and wild sheep.

BLM_0073304

Introduction/Overview

In January 2007, the Western Association of Fish and Wildlife Agencies (WAFWA), comprised of 23 state and provincial wildlife agencies from the western U.S. and western Canada, established a Wild Sheep Working Group (WSWG). The first task undertaken by the WSWG was to develop a report (WAFWA WSWG 2007) titled "Recommendations for Domestic Sheep and Goat Management in Wild Sheep Habitat" to which state, federal, and provincial agencies could tier to. This WSWG report was unanimously endorsed by WAFWA Directors on July 16, 2007 in Flagstaff, AZ, then forwarded to the heads of 6 federal agencies (i.e., USFS, BLM, NPS, USFWS, BoR, DoD) in late August 2007, representing the official position of WAFWA.

Throughout significant portions of their range, bighorn sheep (*Ovis canadensis*) experience periods when populations are depressed; those episodes generally are associated with respiratory disease epizootics. Diseases have substantially contributed to the decline of bighorn sheep populations throughout much of western North America (Beecham et al. 2007, C.A.S.T. 2008), with many native herds having declined to less than 10% of historical size. According to historical accounts, epizootics in some locations coincided with the advent of domestic livestock ("livestock" used in original citation) grazing in bighorn ranges (C.A.S.T. 2008). Epizootics in native bighorn herds were reported in various locations following European settlement and establishment of domestic livestock ("livestock" used in original citation) grazing throughout the central and southern Rocky Mountains. This trend may reflect the introduction of novel bacterial pathogens (including some strains of *Pasteurella [Mannheimia]* spp.) into naïve bighorn populations beginning in the late 1800s (Grinnell 1928; Skinner 1928; Marsh 1938; Honess and Frost 1942; Miller 2001).

In Alaska, British Columbia, Yukon, and the Northwest Territories, domestic sheep or goat grazing has not been widespread. "Thinhorn" sheep (*O. dalli*) do not have a history of catastrophic all-age die-offs (C.A.S.T. 2008). Thinhorn sheep are susceptible to pneumonia (Black et al. 1988, Jenkins et al. 2007), and have perished in intentional co-penning trials with domestic sheep (Foreyt et al. 1996). However, the lack of similar epizootics and significant wild sheep die-offs in thinhorn sheep habitats that have not experienced widespread domestic sheep or goat grazing reinforces the need to effectively separate domestic sheep or goats from wild sheep populations.

Over the past 30 years, there has been a steadily increasing body of anecdotal and empirical evidence underscoring potential risk of disease transmission from domestic sheep or goats to wild sheep (McQuivey 1978, Hunt 1980, Jessup 1980, Foreyt and Jessup 1982, Goodson 1982, Coggins 1982, Onderka and Wishart 1984, Jessup 1985, Festa-Bianchet 1988, Onderka and Wishart 1988, Onderka et al. 1988, Schwantje 1988, Callan et al. 1991, Coggins and Matthews 1992, Foreyt 1994, Foreyt et al. 1994, Cassirer et al. 1996, Foreyt and Lagerquist 1996, Martin et al. 1996, Coggins 2002, Rudolph et al. 2003, Rudolph et al. 2007, George et al. 2008, Jeffress 2008).

A number of recent qualitative and quantitative risk assessments (Beecham et al. 2007, Clifford et al. 2007, Epps et al. 2007, C.A.S.T. 2008, Baumer et al. 2009, Clifford et al. 2009, Croft et al. 2009, Croft et al. 2010, USAHA 2009, WAFWA WHC 2009, USDA-FS 2010), workshops (UC-Davis April 2007, Tucson, AZ September 2007, Salt Lake City, UT February 2008, Boise, ID March 2008), conservation strategies and management plans (Colorado Division of Wildlife 2009, Montana Department of Fish, Wildlife, and Parks 2009), and many wildlife biologists and wildlife veterinarians (Gross et al. 2000, Singer et al. 2000, Dubay et al. 2002, Epps et al. 2004, Garde et al. 2005, Jansen et al. 2006, Foreyt et al.

3

2009) have focused on risk associated with contact between wild sheep and domestic sheep or goats. Many authors have recommended complete separation between wild and domestic sheep or goats, in an effort to minimize disease transmission.

British Columbia's "Wild/Domestic Sheep Separation Program" is specifically designed to reduce risk of disease transmission by minimizing or preventing association between wild and domestic sheep or goats in the province, on both private and Crown lands. Legislation in Utah (House Bill 240 Supplement, 2009), Wyoming (Senate Enrolled Act No. 30, 2009), and Idaho (Senate Bill 1232 amended, 2009) addressed agency responses and responsibilities when bighorn sheep and domestic sheep or goats closely associate. A series of recent court rulings (e.g., U.S. District Court, Idaho Case 09-0507-BLW) and legal opinions on bighorn sheep viability have mandated separation between domestic sheep or goats and bighorn sheep, including mandatory non-use of grazing allotments where effective separation could not be assured.

In this 2010 report, we will not review and synthesize all available literature (e.g., both published and unpublished) and other evidence (e.g., letters, reports available in agency files). We do, however, intend to include relevant citations, results, literature, analyses, etc. published since our original report (WAFWA WSWG 2007) was completed. The current report provides what we believe are reasonable and logical recommendations based on the best available science, and that will help achieve effective separation between wild sheep and domestic sheep or goats. We recognize it is impossible to achieve zero risk of contact or disease transmission between wild sheep and domestic sheep or goats ; however, we also recognize there are many ways to work proactively toward minimizing association between these species, to help lower overall risk of epizootics in wild sheep.

The USDI Bureau of Land Management (BLM) and the USDA Forest Service (USFS), the two principal federal land management agencies in the western United States, continue to review, revise, and update their policies on the management of domestic sheep or goats in wild sheep habitat (USDI-BLM 2010, USDA-USFS 2009). Several USFS Regions (e.g., Rocky Mountain Region 2 (Beecham et al. 2007), Intermountain Region 4, California Region 5, Pacific Northwest Region 6) have designated bighorn sheep as a "Sensitive Species", mandating additional review and analysis of USFS management actions that might affect bighorn sheep habitats and populations.

An inter-agency GIS decision-support tool and GIS maps for 14 western states are being finalized. These maps overlay current bighorn sheep distribution with both vacant and active domestic sheep or goat grazing allotments and trailing routes (WAFWA WSWG 2010a). These maps will identify areas where association between domestic sheep or goats and bighorn sheep may occur on or adjacent to public lands managed by BLM and USFS, and will also identify areas that may provide spatial separation. These maps will help provide context for national policy development, and help identify situations where proactive management is necessary and beneficial to minimize risk of association. Although risk of disease transmission from domestic sheep or goats to wild sheep is widely acknowledged by wildlife and land management agencies, a unified set of management guidelines for minimizing this risk has not yet been devised or adopted. This report is written to assist BLM and USFS with development of a more-unified policy for management of domestic sheep or goat grazing in wild sheep habitat.

BLM_0073306

WAFWA defines "Effective Separation" as spatial and/or temporal separation between wild sheep and domestic sheep or goats resulting in, at most, minimal risk of potential association and subsequent transmission of respiratory disease between animal groups. WAFWA collectively believes that effective separation between wild sheep and domestic sheep or goats should be a primary management goal of state, provincial, or territorial agencies responsible for wild sheep management. With respect to domestic sheep or goats, the concept of effective separation is based on the premise that these two domestic species are incompatible with wild sheep, because of potential fatal disease transmission to wild sheep. Domestic sheep or goats should not concurrently share or occupy the same range where conservation of wild sheep is a clearly-stated management goal.

We acknowledge that effective separation does not necessarily require removal of domestic sheep or goats in all cases. However, the option of removing domestic sheep or goats should be included in the array of alternatives available to address this issue. In fact, some collaborative working groups (USAHA 2009) have recommended domestic goats not be allowed to graze in occupied bighorn sheep habitat, due to their gregarious nature and tendency to wander. We acknowledge the continuing debate and discussion (C.A.S.T. 2008, USAHA 2009) between wildlife advocates and some domestic sheep or goat proponents and resource managers regarding credibility and scientific merit of past findings, criticisms of experimental design and rigor, and limitations of drawing inferences about natural disease events versus "controlled" experiments in confined settings. Nevertheless, there is a preponderance of evidence, taken collectively from a wide variety of observations and scientific research that indicates significant risk of disease transmission from domestic sheep or goats to wild sheep. Proof of transmission of *Mannheimia haemolytica* from domestic sheep to bighorn sheep was irrefutably demonstrated via recovery of green fluorescent protein-tagged *Mannheimia haemolytica* bacteria from bighorn sheep, when the only possible source of that pathogen was domestic sheep (Lawrence et al. 2010).

In some cases, consequences of contact between domestic sheep or goats and wild sheep have been severe enough to endanger entire populations of wild sheep. Consequently, we continue to recommend that wild sheep managers take appropriate steps to minimize opportunities for association and potential subsequent disease transmission. Recent legislation (e.g., Idaho Senate Bill 1232 amended, May 2009) mandated collaboration between the Idaho Department of Fish and Game and domestic sheep grazing permittees that identified Best Management Practices (BMPs) to hopefully achieve separation between domestic sheep and wild sheep, on both public and private lands. In specific situations, implementation of BMPs may lead to a reduced risk of association; in particular, BMPs implemented in open, relatively gentle terrain where domestic sheep or goats may be easily controlled and monitored may effectively reduce risk of association (Schommer 2009). It should be further recognized, however, that BMPs that work in one situation may or may not work in other situations (Schommer 2009); BMPs need to be developed for site-specific situations, and evaluated for effectiveness.

Concern about potential disease transmission between domestic livestock and wildlife, and management approaches directed at minimizing such risks, is certainly not unprecedented. An analogous situation presently exists with brucellosis in the Greater Yellowstone Area (GYA): transmission between wild ungulates (i.e., bison, elk) and domestic livestock (i.e., cattle) has occurred, and disease transmission from elk and bison to cattle has been proven in clinical, confined environments. It has been difficult, however, to confirm this transmission under field conditions. The economic and herd management implications of brucellosis are serious, and management of this disease problem has largely focused on

BLM_0073307