Affolter, R.H., and Hatch, J.R., 1995, Cretaceous and Tertiary coals and coal-bearing rocks of the Western United States—A bibliography of U.S. Geological Survey data for resource estimation, quality determination, and reclamation potential evaluation, *in* Carter, L.M.H., ed., Energy and the Environment—Application of Geosciences to Decision-Making, Tenth V.E. McKelvey Forum on Mineral and Energy Resources, 1995: U.S. Geological Survey Circular 1108, p. 44–45.

Affolter, R.H., and Stricker, G.D., 1989, Effects of paleolatitude on coal quality—Model for organic sulfur distribution in United Sates coal: American Association of Petroleum Geologists Bulletin, v. 73, no. 3, p. 326.

Affolter, R.H., and Stricker, G.D., 1995, Quality of Alaskan coal—A statewide summary, *in* Rao, P.D., and Walsh, D.E., eds., Proceedings from Focus on Alaska Coal 1993: Mineral Industry Research Laboratory Report 94, p 190–227.

American Society for Testing and Materials, 1999, Annual Book of ASTM Standards, Section 5, Petroleum products, lubricants and fossil fuels, vol. 05.05 Gaseous fuels; coal and coke: Philadelphia, American Society for Testing and Materials, 584 p.

Averitt, Paul, 1975, Coal resources of the United States, January 1, 1974: U.S. Geological Survey Bulletin 1412, 131 p.

Baedecker, P.A., ed., 1987, Methods for geochemical analysis: U.S. Geological Survey Bulletin 1700, p. 1n1–1n3.

Baedecker, P.A., Grossman, J.N., and Buttleman, K.P., 1998, National geochemical data base: PLUTO Geochemical data base for the United States: U.S. Geological Survey Digital Data Series DDS-47.

Bragg, L.J., Oman, J.K., Tewalt, S.J., Oman, C.L., Rega, N.H., Washington, P.M., and Finkelman, R.B., 1998, U.S. Geological Survey Coal Quality (COALQUAL) Database, version 2.0: U.S. Geological Survey Open-File Report 97-134.

Brownfield, M.E., and Affolter, R.H., 1988, Characterization of coals in the lower part of the Williams Fork Formation, Twentymile Park district, eastern Yampa coal field, Routt County, Colorado, *in* Carter, L.M.H., ed., U.S. Geological Survey Research on Energy Resources—1988, Program and Abstracts, V.E. McKelvey Forum on Mineral and Energy Resources: U.S. Geological Survey Circular 1025, p. 6.

Brownfield, M.E., Affolter, R.H., and Stricker, G.D., 1987, Crandallite group minerals in the Capps and Q coal beds, Tyonek Formation, Beluga Energy Resource Area, south-central Alaska, *in* Rao, P.D., ed., Proceedings from Focus on Alaska's Coal 1986, Mineral Industry Research Laboratory Report No. 72, p. 142–149.

Brownfield, M.E., and Johnson, E.A., 1986, A regionally extensive altered air-fall ash for use in correlation of lithofacies in the Upper Cretaceous Williams Fork Formation, northeastern Piceance Creek and southern Sand Wash Basins, Colorado, *in* Stone, D.S., ed., New Interpretations of Northwest Colorado Geology: Rocky Mountain Association of Geologists, p. 293–295.

Campbell, M.R., 1917, The coalfields of the United States: U.S. Geological Survey Professional Paper 100A, 33 p.

Cecil, C.B., Stanton, R.W., Dulong, F.T., and Renton, J.J., 1982, Geological factors that control mineral matter in coal: Proceedings, ANS/ACS Atomic and Nuclear Methods in Fossil Energy Research Symposium, Plenum Press, p. 323–336.

Energy Information Administration, 1998, Coal Industry Annual 1997 Executive Summary, <http://www.eia.doe.gov>, Accessed January 26, 1999.

Finkelman, A.C., Wong, C.J., Cheng, A.C., and Finkelman, R.B., 1991, Bibliography of publications containing major, minor, and trace element data from the National Coal Resources Data System: U.S. Geological Survey Open-File Report 91-123, 19 p.

Finkelman, R.B., Oman, C.L., Bragg, L.J., and Tewalt, S.J., 1994, The U.S. Geological Survey coal quality data base (COALQUAL): U.S. Geological Survey Open-File Report 94-177, 36p.

Gautier, D.L., Dolton, G.L., Takahashi, K. I., and Varnes, K.L., 1996, 1995 National assessment of United States oil and gas resources—Results, methodology, and supporting Data, *in* Gautier, D.L., Dolton, G.L., Takahashi, K. I., and Varnes, K.L., eds.: U.S. Geological Survey Digital Data Series 30, (Release 2).

Gluskoter, H., Flores, R.M., Hatch, J., Kirschbaum, M.A., Ruppert, L.F., and Warwick, P.D., 1996, Assessing the coal resources of the United States: U.S. Geological Survey Fact Sheet 157-96, 8 p.

Golightly, D.W., and Simon, F.O., 1989, Methods for sampling and inorganic analysis of coal: U.S. Geological Survey Bulletin 1823, 72 p.

Hatch, J.R., and Swanson, V.E., 1977, Trace elements in Rocky Mountain coals, *in* Murray, D.K., ed., Geology of Rocky Mountain Coal—A Symposium: Colorado Geological Survey Resource Series 1, p. 143–164.

Kauffman, E.G., 1980, Major factors influencing the distribution of Cretaceous coal in the Western Interior United States, *in* Carter, L.M.H., ed., Proceedings of the Fourth Symposium on the Geology of Rocky Mountain Coal, 1980: Colorado Geological Survey Series 10, p.1–3.

Kelley, V.C., 1955, Regional tectonics of the Colorado Plateau and relationship to the origin and distribution of uranium: University of New Mexico Publications in Geology, no. 5, p 7–31.

Kirschbaum, M.A., Roberts, L.N.R., Biewick, L.R.H., and Hettinger, R.D.,1996, Coal assessment of the Colorado Plateau using a geographic information system, *in* Thirteenth Annual International Pittsburgh Coal Conference "Coal—Energy and the Environment:" Proceedings of Pittsburgh Coal Conference, v. 1, p. 185–188.

Resource Data International Inc., 1998, COALdat database,1320 Pearl St., Suite 300, Boulder, CO, 80302.

Roberts, L.N.R., and Kirschbaum, M.A., 1995, Paleogeography of the Late Cretaceous of the Western Interior of Middle North America—Coal distribution and sediment accumulation: U.S. Geological Survey Professional Paper 1516, 115 p.

Swanson, V.E., Medlin, J.H., Hatch, J.R., Coleman, S.L., Wood, G.H., Woodruff, S.D., and Hildebrand, R.T., 1976, Collection, chemical analysis, and evaluation of coal samples in 1975: U.S. Geological Survey Open-File Report 76-468, 503 p.

Swanson, V.E., and Huffman, Claude, Jr., 1976, Guideline for sample collecting and analytical methods used in the U.S. Geological Survey for determining chemical composition of coal: U.S. Geological Survey Circular 735, 11 p.

U.S. Statutes at Large, 1990, Public Law 101-549. Provisions for attain-

BLM_0104212

ment and maintenance of national ambient air quality standards. 101st Congress, 2nd Session, 104, part 4, p. 2353–3358.

Wood, G.H., Jr., and Bour, W.V., III, 1988, Coal map of North America: U.S. Geological Survey Special Geologic Map, scale 1:5,000,000, 44 p.

Wood, G.H., Jr., Kehn, T.M., Carter, M.D., and Culbertson, W.C., 1983, Coal resource classification system of the U.S. Geological Survey: U.S. Geological Survey Circular 891, 63 p.

# Appendix 1—Number of Samples, Mean, Median, Range, and Standard Deviation of Proximate and Ultimate Analyses, Calorific Value, Forms of Sulfur, and Ash-Fusion Temperatures for High-Priority Coal Fields in the Colorado Plateau Coal Assessment Area

**Table A1-1.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Black Mesa coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F)]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 30 | 10.4 | 10.7 | 8.6 | 12.1 | 1.1 |
| Volatile matter | 30 | 38.8 | 38.9 | 34.3 | 41.2 | 2.1 |
| Fixed carbon | 30 | 43.7 | 43.7 | 41.4 | 45.7 | 1.1 |
| Ash | 30 | 7.2 | 7.7 | 2.7 | 11.1 | 2.2 |
| Hydrogen | 30 | 5.7 | 5.7 | 5.4 | 5.9 | 0.2 |
| Carbon | 30 | 63.5 | 63.2 | 59.2 | 67.2 | 2.1 |
| Nitrogen | 30 | 1.1 | 1.1 | 0.9 | 1.2 | 0.1 |
| Oxygen | 30 | 22.1 | 22.3 | 20.7 | 23.7 | 0.8 |
| Sulfur | 30 | 0.5 | 0.5 | 0.3 | 0.7 | 0.1 |
| **Calorific value** | | | | | | |
| Btu/lb | 30 | 11,100 | 11,050 | 10,360 | 11,800 | 380 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 17 | 0.02 | 0.02 | 0.01 | 0.03 | 0.01 |
| Pyritic | 30 | 0.04 | 0.04 | 0.01 | 0.08 | 0.02 |
| Organic | 30 | 0.40 | 0.38 | 0.28 | 0.63 | 0.08 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 28 | 2,185 | 2,155 | 2,120 | 2,290 | 57 |
| Softening temperature | 28 | 2,250 | 2,200 | 2,160 | 2,400 | 90 |
| Fluid temperature | 28 | 2,315 | 2,305 | 2,190 | 2,480 | 115 |

BLM_0104213

**Table A1-2.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Book Cliffs coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F). G, greater than value shown]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 19 | 9.3 | 9.5 | 5.1 | 11.4 | 1.7 |
| Volatile matter | 19 | 32.0 | 32.1 | 22.8 | 37.7 | 3.4 |
| Fixed carbon | 19 | 44.7 | 45.4 | 31.5 | 48.5 | 3.9 |
| Ash | 19 | 14.0 | 12.1 | 4.8 | 36.6 | 7.1 |
| Hydrogen | 19 | 5.3 | 5.4 | 4.3 | 5.8 | 0.4 |
| Carbon | 20 | 59.4 | 60.9 | 36.4 | 67.6 | 7.9 |
| Nitrogen | 19 | 1.6 | 1.6 | 1.2 | 1.9 | 0.2 |
| Oxygen | 19 | 17.8 | 18.2 | 13.9 | 20.5 | 1.8 |
| Sulfur | 20 | 0.8 | 0.7 | 0.5 | 1.5 | 0.3 |
| **Calorific value** | | | | | | |
| Btu/lb | 19 | 10,770 | 10,830 | 7,350 | 12,040 | 1,050 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 18 | 0.01 | 0.01 | 0.01 | 0.06 | 0.01 |
| Pyritic | 19 | 0.10 | 0.04 | 0.02 | 0.57 | 0.16 |
| Organic | 19 | 0.61 | 0.61 | 0.50 | 0.76 | 0.06 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 19 | 2,750 | 2,800 | 2,460 | 2,800G | 111 |
| Softening temperature | 19 | 2,770 | 2,800 | 2,560 | 2,800G | 78 |
| Fluid temperature | 19 | 2,785 | 2,800 | 2,665 | 2,800G | 38 |

BLM_0104214

**Table A1-3.** Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Carbondale coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F)]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 9 | 1.4 | 1.0 | 0.8 | 4.0 | 1.0 |
| Volatile matter | 9 | 27.9 | 27.3 | 21.8 | 39.3 | 5.5 |
| Fixed carbon | 9 | 63.7 | 65.4 | 50.7 | 69.6 | 6.5 |
| Ash | 9 | 7.0 | 6.5 | 3.9 | 11.3 | 2.1 |
| Hydrogen | 9 | 5.2 | 5.3 | 4.8 | 5.8 | 0.3 |
| Carbon | 9 | 80.0 | 81.7 | 70.4 | 85.7 | 4.6 |
| Nitrogen | 9 | 1.9 | 1.9 | 1.7 | 2.1 | 0.1 |
| Oxygen | 9 | 5.2 | 3.8 | 2.6 | 14.8 | 3.7 |
| Sulfur | 9 | 0.7 | 0.5 | 0.3 | 1.5 | 0.4 |
| **Calorific value** | | | | | | |
| Btu/lb | 9 | 14,200 | 14,490 | 12,610 | 15,090 | 750 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 9 | 0.03 | 0.01 | 0.01 | 0.1 | 0.04 |
| Pyritic | 9 | 0.19 | 0.03 | 0.01 | 0.78 | 0.29 |
| Organic | 9 | 0.46 | 0.48 | 0.28 | 0.66 | 0.12 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 9 | 2,235 | 2,250 | 2,030 | 2,410 | 115 |
| Softening temperature | 9 | 2,305 | 2,300 | 2,080 | 2,500 | 131 |
| Fluid temperature | 9 | 2,455 | 2,450 | 2,360 | 2,610 | 79 |

BLM_0104215

**Table A1-4.** Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Crested Butte coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F)]

| | Number of samples | Mean | Median | Range Minimum | Range Maximum | Standard deviation |
|---|---|---|---|---|---|---|
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 3 | 5.0 | 1.4 | 1.4 | 12.3 | 6.3 |
| Volatile matter | 3 | 18.0 | 10.3 | 8.1 | 35.7 | 15.3 |
| Fixed carbon | 3 | 71.8 | 82.9 | 46.4 | 86.1 | 22.1 |
| Ash | 3 | 5.1 | 5.4 | 4.4 | 5.6 | 0.6 |
| Hydrogen | 3 | 4.6 | 4.1 | 3.7 | 5.9 | 1.2 |
| Carbon | 3 | 78.0 | 84.1 | 62.8 | 87.0 | 13.2 |
| Nitrogen | 3 | 1.8 | 1.7 | 1.6 | 2.0 | 0.2 |
| Oxygen | 3 | 10.0 | 3.8 | 2.6 | 23.6 | 11.8 |
| Sulfur | 3 | 0.6 | 0.6 | 0.5 | 0.6 | 0.1 |
| **Calorific value** | | | | | | |
| Btu/lb | 3 | 13,280 | 14,310 | 11,080 | 14,440 | 1,900 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 3 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 |
| Pyritic | 3 | 0.05 | 0.05 | 0.04 | 0.06 | 0.01 |
| Organic | 3 | 0.51 | 0.55 | 0.40 | 0.57 | 0.09 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 3 | 2,125 | 2,100 | 2,060 | 2,210 | 78 |
| Softening temperature | 3 | 2,230 | 2,210 | 2,150 | 2,320 | 86 |
| Fluid temperature | 3 | 2,325 | 2,300 | 2,260 | 2,420 | 83 |

BLM_0104216

**Table A1-5.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Danforth Hills coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F)]

| | Number of samples | Mean | Median | Range Minimum | Range Maximum | Standard deviation |
|---|---|---|---|---|---|---|
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 47 | 14.8 | 15.2 | 2.9 | 23.8 | 3.3 |
| Volatile matter | 47 | 30.9 | 32.2 | 11.3 | 34.9 | 4.1 |
| Fixed carbon | 47 | 42.8 | 44.8 | 22.5 | 50.9 | 6.2 |
| Ash | 47 | 11.5 | 6.5 | 2.6 | 45.8 | 10.3 |
| Hydrogen | 47 | 5.5 | 5.7 | 2.5 | 6.2 | 0.7 |
| Carbon | 47 | 55.9 | 57.9 | 33.5 | 64.4 | 7.5 |
| Nitrogen | 47 | 1.3 | 1.4 | 0.6 | 1.6 | 0.2 |
| Oxygen | 47 | 25.4 | 25.7 | 6.4 | 30.6 | 3.7 |
| Sulfur | 47 | 0.5 | 0.4 | 0.3 | 1.1 | 0.2 |
| **Calorific value** | | | | | | |
| Btu/lb | 47 | 9,650 | 10,010 | 5,780 | 11,200 | 1,320 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 41 | 0.01 | 0.01 | 0.01 | 0.04 | 0.01 |
| Pyritic | 47 | 0.09 | 0.05 | 0.01 | 0.41 | 0.10 |
| Organic | 47 | 0.37 | 0.34 | 0.12 | 0.76 | 0.13 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 47 | 2,420 | 2,410 | 2,030 | 2,910 | 220 |
| Softening temperature | 47 | 2,520 | 2,500 | 2,090 | 2,910 | 220 |
| Fluid temperature | 47 | 2,585 | 2,570 | 2,140 | 2,910 | 206 |

**Table A1-6.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Durango coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F). G, greater than value shown]

| | Number of samples | Mean | Median | Range Minimum | Range Maximum | Standard deviation |
|---|---|---|---|---|---|---|
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 27 | 2.2 | 1.5 | 0.5 | 8.1 | 1.6 |
| Volatile matter | 27 | 28.2 | 30.1 | 13.7 | 37.9 | 6.6 |
| Fixed carbon | 27 | 50.9 | 53.8 | 32.6 | 59.8 | 7.1 |
| Ash | 27 | 18.7 | 13.2 | 3.6 | 46.3 | 13.1 |
| Hydrogen | 27 | 4.7 | 5.1 | 2.8 | 5.7 | 0.9 |
| Carbon | 27 | 66.5 | 71.1 | 42.2 | 78.1 | 11.0 |
| Nitrogen | 27 | 1.4 | 1.5 | 0.8 | 1.8 | 0.3 |
| Oxygen | 27 | 7.7 | 6.1 | 3.1 | 20.4 | 4.0 |
| Sulfur | 27 | 1.0 | 0.8 | 0.4 | 3.3 | 0.6 |
| **Calorific value** | | | | | | |
| Btu/lb | 27 | 11,850 | 12,760 | 7,620 | 13,960 | 2,080 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 26 | 0.04 | 0.02 | 0.01 | 0.2 | 0.04 |
| Pyritic | 27 | 0.30 | 0.12 | 0.01 | 2.56 | 0.55 |
| Organic | 27 | 0.60 | 0.63 | 0.33 | 0.77 | 0.12 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 27 | 2,740 | 2,800 | 2,310 | 2,910G | 148 |
| Softening temperature | 27 | 2,795 | 2,800 | 2,420 | 2,910G | 102 |
| Fluid temperature | 27 | 2,815 | 2,800 | 2,510 | 2,910G | 80 |

**Table A1-7.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Grand Hogback coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F). G, greater than value shown]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 5 | 4.5 | 4.5 | 4.0 | 4.8 | 0.3 |
| Volatile matter | 5 | 38.9 | 39.2 | 37.2 | 39.8 | 1.0 |
| Fixed carbon | 5 | 48.4 | 48.3 | 46.1 | 50.0 | 1.6 |
| Ash | 5 | 8.2 | 8.2 | 6.1 | 10.4 | 2.0 |
| Hydrogen | 5 | 5.5 | 5.5 | 5.4 | 5.6 | 0.1 |
| Carbon | 6 | 69.5 | 69.1 | 68.0 | 71.4 | 1.5 |
| Nitrogen | 5 | 1.3 | 1.4 | 0.9 | 1.4 | 0.2 |
| Oxygen | 5 | 14.7 | 14.5 | 14.1 | 15.3 | 0.6 |
| Sulfur | 6 | 0.5 | 0.6 | 0.3 | 0.7 | 0.1 |
| **Calorific value** | | | | | | |
| Btu/lb | 5 | 12,340 | 12,350 | 12,060 | 12,580 | 240 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 4 | 0.02 | 0.02 | 0.01 | 0.02 | 0.01 |
| Pyritic | 5 | 0.06 | 0.07 | 0.03 | 0.09 | 0.03 |
| Organic | 5 | 0.50 | 0.53 | 0.38 | 0.56 | 0.07 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 5 | 2,680 | 2,910 | 2,230 | 2,910 | 325 |
| Softening temperature | 5 | 2,700 | 2,910 | 2,280 | 2,910G | 299 |
| Fluid temperature | 5 | 2,730 | 2,910 | 2,400 | 2,910G | 248 |

**Table A1-8.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Grand Mesa coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F). G, greater than value shown]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 50 | 13.7 | 13.6 | 2.5 | 23.8 | 4.8 |
| Volatile matter | 50 | 33.0 | 33.2 | 22.0 | 38.7 | 3.2 |
| Fixed carbon | 50 | 41.6 | 42.6 | 24.6 | 51.5 | 5.1 |
| Ash | 50 | 11.7 | 9.8 | 3.2 | 41.4 | 7.2 |
| Hydrogen | 50 | 5.6 | 5.7 | 4.1 | 6.3 | 0.4 |
| Carbon | 50 | 57.2 | 58.0 | 35.5 | 74.2 | 7.2 |
| Nitrogen | 50 | 1.3 | 1.3 | 0.8 | 1.8 | 0.2 |
| Oxygen | 50 | 23.5 | 23.6 | 8.7 | 38.8 | 5.5 |
| Sulfur | 50 | 0.7 | 0.6 | 0.3 | 2.2 | 0.3 |
| **Calorific value** | | | | | | |
| Btu/lb | 50 | 10,030 | 10,190 | 6,170 | 13,490 | 1,380 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 49 | 0.02 | 0.01 | 0.01 | 0.09 | 0.02 |
| Pyritic | 50 | 0.13 | 0.05 | 0.01 | 1.55 | 0.25 |
| Organic | 50 | 0.54 | 0.51 | 0.09 | 1.26 | 0.21 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 50 | 2,650 | 2,800 | 2,055 | 2,910G | 297 |
| Softening temperature | 50 | 2,695 | 2,800 | 2,155 | 2,910G | 258 |
| Fluid temperature | 50 | 2,735 | 2,800 | 2,250 | 2,910G | 218 |

**Table A1-9.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Lower White River coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F). G, greater than value shown]

| | Number of samples | Mean | Median | Range Minimum | Range Maximum | Standard deviation |
|---|---|---|---|---|---|---|
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 13 | 12.0 | 10.2 | 6.7 | 22.3 | 5.2 |
| Volatile matter | 13 | 33.4 | 33.6 | 29.6 | 36.8 | 2.2 |
| Fixed carbon | 13 | 42.9 | 42.7 | 35.6 | 51.1 | 5.7 |
| Ash | 13 | 11.6 | 10.0 | 4.1 | 23.9 | 5.3 |
| Hydrogen | 13 | 5.3 | 5.4 | 4.5 | 5.6 | 0.3 |
| Carbon | 13 | 58.2 | 62.0 | 44.8 | 66.9 | 7.4 |
| Nitrogen | 13 | 1.3 | 1.3 | 1.0 | 1.4 | 0.1 |
| Oxygen | 13 | 23.0 | 20.1 | 17.7 | 36.6 | 6.3 |
| Sulfur | 13 | 0.5 | 0.5 | 0.4 | 1.1 | 0.2 |
| **Calorific value** | | | | | | |
| Btu/lb | 13 | 10,090 | 10,830 | 7,240 | 11,720 | 1,490 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 12 | 0.02 | 0.02 | 0.01 | 0.05 | 0.01 |
| Pyritic | 13 | 0.18 | 0.17 | 0.01 | 0.43 | 0.13 |
| Organic | 13 | 0.34 | 0.34 | 0.11 | 0.63 | 0.15 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 13 | 2,595 | 2,605 | 2,215 | 2,855G | 234 |
| Softening temperature | 13 | 2,660 | 2,705 | 2,305 | 2,910G | 204 |
| Fluid temperature | 13 | 2,705 | 2,800 | 2,415 | 2,910G | 168 |

**Table A1-10.**   Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Somerset coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F). G, greater than value shown]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 43 | 4.5 | 4.3 | 1.8 | 8.6 | 1.7 |
| Volatile matter | 43 | 35.5 | 35.7 | 30.4 | 40.0 | 2.4 |
| Fixed carbon | 43 | 48.1 | 48.8 | 37.6 | 54.5 | 4.4 |
| Ash | 43 | 11.9 | 10.6 | 2.7 | 29.2 | 6.6 |
| Hydrogen | 43 | 5.3 | 5.4 | 4.4 | 5.8 | 0.3 |
| Carbon | 44 | 65.9 | 67.2 | 49.7 | 76.3 | 6.3 |
| Nitrogen | 43 | 1.4 | 1.5 | 0.8 | 2.1 | 0.4 |
| Oxygen | 43 | 14.2 | 14.7 | 0.7 | 20.7 | 3.8 |
| Sulfur | 44 | 0.7 | 0.6 | 0.4 | 1.3 | 0.2 |
| **Calorific value** | | | | | | |
| Btu/lb | 43 | 11,770 | 11,730 | 9,220 | 13,670 | 1,100 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 42 | 0.02 | 0.02 | 0.01 | 0.08 | 0.01 |
| Pyritic | 43 | 0.11 | 0.07 | 0.02 | 0.45 | 0.10 |
| Organic | 43 | 0.54 | 0.51 | 0.38 | 0.97 | 0.11 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 43 | 2,560 | 2,650 | 2,000 | 2,910G | 252 |
| Softening temperature | 43 | 2,630 | 2,740 | 2,075 | 2,910G | 224 |
| Fluid temperature | 43 | 2,685 | 2,800 | 2,165 | 2,910G | 196 |

BLM_0104222

**G30**   **Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

**Table A1-11.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Yampa coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F). L, less than value shown. A common problem in statistical summaries of data arises when values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated. G, greater than value shown]

| | Number of samples | Mean | Median | Range Minimum | Range Maximum | Standard deviation |
|---|---|---|---|---|---|---|
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 179 | 10.0 | 9.6 | 2.9 | 29.1 | 3.6 |
| Volatile matter | 148 | 35.8 | 36.0 | 24.7 | 42.1 | 3.0 |
| Fixed carbon | 148 | 45.1 | 46.1 | 23.2 | 52.4 | 4.4 |
| Ash | 148 | 8.5 | 7.3 | 2.2 | 37.0 | 5.6 |
| Hydrogen | 148 | 5.6 | 5.7 | 3.8 | 7.1 | 0.4 |
| Carbon | 154 | 61.7 | 62.9 | 32.3 | 75.3 | 6.7 |
| Nitrogen | 148 | 1.5 | 1.6 | 0.5 | 2.0 | 0.3 |
| Oxygen | 148 | 21.5 | 21.0 | 14.7 | 40.7 | 3.3 |
| Sulfur | 246 | 0.8 | 0.5 | 0.1 | 9.2 | 0.9 |
| **Calorific value** | | | | | | |
| Btu/lb | 148 | 10,930 | 11,190 | 5,070 | 12,440 | 1,150 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 222 | 0.03 | 0.01 | 0.01L | 0.66 | 0.06 |
| Pyritic | 240 | 0.28 | 0.08 | 0.01L | 6.34 | 0.64 |
| Organic | 208 | 0.54 | 0.44 | 0.06 | 2.37 | 0.37 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 148 | 2,435 | 2,450 | 1,850 | 2,910G | 320 |
| Softening temperature | 148 | 2,510 | 2,560 | 1,880 | 2,910G | 300 |
| Fluid temperature | 148 | 2,585 | 2,700 | 1,990 | 2,910G | 260 |

**Table A1-12.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Bisti coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F). G, greater than value shown]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 63 | 17.4 | 17.2 | 8.0 | 28.1 | 3.9 |
| Volatile matter | 63 | 28.2 | 28.3 | 16.5 | 34.5 | 3.5 |
| Fixed carbon | 63 | 30.2 | 31.6 | 13.2 | 41.3 | 6.2 |
| Ash | 63 | 24.2 | 22.9 | 9.3 | 46.5 | 9.4 |
| Hydrogen | 63 | 5.3 | 5.4 | 3.6 | 6.3 | 0.6 |
| Carbon | 63 | 43.7 | 46.3 | 19.6 | 59.4 | 8.5 |
| Nitrogen | 63 | 0.9 | 0.9 | 0.4 | 1.2 | 0.2 |
| Oxygen | 63 | 25.4 | 24.4 | 16.1 | 37.4 | 4.2 |
| Sulfur | 63 | 0.5 | 0.5 | 0.2 | 1.3 | 0.2 |
| **Calorific value** | | | | | | |
| Btu/lb | 63 | 7,610 | 8,130 | 3,270 | 10,410 | 1,600 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 63 | 0.03 | 0.02 | 0.01 | 0.13 | 0.03 |
| Pyritic | 63 | 0.10 | 0.07 | 0.02 | 0.92 | 0.12 |
| Organic | 63 | 0.37 | 0.37 | 0.17 | 0.62 | 0.09 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 62 | 2,660 | 2,650 | 2,250 | 2,910G | 174 |
| Softening temperature | 62 | 2,715 | 2,755 | 2,350 | 2,910G | 147 |
| Fluid temperature | 62 | 2,770 | 2,800 | 2,500 | 2,910G | 100 |

BLM_0104224

**Table A1-13.** Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Fruitland coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F)]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 11 | 6.1 | 5.7 | 4.3 | 9.8 | 1.6 |
| Volatile matter | 11 | 36.9 | 37.3 | 31.2 | 40.1 | 2.5 |
| Fixed carbon | 11 | 40.9 | 41.2 | 34.8 | 44.8 | 2.6 |
| Ash | 11 | 16.2 | 16.1 | 7.5 | 24.3 | 4.9 |
| Hydrogen | 8 | 5.1 | 5.2 | 4.5 | 5.8 | 0.4 |
| Carbon | 8 | 59.1 | 60.1 | 52.5 | 64.3 | 4.0 |
| Nitrogen | 8 | 1.3 | 1.3 | 1.0 | 1.5 | 0.2 |
| Oxygen | 8 | 16.8 | 16.0 | 15.1 | 20.2 | 1.7 |
| Sulfur | 11 | 0.9 | 0.7 | 0.1 | 1.7 | 0.5 |
| **Calorific value** | | | | | | |
| Btu/lb | 11 | 10,620 | 10,730 | 8,980 | 11,400 | 790 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 7 | 0.05 | 0.02 | 0.01 | 0.24 | 0.08 |
| Pyritic | 8 | 0.44 | 0.23 | 0.13 | 1.12 | 0.37 |
| Organic | 8 | 0.55 | 0.54 | 0.43 | 0.69 | 0.09 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 3 | 2,280 | 2,250 | 2,110 | 2,480 | 187 |
| Softening temperature | 3 | 2,365 | 2,360 | 2,200 | 2,530 | 165 |
| Fluid temperature | 3 | 2,460 | 2,450 | 2,310 | 2,630 | 160 |

BLM_0104225

**Table A1-14.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Monero coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F). G, greater than value shown]

| | Number of samples | Mean | Median | Range Minimum | Range Maximum | Standard deviation |
|---|---|---|---|---|---|---|
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 8 | 3.6 | 2.6 | 1.8 | 11.3 | 3.1 |
| Volatile Matter | 8 | 36.1 | 36.5 | 30.9 | 39.6 | 2.8 |
| Fixed Carbon | 8 | 46.7 | 45.5 | 38.2 | 54.7 | 5.5 |
| Ash | 8 | 13.6 | 13.5 | 3.4 | 23.9 | 7.6 |
| Hydrogen | 8 | 5.2 | 5.2 | 4.6 | 5.7 | 0.4 |
| Carbon | 8 | 67.9 | 68.3 | 57.7 | 79.3 | 7.8 |
| Nitrogen | 8 | 1.4 | 1.4 | 1.2 | 1.6 | 0.2 |
| Oxygen | 8 | 11.2 | 8.7 | 7.9 | 29.0 | 7.2 |
| Sulfur | 8 | 0.7 | 0.6 | 0.6 | 1.4 | 0.3 |
| **Calorific value** | | | | | | |
| Btu/lb | 8 | 12,100 | 12,300 | 9,470 | 14,270 | 1,590 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 7 | 0.02 | 0.02 | 0.01 | 0.03 | 0.01 |
| Pyritic | 8 | 0.18 | 0.08 | 0.03 | 0.79 | 0.26 |
| Organic | 8 | 0.51 | 0.55 | 0.30 | 0.62 | 0.11 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 8 | 2,715 | 2,745 | 2,520 | 2,910G | 134 |
| Softening temperature | 8 | 2,770 | 2,780 | 2,660 | 2,910G | 79 |
| Fluid temperature | 8 | 2,810 | 2,800 | 2,750 | 2,910G | 45 |

BLM_0104226

**Table A1-15.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Navajo coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F). G, greater than value shown]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 5 | 8.3 | 8.8 | 4.1 | 11.5 | 2.7 |
| Volatile matter | 5 | 33.5 | 33.1 | 30.3 | 37.3 | 3.3 |
| Fixed carbon | 5 | 39.0 | 40.1 | 33.1 | 41.7 | 3.4 |
| Ash | 5 | 19.1 | 18.7 | 13.8 | 25.8 | 4.4 |
| Hydrogen | 4 | 5.0 | 5.0 | 4.6 | 5.3 | 0.3 |
| Carbon | 4 | 55.1 | 55.2 | 50.8 | 59.4 | 3.5 |
| Nitrogen | 4 | 1.3 | 1.2 | 1.2 | 1.4 | 0.1 |
| Oxygen | 4 | 17.6 | 17.9 | 13.6 | 21.1 | 3.2 |
| Sulfur | 4 | 0.6 | 0.6 | 0.5 | 0.7 | 0.1 |
| **Calorific value** | | | | | | |
| Btu/lb | 5 | 9,220 | 9,570 | 7,390 | 10,630 | 1,210 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 4 | 0.02 | 0.02 | 0.01 | 0.02 | 0.01 |
| Pyritic | 4 | 0.14 | 0.14 | 0.08 | 0.18 | 0.04 |
| Organic | 4 | 0.45 | 0.46 | 0.37 | 0.50 | 0.06 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 4 | 2,740 | 2,805 | 2,430 | 2,910 | 228 |
| Softening temperature | 4 | 2,815 | 2,910 | 2,530 | 2,910G | 190 |
| Fluid temperature | 4 | 2,855 | 2,910 | 2,680 | 2,910G | 115 |

BLM_0104227

**Table A1-16.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Star Lake coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F). G, greater than value shown]

| | Number of samples | Mean | Median | Range Minimum | Range Maximum | Standard deviation |
|---|---|---|---|---|---|---|
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 46 | 13.2 | 12.8 | 10.0 | 18.5 | 1.9 |
| Volatile matter | 46 | 30.9 | 31.1 | 22.2 | 37.6 | 3.0 |
| Fixed carbon | 46 | 34.1 | 34.3 | 21.1 | 41.8 | 4.6 |
| Ash | 46 | 21.9 | 21.4 | 11.6 | 44.7 | 7.3 |
| Hydrogen | 46 | 5.3 | 5.4 | 4.0 | 5.9 | 0.4 |
| Carbon | 46 | 49.7 | 50.2 | 32.4 | 59.2 | 6.0 |
| Nitrogen | 46 | 1.0 | 1.0 | 0.7 | 1.2 | 0.1 |
| Oxygen | 46 | 21.8 | 21.2 | 17.6 | 34.8 | 2.7 |
| Sulfur | 46 | 0.6 | 0.6 | 0.4 | 1.9 | 0.2 |
| **Calorific value** | | | | | | |
| Btu/lb | 46 | 8,830 | 8,940 | 5,780 | 10,470 | 1,060 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 40 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 |
| Pyritic | 46 | 0.14 | 0.09 | 0.01 | 1.25 | 0.20 |
| Organic | 46 | 0.46 | 0.47 | 0.28 | 0.65 | 0.08 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 46 | 2,730 | 2,800 | 2,260 | 2,910G | 155 |
| Softening temperature | 46 | 2,770 | 2,800 | 2,380 | 2,910G | 114 |
| Fluid temperature | 46 | 2,805 | 2,800 | 2,640 | 2,910G | 69 |

BLM_0104228

**G36**    **Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

**Table A1-17.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Henry Mountains coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F). G, greater than value shown]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 18 | 11.3 | 11.6 | 4.9 | 14.7 | 2.3 |
| Volatile matter | 18 | 34.6 | 35.0 | 27.4 | 38.2 | 2.4 |
| Fixed carbon | 18 | 39.5 | 39.8 | 30.6 | 48.7 | 5.0 |
| Ash | 18 | 14.6 | 13.7 | 7.1 | 27.3 | 5.9 |
| Hydrogen | 18 | 5.4 | 5.4 | 4.7 | 5.8 | 0.3 |
| Carbon | 18 | 56.2 | 57.5 | 44.0 | 62.3 | 5.3 |
| Nitrogen | 18 | 1.1 | 1.1 | 0.7 | 1.2 | 0.1 |
| Oxygen | 18 | 21.7 | 22.4 | 16.0 | 25.6 | 2.3 |
| Sulfur | 18 | 1.1 | 0.7 | 0.4 | 3.2 | 0.9 |
| **Calorific value** | | | | | | |
| Btu/lb | 18 | 9,840 | 10,050 | 7,710 | 10,920 | 910 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 18 | 0.04 | 0.01 | 0.01 | 0.17 | 0.05 |
| Pyritic | 18 | 0.58 | 0.29 | 0.06 | 2.10 | 0.62 |
| Organic | 18 | 0.52 | 0.42 | 0.18 | 1.09 | 0.31 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 18 | 2,325 | 2,280 | 2,055 | 2,800G | 238 |
| Softening temperature | 18 | 2,405 | 2,375 | 2,120 | 2,800G | 223 |
| Fluid temperature | 18 | 2,500 | 2,510 | 2,150 | 2,800G | 203 |

BLM_0104229

**Table A1-18.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Kaiparowits Plateau coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F). G, greater than value shown]

| | Number of samples | Mean | Median | Range Minimum | Range Maximum | Standard deviation |
|---|---|---|---|---|---|---|
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 10 | 20.3 | 19.9 | 15.6 | 25.9 | 3.1 |
| Volatile Matter | 10 | 32.5 | 34.0 | 26.7 | 35.1 | 3.2 |
| Fixed Carbon | 10 | 36.3 | 37.1 | 29.7 | 40.9 | 3.9 |
| Ash | 10 | 11.0 | 9.2 | 4.4 | 24.9 | 6.5 |
| Hydrogen | 10 | 6.0 | 6.1 | 5.0 | 6.3 | 0.4 |
| Carbon | 10 | 52.0 | 54.1 | 42.9 | 56.8 | 5.1 |
| Nitrogen | 10 | 0.9 | 0.9 | 0.8 | 1.0 | 0.1 |
| Oxygen | 10 | 29.4 | 30.1 | 24.5 | 32.3 | 2.4 |
| Sulfur | 10 | 0.8 | 0.7 | 0.5 | 1.6 | 0.3 |
| **Calorific value** | | | | | | |
| Btu/lb | 10 | 9,030 | 9,360 | 7,430 | 9,860 | 900 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 10 | 0.01 | 0.01 | 0.01 | 0.02 | 0.00 |
| Pyritic | 10 | 0.34 | 0.21 | 0.07 | 1.07 | 0.31 |
| Organic | 10 | 0.43 | 0.44 | 0.36 | 0.54 | 0.06 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 10 | 2,185 | 2,120 | 1,960 | 2,800G | 250 |
| Softening temperature | 10 | 2,285 | 2,220 | 2,060 | 2,800G | 216 |
| Fluid temperature | 10 | 2,375 | 2,320 | 2,170 | 2,800G | 193 |

BLM_0104230

**G38    Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

**Table A1-19.**  Number of samples, mean, median, range, and standard deviation of proximate and ultimate analyses, calorific value, forms of sulfur, and ash-fusion-temperatures of coal from the Wasatch Plateau coal field.

[All values are reported on the as-received basis and are in percent except calorific value (Btu/lb) and ash-fusion-temperatures (°F). G, greater than value shown]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Proximate and ultimate analyses** | | | | | | |
| Moisture | 73 | 5.9 | 6.1 | 1.9 | 13.7 | 2.7 |
| Volatile matter | 73 | 40.9 | 41.8 | 25.6 | 47.2 | 4.3 |
| Fixed carbon | 73 | 43.9 | 44.8 | 26.3 | 50.8 | 4.4 |
| Ash | 73 | 9.3 | 8.1 | 2.2 | 34.4 | 6.2 |
| Hydrogen | 73 | 5.8 | 5.8 | 4.3 | 6.5 | 0.4 |
| Carbon | 73 | 67.1 | 69.4 | 37.6 | 74.5 | 6.8 |
| Nitrogen | 73 | 1.2 | 1.3 | 0.3 | 1.6 | 0.3 |
| Oxygen | 73 | 16.0 | 16.0 | 11.4 | 22.9 | 2.7 |
| Sulfur | 73 | 0.6 | 0.6 | 0.4 | 2.3 | 0.3 |
| **Calorific value** | | | | | | |
| Btu/lb | 73 | 12,020 | 12,480 | 6,440 | 13,470 | 1,310 |
| **Forms of sulfur** | | | | | | |
| Sulfate | 66 | 0.02 | 0.01 | 0.01 | 0.11 | 0.02 |
| Pyritic | 73 | 0.19 | 0.12 | 0.02 | 1.61 | 0.22 |
| Organic | 73 | 0.43 | 0.41 | 0.17 | 0.79 | 0.12 |
| **Ash-fusion temperatures (°F)** | | | | | | |
| Initial deformation | 72 | 2,315 | 2,300 | 1,780 | 2,910G | 242 |
| Softening temperature | 72 | 2,400 | 2,370 | 1,880 | 2,910G | 230 |
| Fluid temperature | 72 | 2,515 | 2,520 | 1,980 | 2,910G | 235 |

BLM_0104231

# Appendix 2—Number of Samples, Mean, Median, Range, and Standard Deviation of Ash and 38 Elements for High-Priority Coal Fields in the Colorado Plateau Coal Assessment Area

**Table A2-1.** Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Black Mesa coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated. Leaders (---) indicate statistics could not be calculated owing to an insufficient number of analyses above the lower detection limit]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 31 | 7.6 | 6.7 | 3.2 | 22 | 3.7 |
| Si | 31 | 1.5 | 1.2 | 0.28 | 5.4 | 1.1 |
| Al | 31 | 0.7 | 0.54 | 0.21 | 2.8 | 0.53 |
| Ca | 31 | 0.56 | 0.44 | 0.24 | 1.3 | 0.31 |
| Mg | 31 | 0.1 | 0.094 | 0.045 | 0.25 | 0.038 |
| Na | 31 | 0.099 | 0.11 | 0.014 | 0.24 | 0.054 |
| K | 31 | 0.042 | 0.023 | 0.002 | 0.23 | 0.048 |
| Fe | 31 | 0.27 | 0.26 | 0.13 | 0.49 | 0.078 |
| Ti | 28 | 0.05 | 0.044 | 0.019 | 0.14 | 0.026 |
| **Parts per million** | | | | | | |
| As | 31 | 1.3 | 1.0 | 0.5L | 10 | 1.7 |
| B | 31 | 27 | 26 | 14 | 60 | 10 |
| Ba | 31 | 330 | 310 | 170 | 650 | 110 |
| Be | 25 | 0.76 | 0.48 | 0.1 | 3.1 | 0.74 |
| Cd | --- | --- | --- | --- | --- | --- |
| Co | 31 | 1.0 | 0.77 | 0.74L | 4.3 | 0.82 |
| Cr | 31 | 4.0 | 3.2 | 0.96 | 15 | 2.8 |
| Cu | 31 | 5.4 | 4.6 | 2.3 | 14 | 2.5 |
| F | 31 | 33 | 30 | 20L | 85 | 20 |
| Ga | 31 | 3.0 | 1.8 | 0.64 | 11 | 2.3 |
| Hg | 31 | 0.04 | 0.04 | 0.02 | 0.13 | 0.02 |
| La | 17 | 6.1 | 5.4 | 3.5L | 22 | 4.7 |
| Li | 31 | 3.8 | 2.7 | 1.1 | 19 | 3.3 |
| Mn | 31 | 9.6 | 7.8 | 3.0 | 48 | 8.1 |
| Mo | 29 | 0.95 | 0.87 | 0.3 | 2.2 | 0.49 |
| Nb | 29 | 1.9 | 1.5 | 0.68 | 11 | 1.8 |
| Ni | 31 | 2.3 | 1.8 | 0.67 | 6.5 | 1.5 |
| P | --- | --- | --- | --- | --- | --- |
| Pb | 31 | 2.6 | 2.0 | 1.1L | 12 | 2.1 |
| Sb | 31 | 0.3 | 0.3 | 0.1L | 0.9 | 0.2 |
| Sc | 31 | 1.3 | 1.0 | 0.46 | 3.2 | 0.72 |
| Se | 31 | 1.4 | 1.4 | 0.7 | 2.2 | 0.4 |
| Sr | 31 | 150 | 140 | 49 | 280 | 64 |
| Th | --- | --- | --- | --- | --- | --- |
| U | 31 | 0.74 | 0.62 | 0.24L | 2.5 | 0.48 |
| V | 31 | 9.7 | 7.6 | 3.2 | 32 | 6.8 |
| Y | 31 | 3.7 | 2.9 | 1.0 | 11 | 2.5 |
| Yb | 26 | 0.43 | 0.32 | 0.12 | 1.5 | 0.33 |
| Zn | 31 | 6.7 | 3.5 | 1.1 | 70 | 12 |
| Zr | 31 | 16 | 13 | 3.2 | 43 | 9.6 |

**Table A2-2.** Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Book Cliffs coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated]

| | Number of samples | Mean | Median | Range Minimum | Maximum | Standard deviation |
|---|---|---|---|---|---|---|
| **Percent** | | | | | | |
| Ash | 22 | 17 | 16 | 5.1 | 45 | 10 |
| Si | 22 | 5.0 | 4.4 | 1.4 | 12 | 2.9 |
| Al | 22 | 2.3 | 1.9 | 0.82 | 8.3 | 1.8 |
| Ca | 22 | 0.38 | 0.059 | 0.022 | 3.9 | 0.89 |
| Mg | 22 | 0.077 | 0.029 | 0.01 | 0.43 | 0.11 |
| Na | 22 | 0.083 | 0.076 | 0.048 | 0.19 | 0.037 |
| K | 22 | 0.12 | 0.098 | 0.017 | 0.51 | 0.12 |
| Fe | 22 | 0.28 | 0.13 | 0.045 | 1.2 | 0.32 |
| Ti | 22 | 0.096 | 0.086 | 0.042 | 0.21 | 0.046 |
| **Parts per million** | | | | | | |
| As | 22 | 1.5 | 0.49 | 0.1L | 7.0 | 2.1 |
| B | 22 | 84 | 86 | 52 | 110 | 16 |
| Ba | 22 | 120 | 77 | 30 | 380 | 94 |
| Be | 22 | 2.9 | 2.7 | 0.61 | 8.2 | 1.7 |
| Cd | 22 | 0.13 | 0.1 | 0.07L | 0.34 | 0.1 |
| Co | 21 | 2.1 | 1.9 | 0.77L | 5.1 | 1.1 |
| Cr | 20 | 10 | 9.2 | 2.8 | 40 | 7.8 |
| Cu | 22 | 11 | 8.6 | 5.4 | 35 | 6.2 |
| F | 22 | 93 | 58 | 25 | 300 | 75 |
| Ga | 22 | 5.8 | 5.1 | 2.2 | 15 | 3.3 |
| Hg | 22 | 0.07 | 0.04 | 0.01 | 0.33 | 0.09 |
| La | 22 | 12 | 8.3 | 7.2L | 67 | 14 |
| Li | 22 | 19 | 14 | 5.7 | 75 | 17 |
| Mn | 22 | 5.6 | 3.1 | 1.5L | 19 | 5.4 |
| Mo | 21 | 0.69 | 0.52 | 0.16 | 2.4 | 0.53 |
| Nb | 22 | 6.2 | 5.4 | 3.6 | 11 | 2.2 |
| Ni | 22 | 6.7 | 5.6 | 2.0L | 28 | 5.4 |
| P | 22 | 270 | 87 | 44L | 1200 | 340 |
| Pb | 22 | 9.6 | 7.5 | 2.6L | 38 | 8 |
| Sb | 21 | 1.7 | 1.2 | 0.4 | 5.9 | 1.4 |
| Sc | 22 | 3.5 | 3.1 | 1.4 | 9.7 | 1.7 |
| Se | 22 | 1.5 | 1.2 | 0.1L | 5.3 | 1.1 |
| Sr | 22 | 51 | 32 | 11 | 180 | 46 |
| Th | 22 | 4.6 | 3.5 | 1.8 | 15 | 3.2 |
| U | 22 | 2.5 | 2.0 | 0.69 | 6.8 | 1.6 |
| V | 22 | 21 | 17 | 9.8 | 78 | 14 |
| Y | 22 | 11 | 10 | 6.6 | 23 | 4.2 |
| Yb | 22 | 1.1 | 0.87 | 0.5 | 2.5 | 0.53 |
| Zn | 22 | 19 | 12 | 3.9 | 89 | 19 |
| Zr | 22 | 61 | 54 | 36 | 130 | 23 |

**Table A2-3.**  Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Carbondale coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 10 | 7.7 | 7.7 | 4.1 | 12 | 2.2 |
| Si | 10 | 1.6 | 1.6 | 0.66 | 2.9 | 0.73 |
| Al | 10 | 0.92 | 0.82 | 0.41 | 2.1 | 0.46 |
| Ca | 10 | 0.4 | 0.4 | 0.16 | 0.73 | 0.18 |
| Mg | 10 | 0.074 | 0.087 | 0.013 | 0.1 | 0.028 |
| Na | 10 | 0.14 | 0.16 | 0.001 | 0.25 | 0.09 |
| K | 10 | 0.027 | 0.024 | 0.01 | 0.048 | 0.012 |
| Fe | 10 | 0.41 | 0.31 | 0.19 | 0.94 | 0.25 |
| Ti | 10 | 0.045 | 0.044 | 0.027 | 0.07 | 0.014 |
| **Parts per million** | | | | | | |
| As | 9 | 1.0 | 0.46 | 0.13 | 3.1 | 1.1 |
| B | 10 | 57 | 55 | 20 | 130 | 33 |
| Ba | 10 | 260 | 240 | 190 | 380 | 67 |
| Be | 10 | 0.39 | 0.32 | 0.18 | 1.0 | 0.25 |
| Cd | 10 | 0.06 | 0.04 | 0.06L | 0.12 | 0.03 |
| Co | 10 | 1.0 | 0.98 | 0.78 | 1.4 | 0.23 |
| Cr | 10 | 1.9 | 1.7 | 0.1L | 3.8 | 1.0 |
| Cu | 10 | 4.6 | 4.5 | 3.5 | 6.0 | 0.9 |
| F | 10 | 120 | 80 | 40 | 450 | 120 |
| Ga | 10 | 3.5 | 2.6 | 1.8 | 8.2 | 2.1 |
| Hg | 10 | 0.07 | 0.02 | 0.01 | 0.31 | 0.1 |
| La | 9 | 7.0 | 6.2 | 6.2L | 12 | 3.2 |
| Li | 10 | 8.8 | 8.1 | 5.2 | 20 | 4.4 |
| Mn | 10 | 12 | 8.2 | 4.8 | 40 | 11 |
| Mo | 10 | 0.62 | 0.5 | 0.55L | 1.5 | 0.37 |
| Nb | 10 | 1.8 | 1.8 | 2.3L | 2.8 | 0.57 |
| Ni | 10 | 1.9 | 1.6 | 0.79 | 5.1 | 1.2 |
| P | 10 | 570 | 310 | 170L | 2300 | 660 |
| Pb | 10 | 2.8 | 2.8 | 1.6L | 4.7 | 1.1 |
| Sb | 10 | 0.2 | 0.2 | 0.1L | 0.3 | 0.1 |
| Sc | 10 | 1.0 | 0.92 | 0.64 | 1.8 | 0.35 |
| Se | 10 | 1.0 | 1.1 | 0.1L | 1.5 | 0.4 |
| Sr | 10 | 190 | 170 | 79 | 380 | 98 |
| Th | 10 | 2.0 | 2.0 | 0.72 | 3.8 | 0.9 |
| U | 10 | 0.6 | 0.48 | 0.23L | 1.4 | 0.51 |
| V | 10 | 5.2 | 4.8 | 3.2 | 8.2 | 1.6 |
| Y | 10 | 4.1 | 3.9 | 1.8 | 8.2 | 2.1 |
| Yb | 10 | 0.39 | 0.39 | 0.18 | 0.71 | 0.17 |
| Zn | 10 | 4.5 | 3.9 | 1.2L | 9.8 | 2.8 |
| Zr | 10 | 18 | 15 | 8.2 | 35 | 9.5 |

**Table A2-4.** Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Crested Butte coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. Leaders (---) indicate statistics could not be calculated owing to an insufficient number of analyses above the lower detection limit]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 3 | 4.9 | 4.8 | 4.6 | 5.3 | 0.36 |
| Si | 3 | 0.79 | 0.78 | 0.67 | 0.9 | 0.11 |
| Al | 3 | 0.62 | 0.6 | 0.58 | 0.69 | 0.06 |
| Ca | 3 | 0.3 | 0.31 | 0.23 | 0.37 | 0.073 |
| Mg | 3 | 0.064 | 0.072 | 0.047 | 0.074 | 0.015 |
| Na | 3 | 0.031 | 0.034 | 0.005 | 0.055 | 0.025 |
| K | 3 | 0.017 | 0.017 | 0.011 | 0.024 | 0.0065 |
| Fe | 3 | 0.67 | 0.69 | 0.49 | 0.82 | 0.16 |
| Ti | 3 | 0.027 | 0.027 | 0.025 | 0.029 | 0.002 |
| **Parts per million** | | | | | | |
| As | 3 | 0.39 | 0.43 | 0.31 | 0.44 | 0.072 |
| B | 3 | 20 | 4.6 | 3.4 | 53 | 28 |
| Ba | 3 | 80 | 92 | 53 | 96 | 24 |
| Be | 3 | 0.33 | 0.24 | 0.23 | 0.53 | 0.17 |
| Cd | 3 | 0.07 | 0.05 | 0.05 | 0.11 | 0.03 |
| Co | 3 | 1.3 | 1.1 | 1.1 | 1.6 | 0.27 |
| Cr | 3 | 2.1 | 2.0 | 1.7 | 2.7 | 0.51 |
| Cu | 3 | 3.9 | 3.9 | 3.7 | 4.1 | 0.21 |
| F | 3 | 95 | 120 | 35 | 130 | 52 |
| Ga | 3 | 2.1 | 2.3 | 1.4 | 2.7 | 0.62 |
| Hg | 3 | 0.06 | 0.06 | 0.06 | 0.07 | 0.01 |
| La | --- | --- | --- | --- | --- | --- |
| Li | 3 | 6.1 | 5.9 | 5.3 | 7.0 | 0.9 |
| Mn | 3 | 31 | 31 | 25 | 38 | 6.5 |
| Mo | 3 | 0.4 | 0.34 | 0.32 | 0.53 | 0.12 |
| Nb | --- | --- | --- | --- | --- | --- |
| Ni | 3 | 2.8 | 2.7 | 2.3 | 3.4 | 0.54 |
| P | 3 | 450 | 610 | 130 | 610 | 280 |
| Pb | --- | --- | --- | --- | --- | --- |
| Sb | --- | --- | ---- | --- | --- | --- |
| Sc | 3 | 0.89 | 0.92 | 0.8 | 0.96 | 0.086 |
| Se | 3 | 1.0 | 0.9 | 0.7 | 1.4 | 0.4 |
| Sr | 3 | 81 | 80 | 72 | 92 | 10 |
| Th | 3 | 1.4 | 1.5 | 0.8 | 1.9 | 0.57 |
| U | 3 | 1.1 | 1.1 | 0.28 | 2.1 | 0.89 |
| V | 3 | 3.9 | 3.7 | 3.4 | 4.6 | 0.64 |
| Y | 3 | 3.4 | 3.4 | 3.2 | 3.7 | 0.25 |
| Yb | 3 | 0.28 | 0.24 | 0.23 | 0.37 | 0.079 |
| Zn | 3 | 2.5 | 2.9 | 1.4 | 3.2 | 0.97 |
| Zr | 3 | 9.8 | 9.6 | 9.2 | 11 | 0.72 |

BLM_0104235

**Table A2-5.**  Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Danforth Hills coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 50 | 13 | 8.0 | 2.4 | 45 | 11 |
| Si | 49 | 3.3 | 1.6 | 0.32 | 15 | 3.6 |
| Al | 49 | 1.3 | 1.0 | 0.18 | 4.2 | 0.96 |
| Ca | 49 | 0.49 | 0.37 | 0.16 | 2.2 | 0.35 |
| Mg | 50 | 0.1 | 0.1 | 0.009 | 0.36 | 0.068 |
| Na | 50 | 0.078 | 0.04 | 0.003 | 1.1 | 0.15 |
| K | 49 | 0.12 | 0.044 | 0.002 | 0.65 | 0.16 |
| Fe | 49 | 0.31 | 0.22 | 0.084 | 1.0 | 0.24 |
| Ti | 49 | 0.058 | 0.04 | 0.009 | 0.2 | 0.045 |
| **Parts per million** | | | | | | |
| As | 50 | 1.5 | 0.72 | 0.35 | 11 | 1.9 |
| B | 50 | 48 | 45 | 21 | 83 | 15 |
| Ba | 50 | 240 | 190 | 81 | 940 | 170 |
| Be | 46 | 1.2 | 1.0 | 0.14L | 4.4 | 1.0 |
| Cd | 50 | 0.08 | 0.04 | 0.01L | 0.45 | 0.11 |
| Co | 50 | 2.3 | 2.0 | 0.33 | 8.8 | 1.8 |
| Cr | 48 | 7.5 | 4.2 | 0.1L | 47 | 8.7 |
| Cu | 50 | 6.4 | 4.1 | 1.3 | 33 | 5.9 |
| F | 50 | 120 | 90 | 20L | 510 | 100 |
| Ga | 50 | 3.2 | 2.3 | 0.62 | 14 | 2.9 |
| Hg | 50 | 0.05 | 0.02 | 0.01L | 0.39 | 0.07 |
| La | 44 | 6.8 | 5.6 | 1.2L | 22 | 5.3 |
| Li | 50 | 6.5 | 3.3 | 0.28 | 63 | 10 |
| Mn | 50 | 21 | 8.9 | 1.6L | 150 | 31 |
| Mo | 46 | 0.68 | 0.5 | 0.071L | 3.1 | 0.65 |
| Nb | 47 | 2.2 | 1.4 | 0.34 | 13 | 2.8 |
| Ni | 50 | 7.0 | 4.7 | 0.86 | 33 | 7.3 |
| P | 50 | 520 | 320 | 44L | 3700 | 700 |
| Pb | 50 | 4.8 | 2.3 | 0.72L | 57 | 8.6 |
| Sb | 50 | 0.8 | 0.5 | 0.1L | 4.4 | 0.9 |
| Sc | 50 | 1.8 | 1.3 | 0.77L | 8.8 | 1.6 |
| Se | 44 | 0.7 | 0.6 | 0.3 | 1.9 | 0.3 |
| Sr | 50 | 120 | 87 | 11 | 520 | 110 |
| Th | 50 | 2.4 | 2.1 | 0.3 | 10 | 1.8 |
| U | 50 | 1.4 | 1.1 | 0.2L | 6.3 | 1.2 |
| V | 50 | 15 | 8.2 | 2.1 | 88 | 16 |
| Y | 50 | 5.9 | 4.2 | 1.0 | 22 | 5.1 |
| Yb | 50 | 0.53 | 0.41 | 0.1 | 2.2 | 0.45 |
| Zn | 50 | 15 | 6.8 | 1.2 | 100 | 21 |
| Zr | 50 | 28 | 20 | 2.4 | 110 | 25 |

BLM_0104236

**Table A2-6.**  Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Durango coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 31 | 21 | 16 | 3.5 | 49 | 13 |
| Si | 31 | 6.1 | 4.3 | 1.1 | 16 | 4.3 |
| Al | 31 | 2.6 | 2.0 | 0.46 | 5.8 | 1.6 |
| Ca | 31 | 0.14 | 0.11 | 0.021 | 0.61 | 0.13 |
| Mg | 31 | 0.085 | 0.067 | 0.006 | 0.31 | 0.068 |
| Na | 31 | 0.075 | 0.037 | 0.012 | 0.33 | 0.083 |
| K | 31 | 0.14 | 0.068 | 0.004 | 0.75 | 0.18 |
| Fe | 31 | 0.56 | 0.34 | 0.056 | 2.8 | 0.62 |
| Ti | 31 | 0.11 | 0.091 | 0.027 | 0.26 | 0.061 |
| **Parts per million** | | | | | | |
| As | 31 | 4.8 | 0.42 | 0.1L | 85 | 15 |
| B | 31 | 22 | 17 | 7.6 | 83 | 16 |
| Ba | 31 | 260 | 210 | 7.9 | 970 | 240 |
| Be | 29 | 1.2 | 0.66 | 0.29 | 6.1 | 1.2 |
| Cd | 31 | 0.15 | 0.08 | 0.04L | 1.4 | 0.26 |
| Co | 29 | 2.5 | 2.1 | 0.62 | 5.6 | 1.4 |
| Cr | 29 | 4.4 | 3.8 | 1.5 | 12 | 2.9 |
| Cu | 31 | 12 | 9.7 | 6.0L | 51 | 9.5 |
| F | 31 | 140 | 130 | 20L | 430 | 100 |
| Ga | 31 | 5.9 | 4.8 | 1.5 | 16 | 3.6 |
| Hg | 31 | 0.08 | 0.03 | 0.01L | 0.49 | 0.11 |
| La | 31 | 11 | 8.3 | 3.3L | 26 | 6.0 |
| Li | 31 | 22 | 18 | 4.5 | 110 | 18 |
| Mn | 31 | 15 | 11 | 1.7L | 80 | 16 |
| Mo | 29 | 2.2 | 1.1 | 0.21 | 26 | 4.7 |
| Nb | 31 | 4.6 | 3.9 | 1.4L | 9.4 | 2.3 |
| Ni | 30 | 4.9 | 3.4 | 1.6 | 19 | 3.7 |
| P | 30 | 190 | 90 | 44L | 700 | 200 |
| Pb | 31 | 6.6 | 5.2 | 2.7L | 18 | 4.0 |
| Sb | 31 | 0.7 | 0.3 | 0.1 | 8.2 | 1.5 |
| Sc | 29 | 2.7 | 2.4 | 1.1 | 5.8 | 1.2 |
| Se | 31 | 1.7 | 1.6 | 0.6 | 3.5 | 0.7 |
| Sr | 31 | 93 | 53 | 10 | 1100 | 200 |
| Th | 30 | 3.8 | 2.7 | 0.88 | 15 | 3.1 |
| U | 31 | 2 | 1.2 | 0.46 | 8.5 | 1.8 |
| V | 31 | 18 | 14 | 2.8 | 65 | 14 |
| Y | 31 | 6.9 | 5.7 | 2.5L | 13 | 3.1 |
| Yb | 31 | 0.66 | 0.5 | 0.21 | 2.0 | 0.45 |
| Zn | 31 | 14 | 11 | 2.0 | 51 | 12 |
| Zr | 31 | 48 | 42 | 17 | 110 | 25 |

BLM_0104237

**Table A2-7.**  Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Grand Hogback coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated. Leaders (---) indicate statistics could not be calculated owing to an insufficient number of analyses above the lower detection limit]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 6 | 9.4 | 9.6 | 6.7 | 12 | 2.3 |
| Si | 6 | 2.0 | 1.6 | 1.3 | 3.2 | 0.8 |
| Al | 6 | 1.4 | 1.0 | 0.98 | 2.2 | 0.57 |
| Ca | 6 | 0.49 | 0.28 | 0.17 | 1.1 | 0.4 |
| Mg | 6 | 0.041 | 0.029 | 0.026 | 0.088 | 0.024 |
| Na | 6 | 0.057 | 0.061 | 0.043 | 0.072 | 0.011 |
| K | 6 | 0.038 | 0.031 | 0.022 | 0.071 | 0.019 |
| Fe | 6 | 0.14 | 0.12 | 0.051 | 0.34 | 0.1 |
| Ti | 6 | 0.061 | 0.053 | 0.044 | 0.088 | 0.019 |
| **Parts per million** | | | | | | |
| As | 6 | 1.3 | 1.5 | 0.41 | 2.1 | 0.59 |
| B | 6 | 120 | 130 | 66 | 150 | 29 |
| Ba | 6 | 220 | 220 | 150 | 280 | 46 |
| Be | 6 | 0.56 | 0.47 | 0.29 | 1.2 | 0.34 |
| Cd | --- | --- | --- | --- | --- | --- |
| Co | 5 | 1.5 | 1.4 | 1.3 | 2.3 | 0.41 |
| Cr | 5 | 2.4 | 2.3 | 1.5 | 3.5 | 0.74 |
| Cu | 6 | 6.7 | 6.7 | 3.9 | 10 | 2.2 |
| F | 6 | 44 | 38 | 25 | 85 | 23 |
| Ga | 6 | 6.6 | 5.7 | 2.9 | 12 | 3.3 |
| Hg | 6 | 0.04 | 0.03 | 0.01L | 0.1 | 0.03 |
| La | 4 | 11 | 9.1 | 6.6 | 18 | 5.2 |
| Li | 6 | 11 | 10 | 7.8 | 15 | 2.8 |
| Mn | 6 | 32 | 12 | 7.2 | 110 | 40 |
| Mo | 5 | 1.9 | 1.9 | 1.7 | 2.1 | 0.13 |
| Nb | 5 | 2.8 | 1.9 | 1.3 | 6.1 | 2.0 |
| Ni | 6 | 2.1 | 2.0 | 1.3 | 2.8 | 0.52 |
| P | 6 | 130 | 50 | 44L | 440 | 160 |
| Pb | 6 | 5.5 | 4.6 | 3.0 | 9.2 | 2.5 |
| Sb | 6 | 0.3 | 0.2 | 0.1L | 1.1 | 0.4 |
| Sc | 6 | 1.7 | 1.4 | 1.0 | 3.7 | 0.99 |
| Se | 6 | 1.2 | 1.2 | 0.8 | 1.9 | 0.5 |
| Sr | 6 | 130 | 130 | 68 | 190 | 39 |
| Th | 6 | 2.5 | 2.2 | 1.0L | 4.6 | 1.4 |
| U | 6 | 1.0 | 0.92 | 0.36 | 2.3 | 0.71 |
| V | 6 | 8.8 | 7.5 | 4.7 | 15 | 3.8 |
| Y | 6 | 4.8 | 4.1 | 2.9 | 8.5 | 2.1 |
| Yb | 6 | 0.48 | 0.41 | 0.29 | 0.85 | 0.21 |
| Zn | 6 | 5.3 | 4.2 | 3.2 | 11 | 2.9 |
| Zr | 6 | 29 | 24 | 13 | 61 | 18 |

BLM_0104238

**Table A2-8.** Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Grand Mesa coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 51 | 13 | 11 | 3.7 | 43 | 7.4 |
| Si | 51 | 3.3 | 2.8 | 0.63 | 14 | 2.5 |
| Al | 51 | 1.8 | 1.8 | 0.42 | 3.9 | 0.82 |
| Ca | 51 | 0.35 | 0.2 | 0.065 | 3.4 | 0.49 |
| Mg | 51 | 0.091 | 0.08 | 0.012 | 0.33 | 0.08 |
| Na | 51 | 0.13 | 0.12 | 0.022 | 0.4 | 0.095 |
| K | 51 | 0.086 | 0.041 | 0.001 | 0.69 | 0.14 |
| Fe | 51 | 0.36 | 0.26 | 0.064 | 1.3 | 0.29 |
| Ti | 51 | 0.075 | 0.075 | 0.022 | 0.18 | 0.03 |
| **Parts per million** | | | | | | |
| As | 50 | 1.3 | 0.73 | 0.1L | 5.9 | 1.4 |
| B | 51 | 130 | 130 | 45 | 290 | 43 |
| Ba | 51 | 300 | 260 | 24 | 880 | 180 |
| Be | 49 | 0.71 | 0.62 | 0.11 | 2.0 | 0.4 |
| Cd | 51 | 0.09 | 0.08 | 0.06L | 0.22 | 0.04 |
| Co | 51 | 1.5 | 1.5 | 0.63 | 3.7 | 0.61 |
| Cr | 51 | 3.5 | 3.0 | 0.1L | 13 | 2.7 |
| Cu | 51 | 8.2 | 8.5 | 3.7 | 15 | 2.6 |
| F | 51 | 71 | 60 | 20L | 230 | 46 |
| Ga | 51 | 6.6 | 6.1 | 1.9 | 14 | 2.7 |
| Hg | 50 | 0.05 | 0.04 | 0.01 | 0.19 | 0.04 |
| La | 45 | 7.9 | 6.6 | 3.7L | 22 | 4.6 |
| Li | 51 | 14 | 13 | 2.2 | 32 | 7.1 |
| Mn | 51 | 34 | 15 | 1.8 | 370 | 57 |
| Mo | 43 | 1.0 | 0.92 | 0.37L | 2.0 | 0.4 |
| Nb | 43 | 3.3 | 3.1 | 0.74 | 8.7 | 1.6 |
| Ni | 51 | 2.8 | 2.5 | 1.6L | 6.5 | 1.4 |
| P | 51 | 220 | 130 | 44L | 1700 | 280 |
| Pb | 51 | 7.5 | 6.6 | 1.7 | 30 | 4.3 |
| Sb | 51 | 0.5 | 0.5 | 0.1 | 1.3 | 0.3 |
| Sc | 51 | 1.8 | 1.8 | 1.1L | 4.3 | 0.74 |
| Se | 51 | 1.1 | 1.1 | 0.1L | 2 | 0.4 |
| Sr | 51 | 110 | 89 | 28 | 270 | 64 |
| Th | 51 | 3.1 | 2.8 | 0.64 | 7.5 | 1.7 |
| U | 51 | 1.4 | 1.3 | 0.2L | 3.1 | 0.78 |
| V | 51 | 12 | 11 | 4.4 | 30 | 6.3 |
| Y | 51 | 5.4 | 5.0 | 1.9 | 13 | 2.8 |
| Yb | 51 | 0.51 | 0.45 | 0.19 | 1.3 | 0.27 |
| Zn | 51 | 13 | 9.7 | 2.2 | 39 | 8.5 |
| Zr | 51 | 34 | 32 | 7.6 | 87 | 17 |

BLM_0104239

**Table A2-9.**  Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Lower White River coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated. Leaders (---) indicate statistics could not be calculated owing to an insufficient number of analyses above the lower detection limit]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 17 | 13 | 11 | 4.8 | 25 | 5.7 |
| Si | 17 | 3.3 | 2.7 | 0.19 | 7.1 | 1.9 |
| Al | 17 | 1.5 | 1.4 | 0.34 | 2.6 | 0.62 |
| Ca | 17 | 0.56 | 0.43 | 0.17 | 1.4 | 0.37 |
| Mg | 17 | 0.12 | 0.1 | 0.046 | 0.23 | 0.061 |
| Na | 17 | 0.12 | 0.12 | 0.077 | 0.17 | 0.023 |
| K | 17 | 0.069 | 0.042 | 0.005 | 0.21 | 0.065 |
| Fe | 17 | 0.38 | 0.3 | 0.094 | 1.9 | 0.42 |
| Ti | 17 | 0.079 | 0.081 | 0.006 | 0.13 | 0.03 |
| **Parts per million** | | | | | | |
| As | 16 | 0.47 | 0.38 | 0.25 | 0.93 | 0.22 |
| B | 17 | 53 | 54 | 30 | 84 | 14 |
| Ba | 17 | 360 | 360 | 110 | 680 | 170 |
| Be | 17 | 0.66 | 0.7 | 0.26L | 1.2 | 0.32 |
| Cd | --- | --- | --- | --- | --- | --- |
| Co | 17 | 1.6 | 1.3 | 0.58 | 4.9 | 1.0 |
| Cr | 14 | 7.5 | 5.3 | 1.4 | 21 | 5.4 |
| Cu | 17 | 7.2 | 6.3 | 2.0 | 16 | 3.3 |
| F | 17 | 110 | 110 | 50 | 210 | 42 |
| Ga | 17 | 3.7 | 3.6 | 0.72 | 7.7 | 1.8 |
| Hg | 17 | 0.04 | 0.03 | 0.01 | 0.1 | 0.03 |
| La | 16 | 9.0 | 8.5 | 6.8L | 17 | 3.9 |
| Li | 17 | 11 | 10 | 1.7 | 26 | 5.7 |
| Mn | 17 | 40 | 7.3 | 2.2 | 540 | 130 |
| Mo | 14 | 1.1 | 0.85 | 0.48 | 2.3 | 0.6 |
| Nb | 17 | 5.0 | 4.9 | 0.72 | 13 | 2.7 |
| Ni | 17 | 4.2 | 2.9 | 1.3 | 11 | 2.9 |
| P | 17 | 560 | 520 | 130L | 1400 | 310 |
| Pb | 17 | 7.5 | 5.4 | 0.72 | 41 | 9.1 |
| Sb | 16 | 0.3 | 0.2 | 0.1 | 0.6 | 0.2 |
| Sc | 17 | 2.0 | 1.6 | 0.58 | 3.8 | 0.87 |
| Se | 17 | 1.1 | 1.1 | 0.4 | 2.3 | 0.4 |
| Sr | 17 | 170 | 170 | 30 | 270 | 67 |
| Th | 17 | 3.3 | 2.7 | 0.24 | 7.7 | 2.2 |
| U | 17 | 1.6 | 1.3 | 0.26L | 3.4 | 0.99 |
| V | 17 | 15 | 13 | 2.1 | 34 | 8.0 |
| Y | 17 | 8.6 | 7.5 | 4.3 | 18 | 3.8 |
| Yb | 17 | 0.78 | 0.69 | 0.21 | 1.8 | 0.43 |
| Zn | 17 | 13 | 12 | 2.9 | 30 | 8.5 |
| Zr | 17 | 27 | 29 | 3.7 | 50 | 11 |

BLM_0104240

**Table A2-10.** Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Somerset coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| | | | **Percent** | | | |
| Ash | 58 | 13 | 12 | 1.8 | 37 | 8.7 |
| Si | 58 | 3.6 | 2.8 | 0.37 | 12 | 2.9 |
| Al | 58 | 1.6 | 1.5 | 0.25 | 4.2 | 1.0 |
| Ca | 58 | 0.21 | 0.16 | 0.025 | 1.2 | 0.18 |
| Mg | 58 | 0.078 | 0.066 | 0.013 | 0.41 | 0.06 |
| Na | 58 | 0.12 | 0.11 | 0.014 | 0.39 | 0.081 |
| K | 58 | 0.15 | 0.084 | 0.005 | 0.73 | 0.17 |
| Fe | 58 | 0.41 | 0.37 | 0.11 | 1.0 | 0.23 |
| Ti | 58 | 0.061 | 0.048 | 0.009 | 0.16 | 0.039 |
| | | | **Parts per million** | | | |
| As | 57 | 2.2 | 1.0 | 0.14L | 20 | 3.3 |
| B | 58 | 110 | 100 | 27 | 200 | 39 |
| Ba | 58 | 190 | 170 | 54 | 560 | 99 |
| Be | 54 | 1.3 | 1.0 | 0.078 | 4.7 | 0.98 |
| Cd | 58 | 0.07 | 0.06 | 0.02L | 0.49 | 0.07 |
| Co | 57 | 1.6 | 1.3 | 0.27L | 5.0 | 1.1 |
| Cr | 55 | 5.5 | 3.1 | 0.54 | 19 | 5.2 |
| Cu | 58 | 8.7 | 6.7 | 1.5 | 29 | 5.6 |
| F | 58 | 100 | 88 | 20L | 310 | 60 |
| Ga | 58 | 3.9 | 3.2 | 0.52 | 11 | 2.5 |
| Hg | 58 | 0.07 | 0.04 | 0.01 | 0.41 | 0.07 |
| La | 57 | 9.6 | 8.0 | 2.6L | 34 | 6.8 |
| Li | 58 | 10 | 8.0 | 1.4 | 28 | 6.7 |
| Mn | 58 | 15 | 7.7 | 0.35 | 160 | 28 |
| Mo | 48 | 0.85 | 0.68 | 0.13L | 2.4 | 0.5 |
| Nb | 58 | 4.0 | 3.6 | 0.54 | 11 | 2.6 |
| Ni | 58 | 3.6 | 2.9 | 0.54 | 19 | 3.1 |
| P | 58 | 230 | 170 | 22L | 1800 | 270 |
| Pb | 58 | 5.3 | 4.9 | 0.54L | 17 | 3.7 |
| Sb | 58 | 0.7 | 0.6 | 0.1 | 4.9 | 0.8 |
| Sc | 58 | 2.1 | 1.7 | 0.27L | 6.6 | 1.4 |
| Se | 58 | 1.0 | 1.0 | 0.4 | 3.8 | 0.6 |
| Sr | 58 | 130 | 110 | 36 | 840 | 110 |
| Th | 40 | 4.0 | 4.3 | 0.5 | 8.9 | 2.3 |
| U | 58 | 1.5 | 1.3 | 0.25 | 5.5 | 1.1 |
| V | 58 | 16 | 12 | 1.8 | 60 | 13 |
| Y | 58 | 7.1 | 6.0 | 1.3 | 20 | 4.6 |
| Yb | 58 | 0.62 | 0.49 | 0.09 | 1.6 | 0.37 |
| Zn | 58 | 14 | 8.4 | 1.1 | 47 | 12 |
| Zr | 58 | 43 | 37 | 3.3 | 140 | 32 |

BLM_0104241

**Table A2-11.** Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Yampa coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 349 | 11 | 7.5 | 1.7 | 50 | 9.3 |
| Si | 349 | 2.7 | 1.5 | 0.15 | 18 | 3.3 |
| Al | 349 | 1.3 | 0.99 | 0.2 | 9.3 | 1.1 |
| Ca | 349 | 0.33 | 0.24 | 0.048 | 5.0 | 0.38 |
| Mg | 349 | 0.072 | 0.047 | 0.006 | 0.98 | 0.09 |
| Na | 349 | 0.059 | 0.037 | 0.003 | 0.88 | 0.077 |
| K | 349 | 0.088 | 0.036 | 0.002 | 1.1 | 0.15 |
| Fe | 349 | 0.52 | 0.19 | 0.037 | 7.1 | 0.79 |
| Ti | 349 | 0.052 | 0.042 | 0.006 | 0.3 | 0.042 |
| **Parts per million** | | | | | | |
| As | 349 | 1.8 | 0.55 | 0.13L | 39 | 3.9 |
| B | 349 | 67 | 61 | 6.7 | 310 | 40 |
| Ba | 349 | 200 | 160 | 21 | 1100 | 130 |
| Be | 338 | 1.2 | 0.65 | 0.038L | 14 | 1.6 |
| Cd | 349 | 0.06 | 0.03 | 0.01L | 0.6 | 0.08 |
| Co | 346 | 1.3 | 0.94 | 0.1L | 30 | 1.8 |
| Cr | 341 | 4.3 | 2.4 | 0.1L | 36 | 5.7 |
| Cu | 349 | 6.5 | 5.0 | 1.3 | 120 | 7.8 |
| F | 349 | 110 | 80 | 20L | 1500 | 140 |
| Ga | 341 | 4.0 | 3.1 | 0.26 | 24 | 3.3 |
| Hg | 349 | 0.06 | 0.02 | 0.01L | 0.42 | 0.08 |
| La | 335 | 7.3 | 5.9 | 0.25L | 35 | 5.7 |
| Li | 349 | 8.2 | 6.4 | 0.48 | 56 | 7.8 |
| Mn | 349 | 23 | 7.7 | 1.2 | 1100 | 80 |
| Mo | 314 | 1.0 | 0.72 | 0.21L | 11 | 1.1 |
| Nb | 348 | 3.1 | 2.3 | 0.29L | 20 | 3.1 |
| Ni | 349 | 3.8 | 2.5 | 0.64L | 65 | 4.5 |
| P | 349 | 340 | 150 | 44L | 5700 | 530 |
| Pb | 349 | 5.2 | 3.9 | 1.2L | 33 | 4.4 |
| Sb | 347 | 0.3 | 0.2 | 0.1L | 4.0 | 0.4 |
| Sc | 347 | 1.8 | 1.3 | 0.26L | 12 | 1.6 |
| Se | 346 | 1.0 | 0.9 | 0.1L | 6.4 | 0.7 |
| Sr | 349 | 170 | 110 | 15 | 2100 | 190 |
| Th | 324 | 2.6 | 1.8 | 0.2 | 15 | 2.3 |
| U | 349 | 1.0 | 0.73 | 0.18L | 34 | 2.0 |
| V | 349 | 11 | 6.8 | 1.1 | 160 | 14 |
| Y | 349 | 6 | 4.7 | 0.72 | 62 | 5.3 |
| Yb | 342 | 0.59 | 0.47 | 0.06L | 6.2 | 0.51 |
| Zn | 349 | 9.2 | 4.2 | 0.86 | 290 | 20 |
| Zr | 349 | 47 | 26 | 4.7 | 1000 | 77 |

G50     Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah

**Table A2-12.**  Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Bisti coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 68 | 28 | 28 | 6.4 | 47 | 9.7 |
| Si | 68 | 7.6 | 7.7 | 1.8 | 13 | 2.8 |
| Al | 68 | 3.5 | 3.5 | 0.68 | 6.6 | 1.3 |
| Ca | 68 | 0.38 | 0.31 | 0.024 | 1.2 | 0.2 |
| Mg | 68 | 0.12 | 0.1 | 0.035 | 0.29 | 0.062 |
| Na | 68 | 0.32 | 0.29 | 0.043 | 0.8 | 0.12 |
| K | 68 | 0.21 | 0.18 | 0.019 | 0.74 | 0.17 |
| Fe | 68 | 0.59 | 0.47 | 0.11 | 3.6 | 0.45 |
| Ti | 68 | 0.15 | 0.15 | 0.025 | 0.29 | 0.047 |
| **Parts per million** | | | | | | |
| As | 66 | 2.7 | 1.0 | 0.5 | 34 | 5.8 |
| B | 68 | 73 | 72 | 6.4 | 150 | 26 |
| Ba | 68 | 340 | 220 | 99 | 1700 | 330 |
| Be | 68 | 4.0 | 3.3 | 0.32 | 15 | 2.8 |
| Cd | 68 | 0.15 | 0.15 | 0.06L | 0.43 | 0.06 |
| Co | 67 | 3.2 | 2.4 | 1.4 | 8.3 | 1.7 |
| Cr | 68 | 8.5 | 6.7 | 0.1L | 70 | 8.5 |
| Cu | 68 | 16 | 14 | 1.9 | 36 | 7.2 |
| F | 68 | 72 | 70 | 20L | 190 | 45 |
| Ga | 68 | 14 | 13 | 1.9 | 47 | 6.6 |
| Hg | 68 | 0.08 | 0.06 | 0.01 | 0.26 | 0.06 |
| La | 39 | 16 | 14 | 14L | 47 | 8.4 |
| Li | 68 | 22 | 21 | 2.5 | 40 | 7.8 |
| Mn | 68 | 89 | 27 | 4.2 | 3500 | 420 |
| Mo | 51 | 2.1 | 1.8 | 0.32L | 7.0 | 1.1 |
| Nb | 67 | 7.0 | 6.5 | 1.3L | 21 | 3.0 |
| Ni | 68 | 4.9 | 3.7 | 0.45 | 23 | 3.5 |
| P | 68 | 470 | 430 | 44L | 1000 | 300 |
| Pb | 68 | 13 | 13 | 2.2 | 26 | 4.5 |
| Sb | 68 | 1.3 | 0.9 | 0.3 | 6.5 | 1.0 |
| Sc | 68 | 4.2 | 3.7 | 0.45 | 23 | 2.8 |
| Se | 67 | 1.8 | 1.8 | 0.6 | 3.2 | 0.6 |
| Sr | 68 | 120 | 82 | 9.6 | 2100 | 250 |
| Th | 56 | 8.2 | 7.1 | 2.4 | 25 | 3.9 |
| U | 68 | 3.3 | 3.0 | 1.0 | 9.4 | 1.4 |
| V | 68 | 33 | 27 | 4.5 | 140 | 22 |
| Y | 68 | 15 | 14 | 1.9 | 34 | 7.8 |
| Yb | 68 | 1.5 | 1.3 | 0.19 | 3.4 | 0.74 |
| Zn | 68 | 19 | 15 | 4.5 | 50 | 12 |
| Zr | 68 | 69 | 64 | 9.6 | 240 | 35 |

**Table A2-13.**  Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Fruitland coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown.  A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 32 | 19 | 19 | 8.2 | 34 | 6.0 |
| Si | 32 | 4.9 | 4.8 | 1.4 | 9.6 | 1.9 |
| Al | 32 | 2.4 | 2.2 | 0.62 | 4.1 | 0.85 |
| Ca | 32 | 0.78 | 0.52 | 0.11 | 3.7 | 0.87 |
| Mg | 32 | 0.1 | 0.099 | 0.054 | 0.24 | 0.036 |
| Na | 32 | 0.21 | 0.21 | 0.11 | 0.37 | 0.069 |
| K | 32 | 0.078 | 0.077 | 0.002 | 0.19 | 0.049 |
| Fe | 32 | 0.52 | 0.32 | 0.17 | 1.7 | 0.41 |
| Ti | 9 | 0.11 | 0.078 | 0.061 | 0.19 | 0.051 |
| **Parts per million** | | | | | | |
| As | 32 | 4.6 | 1.0 | 0.32L | 40 | 8.6 |
| B | 32 | 89 | 87 | 50 | 140 | 24 |
| Ba | 32 | 280 | 260 | 120 | 570 | 120 |
| Be | 31 | 0.97 | 0.76 | 0.36 | 3.5 | 0.63 |
| Cd | 32 | 0.14 | 0.1 | 0.04L | 0.55 | 0.12 |
| Co | 28 | 1.5 | 1.3 | 0.85L | 3.4 | 0.56 |
| Cr | 32 | 3.7 | 3.5 | 2.2 | 8.0 | 1.2 |
| Cu | 32 | 23 | 13 | 4.5 | 180 | 39 |
| F | 32 | 65 | 60 | 10L | 190 | 46 |
| Ga | 32 | 7.0 | 6 | 2.8 | 17 | 3.3 |
| Hg | 32 | 0.13 | 0.06 | 0.02 | 0.75 | 0.17 |
| La | 29 | 14 | 13 | 5.8L | 26 | 4.7 |
| Li | 32 | 20 | 21 | 8.4 | 33 | 6.6 |
| Mn | 32 | 45 | 24 | 5.0 | 400 | 74 |
| Mo | 22 | 2.3 | 1.5 | 0.74 | 6.1 | 1.7 |
| Nb | 30 | 4.5 | 4.0 | 1.8 | 8.9 | 1.7 |
| Ni | 31 | 2.6 | 1.9 | 0.71L | 6.8 | 1.5 |
| P | 32 | 150 | 30 | 18L | 500 | 190 |
| Pb | 32 | 130 | 12 | 3.4 | 1900 | 450 |
| Sb | 32 | 0.4 | 0.3 | 0.1 | 1.2 | 0.3 |
| Sc | 32 | 3.0 | 2.9 | 0.95 | 5.1 | 0.91 |
| Se | 32 | 2.0 | 2.0 | 1.1 | 3.5 | 0.6 |
| Sr | 32 | 130 | 100 | 40 | 350 | 70 |
| Th | 30 | 7.0 | 6.4 | 1.7 | 17 | 3.0 |
| U | 32 | 2.8 | 2.7 | 0.98 | 8.2 | 1.6 |
| V | 32 | 20 | 18 | 5.8 | 34 | 7.8 |
| Y | 32 | 6.6 | 6.6 | 2.7 | 13 | 2.7 |
| Yb | 32 | 0.69 | 0.71 | 0.27 | 1.2 | 0.24 |
| Zn | 32 | 61 | 8.4 | 3.1 | 830 | 200 |
| Zr | 32 | 39 | 38 | 14 | 76 | 14 |

BLM_0104244

**Table A2-14.** Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Monero coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated. Leaders (---) indicate statistics could not be calculated owing to an insufficient number of analyses above the lower detection limit]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 8 | 13 | 12 | 0.7 | 26 | 9.9 |
| Si | 8 | 4.0 | 3.9 | 0.2 | 7.6 | 3.2 |
| Al | 8 | 1.5 | 0.79 | 0.099 | 4.1 | 1.5 |
| Ca | 8 | 0.059 | 0.059 | 0.002 | 0.11 | 0.038 |
| Mg | 8 | 0.039 | 0.029 | 0.002 | 0.1 | 0.035 |
| Na | 8 | 0.038 | 0.024 | 0.001 | 0.11 | 0.038 |
| K | 8 | 0.11 | 0.05 | 0.004 | 0.35 | 0.12 |
| Fe | 8 | 0.33 | 0.21 | 0.011 | 1.2 | 0.39 |
| Ti | 8 | 0.096 | 0.086 | 0.006 | 0.22 | 0.077 |
| **Parts per million** | | | | | | |
| As | 8 | 3.0 | 1.2 | 0.33 | 12 | 4.2 |
| B | 8 | 33 | 35 | 3.4 | 60 | 22 |
| Ba | 8 | 100 | 85 | 3.2 | 280 | 99 |
| Be | 8 | 5.8 | 4.9 | 0.13 | 16 | 5.2 |
| Cd | 8 | 0.09 | 0.06 | 0.01 | 0.33 | 0.11 |
| Co | 8 | 7.6 | 6.4 | 2.6 | 13 | 3.5 |
| Cr | 8 | 12 | 9.9 | 3.1 | 36 | 10 |
| Cu | 8 | 5.6 | 5.6 | 0.54 | 9.3 | 2.9 |
| F | 8 | 64 | 60 | 40 | 100 | 21 |
| Ga | 8 | 6.1 | 4.5 | 0.38 | 16 | 5.5 |
| Hg | 8 | 0.19 | 0.2 | 0.04 | 0.28 | 0.07 |
| La | 8 | 11 | 10 | 6.1 | 17 | 4.9 |
| Li | 8 | 5.2 | 2.4 | 0.22 | 17 | 6.4 |
| Mn | 8 | 11 | 6.7 | 0.26 | 30 | 11 |
| Mo | 8 | 1.2 | 1.1 | 0.084 | 2.5 | 0.86 |
| Nb | 8 | 4.4 | 3.5 | 0.28L | 11 | 3.9 |
| Ni | 8 | 14 | 14 | 0.61 | 26 | 7.9 |
| P | --- | --- | --- | --- | --- | --- |
| Pb | 8 | 4.6 | 3.1 | 0.31 | 12 | 4.0 |
| Sb | 8 | 2.7 | 2.2 | 0.5 | 6.4 | 2.0 |
| Sc | 8 | 3.6 | 3.9 | 1.1 | 6.2 | 1.8 |
| Se | 8 | 2.3 | 2.1 | 1.4 | 3.7 | 0.8 |
| Sr | 8 | 58 | 55 | 3.1 | 130 | 42 |
| Th | 8 | 4.5 | 3.7 | 0.91 | 9.8 | 3.4 |
| U | 8 | 2.1 | 1.7 | 0.4 | 4.9 | 1.6 |
| V | 8 | 23 | 27 | 1.5 | 47 | 17 |
| Y | 8 | 20 | 20 | 0.68 | 50 | 16 |
| Yb | 8 | 1.7 | 1.7 | 0.29 | 3.6 | 1.1 |
| Zn | 8 | 15 | 14 | 0.14 | 31 | 12 |
| Zr | 8 | 56 | 56 | 3.4 | 120 | 47 |

**Table A2-15.** Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Navajo coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated. Leaders (---) indicate statistics could not be calculated owing to an insufficient number of analyses above the lower detection limit]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| | | | **Percent** | | | |
| Ash | 9 | 22 | 20 | 10 | 38 | 8.5 |
| Si | 9 | 5.8 | 4.9 | 2.6 | 11 | 2.8 |
| Al | 9 | 2.7 | 2.9 | 1.0 | 4.0 | 0.94 |
| Ca | 9 | 0.44 | 0.37 | 0.18 | 1.2 | 0.32 |
| Mg | 9 | 0.092 | 0.079 | 0.047 | 0.16 | 0.036 |
| Na | 9 | 0.31 | 0.29 | 0.12 | 0.67 | 0.15 |
| K | 9 | 0.12 | 0.11 | 0.03 | 0.31 | 0.091 |
| Fe | 9 | 0.6 | 0.49 | 0.28 | 1.2 | 0.32 |
| Ti | 9 | 0.12 | 0.11 | 0.054 | 0.15 | 0.029 |
| | | | **Parts per million** | | | |
| As | 9 | 4.3 | 1.0 | 1.0L | 25 | 8.1 |
| B | 9 | 85 | 87 | 63 | 100 | 14 |
| Ba | 9 | 150 | 140 | 30 | 260 | 70 |
| Be | 9 | 1.4 | 1.3 | 0.63 | 2.3 | 0.59 |
| Cd | --- | --- | --- | --- | --- | --- |
| Co | 9 | 1.6 | 1.0 | 1.7L | 3.8 | 1.1 |
| Cr | 9 | 4.7 | 3.9 | 2.7 | 9.7 | 2.2 |
| Cu | 9 | 12 | 10 | 6.9 | 20 | 5.7 |
| F | 9 | 110 | 80 | 65 | 220 | 61 |
| Ga | 9 | 8.3 | 9.7 | 5.2 | 11 | 2.6 |
| Hg | 9 | 0.08 | 0.04 | 0.02 | 0.33 | 0.1 |
| La | --- | --- | --- | --- | --- | --- |
| Li | 9 | 19 | 18 | 8.0 | 25 | 5.4 |
| Mn | 9 | 33 | 28 | 7.2 | 83 | 26 |
| Mo | 6 | 2.3 | 1.9 | 0.72 | 4.9 | 1.6 |
| Nb | 9 | 6.6 | 6.1 | 3.0 | 11 | 2.5 |
| Ni | 9 | 4.2 | 3.0 | 1.5L | 11 | 3.8 |
| P | 9 | 430 | 390 | 90L | 820 | 230 |
| Pb | 9 | 11 | 12 | 5.2 | 19 | 4.6 |
| Sb | 9 | 0.6 | 0.5 | 0.2 | 1.2 | 0.3 |
| Sc | 9 | 3.2 | 3.0 | 1.5 | 5.6 | 1.4 |
| Se | 9 | 1.6 | 1.5 | 1.1 | 2.2 | 0.4 |
| Sr | 9 | 83 | 69 | 49 | 210 | 51 |
| Th | 7 | 8.1 | 9.1 | 4.1 | 12 | 2.7 |
| U | 9 | 2.4 | 2.2 | 1.3 | 3.7 | 0.82 |
| V | 9 | 18 | 16 | 10 | 32 | 7.0 |
| Y | 9 | 7.8 | 7.2 | 4.5 | 11 | 2.3 |
| Yb | 9 | 0.67 | 0.61 | 0.45 | 1.1 | 0.23 |
| Zn | 9 | 14 | 8.4 | 4.5 | 45 | 14 |
| Zr | 9 | 49 | 46 | 21 | 75 | 17 |

BLM_0104246

G54     Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah

**Table A2-16.** Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Star Lake coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 46 | 25 | 24 | 14 | 46 | 7.3 |
| Si | 46 | 6.7 | 6.2 | 3.0 | 14 | 2.3 |
| Al | 46 | 3.6 | 3.8 | 1.4 | 6.0 | 1.2 |
| Ca | 46 | 0.49 | 0.35 | 0.14 | 1.8 | 0.36 |
| Mg | 46 | 0.093 | 0.077 | 0.042 | 0.4 | 0.058 |
| Na | 46 | 0.24 | 0.22 | 0.091 | 0.59 | 0.1 |
| K | 46 | 0.16 | 0.12 | 0.028 | 0.73 | 0.15 |
| Fe | 46 | 0.56 | 0.45 | 0.24 | 1.9 | 0.36 |
| Ti | 46 | 0.17 | 0.16 | 0.069 | 0.29 | 0.048 |
| **Parts per million** | | | | | | |
| As | 46 | 2.2 | 0.9 | 0.6L | 19 | 3.7 |
| B | 46 | 66 | 66 | 27 | 140 | 22 |
| Ba | 46 | 91 | 77 | 32 | 230 | 49 |
| Be | 41 | 2.5 | 1.8 | 0.48 | 8.1 | 2.0 |
| Cd | 46 | 0.13 | 0.11 | 0.03L | 0.53 | 0.12 |
| Co | 46 | 2.8 | 2.1 | 1.1 | 8.4 | 1.7 |
| Cr | 46 | 6.4 | 5.9 | 0.1L | 18 | 2.7 |
| Cu | 46 | 17 | 16 | 5.4 | 34 | 4.9 |
| F | 46 | 87 | 70 | 20L | 340 | 63 |
| Ga | 46 | 14 | 13 | 5.0 | 21 | 4.1 |
| Hg | 46 | 0.07 | 0.05 | 0.01L | 0.72 | 0.11 |
| La | 28 | 16 | 16 | 6.8L | 27 | 4.8 |
| Li | 46 | 23 | 20 | 6.5 | 42 | 9.5 |
| Mn | 46 | 57 | 33 | 8.0 | 320 | 70 |
| Mo | 31 | 2.2 | 1.9 | 0.95 | 5.8 | 0.98 |
| Nb | 31 | 7.2 | 6.4 | 3.5 | 19 | 3.4 |
| Ni | 42 | 5.6 | 5.3 | 2.5L | 14 | 3.0 |
| P | 46 | 100 | 30 | 44L | 440 | 120 |
| Pb | 46 | 13 | 13 | 6.2 | 30 | 4.7 |
| Sb | 46 | 1.3 | 0.9 | 0.3 | 4.3 | 1.0 |
| Sc | 45 | 3.4 | 3.3 | 1.6 | 6.1 | 1.0 |
| Se | 46 | 2.3 | 2.2 | 1.0 | 3.7 | 0.7 |
| Sr | 46 | 100 | 98 | 42 | 230 | 41 |
| Th | 46 | 7.4 | 7.4 | 0.1L | 16 | 3.4 |
| U | 46 | 3.7 | 3.4 | 1.8 | 8.0 | 1.3 |
| V | 46 | 25 | 24 | 11 | 43 | 8.3 |
| Y | 46 | 11 | 9.2 | 3.0 | 27 | 5.9 |
| Yb | 46 | 1.2 | 1.0 | 0.48 | 2.7 | 0.56 |
| Zn | 46 | 16 | 13 | 4.1 | 52 | 11 |
| Zr | 46 | 65 | 67 | 25 | 160 | 27 |

BLM_0104247

**Table A2-17.** Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Henry Mountains coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated. Leaders (---) indicate statistics could not be calculated owing to an insufficient number of analyses above the lower detection limit]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 18 | 15 | 14 | 7.9 | 26 | 5.2 |
| Si | 18 | 3.7 | 3.6 | 1.2 | 8.3 | 1.7 |
| Al | 18 | 1.3 | 1.3 | 0.39 | 2.8 | 0.71 |
| Ca | 18 | 0.9 | 0.91 | 0.28 | 2.0 | 0.44 |
| Mg | 18 | 0.14 | 0.15 | 0.038 | 0.19 | 0.044 |
| Na | 18 | 0.085 | 0.072 | 0.014 | 0.2 | 0.057 |
| K | 18 | 0.087 | 0.065 | 0.002 | 0.26 | 0.078 |
| Fe | 18 | 0.55 | 0.32 | 0.14 | 2.3 | 0.61 |
| Ti | 18 | 0.089 | 0.08 | 0.03 | 0.17 | 0.038 |
| **Parts per million** | | | | | | |
| As | 18 | 1.6 | 1.1 | 0.47 | 9.4 | 2.0 |
| B | 18 | 160 | 150 | 71 | 300 | 72 |
| Ba | 18 | 97 | 81 | 22 | 220 | 62 |
| Be | 16 | 1.2 | 0.95 | 0.25 | 2.9 | 0.81 |
| Cd | 18 | 0.09 | 0.08 | 0.08L | 0.26 | 0.05 |
| Co | 18 | 1.8 | 1.6 | 0.49 | 4.7 | 1.2 |
| Cr | 17 | 9.8 | 9.0 | 1.4 | 26 | 6.4 |
| Cu | 18 | 10 | 10 | 4.8 | 20 | 4.5 |
| F | 18 | 42 | 33 | 20L | 150 | 37 |
| Ga | 18 | 5.1 | 4.5 | 1.2 | 14 | 3.0 |
| Hg | 18 | 0.09 | 0.06 | 0.02 | 0.27 | 0.07 |
| La | 9 | 9.8 | 10 | 7.9L | 14 | 3.9 |
| Li | 18 | 17 | 18 | 5.1 | 34 | 7.8 |
| Mn | 18 | 25 | 19 | 8.8 | 69 | 15 |
| Mo | 13 | 1.3 | 1.0 | 0.64 | 2.9 | 0.65 |
| Nb | 18 | 4.0 | 3.6 | 1.7 | 7.9 | 2.0 |
| Ni | 18 | 3.6 | 3.1 | 1.4 | 7.9 | 1.8 |
| P | --- | --- | --- | --- | --- | --- |
| Pb | 18 | 5.5 | 4.8 | 3.9L | 12 | 2.9 |
| Sb | 18 | 0.6 | 0.4 | 0.1 | 1.9 | 0.5 |
| Sc | 18 | 2.2 | 1.7 | 0.64 | 4.6 | 1.2 |
| Se | 18 | 1.6 | 1.6 | 0.6 | 2.2 | 0.5 |
| Sr | 18 | 66 | 60 | 15 | 140 | 34 |
| Th | 17 | 3.7 | 2.7 | 0.93 | 8.3 | 2.6 |
| U | 18 | 2.8 | 2.4 | 0.74 | 9.4 | 2.1 |
| V | 18 | 14 | 13 | 5.5 | 30 | 7.3 |
| Y | 18 | 11 | 11 | 2.4 | 22 | 5.2 |
| Yb | 18 | 0.96 | 0.95 | 0.24 | 2.0 | 0.5 |
| Zn | 18 | 11 | 9.3 | 3.0 | 41 | 9.0 |
| Zr | 18 | 30 | 29 | 8.3 | 79 | 18 |

BLM_0104248

**Table A2-18.**  Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Kaiparowits Plateau coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown.  A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated.  Leaders (---) indicate statistics could not be calculated owing to an insufficient number of analyses above the lower detection limit]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 10 | 13 | 10 | 6.3 | 32 | 8.1 |
| Si | 10 | 3.1 | 2.2 | 1.1 | 9.8 | 2.7 |
| Al | 10 | 1.2 | 0.7 | 0.34 | 3.4 | 1.1 |
| Ca | 10 | 0.85 | 0.85 | 0.5 | 1.3 | 0.24 |
| Mg | 10 | 0.15 | 0.15 | 0.11 | 0.22 | 0.034 |
| Na | 10 | 0.069 | 0.011 | 0.003 | 0.33 | 0.12 |
| K | 10 | 0.071 | 0.022 | 0.008 | 0.38 | 0.11 |
| Fe | 10 | 0.34 | 0.31 | 0.094 | 0.6 | 0.17 |
| Ti | 10 | 0.077 | 0.047 | 0.022 | 0.23 | 0.069 |
| **Parts per million** | | | | | | |
| As | 10 | 4.2 | 2.1 | 0.52 | 27 | 8.1 |
| B | 10 | 120 | 120 | 78 | 170 | 30 |
| Ba | 10 | 150 | 73 | 26 | 810 | 230 |
| Be | 9 | 0.85 | 0.81 | 0.37 | 1.6 | 0.46 |
| Cd | --- | --- | --- | --- | --- | --- |
| Co | 10 | 1.3 | 1.1 | 0.41 | 3.6 | 0.92 |
| Cr | 10 | 9.4 | 6.9 | 2.3 | 34 | 9.5 |
| Cu | 10 | 9.1 | 7.1 | 3.5 | 23 | 6 |
| F | 10 | 76 | 55 | 40 | 240 | 61 |
| Ga | 10 | 3.6 | 2.4 | 1.3 | 11 | 3.0 |
| Hg | 10 | 0.06 | 0.07 | 0.01 | 0.13 | 0.04 |
| La | --- | --- | --- | --- | --- | --- |
| Li | 10 | 17 | 10 | 2.9 | 70 | 20 |
| Mn | 10 | 30 | 28 | 15 | 51 | 12 |
| Mo | 10 | 1.1 | 0.59 | 0.59L | 4.3 | 1.2 |
| Nb | 4 | 4.5 | 3.3 | 1.6L | 11 | 4.3 |
| Ni | 10 | 4.1 | 3.4 | 1.3 | 9.5 | 2.5 |
| P | 10 | 120 | 90 | 44L | 130 | 140 |
| Pb | 10 | 5.6 | 4.1 | 2.4 | 11 | 3.2 |
| Sb | 10 | 0.4 | 0.3 | 0.1 | 1.0 | 0.3 |
| Sc | 10 | 2.1 | 1.6 | 0.63 | 4.7 | 1.4 |
| Se | 9 | 1.5 | 1.6 | 0.8 | 2.2 | 0.5 |
| Sr | 10 | 75 | 74 | 44 | 120 | 26 |
| Th | 10 | 2.1 | 1.2 | 0.49 | 7.7 | 2.3 |
| U | 10 | 1.3 | 1.0 | 0.16L | 3.3 | 1.1 |
| V | 10 | 13 | 9.2 | 3.2 | 32 | 11 |
| Y | 10 | 6.6 | 6.0 | 1.9 | 15 | 3.8 |
| Yb | 10 | 0.52 | 0.41 | 0.19 | 1.1 | 0.32 |
| Zn | 10 | 16 | 12 | 4.8 | 48 | 13 |
| Zr | 10 | 24 | 17 | 9.5 | 64 | 18 |

BLM_0104249

**Table A2-19.** Number of samples, mean, median, range, and standard deviation of ash and 38 elements in coal from the Wasatch Plateau coal field.

[All analyses are in percent or parts per million and are reported on a whole coal basis. L, less than value shown. A common problem in statistical summaries of trace-element data arises when element values are below the limits of analytical detection. This results in a censored distribution. To compute unbiased estimates of the means for censored data, we adopted the protocol of reducing all "less than" values by 50 percent before summary statistics were generated]

| | Number of samples | Mean | Median | Range | | Standard deviation |
|---|---|---|---|---|---|---|
| | | | | Minimum | Maximum | |
| **Percent** | | | | | | |
| Ash | 86 | 9.9 | 8.9 | 1.8 | 37 | 6.5 |
| Si | 86 | 2.6 | 2.1 | 0.39 | 14 | 2.2 |
| Al | 86 | 0.89 | 0.76 | 0.16 | 4.5 | 0.65 |
| Ca | 86 | 0.36 | 0.3 | 0.066 | 1.3 | 0.26 |
| Mg | 86 | 0.063 | 0.044 | 0.005 | 0.34 | 0.061 |
| Na | 86 | 0.15 | 0.13 | 0.014 | 0.42 | 0.12 |
| K | 86 | 0.059 | 0.035 | 0.001 | 0.41 | 0.076 |
| Fe | 86 | 0.24 | 0.21 | 0.05 | 0.94 | 0.14 |
| Ti | 86 | 0.056 | 0.05 | 0.013 | 0.2 | 0.033 |
| **Parts per million** | | | | | | |
| As | 86 | 0.91 | 0.5 | 0.21L | 14 | 1.5 |
| B | 86 | 86 | 85 | 23 | 170 | 38 |
| Ba | 86 | 63 | 52 | 2.7 | 610 | 71 |
| Be | 81 | 1.2 | 0.88 | 0.078L | 5.4 | 1.2 |
| Cd | 86 | 0.07 | 0.05 | 0.01L | 0.36 | 0.07 |
| Co | 86 | 1.4 | 1.0 | 0.25L | 7.9 | 1.1 |
| Cr | 86 | 9.0 | 6.2 | 1.3 | 55 | 8.5 |
| Cu | 86 | 8.3 | 6.6 | 2.2 | 23 | 4.5 |
| F | 86 | 54 | 35 | 20L | 240 | 52 |
| Ga | 86 | 3.7 | 2.9 | 0.38 | 26 | 3.5 |
| Hg | 86 | 0.05 | 0.04 | 0.01L | 0.21 | 0.04 |
| La | 71 | 6.6 | 6.0 | 1.5L | 18 | 3.9 |
| Li | 86 | 11 | 7.7 | 0.74 | 57 | 11 |
| Mn | 86 | 7.8 | 5.6 | 0.9 | 70 | 9.1 |
| Mo | 60 | 0.83 | 0.68 | 0.2 | 3.5 | 0.56 |
| Nb | 82 | 2.5 | 2.0 | 0.3L | 11 | 2.1 |
| Ni | 86 | 4.6 | 3.7 | 0.35 | 13 | 3.1 |
| P | 86 | 250 | 180 | 17L | 1200 | 250 |
| Pb | 86 | 10 | 3.8 | 0.88L | 290 | 35 |
| Sb | 86 | 0.3 | 0.2 | 0.1L | 3.2 | 0.4 |
| Sc | 86 | 1.8 | 1.5 | 0.35L | 6.5 | 1.2 |
| Se | 86 | 1.5 | 1.3 | 0.8 | 5.7 | 0.7 |
| Sr | 86 | 110 | 80 | 15 | 460 | 94 |
| Th | 53 | 1.8 | 1.5 | 0.29 | 5.3 | 1.3 |
| U | 86 | 1.0 | 0.81 | 0.22L | 3.5 | 0.72 |
| V | 86 | 12 | 9.8 | 2.0 | 55 | 9.0 |
| Y | 86 | 6.9 | 5.6 | 1.1 | 26 | 4.9 |
| Yb | 86 | 0.65 | 0.54 | 0.12 | 2.6 | 0.49 |
| Zn | 86 | 10 | 5.7 | 0.85 | 55 | 10 |
| Zr | 86 | 30 | 21 | 6.9 | 130 | 24 |

BLM_0104250

# Appendix 3—Explanation of Data in the Coplateau.txt File Used to Create the ArcView Shapefile for Colorado Plateau Chemical Data

The digital files used for the Quality Characterization of Cretaceous coal from the Colorado Plateau Coal Assessment Area are presented as views in the ArcView project. The ArcView project and digital files are stored on both discs of this CD-ROM set. Persons who do not have ArcView 3.1 may query the data by means of the ArcView Data Publisher on disc 1. Persons who do have Arc View 3.1 may utilize the full functionality of the software by accessing the data that reside on disc 2. An explanation of the ArcView project and data library—and how to get started using the software—is given by Biewick and Mercier (chap. D, this CD-ROM). Metadata for all digital files are also accessible through the ArcView project.

The following information describes the data presented in coplateau.txt and is also included as chemterm.pdf in the ArcView project

Table A3 is a simplified data dictionary showing field name, value, and description for all the columns in the ASCII file "coplateau.txt." This file was created by R.H. Affolter of the U.S. Geological Survey from the USGS USCHEM database and was used to create the ArcView chemical data shapefile for the Colorado Plateau. Column definitions are modified from Bragg and others (1998). All column headings with a "_Q" suffix in the coplateau.txt file are used for the qualified data values and are indicated by L (less than), B (not determined), N (not detected), G (greater than). All columns except DLAT and DLONG are in text to preserve significant figures. For detailed descriptions of U.S. Geological Survey analytical methods, see Swanson and Huffman (1976); Baedecker (1987); and Golightly and Simon (1989). For limitations of the coal quality data see Finkelman and others (1994).

**Table A3.** Explanation of coplateau.txt file used to create the ArcView shapefile for Colorado Plateau chemical data.

| Field name | Value | Description |
|---|---|---|
| SAMPID | TEXT | Analysis Identification Number. |
| STATE | TEXT | Name of State where sample was collected. |
| COUNTY | TEXT | Name of county in state where sample was collected. |
| DLAT | REAL | Decimal Latitude coordinate for point source location of coal sample. |
| DLONG | REAL | Decimal Longitude coordinate for point source location of coal sample. |
| CFIELD | TEXT | Coal Field Name. |
| CFORMATN | TEXT | Formation Name—Stratigraphic formation name specified by the collector of the sample. |
| CGROUP | TEXT | Group Name—Stratigraphic group name specified by the collector of the sample. |
| CBED | TEXT | Bed Name—Stratigraphic bed name specified by the collector of the sample. |
| DEPTH | TEXT | Depth from the surface of the earth to the top of the sample if the sample is part of a drill core. If samples are not drill cores, but samples are benched, then depth is a measure from the top of the uppermost bench to the top of the next sample in the benched series. (Depth is measured in inches). |
| SAMPTHK | TEXT | Thickness of the sample, measured in inches. |
| COMMENTS | TEXT | Used as a comment field to describe the mine name, the drill hole identified, or other miscellaneous information about the sample. |
| SYSTEM | TEXT | System designates a fundamental unit of the sample's geologic age. |
| POINTID | TEXT | The field number assigned by the collector or submitter of the sample. |
| MOISTR | TEXT | (as-received basis) Moisture content in percent as determined by ASTM method D-3173. |
| VOLMAT | TEXT | (as-received basis) Volatile matter content in percent as determined by ASTM method D-3175. |

BLM_0104251

**Quality Characterization of Cretaceous Coal from the Colorado Plateau Coal Assessment Area**     **G59**

**Table A3.**  Explanation of coplateau.txt file used to create the ArcView shapefile for Colorado Plateau chemical data—*Continued*.

| Field name | Value | Description |
|---|---|---|
| FIXEDC | TEXT | (as-received basis) Fixed Carbon content in percent as determined by ASTM method D-3172. |
| STDASH | TEXT | (as-received basis) Ash yield in percent as determined by ASTM method D-3174 (ash obtained at 750°C). |
| HYDRGN | TEXT | (as-received basis) Hydrogen content in percent as determined by ASTM method D-3178. |
| CARBON | TEXT | (as-received basis) Carbon content in percent as determined by ASTM method D-3178 . |
| NITRGN | TEXT | (as-received basis) Nitrogen content in percent as determined by ASTM method D-3179. |
| OXYGEN | TEXT | (as-received basis) Oxygen content in percent as determined by ASTM method D-3176. |
| SULFUR | TEXT | (as-received basis) Sulfur content in percent as determined by ASTM method D-3177. |
| BTU | TEXT | (as-received basis) Gross calorific value of the coal sample expressed in British Thermal Units (BTU/lb) as determined by ASTM method D-2015. |
| SLFATE | TEXT | (as-received basis) Sulfate content in percent as determined by ASTM method D-2492. |
| SLFPYR | TEXT | (as-received basis) Pyritic Sulfur content in percent as determined by ASTM method D-2492. |
| SLFORG | TEXT | (as-received basis) Organic Sulfur content in percent as determined by ASTM method D-2492. |
| ASHDEF | TEXT | (as-received basis) Ash Deformation temperature in °F as determined by ASTM method D1857 in reducing atmosphere. |
| ASHSOF | TEXT | (as-received basis) Ash Softening temperature in °F as determined by ASTM method D1857 in reducing atmosphere. |
| ASHFLD | TEXT | (as-received basis) Ash Fluid temperature in °F as determined by ASTM method D1857 in reducing atmosphere. |
| FRESWL | TEXT | (as-received basis) Free-Swelling index as determined by ASTM method D-720. |
| ADLOSS | TEXT | (as-received basis) Air-Dried loss content in percent as determined by ASTM method D-2013. |
| GSASH | TEXT | Ash yield in percent as determined by USGS laboratories (ash obtained at 525°C). |
| SI_E | TEXT | (as-received whole-coal basis) Silicon (Si) content in percent converted from content as determined on coal ash by USGS laboratories using X-ray fluorescence analysis (ash obtained at 525°C)—May be converted from $SiO_2$ content in percent which was determined by the same method. |
| AL_E | TEXT | (as-received whole-coal basis) Aluminum (Al) content in percent converted from content as determined on coal ash by USGS laboratories using X-ray fluorescence analysis (ash obtained at 525°C)—May be converted from $Al_2O_3$ content in percent which was determined by the same method. |
| CA_E | TEXT | (as-received whole-coal basis) Calcium (Ca) content in percent converted from content as determined on coal ash by USGS laboratories using X-ray fluorescence analysis (ash obtained at 525°C)—May be converted from CaO content in percent which was determined by the same method. |
| MG_E | TEXT | (as-received whole-coal basis) Magnesium (Mg) content in percent converted from content as determined on coal ash by USGS laboratories using wet chemistry analysis (atomic absorption: ash obtained at 525°C)—May be converted from MgO content in percent which was determined by the same method. |
| NA_E | TEXT | (as-received whole-coal basis) Sodium (Na) content in percent converted from content as determined on coal ash by USGS laboratories using wet chemistry analysis (atomic absorption: ash obtained at 525°C)—May be converted from $Na_2O$ content in percent which was determined by the same method. |
| K_E | TEXT | (as-received whole-coal basis) Potassium (K) content in percent converted from content as determined on coal ash by USGS laboratories using X-ray fluorescence analysis (ash obtained at 525°C)—May be converted from $K_2O$ content in percent which was determined by the same method. |
| FE_E | TEXT | (as-received whole-coal basis) Iron (Fe) content in percent converted from content as determined on coal ash by USGS laboratories using X-ray fluorescence analysis (ash obtained at 525°C)—May be converted from $Fe_2O_3$ content in percent which was determined by the same method. |
| TI_E | TEXT | (as-received whole-coal basis) Titanium (Ti) content in percent converted from content as determined on coal ash by USGS laboratories using X-ray fluorescence analysis (ash obtained at 525°C)—May be converted from $TiO_2$ content in percent which was determined by the same method. |
| AS_E | TEXT | (as-received whole-coal basis) Arsenic (As) content in parts-per-million as determined on whole-coal by USGS laboratories using either wet chemistry analysis or Instrumental Neutron Activation Analysis (INAA). |
| B_E | TEXT | (as-received whole-coal basis) Boron (B) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C). |
| BA_E | TEXT | (as-received whole-coal basis) Barium (Ba) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C). |

BLM_0104252

**G60      Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

**Table A3.** Explanation of coplateau.txt file used to create the ArcView shapefile for Colorado Plateau chemical data—*Continued*.

| Field name | Value | Description |
|---|---|---|
| BE_E | TEXT | (as-received whole-coal basis) Beryllium (Be) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C). |
| CD_E | TEXT | (as-received whole-coal basis) Cadmium (Cd) content in parts-per-million converted from content determined on coal ash by USGS laboratories using wet chemistry analysis (atomic absorption—ash obtained at 525°C). |
| CO_E | TEXT | (as-received whole-coal basis) Cobalt (Co) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either semi-quantitative 6-step emission spectrographic analysis or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C) or on a whole-coal basis using Instrumental Neutron Activation Analysis (INAA). |
| CR_E | TEXT | (as-received whole-coal basis) Chromium (Cr) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either semi-quantitative 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C) or on a whole-coal basis using Instrumental Neutron Activation Analysis. |
| CU_E | TEXT | (as-received whole-coal basis) Copper (Cu) content in parts-per-million converted from content determined on coal ash by USGS laboratories using wet chemistry analysis (atomic absorption—ash obtained at 525°C). |
| F_E | TEXT | (as-received whole-coal basis) Fluorine (F) content in parts-per-million as determined on whole-coal by USGS laboratories using wet chemistry analysis (ion-selective electrode). |
| GA_E | TEXT | (as-received whole-coal basis) Gallium (Ga) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C). |
| GE_E | TEXT | (as-received whole-coal basis) Germanium (Ge) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C). |
| HG_E | TEXT | (as-received whole-coal basis) Mercury (Hg) content in parts-per-million as determined on whole-coal by USGS laboratories using wet chemistry analysis (cold-vapor atomic absorption). |
| LA_E | TEXT | (as-received whole-coal basis) Lanthanum (La) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C) or on a whole-coal basis using Instrumental Neutron Activation Analysis (INAA). |
| LI_E | TEXT | (as-received whole-coal basis) Lithium (Li) content in parts-per-million converted from content determined on coal ash by USGS laboratories using wet chemistry analysis (atomic absorption—ash obtained at 525°C). |
| MN_E | TEXT | (as-received whole-coal basis) Manganese (Mn) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C) and later using wet chemistry analysis (atomic absorption on the ash). |
| MO_E | TEXT | (as-received whole-coal basis) Molybdenum (Mo) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525 degrees Centrigrade). |
| NB_E | TEXT | (as-received whole-coal basis) Niobium (Nb) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525 degrees Centrigrade). |
| NI_E | TEXT | (as-received whole-coal basis) Nickel (Ni) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525 degrees Centrigrade). |
| P_E | TEXT | (as-received whole-coal basis) Phosphorus (P) content in parts-per-million as determined on the coal ash or whole-coal by USGS laboratories using X-ray fluorescence analysis (ash obtained at 525°C)—May be converted from $P_2O_5$ content in percent which was determined by the same method. |

BLM_0104253

**Table A3.**   Explanation of coplateau.txt file used to create the ArcView shapefile for Colorado Plateau chemical data—*Continued*.

| Field name | Value | Description |
|---|---|---|
| PB_E | TEXT | (as-received whole-coal basis) Lead (Pb) content in parts-per-million converted from content determined on coal ash by USGS laboratories using wet chemistry analysis (atomic absorption—ash obtained at 525°C). |
| SB_E | TEXT | (as-received whole-coal basis) Antimony (Sb) content in parts-per-million as determined on whole-coal by USGS laboratories using wet chemistry analysis (Rhodamine B) or on Instrumental Neutron Activation Analysis (INAA). |
| SC_E | TEXT | (as-received whole-coal basis) Scandium (Sc) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C) or on a whole-coal basis using Instrumental Neutron Activation Analysis (INAA). |
| SE_E | TEXT | (as-received whole-coal basis) Selenium (Se) content in parts-per-million as determined on whole-coal basis by USGS laboratories using Xray-fluorescence or on a whole-coal basis using Instrumental Neutron Activation Analysis (INAA). |
| SR_E | TEXT | (as-received whole-coal basis) Strontium (Sr) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C). |
| TH_E | TEXT | (as-received whole-coal basis) Thorium (Th) content in parts-per-million as determined on whole-coal basis by USGS laboratories using Delayed Neutron Analysis (DNA) for older samples and Instrumental Neutron Activation analysis (INAA). |
| U_E | TEXT | (as-received whole-coal basis) Uranium (U) content in parts-per-million as determined on whole-coal basis by USGS laboratories using Delayed Neutron Analysis (DNA). |
| V_E | TEXT | (as-received whole-coal basis) Vanadium (V) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C). |
| Y_E | TEXT | (as-received whole-coal basis) Yttrium (Y) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C). |
| YB_E | TEXT | (as-received whole-coal basis) Ytterbium (Yb) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C) or on a whole-coal basis using Instrumental Neutron Activation Analysis (INAA). |
| ZN_E | TEXT | (as-received whole-coal basis) Zinc (Zn) content in parts-per-million converted from content determined on coal ash by USGS laboratories using wet chemistry analysis (atomic absorption ash obtained at 525°C). |
| ZR_E | TEXT | (as-received whole-coal basis) Zirconium (Zr) content in parts-per-million converted from content determined on coal ash by USGS laboratories using either 6-step emission spectrographic analysis for older samples or automatic plate reading computer-assisted emission spectrographic analysis (ash obtained at 525°C). |

BLM_0104254

# Appendix 4—Supplemental Selected References on the Geology and Chemistry from the Colorado Plateau Coal Assessment Area and Surrounding Areas

Since the early 1970's, the U. S. Geological Survey, in cooperation with other federal agencies (e.g., Bureau of Mines, Bureau of Reclamation, Bureau of Indian Affairs), state geological surveys, industry, and academia, has collected, evaluated and published various data from many of the coal-bearing regions of the western U.S. These publications cover the principal mined or mineable Cretaceous age coals from the Rocky Mountain Province including those from the Black Mesa Field (Arizona), Green River Region (southwestern Wyoming and Northwestern Colorado), San Juan River Region (Northwestern New Mexico and southwestern Colorado), and the Uinta Region (eastern Utah and west-central Colorado). U. S. Geological Survey publications relevant to western coals can be grouped into six general overlapping categories: (1) reports summarizing exploratory drilling, (2) geologic maps, (3) EMRIA reports (Energy Mineral Rehabilitation Inventory and Analysis), (4) coal resource estimates, (5) coal chemical composition and utilization, and (6) geological studies.

These publications can be summarized as follows:

1. Reports summarizing exploratory drilling contain location maps, drilling logs, detailed lithologic descriptions of cored intervals, geophysical logs, coal bed correlations and in some cases, proximate and ultimate analyses of the coals, and the element compositions of selected coal and coal-associated rock samples.
2. Maps include: (a) geologic maps of coal-bearing rocks, (b) Coal Development Potential maps (also called Known Recoverable Coal Resource Areas; KRCRA's are compiled to support land-planning by the Bureau of Land Management) (c) Coal Investigation maps that characterize coal deposits with geologic maps and detailed coal sections; and (d) miscellaneous field studies maps.
3. EMRIA (Energy Mineral Rehabilitation Inventory and Analysis) reports (in cooperation with the Bureau of Reclamation) provide descriptions and analyses of coals, overburden and underburden rocks, vegetation patterns, and hydrology of selected areas in order to estimate area reclamation potential.
4. Coal resource publications include area maps, procedural summaries, and tabular information. Some of these reports include resources estimates generated from data stored within the National Coal Resources Data System (NCRDS).
5. Coal chemical composition and utilization reports include proximate and ultimate analyses, heat of combustion, forms of sulfur, and ash-fusion temperatures. Also included are statistical summaries

of the ash contents and major-, minor- and trace-element compositions of coals and coal-associated rock samples.
6. Geologic studies of depositional environments, stratigraphic frameworks, and geochemical and mineralogical compositions of coal and coal-bearing rocks.

This Information in the report is provided as a supplemental source of chemical and geological reference material for the Colorado Plateau Area Study and nearby areas. Key words for most of the references are at the end of each reference (not all references have key words) and are in uppercase and inclosed in brackets [ ]. These key words contain words, phrases, or location information (latitude N###### and Longitude W#######) that can be used to search the references.

## Selected References

Affolter, R.H., and Brownfield, M.E., 1999, Quality Characterization of Western Cretaceous coal from the Colorado Plateau Region, as part of the U.S. Geological Survey's National Coal Resource Assessment Program: in Proceedings of the 24th International Technical Conference on Coal Utilization and Fuel Systems, Clearwater Florida, March 8–11, 1999, p. 953–963. [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Affolter, R.H., and Hatch, J.R., 1995, Cretaceous and Tertiary coals and coal-bearing rocks of the western United States—A bibliography of U.S. Geological Survey data for resource estimation, quality determination, and reclamation potential evaluation, in Energy and the Environment—Application of Geosciences to decision-making, Carter, L.M.H., ed., Tenth V.E. McKelvey Forum on Mineral and Energy Resources, 1995, U.S. Geological Survey Circular 1108, p 44–45. [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Affolter, R.H., 1985, Geochemistry of coal from the Fruitland Formation and Mesa Verde Group, San Juan Basin, New Mexico, in Molnia, C.L., Kottlowski, F.E., Jobin, D.A., and O'Connor, J.T., eds., Coal in New Mexico: Issues in quality and resources: U.S. Geological Survey Administrative Report, 120 p., 31 figs., 10 tables, 3 appendixes (19–35 p.). [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Affolter, R.H., 1985, Geochemistry of coal from the Raton and Vermejo Formations, Raton coal field, New Mexico, in Molnia, C.L., Kottlowski, F.R., Jobin, D.A., and O'Connor, J.T., eds., Coal in New Mexico: Issues in quality and resources: U.S. Geological Survey Administrative Report, 120 p., 31 figs., 10 tables, 3 appendixes (89–94 p.). [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Affolter, R.H., and Brownfield, M.D., 1987, Characterization of Lower Williams Fork Formation Coals from the Eastern Yampa Coal Field, Routt county, Colorado,inGeological Society of America Abstracts

with Programs, v. 19, no. 7, p. 567. [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Affolter, R.H., and Hatch, J.R., 1980, Chemical analyses of coal from the Dakota and Straight Cliffs Formations, Southwestern Utah Region, Kane and Garfield Counties, Utah: U.S. Geological Survey Open-File Report 80-138, 32p. [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Affolter, R.H., and Hatch, J.R., 1980a, Chemical analyses of coal from the Dakota and Straight Cliffs Formations, Southwestern Utah region, Kane and Garfield counties, Utah: U.S. Geological Survey Open-File Report 80-0138, 33 p. [CHEMICAL COMPOSITION, CRETACEOUS, DAKOTA FORMATION, ECONOMIC GEOLOGY, GARFIELD COUNTY, GEOCHEMISTRY, KANE COUNTY, MESOZOIC, STRAIGHT CLIFFS FORMATION, UTAH. N370000 N382000 W1100000 W1125000]

Affolter, R.H., and Hatch, J.R., 1984, Geochemical characterization of Rocky Mountain, Northern Great Plains, and Interior Province coals, American Association of Petroleum Geologists Bulletin, v. 68, no. 4, p. 447. [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Affolter, R.H., and Hatch, J.R., 1993, Element composition of Rocky Mountain Province Cretaceous coals: Proceedings of Pittsburgh Coal Conference, v. 10, p. 1038, Tenth annual International Pittsburgh Coal Conference "Coal—Energy and the Environment".[CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Affolter, R.H., and Stricker, G.D., 1989, Effects of paleolatitude on coal quality-model for organic sulfur distribution in United Sates coal: American Association of Petroleum Geologists Bulletin, v. 73, no. 3, p. 326. [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Affolter, R.H., and Stricker, G.D., 1990, Paleolatitude—A primary control on the sulfur content of United States coal, in U.S. Geological Survey Research on Energy Resources 1990, Program and Abstracts, Carter, L.M.H., ed.: (V.E. McKelvey Forum on Mineral and Energy Resources), U.S. Geological Survey Circular 1060, p. 1. [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Affolter, R.H., Brownfield, M.E.,Biewick, L.H.,and Kirschbaum, M.A., 1998, Coal Assessment and Coal Quality Characterization of the Colorado Plateau Area, in Proceedings of the Fifteenth Annual International Pittsburgh Coal Conference CD (Pittsburgh, PA.), CD Rom Session 7: Geographic Information Sustems, p.1–12. [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Affolter, R.H., Eager, G.P., and Hatch, J.R., 1980, Chemical analyses of coal from the Mesaverde Formation, Grand Mesa coal field, Delta and Mesa counties, Colorado: U.S. Geological Survey Open-File Report 80-0980, 39 p. [CHEMICAL COMPOSITION, COLORADO, CRETACEOUS, DELTA COUNTY, ECONOMIC GEOLOGY, GEOCHEMISTRY, GRAND MESA COAL FIELD, MESA COUNTY, MESAVERDE GROUP, MESOZOIC, UPPER CRETACEOUS. N383000 N391500 W1073000 W1084500]

Affolter, R.H., Eager, G.P., and Hatch, J.R., 1981, Chemical analyses of coal from the Mesaverde Formation, Grand Mesa coal field, Delta and Mesa Counties, Colorado, in Khalsa, N.S., and Ladwig, L.R., editors, Colorado Coal Analyses 1976–1979, Colorado Geological Survey Information Series 10, p. 333–364. [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Affolter, R.H., Hatch, J.R., and Ryer, T.A., 1979, Chemical analyses of coal and shale from the Ferron Sandstone Member of the Mancos

Shale, Emery coal field, Emery County, Utah: U.S. Geological Survey Open-File Report 79-858, 35 p. [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Affolter, R.H., Hildebrand, R.T., and Simon, F.O., 1984, Geochemical Evaluation of Tertiary and Cretaceous Western United States coal; in Geological Society of America Abstracts with Programs, v. 16, no. 6, p. 422. [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Affolter, R.H., Hildebrand, R.T., and Simon, F.O., 1984, Geochemical Evaluation of Tertiary and Cretaceous Western United States coal: Geological Society of America Abstracts with Programs, v. 16, no. 6, p. 422. [ABSTRACT, CHEMISTRY, CRETACEOUS, GEOCHEMISTRY, TERTIARY, WESTERN U.S.]

Anderson, O.J., 1987, Geology and coal resources of Atarque Lake 1:50,000 quadrangle, New Mexico: New Mexico Bureau of Mines and Mineral Resources Geologic Map 61. [CHEMISTRY, COAL QUALITY]

Anderson, O.J., and Mapel, W.J., 1983, Geology and coal resources, Shoemaker Canyon SE quadrangle, Cibola County, New Mexico: U.S. Geological Survey Open-File Report 172, 32 p. [CIBOLA COUNTY NEW MEXICO, CRETACEOUS, GALLUP SANDSTONE, GEOLOGIC MAPS, LITHOSTRATIGRAPHY, MAPS, MESOZOIC, NEW MEXICO, SHOEMAKER CANYON QUADRANGLE, UPPER CRETACEOUS, WEST CENTRAL NEW MEXICO, ZUNI BASIN. N344500 N345200 W1083000 W1083730]

Anderson, O.J., and Stricker, G.D., 1984, Stratigraphy and coal occurrences of the Tres Hermanos Formation and Gallup Sandstone, Upper Cretaceous, Zuni Basin, West-central New Mexico, in Houghton, R.L., and Clauson, E.N., eds., 1984 Symposium on the Geology of Rocky Mountain Coals: North Dakota Geological Society Publication 84-1, p. 115–125. [CRETACEOUS, GALLOP SANDSTONE, NEW MEXICO, STRATIGRAPHY, TRES HERMANOS FORMATION, ZUNI BASIN]

Anderson, O.J., and Stricker, G.D., 1987, Stratigraphy and coal occurrences of the Tres Hermanos Formation and Gallup Sandstone, Upper Cretaceous, Zuni Basin, West-central New Mexico, in Roybal, G.H., Anderson, O.J., and Beaumont, E.C., eds., Coal deposits and facies changes along the southwestern margin of the Late Cretaceous seaway, West-central New Mexico: New Mexico Bureau of Mines and Mineral Resources Bulletin 121, p. 59–63. [CRETACEOUS, FACIES, GALLOP SANDSTONE, NEW MEXICO, STRATIGRAPHY, TRES HERMANOS FORMATION, ZUNI BASIN]

Anderson, O.J., and Stricker, G.D., 1990, Coal-bearing Ramah Member of the Crevasse Canyon Formation; a new stratigraphic unit in the Zuni Basin, west-central New Mexico, in New Mexico Geological Society; 1990 annual spring meeting; abstracts, New Mexico Geology 12(4), p. 92. [CRETACEOUS, CREVASSE CANYON FORMATION, ECONOMIC GEOLOGY, ENERGY SOURCES, FLUVIAL ENVIRONMENT, GALLUP SANDSTONE, LITHOSTRATIGRAPHY, MCKINLEY COUNTY NEW MEXICO, MESOZOIC, NEW MEXICO, PALUDAL ENVIRONMENT, RAMAH MEMBER, REVISION, SANDSTONE, SHALE, STRATIGRAPHY, CLASTIC ROCKS, TORRIVIO MEMBER, TURONIAN, TYPE SECTIONS, UPPER CRETACEOUS, WEST CENTRAL NEW MEXICO, ZUNI BASIN]

Armbrustmacher, T.J., Barton, H.N., Kulik, D.M., Lee, K., and Brown, S.D., 1989, Mineral resources of the Gunnison Gorge Wilderness Study Area, Montrose and Delta counties, Colorado: U.S. Geological Survey Bulletin 1715-D, D1–D14 p. [COLORADO, CRETACEOUS,

DAKOTA FORMATION, DELTA COUNTY COLORADO, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, GUNNISON GORGE WILDERNESS STUDY AREA, GYPSUM DEPOSITS, MAPS, MESOZOIC, MINERAL ASSESSMENT, MINERAL RESOURCES, MONTROSE COUNTY COLORADO, PROGRAMS, SOUTHWESTERN COLORADO, WANAKAH FORMATION, WILDERNESS AREAS. N383400 N384600 W1074500 W1075230]

Barclay, C.S., and Honey, J.G., 1982, Coal in the Cow Creek Butte area, Little Snake River field, Wyoming, in Geological Survey research 1982, U.S. Geological Survey Professional Paper 1375, p. 18. [ALMOND FORMATION, BAGGS QUADRANGLE, CARBON COUNTY, CARTOGRAPHY, COW CREEK BUTTE, CRETACEOUS, ECONOMIC GEOLOGY, LITTLE SNAKE RIVER COAL FIELD, MESOZOIC, UPPER CRETACEOUS, WYOMING]

Barclay, C.S.V., 1984, Stratigraphic sequences and paleoenvironmental interpretation of Upper Cretaceous Almond Formation in Cow Creek Area, Little Snake River Coal Field, south-central Wyoming: American Association of Petroleum Geologists Bulletin, v. 68, no. 7, p. 931. [ALMOND FORMATION, CRETACEOUS, DELTAIC ENVIRONMENT, ENVIRONMENT, LEWIS SHALE, LITTLE SNAKE RIVER COAL FIELD, PALEOENVIRONMENT, SANDSTONE, SEDIMENTOLOGY, STRATIGRAPHY, WYOMING]

Beaumont, E.C., 1971, Fruitland Field, in Shomaker, J.W., Beaumont, E.C., and Kottlowski, F.E., eds. Strippable low-sulfur coal resources of the San Juan Basin in New Mexico and Colorado: New Mexico Bureau of Mines and Mineral Resources Memoir 25, p. 104–108. [CHEMISTRY, COAL QUALITY]

Bell, H., III, Kilburn, J.E., Cady, J.W., and Lane, M.E., 1990, Mineral resources of the Cockscomb and Wahweap Wilderness Study Areas, Kane County, Utah: U.S. Geological Survey Bulletin 1748-A, A1–A18 p. [COCKSCOMB WILDERNESS STUDY AREA, CRETACEOUS, DAKOTA FORMATION, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, KANE COUNTY UTAH, MAPS, MESOZOIC, MINERAL ASSESSMENT, MINERAL RESOURCES, PROGRAMS, SOUTH CENTRAL UTAH, STRAIGHT CLIFFS FORMATION, UTAH, WAHWEAP WILDERNESS STUDY AREA, WILDERNESS AREAS. N370500 N372200 W1113500 W1120000]

Blanchard, L.F., 1981b, Newly identified intertonguing between the Star Point Sandstone and the Blackhawk Formation and the correlation of coal beds in the northern part of the Wasatch Plateau, Carbon County, Utah: U.S. Geological Survey Open-File Report 81-0724, 1 p. [BLACKHAWK FORMATION, CARBON COUNTY, CORRELATION, CRETACEOUS, ECONOMIC GEOLOGY, LITHOFACIES, LITHOSTRATIGRAPHY, MAPS, MESAVERDE GROUP, MESOZOIC, SANDSTONE, STAR POINT SANDSTONE, STRATIGRAPHIC WEDGES, STRATIGRAPHY, UPPER CRETACEOUS, UTAH, WASATCH PLATEAU. N393500 N394700 W1104500 W1111500]

Blanchard, L.F., Ellis, E.G., and Roberts, J.V., 1977, Lithologic and geophysical logs of holes drilled in the Wasatch Plateau Known Recoverable coal Resource Area, Carbon, Emery, and Sevier counties, Utah: U.S. Geological Survey Open-File Report 77-0133, 324 p. [BLACKHAWK FORMATION, CARBON COUNTY, CRETACEOUS, ECONOMIC GEOLOGY, EMERY COUNTY, GEOPHYSICAL SURVEYS, GEOPHYSICS, APPLIED. APPLICATIONS, MESOZOIC, SEVIER COUNTY, STRATIGRAPHY, SURVEYS, UPPER CRETACEOUS, UTAH, WELL LOGGING]

Bobb, M.C., and Ryer, T.A., 1990, Upper Cretaceous Calico Bed, south-

western Utah; sedimentology, sea level and paleotectonics: American Association of Petroleum Geologists Bulletin, v. 74, no. 8, p. 1316. [ABSTRACT, CONIACIAN, CRETACEOUS, ENVIRONMENT, FLUVIAL, STRAIGHT CLIFFS FORMATION, STRATIGRAPHY, TECTONICS, THICKNESS, TRANSGRESSION, TURONIAN, UTAH]

Boger, L.W., Jr., and Medlin, A.L., 1991, Coal resource estimation in the San Juan Basin using geostatistical methods, in Molnia, C.L., Jobin, D.A., O'Connor, J.T., and Kottlowski, F.E., eds., Coal fields of New Mexico; geology and resources, U.S. Geological Survey Bulletin 1972, p. 35–43. [CRETACEOUS, DATA PROCESSING, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GEOSTATISTICS, KRIGING, MCKINLEY COUNTY NEW MEXICO, MESOZOIC, NEW MEXICO, NORTHWESTERN NEW MEXICO, RESOURCES, RIO ARRIBA COUNTY NEW MEXICO, SAN JUAN BASIN, SAN JUAN COUNTY NEW MEXICO, SANDOVAL COUNTY NEW MEXICO, STATISTICAL ANALYSIS, UPPER CRETACEOUS]

Bohor, B.F., and Triplehorn, D.M., 1984, Accretionary lapilli in altered tuffs associated with coal beds: Journal of Sedimentary Petrology, v. 54, no. 1, p. 317–325. [CLAYSTONE, CRETACEOUS, FERRON SANDSTONE MEMBER, FRONTIER FORMATION, FRUITLAND FORMATION, GENESIS, IGNEOUS ROCKS, LAPILLI, MANCOS SHALE, MESOZOIC, NEW MEXICO, OCCURRENCE, PYROCLASTICS, SAN JUAN BASIN, SEDIMENTARY PETROLOGY, TUFF, UPPER CRETACEOUS, UTAH, VOLCANIC ROCKS, VOLCANIC ASH, WYOMING]

Bohor, B.F., and Triplehorn, D.M., 1985, Tonsteins in the C Coal, Ferron Sandstone Member of the Mancos Shale, Emery County, Utah, Clays and clay minerals, western Colorado and eastern and central Utah; field trip guidebook.; Hall, R.B., compiler: AIPEA, United States. p. 20–23.

Bohor, B.F., Pollastro, R.M., and Phillips, R.E., 1978, Mineralogical evidence for the volcanic origin of kaolinitic partings, tonstein in Upper Cretaceous and Tertiary coals of the Rocky Mountain region: Clay Minerals Society Program and Abstracts, 47 p. [ABSTRACT, CLAY MINERALS, CRETACEOUS, TERTIARY]

Bostick, N.H., 1983, Vitrinite reflectance and temperature gradient models applied at a site in Piceance Basin, Colorado: American Association of Petroleum Geologists Bulletin, v. 67, no. 3, p. 427–428. [BOREHOLES, CENOZOIC, COLORADO, COLORADO RIVER VALLEY, CORES, CRETACEOUS, ECONOMIC GEOLOGY, EOCENE, GARFIELD COUNTY, GREEN RIVER FORMATION, HEAT FLOW, MACERALS, MESAVERDE GROUP, MESOZOIC, MODELS, PALEOGENE, PICEANCE CREEK BASIN, REFLECTANCE, RIFLE, TECTONOPHYSICS, TERTIARY, THERMAL HISTORY, UINTA FORMATION, UPPER CRETACEOUS, UPPER EOCENE, VITRINITE, WASATCH FORMATION. N393200 N393200 W1074700 W1074700]

Bowers, W.E., 1981, Geologic map and coal deposits of the Canaan Peak quadrangle, Garfield and Kane counties, Utah: U.S. Geological Survey Coal Investigations Map C-0090, scale 1:24,000. [CANAAN PEAK QUADRANGLE, CRETACEOUS, ECONOMIC GEOLOGY, GARFIELD COUNTY, GEOLOGIC MAPS, HENDERSON COAL ZONE, KANE COUNTY, MAPS, MESOZOIC, SECTIONS, STRAIGHT CLIFFS FORMATION, STRUCTURE CONTOUR MAPS, UPPER CRETACEOUS, UTAH. N373000 N373730 W1114500 W1115230]

Bowers, W.E., 1983, Geologic map and coal sections of the Butler Valley quadrangle, Kane County, Utah: U.S. Geological Survey Coal Investigations Map C-0095, scale 1:24,000. [CONGLOMERATE, CRETACEOUS, DAKOTA FORMATION, ECONOMIC GEOLOGY, GEOLOGIC

MAPS, HENDERSON COAL ZONE, KANE COUNTY, MAPS, MESO-ZOIC, STRAIGHT CLIFFS FORMATION, STRATIGRAPHY, STRUCTURE CONTOUR MAPS, UTAH, WAHWEAP FORMATION. N372230 N373000 W1114500 W1115230]

Brock, M.R., Gaskill, D.L., and U.S. Bureau of Mines, 1985, Geology of the Chama–Southern San Juan Mountains Wilderness Study Area, Colorado, in Mineral resources of the Chama–Southern San Juan Mountains Wilderness Study Area, Mineral, Rio Grande, Archuleta, and Conejos counties, Colorado: U.S. Geological Survey Bulletin 1524, p. 5–34. [AREAL GEOLOGY, ARCHULETA COUNTY, CHAMA SOUTHERN SAN JUAN MOUNTAINS WILDERNESS STUDY AREA, COLORADO, CONEJOS COUNTY, CRETACEOUS, ECONOMIC GEOLOGY, IGNEOUS ROCKS, LITHOSTRATIGRAPHY, MAPS AND CHARTS, AREAL GEOLOGY, MESOZOIC, MINERAL COUNTY, MINERAL RESOURCES, NORTH AMERICA, RIO GRANDE COUNTY, ROCKY MOUNTAINS, SAN JUAN MOUNTAINS, SOUTHWESTERN COLORADO, SURFICIAL GEOLOGY, U.S. ROCKY MOUNTAINS, VOLCANIC ROCKS, WILDERNESS AREAS. N370000 N372500 W1062000 W1065500]

Brown, T.L., Sanchez, J.D., and Ellis, E.G., 1987, Stratigraphic framework and coal resources of the Upper Cretaceous Blackhawk Formation in the East Mountain and Gentry Mountain areas of the Wasatch Plateau coal field, Manti 30' by 60' quadrangle, Emery, Carbon, and Sanpete counties, Utah: U.S. Geological Survey Coal Investigations Map C-0094-D, scale 1:24,000. [BLACKHAWK FORMATION, CARBON COUNTY, CENTRAL UTAH, COAL DEPOSIT MAPS, CRETACEOUS, EAST MOUNTAIN REGION, ECONOMIC GEOLOGY, EMERY COUNTY, GENTRY MOUNTAIN REGION, MANTI QUADRANGLE, MAPS, MESAVERDE GROUP, MESOZOIC, RESOURCES, SANPETE COUNTY, STRATIGRAPHY, UPPER CRETACEOUS, UTAH, WASATCH PLATEAU. N392230 N393000 W1110000 W1111500]

Brownfield, M.E., and Affolter, R.H., 1988, Characterization of Coals in the Lower Part of the Williams Fork Formation, Twentymile Park district, Eastern Yampa Coal Field, Routt County, Colorado, in U.S. Geological Survey Research on Energy Resources—1988, Program and Abstracts, Carter, L.M.H., ed., (V.E. McKelvey Forum on Mineral and Energy Resources),U.S. Geological Survey Circular 1025, p. 6. [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Brownfield, M.E., and Johnson, E.A., 1988, Selected references on the geology of the Danforth Hills Coal Field, eastern Uinta coal region, Moffat and Rio Blanco Counties, Colorado, in Selected references on the geology and coal resources of central and western Colorado coal fields and regions: Colorado Geological Survey Information Series, v. 25, p. 26. [COLORADO, CRETACEOUS, DANFORTH HILLS COAL FIELD, UINTA]

Brownfield, M.E., Roberts, L.N.R., Johnson, E.A., and Mercier, T.J., 1998, Assessment of the distribution and resources of coal in the Deserado coal area, Lower White River Coal Field, northern Piceance Basin Colorado: U.S. Geological Survey Open-File Report 98-352, 28 p. [CHEMISTRY, COAL QUALITY]

Bryant, W.A., 1984, Paleoenvironmental interpretation based on foraminifera of coal-bearing Almond Formation, Little Snake River Coalfield, Wyoming: American Association of Petroleum Geologists Bulletin, v. 68, no. 7, p. 933. [BENTHONIC TAXA, BIOSTRATIGRAPHY, COW CREEK REGION, CRETACEOUS, ENVIRONMENT, FORAMINIFERS, INVERTEBRATES, MESAVERDE GROUP, MESOZOIC, MICROFOSSILS, MUDSTONE, NEARSHORE ENVIRONMENT, PALEOECOL-OGY, PALEOENVIRONMENT, SANDSTONE, SEDIMENTARY PETROLOGY, SEDIMENTATION, SHALE, SNAKE RIVER COAL FIELD, SOUTH CENTRAL WYOMING, STRATIGRAPHY,, ALMOND FORMATION, UPPER CRETACEOUS, WYOMING]

Butler, D.L., 1986, General surface- and ground-water quality in a coal-resource area near Durango, southwestern Colorado: Water-Resources Investigations 86-4073, 53 p. [ANIMAS FORMATION, AQUIFERS, COLORADO, CRETACEOUS, DISSOLVED MATERIALS, DRAINAGE BASINS, DURANGO REGION, FRUITLAND FORMATION, GEOCHEMISTRY, GROUND WATER, HYDROCHEMISTRY, HYDROGEOLOGY, HYDROGEOLOGY AND HYDROLOGY, HYDROLOGY, IONS, LA PLATA COUNTY, LEWIS SHALE, MANCOS SHALE, MAPS, MESAVERDE GROUP, MESOZOIC, REGRESSION ANALYSIS, RIVERS AND STREAMS, SITE LOCATION MAPS, SOUTHWESTERN COLORADO, STATISTICAL ANALYSIS, SURFACE WATER, SURVEYS, UPPER CRETACEOUS, WATER RESOURCES. N370000 N372500 W1070730 W1082300, WATER QUALITY]

Campbell, F., 1986, Occurrence of sulfates discriminates oxidized from unoxidized coals in western New Mexico, in Garbini, S., and Schweinfurth, S.P., eds., Symposium proceedings; A national agenda for coal-quality research, U.S. Geological Survey Circular 0979, p. 218. [CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GYPSUM, MESOZOIC, MORENO HILL FORMATION, NEW MEXICO, OXIDATION, QUALITY, RANK, SULFATES, UPPER CRETACEOUS, VOLATILES, WESTERN NEW MEXICO]

Campbell, F.W., Hoffman, G.K., Kottlowski, F.E., and Arkell, B.W., 1991, Geology and coal resources of New Mexico's small coal fields, in Molnia, C.L., Jobin, D.A., O'Connor, J.T., and Kottlowski, F.E., eds., Coal fields of New Mexico; geology and resources, U.S. Geological Survey Bulletin 1972, p. 69–77. [CRETACEOUS, ECONOMIC GEOLOGY, ENERGY SOURCES, MESAVERDE GROUP, MESOZOIC, NEW MEXICO, RESOURCES, UPPER CRETACEOUS]

Cashion, W.B., Kilburn, J.E., Barton, H.N., Kelley, K.D., Kulik, D.M., and McDonnell, J.R., Jr., 1990, Mineral resources of the Desolation Canyon, Turtle Canyon, and Floy Canyon Wilderness Study Areas, Carbon, Emery, and Grand counties, Utah: U.S. Geological Survey Bulletin 1753-B, B1–B34 p. [BITUMINOUS COAL, BLACKHAWK FORMATION, CARBON COUNTY UTAH, CRETACEOUS, DESOLATION CANYON WILDERNESS STUDY AREA, EAST CENTRAL UTAH, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, EMERY COUNTY UTAH, ENERGY SOURCES, FLOY COUNTY WILDERNESS STUDY AREA, GEOLOGIC MAPS, GRAND COUNTY UTAH, MAPS, MESOZOIC, METAL ORES, MINERAL ASSESSMENT, MINERAL RESOURCES, NATURAL GAS, NELSEN FORMATION, OIL SHALE, PETROLEUM, PROGRAMS, TURTLE CANYON WILDERNESS STUDY AREA, UPPER CRETACEOUS, URANIUM ORES, UTAH, WILDERNESS AREAS. N390000 N395000 W1094000 W1102000]

Cavaroc, V.V., and Flores, R.M., 1980, Variations in Cretaceous coal-bearing strata, Gallup coal field, New Mexico: American Association of Petroleum Geologists Bulletin, v. 64, no. 5, p. 689. [ABSTRACT, COAL RESOURCES, CRETACEOUS, GALLOP COAL FIELD, NEW MEXICO]

Cavaroc, V.V., and Flores, R.M., 1982, Merging of Upper Cretaceous Point Lookout Sandstone and its Hosta Tongue, southwestern San Juan Basin, New Mexico: Geological Society of America Abstracts with Programs, v. 14, no. 6, p. 306. [ABSTRACT, CRETACEOUS, NEW MEXICO, SAN JUAN BASIN]

Cavaroc, V.V., Jr., and Flores, R.M., 1981, Facies control of Upper Cretaceous Cleary and Gibson Coal Members near Gallup, New Mexico: American Association of Petroleum Geologists Bulletin, v. 65, p. 556–557.

Clayton, J.L., Rice, D.D., and Michael, G.E., 1991, Oil-generating coals of the San Juan Basin, New Mexico and Colorado, U.S.A: Organic Geochemistry, v. 17, no. 6, p. 735–742. [ALIPHATIC HYDRO-CARBONS, ALKANES, CHROMATOGRAMS, COLORADO, CRETA-CEOUS, ECONOMIC GEOLOGY, ENERGY SOURCES, FRUITLAND FORMATION, GENESIS, HYDROCARBONS, MACERALS, MESOZOIC, MIGRATION, NATURAL GAS, NEW MEXICO, ORGANIC MATERI-ALS, ORGANIC CARBON, PALEOZOIC, PETROLEUM, PHYTANE, PICTURE CLIFFS SANDSTONE, POSSIBILITIES, PRISTANE, PYROLY-SIS, ROCK-EVAL, SAN JUAN BASIN, THERMAL-MATURITY, UPPER CRETACEOUS, VITRINITE. N350000 N373000 W1060000 W1091500]

Condon, S.M., 1988, Joint patterns on the northwest side of the San Juan Basin, (Southern Ute Indian Reservation), Southwest Colo-rado, in Fassett, J.E., ed., Geology and coal-bed methane resources of the northern San Juan Basin, Colorado and New Mexico, Publisher: Rocky Mt. Assoc. Geol., Denver, CO, United States, p. 61–68. [CENOZOIC, CLEATS, CLIFF HOUSE SANDSTONE, COLORADO, CRETACEOUS, EVOLUTION, FARMINGTON SAND-STONE MEMBER, FOUR CORNERS PLATFORM, FRACTURES, FRUIT-LAND FORMATION, HOGBACK MONOCLINE, JOINTS, KIRTLAND SHALE, MCDERMOTT MEMBER, MESAVERDE GROUP, MESOZOIC, NACIMIENTO FORMATION, ORIENTATION, PALEOCENE, PALEO-GENE, PATTERNS, PICTURE CLIFFS SANDSTONE, SAN JOSE FOR-MATION, SAN JUAN BASIN, SOUTHERN UTE INDIAN RESER-VATION, SOUTHWESTERN COLORADO, STRUCTURAL GEOLOGY, ANIMAS FORMATION, STRUCTURAL GEOLOGY, STYLE, TECTON-ICS, TERTIARY, UPPER CRETACEOUS. N370000 N371500 W1075000 W1081500]

Cooper, H.M., Snyder, N.H., Abernethy, R.F., Tarpley, E.C., and Swingle, R.J., 1947, Analyses of Mine, Tipple, and delivered samples: U.S. Bureau of Mines Technical Paper, p. 27–47. [CHEMISTRY, COAL QUALITY]

Crowley, S.S., Simon, F.O., and Stanton, R.W., 1988, Selected chemical composition of the C coal bed, Emery coal field, Utah: U.S. Geo-logical Survey Open-File Report 88-0526, 60 p. [C COAL BED, CENTRAL UTAH, CHEMICAL COMPOSITION, CORES, CRETACEOUS, ECONOMIC GEOLOGY, EMERY COAL FIELD, EMERY COUNTY UTAH, FERRON SANDSTONE MEMBER, GEOCHEMISTRY, MAJOR ELE-MENTS, MANCOS SHALE, MESOZOIC, TRACE ELEMENTS, UPPER CRETACEOUS, UTAH. N385000 N385500 W1111500 W1112000]

Crowley, S.S., Stanton, R.W., and Simon, F.O., 1987, Effects of volcanic ash layers on maceral and inorganic composition of the C Coal Bed, Ferron Sandstone Member (Cretaceous), Mancos Shale, Utah: Geological Society of America Abstracts with Programs, v. 19, no. 5. [ABSTRACT, ASH, EMERY, MACERALS, UTAH]

Crowley, S.S., Stanton, R.W., Bragg, L.J., and Oman, C.L., 1987, Chemi-cal variation associated with volcanic ash layers in the C Coal bed, Ferron Sandstone Member of the Mancos Shale (Cretaceous), Utah: Society for Organic Petrology Abstracts with Programs, p. 58–59. [ABSTRACT, ASH, CHEMISTRY, CRETACEOUS, EMERY, UTAH]

Dames and Moore, 1979a, Coal resource and coal development poten-tial maps of the Gould Pass NW quadrangle, San Juan County,

New Mexico: U.S. Geological Survey Open-File Report 79-800, 24 p. [CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOL-OGY, FRUITLAND FORMATION, GOULD PASS NW QUADRANGLE, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N364500 N363730 W1073730 W1074500]

Dames and Moore, 1979b, Coal resource occurrence and coal devel-opment potential maps of the Gould Pass SW quadrangle, San Juan and Rio Arriba counties, New Mexico: U.S. Geological Survey Open-File Report 79-0614, 21 p. [CHEMICAL COMPOSITION, CRE-TACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GOULD PASS SW QUADRANGLE, INVEN-TORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, RIO ARRIBA COUNTY, SAN JUAN COUNTY, UPPER CRETACEOUS. N363000 N363730 W1073730 W1074500]

Dames and Moore, 1979c, Coal resource occurrence and coal devel-opment potential maps, New Mexico: U.S. Geological Survey Open-File Report 79-0156, 19 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GEOCHEMISTRY, INVENTORY, MAPS, MCKINLEY COUNTY, MENEFEE FORMATION, MESAVERDE GROUP, MESOZOIC, NEW MEXICO, PUEBLO BONITO QUADRANGLE, RESOURCES, SAN JUAN COUNTY, UPPER CRETA-CEOUS. N360000 N360730 W1075230 W1080000]

Dames and Moore, 1979d, Coal resource occurrence and coal devel-opment maps of the Lybrook quadrangle, Sandoval, Rio Arriba, and San Juan counties, New Mexico: U.S. Geological Survey Open-File Report 79-0108, 24 p. [CHEMICAL COMPOSITION, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, LYBROOK QUADRANGLE, MAPS, MENE-FEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, RIO ARRIBA COUNTY, SAN JUAN COUNTY, SANDOVAL COUNTY, UPPER CRETACEOUS. N360730 N361500 W1073000 W1073730]

Dames and Moore, 1979e, Coal resource occurrence and coal devel-opment potential maps of the Gould Pass SE quadrangle, Rio Arriba and San Juan Counties, New Mexico: U.S. Geological Survey Open-File Report 79-0615, 19 p. [CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GOULD PASS SE QUADRANGLE, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, RIO ARRIBA COUNTY, SAN JUAN COUNTY, UPPER CRETACEOUS. N363000 N363730 W1073000 W1073730]

Dames and Moore, 1979f, Coal resource occurrence and coal devel-opment potential maps of the Pueblo Pintado quadrangle, McKinley County, New Mexico: U.S. Geological Survey Open-File Report 79-0113, 25 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MCKIN-LEY COUNTY, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, PUEBLO PINTADO QUADRANGLE, RESOURCES, UPPER CRETA-CEOUS. N355230 N360000 W1073730 W1074500]

Dames and Moore, 1979g, Coal resource occurrence and coal devel-opment potential and maps of the Pretty Rock quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0606, 31 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECO-NOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, PRETTY ROCK QUADRANGLE, RESOURCES, SAN JUAN COUNTY, UPPER CRETA-CEOUS. N360730 N361500 W1080000 W1083730]

Dames and Moore, 1979h, Coal resource occurrence and coal development potential maps of the Horn Canyon quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0797, 18 p. [CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, HORN CANYON QUADRANGLE, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N363730 N364500 W1080000 W1080730]

Dames and Moore, 1979i, Coal resource occurrence and coal development potential maps of the Santos Peak quadrangle, Rio Arriba County, New Mexico: U.S. Geological Survey Open-File Report 79-0616, 20 p. [CHEMICAL COMPOSITION, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, RIO ARRIBA COUNTY, SANTOS PEAK QUADRANGLE, UPPER CRETACEOUS. N363000 N363730 W1072230 W1073000]

Dames and Moore, 1979j, Coal resource occurrence and coal development potential map of the Bloomfield NE quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0799, 23 p. [BLOOMFIELD NE QUADRANGLE, CHEMICAL COMPOSITION, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N363730 N364500 W1074500 W1075230]

Dames and Moore, 1979k, Coal resource occurrence and coal development potential maps of the Huerfano Trading Post SW quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0152, 25 p. [CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, HUERFANO TRADING POST SW QUADRANGLE, INVENTORY, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N361500 N362230 W1075230 W1080000]

Dames and Moore, 1979l, Coal resource occurrence and coal development potential maps of the Star Lake quadrangle, McKinley and Sandoval counties, New Mexico: U.S. Geological Survey Open-File Report 79-0115, 31 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MCKINLEY COUNTY, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SANDOVAL COUNTY, STAR LAKE QUADRANGLE, UPPER CRETACEOUS. N355230 N360000 W1072230 W1073000]

Dames and Moore, 1979m, Coal resource occurrence and coal development potential maps of SW quarter of the Nageezi 15-minute quadrangle, San Juan and Rio Arriba Counties, New Mexico: U.S. Geological Survey Open-File Report 79-0621, 18 p. [CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NAGEEZI QUADRANGLE, NEW MEXICO, RESOURCES, RIO ARRIBA COUNTY, SAN JUAN COUNTY, UPPER CRETACEOUS. N361500 N362230 W1073730 W1074500]

Dames and Moore, 1979n, Coal resource occurrence and coal development potential maps of the Huerfano Trading Post quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0617, 18 p. [CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, HUERFANO TRADING POST QUADRANGLE, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N362230 N363000 W1074500 W1075230]

Dames and Moore, 1979o, Coal resource occurrence and coal development potential maps of the Tanner Lake quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0605, 35 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GEOCHEMISTRY, INVENTORY, ISOPACH-MAPS, MAPS, MENEFEE FORMATION, MESAVERDE GROUP, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, STRUCTURE CONTOUR MAPS, TANNER LAKE QUADRANGLE, UPPER CRETACEOUS. N360730 N361500 W1080730 W1081500]

Dames and Moore, 1979p, Coal resource occurrence and coal development potential maps of the Adobe Downs Ranch quadrangle, San Juan County, New Mexico, and La Plata County, Colorado: U.S. Geological Survey Open-File Report 79-1111, 24 p. [ADOBE DOWNS RANCH QUADRANGLE, COAL DEPOSIT MAPS, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, LA PLATA COUNTY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN, SAN JUAN COUNTY, UPPER CRETACEOUS. N365230 N370000 W1080000 W1080730]

Dames and Moore, 1979q, Coal resource occurrence and coal development potential maps of the Hugh Lake quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0803, 23 p. [CENOZOIC, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, HUGH LAKE QUADRANGLE, INVENTORY, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, PALEOCENE, PALEOGENE, RESOURCES, SAN JUAN COUNTY, TERTIARY, UPPER CRETACEOUS. N363000 N363730 W1080730 W1081500]

Dames and Moore, 1979r, Coal resource occurrence and coal development potential maps of the Tayfoya Canyon quadrangle, Rio Arriba County, New Mexico: U.S. Geological Survey Open-File Report 79-0622, 14 p. [CHEMICAL COMPOSITION, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, RIO ARRIBA COUNTY, TAYFOYA QUADRANGLE, UPPER CRETACEOUS. N361500 N362230 W1072230 W1073000]

Dames and Moore, 1979s, Coal resource occurrence and coal development potential maps of the Alamo Mesa East quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0603, 28 p. [ALAMO MESA EAST QUADRANGLE, COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N361500 N362230 W1080000 W1080730]

Dames and Moore, 1979t, Coal resource occurrence and coal development potential maps of the Kimbeto quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0155, 25 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GEOCHEMISTRY, INVENTORY, KIMBETO QUADRANGLE, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N360730 N361500 W1074500 W1075230]

Dames and Moore, 1979u, Coal resource occurrence and coal development potential maps of the Waterflow quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0793, 30 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS,

MENEFEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS, WATERFLOW QUADRANGLE. N364500 N365230 W1082230 W1083000]

Dames and Moore, 1979v, Coal resource occurrence and coal development potential maps of the Alamo Mesa West quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0602, 34 p. [ALAMO MESA WEST QUADRANGLE, COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GEOCHEMISTRY, INVENTORY, ISOPACH-MAPS, MAPS, MENEFEE FORMATION, MESAVERDE GROUP, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, STRUCTURE CONTOUR MAPS, UPPER CRETACEOUS. N361500 N362230 W1080730 W1081500]

Dames and Moore, 1979w, Coal resource occurrence and coal development potential maps of the Kirtland quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0795, 25 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, KIRTLAND QUADRANGLE, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N363730 N364500 W1081500 W1082230]

Dames and Moore, 1979x, Coal resource occurrence and coal development potential maps of the Youngs Lake quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-1114, 25 p. [CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS, YOUNGS LAKE QUADRANGLE. N364500 N365230 W1081500 W1082230]

Dames and Moore, 1979y, Coal resource occurrence and coal development potential maps of the Aztec NE quadrangle San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-1113, 19 p. [AZTEC NE QUADRANGLE, CHEMICAL COMPOSITION, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N365230 N370000 W1074500 W1075230]

Dames and Moore, 1979z, Coal resource occurrence and coal development potential maps of the Kirtland SE quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0802, 23 p. [CENOZOIC, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, KIRTLAND SE QUADRANGLE, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, PALEOCENE, PALEOGENE, RESOURCES, SAN JUAN COUNTY, TERTIARY, UPPER CRETACEOUS. N363000 N363730 W1081500 W1082230]

Dames and Moore, 1979ab, Coal resource occurrence and coal development potential maps of the Aztec NW quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-1112, 21 p. [AZTEC NW QUADRANGLE, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N365230 N370000 W1075230 W1080000]

Dames and Moore, 1979bb, Coal resource occurrence and coal development potential maps of the La Plata quadrangle, San Juan County, New Mexico, and La Plata County, Colorado: U.S. Geo-

logical Survey Open-File Report 79-1110, 30 p. [COAL DEPOSIT MAPS, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, LA PLATA COUNTY, LA PLATA QUADRANGLE, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN, SAN JUAN COUNTY, UPPER CRETACEOUS. N365230 N370000 W1080730 W1081500]

Dames and Moore, 1979cb, Coal resource occurrence and coal development potential maps of the Aztec SE quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-1118, 23 p. [AZTEC SE QUADRANGLE, CHEMICAL COMPOSITION, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N364500 N365230 W1074500 W1075230]

Dames and Moore, 1979db, Coal resource occurrence and coal development potential maps of the Llaves SW quadrangle, Rio Arriba County, New Mexico: U.S. Geological Survey Open-File Report 79-0608, 19 p. [CHEMICAL COMPOSITION, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, LLAVES SW QUADRANGLE, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, RIO ARRIBA COUNTY, UPPER CRETACEOUS. N361500 N362230 W1065230 W1070000]

Dames and Moore, 1979eb, Coal resource occurrence and coal development potential maps of the Aztec SW quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-1117, 23 p. [AZTEC SW QUADRANGLE, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N364500 N365230 W1075230 W1080000]

Dames and Moore, 1979fb, Coal resource occurrence and coal development potential maps of the Lybrook NW quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0107, 25 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, LYBROOK NW QUADRANGLE, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N360730 N361500 W1073730 W1074500]

Dames and Moore, 1979gb, Coal resource occurrence and coal development potential maps of the Bisti Trading Post quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0601, 27 p. [BISTI TRADING POST QUADRANGLE, COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GEOCHEMISTRY, INVENTORY, ISOPACH-MAPS, MAPS, MESAVERDE GROUP, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, STRUCTURE CONTOUR MAPS, UPPER CRETACEOUS. N361500 N362230 W1081500 W1082230]

Dames and Moore, 1979hb, Coal resource occurrence and coal development potential maps of the Lybrook SE quadrangle, Sandoval, McKinley and San Juan counties, New Mexico: U.S. Geological Survey Open-File Report 79-0111, 27 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, LYBROOK SE QUADRANGLE, MAPS, MCKINLEY COUNTY, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, SANDOVAL COUNTY, UPPER CRETACEOUS. N360000 N360730 W1073000 W1073730]

Dames and Moore, 1979ib, Coal resource occurrence and coal devel-

opment potential maps of the Blanco Trading Post quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0153, 23 p. [BLANCO TRADING POST QUADRANGLE, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N361500 N362230 W1074500 W1075230]

Dames and Moore, 1979jb, Coal resource occurrence and coal development potential maps of the Mesa Portales quadrangle, Sandoval County, New Mexico: U.S. Geological Survey Open-File Report 79-809, 21 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MENEFEE FORMATION, MESA PORTALES QUADRANGLE, MESOZOIC, NEW MEXICO, RESOURCES, SANDOVAL COUNTY, UPPER CRETACEOUS. N355230 N360000 W1070000 W1070730]

Dames and Moore, 1979jb, Coal resource occurrence and coal development potential maps of the Bloomfield NW quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0798, 21 p. [BLOOMFIELD NW QUADRANGLE, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N363730 N364500 W1075230 W1080000]

Dames and Moore, 1979kb, Coal resource occurrence and coal development potential maps of the Moncisco Wash quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0805, 28 p. [CENOZOIC, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MENEFEE FORMATION, MESOZOIC, MONCISCO QUADRANGLE, NEW MEXICO, PALEOCENE, PALEOGENE, RESOURCES, SAN JUAN COUNTY, TERTIARY, UPPER CRETACEOUS. N362230 N363000 W1080730 W1081500]

Dames and Moore, 1979lb, Coal resource occurrence and coal development potential maps of the Huerfano Trading Post NW quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0612, 27 p. [CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, HUERFANO TRADING POST NW QUADRANGLE, INVENTORY, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N362230 N363000 W1075230 W1080000]

Dames and Moore, 1979mb, Coal resource occurrence and coal development potential maps of the Bloomfield SW quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0611, 21 p. [BLOOMFIELD SW QUADRANGLE, CHEMICAL COMPOSITION, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, EXPLORATORY TEXT, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N363000 N363730 W1075230 W1080000]

Dames and Moore, 1979nb, Coal resource occurrence and coal development potential maps of the Mule Dam quadrangle, Sandoval County, New Mexico: U.S. Geological Survey Open-File Report 79-0112, 26 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GEOCHEMISTRY, INVENTORY, MAPS, MENEFEE FORMATION, MESAVERDE GROUP, MESOZOIC, MULE DAM QUADRANGLE, NEW MEXICO, RESOURCES, SANDO-

VAL COUNTY, STRUCTURE CONTOUR MAPS, UPPER CRETACEOUS. N360000 N360730 W1072230 W1073000]

Dames and Moore, 1979ob, Coal resource occurrence and coal development potential maps of the Bloomfield SE quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0613, 21 p. [BLOOMFIELD SE QUADRANGLE, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N363000 N363730 W1074500 W1075230]

Dames and Moore, 1979pb, Coal resource occurrence and coal development potential maps of the Nageezi NW quadrangle, San Juan and Rio Arriba Counties, New Mexico: U.S. Geological Survey Open-File Report 79-0618, 21 p. [CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NAGEEZI NW QUADRANGLE, NEW MEXICO, RESOURCES, RIO ARRIBA COUNTY, SAN JUAN COUNTY, UPPER CRETACEOUS. N362230 N363000 W1073730 W1074500]

Dames and Moore, 1979qb, Coal resource occurrence and coal development potential maps of the Carson Trading Post quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0806, 28 p. [CARSON TRADING POST QUADRANGLE, CENOZOIC, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, PALEOCENE, PALEOGENE, RESOURCES, SAN JUAN COUNTY, TERTIARY, UPPER CRETACEOUS. N362230 N363000 W1080000 W1080730]

Dames and Moore, 1979rb, Coal resource occurrence and coal development potential maps of the Nageezi SE quadrangle, Rio Arriba and San Juan counties, New Mexico: U.S. Geological Survey Open-File Report 79-1121, 18 p. [CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NAGEEZI SE QUADRANGLE, NEW MEXICO, RESOURCES, RIO ARRIBA COUNTY, SAN JUAN COUNTY, UPPER CRETACEOUS. N361500 N362230 W1073000 W1073730]

Dames and Moore, 1979sb, Coal resource occurrence and coal development potential maps of the Counselor quadrangle, Sandoval and Rio Arriba Counties, New Mexico: U.S. Geological Survey Open-File Report 79-0109, 16 p. [CHEMICAL COMPOSITION, COUNSELOR QUADRANGLE, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, RIO ARRIBA COUNTY, SANDOVAL COUNTY, UPPER CRETACEOUS. N360730 N361500 W1072230 W1073000]

Dames and Moore, 1979tb, Coal resource occurrence and coal development potential maps of the Navajo Dam SW quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-1119, 24 p. [CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MESOZOIC, NAVAJO DAM SW QUADRANGLE, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N364500 N365230 W1073730 W1074500]

Dames and Moore, 1979ub, Coal resource occurrence and coal development potential maps of the Deer Mesa quadrangle, Sandoval County, New Mexico: U.S. Geological Survey Open-File Report 79-0158, 26 p. [CRETACEOUS, DEER MESA QUADRANGLE, ECO-

**G70** **Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

NOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FOR-
MATION, INVENTORY, MAPS, MENEFEE FORMATION, MESOZOIC,
NEW MEXICO, RESOURCES, SANDOVAL COUNTY, UPPER CRETA-
CEOUS. N360000 N360730 W1071500 W1072230]

Dames and Moore, 1979vb, Coal resource occurrence and coal devel-
opment potential maps of the NE quarter of the Gould Pass
15-minute quadrangle, Rio Arriba and San Juan counties, New
Mexico: U.S. Geological Survey Open-File Report 79-0801, 20 p.
[CHEMICAL COMPOSITION, CRETACEOUS, ECONOMIC GEOLOGY
MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GOULD
PASS QUADRANGLE, INVENTORY, MAPS, MESOZOIC, NEW
MEXICO, RIO ARRIBA COUNTY, SAN JUAN COUNTY,
UPPER CRETACEOUS. N363730 N364500 W1073000 W1073730]

Dames and Moore, 1979wb, Coal resource occurrence and coal
development potential maps of the Farmington North quadrangle,
San Juan County, New Mexico: U.S. Geological Survey Open-File
Report 79-1115, 19 p. [CHEMICAL COMPOSITION, CRETACEOUS,
ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FARMINGTON
NORTH QUADRANGLE, FRUITLAND FORMATION, INVENTORY,
MAPS, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN
COUNTY, UPPER CRETACEOUS. N364500 N365230 W1080730
W1081500]

Dames and Moore, 1979xb, Coal resource occurrence and coal
development potential maps of the Ojo Encino Mesa quadrangle,
McKinley and Sandoval counties, New Mexico: U.S. Geological
Survey Open-File Report 79-0161, 30 p. [COAL DEPOSIT MAPS,
CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION,
GEOCHEMISTRY, INVENTORY, ISOPACH-MAPS, MAPS, MCKINLEY
COUNTY, MENEFEE FORMATION, MESAVERDE GROUP, MESOZOIC,
NEW MEXICO, OJO ENCINO QUADRANGLE, RESOURCES, SAN
JUAN COUNTY, STRUCTURE CONTOUR MAPS, UPPER CRETA-
CEOUS. N355230 N360000 W1071500 W1072230]

Dames and Moore, 1979yb, Coal resource occurrence and coal
development potential maps of the Farmington South quadrangle,
San Juan County, New Mexico: U.S. Geological Survey Open-File
Report 79-0796, 22 p. [CRETACEOUS, ECONOMIC GEOLOGY
MAPS, ECONOMIC GEOLOGY, FARMINGTON SOUTH QUADRAN-
GLE, FRUITLAND FORMATION, INVENTORY, MAPS, MENEFEE FOR-
MATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN
COUNTY, UPPER CRETACEOUS. N363730 N364500 W1080730
W1081500]

Dames and Moore, 1979zb, Coal resource occurrence and coal devel-
opment potential maps of the Pillar 3 NE quadrangle, San Juan
County, New Mexico: U.S. Geological Survey Open-File Report
79-0604, 24 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC
GEOLOGY, FRUITLAND FORMATION, GEOCHEMISTRY, INVENTORY,
ISOPACH-MAPS, MAPS, MESAVERDE GROUP, MESOZOIC, NEW
MEXICO, PILLAR 3 NE QUADRANGLE, RESOURCES, SAN JUAN
COUNTY, STRUCTURE CONTOUR MAPS, UPPER CRETACEOUS.
N360730 N361500 W1081500 W1082230]

Dames and Moore, 1979ac, Coal resource occurrence and coal devel-
opment potential maps of the Fire Rock Well quadrangle, San Juan,
McKinley, and Sandoval counties, New Mexico: U.S. Geological
Survey Open-File Report 79-0110, 31 p. [COAL DEPOSIT MAPS, CRE-
TACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GEO-
CHEMISTRY, INVENTORY, MAPS, MCKINLEY COUNTY, MENEFEE
FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN
COUNTY, SANDOVAL COUNTY, UPPER CRETACEOUS. N360000

N360730 W1073730 W1074500]

Dames and Moore, 1979bc, Coal resource occurrence and coal
development potential maps of the Pillar quadrangle, San Juan
County, New Mexico: U.S. Geological Survey Open-File Report
79-0804, 30 p. [CHEMICAL COMPOSITION, CRETACEOUS, ECO-
NOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND
FORMATION, INVENTORY, MAPS, MENEFEE FORMATION, MESO-
ZOIC, NEW MEXICO, PILLAR QUADRANGLE, RESOURCES, SAN
JUAN COUNTY, UPPER CRETACEOUS. N362230 N363000 W1081500
W1082230]

Dames and Moore, 1979cc, Coal resource occurrence and coal
development potential maps of the Flora Vista quadrangle, San
Juan County, New Mexico: U.S. Geological Survey Open-File
Report 79-1116, 18 p. [CRETACEOUS, ECONOMIC GEOLOGY MAPS,
ECONOMIC GEOLOGY, FLORA VISTA QUADRANGLE, FRUITLAND
FORMATION, INVENTORY, MAPS, MESOZOIC, NEW MEXICO,
RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N364500
N365230 W1080000 W1080730]

Dames and Moore, 1979dc, Coal resource occurrence and coal devel-
opment potential maps of the Pine River quadrangle, Rio Arriba
and San Juan counties, New Mexico: U.S. Geological Survey
Open-File Report 79-1120, 25 p. [COAL DEPOSIT MAPS, CRETA-
CEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVEN-
TORY, MAPS, MESOZOIC, NEW MEXICO, PINE RIVER QUADRAN-
GLE, RESOURCES, RIO ARRIBA COUNTY, SAN JUAN COUNTY,
UPPER CRETACEOUS. N364500 N365230 W1073000 W1073730]

Dames and Moore, 1979ec, Coal resource occurrence and coal
development potential maps of the Gallegos Trading Post quad-
rangle, Juan County, New Mexico: U.S. Geological Survey
Open-File Report 79-0610, 24 p. [CRETACEOUS, ECONOMIC GEOL-
OGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GAL-
LEGOS TRADING POST QUADRANGLE, INVENTORY, MAPS, MENE-
FEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN
JUAN COUNTY, UPPER CRETACEOUS. N363000 N363730 W1080000
W1080730]

Dames and Moore, 1979fc, Coal resource occurrence and coal devel-
opment potential maps of the Pueblo Alto Trading Post quadrangle,
McKinley and Sandoval counties, New Mexico: U.S. Geological
Survey Open-File Report 79-0114, 31 p. [COAL DEPOSIT MAPS, CRE-
TACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GEO-
CHEMISTRY, INVENTORY, MAPS, MCKINLEY COUNTY, MENEFEE
FORMATION, MESAVERDE GROUP, MESOZOIC, NEW MEXICO,
PUEBLO ALTO TRADING POST QUADRANGLE, RESOURCES, SAN-
DOVAL COUNTY, UPPER CRETACEOUS. N355230 N360000 W1073000
W1073730]

Dames and Moore, 1979gc, Coal resource occurrence and coal
development potential maps of the Gonzales Mesa quadrangle,
Rio Arriba County, New Mexico: U.S. Geological Survey Open-File
Report 79-0620, 21 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECO-
NOMIC GEOLOGY, FRUITLAND FORMATION, GONZALES MESA
QUADRANGLE, INVENTORY, MAPS, MESOZOIC, NEW MEXICO,
RESOURCES, RIO ARRIBA COUNTY, UPPER CRETACEOUS. N362230
N363000 W1072230 W1073000]

Dames and Moore, 1979hc, Coal resource occurrence and coal devel-
opment potential maps of the Pueblo Bonito NW quadrangle,
San Juan County, New Mexico: U.S. Geological Survey Open-File
Report 79-0154, 31 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECO-

NOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, PUEBLO BONITO NW QUADRANGLE, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N360730 N361500 W1075230 W1080000]

Dames and Moore, 1979ic, Coal resource occurrence and maps of the Fruitland quadrangle, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 79-0794, 20 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FOR-MATION, FRUITLAND QUADRANGLE, INVENTORY, MAPS, MENE-FEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N363730 N364500 W1082230 W1083000]

Dames and Moore, 1979jc, Coal resource occurrence map of the Sawmill Mountain quadrangle, Rio Blanco County, Colorado: U.S. Geological Survey Open-File Report 79-1409, 18 p. [COAL DEPOSIT MAPS, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, ILES FORMATION, INVENTORY, MAPS, MESAVERDE GROUP, MESO-ZOIC, RESOURCES, RIO BLANCO COUNTY, SAWMILL MOUNTAIN QUADRANGLE, UPPER CRETACEOUS, WILLIAMS FORK FORMA-TION. N400000 N403000 W1074000 W1081500]

Dames and Moore, 1979kc, Coal resource occurrence maps of the Arroyo Chijuillita quadrangle, Sandoval County, New Mexico: U.S. Geological Survey Open-File Report 79-0160, 14 p. [ARROYO CHIJUILLITA QUADRANGLE, CHEMICAL COMPOSITION, CRETA-CEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUIT-LAND FORMATION, INVENTORY, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, SANDOVAL COUNTY, UPPER CRETACEOUS. N360000 N360730 W1070000 W1070730]

Dames and Moore, 1979lc, Coal resource occurrence maps of the Johnson Trading Post quadrangle, Sandoval County, New Mexico: U.S. Geological Survey Open-File Report 79-808, 21 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, JOHNSON TRADING POST QUADRAN-GLE, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SANDOVAL COUNTY, UPPER CRETACEOUS. N355230 N360000 W1070730 W1071500]

Dames and Moore, 1979mc, Coal resource occurrence maps of the NW quarter of the Llaves 15-minute quadrangle, Rio Arriba County, New Mexico: U.S. Geological Survey Open-File Report 79-0607, 13 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECO-NOMIC GEOLOGY, FRUITLAND FORMATION, INVENTORY, LLAVES QUADRANGLE, MAPS, MESOZOIC, NEW MEXICO, RESOURCES, RIO ARRIBA COUNTY, UPPER CRETACEOUS. N362230 N363000 W1065230 W1070000]

Dames and Moore, 1979nc, Coal resource occurrence maps of the Sargent Ranch quadrangle, San Juan and McKinley counties, New Mexico: U.S. Geological Survey Open-File Report 79-0157, 23 p. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GEOCHEMISTRY, INVENTORY, MAPS, MCKINLEY COUNTY, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, SARGENT RANCH QUADRANGLE, UPPER CRETACEOUS. N360000 N360730 W1074500 W1075230]

Daniels, J.J., and Scott, J.H., 1982, Automated lithologic interpretation from geophysical well logs in a Coal depositional environment, Carbon County, Wyoming, in Gurgel, K.D., ed., Proceedings; Fifth symposium on the geology of Rocky Mountain Coal, 1982, U.S.

Geological Survey Bulletin - Utah Geological and Mineral Survey. 118. Publisher: Utah Geological and Mineral Survey, Utah Depart-ment of Natural Resources, Salt Lake City, UT, United States, p. 220–232. [ACOUSTICAL LOGGING, ALMOND FORMATION, CARBON COUNTY, CLAYSTONE, CRETACEOUS, DATA PROCESSING, ECO-NOMIC GEOLOGY, ELECTRICAL LOGGING, FLUVIAL ENVIRONMENT, GAMMA-GAMMA METHODS, GAMMA-RAY METHODS, GEOPHYS-ICAL METHODS, GEOPHYSICAL SURVEYS, INDUCED POLARIZA-TION, INTERPRETATION, MARINE ENVIRONMENT, MESOZOIC, NEUTRON-NEUTRON METHODS, RADIOACTIVITY, RESISTIVITY, SANDSTONE, SEDIMENTARY PETROLOGY, SURVEYS, UPPER CRE-TACEOUS, WELL LOGGING, WYOMING]

Danilchik, W., Schultz, J.E., and Tremain, C.M., 1979, Content of absorbed methane in coal from four core holes in the Raton and Vermejo formations, Las Animas County, Colorado: U.S. Geo-logical Survey Open-File Report 79-0762, 21 p. [ABSORPTION, ABUNDANCE, ALIPHATIC HYDROCARBONS, ALKANES, COLO-RADO, CORES, CRETACEOUS, ECONOMIC GEOLOGY, HYDROCAR-BONS, LAS ANIMAS COUNTY, MESOZOIC, METHANE, ORGANIC MATERIALS, RATON FORMATION, VERMEJO FORMATION. N370000 N374500 W1030500 W1051000]

Dean, W.E., and Arthur, M.A., 1992, Cretaceous resources, events, and rhythms; continental scientific drilling transect of the Western Interior Seaway, in Carter, L.M., ed., USGS research on energy resources 1992; program and abstracts, U.S. Geological Survey Circular 1074, p. 17–18. [CARLILE SHALE, COLORADO, CORES, CRETACEOUS, CYCLIC PROCESSES, ECONOMIC GEOLOGY, GRA-NEROS SHALE, GREENHORN LIMESTONE, KANSAS, MESOZOIC, NIOBRARA FORMATION, NORTH AMERICA, ORGANIC MATERIALS, PALEOCLIMATOLOGY, PALEOGEOGRAPHY, PETROLEUM, PHOS-PHATE DEPOSITS, PIERRE SHALE, SEDIMENTATION, STRAIGHT CLIFFS FORMATION, STRATIGRAPHY, CARBONATE ROCKS, UPPER CRETACEOUS, UTAH, WESTERN INTERIOR, WESTERN INTERIOR SEAWAY]

Dennis, B.A., and Kelly, T.E., 1981, Effects of mining and reclamation on hydrologic parameters, West-central New Mexico, in Wells, S.G., Lambert, W., and Callender, J.F., eds., Environmental geology and hydrology in New Mexico, Special Publication—New Mexico Geological Society. 10: New Mexico Geological Society, Socorro, NM, United States, p. 63–68. [CRETACEOUS, CREVASSE CANYON FORMATION, ENVIRONMENTAL GEOLOGY, AQUIFERS, ENVIRON-MENTAL GEOLOGY, GALLUP SANDSTONE, GROUND WATER, HYDROCHEMISTRY, HYDROGEOLOGY, MCKINLEY COUNTY, MCKIN-LEY MINE, MENEFEE FORMATION, MESAVERDE GROUP, MESO-ZOIC, MINING, NEW MEXICO, RECLAMATION, SURVEYS, UPPER CRETACEOUS, WATER QUALITY, WEST CENTRAL NEW MEXICO]

Detterman, R.L., 1978, Interpretation of depositional environments in the Chignik Formation, Alaska Peninsula: U.S. Geological Survey Circular 0772-B, p. B62–B63. [ALASKA, ALASKA PENINSULA, BIOGENIC STRUCTURES, BOOMERS COVE, BURROWS, CHIGNIK FORMATION, CHIGNIK LAGOON, CHIGNIK QUADRANGLE, CRE-TACEOUS, DEPOSITION, ENVIRONMENT, JURASSIC, MESOZOIC, NAKNEK FORMATION, NEARSHORE ENVIRONMENT, RESERVOIR ROCKS, SANDSTONE, SEDIMENTARY STRUCTURES, SEDIMENTA-TION, SOUTHWESTERN ALASKA, STRATIGRAPHY, SUTWIK QUAD-RANGLE, UPPER CRETACEOUS, UPPER JURASSIC]

Dillinger, J.K., 1989a, Coal resources maps of the Grants 30' X 60' quadrangle, west-central New Mexico: U.S. Geological Survey

**G72    Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

Coal Investigations Map C-0118-B, scale 1:100,000. [BERNALILLO COUNTY NEW MEXICO, CIBOLA COUNTY NEW MEXICO, CLEARY COAL MEMBER, COAL DEPOSIT MAPS, CRETACEOUS, CREVASSE CANYON FORMATION, DILCO COAL MEMBER, ECONOMIC GEOLOGY, ENERGY SOURCES, GIBSON COAL MEMBER, GRANTS QUADRANGLE, MAPS, MCKINLEY COUNTY NEW MEXICO, MENE-FEE FORMATION, MESOZOIC, NEW MEXICO. N350000 N353000 W1070000 W1080000, NEW MEXICO, RESOURCES, SANDOVAL COUNTY NEW MEXICO, STRATIGRAPHY, UPPER CRETACEOUS, VALENCIA COUNTY NEW MEXICO]

Dillinger, J.K., 1989b, Map showing the Mammoth coal bed, Paleocene Fort Union Formation in the Bull Mountains, Musselshell and Yellowstone Counties, Montana Grants 30' X 60' quadrangle, west-central New Mexico: U.S. Geological Survey Coal Investigations Map C-0118-B. [COAL RESOURCES, CRETACEOUS, GEOLOGY, MAPS, NEW MEXICO]

Dillinger, J.K., 1990, Geologic and structure contour maps of the Gallop 30' X 60' quadrangle, McKinley County, New Mexico: U.S. Geological Survey Miscellaneous Geological Investigations Map I-2009. [CRETACEOUS, GEOLOGY, MAPS, NEW MEXICO, STRATIGRAPHY, STRUCTURE]

Doelling, H.H., and Smith, M.R., 1982, Overview of Utah Coal Fields, 1982 in Gurgel, K.D., ed., Proceedings Fifth Symposium on the Geology of Rocky Mountain Coal 1982: Utah Geological and Mineral Survey Bulletin 118, p. 1–26. [CHEMISTRY, COAL QUALITY]

Doelling, H.H., 1972, Alton Coal Field in Doelling, H.H., and Graham, R.L., 1972, Southwestern Utah Coal Fields: Utah Geological and Mineralogical Survey Monograph No. 1, p. 1–66. [CHEMISTRY, COAL QUALITY]

Doelling, H.H., 1972, Henry Mountains Coal Field in Doelling, H.H., and Graham, R.L., eds., Eastern and Northern Utah Coal Fields: Utah Geological and Mineralogical Survey Monograph Series No. 2, p. 97–190. [CHEMISTRY, COAL QUALITY]

Doelling, H.H., 1972, Kolob-Harmony Coal Fields, in Doelling, H.H., and Graham, R.L., eds., Southwestern Utah Coal Fields: Utah Geological and Mineralogical Survey Monograph No. 1, p. 251–333. [CHEMISTRY, COAL QUALITY]

Doelling, H.H., and Graham, R.L., 1972, The Kaiparowits Coal Field in Doelling, H.H., and Graham, R.L., eds., Southwestern Utah Coal Fields: Utah Geological and Mineralogical Survey Monograph No. 1, p. 67–249. [CHEMISTRY, COAL QUALITY]

Dubiel, R.F., Bromfield, C.S., Church, S.E., Kemp, W.M., Larson, M.J., Peterson, F., Pierson, C.T., and Gese, D.D., 1990, Mineral resources of the Mount Pennell Wilderness Study Area, Garfield County, Utah: U.S. Geological Survey Bulletin 1751-D [CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, EMERY SANDSTONE MEMBER, FERRON SANDSTONE MEMBER, GARFIELD COUNTY UTAH, KJAR, MANCOS SHALE, MAPS, MESOZOIC, METAL ORES, MINERAL ASSESSMENT, MINERAL RESOURCES, MOUNT PENNELL WILDERNESS STUDY AREA, PROGRAMS, SOUTHEASTERN UTAH, UPPER CRETACEOUS, UTAH, WILDERNESS AREAS. N375000 N380000 W1104200 W1105500]

Eaton, J.G., Kirkland, J.I., Gustason, E.R., Nations, J.D., Franczyk, K.J., Ryer, T.A., and Carr, D.A., 1988, Stratigraphy, correlation, and tectonic setting of Late Cretaceous rocks in the Kaiparowits and Black Mesa basins, in Davis, G.H., and VandenDolder, E.M., eds., Geo-

logic diversity of Arizona and its margins; excursions to choice areas: Special Paper State of Arizona Bureau of Geology and Mineral Technology 5, p. 113–125. [ARIZONA, CRETACEOUS, ROUGH ROCK SANDSTONE, STRAIGHT CLIFFS FORMATION, STRATIGRAPHY, STRUCTURAL GEOLOGY, TECTONICS, TOREVA FORMATION, TROPIC SHALE, UTAH]

Ellis, E.G., 1980, Measured coal sections of the Blackhawk Formation in The Cap quadrangle, Emery County, Utah: U.S. Geological Survey Open-File Report 80-0155, 1 p. [BLACKHAWK FORMATION, CRETACEOUS, EMERY COUNTY, MESOZOIC, SECTIONS, STRATIGRAPHY, THE CAP QUADRANGLE, UPPER CRETACEOUS, UTAH. N383000 N394500 W1100000 W1112000]

Ellis, M., Freeman, V.L., Donnell, J.R., Landis, E.R., and Hallgarth, W.E., 1982, Coal correlation in the Carbondale quadrangle, Colorado, in Geological Survey research 1982, U.S. Geological Survey Professional Paper 1375, p. 18. [CARBONDALE QUADRANGLE, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, ELECTRICAL LOGGING, GARFIELD COUNTY, MESAVERDE GROUP, MESOZOIC, STRATIGRAPHY, UPPER CRETACEOUS, WELL LOGGING]

Ellis, M.S., and Gabaldo, V., 1989, Geologic map and cross sections of parts of the Grand Junction and Delta 30' X 60' quadrangles, west-central Colorado: U.S. Geological Survey Coal Investigations Map C-0124, scale 1:100,000. [AREAL GEOLOGY, MAPS AND CHARTS, BOOK CLIFFS, COLORADO, COZZETTE MEMBER, CRETACEOUS, DELTA COUNTY COLORADO, DELTA QUADRANGLE, ECONOMIC GEOLOGY, ENERGY SOURCES, GARFIELD COUNTY COLORADO, GEOLOGIC MAPS, GRAND JUNCTION QUADRANGLE, GRAND MESA, MAPS, MESA COUNTY COLORADO, MESAVERDE GROUP, MESOZOIC, MINES, PICEANCE CREEK BASIN, SECTIONS, STRATIGRAPHY, AREAL GEOLOGY, STRUCTURE CONTOUR MAPS, UPPER CRETACEOUS, WEST CENTRAL COLORADO. N384500 N393000 W1080000 W1090000]

Ellis, M.S., and Hopeck, J.T., 1982, Geologic map of parts of Bitter Creek Well, Harley Dome, Westwater 4 SE, and Westwater 4 SW quadrangles, Colorado and Utah, showing coal beds in Dakota Sandstone and adjacent rocks: U.S. Geological Survey Open-File Report 82-0741, 1 p. [BITTER CREEK WELL QUADRANGLE, COLORADO, CRETACEOUS, DAKOTA FORMATION, GEOLOGIC MAPS, GRAND, GRAND COUNTY, HARLEY DOME QUADRANGLE, MAPS, MAPS AND CHARTS, AREAL GEOLOGY, MESA COUNTY, MESOZOIC, UTAH, WESTWATER 4 SE QUADRANGLE, WESTWATER 4 SW QUADRANGLE. N390000 N391500 W1090000 W1091500]

Ellis, M.S., and Hopeck, J.T., 1985, Geologic map showing coal beds in the Dakota Sandstone, Harley Dome quadrangle and parts of the Bitter Creek Well, Westwater 4 SE, and Westwater 4 SW quadrangles, Colorado and Utah: U.S. Geological Survey Miscellaneous Field Studies Map MF-1800, scale 1:50,000. [BITTER CREEK WELL QUADRANGLE, COLORADO, CRETACEOUS, DAKOTA FORMATION, EAST CENTRAL UTAH, ECONOMIC GEOLOGY, GEOLOGIC MAPS, GRAND COUNTY, HARLEY DOME QUADRANGLE, MAPS, MAPS AND CHARTS, AREAL GEOLOGY, MESA COUNTY, MESOZOIC, STRATIGRAPHY, UTAH, WEST CENTRAL COLORADO, WESTWATER 4 SE QUADRANGLE, WESTWATER 4 SW QUADRANGLE. N390000 N391500 W1090000 W1091500]

Ellis, M.S., and Kelso, B.S., 1987, Cross sections showing stratigraphic framework of Upper Cretaceous Dakota Sandstone, Mancos Shale, Mesaverde Group, and Mesaverde Formation, and Lower Tertiary Wasatch Formation, west-central Piceance basin, Garfield County,

Colorado: U.S. Geological Survey Miscellaneous Field Studies Map MF-2008-A, scale 1:100,000. [COLORADO, MESAVERDE FORMATION, MESAVERDE GROUP, TERTIARY, WASATCH FORMATION]

Ellis, M.S., Freeman, V.L., and Donnell, J.R., 1988, Cross sections showing correlation of coal beds and coal zones in the Mesaverde Formation in the Carbondale 30' by 60' quadrangle, west-central Colorado: U.S. Geological Survey Coal Investigations Map C-0097-B, scale 1:100,000. [CARBONDALE QUADRANGLE, COAL RIDGE ZONE, COLORADO, CORRELATION, CRETACEOUS, DELTA COUNTY, EAGLE COUNTY, ECONOMIC GEOLOGY, GARFIELD COUNTY, GUNNISON COUNTY, LITHOSTRATIGRAPHY, MESA COUNTY, MESAVERDE GROUP, MESOZOIC, PITKIN-COUNTY, SECTIONS, SOUTH CANYON ZONE, STRATIGRAPHY, UPPER CRETACEOUS, WELL LOGGING, WEST CENTRAL COLORADO, WHEELER ZONE. N390000 N393000 W1070000 W1080000]

Erpenbeck, M.F., and Flores, R.M., 1979, Stratigraphy and depositional environments of the Upper Cretaceous Pictured Cliffs Sandstone and Fruitland Formation in the southwestern San Juan Basin, New Mexico: Geological Society of America Abstracts with Programs, v. 6, no. 6, p. 271. [ABSTRACT, CRETACEOUS, NEW MEXICO]

Essene, E.J., Coates, D.A., Geissman, J.W., and Simmons, W.B., 1984, Paralavas formed by burning of coal beds: American Geophysical Union, v. 65, no. 16, p. 300. [CENOZOIC, CHAIN SILICATES, CLINOPYROXENE, CRETACEOUS, FASSAITE, FELDSPAR GROUP, FRAMEWORK SILICATES, GLASSES, IGNEOUS ROCKS, MESOZOIC, MICROPHENOCRYSTS, NESOSILICATES, OLIVINE, OLIVINE GROUP, ORTHOSILICATES, OXIDES, PARALAVA, PARTIAL MELTING, PHENOCRYSTS, PLAGIOCLASE, PYROXENE GROUP, QUATERNARY, SILICATES, SPINEL, TERTIARY, VESICLES, VOLCANIC ROCKS]

Fassett, J.E., 1984, Late Cretaceous coal deposition in the San Juan Basin, New Mexico and Colorado: Geological Society of America Abstracts with Programs, v. 16, no. 6, p. 506. [COLORADO, CRETACEOUS, DEPOSITION, FOUR CORNERS, FRUITLAND FORMATION, MESOZOIC, NEW MEXICO, SAN JUAN BASIN, STRATIGRAPHY, UPPER CRETACEOUS]

Fassett, J.E., 1986, The non-transferability of a Cretaceous coal model in the San Juan Basin of New Mexico and Colorado, in Lyons, P.C., and Rice, C.L., eds., Paleoenvironmental and tectonic controls in coal-forming basins of the United States, Geological Society of America Special Paper 210, Boulder, CO, United States, Geological Society of America Special, p. 155–171. [COLORADO, COLORADO PLATEAU, CRETACEOUS, CYCLIC PROCESSES, FRUITLAND FORMATION, ISOPACH-MAPS, MAPS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, NORTHWESTERN NEW MEXICO, PICTURE CLIFFS SANDSTONE, PROCESSES, REGRESSION, SAN JUAN BASIN, SEDIMENTARY PETROLOGY, SEDIMENTATION, SOUTHWESTERN COLORADO, TRANSGRESSION, UPPER CRETACEOUS]

Fassett, J.E., 1987, Geometry and depositional environments of Fruitland Formation coalbeds, San Juan Basin, New Mexico and Colorado; anatomy of a giant coal-bed methane deposit, in Proceedings; the 1987 coalbed methane symposium, Proceedings—Coalbed Methane Symposium 1987, p. 19–35. [COLORADO, CORRELATION, CRETACEOUS, DEPOSITION, ECONOMIC GEOLOGY, ENERGY SOURCES, ENVIRONMENT, FRUITLAND FORMATION, HUERFANITO BENTONITE, MESOZOIC, MIGRATION, NATURAL GAS, NEW MEXICO, NORTHWESTERN NEW MEXICO, PALEOENVIRONMENT, PALUDAL ENVIRONMENT, PETROLEUM, PICTURE CLIFFS SANDSTONE, SAN JUAN BASIN, SEDIMENTATION, SOUTHWESTERN

COLORADO, STRATIGRAPHY, UPPER CRETACEOUS]

Fassett, J.E., 1988a, First day, road log from Durango, Colorado around northwest rim of San Juan Basin via Cedar Hill, Aztec and La Plata, New Mexico and Soda Springs, Marvel, and Breen, Colorado, in Fassett, J.E., ed., Geology and coal-bed methane resources of the northern San Juan Basin, Colorado and New Mexico, Publisher: Rocky Mt. Assoc. Geol., Denver, CO, United States, p. 317–335. [ANIMAS RIVER VALLEY, ARCHULETA COUNTY, AREAL GEOLOGY, ANIMAS FORMATION, AZTEC, BREEN, CEDAR HILL, CENOZOIC, COLORADO, CRETACEOUS, DURANGO, FIELD TRIPS, FRUITLAND FORMATION, GUIDEBOOK, KIRTLAND SHALE, LA PLATA, LA PLATA COUNTY, LEWIS SHALE, MANCOS SHALE, MAPS AND CHARTS, AREAL GEOLOGY, MARVEL, MCDERMOTT MEMBER, MESAVERDE GROUP, MESOZOIC, NACIMIENTO FORMATION, NEW MEXICO, NORTHWESTERN NEW MEXICO, PALEOCENE, PALEOGENE, PICTURE CLIFFS SANDSTONE, RIO ARRIBA COUNTY, ROAD LOG, SAN JUAN BASIN, SAN JUAN COUNTY, SODA SPRINGS, SOUTHERN UTE INDIAN RESERVATION, SOUTHWESTERN COLORADO, TERTIARY, UNCONFORMITIES, UPPER CRETACEOUS]

Fassett, J.E., 1988b, Geometry and depositional environment of Fruitland Formation coal beds, San Juan Basin, New Mexico and Colorado; anatomy of a giant coal-bed methane deposit, in Fassett, J.E., ed., Geology and coal-bed methane resources of the northern San Juan Basin, Colorado and New Mexico, Publisher: Rocky Mt. Assoc. Geol., Denver, CO, United States, p. 23–38. [ACCURACY, ALIPHATIC HYDROCARBONS, ALKANES, ARCHULETA COUNTY, COLORADO, CRETACEOUS, DEPOSITION, ECONOMIC GEOLOGY, ENVIRONMENTAL-ANALYSIS, FRUITLAND FORMATION, HUERFANITO BENTONITE BED, HYDROCARBONS, LA PLATA COUNTY, LEWIS SHALE, LITHOFACIES, MCKINLEY COUNTY, MESOZOIC, METHANE, NATURAL GAS, NEW MEXICO, NORTH AMERICA, NORTHWESTERN NEW MEXICO, ORGANIC MATERIALS, OUTCROPS, PETROLEUM, PICTURE CLIFFS SANDSTONE, RESOURCES, SAN JUAN BASIN, SAN JUAN COUNTY, SANDOVAL COUNTY, SOUTHERN UTE INDIAN RESERVATION, SOUTHWESTERN COLORADO, STRATIGRAPHY, UPPER CRETACEOUS, WESTERN INTERIOR]

Fassett, J.E., 1988c, Second day, road log from Durango, Colorado around northeast rim of San Juan Basin via Bayfield, Chimney Rock, Arboles, Allison, and Ignacio, Colorado and back to Durango, in Fassett, J.E., ed., Geology and coal-bed methane resources of the northern San Juan Basin, Colorado and New Mexico, Publisher: Rocky Mt. Assoc. Geol., Denver, CO, United States, p. 337–351. [ANIMAS FORMATION, ARBOLES, ARCHULETA COUNTY, AREAL GEOLOGY, ALLISON, BAYFIELD, CHIMNEY ROCK, COLORADO, CRETACEOUS, DURANGO, FRUITLAND FORMATION, GUIDEBOOK, IGNACIO, KIRTLAND SHALE, LA PLATA COUNTY, LEWIS SHALE, MANCOS SHALE, MAPS AND CHARTS, AREAL GEOLOGY, MCDERMOTT MEMBER, MESAVERDE GROUP, MESOZOIC, NAVAJO LAKE, PICTURE CLIFFS SANDSTONE, ROAD LOG, SAN JUAN BASIN, SOUTHERN UTE INDIAN RESERVATION, SOUTHWESTERN COLORADO, UNCONFORMITIES, UPPER CRETACEOUS, YELLOWJACKET PASS]

Fassett, J.E., 1989a, Coal-bed methane resources and Fruitland Formation coal-bed geology, San Juan Basin, New Mexico and Colorado: American Association of Petroleum Geologists Bulletin, v. 73, no. 9, p. 1155. [ALKANES, BITUMINOUS COAL, COLORADO, CRETACEOUS, DEPOSITION, ECONOMIC GEOLOGY, FRUITLAND FORMATION, HYDROCARBONS, MESOZOIC, METHANE, NATURAL GAS, NEW MEXICO, ORGANIC MATERIALS, PETROLEUM, PICTURE

**G74      Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

CLIFFS SANDSTONE, PRODUCTION, RANK, RESOURCES, SAN JUAN BASIN, SUBBITUMINOUS COAL, THICKNESS, UPPER CRETACEOUS]

Fassett, J.E., 1989b, Coal resources of the San Juan Basin, *in* Anderson, O.J., Lucas, S.G., Love, D.W., and Cather, S.M., eds., Southeastern Colorado Plateau, Guidebook—New Mexico Geological Society 40, p. 303–307. [ALKANES, ARCHULETA COUNTY COLORADO, COLORADO, COLORADO PLATEAU, CRETACEOUS, CREVASSE CANYON FORMATION, DEPOSITION, DILCO COAL MEMBER, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GIBSON COAL MEMBER, GUIDEBOOK, HYDROCARBONS, LA PLATA COUNTY COLORADO, MCKINLEY COUNTY NEW MEXICO, MENEFEE FORMATION, MESOZOIC, METHANE, MONTEZUMA COUNTY COLORADO, NEW MEXICO, NORTH AMERICA, ORGANIC MATERIALS, PALEOGEOGRAPHY, PALUDAL ENVIRONMENT, PICTURE CLIFFS SANDSTONE, PRODUCTION, QUALITATIVE ANALYSIS, REGRESSION, RESOURCES, RIO ARRIBA COUNTY NEW MEXICO, SAN JUAN BASIN, SAN JUAN COUNTY NEW MEXICO, SANDOVAL COUNTY NEW MEXICO, SOUTHEASTERN COLORADO PLATEAU, THICKNESS, TRANSGRESSION, UPPER CRETACEOUS, WESTERN INTERIOR, WESTERN INTERIOR SEAWAY]

Fassett, J.E., 1990, Once a menace, now a burgeoning source of energy; coal-bed methane in the Warrior and San Juan basins, *in* Carter, L.M., ed., USGS research on energy resources, 1990; program and abstracts, U.S. Geological Survey Circular 1060, p. 28–29. [ALIPHATIC HYDROCARBONS, ALKANES, BLACK WARRIOR BASIN, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GEOLOGIC HAZARDS, HYDROCARBONS, MESOZOIC, METHANE, NATURAL GAS, NEW ENERGY SOURCES, NEW MEXICO, ORGANIC MATERIALS, PETROLEUM, RESOURCES, SAN JUAN BASIN, UPPER CRETACEOUS, WARRIOR COAL FIELD]

Fassett, J.E., and Hinds, J.S., 1971, Geology and fuel resources of the Fruitland Formation and Kirtland Shale of the San Juan Basin, New Mexico and Colorado: U.S. Geological Survey Professional Paper 676, 76 p. [ARCHULETA COUNTY, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, FUELRESOURCES, KIRTLAND SHALE, MESOZOIC, NEW MEXICO, STRATIGRAPHY, UPPER CRETACEOUS]

Fassett, J.E., and Nuccio, V.F., 1990a, Thermal maturity of Upper Cretaceous coals, San Juan Basin, New Mexico and Colorado: American Association of Petroleum Geologists Bulletin, v. 74, no. 8, p. 1322–1323. [CARBON, COLORADO, CRETACEOUS, CUTTINGS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, HEAT FLOW, MACERALS, MENEFEE FORMATION, MESAVERDE GROUP, MESOZOIC, NEW MEXICO, NORTH AMERICA, NORTHWESTERN NEW MEXICO, OUTCROPS, REFLECTANCE, SAN JUAN BASIN, SOUTHWESTERN COLORADO, THERMAL-MATURITY, UPPER CRETACEOUS, VITRINITE, VOLATILES, WELLS, WESTERN INTERIOR]

Fassett, J.E., and Nuccio, V.F., 1990b, Vitrinite reflectance values of coal from drill-hole cuttings from the Fruitland and Menefee formations, San Juan Basin, New Mexico: U.S. Geological Survey Open-File Report 90-0290, 21 p. [ARCHULETA COUNTY COLORADO, CATALOGS, COLORADO, CRETACEOUS, CUTTINGS, ECONOMIC GEOLOGY, ENERGY SOURCES, FRUITLAND FORMATION, KIRTLAND SHALE, LA PLATA COUNTY COLORADO, MACERALS, MCKINLEY COUNTY NEW MEXICO, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, NORTHWESTERN NEW MEXICO, REFLECTANCE, RIO ARRIBA COUNTY NEW MEXICO, SAN JUAN BASIN, SAN JUAN COUNTY NEW MEXICO, SANDOVAL COUNTY NEW MEXICO, SOUTHWESTERN COLORADO, UPPER CRETACEOUS, VITRINITE, WELL LOGGING]

Fassett, J.E., and Ryer, T.A., 1983, Transgressive-regressive cycles and the occurrence of coal in some Upper Cretaceous strata of Utah [discussion and reply]: Geology, v. 11, no. 12, p. 736–738. [CRETACEOUS, CYCLIC PROCESSES, ECONOMIC GEOLOGY, MESOZOIC, PALEOGEOGRAPHY, REGRESSION, SEDIMENTATION, STRATIGRAPHY, TRANSGRESSION, UPPER CRETACEOUS, UTAH]

Finkelman, R.B., Yeakel, J.D., and Harrison, W.J., 1987, Sodium in Upper Cretaceous coal beds of the Wasatch Plateau, Utah ; Mode of occurrence, geologic controls, possible source, and effects on coal utilization: Geological Society of America Abstracts with Programs, v. 19, no. 7, p. 663. [CHEMISTRY]

Flores, R.M., 1977, Barrier, tidal-channel-and-tidal-delta, and backbarrier depositional systems in the Cretaceous Almond Formation, Rock Springs, Wyoming: Geological Society of America Abstracts with Programs, v. 9, p. 721–722. [ABSTRACT, CRETACEOUS, WYOMING]

Flores, R.M., 1978a, Barrier and back-barrier environments of deposition of the Upper Cretaceous Almond Formation, Rock Springs Uplift, Wyoming: Mountain Geologist, v. 15, no. 2, p. 57–65. [CRETACEOUS, WYOMING]

Flores, R.M., 1978b, Tertiary and Cretaceous environments of coal deposition in the Powder River Basin, Wyoming and Wasatch Plateau, Utah, U.S.A: International Association of Sedimentological Congress, v. 1, p. 214. [ABSTRACT, POWDER RIVER, WASATCH FORMATION, WYOMING]

Flores, R.M., 1979a, Coal depositional models in some Tertiary and Cretaceous coal fields in the U.S. Western Interior: Organic Geochemistry, v. 1, no. 4, p. 225–237. [CRETACEOUS, TERTIARY]

Flores, R.M., 1979b, Pictured Cliffs Sandstone—Upper Cretaceous distributary-channel, delta-front, and beach-bar deposits, southwestern San Juan Basin, New Mexico: American Association of Petroleum Geologists Bulletin, v. 63, no. 3, p. 451–452.]

Flores, R.M., 1980, Comparison of depositional models of Tertiary and Upper Cretaceous coal-bearing rocks in some Western Interior basins of the United States, *in* Carter, L.M., ed., Proc. 4th Symposium in the Geology of Rocky Mountain Coal—1980: Colorado Geological Survey Resource Series, v. 10, p. 17–20. [CRETACEOUS]

Flores, R.M., 1984, Comparative analysis of coal accumulation in Cretaceous alluvial deposits, southern United States Rocky Mountain basins, *in* Stott, D.F., and Glass, D.J., eds., The Mesozoic of middle North America, Memoir—Canadian Society of Petroleum Geologists, Calgary, Canada, Canadian Society of Petroleum Geologists, v. 9, p. 373–385. [BASINS, COLORADO, CORRELATION, CRETACEOUS, CREVASSE CANYON FORMATION, ECONOMIC GEOLOGY, FLUVIAL ENVIRONMENT, GALLUP SAG, LARAMIDE-OROGENY, LITHOFACIES, MENEFEE FORMATION, MESOZOIC, MODELS, NEW MEXICO, NORTH AMERICA, RATON BASIN, RATON FORMATION, REGRESSION, ROCKY MOUNTAINS, SAN JUAN BASIN, SANDSTONE, SEDIMENTARY BASINS, SHALE, SILTSTONE, SOUTHERN U.S, STRATIGRAPHY, SUBSIDENCE, THREE-DIMENSIONAL MODELS, TRANSGRESSION, UPLIFTS, UPPER CRETACEOUS]

Flores, R.M., 1985, Coal deposits in Cretaceous and Tertiary fluvial systems of the Rocky Mountain region, in Flores, R.M., Ethridge, F.G., Miall, A.D., Galloway, W.E., and Fouch, T.D., eds., Recognition of fluvial depositional systems and their resource potential, SEPM Short Course. 19. Publisher: Society of Economic Paleontologists and Mineralogists, Tulsa, OK, United States, p. 167–216. [ALLUVIAL PLAINS, CENOZOIC, COLORADO, CRETACEOUS, CREVASSE CANYON FORMATION, ECONOMIC GEOLOGY, ENERGY SOURCES, ENVIRONMENT, EXPLORATION, FLUVIAL ENVIRONMENT, FLUVIAL FEATURES, GALLUP SAG, LITHOFACIES, MENEFE FORMATION, MESOZOIC, NEW MEXICO, NORTH AMERICA, PALEOGENE, POISON CANYON FORMATION, POWDER RIVER BASIN, RATON BASIN, RATON FORMATION, ROCKY MOUNTAINS, SEDIMENTATION, TERTIARY, UPPER CRETACEOUS, WASATCH FORMATION, WYOMING]

Flores, R.M., 1987a, Rates of regression and coal development in Upper Cretaceous rocks, U.S. Rocky Mountain region: First International Symposium on Cretaceous Correlation, International Geological Correlations Program Project 245, Program Abstracts Volume, p. 48–49. [ABSTRACT, CRETACEOUS]

Flores, R.M., 1987b, Sedimentology of Upper Cretaceous and Tertiary siliciclastics and coals in the Raton Basin, New Mexico and Colorado, in Lucas, S. and Hunt, A., eds., Northeastern New Mexico: New Mexico Geological Society Guidebook, 38th Field Conference, p. 255–264.

Flores, R.M., 1987c, Sedimentology of Upper Cretaceous and Tertiary siliciclastics and coals in the Raton Basin, New Mexico and Colorado, in Lucas, S.G., and Hunt, A.P., eds., New Mexico Geological Society, thirty-eighth annual field conference, Guidebook—New Mexico Geological Society 38, p. 255–264. [CENOZOIC, COLORADO, CRETACEOUS, LITHOSTRATIGRAPHY, MESOZOIC, NEW MEXICO, PALEOENVIRONMENT, PIERRE SHALE, POISON CANYON FORMATION, RATON BASIN, RATON FORMATION, SEDIMENTARY BASINS, SEDIMENTARY PETROLOGY, SEDIMENTOLOGY, SILICICLASTICS, STRATIGRAPHY,, BASINS, TECTONIC CONTROLS, TERTIARY, TRINIDAD SANDSTONE, UPPER CRETACEOUS, VERMEJO FORMATION]

Flores, R.M., and Cross, T.A., 1991, Cretaceous and Tertiary coals of the Rocky Mountains and Great Plains regions, in Gluskoter, H., ed., Decade of North American Geology: Geological Society of America, Economic Geology, v. P-2, p. 547–571. [CRETACEOUS, TERTIARY]

Flores, R.M., and Erpenbeck, M.F., 1981, Differentiation of delta-front and barrier lithofacies of the Upper Cretaceous Pictured Cliffs Sandstone, southwest San Juan Basin, New Mexico: Mountain Geologist, v. 18, no. 2, p. 23–34. [COASTAL ENVIRONMENT, CRETACEOUS, CROSS BEDDING, ENVIRONMENT, ENVIRONMENTAL-ANALYSIS, FRAMEWORK SILICATES, FRUITLAND FORMATION, LITHOFACIES, MESOZOIC, NEW MEXICO, PICTURE CLIFFS SANDSTONE, PLANAR BEDDING STRUCTURES, QUARTZ, SAN JUAN BASIN, SANDSTONE, SEDIMENTARY PETROLOGY, SEDIMENTARY STRUCTURES, SEDIMENTATION, SHALE, SILICA MINERALS, SILICATES, SILTSTONE, SIZE DISTRIBUTION, UPPER CRETACEOUS. N360000 N363000 W1080000 W1083500]

Flores, R.M., and Erpenbeck, M.F., 1982, Stratigraphic framework and coal correlation of the Upper Cretaceous Fruitland Formation, Bisti-Ah-Shi-Sle-Pah area, San Juan Basin, New Mexico: U.S. Geological Survey Miscellaneous Field Studies Map MF-1390. [BISTI-AH-SHI-SLE-PAH, CORRELATION, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, MESOZOIC, NEW MEXICO, SAN JUAN BASIN, STRATIGRAPHY, UPPER CRETACEOUS. N360000 N370000 W1063000 W1090500]

Flores, R.M., and Marley, W.E., III, 1979, Physical stratigraphy and coal correlation of the Blackhawk Formation and Star Point Sandstone, sections A-A''' and B''', near Emery, Utah: U.S. Geological Survey Miscellaneous Field Studies Map MF-1068. [CORRELATION, CRETACEOUS, ECONOMIC GEOLOGY, EMERY, EMERY COUNTY, MESOZOIC, STAR POINT SANDSTONE, STRATIGRAPHY,, BLACKHAWK FORMATION, UPPER CRETACEOUS, UTAH, WESTERN U.S. N385000 N390000 W1110500 W1112000]

Flores, R.M., and Pillmore, C.L., 1987, Tectonic control on alluvial paleoarchitecture of the Cretaceous and Tertiary Raton Basin, Colorado and New Mexico, in Ethridge, F.G., Flores, R.M., and Harvey, M.D., eds., Recent Developments in Fluvial Sedimentology, v. 39, p. 311–320. [ABSTRACT, COLORADO, NEW MEXICO, RATON BASIN]

Flores, R.M., and Tur, S.M., 1982, Characteristics of deltaic deposits in the Cretaceous Pierre Shale, Trinidad Sandstone, and Vermejo Formation, Raton Basin, Colorado: Mountain Geologist, v. 19, no. 2, p. 25–40. [BASIN AND RANGE PROVINCE, COLORADO, CRETACEOUS, DELTAIC ENVIRONMENT, DEPOSITION, ECONOMIC GEOLOGY, ENVIRONMENT, GENESIS, LITHOFACIES, LOS ANIMAS COUNTY, MESOZOIC, PALEOGEOGRAPHY, PALUDAL ENVIRONMENT, PIERRE SHALE, RATON BASIN, REGRESSION, SEDIMENTARY PETROLOGY, SEDIMENTATION, UPPER CRETACEOUS, VERMEJO FORMATION]

Flores, R.M., Blanchard, L.F., Sanchez, J.D., Marley, W.E., and Muldoon, W.J., 1984, Paleogeographic controls of coal accumulation, Cretaceous Blackhawk Formation and Star Point Sandstone, Wasatch Plateau, Utah: Geological Society of America Bulletin, v. 95, no. 5, p. 540–550. [BLACKHAWK FORMATION, CHANNELS, CONTROLS, CRETACEOUS, DELTAIC ENVIRONMENT, EMERY COUNTY, LAGOONAL ENVIRONMENT, MESOZOIC, NEARSHORE ENVIRONMENT, PALEOGEOGRAPHIC CONTROLS, PALEOGEOGRAPHY, PALUDAL ENVIRONMENT, PLANAR BEDDING STRUCTURES, SANDSTONE, SANPETE COUNTY, SEDIMENTARY STRUCTURES, SEDIMENTATION, SEVIER COUNTY, STAR POINT SANDSTONE, STRATIGRAPHY, UPPER CRETACEOUS, UTAH, WASATCH PLATEAU]

Flores, R.M., Hayes, P.T., Marley, W.E., III, and Sanchez, J.D., 1980, Intertonguing between the Star Point Sandstone and the coal-bearing Blackhawk Formation requires revision of some coal-bed correlations in the southern Wasatch Plateau, Utah: U.S. Geological Survey Professional Paper 1126, p. G1–G6. [CORRELATION, CRETACEOUS, ECONOMIC GEOLOGY, LITHOSTRATIGRAPHY, MESOZOIC, SANDSTONE, STAR POINT SANDSTONE, STRATIGRAPHY,, BLACKHAWK FORMATION, UPPER CRETACEOUS, UTAH, WASATCH PLATEAU. N383000 N400000 W1110000 W1123000]

Flores, R.M., Hohman, J.C., and Ethridge, F.G., 1991, Heterogeneity of Upper Cretaceous Gallup regressive facies, Gallup Sag, New Mexico: Geological Society of America Special Publication, v. 260, p. 189–209. [CRETACEOUS, FACIES, NEW MEXICO]

Flores, R.M., Warwick, P.D., and Moore, T.A., 1989, Depositional aspects and a guide to Paleocene coal-bearing sequences, Powder River Basin, in Tertiary and Cretaceous coals in the Rocky Mountains region, Field Trip Guidebook T132: 28th International Geological Congress Field Trip Guidebook, p. 1–10.

**G76    Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

Fouch, T.D., 1985, Oil- and gas-bearing Upper Cretaceous and Paleo-gene fluvial rocks in central and Northeast Utah, *in* Flores, R.M., Ethridge, F.G., Miall, A.D., Galloway, W.E., and Fouch, T.D., eds., Recognition of fluvial depositional systems and their resource potential, SEPM Short Course. 19. Publisher: Society of Economic Paleontologists and Mineralogists, Tulsa, OK, p. 241–271. [BED-DING PLANE IRREGULARITIES, BIOGENIC STRUCTURES, BIO-TURBATION, CARBONATE ROCKS, CENOZOIC, CENTRAL UTAH, CLAYSTONE, CONGLOMERATE, CRETACEOUS, CYCLIC PROCESSES, DELTAIC ENVIRONMENT, ECONOMIC GEOLOGY, ENERGY SOURCES, ENVIRONMENT, ENVIRONMENTAL-ANALYSIS, FLUVIAL ENVIRONMENT, FUEL-RESOURCES, LACUSTRINE-ENVIRONMENT, LITHOFACIES, MESOZOIC, MUDCRACKS, NORTH AMERICA, NORTHEASTERN-UTAH, PALEOGENE, PERMEABILITY, POROSITY, RESERVOIR ROCKS, ROCKY MOUNTAINS, SANDSTONE, SCOUR MARKS, SEDIMENTARY STRUCTURES, SEDIMENTATION, SILT-STONE, STRATIGRAPHIC TRAPS, TERTIARY, TRAPS, TROUGH CROSS-BEDDING, UPPER CRETACEOUS, UTAH. N390000 N410000 W1090000 W1120000]

Franczyk, K.J., 1983, Stratigraphy of the Upper Cretaceous Toreva and Wepo formations, northeastern Black Mesa, Arizona: Geological Society of America Abstracts with Programs, v. 15, no. 5, p. 392. [ARIZONA, ARKOSE, BLACK MESA, CARBONACEOUS COMPOSITION, COASTAL ENVIRONMENT, CRETACEOUS, DELTAIC ENVIRONMENT, DEPOSITION, ENVIRONMENTAL-ANALYSIS, EROSION, FLUVIAL ENVIRONMENT, INTERPRETATION, LITHO-FACIES, MARINE ENVIRONMENT, MESOZOIC, NORTHEASTERN BLACK MESA, REGRESSION, SANDSTONE, SEDIMENTARY PETROLOGY, STRATIGRAPHY, TOREVA-FORMATION, TRANSGRES-SION, UNCONFORMITIES, UPPER CRETACEOUS, WEPO FORMA-TION]

Franczyk, K.J., 1989, Depositional controls on the late Campanian Sego Sandstone and implications for associated coal-forming envi-ronments in the Uinta and Piceance basins: U.S. Geological Survey Bulletin 1787-F, p. F1–F17. [BASINS, BOOK CLIFFS, CAMPANIAN, CARBON COUNTY UTAH, COLORADO, CONTROLS, CRETACEOUS, CROSS BEDDING, CYCLIC PROCESSES, DELTA COUNTY COLO-RADO, DELTAIC ENVIRONMENT, EMERY COUNTY UTAH, GARFIELD COUNTY COLORADO, GRAND COUNTY UTAH, INTERTIDAL ENVI-RONMENT, LITHOFACIES, MESA COUNTY COLORADO, MESOZOIC, METHODS, PALEOGEOGRAPHY, PICEANCE CREEK BASIN, PLANAR BEDDING STRUCTURES, REGRESSION, SEDIMENTARY BASINS, SEDIMENTARY STRUCTURES, SEDIMENTATION, SEGO SAND-STONE, SENONIAN, SOUTHEASTERN UTAH, SOUTHWESTERN COLORADO, STRATIGRAPHY,, APPLICATIONS, TECTONIC CON-TROLS, UINTA BASIN, UINTAH COUNTY UTAH, UPPER CAM-PANIAN, UPPER CRETACEOUS, UTAH, WELL LOGGING. N384500 N394000 W1081500 W1102000]

Gaffke, T.M., 1979, Depositional environments of a coal-bearing sec-tion in the Upper Cretaceous Mesaverde Group, Routt County, Colo-rado: U.S. Geological Survey Open-File Report 79-1669, 16 p. [COLO-RADO, CRETACEOUS, ECONOMIC GEOLOGY, MESAVERDE GROUP, MESOZOIC, PALEOENVIRONMENT, ROUTT COUNTY, SEDIMENTA-TION, STRATIGRAPHY, UPPER CRETACEOUS. N395500 N410000 W1063500 W1073000]

Gaskill, D.L., Colman, S.M., DeLong, Jr., J.E., and Robinson, C.H., 1986, Geologic Map of the Crested Butte quadrangle, Gunnison County, Colorado: U.S. Geological Survey Geologic Quadrangle Map GQ-1580, scale 1:24,000. [CHEMISTRY, COAL QUALITY]

Gaskill, D.L., DeLong, J.E., Jr., and Cochran, D.M., 1987, Geologic map of the Mt. Axtell quadrangle, Gunnison County, Colorado: U.S. Geological Survey Quadrangle Map GQ-1604, scale 1:24,000. [AREAL GEOLOGY, AREAL GEOLOGY, MAPS AND CHARTS, CENO-ZOIC, CENTRAL COLORADO, COLORADO, CRETACEOUS, GEOLOGIC MAPS, GRAVEL DEPOSITS, GROUND WATER, GUNNISON COUNTY, INTRUSIVE-ROCKS, MAPS, MESAVERDE GROUP, MESOZOIC, METAL ORES, MOUNT AXTELL QUADRANGLE, NORTH AMERICA, PALEOGENE, ROCKY MOUNTAINS, SEDIMENTS, TERTIARY, UPPER CRETACEOUS, WASATCH FORMATION, WATER RESOURCES. N384500 N385230 W1070000 W1070730]

Goolsby, S.M., Reade, N.S., and Murray, D.K., 1979, Evaluation of Coking coals in Colorado: Department of Natural Resources Col-orado Geological Survey Resource Series 7, 72 p. [CHEMISTRY, COAL QUALITY]

Green, M.W., Mytton, J.W., Sandberg, D.T., and Gardner, N.K., 1991, Geologic framework and major coal-bearing formations of the San Juan Basin, *in* Molnia, C.L., Jobin, D.A., O'Connor, J.T., and Kottlowski, F.E., eds., Coalfields of New Mexico; geology and resources, U.S. Geological Survey Bulletin 1972, p. 1–14. [COLORADO, CRETACEOUS, CREVASSE CANYON FORMATION, ECONOMIC GEOLOGY, ENVIRONMENT, FRUITLAND FORMATION, LITHOSTRATIGRAPHY, MCKINLEY COUNTY NEW MEXICO, MENE-FEE FORMATION, MESAVERDE GROUP, MESOZOIC, NEW MEXICO, NORTHWESTERN NEW MEXICO, PALUDAL ENVIRONMENT, RIO ARRIBA COUNTY NEW MEXICO, SAN JUAN BASIN, SAN JUAN COUNTY NEW MEXICO, SANDOVAL COUNTY NEW MEXICO, SEDI-MENTATION, STRATIGRAPHY,, ARIZONA, UPPER CRETACEOUS]

Grout, M.A., 1991, Cleats in coalbeds of southern Piceance Basin, Colorado; correlation with regional and local fracture sets in asso-ciated clastic rocks, *in* Schwochow, S.D., Murray, D.K., and Fahy, M.F., eds., Coalbed methane of western North America; guidebook for the Rocky Mountain Association of Geologists fall conference and field trip, Field Conference—Rocky Mountain Association of Geologists. 1991, p. 35–47. [ALKANES, CLEATS, COLORADO, CRE-TACEOUS, ECONOMIC GEOLOGY, ENERGY SOURCES, FRACTURES, HYDROCARBONS, JOINTS, MESOZOIC, METHANE, MIGRATION, NATURAL GAS, ORGANIC MATERIALS, PETROLEUM, PICEANCE CREEK BASIN, STRUCTURAL GEOLOGY, ALIPHATIC HYDROCAR-BONS, STRUCTURAL-GEOLOGY, TECTONICS, UPPER CRETACEOUS. N390000 N393000 W1073000 W1083000]

Gualtieri, J.L., 1991a, Map and cross sections of coal zones in the Upper Cretaceous Neslen and Mount Garfield formations, north-eastern part of the Westwater 30' X 60' quadrangle and adjacent area, Garfield County, Colorado, and Grand and Uintah counties, Utah: U.S. Geological Survey Coal Investigations Map C-0134, scale 1:24,000. [COAL DEPOSIT MAPS, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, ENERGY SOURCES, GARFIELD COUNTY COLORADO, GRAND COUNTY UTAH, MAPS, MESOZOIC, MOUNT GARFIELD FORMATION, NESLEN FORMATION, NORTHEASTERN-UTAH, NORTHWESTERN-COLORADO, SECTIONS, STRATIGRAPHY, UINTAH COUNTY UTAH, UPPER CRETACEOUS, UTAH, WESTWATER QUADRANGLE. N392154 N393000 W1085730 W1091230]

Gualtieri, J.L., 1991b, Map and cross sections of coal zones in the Upper Cretaceous Neslen Formation, north-central part of the Westwater 30' X 60' quadrangle, Grand and Uintah counties, Utah: U.S. Geological Survey Coal Investigations Map C-0133, scale 1:24,000. [COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOL-

OGY, ENERGY SOURCES, GRAND COUNTY UTAH, MAPS, MESO-ZOIC, NESLEN FORMATION, NORTHEASTERN-UTAH, SECTIONS, STRATIGRAPHY, UINTAH COUNTY UTAH, UPPER CRETACEOUS, UTAH, WESTWATER QUADRANGLE. N391500 N322230 W1090730 W1092000]

Hail, W.J., Jr., 1990, Geology of the lower Yellow Creek area, northwestern Colorado: U.S. Geological Survey Bulletin 1787-O, O1–O45 p. [AREAL GEOLOGY, ALLUVIUM, BASINS, CASTLEGATE SANDSTONE, CENOZOIC, CLASTIC SEDIMENTS, COLORADO, CRE-TACEOUS, EOCENE, FAULTS, FOLDS, FORT UNION FORMATION, GREEN RIVER FORMATION, ILES FORMATION, LITHOFACIES, LITHOSTRATIGRAPHY, MANCOS SHALE, MESAVERDE GROUP, MESOZOIC, METAL ORES, MOFFAT COUNTY COLORADO, NATURAL GAS, NORTHWESTERN-COLORADO, OIL SHALE, PALEOGENE, PETROLEUM, PICEANCE CREEK BASIN, QUATERNARY, RIO BLANCO COUNTY COLORADO, SECTIONS, SEDIMENTARY BASINS, SEDIMENTS, STRATIGRAPHY, TERTIARY, UINTA FORMATION, UPPER CRETACEOUS, UPPER EOCENE, URANIUM ORES, WASATCH FORMATION, WILLIAMS FORK FORMATION, YELLOW CREEK BASIN. N400000 N402000 W1081500 W1083500]

Hardie, J.K., 1991, Dolomite-rich clastic dikes and sills intruding Campanian coals of central Utah, in Coury, A.B., and Dyman, T.S., eds., Abstracts of the U.S. Geological Survey, central region; 1991 poster review, U.S. Geological Survey Open-File Report 91-0582, p. 2. [BLACKHAWK FORMATION, BOOK CLIFFS, CAMPANIAN, CARBON-ATES, CENTRAL UTAH, CLASTIC DIKES, CLASTIC SILLS, CRETA-CEOUS, DOLOMITE, MESOZOIC, SEDIMENTARY PETROLOGY, SEDI-MENTARY STRUCTURES, SENONIAN, SOFT SEDIMENT DEFORMA-TION, UPPER CRETACEOUS, UTAH, WASATCH PLATEAU]

Hatch, J.R., Affolter, R.H., and Law, B.E., 1980, Chemical analyses of coal from Emery and Ferron Sandstone Members of Mancos Shale, Henry Mountains field, Wayne and Farfield Counties, Utah; in Proceedings of the 1980 Henry Mountains Symposium, Utah Geological Association, p. 337–342. [COAL QUALITY, CHEMISTRY, TRACE ELEMENTS]

Hatch, J.R., Affolter, R.H., and Davis, F.D., 1979, Chemical analyses of coal from the Blackhawk Formation, Wasatch Plateau coal field, Carbon, Emery, and Sevier Counties, Utah, in Coal Studies, Utah Geological and Mineral Survey, Special Studies 49, p. 69–102. [COAL QUALITY, CHEMISTRY, TRACE ELEMENTS]

Hatch, J.R., Affolter, R.H., and Law, B.E., 1979, Chemical analyses of coal from the Emery and Ferron Sandstone Members of the Mancos shale, Henry Mountains field, Wayne and Garfield Counties, Utah: U.S. Geological Survey Open-File Report 79-1097, 25 p. [COAL QUALITY, CHEMISTRY, TRACE ELEMENTS]

Hatch, J.R., Affolter, R.H., and Law, B.E., 1979, Chemical analyses of coal from the Emery and Ferron sandstone members of the Mancos Shale, Henry Mountains Field, Wayne and Farfield counties, Utah: U.S. Geological Survey Open-File Report 79-1097, 25 p. [CHEMICAL COMPOSITION, CRETACEOUS, ECONOMIC GEOLOGY, EMERY SANDSTONE MEMBER, FERRON SANDSTONE MEMBER, GARFIELD COUNTY, GEOCHEMISTRY, HENRY MOUNTAINS FIELD, MANCOS SHALE, MESOZOIC, UPPER CRETACEOUS, UTAH, WAYNE COUNTY. N373000 N383000 W1100000 W1123000]

Hatch, J.R., and Affolter, R.H., 1978, Coal Quality, Henry Mountains Field EMRIA site, Garfield County, Utah: Administrative Report submitted to Bureau of Land Management. [COAL QUALITY, CHEMIS-TRY, TRACE ELEMENTS]

Hatch, J.R., and Affolter, R.H., 1980, Chemical analyses of coal and coal-associated shale samples from the lower part of the Fort Union Formation, Little Snake River coal field, Sweetwater and Carbon Counties, Wyoming: U.S. Geological Survey Open-File Report 80-92, 30 p. [COAL QUALITY, CHEMISTRY, TRACE ELE-MENTS]

Hatch, J.R., and Barclay, C.S., 1979, Chemical analyses of deep core coal and shale samples from the Almond Formation, Washakie Basin, Sweetwater County, Wyoming: U.S. Geological Survey Open-File Report 79-1249, 17 p. [ALMOND FORMATION, CHEMICAL COMPOSITION, CORES, CRETACEOUS, ECONOMIC GEOLOGY, GEO-CHEMISTRY, MESOZOIC, SHALE, SWEETWATER COUNTY, UPPER CRETACEOUS, WASHAKIE BASIN, WYOMING. N410000 N421500 W1073000 W1100500]

Haymes, S.R., and Flores, R.M., 1988, Mixed regressive-transgressive coastal deposits in an Upper Cretaceous prograding sequence, southwest Raton Basin, New Mexico: American Association of Petroleum Geologists Bulletin, v. 72, p. 872. [ABSTRACT, CRETA-CEOUS, NEW MEXICO]

Hejl, H.R., 1982, Hydrologic investigations and data-collection network in strippable coal-resource areas in northwestern New Mexico: U.S. Geological Survey Open-File Report 82-0358, 36 p. [CENOZOIC, CONSERVATION, CRETACEOUS, DATA ACQUISITION, ECONOMIC GEOLOGY, ENVIRONMENTAL GEOLOGY, AQUIFERS, ENVIRON-MENTAL-GEOLOGY, FRUITLAND FORMATION, GROUND WATER, HYDROLOGY, IMPACT STATEMENTS, LAND USE, MCKINLEY COUNTY, MESAVERDE GROUP, MESOZOIC, MINING, NEW MEXICO, PALEOCENE, PALEOGENE, SAN JUAN COUNTY, SANDOVAL COUNTY, STRIP MINING, SURFACE WATER, SURFACE-MINING, SURVEYS, TERTIARY, UPPER CRETACEOUS. N353000 N370000 W1065000 W1090000]

Herring, J.R., 1986, Geologic road log from Denver Federal Center to Marshall, Colorado; a visit to the Boulder-Weld coal field and some considerations of burning, subsiding coal mines, in Hynes, J.L., ed., Proceedings of the 1985 conference on coal mine subsidence in the Rocky Mountain region, Colorado Geological Survey Special Publi-cation 32, p. 299–315. [ARAPAHOE FORMATION, BOULDER-WELD FIELD, COLORADO, CRETACEOUS, DAKOTA FORMATION, ENGI-NEERING AND ENVIRONMENTAL GEOLOGY, ABANDONED MINES, ENGINEERING GEOLOGY, EVALUATION, FOUNTAIN FORMATION, FOX HILLS FORMATION, GOLDEN FAULT, LAND SUBSIDENCE, LARAMIE FORMATION, LEYDEN FIELD, MESOZOIC, MINES, MINING, MINING-GEOLOGY, PALEOZOIC, PIERRE SHALE, ROAD LOG, UNDERGROUND MINING, UPPER CRETACEOUS, UPPER PALEOZOIC]

Hettinger, R.D., 1993, Sedimentological descriptions and geophysical logs of two 300-m cores collected from the Straight Cliffs Formation of the Kaiparowits Plateau, Kane County, Utah: U.S. Geological Survey Open-File Report 93-0270, 50 p. [CORES, CRETACEOUS, FLU-VIAL ENVIRONMENT, INTERTIDAL ENVIRONMENT, KAIPAROWITS-PLATEAU, KANE COUNTY UTAH, LITHOFACIES, MESOZOIC, NEAR-SHORE ENVIRONMENT, PALEOENVIRONMENT, PALEOGEOGRA-PHY, SEDIMENTARY STRUCTURES, SOUTHERN UTAH, STRAIGHT CLIFFS FORMATION, STRATIGRAPHY, CLASTIC ROCKS, UPPER CRETACEOUS, UTAH, WELL LOGGING. N372722 N372722 W1112927 W1112927]

BLM_0104270

G78    Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah

Hettinger, R.D., and Brown, R., 1979, Geophysical and lithologic logs of 1977 coal drilling in the Fort Union Formation, Carbon and Sweetwater counties, Wyoming: U.S. Geological Survey Open-File Report 79-0326, 81 p. [CARBON COUNTY, CENOZOIC, CRETACEOUS, ECONOMIC GEOLOGY, EXPLORATION, FORT UNION FORMATION, GEOPHYSICAL SURVEYS, INTERPRETATION, LITHOLOGY, MESOZOIC, NORTH AMERICA, PALEOCENE, PALEOGENE, ROCKY MOUNTAINS, SURVEYS, SWEETWATER COUNTY, TERTIARY, WELL LOGGING, WYOMING. N410000 N422500 W1060000 W1100000]

Hettinger, R.D., and Kirschbaum, M.A., 1991, Chart showing correlations of some Upper Cretaceous and lower Tertiary rocks, from the east flank of the Washakie Basin to the east flank of the Rock Springs Uplift, Wyoming: U.S. Geological Survey Miscellaneous Investigations Series Map I-2152. [CARBON COUNTY WYOMING, CENOZOIC, CORRELATION, CRETACEOUS, EROSIONAL UNCONFORMITIES, LITHOSTRATIGRAPHY, LOWER TERTIARY, MESOZOIC, PALEOGENE, ROCK SPRINGS UPLIFT, SEDIMENTARY BASINS, SOUTHERN WYOMING, STRATIGRAPHIC UNITS, STRATIGRAPHY,, BASINS, SWEETWATER COUNTY WYOMING, TERTIARY, UNCONFORMITIES, UPPER CRETACEOUS, WASHAKIE BASIN, WYOMING. N412300 N414300 W1074300 W1084000]

Hettinger, R.D., and McCabe, P.J., 1990, Architecture of clastic facies and location of coals associated with a major marine transgression, the mid-Cretaceous of the Kaiparowits Plateau, Utah, in Carter, L.M.H., ed., USGS Research on Energy Resources, 1990: U.S. Geological Survey Circular 1060, 36 p. [COAL RESOURCES, CRETACEOUS, FACIES, KAIPAROWITS-PLATEAU, MARINE, SEDIMENT, TRANSGRESSION, UTAH]

Hettinger, R.D., Honey, J.G., and Nichols, D.J., 1991, Chart showing correlations of Upper Cretaceous Fox Hills Sandstone and Lance Formation, and lower Tertiary Fort Union, Wasatch, and Green River formations, from the eastern flank of the Washakie Basin to the southeastern part of the Great Divide Basin, Wyoming: U.S. Geological Survey Miscellaneous Investigations Series Map I-2151. [BIOSTRATIGRAPHY, CARBON COUNTY WYOMING, CENOZOIC, CORRELATION, CRETACEOUS, EOCENE, FORT UNION FORMATION, FOX HILLS FORMATION, GREAT DIVIDE BASIN, GREEN RIVER FORMATION, LANCE FORMATION, LITHOSTRATIGRAPHY, LOWER TERTIARY, MESOZOIC, PALEOGENE, SEDIMENTARY BASINS, SOUTHERN WYOMING, STRATIGRAPHIC UNITS, STRATIGRAPHY, BASINS, SWEETWATER COUNTY WYOMING, TERTIARY, UNCONFORMITIES, UPPER CRETACEOUS, WASATCH FORMATION, WASHAKIE BASIN, WYOMING. N410000 N414400 W1073000 W1075500]

Hettinger, R.D., McCabe, P.J., and Shanley, K.W., 1990, Clastic facies architecture associated with a major marine transgression, the mid-Cretaceous of the Kaiparowits Plateau, Utah: American Association of Petroleum Geologists Bulletin, v. 74, no. 8, p. 1327. [CRETACEOUS, FACIES, KAIPAROWITS-PLATEAU, MARINE, SEDIMENT, TRANSGRESSION, UTAH]

Hildebrand, R.T., Affolter, R.H., and Simon, F.O., 1984, Influences of Volcanism on the composition of coal deposits in the Western United States; in Geological Society of America Abstracts with Programs, v. 16, no. 6, p. 539. [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Hildebrand, R.T., and Affolter, R.H., 1986, Influences of volcanism on coal quality—examples from the western United States, in Garbini, S., and Schweinfurth, S., eds., Symposium Proceedings: A National Agenda for Coal quality Research: U.S. Geological Survey Circular 979, p. 237. [CHEMISTRY, COAL QUALITY, TRACE ELEMENTS]

Hildebrand, R.T., and Garrigues, R.S., 1981, Geology and chemical analyses of Coal, Mesaverde Group (Cretaceous), lower White River coal field, Moffat and Rio Blanco counties, Colorado: U.S. Geological Survey Open-File Report 81-0597, 27 p. [CHEMICAL COMPOSITION, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, GEOCHEMISTRY, MESAVERDE GROUP, MESOZOIC, MOFFAT COUNTY, RIO BLANCO COUNTY, UPPER CRETACEOUS, WHITE RIVER COAL FIELD, WHITE RIVER PLATEAU. N400000 N403000 W1073000 W1090500]

Hildebrand, R.T., Garrigues, R.S., Meyer, R.F., and Reheis, M.C., 1981, Geology and chemical analyses of coal and coal-associated rock samples, Williams Fork Formation (Upper Cretaceous), northwestern Colorado: U.S. Geological Survey Open-File Report 81-1348, 103 p. [CHEMICAL COMPOSITION, COLORADO, CRETACEOUS, DELTA COUNTY, GARFIELD COUNTY, GEOCHEMISTRY, MAJOR ELEMENTS, MESA COUNTY, MESOZOIC, MOFFAT COUNTY, PITKIN-COUNTY, RIO BLANCO COUNTY, ROUTT COUNTY, TRACE ELEMENTS, UPPER CRETACEOUS, WILLIAMS FORK FORMATION. N390000 N404500 W1064500 W1081000]

Hinkley, T.K., and Smith, K.S., 1983, Chemical composition of overburden rocks and sampling needs for reclamation of surface coal mines: U.S. Geological Survey Professional Paper 1375, 200 p. [BLACK SHALE, CENOZOIC, CHEMICAL COMPOSITION, COLORADO, CRETACEOUS, ENGINEERING AND ENVIRONMENTAL GEOLOGY, ENVIRONMENTAL-GEOLOGY, EXPERIMENTAL STUDIES, GEOCHEMISTRY, GREAT-PLAINS, IDAHO, MESOZOIC, MINING, MONTANA, NEVADA, NORTH AMERICA, RECLAMATION, SAMPLE-PREPARATION, SANDSTONE, SURFACE-MINING, TERTIARY, UTAH, WESTERN U.S, WYOMING]

Hoffman, G.K., 1991, Geology and quality of Menefee Formation coals, Monero coal field, Rio Arriba County, New Mexico: New Geology, v. 13, no. 1, p. 1–21. [CHEMISTRY, COAL QUALITY]

Hoffman, G.K., 1996, Coal resources of New Mexico: New Mexico Bureau of Mines and Mineral Resources Resource map 20, 22 p. 1 plate, scale 1: 1,000,000. [CHEMISTRY, COAL QUALITY]

Holmes, C.H., and Brownfield, M.E., 1992, Constraints on the distribution of carbon and sulfur isotopes in the Upper Cretaceous coals of N.W. Colorado: Geological Society of America Special Publication, no. 267, p. 57–67. [COLORADO, CRETACEOUS, QUALITY, TRACE ELEMENTS]

Holmes, C.W., and Brownfield, M.E., 1992, Distribution of carbon and sulfur isotopes in Upper Cretaceous coal of northwestern Colorado, in McCabe, P.J., and Parrish, J.T., eds., Controls on the distribution and quality of Cretaceous coals, Geological Society of America Special Paper 267, p. 57–68. [C 13/C 12, CARBON, COLORADO, CRETACEOUS, GEOCHEMISTRY, ISOTOPES, LENNOX COAL, MESOZOIC, NORTHWESTERN-COLORADO, ORGANIC MATERIALS, ORGANIC-SULFUR, PYRITE, S 34/S 32, STABLE-ISOTOPES, SULFIDES, SULFUR, UPPER CRETACEOUS, WADGE COAL, WILLIAMS FORK FORMATION]

Honey, J.G., and Hettinger, R.D., 1989, Cross section showing correlations of Upper Cretaceous Fox Hills Sandstone and Lance Formation, and Lower Tertiary Fort Union and Wasatch Formations, southeastern Washakie Basin, Wyoming and eastern Sand Wash Basin, Colorado: U.S. Geological Survey Miscellaneous Geological Inves-

tigations Map I-1964. [COLORADO, CORRELATION, CRETACEOUS, CROSS SECTIONS, FORT UNION FORMATION, FOX HILLS SANDSTONE, GEOLOGY, LANCE FORMATION, MAPS, STRATIGRAPHY, TERTIARY, WASATCH FORMATION, WYOMING]

Hornbaker, A.L., Holt, R.D., and Murray, D.K., 1976, 1975 Summary of Coal Resources in Colorado: Colorado Geological Survey Special Publication No. 9, 17 p. [CHEMISTRY, COAL QUALITY]

Izett, G.A., 1987, The Cretaceous-Tertiary (K-T) boundary interval, Raton Basin, Colorado and New Mexico, and its content of shock-metamorphosed minerals; implication concerning the K-T boundary impact-extinction theory: U.S. Geological Survey Open-File Report 87-0606, 125 p. [BOUNDARY, CENOZOIC, CLAY-MINERALOGY, CLAYSTONE, COLFAX COUNTY, COLORADO, CRETACEOUS, IMPACTS, LAS ANIMAS COUNTY, LITHOSTRATIGRAPHY, LOWER TERTIARY, MASS EXTINCTIONS, MESOZOIC, METAMORPHISM, MINERAL-COMPOSITION, NEW MEXICO, NORTHEASTERN NEW MEXICO, RATON BASIN, SEDIMENTARY STRUCTURES, SHOCK METAMORPHISM, SOUTHEASTERN COLORADO, STRATIGRAPHY, TERTIARY, UPPER CRETACEOUS]

Izett, G.A., 1990, The Cretaceous/Tertiary boundary interval, Raton Basin, Colorado and New Mexico, and its content of shock-metamorphosed minerals; evidence relevant to the K/T boundary impact-extinction theory: Special Paper—Geological Society of America 249, 100 p. [BOUNDARY, CENOZOIC, CHEMICAL COMPOSITION, CLAY MINERALS, CLAYSTONE, COLORADO, CRETACEOUS, EXTINCTION, GOETHITE, ILLITE, INDICATORS, IRIDIUM, JAROSITE, K/AR, KAOLINITE, LOWER PALEOCENE, MANSON STRUCTURE, MESOZOIC, METALS, METAMORPHISM, MIXED-LAYER MINERALS, MONTANA, NEW MEXICO, OXIDES, PALEOCENE, PALEOGENE, PLATINUM GROUP, RATON BASIN, SHEET SILICATES, SHOCK METAMORPHISM, SILICATES, SMECTITE, SPHERULES, STRATIGRAPHY,, ANOMALIES, SULFATES, TERTIARY, THICKNESS, UPPER CRETACEOUS, WYOMING]

Johnson, E.A., and Brownfield, M.E., 1986, A regionally extensive altered air-fall ash for use in correlation of lithofacies in the Upper Cretaceous Williams Fork Formation, northeast Piceance Creek and southern Sand Wash basins, Colorado: American Association of Petroleum Geologists Bulletin, v. 70, no. 11, p. 1763. [ABSTRACT, COLORADO, VOLCANIC ASH]

Johnson, E.A., and Brownfield, M.E., 1988, Regional correlation of the middle coal group of the Upper Cretaceous Mesaverde Group, Yampa coal field, Moffat and Routt counties, Colorado: U.S. Geological Survey Coal Investigations Map C-0123. [COLORADO, CORRELATION, CRETACEOUS, ECONOMIC GEOLOGY, LITHOSTRATIGRAPHY, MESAVERDE GROUP, MESOZOIC, MOFFAT COUNTY, NORTHWESTERN-COLORADO, ROUTT COUNTY, STRATIGRAPHY, UPPER CRETACEOUS]

Johnson, E.A., and Hook, J.L., 1985a, Geophysical logs and sample analysis for 10 holes drilled during 1981 in the western part of the Yampa coal field, Moffat County, Colorado: U.S. Geological Survey Open-File Report 85-0037, 72 p. [BOREHOLES, COLORADO, CORES, CRETACEOUS, ECONOMIC GEOLOGY, EXPLORATION, INTERPRETATION, MESOZOIC, MOFFAT COUNTY, SECTIONS, THICKNESS, UPPER CRETACEOUS, WELL LOGGING, WILLIAMS FORK FORMATION, YAMPA COAL FIELD. N401500 N410000 W1072500 W1081500]

Johnson, E.A., and Hook, J.L., 1985b, Geophysical logs for 34 holes drilled during 1980 in the Yampa coal field, Moffat and Routt coun-

ties, Colorado: U.S. Geological Survey Open-File Report 85-0043, 127 p. [BOREHOLES, COLORADO, CORES, CRETACEOUS, ECONOMIC GEOLOGY, EXPLORATION, INTERPRETATION, MESOZOIC, MOFFAT COUNTY, ROUTT COUNTY, SECTIONS, THICKNESS, UPPER CRETACEOUS, WELL LOGGING, WILLIAMS FORK FORMATION, YAMPA COAL FIELD. N401500 N410000 W1071500 W1081500]

Johnson, R.C., and Nuccio, V.F., 1983, Structural and thermal history of Piceance Creek basin, Colorado, in relationship to hydrocarbon occurrence in Mesaverde Group: American Association of Petroleum Geologists Bulletin, v. 67, no. 3, p. 490–491. [COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, FUEL-RESOURCES, GENESIS, HEAT FLOW, INTRUSIONS, MESAVERDE GROUP, MESOZOIC, NATURAL GAS, OLIGOCENE, PALEOGENE, PETROLEUM, PICEANCE CREEK BASIN, REFLECTANCE, SEDIMENTARY PETROLOGY, STRUCTURAL GEOLOGY, CENOZOIC, STRUCTURAL-GEOLOGY, TECTONOPHYSICS, TERTIARY, THERMAL HISTORY, THERMAL REGIME, UPPER CRETACEOUS. N400000 N410000 W1070000 W1090000]

Johnson, R.C., and Nuccio, V.F., 1986, Structural and thermal history of the Piceance Creek basin, western Colorado, in relation to hydrocarbon occurrence in the Mesaverde Group, in Spencer, C.W., and Mast, R.F., eds., Geology of tight gas reservoirs, American Association of Petroleum Geology Studies in Geology 24, p. 165–205. [ANTICLINES, CENOZOIC, COLORADO, CORRECTIONS, CRETACEOUS, ECONOMIC GEOLOGY, EOCENE, FAULTS, FOLDS, GENESIS, GEOTHERMAL GRADIENT, LARAMIDE-OROGENY, MARINE ENVIRONMENT, MESAVERDE GROUP, MESOZOIC, NATURAL GAS, PALEOGENE, PETROLEUM, PICEANCE CREEK BASIN, RANK, RESERVOIR ROCKS, SANDSTONE, STRUCTURAL TRAPS, STRUCTURAL-GEOLOGY, TERTIARY, THERMAL HISTORY, TRAPS, UPPER CRETACEOUS, WESTERN COLORADO, ZONING]

Johnson, R.C., and Nuccio, V.F., 1993, Surface vitrinite reflectance study of the Uinta and Piceance basins and adjacent areas, eastern Utah and western Colorado; implications for the development of Laramide basins and uplifts: U.S. Geological Survey Bulletin 1787-DD, DD1–DD38 p. [CENOZOIC, COLORADO, COLTON FORMATION, CRETACEOUS, CROSS SECTIONS, DAKOTA FORMATION, DUCHESNE RIVER, EASTERN UTAH, EOCENE, FORT UNION FORMATION, FRONTIER FORMATION, GEOLOGIC MAPS, GEOTHERMAL GRADIENT, GRAPHIC METHODS, GREEN RIVER FORMATION, HEAT FLOW, LARAMIDE-OROGENY, MACERALS, MANCOS SHALE, MAPS, MESAVERDE GROUP, MESOZOIC, MOWRY SHALE, NORTH HORN FORMATION, PALEOGENE, PICEANCE CREEK BASIN, REFLECTANCE, SEDIMENTARY BASINS, SITE LOCATION MAPS, STRUCTURAL GEOLOGY, BASINS, TERTIARY, UINTA BASIN, UINTA FORMATION, UPLIFTS, UPPER CRETACEOUS, UPPER EOCENE, UTAH, VITRINITE, WASATCH FORMATION, WESTERN COLORADO]

Johnson, R.C., and Rice, D.D., 1990, Occurrence and geochemistry of natural gases, Piceance Basin, Northwest Colorado: American Association of Petroleum Geologists Bulletin, v. 74, no. 6, p. 805–829. [C 13/C 12, CARBON, CENOZOIC, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, ENERGY SOURCES, EOCENE, FORT UNION FORMATION, GEOCHEMISTRY, GREEN RIVER FORMATION, ISOTOPES, JURASSIC, KEROGEN, MANCOS SHALE, MARINE ENVIRONMENT, MESOZOIC, MIGRATION, MORRISON FORMATION, NATURAL GAS, NORTHWESTERN-COLORADO, OCCURRENCE, ORGANIC MATERIALS, PALEOGENE, PALEOZOIC, PETROLEUM, PICEANCE CREEK BASIN, PRODUCTION, RESERVOIR ROCKS, SANDSTONE, SOURCE ROCKS, STABLE-ISOTOPES, TERTIARY, THERMAL-MATURITY, UPPER CRETACEOUS, UPPER

JURASSIC, WASATCH FORMATION, WEBER SANDSTONE, WILLIAMS FORK FORMATION]

Johnson, R.C., Clark, A.C., and Szmajter, R.J., 1993, Cleat development in coals of the Upper Cretaceous Mesaverde Formation, Pilot Butte area, Wind River Reservation, Wyoming, in Keefer, W.R., Metzger, W.J., and Godwin, L.H., eds., Wyoming Geological Association special symposium on oil and gas and other resources of the Wind River basin, Wyoming, Casper, WY, United States, Wyoming Geological Association, p. 257–269. [ANTICLINES, BOREHOLES, CLEATS, CRETACEOUS, FOLDS, FRACTURES, FREMONT COUNTY WYOMING, HOT SPRINGS COUNTY WYOMING, INDIAN RESERVATIONS, MACERALS, MESAVERDE GROUP, MESOZOIC, OUTCROPS, PERMEABILITY, PILOT BUTTE, PRODUCTION, REFLECTANCE, UPPER CRETACEOUS, VITRINITE, WEATHERING, WIND RIVER INDIAN RESERVATION, WYOMING]

Johnson, R.C., Clark, A.C., Barker, C.E., Crysdale, B.L., Higley, D.K., Szmajter, R.J., and Finn, T.M., 1993, Coalbed methane potential of the Upper Cretaceous Mesaverde and Meeteetse formations, Wind River Reservation, Wyoming, in Keefer, W.R., Metzger, W.J., and Godwin, L.H., eds., Wyoming Geological Association special symposium on oil and gas and other resources of the Wind River basin, Wyoming, Casper, WY, United States, Wyoming Geological Association, p. 215–242. [BARQUIN MINE, COALBED METHANE, CORES, CRETACEOUS, CUTTINGS, DESORPTION, DRILLING, ECONOMIC GEOLOGY, FREMONT COUNTY WYOMING, HOT SPRINGS COUNTY WYOMING, HUDSON WYOMING, INDIAN RESERVATIONS, MEETEETSE FORMATION, MESAVERDE GROUP, MESOZOIC, NATURAL GAS, NORTH FORK SYNCLINE, PETROLEUM, PILOT BUTTE, POSSIBILITIES, PROXIMATE ANALYSIS, RANK, RESOURCES, SANDSTONE, SHOTGUN BUTTE, THICKNESS, ULTIMATE ANALYSIS, UPPER CRETACEOUS, WELTON MINE, WIND RIVER BASIN, WIND RIVER INDIAN RESERVATION, WYOMING. N421700 N440100 W1073000 W1100300]

Kernodle, J.M., Thorn, C.R., Levings, G.W., Craigg, S.D., and Dam, W.L., 1990, Hydrogeology of the Kirtland Shale and Fruitland Formation in the San Juan structural basin, New Mexico, Colorado, Arizona, and Utah: Hydrologic Investigations Atlas. HA-0720-C HA-0720-C, scale 1:1,000,000. [AQUIFERS, ARCHULETA COUNTY COLORADO, ARIZONA, CIBOLA COUNTY NEW MEXICO, COLORADO, COLORADO PLATEAU, CRETACEOUS, DISCHARGE, FRUITLAND FORMATION, GROUND WATER, HYDROCHEMISTRY, HYDROGEOLOGIC MAPS, HYDROGEOLOGY, HYDROGEOLOGY AND HYDROLOGY, KIRTLAND SHALE, LA PLATA COUNTY COLORADO, MAPS, MCKINLEY COUNTY NEW MEXICO, MESOZOIC, MONTEZUMA COUNTY COLORADO, NEW MEXICO, NORTHEASTERN ARIZONA, NORTHWESTERN NEW MEXICO, RIO ARRIBA COUNTY NEW MEXICO, SAN JUAN BASIN, SAN JUAN COUNTY NEW MEXICO, SAN JUAN COUNTY UTAH, SANDOVAL COUNTY NEW MEXICO, SOUTHEASTERN UTAH, SOUTHWESTERN COLORADO, STRATIGRAPHY, APACHE COUNTY ARIZONA, SURVEYS, THICKNESS, UPPER CRETACEOUS, UTAH]

Kirk, A.R., Huffman, A.C., Jr., and Zech, R.S., 1988, Subsurface correlation of Jurassic and Cretaceous rocks having occurrences of uranium, coal, and oil; Mariano Lake–Lake Valley Drilling Project, northwestern New Mexico: Oil and Gas Investigations Chart OC-0130. [BRUSHY BASIN SHALE MEMBER, CORRELATION, CRETACEOUS, CYCLIC PROCESSES, DAKOTA FORMATION, DEPOSITION, ENVIRONMENTAL-ANALYSIS, INTERPRETATION, JURASSIC, MARIANO LAKE-LAKE VALLEY DRILLING PROJECT, MARINE ENVIRONMENT, MESOZOIC, METAL ORES, MORRISON FORMATION, NEW MEXICO, NORTHWESTERN NEW MEXICO, PALEOGEOGRAPHY, PETROLEUM, RECAPTURE MEMBER, SEDIMENTATION, STRATIGRAPHY,, BOREHOLES, TERRESTRIAL-ENVIRONMENT, UPPER JURASSIC, URANIUM ORES, WESTWATER CANYON SANDSTONE MEMBER]

Kirschbaum, M.A., 1985, Stratigraphic cross section showing depositional environments of Upper Cretaceous and Paleocene Coalbearing rocks in the Kappes Canyon quadrangle, Sweetwater County, Wyoming: U.S. Geological Survey Miscellaneous Field Studies Map MF-1769. [CENOZOIC, CRETACEOUS, DEPOSITION, ECONOMIC GEOLOGY, KAPPES CANYON QUADRANGLE, MESOZOIC, PALEOCENE, PALEOENVIRONMENT, PALEOGENE, SECTIONS, SEDIMENTATION, STRATIGRAPHY, SWEETWATER COUNTY, TERTIARY, UPPER CRETACEOUS, WYOMING. N410000 N421500 W1073500 W1100500]

Kirschbaum, M.A., and McCabe, P.J., 1990, Alluvial sandstone geometries and their relationship to coal deposition in a transgressive systems tract, Dakota Formation, Utah, in Carter, L.M., ed., USGS research on energy resources, 1990; program and abstracts, U.S. Geological Survey Circular 1060, p. 42. [CRETACEOUS, CYCLIC PROCESSES, DAKOTA FORMATION, EMERY COUNTY UTAH, FLUVIAL ENVIRONMENT, GARFIELD COUNTY UTAH, KAIPAROWITS-PLATEAU, KANE COUNTY UTAH, MESOZOIC, PLANAR BEDDING STRUCTURES, SAN RAFAEL SWELL, SAND BODIES, SANDSTONE, SEDIMENTARY PETROLOGY, SEDIMENTARY STRUCTURES, SEDIMENTATION, SOUTH CENTRAL UTAH, TRANSGRESSION, UTAH]

Kirschbaum, M.A., and McCabe, P.J., 1992, Controls on the accumulation of coal and on the development of anastomosed fluvial systems in the Cretaceous Dakota Formation of southern Utah: Sedimentology, v. 39, no. 4, p. 581–598. [BASINS, CONTROLS, CRETACEOUS, DAKOTA FORMATION, DEPOSITION, ENVIRONMENT, FLUVIAL ENVIRONMENT, FLUVIAL-SEDIMENTATION, FORELAND-BASINS, GEOMORPHOLOGIC CONTROLS, LITHOFACIES, MESOZOIC, RELIEF, SEDIMENTARY PETROLOGY, SEDIMENTATION, SOUTHERN UTAH, UTAH]

Kirschbaum, M.A., Roberts, L.N., and McCabe, P.J., 1992, Major controls on accumulation of Upper Cretaceous coals in North America, in Carter, L.M., ed., USGS research on energy resources 1992; program and abstracts, U.S. Geological Survey Circular 1074, p. 43–44. [COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, MESOZOIC, NORTH AMERICA, PALEOCLIMATOLOGY, PALEOGEOGRAPHIC CONTROLS, SUBSIDENCE, UPPER CRETACEOUS, WYOMING]

Kirschbaum, M.A., Roberts, L.N.R., and McCabe, P.J., 1991, Controls on coal accumulation during the Cretaceous in North America: Geological Society of America, v. 23, no. 5, p. A144. [CRETACEOUS]

Kohler, J.F., Quick, J.C., and Tabet, D.E., 1997, Variation in the chemistry of Upper Cretaceous, Straight Cliffs Formation coals, in Hill, L.M., ed. Learning from the Land: Grand Staircase–Escalante national monument Science Symposium Proceedings, p. 307–318. [CHEMISTRY, COAL QUALITY]

Kottlowski, F.E. and Parkhill, T.A., 1971, South Mount Taylor Crevasse Canyon area, in Shomaker, J.W., Beaumont, E.C., and Kottlowski, F.E., eds. Strippable low -sulfur coal resources of the San Juan Basin in new Mexico and Colorado: New Mexico Bureau of Mines and Mineral Resources Memoir 25, p.87–89. [CHEMISTRY, COAL

BLM_0104273

QUALITY]

Landis, E.R., 1959, Coal Resources of Colorado: U.S. Geological Survey Bulletin 1072-C, p. 131–232. [CHEMISTRY, COAL QUALITY]

Landis, E.R., Dane, C.H., and Cobban, W.A., 1973a, The Dakota Sandstone and Mancos Shale in the Laguna-Acoma-Grants areas, New Mexico, in Cretaceous and Tertiary Rocks of the southern Colorado Plateau: Four Corners Geological Society Memoir, p. 28–37. [MANCOS SHALE, NEW MEXICO]

Landis, E.R., Dane, C.H., and Cobban, W.A., 1973b, Stratigraphic terminology of the Dakota Sandstone and Mancos Shale, west-central New Mexico: U.S. Geological Survey Bulletin 1372-J, J1–J44 p. [BERNALILLO COUNTY, CRETACEOUS, DAKOTA FORMATION, MANCOS SHALE, MCKINLEY COUNTY, MESOZOIC, NEW MEXICO, SANDORAL COUNTY, SOCORRO COUNTY, STRATIGRAPHY, VALENCIA COUNTY]

Landis, E.R., Dane, C.H., and Cobban, W.A., 1974, Cretaceous rocks of the Tierra Mamarilla coal field and adjacent areas, Central-Northern New Mexico: New Mexico Geological Society 25th Field Conference, p. 231–239. [CRETACEOUS, NEW MEXICO]

Law, B.E., 1990a, Thermal evolution of the Upper Cretaceous Fruitland Formation, San Juan Basin, Colorado and New Mexico, in Carter, L.M., ed., USGS research on energy resources, 1990; program and abstracts, U.S. Geological Survey Circular 1060, p. 49–50. [COLORADO, CRETACEOUS, FRUITLAND FORMATION, GEOPHYSICS. ARCHULETA COUNTY COLORADO, HEAT FLOW, LA PLATA COUNTY COLORADO, MACERALS, MESOZOIC, NEW MEXICO, NORTHWESTERN NEW MEXICO, REFLECTANCE, SAN JUAN BASIN, SAN JUAN COUNTY NEW MEXICO, SOUTHWESTERN COLORADO, TECTONOPHYSICS, THERMAL HISTORY, THERMAL-MATURITY, UPPER CRETACEOUS, VITRINITE]

Law, B.E., 1990b, Vitrinite reflectance data from Cretaceous and Tertiary rocks, San Juan Basin, New Mexico and Colorado: U.S. Geological Survey Open-File Report 90-0659, 18 p. [CENOZOIC, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, ENERGY SOURCES, LA PLATA COUNTY COLORADO, MACERALS, MESOZOIC, NATURAL GAS, NEW MEXICO, NORTH AMERICA, NORTHWESTERN NEW MEXICO, PETROLEUM, REFLECTANCE, RESERVOIR ROCKS, RIO ARRIBA COUNTY NEW MEXICO, ROCKY MOUNTAINS, SAN JUAN BASIN, SAN JUAN COUNTY NEW MEXICO, SANDOVAL COUNTY NEW MEXICO, SHALE, SOUTHWESTERN COLORADO, TERTIARY, THERMAL HISTORY, VITRINITE, WELL LOGGING]

Law, B.E., 1991, The relationship between coal rank and cleat density; a preliminary report: American Association of Petroleum Geologists Bulletin, v. 75, no. 6, p. 1131. [BITUMINOUS COAL, CENOZOIC, CLEATS, CONNECTIVITY, CORES, CRETACEOUS, DENSITY, ECONOMIC GEOLOGY, LIGNITE, MACERALS, MESOZOIC, NATURAL GAS, NORTH AMERICA, OUTCROPS, PERMEABILITY, PETROLEUM, RANK, REFLECTANCE, ROCKY MOUNTAINS, TERTIARY, VITRINITE, VOLATILES]

Law, B.E., and Nuccio, V.F., 1986, Segmented vitrinite reflectance profile from the Deep Seam Project, Piceance Creek basin, Colorado; evidence of previous high pore pressure: American Association of Petroleum Geologists Bulletin, v. 70, no. 8, p. 1047. [CENOZOIC, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, ENERGY SOURCES, GENESIS, GEOPRESSURE, GEOTHERMAL GRADIENT, MACERALS, MESAVERDE GROUP, MESOZOIC, NATURAL GAS, NORTH AMERICA, PETROLEUM, PICEANCE CREEK BASIN, REFLECTANCE, ROCKY

MOUNTAINS, TERTIARY, THERMAL HISTORY, UPPER CRETACEOUS, VITRINITE]

Law, B.E., Anders, D.E., and Michael, G.E., 1990, Use of Rock-Eval pyrolysis and vitrinite reflectance data in characterizing type and maturity of organic matter in coal, Upper Cretaceous Fruitland Formation, San Juan Basin, New Mexico and Colorado: American Association of Petroleum Geologists Bulletin, v. 74, no. 8, p. 1333. [COLORADO, CRETACEOUS, ENERGY SOURCES, FRUITLAND FORMATION, GENESIS, GEOCHEMISTRY, HYDROGEN, MACERALS, MESOZOIC, NATURAL GAS, NEW MEXICO, ORGANIC MATERIALS, OXYGEN, PETROLEUM, PYROLYSIS, REFLECTANCE, ROCK-EVAL, SAN JUAN BASIN, TEMPERATURE, THERMAL-MATURITY, UPPER CRETACEOUS, VITRINITE]

Law, B.E., Nuccio, V.F., and Stanton, R.W., 1989, Evaluation of source-rock characteristics, thermal maturation and pressure history, of the Upper Cretaceous Cameo coal zone, Deep Seam Well, Piceance Basin, Colorado, in Proceedings of the 1989 coalbed methane symposium, Proceedings—Coalbed Methane Symposium, p. 341–353. [ALKANES, CAMEO ZONE, COLORADO, CRETACEOUS, DEEP SEAM WELL, ECONOMIC GEOLOGY, EVALUATION, HYDROCARBONS, MESOZOIC, METHANE, NATURAL GAS, NORTHWESTERN-COLORADO, ORGANIC MATERIALS, PALEOTEMPERATURE, PETROGRAPHY, PETROLEUM, PICEANCE CREEK BASIN, PRESSURE, SOURCE ROCKS, THERMAL-MATURITY, UPPER CRETACEOUS]

Lawton, T.F., Talling, P.J., Hobbs, R.S., Trexler, J.H., Jr., Weiss, M.P., and Burbank, D.W., 1993, Structure and stratigraphy of Upper Cretaceous and Paleogene strata (North Horn Formation), eastern San Pitch Mountains, Utah; sedimentation at the front of the Sevier orogenic belt: U.S. Geological Survey Bulletin 1787-II, II1–II33 p. [BASINS, BIG MOUNTAIN UNIT, CAMPANIAN, CENOZOIC, CENTRAL UTAH, COAL CANYON UNIT, CONGLOMERATE, CRETACEOUS, CROSS SECTIONS, EOCENE, FAULTS, FLAGSTAFF FORMATION, FLUVIAL ENVIRONMENT, GEOLOGIC MAPS, JUAB COUNTY UTAH, LACUSTRINE-ENVIRONMENT, LITHOSTRATIGRAPHY, LOWER EOCENE, MAPS, MESOZOIC, NOMENCLATURE, NORTH HORN FORMATION, OROGENY, PALEOCENE, PALEOGENE, PALEOGEOGRAPHY, RED-BEDS, SAN PITCH MOUNTAINS, SANPETE COUNTY UTAH, SANPETE VALLEY, SEDIMENTARY BASINS, SEDIMENTATION, SENONIAN, SEVIER OROGENIC BELT, STRATIGRAPHY, STRUCTURAL-GEOLOGY, TECTONIC CONTROLS, TERRESTRIAL-ENVIRONMENT, TERTIARY, THRUST-FAULTS, UPPER CAMPANIAN, UPPER CRETACEOUS, UTAH, WALES TONGUE. N391500 N394000 W1113800 W1115000]

Lepp, C.L., and Flores, R.M., 1980, Environmental stratigraphic relationships of the Upper Cretaceous Fox Hills and Hell Creek Formations and Paleocene Fort Union Formation in northeastern Montana: Geological Society of America Abstracts with Programs, Rocky Mountain Section, v. 12, no. 6, p. 278.

Levings, G.W., Craigg, S.D., Dam, W.L., Kernodle, J.M., and Thorn, C.R., 1990, Hydrogeology of the Menefee Formation in the San Juan structural basin, New Mexico, Colorado, Arizona, and Utah: Hydrologic Investigations Atlas. HA-0720-F Issn: 0375-7978, scale 1:1,000,000. [AQUIFERS, ARCHULETA COUNTY COLORADO, ARIZONA, BERNALILLO COUNTY NEW MEXICO, CIBOLA COUNTY NEW MEXICO, COLORADO, CONDUCTIVITY, CRETACEOUS, GROUND WATER, HYDROGEOLOGIC MAPS, HYDROGEOLOGY, HYDROGEOLOGY AND HYDROLOGY. APACHE COUNTY ARI-

BLM_0104274

**G82   Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

ZONA, LA PLATA COUNTY COLORADO, MAPS, MCKINLEY COUNTY NEW MEXICO, MENEFEE FORMATION, MESOZOIC, MONTEZUMA COUNTY COLORADO, MOVEMENT, NEW MEXICO, NORTHEASTERN ARIZONA, NORTHWESTERN NEW MEXICO, RIO ARRIBA COUNTY NEW MEXICO, SAN JUAN BASIN, SAN JUAN COUNTY NEW MEXICO, SAN JUAN COUNTY UTAH, SANDOVAL COUNTY NEW MEXICO, SOUTHEASTERN UTAH, SOUTHWESTERN COLORADO, SURVEYS, TRANSMISSIVITY, UPPER CRETACEOUS, UTAH, VALENCIA COUNTY NEW MEXICO, WATER QUALITY, WATER-WELLS, WELLS. N344500 N374500 W1063000 W1093000]

Lines, G.C., and Morrissey, D.J., 1981, Hydrology of the Ferron sandstone aquifer and effects of proposed surface coal mining in Castle Valley, Utah: U.S. Geological Survey Open-File Report 81-0535, 126 p. [CASTLE VALLEY, CRETACEOUS, DATA PROCESSING, DIGITAL SIMULATION, EMERY COAL FIELD, EMERY COUNTY, ENVIRONMENTAL-GEOLOGY, FERRON SANDSTONE MEMBER, GROUND WATER, HYDROGEOLOGIC MAPS, HYDROGEOLOGY AND HYDROLOGY. AQUIFERS, IMPACT STATEMENTS, MANCOS SHALE, MAPS, MESOZOIC, MINING, SANDSTONE, SURFACE-MINING, SURVEYS, TRANSMISSIVITY, UPPER CRETACEOUS, UTAH, WATER RESOURCES, WATER SUPPLY. N383000 N394500 W1102000 W1114500, WATER QUALITY]

Lines, G.C., and Morrissey, D.J., 1983, Hydrology of the Ferron Sandstone aquifer and effects of proposed surface coal mining in Castle Valley, Utah: U. S. Geological Survey Water-Supply Paper 2195, 40 p. [CARBON COUNTY, CASTLE VALLEY, CRETACEOUS, DATA PROCESSING, DIGITAL SIMULATION, EMERY COUNTY, FERRON SANDSTONE MEMBER, GROUND WATER, HYDROGEOLOGIC MAPS, HYDROGEOLOGY, HYDROGEOLOGY AND HYDROLOGY. AQUIFERS, IMPACT STATEMENTS, LEACHING, MANCOS SHALE, MAPS, MESOZOIC, MINING, POTENTIOMETRIC SURFACE, SANDSTONE, SEVIER COUNTY, STRATIGRAPHY, STRUCTURE CONTOUR MAPS, SURFACE-MINING, SURVEYS, THREE-DIMENSIONAL MODELS, UPPER CRETACEOUS, UTAH, WATER RESOURCES, WATER SUPPLY. N383000 N394000 W1103000 W1113000, WATER QUALITY]

Maberry, J.O., 1971, Sedimentary features of the Blackhawk Formation (Cretaceous) in the Sunnyside District, Carbon County, Utah: U.S. Geological Survey Professional Paper 688, 44 p. [BIOSTRATIGRAPHY, BLACKHAWK FORMATION, CARBON COUNTY, CRETACEOUS, ECONOMIC GEOLOGY, ENGINEERING GEOLOGY, GEOLOGIC HAZARDS, ICHNOFOSSILS, INTERPRETATION, MESOZOIC, OCCURRENCE, PETROLOGY, SEDIMENTARY PETROLOGY, SEDIMENTARY STRUCTURES, STRATIGRAPHY, UPPER CRETACEOUS, UTAH]

Madden-McGuire, D.J., 1989, Stratigraphy, depositional environments, and paleogeography of coal-bearing strata in the Upper Cretaceous Mesaverde Group, central Grand Hogback, Garfield County, Colorado: U.S. Geological Survey Professional Paper 1485, 45 p. [BIBLIOGRAPHY, COLORADO, CORRELATION, COZZETTE SANDSTONE MEMBER, CRETACEOUS, CYCLIC PROCESSES, DELTAIC-SEDIMENTATION, ECONOMIC GEOLOGY, GARFIELD COUNTY COLORADO, GRAND HOGBACK, ILES FORMATION, INTERPRETATION, LITHOSTRATIGRAPHY, MAPS, MARINE TRANSPORT, MESAVERDE GROUP, MESOZOIC, NEARSHORE ENVIRONMENT, NORTHWESTERN-COLORADO, PALEOBATHYMETRY, PALEOCURRENTS, PALEOGEOGRAPHY, PALUDAL ENVIRONMENT, ROLLINS SANDSTONE MEMBER, SANDSTONE, SECTIONS, SEDIMENTARY STRUCTURES, SEDIMENTATION, STRATIGRAPHY, TROUT CREEK SANDSTONE MEMBER, UPPER CRETACEOUS, WILLIAMS FORK FORMATION. N392500 N393500 W1072500 W1075000]

Madden-McGuire, D.J., and Newman, K.R., 1988, Stratigraphic distribution suggesting environmental significance of pollen in Late Cretaceous upper Iles and lower Williams Fork formations, Rifle Gap, Garfield County, Colorado: Geological Society of America Abstracts with Programs, v. 20, no. 6, p. 430. [COLORADO, CRETACEOUS, GARFIELD COUNTY, ILES FORMATION, MESAVERDE GROUP, MESOZOIC, MICROFOSSILS, MIOSPORES, MYRTACEOIPOLLENITES, NORMAPOLLES, PALYNOMORPHS, PLICAPOLLIS, POLLEN, PSEUDOPLICAPOLLIS, RIFLE GAP, SHALE, SILTSTONE, STRATIGRAPHY,, BRACKISH-WATER ENVIRONMENT, TROUT CREEK SANDSTONE MEMBER, TRUDOPOLLIS, UPPER CRETACEOUS, VACUOPOLLIS, WILLIAMS FORK FORMATION]

Mapel, W.J., and Swanson, V.E., 1977, Part A, Geology and mineral resources: U.S. Geological Survey Open-File Report 77-0292, 57 p. [AREAL GEOLOGY, BENTONITE, CARTER COUNTY, CENOZOIC, CONSTRUCTION MATERIALS, CRETACEOUS, ECONOMIC GEOLOGY, FAULTS, FOLDS, FORT UNION FORMATION, HELL CREEK FORMATION, MESOZOIC, MONTANA, NATURAL GAS, PALEOGENE, PETROLEUM, POWDER RIVER BASIN, POWDER RIVER COUNTY, PRODUCTION, QUALITY, RESOURCES, ROSEBUD COUNTY, SOUTHEAST, STRATIGRAPHY, TERTIARY, UPPER CRETACEOUS, WASATCH FORMATION. N450000 N460000 W1050000 W1070000]

Marley, W.E., Flores, R.M., and Cavaroc, V.V., 1979, Coal accumulation in Upper Cretaceous marginal deltaic environments of the Blackhawk Formation and Star Point Sandstone, Emery, Utah: Utah Geology, v. 6, no. 2, p. 25–40. [CRETACEOUS, EMERY, STAR POINT SANDSTONE, UTAH]

Marley, W.E., Flores, R.M., and Ethridge, F.G., 1984, Paleoenvironments of Cretaceous Mesaverde Formation, western Big Horn Basin, Wyoming: Geological Society of America Abstracts with Programs, v. 16, no. 6, p. 584. [CRETACEOUS, DELTAIC ENVIRONMENT, ENVIRONMENT, ENVIRONMENTAL-ANALYSIS, MESAVERDE GROUP, MESOZOIC, PALEOENVIRONMENT, SANDSTONE, SEDIMENTARY PETROLOGY, SEDIMENTATION, STRATIGRAPHY,, BIGHORN BASIN, UPPER CRETACEOUS, WESTERN BIG HORN BASIN, WYOMING]

Marley, W.E., Flores, R.M., Ethridge, F.G., and Cavaroc, V.V., 1985, Early Campanian coastal progradational systems and their Coalforming environments, Wyoming to New Mexico: American Association of Petroleum Geologists Bulletin, v. 69, no. 5, p. 855. [AMMONOIDS, BLACKHAWK FORMATION, CAMPANIAN, CEPHALOPODS, COASTAL ENVIRONMENT, CRETACEOUS, CREVASSE CANYON FORMATION, DELTAIC ENVIRONMENT, ENVIRONMENT, INVERTEBRATES, MENEFEE FORMATION, MESAVERDE GROUP, MESOZOIC, MOLLUSKS, NEW MEXICO, PALEOECOLOGY, PALEOGEOGRAPHY, PALUDAL ENVIRONMENT, POINT LOOKOUT SANDSTONE, PROGRADATION, SEDIMENTATION, SENONIAN, STAR POINT SANDSTONE, STRATIGRAPHY, UPPER CRETACEOUS, UTAH, WESTERN-U.S, WYOMING]

Marley, W.E., III, and Flores, R.M., 1977, Descriptions of stratigraphic sections, Upper Cretaceous Blackhawk Formation and Star Point sandstone in the Emery West and Flagstaff Peak quadrangles, Utah: U.S. Geological Survey Open File Report 71-833, 257 p. [BLACKHAWK FORMATION, CRETACEOUS, UTAH]

Marley, W.E., III, Flores, R.M., and Cavaroc, V.V., Jr., 1978, Lithogenetic variations of the Upper Cretaceous Blackhawk Formation and Star Point Sandstone in the Wasatch Plateau, Utah: Geological Society of America Abstracts with Programs, Rocky Mountain Section, v. 10, no. 5, p. 244. [ABSTRACT, BLACKHAWK FORMATION,

CRETACEOUS, UTAH, WASATCH FORMATION]

Marvin, R.F., Bohor, B.F., and Mehnert, H., 1986, Tonsteins from New Mexico; touchstones for dating coal beds: Isochron/West, v. 45, p. 17–18. [ABSOLUTE AGE, CRETACEOUS, GEOCHRONOLOGY, K/AR, MESOZOIC, NEW MEXICO, TONSTEIN]

McCabe, P.J., and Parrish, J.T., 1992a, Controls on the distribution and quality of Cretaceous coals: Geological Society of America Special Paper 267, 407 p. [CONTROLS, CRETACEOUS, MESOZOIC, SEDIMENTARY PETROLOGY]

McCabe, P.J., and Parrish, J.T., 1992b, Tectonic and climatic controls on the distribution and quality of Cretaceous coals, in McCabe, P.J., and Parrish, J.T., eds., Controls on the distribution and quality of Cretaceous coals: Geological Society of America Special Paper 267, p. 1–15. [CONTROLS, CRETACEOUS, GLOBAL, HUMIFICATION, MACERALS, MARCERALS, MESOZOIC, PALEOCLIMATOLOGY, PALEOGEOGRAPHY, RESOURCES, SEDIMENTARY PETROLOGY, SEDIMENTATION, SULFUR, TECTONIC CONTROLS, THICKNESS]

McCabe, P.J., and Shanley, K.W., 1988, A new model for coal accumulation; the Cretaceous of the Kaiparowits Plateau, Utah: Geological Society of America Abstracts with Programs, v. 20, no. 7, p. 29. [CLASTIC ROCKS, CONIACIAN, CRETACEOUS, ECONOMIC GEOLOGY, GARFIELD COUNTY UTAH, JOHN HENRY MEMBER, KAIPAROWITS-PLATEAU, KANE COUNTY UTAH, MESOZOIC, SANDSTONE, SANTONIAN, SENONIAN, STRAIGHT CLIFFS SANDSTONE, UPPER CRETACEOUS, UTAH]

McCabe, P.J., and Shanley, K.W., 1991, An organic control on shoreface stacking patterns; fine tuning sequence stratigraphic controls: American Association of Petroleum Geologists Bulletin, v. 75, no. 3, p. 632. [CRETACEOUS, EROSION, MESOZOIC, NORTH AMERICA, PALEOCLIMATOLOGY, PEAT, REGRESSION, SANDSTONE, SEDIMENTATION-RATES, SEDIMENTS, SEQUENCE STRATIGRAPHY, STRATIGRAPHY, CLASTIC ROCKS, TRANSGRESSION, WESTERN INTERIOR]

McCabe, P.J., and Shanley, K.W., 1992a, Interaction between paleoclimate and changes in relative sea level and their effects on fluvial sedimentation; an example from the Cretaceous of southern Utah, in Eynon, G., ed., AAPG 1992 annual convention, Annual Meeting Abstracts—American Association of Petroleum Geologists and Society of Economic Paleontologists and Mineralogists. 1992, p. 84–85. [CONIACIAN, CRETACEOUS, CYCLES, DISCHARGE, FERRON SANDSTONE MEMBER, FLUVIAL-SEDIMENTATION, KAIPAROWITS-PLATEAU, LITHOFACIES, MESOZOIC, MUDSTONE, PALEOCLIMATOLOGY, PALEOHYDROLOGY, SANDSTONE, SEASONAL VARIATIONS, SEDIMENTATION, SENONIAN, SOUTHERN UTAH, STRAIGHT CLIFFS FORMATION, STRATIGRAPHY, CHEMICAL WEATHERING, UNCONFORMITIES, UPPER CRETACEOUS, UTAH, WEATHERING]

McCabe, P.J., and Shanley, K.W., 1992b, Organic control on shoreface stacking patterns; bogged down in the mire: Geology, v. 20, no. 8, p. 741–744. [COASTAL ENVIRONMENT, CONTROLS, CRETACEOUS, CYCLIC PROCESSES, GENESIS, JOHN HENRY MEMBER, KAIPAROWITS-PLATEAU, KANE COUNTY UTAH, MESOZOIC, NORTH AMERICA, PALEOGEOGRAPHY, PALUDAL SEDIMENTATION, RAISED MARSHES, SEDIMENTATION, SEDIMENTATION-RATES, SOUTHERN UTAH, STABILIZATION, STRAIGHT CLIFFS FORMATION, STRATIGRAPHY, UTAH, WESTERN INTERIOR. N370000

N373000 W1111500 W1114500]

McCabe, P.J., Brownfield, M.E., Hansen, D.E., Hettinger, R.D., Kirschbaum, M.A., and Sanchez, J.D., 1988, Effects of climate, tectonism, and variations in sea level on the formation of the Cretaceous coals of North America, in Carter, L.M.H., ed., USGS Research on Energy Resources, 1988 Program and Abstracts: U.S. Geological Survey Circular 1025, p. 33–34. [ABSTRACT, CRETACEOUS, PALEOGEOGRAPHY]

McCabe, P.J., Hettinger, R.D., Kirschbaum, M.A., Sanchez, J.D., and Shanley, K.W., 1990, Subsidence, eustasy, and climate; controls on coal and clastic facies architecture, Cretaceous of Western United States, in Carter, L.M., ed., USGS research on energy resources, 1990; program and abstracts, U.S. Geological Survey Circular 1060, p. 51–52. [CRETACEOUS, CYCLIC PROCESSES, DAKOTA FORMATION, GARFIELD COUNTY UTAH, JOHN HENRY MEMBER, KAIPAROWITS-PLATEAU, KANE COUNTY UTAH, MESOZOIC, SEDIMENTARY PETROLOGY, SEDIMENTATION, SMOKY HOLLOW MEMBER, SOUTH CENTRAL UTAH, STRAIGHT CLIFFS FORMATION, TECTONIC CONTROLS, TIBBET CANYON MEMBER, UTAH, WESTERN-U.S]

McLellan, M.W., Haschke, L.R., Robinson, L.N., Carter, M.D., and Medlin, A.L., 1983, Middle Turonian and younger Cretaceous rocks, northern Salt Lake coal field, Cibola and Catron Counties, New Mexico, in Contributions to mid-Cretaceous paleontology and stratigraphy of New Mexico: New Mexico Bureau of Mines and Mineral Resources Circular 185, p. 41–47.]

Merewether, E.A., 1991, The Cretaceous record in a northeast-trending transect, northern Utah to east-central Wyoming: American Association of Petroleum Geologists Bulletin, v. 75, no. 3, p. 634. [CHRONOSTRATIGRAPHY, CONGLOMERATE, CRETACEOUS, EUSTACY, LARAMIDE-OROGENY, LITHOFACIES, LOADING, MESOZOIC, MUDSTONE, NORTH AMERICA, REGRESSION, ROCKY MOUNTAINS, SANDSTONE, SILICICLASTICS, STRATIGRAPHY, BENTONITE, SUBSIDENCE, THICKNESS, TRANSGRESSION, UNCONFORMITIES, UTAH, WELL LOGS, WYOMING]

Merewether, E.A., and Cobban, W.A., 1982, Interpretation of Cretaceous stratigraphy as an aid to petroleum exploration between Moxa arch and Overthrust belt, southwestern Wyoming, in Geological Survey research 1982, U.S. Geological Survey Professional Paper 1375, p. 28. [ASPEN SHALE, CHALK CREEK MEMBER, COALVILLE MEMBER, CRETACEOUS, ECONOMIC GEOLOGY, ENERGY SOURCES, EXPLORATION, FRONTIER FORMATION, HILLIARD SHALE, INVERTEBRATES, MESOZOIC, MOLLUSKS, MOWRY SHALE, MOXA ARCH, NORTH AMERICA, OYSTER RIDGE SANDSTONE MEMBER, PETROLEUM, ROCKY MOUNTAINS, SOUTHWESTERN WYOMING, STRATIGRAPHY, ALLEN HOLLOW SHALE , U.S. ROCKY MEMBER, MOUNTAINS, UINTA-MOUNTAINS, UPPER CRETACEOUS, WESTERN OVERTHRUST BELT, WYOMING]

Merewether, E.A., Kulik, D.M., and Ryan, G.S., 1987, Mineral resources of the Sand Dunes Wilderness Study Area, Sweetwater County, Wyoming: U.S. Geological Survey Bulletin 1757-A, A1–A18 p. [CENOZOIC, CLAYSTONE, CONSTRUCTION MATERIALS, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, ENERGY SOURCES, EOCENE, FORT UNION FORMATION, GEOCHEMICAL-METHODS, GEOPHYSICAL SURVEYS, GREEN RIVER FORMATION, MAPS, MESOZOIC, MINERAL ASSESSMENT, MINERAL RESOURCES, PALEOCENE, PALEOGENE, PROGRAMS, ROCK SPRINGS UPLIFT, SAND DUNES WILDERNESS STUDY AREA, SANDS, SHALE, SOUTHWESTERN WYOMING, SURVEYS, SWEET-

WATER COUNTY, TERTIARY, WASATCH FORMATION, WILDERNESS AREAS, WYOMING. N415500 N420800 W1090730 W1091800]

M'Gonigle, J.W., 1980, Geologic and geochemical results of 1978 coal exploratory drilling in the Upper Cretaceous Frontier Formation, at six sites in Lincoln and Uinta counties, Wyoming: U.S. Geological Survey Open-File Report 80-1244, 48 p. [CRETACEOUS, ECONOMIC GEOLOGY, EXPLORATION, FRONTIER FORMATION, GEOCHEMISTRY, INTERPRETATION, LINCOLN COUNTY, MESOZOIC, UINTA COUNTY, UPPER CRETACEOUS, WELL LOGGING, WYOMING. N410000 N432000 W110500 W1110500]

Michael, G.E., Anders, D.E., and Law, B.E., 1993, Geochemical evaluation of Upper Cretaceous Fruitland Formation coals, San Juan Basin, New Mexico and Colorado: Organic Geochemistry, v. 20, no. 4, p. 475–498. [ALIPHATIC HYDROCARBONS, ALKANES, AROMATIC HYDROCARBONS, BIOMARKERS, COLORADO, CRETACEOUS, ENERGY SOURCES, FRUITLAND FORMATION, GAS-CHROMATOGRAMS, GENESIS, GEOCHEMISTRY, HYDROCARBONS, MACERALS, MESOZOIC, METHYLPHENANTHRENE, MIGRATION, NEW MEXICO, ORGANIC MATERIALS, PETROLEUM, PHYTANE, PRISTANE, PYROLYSIS, REFLECTANCE, ROCK-EVAL, SAN JUAN BASIN, STERANES, TERPANES, THERMAL-MATURITY, UPPER CRETACEOUS, VITRINITE. N355000 N371500 W1070000 W1083000]

Michael, G.E., Law, B.E., and Anders, D.E., 1990, Geochemical evaluation of gas-bearing coals with respect to maturity, Upper Cretaceous Fruitland Formation, San Juan Basin, New Mexico and Colorado, in Carter, L.M., ed., USGS research on energy resources, 1990; program and abstracts, U.S. Geological Survey Circular 1060, p. 52–53. [ALIPHATIC HYDROCARBONS, ALKANES, ARCHULETA COUNTY COLORADO, BIOMARKERS, COLORADO, CRETACEOUS, FRUITLAND FORMATION, GEOCHEMISTRY, HYDROCARBONS, LA PLATA COUNTY COLORADO, MESOZOIC, METHANE, NEW MEXICO, NORTHWESTERN NEW MEXICO, ORGANIC MATERIALS, SAN JUAN BASIN, SAN JUAN COUNTY NEW MEXICO, SOUTHWESTERN COLORADO, THERMAL-MATURITY, UPPER CRETACEOUS]

Miller, R.L., 1984, Subdivisions of the Menefee Formation and Cliff House Sandstone (Upper Cretaceous) in Southwest San Juan Basin, New Mexico, in Stratigraphic notes, 1983, U.S. Geological Survey Bulletin 1537-A, p. A29–A53. [CLASSIFICATION, CLEARY COAL MEMBER, CLIFF HOUSE SANDSTONE, CRETACEOUS, LITHOSTRATIGRAPHY, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, NOMENCLATURE, REVISION, SAN JUAN BASIN, SAN JUAN COUNTY, STRATIGRAPHY,, ALLISON MEMBER, TYPE SECTIONS, UPPER CRETACEOUS. N360000 N361500 W1075000 W1083000]

Miller, R.L., Carey, M.A., and Thompson-Rizer, C.L., 1991, Geology of the La Vida Mission quadrangle, San Juan and McKinley counties, New Mexico: U.S. Geological Survey Bulletin 1940, 64 p. [CHACO CULTURE NATIONAL HISTORIC PARK, CLIFF HOUSE SANDSTONE, CONTOUR MAPS, CRETACEOUS, ECONOMIC GEOLOGY, ENERGY SOURCES, GEOLOGIC MAPS, GEOMORPHOLOGY, INDIAN RESERVATIONS, LA VIDA MISSION QUADRANGLE, LAND-FORM-DESCRIPTION, MAPS, MAPS AND CHARTS, AREAL GEOLOGY, MCKINLEY COUNTY NEW MEXICO, MENEFEE FORMATION, MESOZOIC, NATIONAL PARKS, NEW MEXICO, NORTHWESTERN NEW MEXICO, PALEOZOIC, PETROLEUM, SAN JUAN COUNTY NEW MEXICO, SANDSTONE, SHALE, TOPOGRAPHIC MAPS, TOPOGRAPHY, UPPER CRETACEOUS, WEATHERING. N360000

N360730 W1080730 W1081500]

Molenaar, C.M., and Baird, J.K., 1991, Stratigraphic cross sections of Upper Cretaceous rocks in the northern San Juan Basin, Southern Ute Indian Reservation, southwestern Colorado, in Aubrey, W.M., Molenaar, C.M., Baird, J.K., and Zech, R.S., eds., Geologic framework and stratigraphy of Cretaceous and Tertiary rocks of the Southern Ute Indian Reservation, southwestern Colorado, U.S. Geological Survey Professional Paper 1505-B,C, p. C1–C12. [CENOZOIC, CLIFF HOUSE SANDSTONE, COLORADO, CRETACEOUS, DAKOTA FORMATION, FRUITLAND FORMATION, INDIAN RESERVATIONS, KIRTLAND SHALE, LA PLATA COUNTY COLORADO, LEWIS SHALE, LITHOSTRATIGRAPHY, MANCOS SHALE, MENEFEE FORMATION, MESOZOIC, NATURAL GAS, PETROLEUM, PICTURE CLIFFS SANDSTONE, POINT LOOKOUT SANDSTONE, SAN JUAN BASIN, SANDSTONE, SECTIONS, SOUTHERN UTE INDIAN RESERVATION, SOUTHWESTERN COLORADO, STRATIGRAPHY,, ARCHULETA COUNTY COLORADO, TERTIARY, UPPER CRETACEOUS]

Molnia, C.L., Medlin, A.L., Krohn, K.K., O'Connor, J.T., Biewick, L.H., Gardner, N.K., and Boger, L.W., 1986, Computerized assessment of the coal resources and geology of the San Juan Basin, New Mexico, in Carter, L.M., ed., USGS research on energy resources, 1986; program and abstracts, U.S. Geological Survey Circular 0974, p. 43–44. [CRETACEOUS, DATA-BASES, DATA PROCESSING, ECONOMIC GEOLOGY, EVALUATION, FRUITLAND FORMATION, GARNET, MENEFEE FORMATION, MESOZOIC, NATIONAL COAL RESOURCES DATA SYSTEM, NEW MEXICO, RESOURCES, SAN JUAN BASIN, UPPER CRETACEOUS]

Moore, R.T., 1971, Chemical analyses of coal samples from the Black Mesa field, Arizona: The Arizona Bureau of Mines Circular 18, 14 p. [CHEMISTRY, COAL QUALITY]

Muldoon, W.J., Flores, R.M., and Sanchez, J.D., 1981, Descriptions of measured sections, Upper Cretaceous Blackhawk Formation and Star Point Sandstone in the Ferron Canyon, Ferron, The Cap, Flagstaff Peak and Mahogany Point quadrangles, Utah: U.S. Geological Survey Open-File Report 81-1026, 197 p. [CRETACEOUS, STAR POINT SANDSTONE, UTAH]

Muldoon, W.J., Flores, R.M., Cavaroc, V.V., and Sanchez, J.D., 1980, Coal occurrences controlled by river-mouth-bar derived barriers in the Cretaceous Blackhawk Formation and the Star Point Sandstone, central Utah: Geological Society of America Abstracts with Programs, Southeastern Section, v. 12, no. 4, p. 202. [ABSTRACT, BLACKHAWK FORMATION, CRETACEOUS]

Murray, D.K., 1980, Coal in Colorado, in Kent, H.C. and Porter, K.W., eds., Colorado geology: Rocky Mountain Association of Geologists, p. 205–216. [CHEMISTRY, COAL QUALITY]

Murray, D.K., 1981, Upper Cretaceous (Campanian) coal resources of western Colorado in Epis, R.C. and Callender, J.F., eds., New Mexico Geological Society Guidebook, 32nd Field conference, Western Slope Colorado 1981, p. 233–239. [CHEMISTRY, COAL QUALITY]

Murray, D.K., Fender, H.B., and Jones, D.C., 1977, Coal and methane gas in the southeastern part of the Piceance Creek Basin, Colorado in Veal, H.K., ed., Exploration Frontiers of the central and southern Rockies, Rocky Mountain Association of Geologists 1977 Symposium p. 379–405. [CHEMISTRY, COAL QUALITY]

Myers, R.G., 1992, Geohydrology and potential hydrologic effects of

surface coal mining of the San Augustine coal Area and adjacent areas, Catron and Cibola counties, New Mexico: Water-Resources Investigations 92-4004, 52 p. [BRINES, CATRON COUNTY NEW MEXICO, CIBOLA COUNTY NEW MEXICO, CRETACEOUS, DAKOTA FORMATION, GEOCHEMISTRY, GROUND WATER, HYDROCHEMISTRY, HYDROGEOLOGY AND HYDROLOGY, HYDROLOGY, IMPACT STATEMENTS, LEVELS, LIMNOLOGY, MESAVERDE GROUP, MESOZOIC, MINING, MORENO HILL FORMATION, NEW MEXICO. N341000 N344500 W1082000 W1095000, NEW MEXICO, SALT LAKES, SALT-WATER INTRUSION, SAN AUGUSTINE COAL AREA, SPRINGS, SURFACE WATER, SURFACE-MINING, UPPER CRETACEOUS]

Mytton, J.W., 1979, Preliminary geologic map of Chaco Canyon 1 degrees by 1/2 degrees quadrangle, showing coal zones of Fruitland Formation, San Juan, Rio Arriba, and Sandoval counties, New Mexico: U.S. Geological Survey Miscellaneous Field Studies Map MF-1104, scale 1:100,000. [CHACO CANYON QUADRANGLE, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GEOLOGIC MAPS, MAPS, MESOZOIC, NEW MEXICO, NORTH AMERICA, RIO ARRIBA COUNTY, ROCKY MOUNTAINS, SAN JUAN BASIN, SAN JUAN COUNTY, SANDOVAL COUNTY, STRATIGRAPHY, UPPER CRETACEOUS. N360000 N363000 W1070000 W1080000]

Mytton, J.W., 1982, Stratigraphic relations in Upper Cretaceous rocks of the Chaco area, New Mexico, in Geological Survey research 1982, U.S. Geological Survey Professional Paper 1375, p. 19. [CHACO CULTURE NATIONAL HISTORICAL PARK, CHACO MESA QUADRANGLE, CHACO REGION, CHACRA MESA QUADRANGLE, CLIFF HOUSE SANDSTONE, CRETACEOUS, ECONOMIC GEOLOGY, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, STRATIGRAPHY, UPPER CRETACEOUS]

Mytton, J.W., 1983, Geologic map of the Chaco Canyon 30′ by 60′ quadrangle, showing coal zones of Fruitland Formation, San Juan, Rio Arriba, and Sandoval counties, New Mexico: U.S. Geological Survey Coal Investigations Map C-0092-A, scale 1:100,000. [AREAL GEOLOGY, MAPS AND CHARTS, CHACO CANYON QUADRANGLE, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, GEOLOGIC MAPS, MAPS, MESOZOIC, NEW MEXICO, RIO ARRIBA COUNTY, SAN JUAN COUNTY, SANDOVAL COUNTY, UPPER CRETACEOUS. N360000 N363000 W1070000 W1080000]

Nichols, D.J., 1990, Geologic and biostratigraphic framework of the non-marine Cretaceous-Tertiary boundary interval in western North America, in Truswell, E.M., and Owen, J.A., eds., The proceedings of the 7th international palynological congress; Part II, Review of Palaeobotany and Palynology 65(1-4), p. 75–84. [BIOSTRATIGRAPHY, BOUNDARY, CENOZOIC, COAL VALLEY, CRETACEOUS, FRENCHMAN VALLEY, HELL CREEK, LANCE CREEK, MESOZOIC, MICROFOSSILS, MONTANA, MORGAN CREEK, NEW MEXICO, NORTH DAKOTA, NORTH AMERICA, PALEOGENE, PALYNOMORPHS, PYRAMID BUTTE, RATON BASIN, RED DEER VALLEY, SASKATCHEWAN, STRATIGRAPHY, ALBERTA, TERRESTRIAL-ENVIRONMENT, TERTIARY, UPPER CRETACEOUS, WESTERN NORTH AMERICA, WYOMING]

Nuccio, V.F., and Johnson, R.C., 1983, Preliminary thermal-maturity map of the Cameo and Fairfield or equivalent coal zone in the Piceance Creek basin, Colorado: U.S. Geological Survey Miscellaneous Field Studies Map MF-1575, scale 1:253,440. [CAMEO MEMBER, COLORADO, CRETACEOUS, DELTA COUNTY, ECONOMIC GEOLOGY, FAIRFIELD MEMBER, GARFIELD COUNTY, GUNNISON COUNTY, MAPS, MESA COUNTY, MESOZOIC, MOFFATT COUNTY, PICEANCE CREEK BASIN, PITKIN-COUNTY, PRICE RIVER FORMATION, RIO BLANCO COUNTY, ROUTT COUNTY, THERMAL HISTORY, THERMAL-ALTERATION, UPPER CRETACEOUS. N384500 N403000 W1071500 W1083000]

Nuccio, V.F., and Johnson, R.C., 1984, Thermal maturation and burial history of the Upper Cretaceous Mesaverde Group, including the Multiwell Experiment (MWX), Piceance Creek basin, Colorado, in Spencer, C.W., and Keighin, C.W., eds., Geologic studies in support of the U.S. Department of Energy Multiwell Experiment, Garfield County, Colorado, U.S. Geological Survey Open-File Report 84-0757, p. 102-109. [ALTERATION, BURIAL DIAGENESIS, COALIFICATION, COLORADO, CRETACEOUS, DIAGENESIS, ECONOMIC GEOLOGY, GARFIELD COUNTY, GAS SANDS, GEOLOGIC THERMOMETRY, GEOPHYSICAL SURVEYS, GEOTHERMAL GRADIENT, HEAT FLOW, MACERALS, MESAVERDE GROUP, MESOZOIC, MWX SITE, NATURAL GAS, ORGANIC MATERIALS, PERMEABILITY, PETROLEUM, PICEANCE CREEK BASIN, RESERVOIR PROPERTIES, RESERVOIR ROCKS, SURVEYS, THERMAL HISTORY, THERMAL-ALTERATION, TIGHT GAS, UPPER CRETACEOUS, VITRINITE, WELL LOGGING. N392500 N393500 W1075000 W1080000]

Nuccio, V.F., and Johnson, R.C., 1989, Thermal history of selected coal beds in the Upper Cretaceous Mesaverde Group and Tertiary Wasatch Formation, Multiwell Experiment site, Colorado, in relation to hydrocarbon generation, in Law, B.E., and Spencer, C.W., eds., Geology of tight gas reservoirs in the Pinedale Anticline area, Wyoming, and at the Multiwell Experiment site, Colorado, U.S. Geological Survey Bulletin 1886, p. L1–L8. [CENOZOIC, COLORADO, CRETACEOUS, DOWNHOLE METHODS, GARFIELD COUNTY COLORADO, GEOPHYSICAL SURVEYS, GEOTHERMAL GRADIENT, HEAT FLOW, MESAVERDE GROUP, MESOZOIC, MULTIWELL EXPERIMENT, NATURAL GAS, NORTHWESTERN-COLORADO, PALEOGENE, PETROLEUM, PICEANCE CREEK BASIN, RESERVOIR ROCKS, SURVEYS, TEMPERATURE LOGGING, TERTIARY, THERMAL HISTORY, TIGHT SANDS, UPPER CRETACEOUS, WASATCH FORMATION, WELL LOGGING. N392100 N400500 W1070000 W1090400]

Olson, A., 1982, Coal resources of the Canoncito Indian Reservation, New Mexico, in Geological Survey research 1982, U.S. Geological Survey Professional Paper 1375, p. 21. [CANONCITO INDIAN RESERVATION, CRETACEOUS, CREVASSE CANYON FORMATION, DALTON SANDSTONE MEMBER, ECONOMIC GEOLOGY, GIBSON COAL MEMBER, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, POINT LOOKOUT SANDSTONE, RESOURCES, SAN JUAN BASIN, SAN YSIDRO MONOCLINE, UPPER CRETACEOUS]

Osterwald, F.W., Maberry, J.O., and Dunrud, C.R., 1981, Bedrock, surficial, and economic geology of the Sunnyside coal-mining district, Carbon and Emery counties, Utah: U.S. Geological Survey Professional Paper 1166, 68 p. [BITUMENS, BITUMINOUS COAL, CARBON COUNTY, CENOZOIC, CLEAVAGE, CRETACEOUS, DEFORMATION, DELTAIC ENVIRONMENT, DELTAIC-SEDIMENTATION, ECONOMIC GEOLOGY, EMERY COUNTY, ENVIRONMENT, FAULTS, FOSSIL MAN, FRACTURES, GEOMORPHOLOGY, GYPSUM DEPOSITS, INTERPRETATION, JOINTS, LANDFORM-DESCRIPTION, MESOZOIC, MINING-GEOLOGY, NATURAL GAS, OCCURRENCE, ORGANIC MATERIALS, PETROLEUM, PRODUCTION CONTROL, QUATERNARY, SEDIMENTATION, STRESS, STRUCTURAL-ANALYSIS, STYLE, SUNNYSIDE DISTRICT, SURFICIAL GEOLOGY, UPPER CRETACEOUS, UTAH. N391500 N394500 W1100000 W1110000]

O'Sullivan, R.B., 1980, Measured stratigraphic sections of the upper coal-bearing part of the Cretaceous Menefee Formation in the Kin Klishin Ruins quadrangle of northwestern New Mexico: U.S. Geological Survey Open-File Report 80-0184, 34 p. [CRETACEOUS, ECONOMIC GEOLOGY, KIN KLISHIN RUINS QUADRANGLE, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, SECTIONS, STRATIGRAPHY, UPPER CRETACEOUS. N350000 N370000 W1070000 W1090500]

Parrish, J.T., and McCabe, P.J., 1988, Controls on the distribution of Cretaceous coals; an overview: Geological Society of America Abstracts with Programs, v. 20, no. 7, p. 27. [CONTROLS, CRETACEOUS, GENESIS, GLOBAL, MESOZOIC, PALEOCLIMATOLOGY]

Pawlewicz, M.J., 1984, Seam profiling of three Coals from the Upper Cretaceous Menefee Formation near Durango, Colorado: Geological Society of America Abstracts with Programs, v. 16, no. 4, p. 250. [COLORADO, CRETACEOUS, DURANGO, ENVIRONMENT, GROUND WATER, MACERALS, MENEFEE FORMATION, MESOZOIC, PEAT, PETROGRAPHY, SEDIMENTARY PETROLOGY, SEDIMENTATION, SEDIMENTS, TERRESTRIAL-ENVIRONMENT, UPPER CRETACEOUS, VITRINITE, WATER TABLE, WEATHERING]

Pawlewicz, M.J., 1985, Seam profiling of three Coals from Upper Cretaceous Menefee Formation near Durango, Colorado: American Association of Petroleum Geologists Bulletin, v. 69, no. 5, p. 858. [COLORADO, CRETACEOUS, DURANGO REGION, ECONOMIC GEOLOGY, ENVIRONMENT, GEOCHEMICAL PROFILES, LA PLATA COUNTY, MACERALS, MENEFEE FORMATION, MESOZOIC, MINING-GEOLOGY, PETROGRAPHY, PRODUCTION CONTROL, SEDIMENTATION, SOUTHWESTERN COLORADO, TERRESTRIAL-ENVIRONMENT, UPPER CRETACEOUS. N371000 N372000 W1074500 W1080000]

Pawlewicz, M.J., 1988, Microlithotype analysis of three coals from the Upper Cretaceous Menefee Formation near Durango, Colorado, in Fassett, J.E., ed., Geology and coal-bed methane resources of the northern San Juan Basin, Colorado and New Mexico, Publisher: Rocky Mt. Assoc. Geol., Denver, CO, United States, p. 81–89. [COLORADO, CRETACEOUS, DELTAIC ENVIRONMENT, DURANGO, EXINITE, FRUITLAND FORMATION, FUSINITE, GROUND WATER, INERTINITE, LIPTINITE, MACERALS, MENEFEE FORMATION, MESOZOIC, MICROLITHOTYPE ANALYSIS, OXIDATION, PALEOECOLOGY, PALUDAL ENVIRONMENT, PETROGRAPHY, SAN JUAN BASIN, SEDIMENTARY PETROLOGY, SMELTER MOUNTAIN, SUBSIDENCE, TERRESTRIAL-ENVIRONMENT, UPPER CRETACEOUS, VITRINITE]

Pawlewicz, M.J., and Nuccio, V.F., 1991, Vitrinite reflectance study of the Upper Cretaceous Fruitland Formation, San Juan Basin, New Mexico: American Association of Petroleum Geologists Bulletin, v. 75, no. 6, p. 1136. [ALKANES, ANOMALIES, CRETACEOUS, ECONOMIC GEOLOGY, FAULTS, FRACTURES, FRUITLAND FORMATION, HEAT FLOW, HYDROCARBONS, MACERALS, MESOZOIC, METHANE, NATURAL GAS, NEW MEXICO, ORGANIC MATERIALS, PATTERNS, PETROLEUM, POSSIBILITIES, PRODUCTION, REFLECTANCE, SAN JUAN BASIN, THERMAL-MATURITY, UPPER CRETACEOUS, VITRINITE, WELLS]

Pawlewicz, M.J., Nuccio, V.F., and Fassett, J.E., 1991, Vitrinite reflectance values of coal from drill-hole cuttings, San Juan Basin, New Mexico: U.S. Geological Survey Open-File Report 91-0302, 10 p. [CRETACEOUS, CUTTINGS, ECONOMIC GEOLOGY, ENERGY SOURCES, FRUITLAND FORMATION, MACERALS, MENEFEE FORMATION, MESOZOIC, NEW MEXICO, NORTHWESTERN

NEW MEXICO, REFLECTANCE, SAN JUAN BASIN, SAN JUAN COUNTY NEW MEXICO, UPPER CRETACEOUS, VITRINITE, WELL LOGGING]

Peirce, H.W., Keith, S.B., and Wilt, J.C., 1970, Coal, Oil, Natural Gas, Helium, and Uranium in Arizona: The Arizona Bureau of Mines Bulletin 182, 289 p. [CHEMISTRY, COAL QUALITY]

Pierce, B.S., Stanton, R.W., and Cecil, C.B., 1989, Coal quality characteristics of the Blind Canyon coal bed, Utah, source of the Argonne 6 premium sample: U.S. Geological Survey Open-File Report 89-0634, 28 p. [ARGONNE NATIONAL LABORATORY, ARGONNE NO. 6 SAMPLE, BLACKHAWK FORMATION, BLIND CANYON COAL BED, CENTRAL UTAH, CHEMICAL COMPOSITION, COAL-QUALITY, CRETACEOUS, ECONOMIC GEOLOGY, EMERY COUNTY UTAH, EXINITE, LIPTINITE, MACERALS, MESAVERDE GROUP, MESOZOIC, PROGRAMS, RANK, RESINITE, SULFUR, UPPER CRETACEOUS, UTAH, WASATCH PLATEAU. N383000 N394500 W1100000 W1112000]

Pierce, F.W., Johnson, E.A., Molnia, C.L., and Sigleo, W.R., 1990, Cross sections showing coal stratigraphy of the southeastern Powder River basin, Wyoming: U.S. Geological Survey Miscellaneous Investigations Series Map I-1959-B, scale 1:100,000. (lat 43 degrees 30' to 44 degrees, long 105 degrees to 106 degrees; lat 42 degrees 40' to 46 degrees, long 104 degrees to 107 degrees 30'). [CAMPBELL COUNTY WYOMING, CENOZOIC, CONVERSE COUNTY WYOMING, CRETACEOUS, CROOK COUNTY WYOMING, ECONOMIC GEOLOGY, JOHNSON COUNTY WYOMING, LITHOSTRATIGRAPHY, MAPS, MESOZOIC, NATRONA COUNTY WYOMING, NIOBRARA COUNTY WYOMING, NORTHEASTERN-WYOMING, POWDER RIVER BASIN, SECTIONS, SHERIDAN COUNTY WYOMING, STRATIGRAPHY, TERTIARY, WESTON COUNTY WYOMING, WYOMING. N424000 N460000 W1040000 W1073000]

Pillmore, C.L., 1991, Geology and coal resources of the Raton coalfield, in Molnia, C.L., Jobin, D.A., O'Connor, J.T., and Kottlowski, F.E., eds., Coalfields of New Mexico; geology and resources, U.S. Geological Survey Bulletin 1972, p. 45–68. [CENOZOIC, COLFAX COUNTY NEW MEXICO, CRETACEOUS, ECONOMIC GEOLOGY, ENERGY SOURCES, MESOZOIC, NEW MEXICO, NORTHEASTERN NEW MEXICO, PALEOCENE, PALEOGENE, RATON BASIN, RATON FORMATION, RESOURCES, TERTIARY, THICKNESS, UPPER CRETACEOUS, VERMEJO FORMATION. N363000 N370000 W1041500 W1051500]

Pillmore, C.L., and Fleming, R.F., 1990, The Cretaceous-Tertiary boundary in the Raton Basin, New Mexico and Colorado, in Bauer, P.W., Lucas, S.G., Mawer, C.K., and McIntosh, W.C., eds., Tectonic development of the southern Sangre de Cristo Mountains, New Mexico, Guidebook—New Mexico Geological Society 41, p. 327–331. [CENOZOIC, CLAYSTONE, COLORADO, CRETACEOUS, GEOCHEMISTRY, IMPACTS, IRIDIUM, MESOZOIC, METALS, NEW MEXICO, NORTH AMERICA, PALEOGENE, PLATINUM GROUP, RATON BASIN, ROCKY MOUNTAINS, SANGRE DE CRISTO MOUNTAINS, STRATIGRAPHY, BOUNDARY, TERTIARY, U.S. ROCKY MOUNTAINS, UPPER CRETACEOUS]

Pillmore, C.L., Tschudy, R.H., Orth, C.J., and Gilmore, J.S., 1983, Stratigraphy of the Cretaceous-Tertiary boundary in the southern Raton Basin, New Mexico and Colorado: Geological Society of America Abstracts with Programs, v. 15, no. 5, p. 308. [BOUNDARY, CENOZOIC, CLASTIC SEDIMENTS, COLORADO, CRETACEOUS, GEOCHEMISTRY, IRIDIUM, KAOLIN, LOWER TERTIARY, MESOZOIC,

METALS, MICROFOSSILS, MUDSTONE, NEW MEXICO, PALYNO-MORPHS, PLATINUM GROUP, PROTEACIDITES, RATON BASIN, RATON FORMATION, RATON REGION, SANDSTONE, SEDIMENTS, SHALE, SILTSTONE, SOUTHERN RATON BASIN, STRATIGRAPHY,, BIOSTRATIGRAPHY, SUGARITE, TERTIARY, TRINIDAD REGION, UPPER CRETACEOUS]

Pitman, J.K., Franczyk, K.J., and Anders, D.E., 1986, Marine and non-marine gas-bearing rocks in Upper Cretaceous Neslen and Black-hawk formations, eastern Uinta Basin, Utah; sedimentology, dia-genesis, and source rock potential: American Association of Petro-leum Geologists Bulletin, v. 70, no. 8, p. 1052. [AREAL STUDIES, BLACKHAWK FORMATION, CLAY MINERALS, CLAY-MINERALOGY, COASTAL ENVIRONMENT, COLORADO PLATEAU, CRETACEOUS, DIAGENESIS, ECONOMIC GEOLOGY, EFFECTS, ILLITE, KAOLINITE, MESOZOIC, NATURAL GAS, NEARSHORE ENVIRONMENT, NELSEN FORMATION, PERMEABILITY, PETROLEUM, POROSITY, RESERVOIR ROCKS, SANDSTONE, SHALE, SHEET SILICATES, SILICATES, SILT-STONE, SMECTITE, SOURCE ROCKS, UPPER CRETACEOUS, UTAH]

Pitman, J.K., Franczyk, K.J., and Anders, D.E., 1988, Diagenesis and burial history of nonmarine Upper Cretaceous rocks in the central Uinta Basin, Utah: U.S. Geological Survey Bulletin 1787-D, p. D1–D24. [BASINS, BURIAL DIAGENESIS, CARBON COUNTY, CATAGENESIS, CEMENTATION, COMPACTION, CRETACEOUS, DIA-GENESIS, DUCHESNE COUNTY, EMERY COUNTY, FARRER FOR-MATION, FLUVIAL ENVIRONMENT, GEOTHERMAL GRADIENT, GRAND COUNTY, HEAT FLOW, MATERIALS, MESOZOIC, NATURAL GAS, NORTH AMERICA, NORTHEASTERN-UTAH, PERMEABILITY, PETROLEUM, RESERVOIR ROCKS, SANDSTONE, SEDIMENTARY BASINS, SEDIMENTARY PETROLOGY, TUSCHER FORMATION, UINTA BASIN, UINTAH COUNTY, UPPER CRETACEOUS, UTAH, WESTERN INTERIOR. N390000 N410000 W1090500 W1120000]

Pollastro, R.M., and Bohor, B.F., 1991, Origin and genesis of clay miner-als at the Cretaceous-Tertiary boundary interval, U.S. Western Inte-rior, in Pevear, D.R., ed., Clay Minerals Society, 28th annual meet-ing, Program and Abstracts—Annual Clay Minerals Conference 28, p. 129. [ASTEROIDS, CENOZOIC, CLAY MINERALS, CRETACEOUS, DIAGENESIS, EJECTA, HALLOYSITE, ILLITE, IRIDIUM, K-T BOUND-ARY, KAOLINITE, LOWER PALEOCENE, MESOZOIC, METALS, META-MORPHISM, NORTH AMERICA, PALEOCENE, PALEOGENE, PARENT BODIES, PEAT, PLATINUM GROUP, ROCKY MOUNTAINS, SEDI-MENTS, SHEET SILICATES, SHOCK METAMORPHISM, SILICATES, SMECTITE, TERTIARY, THERMAL-ALTERATION, UPPER CRETA-CEOUS, WESTERN INTERIOR]

Prensky, S.E., 1988, Well-log determination of ash content in Fruitland Formation coals, Southern Ute Indian Reservation, southwestern Colorado, in Fassett, J.E., ed., Geology and coal-bed methane resources of the northern San Juan Basin, Colorado and New Mexico: Publisher: Rocky Mt. Assoc. Geol., Denver, CO, United States, p. 91–112. [ALIPHATIC HYDROCARBONS, ALKANES, CAL-IBRATION, COLORADO, CORES, CORRECTIONS, CRETACEOUS, FRUITLAND FORMATION, GEOPHYSICAL SURVEYS, GEOPHYSICS, APPLIED. ACCURACY, HYDROCARBONS, IGNACIO BLANCO GAS FIELD, INTERPRETATION, KIRTLAND SHALE, MESOZOIC, METH-ANE, ORGANIC MATERIALS, PICTURE CLIFFS SANDSTONE, QUAN-TITATIVE ANALYSIS, RANK, RECOVERY, SAMPLING, SAN JUAN BASIN, SANDSTONE, SEDIMENTARY PETROLOGY, SHALE, SILT-STONE, SOUTHERN UTE INDIAN RESERVATION, SOUTHWESTERN COLORADO, SURVEYS, UPPER CRETACEOUS, VOLATILES, WELL LOGGING, WELLS. N350000 N370000 W1060000 W1090000]

Price, D., 1981, Map showing general chemical quality of ground water in the Alton-Kolob coal-fields area, Utah: U.S. Geological Survey Miscellaneous Investigations Series Map I-1235-B, scale 1:125,000. [AQUIFERS, CARMEL FORMATION, CHINLE FORMATION, CRETACEOUS, DISSOLVED MATERIALS, GARFIELD COUNTY, GEO-CHEMISTRY, GROUND WATER, HYDROCHEMISTRY, HYDROGEO-LOGIC MAPS, HYDROGEOLOGY, HYDROGEOLOGY AND HYDROL-OGY. ALTON, IRON COUNTY, JURASSIC, KANE COUNTY, KOLOB, MAPS, MESOZOIC, MOENKOPI FORMATION, NAVAJO SAND-STONE, SURVEYS, TRIASSIC, TROPIC SHALE, UPPER TRIASSIC, UTAH, WASHINGTON COUNTY, WATER RESOURCES. N370000 N380000 W1120000 W1131500, WATER QUALITY]

Prost, G.L., and Brownfield, M.E., 1983, Geologic map and coal sec-tions of the Pine Ridge quadrangle, Moffat County, Colorado: U.S. Geological Survey Open-File Report 83-0633, 1 p. [CENOZOIC, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, FORT UNION FORMATION, GEOLOGIC MAPS, LANCE FORMATION, MAPS, MESOZOIC, MOFFAT COUNTY, PALEOCENE, PALEOGENE, PINE RIDGE QUADRANGLE, SECTIONS, TERTIARY, UPPER CRETACEOUS. N403000 N403730 W1073730 W1074500]

Reheis, M.C., 1981, Geologic map and coal resources of the Easton Gulch quadrangle, Moffat County, Colorado: U.S. Geological Survey Coal Investigations Map C-0087, scale 1:24,000. [BITU-MINOUS COAL, BROWNS PARK FORMATION, CENOZOIC, COAL DEPOSIT MAPS, COLORADO, CRETACEOUS, EASTON GULCH QUADRANGLE, ECONOMIC GEOLOGY, FUEL-RESOURCES, GEO-LOGIC MAPS, MAPS, MESOZOIC, METAL ORES, MOFFAT COUNTY, NEOGENE, POSSIBILITIES, RESOURCES, TERTIARY, UPPER CRETA-CEOUS, URANIUM ORES, WILLIAMS FORK FORMATION. N401500 N402230 W1075230 W1080000]

Reheis, M.C., 1984a, Geologic map and coal sections of the Sawmill Mountain quadrangle, Rio Blanco County, Colorado: U.S. Geologi-cal Survey Coal Investigations Map C-0099, scale 1:24,000. [ANTI-CLINES, BROWNS PARK FORMATION, CENOZOIC, COLORADO, CRETACEOUS, DANFORTH HILLS COAL FIELD, EAGLE VALLEY EVAPORITE, ECONOMIC GEOLOGY, FOLDS, GEOLOGIC MAPS, ILES FORMATION, LANDSLIDES, MAPS, MAPS AND CHARTS, AREAL GEOLOGY, MASS MOVEMENTS, MESOZOIC, METAL ORES, NEO-GENE, PALEOZOIC, PERMIAN, RESERVES, RIO BLANCO COUNTY, SAWMILL MOUNTAIN QUADRANGLE, SECTIONS, TERRACES, TER-TIARY, UPPER CRETACEOUS, URANIUM ORES, VANADIUM ORES, WILLIAMS FORK FORMATION, YELLOWJACK ANTICLINE]

Reheis, M.C., 1984b, Geologic map and coal sections of the Thorn-burgh quadrangle, Moffat and Rio Blanco Counties, Colorado: U.S. Geological Survey Coal Investigations Map C-0100, scale 1:24,000. [ANTICLINES, CENOZOIC, CHINLE FORMATION, COLORADO, CRE-TACEOUS, DANFORTH HILLS COAL FIELD, ECONOMIC GEOLOGY, FOLDS, GEOLOGIC MAPS, ILES FORMATION, LANDSLIDES, MAPS, MAPS AND CHARTS, AREAL GEOLOGY, MASS MOVEMENTS, MESOZOIC, METAL ORES, MOFFAT COUNTY, OIL AND GAS FIELDS, QUATERNARY, RESERVES, RIO BLANCO COUNTY, SECTIONS, TER-RACES, THORNBURGH FIELD, THORNBURGH QUADRANGLE, TRI-ASSIC, UPPER CRETACEOUS, UPPER TRIASSIC, URANIUM ORES, VANADIUM ORES, WILLIAMS FORK FORMATION, YELLOWJACKET ANTICLINE. N400730 N401500 W1073730 W1074500]

Reinecke, K.M., Rice, D.D., and Johnson, R.C., 1991, Characteristics and development of fluvial sandstone and coalbed reservoirs of Upper Cretaceous Mesaverde Group, Grand Valley Field, Garfield

County, Colorado, in Schwochow, S.D., Murray, D.K., and Fahy, M.F., eds., Coalbed methane of western North America; guidebook for the Rocky Mountain Association of Geologists fall conference and field trip, Field Conference—Rocky Mountain Association of Geologists. 1991, p. 209–225. [ALKANES, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, EXPLORATION, GARFIELD COUNTY COLORADO, GRAND VALLEY FIELD, HYDROCARBONS, MESAVERDE GROUP, MESOZOIC, METHANE, NATURAL GAS, ORGANIC MATERIALS, PARACHUTE COLORADO, PETROLEUM, PRODUCTION, RESOURCES, SANDSTONE, UPPER CRETACEOUS. N390000 N400000 W1080000 W1080000]

Rice, D.D., and Threlkeld, C.N., 1986, Comparison of natural gases produced from Upper Cretaceous Fruitland Formation coal beds and adjacent reservoirs, San Juan Basin, New Mexico and Colorado: American Association of Petroleum Geologists Bulletin, v. 70, no. 5, p. 638. [C 13/C 12, CARBON, COLORADO, CRETACEOUS, DAKOTA FORMATION, ECONOMIC GEOLOGY, ENERGY SOURCES, FRUITLAND FORMATION, GASIFICATION, ISOTOPES, KEROGEN, MANCOS SHALE, MESOZOIC, NATURAL GAS, NEW MEXICO, ORGANIC MATERIALS, PETROLEUM, PICTURE CLIFFS SANDSTONE, SAN JUAN BASIN, SANDSTONE, STABLE-ISOTOPES, UPPER CRETACEOUS]

Rice, D.D., Clayton, J.L., and Pawlewicz, M.J., 1989, Characterization of coal-derived hydrocarbons and source-rock potential of coal beds, San Juan Basin, New Mexico and Colorado, U.S.A, in Lyons, P.C., and Alpern, B., eds., Coal; classification, coalfication, mineralogy, trace-element chemistry, and oil and gas potential, International Journal of Coal Geology v. 13 (1–4). [ALIPHATIC HYDROCARBONS, ALKANES, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, HYDROCARBONS, MESOZOIC, METHANE, NEW MEXICO, NORTHWESTERN NEW MEXICO, ORGANIC MATERIALS, POTENTIAL DEPOSITS, PRODUCTION, RANK, RESERVES, SAN JUAN BASIN, SOUTHWESTERN COLORADO, UPPER CRETACEOUS]

Rice, D.D., Threlkeld, C.N., and Vuletich, A.K., 1988, Identification and importance of coal bed gas, San Juan Basin, southwestern Colorado and northwestern New Mexico, in Carter, L.M., ed., USGS research on energy resources, 1988; program and abstracts, U.S. Geological Survey Circular 1025, p. 51–52. [ARCHULETA COUNTY, C 13/C 12, CARBON, COLORADO, CRETACEOUS, DAKOTA FORMATION, ECONOMIC GEOLOGY, ENERGY SOURCES, FRUITLAND FORMATION, ISOTOPES, MANCOS SHALE, MESOZOIC, NATURAL GAS, NEW MEXICO, NORTH AMERICA, NORTHWESTERN NEW MEXICO, PETROLEUM, PICTURE CLIFFS SANDSTONE, RIO ARRIBA COUNTY, ROCKY MOUNTAINS, SAN JUAN BASIN, SAN JUAN COUNTY, SOUTHWESTERN COLORADO, STABLE-ISOTOPES, UPPER CRETACEOUS]

Rice, D.D., Threlkeld, C.N., Vuletich, A.K., and Pawlewicz, M.J., 1988, Identification and significance of coal-bed gas, San Juan Basin, northwestern New Mexico and southwestern Colorado, in Fassett, J.E., ed., Geology and coal-bed methane resources of the northern San Juan Basin, Colorado and New Mexico, Publisher: Rocky Mt. Assoc. Geol., Denver, CO, United States, p. 51–59. [BITUMINOUS COAL, C 13/C 12, CARBON, COLORADO, CONDENSATES, CRETACEOUS, DAKOTA FORMATION, DEVOLATILIZATION, DRILLING, ECONOMIC GEOLOGY, ENERGY SOURCES, EXPLORATION, FRUITLAND FORMATION, GENESIS, ISOTOPES, KEROGEN, LEWIS SHALE, MACERALS, MANCOS SHALE, MESOZOIC, NATURAL GAS, NEW MEXICO, NORTHWESTERN NEW MEXICO, ORGANIC MATE-

RIALS, PETROGRAPHY, PETROLEUM, PICTURE CLIFFS SANDSTONE, PRODUCTION, RANK, REFLECTANCE, RESERVOIR ROCKS, SAN JUAN BASIN, SANDSTONE, SOURCE ROCKS, SOUTHWESTERN COLORADO, STABLE-ISOTOPES, THERMAL-MATURITY, UPPER CRETACEOUS, VITRINITE]

Richter, D.H., Saltus, R.W., and Korzeb, S.L., 1987, Mineral resources of the Antelope Wilderness Study Area, Socorro County, New Mexico: U.S. Geological Survey Bulletin 1734-B, B1–B11 p. [CENTRAL NEW MEXICO, CRETACEOUS, ECONOMIC GEOLOGY, GEOPHYSICAL SURVEYS, GEOPHYSICS, APPLIED. ANTELOPE WILDERNESS STUDY AREA, GEOTHERMAL ENERGY, GRAVEL DEPOSITS, MESAVERDE GROUP, MESOZOIC, METAL ORES, MINERAL ASSESSMENT, MINERAL RESOURCES, NEW MEXICO, PROGRAMS, SOCORRO COUNTY, SURVEYS, UPPER CRETACEOUS, URANIUM ORES, WILDERNESS AREAS. N334500 N335000 W1064000 W1065000]

Roberts, L.N., 1989, Results of 1988 coal exploratory drilling in the Fruitland Formation, western part of the Southern Ute Indian Reservation, La Plata County, Colorado; lithologic descriptions, preliminary correlations, and proximate analyses of coal samples: U.S. Geological Survey Open-File Report 89-0487, 221 p. [COLORADO, CORES, CRETACEOUS, DRILLING, ECONOMIC GEOLOGY, ENERGY SOURCES, EXPLORATION, FRUITLAND FORMATION, INDIAN RESERVATIONS, INTERPRETATION, LA PLATA COUNTY COLORADO, MESOZOIC, NORTH AMERICA, PINKERTON MESA QUADRANGLE, ROCKY MOUNTAINS, SOUTHERN UTE INDIAN RESERVATION, SOUTHWESTERN COLORADO, UPPER CRETACEOUS, WELL LOGGING. N370000 N370800 W1080000 W1081500]

Roberts, L.N., 1991, Coal resources of the Fruitland Formation in part of the Ute Mountain Ute Indian Reservation, San Juan County, New Mexico: U.S. Geological Survey Bulletin 1938, 15 p. [APPLICATIONS, BITUMINOUS COAL, CRETACEOUS, ECONOMIC GEOLOGY, ELECTRICAL LOGGING, ENERGY SOURCES, EVALUATION, FRUITLAND FORMATION, GEOLOGIC MAPS, INDIAN RESERVATIONS, ISOPACH-MAPS, MAPS, MAPS AND CHARTS, AREAL GEOLOGY, MESOZOIC, MINING, MINING-GEOLOGY, NEW MEXICO, NORTHWESTERN NEW MEXICO, RADIOACTIVITY, RESOURCES, SAN JUAN BASIN, SAN JUAN COUNTY NEW MEXICO, SECTIONS, STRATIGRAPHY, STRUCTURE CONTOUR MAPS, SURFACE-MINING, THICKNESS, UPPER CRETACEOUS, UTE MOUNTAIN UTE INDIAN RESERVATION, WELL LOGGING. N385000 N385500 W1081500 W1082500]

Roberts, L.N., and Kirschbaum, M.A., 1992, Effects of subsidence rates on Cretaceous coal accumulation, Western Interior U.S, in Barker, C.E., and Coury, A.B., eds., Abstracts of the U.S. Geological Survey, central region, 1992 poster review, U.S. Geological Survey Open-File Report 92-0391, p. 12. [CAMPANIAN, CRETACEOUS, FRONTIER FORMATION, FRUITLAND FORMATION, LANCE FORMATION, MAASTRICHTIAN, MESOZOIC, MONTANA, NESLEN FORMATION, NORTH AMERICA, OKLAHOMA, SENONIAN, STRUCTURAL GEOLOGY, ALMOND FORMATION, SUBSIDENCE, TECTONICS, THICKNESS, UPPER CRETACEOUS, UTAH, WESTERN INTERIOR, WILLIAMS FORK FORMATION, WYOMING]

Roberts, L.N., and McCabe, P.J., 1992, Peat accumulation in coastal-plain mires; a model for coals of the Fruitland Formation (Upper Cretaceous) of southern Colorado, USA: International Journal of Coal Geology, v. 21, no. 3, p. 115–138. [BITUMINOUS COAL, COASTAL ENVIRONMENT, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, ENVIRONMENT, FRUITLAND FORMATION, MARSHES,

MESOZOIC, PALUDAL SEDIMENTATION, PEAT, PROCESSES, SAN
JUAN BASIN, SEDIMENTATION, SEDIMENTS, SOUTHERN COLO-
RADO, UPPER CRETACEOUS]

Roberts, L.N., and Uptegrove, J., 1991, Coal geology and preliminary
coal zone correlations in the Fruitland Formation, western part of
the Southern Ute Indian Reservation, La Plata County, Colorado:
U.S. Geological Survey Coal Investigations Map C-0138, scale
1:24,000. [COAL DEPOSIT MAPS, COLORADO, CORRELATION, CRE-
TACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INDIAN
RESERVATIONS, LA PLATA COUNTY COLORADO, LITHOSTRATIG-
RAPHY, MAPS, MESOZOIC, SOUTHERN UTE INDIAN RESERVA-
TION, SOUTHWESTERN COLORADO, STRATIGRAPHY, UPPER CRE-
TACEOUS. N370000 N370730 W1080000 W1080730]

Robinson, L.N., and Roehler, H.W., 1979, Hypothetical coal resources
of the Almond Formation in the Rock Springs coal field, Wyoming:
U.S. Geological Survey Open-File Report 79-0588, 11 p. [ALMOND
FORMATION, CRETACEOUS, ECONOMIC GEOLOGY, MESOZOIC,
PREDICTION, RESOURCES, ROCK SPRINGS FIELD, SWEETWATER
COUNTY, UPPER CRETACEOUS, WYOMING. N413000 N414500
W1084000 W1093000]

Robson, S.G., and Stewart, M., 1990, Geohydrologic evaluation
of the upper part of the Mesaverde Group, northwestern
Colorado: Water-Resources Investigations 90-4020, 125 p. [AQUI-
FERS, CHARACTERIZATION, COLORADO, CRETACEOUS, DATA PRO-
CESSING, DIGITAL SIMULATION, GEOLOGIC MAPS, GROUND
WATER, HYDROCHEMISTRY, HYDROGEOLOGY, HYDROGEOLOGY
AND HYDROLOGY, ILES FORMATION, IMPACT STATEMENTS,
LEVELS, MAPS, MAPS AND CHARTS, AREAL GEOLOGY,
MESAVERDE GROUP, MESOZOIC, MINES, MOFFAT COUNTY COL-
ORADO, MOVEMENT, NORTHWESTERN-COLORADO, RECHARGE,
ROUTT COUNTY COLORADO, SANDSTONE, SECTIONS, TROUT
CREEK SANDSTONE MEMBER, TWENTYMILE SANDSTONE
MEMBER, UPPER CRETACEOUS, WASTE DISPOSAL, WATER BAL-
ANCE, WATER MANAGEMENT, WATER QUALITY, WILLIAMS FORK
FORMATION. N401500 N403200 W1065500 W1073500]

Roehler, H.W., 1978a, Correlations of coal beds in the Fort Union,
Almond, and Rock Springs formations in measured sections of
the west flank of the Rock Springs Uplift, Sweetwater County,
Wyoming: U.S. Geological Survey Open-File Report 78-0395, 1 p.
[CENOZOIC, CORRELATION, CRETACEOUS, FORT UNION FORMA-
TION, LITHOSTRATIGRAPHY, MEASURED SECTIONS, MESOZOIC,
ROCK SPRINGS FORMATION, ROCK SPRINGS UPLIFT, STRATIGRA-
PHY,, ALMOND FORMATION, SWEETWATER COUNTY, TERTIARY,
UPPER CRETACEOUS, WYOMING. N410000 N420000 W1090000
W1100000]

Roehler, H.W., 1978b, Correlations of coal beds in the Fort Union,
Lance, and Almond formations in measured sections on the east
flank of the Rock Springs Uplift, Sweetwater County, Wyoming: U.S.
Geological Survey Open-File Report 78-0248, 1 p. [CENOZOIC, COR-
RELATION, CRETACEOUS, FORT UNION FORMATION, LANCE FOR-
MATION, LITHOSTRATIGRAPHY, MEASURED SECTIONS, MESO-
ZOIC, PALEOGENE, ROCK SPRINGS UPLIFT, STRATIGRAPHY,,
ALMOND FORMATION, SWEETWATER COUNTY, TERTIARY, UPPER
CRETACEOUS, WYOMING. N410000 N420000 W1080000 W1100000]

Roehler, H.W., 1978c, Correlations of coal beds in the Rock Springs
Formation in measured sections on the east flank of the Rock
Springs Uplift, Sweetwater County, Wyoming: U.S. Geological
Survey Open-File Report 78-0247, 1 p. [CORRELATION, CRETA-

CEOUS, LITHOSTRATIGRAPHY, MEASURED SECTIONS, MESOZOIC,
ROCK SPRINGS FORMATION, ROCK SPRINGS UPLIFT, STRATIG-
RAPHY, SWEETWATER COUNTY, UPPER CRETACEOUS, WYOMING.
N410000 N420000 W1080000 W1100000]

Roehler, H.W., 1979a, Geology and energy resources of the Sand Butte
Rim NW quadrangle, Sweetwater County, Wyoming: U.S. Geologi-
cal Survey Professional Paper 1065-A, 54 p. [CENOZOIC, CRETA-
CEOUS, ECONOMIC GEOLOGY, ENERGY SOURCES, EOCENE, FORT
UNION FORMATION, FOX HILLS FORMATION, GREEN RIVER FOR-
MATION, LANCE FORMATION, LEWIS SHALE, MESOZOIC, NORTH
AMERICA, PALEOGENE, RESOURCES, ROCK SPRINGS UPLIFT,
ROCKY MOUNTAINS, SAND BUTTE RIM NW QUADRANGLE, STRA-
TIGRAPHY, SUBBITUMINOUS COAL, SWEETWATER COUNTY, TER-
TIARY, UPPER CRETACEOUS, WASATCH FORMATION, WYOMING.
N411000 N420000 W1080000 W1093000]

Roehler, H.W., 1979b, Geology and mineral resources of the Mud
Springs Ranch quadrangle, Sweetwater County, Wyoming: U.S.
Geological Survey Professional Paper 1065-C, 35 p. [ALMOND FOR-
MATION, CENOZOIC, CRETACEOUS, ECONOMIC GEOLOGY, FORT
UNION FORMATION, MESOZOIC, MUD SPRINGS RANCH QUAD-
RANGLE, PALEOCENE, PALEOGENE, RESERVES, RESOURCES,
ROCK SPRINGS UPLIFT, SWEETWATER COUNTY, TERTIARY, UPPER
CRETACEOUS, WYOMING. N410000 N414000 W1080000 W1091500]

Roehler, H.W., 1979c, Geology of the Cooper Ridge NE quadrangle,
Sweetwater County, Wyoming: U.S. Geological Survey Professional
Paper 1065-B, 45 p. [ALMOND FORMATION, AREAL GEOLOGY,
ACTINIDES, CENOZOIC, COOPER RIDGE NE QUADRANGLE, CRETA-
CEOUS, ERICSON SANDSTONE, FORT UNION FORMATION, FOX
HILLS FORMATION, LANCE FORMATION, LEWIS SHALE, MAPS
AND CHARTS, AREAL GEOLOGY, MESOZOIC, METALS, NATURAL
GAS, ORE DEPOSITS, PALEOGENE, PETROLEUM, PETROLOGY,
RESOURCES, ROCK SPRINGS FORMATION, ROCK SPRINGS UPLIFT,
SWEETWATER COUNTY, TERTIARY, TITANIUM, UPPER CRE-
TACEOUS, URANIUM, WYOMING. N410000 N421500 W1073000
W1100500]

Roehler, H.W., 1980, Measured sections of the Almond Formation
(part), Ericson Sandstone, Rock Springs Formation, and Blair For-
mation (part) in the Camel Rock quadrangle, Sweetwater County,
Wyoming: U.S. Geological Survey Miscellaneous Field Studies Map
MF-1223. [BLAIR FORMATION, CAMEL ROCK QUADRANGLE, CRE-
TACEOUS, ERICSON SANDSTONE, HISTORICAL GEOLOGY AND
PALEOECOLOGY. ALMOND FORMATION, MESAVERDE GROUP,
MESOZOIC, ROCK SPRINGS FORMATION, SECTIONS, STRATIG-
RAPHY, SWEETWATER COUNTY, UNITED STATES, UPPER CRETA-
CEOUS, WYOMING. N410000 N422000 W1073000 W1101000]

Roehler, H.W., 1983, Stratigraphy of Upper Cretaceous and lower Ter-
tiary outcrops in the Rock Springs Uplift, Wyoming: U.S. Geological
Survey Miscellaneous Investigations Series Map I-1500. [CENO-
ZOIC, CRETACEOUS, MESOZOIC, OUTCROPS, ROCK SPRINGS,
ROCK SPRINGS UPLIFT, STRATIGRAPHY, SWEETWATER COUNTY,
TERTIARY, UNITED STATES, UPPER CRETACEOUS, WYOMING.
N410000 N422000 W1073000 W1101000]

Roehler, H.W., 1984, The McCourt sandstone tongue and the Glades
coal bed; an Upper Cretaceous strand-plain Coal-forming deposi-
tional environment, Rock Springs coal field, Wyoming-Utah: Geo-
logical Society of America Abstracts with Programs, v. 16, no.
6, p. 637. [BRACKISH-WATER ENVIRONMENT, COASTAL ENVI-
RONMENT, CRETACEOUS, DEPOSITION, ENVIRONMENT, FLAMING

GORGE RESERVOIR, GLADES COAL BED, LAGOONAL ENVIRON-
MENT, MARINE ENVIRONMENT, MCCOURT SANDSTONE TONGUE,
MESOZOIC, NORTH AMERICA, ROCK SPRINGS COAL FIELD, ROCK
SPRINGS FORMATION, ROCKY MOUNTAINS, SANDSTONE, SED-
IMENTARY PETROLOGY, SEDIMENTATION, U.S. ROCKY MOUN-
TAINS, UINTA-MOUNTAINS, UPPER CRETACEOUS, UTAH, WYO-
MING]

Roehler, H.W., 1985, Electric-log correlations of the Upper Cretaceous
Rock Springs and Blair formations on the east and west flanks
of the Rock Springs Uplift, Wyoming: U.S. Geological Survey Mis-
cellaneous Field Studies Map MF-1785. [CORRELATION, CRETA-
CEOUS, ELECTRICAL LOGGING, INTERPRETATION, LITHOSTRATIG-
RAPHY, MESOZOIC, ROCK SPRINGS FORMATION, ROCK SPRINGS
UPLIFT, SOUTHWESTERN WYOMING, STRATIGRAPHY,. BLAIR FOR-
MATION, SWEETWATER COUNTY, UNITED STATES, UPLIFTS,
UPPER CRETACEOUS, WELL LOGGING, WYOMING. N411500
N414500 W1085000 W1093000]

Roehler, H.W., 1986a, Electric log correlations of Upper Cretaceous
rocks in the Mesaverde Group Shale and equivalent units across
the Great Divide Basin in Southwest Wyoming: U.S. Geological
Survey Miscellaneous Field Studies Map MF-1828. [CARBON
COUNTY, CORRELATION, CRETACEOUS, ELECTRICAL LOGGING,
GREAT DIVIDE BASIN, LITHOSTRATIGRAPHY, MESAVERDE GROUP,
MESOZOIC, SEDIMENTARY ROCKS, SOUTHWESTERN WYOMING,
STRATIGRAPHY,. BAXTER SHALE, SWEETWATER COUNTY, UNITED
STATES, UPPER CRETACEOUS, WELL LOGS, WELL LOGGING, WYO-
MING. N414000 N422000 W1070000 W1090000]

Roehler, H.W., 1986b, McCourt Sandstone Tongue and Glades coal
bed of the Rock Springs Formation, Wyoming and Utah, in Lyons,
P.C., and Rice, C.L., eds., Paleoenvironmental and tectonic controls
in coal-forming basins of the United States, Geological Society of
America Special Paper 210, Boulder, CO, United States, Geological
Society of America, p. 141–154. [CRETACEOUS, ECONOMIC GEOL-
OGY, ENVIRONMENT, EXINITE, GLADES COAL BED, INERTINITE,
LAGOONAL ENVIRONMENT, LITHOFACIES, MACERALS, MCCOURT
SANDSTONE TONGUE, MESOZOIC, NORTH AMERICA, PALEOGE-
OGRAPHY, RANK, RECONSTRUCTION, ROCK SPRINGS FORMA-
TION, ROCKY MOUNTAINS, SANDSTONE, SEDIMENTARY PETROL-
OGY, SEDIMENTATION, UPPER CRETACEOUS, UTAH, VITRINITE,
WYOMING]

Roehler, H.W., 1987b, Surface-subsurface correlations of the
Mesaverde Group and associated Upper Cretaceous formations,
Rock Springs, Wyoming, to Mount Harris, Colorado: U.S. Geological
Survey Miscellaneous Field Studies Map MF-1937. [COLORADO,
CORRELATION, CRETACEOUS, LITHOSTRATIGRAPHY, MESAVERDE
GROUP, MESOZOIC, MOUNT HARRIS, NORTHERN COLORADO,
ROCK SPRINGS, SEDIMENTARY ROCKS, SOUTHERN WYOMING,
STRATIGRAPHY, UNITED STATES, UPPER CRETACEOUS, WYO-
MING]

Roehler, H.W., 1988a, The Pintail coal bed and barrier bar G; a model
for coal of barrier bar-lagoon origin, Upper Cretaceous Almond For-
mation, Rock Springs coal field, Wyoming: U.S. Geological Survey
Professional Paper 1398, 60 p. [ALMOND FORMATION, BARRIER
BAR G, BRACKISH-WATER ENVIRONMENT, CRETACEOUS, ECO-
NOMIC GEOLOGY, ENVIRONMENT, FRESH-WATER ENVIRONMENT,
LAGOONAL ENVIRONMENT, MESOZOIC, NEARSHORE ENVI-
RONMENT, PALEOGEOGRAPHY, PINTAIL COAL BED, ROCK
SPRINGS COAL FIELD, ROCK SPRINGS UPLIFT, SALT-WATER ENVI-

RONMENT, SEDIMENTATION, SOUTHWESTERN WYOMING, STRA-
TIGRAPHY, SWEETWATER COUNTY, UPPER CRETACEOUS, WYO-
MING. N411500 N412700 W1085000 W1090000]

Roehler, H.W., 1988b, Submarine slumps in delta-front sandstones
of the Upper Cretaceous Blair Formation, Rock Springs Uplift,
Wyoming: U.S. Geological Survey Bulletin 1699, 11 p. [CLASTIC
ROCKS, CRETACEOUS, DELTAIC-SEDIMENTATION, LITHOFACIES,
MESOZOIC, PALEOGEOGRAPHY, PETROLOGY, PROCESSES, PRO-
GRADATION, ROCK SPRINGS UPLIFT, SANDSTONE, SEDIMENTARY
ROCKS, SEDIMENTARY STRUCTURES, SEDIMENTATION, SLUMP
STRUCTURES, SOFT SEDIMENT DEFORMATION, SOUTHWESTERN
WYOMING, STRATIGRAPHY,. BLAIR FORMATION, SUBMARINE
ENVIRONMENT, SWEETWATER COUNTY, SYNSEDIMENTARY PRO-
CESSES, UNITED STATES, UPPER CRETACEOUS, WYOMING]

Roehler, H.W., 1990, Stratigraphy of the Mesaverde Group in the cen-
tral and eastern greater Green River basin, Wyoming, Colorado,
and Utah: U.S. Geological Survey Professional Paper 1508, 52
p. [ALLEN FORMATION, ALMOND FORMATION, AMMONOIDS,
BIOSTRATIGRAPHY, BIOZONES, BLAIR FORMATION, CARBON
COUNTY WYOMING, CEPHALOPODS, COLORADO, CORRELATION,
CRETACEOUS, DAGGETT COUNTY UTAH, ERICSON SANDSTONE,
GREEN RIVER BASIN, HAYSTACK MOUNTAINS FORMATION,
ILES FORMATION, INVERTEBRATES, LITHOSTRATIGRAPHY, MAPS,
MESAVERDE GROUP, MESOZOIC, MOLLUSKS, NORTHEASTERN-
UTAH, NORTHWESTERN-COLORADO, PALEOGEOGRAPHIC MAPS,
PALEOGEOGRAPHY, PINE RIDGE SANDSTONE, ROCK SPRINGS
FORMATION, ROUTT COUNTY COLORADO, SECTIONS, SEDI-
MENTARY ROCKS, SOUTHWESTERN WYOMING, STRATIGRAPHY,
SWEETWATER COUNTY WYOMING, UNITED STATES, UPPER CRE-
TACEOUS, UTAH, WILLIAMS FORK FORMATION, WYOMING]

Roehler, H.W., 1993a, Coastal sedimentation along a segment of
the interior seaway of North America, Upper Cretaceous Baxter
Shale, and Blair and Rock Springs formations, Rock Springs
Uplift, Southwest Wyoming: U.S. Geological Survey Bulletin
2051, 31 p. [BLAIR FORMATION, CAMPANIAN, CHANNELS, CLAS-
TIC ROCKS, COASTAL SEDIMENTATION, CRETACEOUS, CROSS
BEDDING, CROSS SECTIONS, DELTAIC ENVIRONMENT, FLUVIAL
ENVIRONMENT, LITHOFACIES, MESOZOIC, NORTH AMERICA,
OUTCROPS, PALUDAL ENVIRONMENT, PARALIC ENVIRONMENT,
PETROLOGY, PLANAR BEDDING STRUCTURES, ROCK SPRINGS
FORMATION, ROCK SPRINGS UPLIFT, SANDSTONE, SANTONIAN,
SEDIMENTARY ROCKS, SEDIMENTARY STRUCTURES, SEDIMEN-
TATION, SENONIAN, SHELF ENVIRONMENT, SLOPE ENVIRON-
MENT, SOUTHWESTERN WYOMING, SWEETWATER COUNTY
WYOMING, UNITED STATES, UPPER CRETACEOUS, WESTERN
INTERIOR, WESTERN INTERIOR SEAWAY, WYOMING. N411000
N415500 W1084500 W1091500]

Roehler, H.W., 1993b, Stratigraphy of the Upper Cretaceous Fox Hills
Sandstone and adjacent parts of the Lewis Shale and Lance Forma-
tion, east flank of the Rock Springs Uplift, Southwest Wyoming:
U.S. Geological Survey Professional Paper 1532, 57 p. [COASTAL
ENVIRONMENT, CORRELATION, CRETACEOUS, CROSS SECTIONS,
FOX HILLS FORMATION, INTERTIDAL ENVIRONMENT, LAGOONAL
ENVIRONMENT, LANCE FORMATION, LEWIS SHALE, LITHOFACIES,
LITHOSTRATIGRAPHY, MAPS, MARINE ENVIRONMENT, MESO-
ZOIC, NORTH AMERICA, PALEOGEOGRAPHIC MAPS, PALEOGEOG-
RAPHY, ROCK SPRINGS UPLIFT, SANDSTONE, SEDIMENTATION,
SITE LOCATION MAPS, SOUTHWESTERN WYOMING, STRATI-
GRAPHIC COLUMNS, STRATIGRAPHY, SWEETWATER COUNTY

WYOMING, UPPER CRETACEOUS, WESTERN INTERIOR, WESTERN INTERIOR SEAWAY, WYOMING. N411000 N420500 W1083500 W1091000]

Roehler, H.W., and Hansen, D.E., 1989a, Surface and subsurface correlations showing depositional environments of the Upper Cretaceous Mesaverde Group and associated formations, Cow Creek in Southwest Wyoming to Mount Harris in Northwest Colorado: U.S. Geological Survey Miscellaneous Field Studies Map MF-2077. [COLORADO, CORRELATION, COW CREEK, CRETACEOUS, LITHOFACIES, LITHOSTRATIGRAPHY, MESAVERDE GROUP, MESOZOIC, MOUNT HARRIS, NORTHWESTERN-COLORADO, SEDIMENTARY ROCKS, SOUTHWESTERN WYOMING, STRATIGRAPHY, UNITED STATES, UPPER CRETACEOUS, WYOMING]

Roehler, H.W., and Hansen, D.E., 1989b, Surface and subsurface correlations showing depositional environments of the Upper Cretaceous Mesaverde Group and associated formations, Lost Soldier Field to Cow Creek, Southwest Wyoming: U.S. Geological Survey Miscellaneous Field Studies Map MF-2076. [CORRELATION, COW CREEK, CRETACEOUS, LITHOSTRATIGRAPHY, LOST SOLDIER FIELD, MESAVERDE GROUP, MESOZOIC, SEDIMENTARY ROCKS, SOUTH CENTRAL WYOMING, STRATIGRAPHY,. CARBON COUNTY WYOMING, SWEETWATER COUNTY WYOMING, UNITED STATES, UPPER CRETACEOUS, WYOMING. N413000 N423000 W1070000 W1080000]

Roehler, H.W., and Stricker, G.D., 1979, Stratigraphy and sedimentation of the Torok, Kukpowruk, and Corwin formations of Cretaceous age in the Kokolik-Utukok River region, National Petroleum Reserve in Alaska: U.S. Geological Survey Open-File Report 79-0995, 84 p. [CORWIN FORMATION, CRETACEOUS, KOKLIK, KUKPOWRUK FORMATION, LOWER CRETACEOUS, MESOZOIC, NATIONAL PETROLEUM RESERVE IN ALASKA, NORTHERN-ALASKA, SEDIMENTATION, STRATIGRAPHY, TOROK FORMATION, UNITED STATES, UTUKOK RIVER. N510000 N720000 W1300000 E1730000]

Roehler, H.W., and Stricker, G.D., 1984, Dinosaur and wood fossils from the Cretaceous Corwin Formation in the National Petroleum Reserve, North Slope of Alaska: Journal of the Alaska Geological Society, v. 4, p. 35–41. [ALBIAN, BEDDING PLANE IRREGULARITIES, BIOGEOGRAPHY, BIOLOGIC EVOLUTION, BIOSTRATIGRAPHY, CENOMANIAN, CHORDATA, CONIFERALES, CORWIN FORMATION, CRETACEOUS, CROSS BEDDING, DELTAIC ENVIRONMENT, DINOSAURS, ENVIRONMENT, FOSSIL-WOOD, GYMNOSPERMS, ICHNOFOSSILS, KOKOLIK RIVER, LOWER CRETACEOUS, MESOZOIC, NATIONAL PETROLEUM RESERVE IN ALASKA, NORTH-SLOPE, PALEOCLIMATOLOGY, PALEOECOLOGY, PLANAR BEDDING STRUCTURES, PLANTAE, REPTILES, REPTILIA, RIPPLE-MARKS, SANDSTONE, SEDIMENTARY STRUCTURES, SEDIMENTATION, SKIN, SPERMATOPHYTA, STRATIGRAPHY, ALASKA, SUBTROPICAL ENVIRONMENT, TETRAPODA, TETRAPODS, TRACKS, UPPER CRETACEOUS, VERTEBRATA, VERTEBRATES]

Roybal, G.H., Campbell, F.W., Beaumont, E.C., Bellis, D., Kottlowski, F.E., and Cohen, A.D., 1988, Quality assessment of strippable coals in New Mexico, Year 3, Phase II, Menefee and Crevasse Canyon, and Moreno Hill Formation coals in the San Juan Basin of northwestern New Mexico and the Salt Lake coal field: New Mexico Research and Development Institute, Report 2-76-5310, 100 p. [CHEMISTRY, COAL QUALITY]

Roybal, G.H., Campbell, F.W., Beaumont, E.C., Cohen, A.D., Kuellmer, F.J., Kottowski, F.E. and Cook, K., 1987, Quality assessment of strippable coals in New Mexico, Year 2, Phase II, Fruitland and Menefee and Crevasse Canyon Formation coals in the San Juan Basin of northwestern New Mexico: New Mexico Research and Development Institute, Report 2-73-4331, 90 p. [CHEMISTRY, COAL QUALITY]

Ryer, T.A., 1977, Geology and coal resources of the Foidel Creek EMRIA site and surrounding area, Routt County, Colorado: U.S. Geological Survey Open-File Report 77-0303, 31 p. [COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, MESAVERDE GROUP, MESOZOIC, ROUTT COUNTY, STRATIGRAPHY, UPPER CRETACEOUS. N401500 N402500 W1065500 W1071000]

Ryer, T.A., 1981a, Coal compaction in central Utah: U.S. Geological Survey Professional Paper 1275, p. 28–29. [COMPACTION, CRETACEOUS, DIAGENESIS, ECONOMIC GEOLOGY, FERRON SANDSTONE MEMBER, MANCOS SHALE, MESOZOIC, PROCESSES, UPPER CRETACEOUS, UTAH]

Ryer, T.A., 1981b, Cross section of the Ferron Sandstone Member of the Mancos Shale in the Emery coal field, Emery and Sevier counties, central Utah: U.S. Geological Survey Miscellaneous Field Studies Map MF-1357. [CRETACEOUS, EMERY COAL FIELD, EMERY COUNTY, FERRON SANDSTONE MEMBER, LITHOSTRATIGRAPHY, MANCOS SHALE, MESOZOIC, SANDSTONE, SECTIONS, SEVIER COUNTY, STRATIGRAPHY,, CLASTIC ROCKS, UPPER CRETACEOUS, UTAH. N384000 N390000 W1111000 W1113000]

Ryer, T.A., 1981c, Deltaic Coals of Ferron Sandstone Member of Mancos Shale; predictive model for Cretaceous coal-bearing strata of Western Interior: American Association of Petroleum Geologists Bulletin, v. 65, no. 11, p. 2323–2340. [CRETACEOUS, CYCLIC PROCESSES, DELTAIC ENVIRONMENT, DELTAIC-SEDIMENTATION, ECONOMIC GEOLOGY, EMERY COUNTY, ENVIRONMENTAL-ANALYSIS, EXPLORATION, FERRON SANDSTONE MEMBER, MANCOS SHALE, MESOZOIC, NORTH AMERICA, PALEOGEOGRAPHY, PREDICTION, SANDSTONE, SEDIMENTATION, UPPER CRETACEOUS, UTAH, WESTERN INTERIOR. N382500 N390000 W1105000 W1111500]

Ryer, T.A., 1981d, Eustatic control of distribution of lower Upper Cretaceous coal beds in Utah; application in coal exploration: American Association of Petroleum Geologists Bulletin, v. 65, no. 5, p. 984. [ALBIAN, ALTON COAL, CRETACEOUS, DELTAIC ENVIRONMENT, ECONOMIC GEOLOGY, EMERY COAL FIELD, ENVIRONMENT, EUSTACY, EXPLORATION, HARMONY COAL, KOLOB COAL, LOWER CRETACEOUS, MESOZOIC, NORTH AMERICA, PEAT, REGRESSION, SEDIMENTATION, SEDIMENTS, SUBSIDENCE, TRANSGRESSION, TURONIAN, UPPER CRETACEOUS, UTAH, VERNAL COALFIELD, WESTERN INTERIOR]

Ryer, T.A., 1981e, The Muddy and Quitchupah projects; a progress report with the descriptions of cores of the I, J, and C coal beds from the Emery coal field, central Utah: U.S. Geological Survey Open-File Report 81-0460, 35 p. [CORES, CORRELATION, CRETACEOUS, EMERY COUNTY, FERRON SANDSTONE MEMBER, INTERPRETATION, MANCOS SHALE, MESOZOIC, MUDDY PROJECT, PROGRAMS, QUITCHUPAH PROJECT, STRATIGRAPHY, UPPER CRETACEOUS, UTAH, WELL LOGGING. N384500 N390500 W1110000 W1112500]

Ryer, T.A., 1990, The Cretaceous section at Coalville, Utah: American Association of Petroleum Geologists, v. 74, no. 8, p. 1344. [ABSTRACT, CLOVERLY FORMATION, CRETACEOUS, OYSTER RIDGE MEMBER, STRATIGRAPHY, UTAH]

Ryer, T.A., and Langer, A.W., 1980, Thickness change involved in the peat-to-coal transformation for a bituminous coal of Cretaceous age in central Utah: Journal of Sedimentary Petrology, v. 50, no. 3, p. 987–992. [BITUMINOUS COAL, COMPACTION, CRETACEOUS, DIAGENESIS, EMERY COAL FIELD, EMERY COUNTY, FERRON SANDSTONE MEMBER, MANCOS SHALE, MESOZOIC, PEAT, PROCESSES, SANDSTONE, SEDIMENTARY PETROLOGY, SEDIMENTS, THICKNESS, UPPER CRETACEOUS, UTAH. N383000 N390000 W1105000 W1112000]

Ryer, T.A., Phillips, R.E., Bohor, B.F., and Pollastro, R.M., 1980, Use of altered volcanic ash falls in stratigraphic studies of coal-bearing sequences: An example from the Upper Cretaceous Ferron Sandstone member in Central Utah: Geological Society of America Bulletin, v. 91, no. 1, p. 579–586. [ASH, CRETACEOUS, UTAH]

Sanchez, J.D., 1976, Correlation of shallow lignite beds in the Denver Formation near Watkins, Colorado: U.S. Geological Survey Open-File Report 76-0279, 1 p. [COLORADO, CORRELATION, CRETACEOUS, DENVER FORMATION, GEOPHYSICAL SURVEYS, LIGNITE, MESOZOIC, PALEOCENE, PALEOGENE, RADIOACTIVITY, STRATIGRAPHY,, CENOZOIC, SURVEYS, TERTIARY, UPPER CRETACEOUS, WATKINS REGION, WELL LOGGING]

Sanchez, J.D., 1983, Chemical analysis of coal from the Blackhawk Formation, Wasatch Plateau Coalfield, Sevier County, Utah: U.S. Geological Survey Open-File Report 83-0363, 16 p. [BLACK-HAWK FORMATION, CHEMICAL PROPERTIES, CRETACEOUS, ECONOMIC GEOLOGY, GEOCHEMISTRY, MAJOR ELEMENTS, MESOZOIC, MINOR ELEMENTS, SEVIER COUNTY, THICKNESS, TRACE ELEMENTS, UPPER CRETACEOUS, UTAH, WASATCH PLATEAU. N384500 N390000 W1111500 W1120000]

Sanchez, J.D., 1984a, Flood tidal delta deposits in the Upper Cretaceous Blackhawk Formation, and Star Point Sandstone, Utah: Geological Society of America Abstracts with Programs, v. 16, no. 6, p. 643.

Sanchez, J.D., 1984b, Flood tidal delta deposits in the Upper Cretaceous Blackhawk Formation and Star Point Sandstone, Wasatch Plateau, Utah: Geological Society of America Abstracts with Programs, v. 16, no. 6, p. 646. [BLACKHAWK FORMATION, CENOZOIC, CENTRAL UTAH, CRETACEOUS, DELTAIC ENVIRONMENT, ENVIRONMENT, ENVIRONMENTAL-ANALYSIS, EPEIROGENY, KNIGHT COAL ZONE, LAGOONAL ENVIRONMENT, MARINE ENVIRONMENT, MESOZOIC, OLD WOMAN PLATEAU, PALEOGENE, PEAT, PRICE, SANDSTONE, SEDIMENTARY PETROLOGY, SEDIMENTATION, SEDIMENTS, SHALE, STAR POINT SANDSTONE, TERTIARY, UPPER CRETACEOUS, UTAH, WASATCH FORMATION]

Sanchez, J.D., 1990a, Stratigraphic framework, coal zone correlations, and depositional environment of the Upper Cretaceous Blackhawk Formation and Star Point Sandstone in the Scofield and Beaver Creek areas, Nephi 30' X 60' quadrangle, Wasatch Plateau coal field, Carbon County, Utah: U.S. Geological Survey Coal Investigations Map C-0128-B, scale 1:24,000. [BEAVER CREEK, BLACKHAWK FORMATION, CARBON COUNTY UTAH, CENTRAL UTAH, CORRELATION, CRETACEOUS, ECONOMIC GEOLOGY, LITHOSTRATIGRAPHY, MAPS, MESAVERDE GROUP, MESOZOIC, NEPHI QUADRANGLE, PALEOENVIRONMENT, SCOFIELD UTAH, STAR POINT SANDSTONE, STRATIGRAPHY, UPPER CRETACEOUS, UTAH, WASATCH PLATEAU. N393730 N394500 W1110000 W1111500]

Sanchez, J.D., 1990b, Stratigraphic framework, coal zone correlations

and depositional environments of the Upper Cretaceous Blackhawk Formation and Star Point Sandstone, Scofield and Beaver Creek areas, Wasatch Plateau, Utah: U.S. Geological Survey Coal Investigation Map C-128-B (2 plates).

Sanchez, J.D., and Brown, T.L., 1983, Stratigraphic framework and coal resources of the Upper Cretaceous Blackhawk Formation in the Muddy Creek and Nelson Mountain areas of the Wasatch Plateau coal field, Manti 30' by 60' quadrangle, Emery, Sevier, and Sanpete counties, Utah: U.S. Geological Survey Coal Investigations Map C-0094-A, scale 1:24,000. [CRETACEOUS, ECONOMIC GEOLOGY, EMERY COUNTY, MANTI QUADRANGLE, MAPS, MESOZOIC, MUDDY CREEK, NELSON MOUNTAIN, RESOURCES, SANPETE COUNTY, SEVIER COUNTY, STRATIGRAPHY,, BLACKHAWK FORMATION, UPPER CRETACEOUS, UTAH, WASATCH PLATEAU. N390000 N390730 W1111000 W1113230]

Sanchez, J.D., and Brown, T.L., 1986, Stratigraphic framework and coal resources of the Upper Cretaceous Blackhawk Formation in the Trail Mountain and East Mountain areas of the Wasatch Plateau coal field, Manti 30' by 60' quadrangle, Emery County, Utah: U.S. Geological Survey Coal Investigations Map C-0094-C, scale 1:24,000. [BLACKHAWK FORMATION, CRETACEOUS, EAST MOUNTAIN, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, EMERY COUNTY, MANTI QUADRANGLE, MAPS, MESOZOIC, RESOURCES, STRATIGRAPHY, TRAIL MOUNTAIN, UPPER CRETACEOUS, UTAH, WASATCH PLATEAU. N391500 N392230 W1110230 W1111730]

Sanchez, J.D., and Brown, T.L., 1987a, Stratigraphic framework and coal resources of the Upper Cretaceous Blackhawk Formation in the Ferron canyon and The Cap areas of the Wasatch Plateau coal field, Manti 30' x 60' quadrangle, Emery County, Utah: U.S. Geological Survey Coal Investigation Map C-94-B.

Sanchez, J.D., and Brown, T.L., 1987b, Stratigraphic framework and coal resources of the Upper Cretaceous Blackhawk Formation in the Ferron Canyon and Rock Canyon areas of the Wasatch Plateau coal field, Manti 30' by 60' quadrangle, Emery and Sanpete Counties, Utah: U.S. Geological Survey Coal Investigations Map C-0094-B, scale 1:24,000. [CENTRAL UTAH, COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, EMERY COUNTY, ENERGY SOURCES, FERRON CANYON, LITHOSTRATIGRAPHY, MANTI QUADRANGLE, MAPS, MESOZOIC, RESOURCES, ROCK CANYON, SANPETE COUNTY, STRATIGRAPHY,, BLACKHAWK FORMATION, UPPER CRETACEOUS, UTAH, WASATCH PLATEAU. N390730 N391500 W1110730 W1112230]

Sanchez, J.D., and Ellis, E.G., 1990a, Stratigraphic framework, coal zone correlations, and depositional environment of the Upper Cretaceous Blackhawk Formation and Star Point Sandstone in the Candland Mountain and Wattis areas, Nephi 30' x 60' quadrangle, Wasatch Plateau Coal Field, Carbon County, Utah: U.S. Geological Survey Coal Investigation Map C-128-A (1 plate). [BLACKHAWK FORMATION, COAL ZONES, CRETACEOUS, DEPOSITIONAL ENVIRONMENT, MAPS, PALEOENVIRONMENT, STAR POINT SANDSTONE, STRATIGRAPHY, UTAH, WASATCH PLATEAU]

Sanchez, J.D., and Ellis, E.G., 1990b, Stratigraphic framework, coal zone correlations, and depositional environment of the Upper Cretaceous Blackhawk Formation and Star Point Sandstone in the Candland Mountain and Wattis areas, Nephi 30' X 60' quadrangle, Wasatch Plateau coal field, Carbon and Emery counties, Utah: U.S. Geological Survey Coal Investigations Map C-0128-A, scale 1:24,000. [BLACKHAWK FORMATION, CANDLAND MOUN-

TAIN, CARBON COUNTY UTAH, CENTRAL UTAH, CORRELATION, CRETACEOUS, ECONOMIC GEOLOGY, EMERY COUNTY UTAH, LITHOSTRATIGRAPHY, MAPS, MESAVERDE GROUP, MESOZOIC, NEPHI QUADRANGLE, PALEOENVIRONMENT, STAR POINT SAND-STONE, STRATIGRAPHIC MAPS, STRATIGRAPHY, UPPER CRE-TACEOUS, UTAH, WASATCH PLATEAU, WATTIS UTAH. N393000 N393730 W1110000 W1111500]

Sanchez, J.D., and McCabe, P.J., 1988, Tidal channel deposits in the Upper Cretaceous of the Northern Kaiparowits Plateau, Utah: American Association of Petroleum Geologists Bulletin, v. 72, no. 2, p. 243.

Sanchez, J.D., Blanchard, L.F., and August, L.L., 1983a, Stratigraphic framework and coal resources of the Upper Cretaceous Blackhawk Formation in the Convulsion Canyon and Wash Rock Canyon areas, of the Wasatch Plateau Coal Field, Salina 30' x 60' quadrangle, Sanpete and Sevier Counties, Utah: U.S. Geological Survey Coal Investigation Map C-93-B.

Sanchez, J.D., Blanchard, L.F., and August, L.L., 1983b, Stratigraphic framework and coal resources of the Upper Cretaceous Black-hawk Formation in the Johns Peak and Old Woman Plateau areas of the Wasatch Plateau coal field, Salina 30' by 60' quadrangle, Sevier County, Utah: U.S. Geological Survey Coal Investigations Map C-0093-A, scale 1:24,000. [BLACKHAWK FORMATION, COAL DEPOSIT MAPS, CRETACEOUS, ECONOMIC GEOLOGY, ECO-NOMIC GEOLOGY, JOHNS PEAK, MAPS, MESOZOIC, OLD WOMAN PLATEAU, RESOURCES, SALINA QUADRANGLE, SEVIER COUNTY, STRATIGRAPHY, UPPER CRETACEOUS, UTAH, WASATCH PLATEAU. N384000 N385230 W1112230 W1113230]

Sanchez, J.D., Blanchard, L.F., and August, L.L., 1983c, Stratigraphic framework and coal resources of the Upper Cretaceous Black-hawk Formation in the Convulsion Canyon and Wash Rock Canyon areas of the Wasatch Plateau coal field, Salina 30' by 60' quad-rangle, Sevier and Emery counties, Utah: U.S. Geological Survey Coal Investigations Map C-0093-B, scale 1:24,000. [CONVULSION CANYON, CRETACEOUS, ECONOMIC GEOLOGY, EMERY COUNTY, LITHOSTRATIGRAPHY, MAPS, MESOZOIC, RESOURCES, SALINA QUADRANGLE, SEVIER COUNTY, STRATIGRAPHY,, BLACKHAWK FORMATION, UPPER CRETACEOUS, UTAH, WASH ROCK CANYON. N385230 N390000 W1111500 W1113000]

Sanchez, J.D., Blanchard, L.F., Brown, T.L., Muldoon, W.J., Marley, W.E., and Flores, R.F., 1982, Intertonguing of the Blackhawk Forma-tion and Star Point Sandstone, Wasatch Plateau, Utah, in Geo-logical Survey research 1982, U.S. Geological Survey Professional Paper 1375, p. 20–21. [BLACKHAWK FORMATION, CARTOGRAPHY, CRETACEOUS, ECONOMIC GEOLOGY, EXPLORATION, MESOZOIC, STAR POINT SANDSTONE, STRATIGRAPHY, UPPER CRETACEOUS, UTAH, WASATCH PLATEAU]

Sanchez, J.D., Brown, T.L., and Muldoon, W.J., 1981, Stratigraphy and intertonguing between coal-bearing Upper Cretaceous Black-hawk Formation and Star Point Sandstone, central and southern parts of Wasatch Plateau Coalfield, central Utah: American Asso-ciation of Petroleum Geologists Bulletin, v. 65, no. 5, p. 985. [BLACK-HAWK FORMATION, CENTRAL UTAH, CRETACEOUS, EXPLO-RATION, MESOZOIC, SANDSTONE, SANPETE COUNTY, SEVIER COUNTY, STAR POINT SANDSTONE, STRATIGRAPHY, TRANS-GRESSION, UPPER CRETACEOUS, UTAH, WASATCH PLATEAU, WASATCH PLATEAU. N385500 N394500 W1112000 W1113500]

Sandberg, D.T., 1988a, Coal resources and coal-bed geometry, Fruit-land Formation, Southern Ute Indian Reservation, Archuleta and La Plata counties, Colorado, in Fassett, J.E., ed., Geology and coal-bed methane resources of the northern San Juan Basin, Colorado and New Mexico, Publisher: Rocky Mt. Assoc. Geol., Denver, CO, United States, p. 39–50. [ARCHULETA COUNTY, BITUMINOUS COAL, COLORADO, CRETACEOUS, ECONOMIC GEOLOGY, FRUIT-LAND FORMATION, IGNACIO ANTICLINE, LA PLATA COUNTY, MESOZOIC, OVERBURDEN, PICTURE CLIFFS SANDSTONE, RANK, REGRESSION, RESOURCES, SAN JUAN BASIN, SOUTHERN UTE INDIAN RESERVATION, SOUTHWESTERN COLORADO, UPPER CRE-TACEOUS, VOLATILES, ZONING]

Sandberg, D.T., 1988b, Distribution of coal beds in the Fruitland For-mation, Southern Ute Indian Reservation, Archuleta and La Plata counties, southwestern Colorado: U.S. Geological Survey Open-File Report 88-0230, 3 p. [COAL DEPOSIT MAPS, COLORADO, CRETA-CEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INDIAN RESERVATIONS, LA PLATA COUNTY, MAPS, MESOZOIC, SOUTH-ERN UTE INDIAN RESERVATION, SOUTHWESTERN COLORADO, STRATIGRAPHY,, ARCHULETA COUNTY, STRUCTURE CONTOUR MAPS, THICKNESS, UPPER CRETACEOUS]

Sandberg, D.T., and Zech, R.S., 1990, Coal resources of Upper Creta-ceous Fruitland Formation in the Southern Ute Indian Reservation, southwestern Colorado, in Zech, R.S., ed., scale 1:200,000: U.S. Geological Survey Professional Paper 1505-D, p. D1–D24. [ARCHU-LETA COUNTY COLORADO, BITUMINOUS COAL, COAL DEPOSIT MAPS, COAL RANK, COLORADO, CRETACEOUS, ECONOMIC GEOL-OGY, ENERGY SOURCES, FRUITLAND FORMATION, INDIAN RESER-VATIONS, INTERPRETATION, ISOPACH-MAPS, LA PLATA COUNTY COLORADO, MAPS, MESOZOIC, MINING-GEOLOGY, RESOURCES, SAN JUAN BASIN, SECTIONS, SOUTHERN UTE INDIAN RESERVA-TION, SOUTHWESTERN COLORADO, STRATIGRAPHY, STRUCTURE CONTOUR MAPS, THICKNESS, UPPER CRETACEOUS, WELL LOG-GING. N370000 N371400 W1070000 W1082000]

Schneider, G.B., and Kirschbaum, M.A., 1981, Coal resources of the Fruitland Formation, Ojo Encino EMRIA study site, McKinley County, New Mexico: U.S. Geological Survey Open-File Report 81-0783, 26 p. [BITUMINOUS COAL, CHEMICAL PROPERTIES, CLASSI-FICATION, CRETACEOUS, ECONOMIC GEOLOGY, EMRIA, EVAL-UATION, FRUITLAND FORMATION, MCKINLEY COUNTY, MESO-ZOIC, MINING-GEOLOGY, NEW MEXICO, OJO ENCINO, RANK, RESOURCES, THICKNESS, UPPER CRETACEOUS, WELL LOGGING. N355000 N360000 W1071800 W1072500]

Schneider, G.B., Hildebrand, R.T., and Affolter, R.H., 1979, Coal resources and chemical analyses of coal from the Fruitland Forma-tion, Kimbeto EMRIA site, San Juan County, New Mexico: U.S. Geo-logical Survey Open-File Report 79-1090, 35 p. [CHEMICAL COMPO-SITION, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMA-TION, GEOCHEMISTRY, KIMBETO EMRIA SITE, MESOZOIC, NEW MEXICO, RESOURCES, SAN JUAN COUNTY, UPPER CRETACEOUS. N360000 N370000 W1073500 W1090500]

Schroeder, M.L., 1980, Geologic map and coal resources of the Ragan quadrangle, Uinta County, Wyoming: U.S. Geological Survey Coal Investigations Map C-0085, scale 1:24,000. [ADAVILLE FORMATION, CLASSIFICATION, CRETACEOUS, ECONOMIC GEOLOGY, FRONTIER FORMATION, GEOLOGIC MAPS, KEMMERER COAL ZONE, LAND LEASES, LAZEART SANDSTONE MEMBER, MAPS, MESOZOIC, RAGAN QUADRANGLE, RESOURCES, SECTIONS, STRUCTURE

CONTOUR MAPS, UINTA COUNTY, UPPER CRETACEOUS, WYO-MING. N411500 N412230 W1103730 W1104500]

Scott, G.R., and Pillmore, C.L., 1993, Geologic and structure-contour map of the Raton 30' X 60' quadrangle, Colfax and Union counties, New Mexico, and Las Animas County, Colorado: U.S. Geological Survey Miscellaneous Investigations Series Map I-2266, scale 1:100,000. [AREAL GEOLOGY, MAPS AND CHARTS, CENOZOIC, CHEMICAL COMPOSITION, COLFAX COUNTY NEW MEXICO, COL-ORADO, CRETACEOUS, GEOLOGIC MAPS, IGNEOUS ROCKS, LAS ANIMAS COUNTY COLORADO, LOWER TERTIARY, MAPS, MESO-ZOIC, NEW MEXICO, NORTHEASTERN NEW MEXICO, QUA-TERNARY, RATON BASIN, RATON FORMATION, RATON QUAD-RANGLE, SOUTHEASTERN COLORADO, STRATIGRAPHIC BOUND-ARY, STRUCTURAL GEOLOGY, ABSOLUTE AGE, STRUCTURE CON-TOUR MAPS, TERTIARY, UNION COUNTY NEW MEXICO, UPPER CRETACEOUS, VERMEJO FORMATION, VOLCANIC ROCKS. N363000 N370000 W1040000 W1050000]

Shanley, K.W., and McCabe, P.J., 1991, Predicting facies architecture through sequence stratigraphy; an example from the Kaiparowits Plateau, Utah: Geology, v. 19, no. 7, p. 742–745. [BASINS, COASTAL ENVIRONMENT, CRETACEOUS, CYCLIC PROCESSES, ENVIRONMENT, FLUVIAL ENVIRONMENT, GARFIELD COUNTY UTAH, GEOMETRY, HOST ROCKS, KAIPAROWITS-PLATEAU, KANE COUNTY UTAH, LEFT HAND COLLET CANYON, LITHOFACIES, LITHOSTRATIGRAPHY, MESOZOIC, NEARSHORE ENVIRONMENT, PALEOGEOGRAPHY, RESERVOIR ROCKS, ROCK HOUSE COVE, SED-IMENTARY BASINS, SEDIMENTATION, SEQUENCE STRATIGRA-PHY, SOUTH CENTRAL UTAH, STRATIGRAPHY, TRANSGRESSION, UNCONFORMITIES, UPPER CRETACEOUS, UTAH]

Shanley, K.W., and McCabe, P.J., 1992, Fluvial and estuarine reservoir geometry within alluvial transgressive system tracts; examples from the Kaiparowits Plateau of southern Utah: American Asso-ciation of Petroleum Geologists Bulletin, p. 117–118. [CHRO-NOSTRATIGRAPHY, CONIACIAN, CORRELATION, CRETACEOUS, CROSS BEDDING, ESTUARINE ENVIRONMENT, FLUVIAL ENVI-RONMENT, KAIPAROWITS-PLATEAU, MARINE ENVIRONMENT, MESOZOIC, PLANAR BEDDING STRUCTURES, RESERVOIR ROCKS, SANDSTONE, SANTONIAN, SEDIMENTARY PETROLOGY, SEDI-MENTARY STRUCTURES, SENONIAN, SHALE, SOUTHERN UTAH, TRANSGRESSION, UPPER CRETACEOUS, UTAH]

Shanley, K.W., McCabe, P.J., and Hettinger, R.D., 1992, Tidal influence in Cretaceous fluvial strata from Utah, U.S.A.: a key to sequence stratigraphic interpretations: Sedimentology, v. 39, p. 905–930. [STRATIGRAPHY, UTAH]

Shomaker, J.W. and Lease, R.C., 1971, Star Lake Fruitland field, in Shomaker, J.W., Beaumont, E.C., and Kottlowski, F.E., eds. Strip-pable low-sulfur coal resources of the San Juan Basin in New Mexico and Colorado: New Mexico Bureau of Mines and Mineral Resources Memoir 25, p. 117–123. [CHEMISTRY, COAL QUALITY]

Shomaker., 1971, Bisti Fruitland field, in Shomaker, J.W., Beaumont, E.C., and Kottlowski, F.E., eds. Strippable low-sulfur coal resources of the San Juan Basin in New Mexico and Colorado: New Mexico Bureau of Mines and Mineral Resources Memoir 25, p. 110–117. [CHEMISTRY, COAL QUALITY]

Shomaker., 1971, Newcomb Upper Menefee area, in Shomaker, J.W., Beaumont, E.C., and Kottlowski, F.E., eds. Strippable low-sulfur coal resources of the San Juan Basin in New Mexico and Colorado:

New Mexico Bureau of Mines and Mineral Resources Memoir 25, p.47–52.

Soulliere, S.J., Long, C.L., and Schreiner, R.A., 1988, Mineral resources of the Ignacio Chavez Wilderness Study Area, McKinley and Sandoval Counties, New Mexico: U.S. Geological Survey Bulletin 1733-D, p. D1–D13. [ALLISON MEMBER, CENOZOIC, CLEARY COAL MEMBER, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, GRAVEL DEPOSITS, IGNACIO CHAVEZ WILDERNESS STUDY AREA, MANCOS SHALE, MAPS, MCKINLEY COUNTY NEW MEXICO, MENEFEE FORMATION, MESOZOIC, MINERAL ASSESS-MENT, MINERAL RESOURCES, NEW MEXICO, NORTHWESTERN NEW MEXICO, POINT LOOKOUT SANDSTONE, PROGRAMS, SAN-DOVAL COUNTY NEW MEXICO, SANDSTONE DEPOSITS, TER-TIARY, UPPER CRETACEOUS, WILDERNESS AREAS. N351000 N353800 W1071000 W1072600]

Spencer, F.D., 1986, Coal geology and coal, oil, and gas resources of the Erie and Frederick quadrangles, Boulder and Weld Counties, Colorado: U.S. Geological Survey Bulletin 1619, 50 p. [BOULDER COUNTY, COAL DEPOSIT MAPS, COLORADO, CRETACEOUS, ECO-NOMIC GEOLOGY, ENERGY SOURCES, ERIE QUADRANGLE, FRED-ERICK QUADRANGLE, FUEL-RESOURCES, GEOCHEMISTRY, LARA-MIE FORMATION, MAPS, MESOZOIC, NATURAL GAS, NORTH-CENTRAL COLORADO, PETROLEUM, PRODUCTION, RESOURCES, TRACE ELEMENTS, UPPER CRETACEOUS, WELD COUNTY. N400000 N401000 W1045000 W1051000]

Stanton, R.W., Rice, D.D., Clayton, J.L., and Flores, R.M., 1992, Matrix-gel vitrinite types and Rock-Eval analysis of coal samples, Cre-taceous age, from the San Juan and Piceance basins, USA, in Stout, S.A., ed., Ninth annual meeting of the Society for Organic Petrology, Annual Meeting of the Society for Organic Petrology. Abstracts and Program. 9, p. 57–58. [COALBED METHANE, COLLOI-DAL MATERIALS, COLORADO, CRETACEOUS, CRYPTOCORPOCOL-LINITE, EXINITE, GELS, HYDROCARBONS, MACERALS, MATRIX, MESOZOIC, NATURAL GAS, ORGANIC MATERIALS, PETROLEUM, PETROLEUM ASSESSMENT, PICEANCE CREEK BASIN, REFLEC-TANCE, ROCK-EVAL, SAN JUAN BASIN, SPORINITE, THERMAL-MATURITY, UPPER CRETACEOUS, VITRINITE]

Stoner, J.D., and Lewis, B.D., 1980, Hydrogeology of the Fort Union coal region, eastern Montana: U.S. Geological Survey Miscella-neous Investigations Series Map I-1236, scale 1:500,000. [CENO-ZOIC, CRETACEOUS, FORT UNION FORMATION, GROUND WATER, HYDROGEOLOGIC MAPS, HYDROGEOLOGY, HYDROGEOLOGY AND HYDROLOGY. AQUIFERS, MAPS, MESOZOIC, MINING, MONTANA, PALEOCENE, PALEOGENE, STRIP MINING, SURFACE-MINING, SURVEYS, TERTIARY, TONGUE RIVER MEMBER, WATER RESOURCES. N450000 N480000 W1040000 W1100000]

Sweatt, N.W., and Mytton, J.W., 1983, Map showing structure con-tours on top of the Pictured Cliffs Sandstone and depths to the base of the Fruitland Formation, Chaco Canyon 30' by 60' quad-rangle, San Juan, Rio Arriba, and Sandoval counties, New Mexico: U.S. Geological Survey Coal Investigations Map C-0092-B, scale 1:100,000. [CHACO CANYON QUADRANGLE, CRETACEOUS, ECO-NOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, FRUITLAND FOR-MATION, MAPS, MESOZOIC, NEW MEXICO, PICTURE CLIFFS SANDSTONE, RIO ARRIBA COUNTY, SAN JUAN COUNTY, SAN-DOVAL COUNTY, STRATIGRAPHY, STRUCTURE CONTOUR MAPS, UPPER CRETACEOUS. N360000 N363000 W1070000 W1080000]

Tabet, D.E., 1999, Coal resources of the Henry Mountains coalfield:

Utah Geological Survey Open-File Report 362, 32 p. [CHEMISTRY, COAL QUALITY]

Thiros, S.A., and Cordy, G.E., 1991, Hydrology and effects of mining in the Quitchupah and Pines coal-lease tracts, central Utah: Water-Resources Investigations 90-4084, 63 p. [AQUIFERS, BLACKHAWK FORMATION, CENTRAL UTAH, CRETACEOUS, ECONOMIC GEOLOGY, EMERY COUNTY UTAH, ENGINEERING AND ENVIRONMENTAL GEOLOGY, GROUND WATER, HYDROGEOLOGIC MAPS, HYDROGEOLOGY, HYDROGEOLOGY AND HYDROLOGY, HYDROGRAPHS, HYDROLOGY, IMPACT STATEMENTS, LAND LEASES, LAND USE, MAPS, MESOZOIC, MINES, MINING, PINES TRACT, QUITCHUPAH TRACT, RECHARGE, SEEPAGE, SEVIER COUNTY UTAH, SITE EXPLORATION, SITE LOCATION MAPS, STAR POINT SANDSTONE, SURFACE WATER, UNDERGROUND INSTALLATIONS, UNDERGROUND MINING, UPPER CRETACEOUS, UTAH, WATER QUALITY. N385000 N390500 W1111400 W1112800]

Toenges, AL., Turnbull, L.A., Davis, J.D., Reynolds, D.A., Parks, B.C., Cooper, H.M., and Abernethy, R.F., 1952, Coal deposit, Coal Creek District, Gunnison County Colo.: Reserves, Coking Properties, and Petrographic and Chemical Characteristics: U.S. Bureau of Mines Bulletin 501, 83 p. [CHEMISTRY, COAL QUALITY]

Tremain, CM., Hornbaker, A.L., Holt, R.D., and Ladwig, L.R., 1996, 1995 Summary of Coal Resources in Colorado: Colorado Geological Survey Department of Natural Resources Special Publication 41, 19 p. [CHEMISTRY, COAL QUALITY]

Triplehorn, D.M., and Bohor, B.F., 1981, Altered volcanic ash partings in the C coal bed, Ferron Sandstone Member of the Mancos Shale, Emery County, Utah: U.S. Geological Survey Open-File Report 81-0775, 45 p. [CORRELATION, CRETACEOUS, DIAGENESIS, EMERY COUNTY, FERRON SANDSTONE MEMBER, INDEX-MAPS, KEY BEDS, LITHOSTRATIGRAPHY, MANCOS SHALE, MAPS, MESOZOIC, PARTINGS, SANDSTONE, STRATIGRAPHY,, C COAL BED, UPPER CRETACEOUS, UTAH, VOLCANIC ASH. N384200 N385500 W1110800 W1112000]

Triplehorn, D.M., and Bohor, B.F., 1982, Tonsteins in the C coal bed, Emery coal field, Utah, in Geological Survey research 1982, U.S. Geological Survey Professional Paper 1375, p. 22–23. [CENTRAL UTAH, CLAY MINERALS, CRETACEOUS, EMERY COAL FIELD, EMERY COUNTY, FERRON SANDSTONE MEMBER, KAOLINITE, MANCOS SHALE, MESOZOIC, SALINITY, SEDIMENTARY PETROLOGY, SHEET SILICATES, SILICATES, SMECTITE, TONSTEIN, UPPER CRETACEOUS, UTAH]

Triplehorn, D.M., and Bohor, B.F., 1983, Goyazite in kaolinitic altered volcanic ash beds of Cretaceous age near Denver, Colorado: Clays and Clay Minerals, v. 31, no. 4, p. 299–304. [ASH, COLORADO, MINERALOGY]

Van Loenen, R.E., Hill, R.H., Bankey, V., Bryant, W.A., and Kness, R.F., 1990, Mineral resources of the Adobe Town Wilderness Study Area, Sweetwater County, Wyoming: U.S. Geological Survey Bulletin 1757-H, p. H1–H15. [ADOBE TOWN WILDERNESS STUDY AREA, CENOZOIC, CRETACEOUS, ECONOMIC GEOLOGY MAPS, ECONOMIC GEOLOGY, MAPS, MESOZOIC, MINERAL ASSESSMENT, MINERAL RESOURCES, NATURAL GAS, PETROLEUM, PROGRAMS, RESERVOIR ROCKS, SANDSTONE, SOUTH CENTRAL WYOMING, SWEETWATER COUNTY WYOMING, TERTIARY, WILDERNESS AREAS, WYOMING. N410600 N411700 W1080700 W1082200]

Ward, D.E., and Mapel, W.J., 1982, Coal resources in the Ramah Indian Reservation, New Mexico, in Geological Survey research 1982, U.S. Geological Survey Professional Paper 1375, 20 p. [CRETACEOUS, CREVASSE CANYON FORMATION, ECONOMIC GEOLOGY, GALLUP SANDSTONE, MESOZOIC, NEW MEXICO, RAMAH INDIAN RESERVATION, UPPER CRETACEOUS]

Warlow, R.C., Bragg, L.J., Windolph, J.F., Jr., Hickling, N.L., Oman, J.K., Kerry, P.T., and Baker, J.W., 1987, Chemical analysis and evaluation of 40 samples from Upper Cretaceous coal beds from the Wind River basin, Wyoming: U.S. Geological Survey Open-File Report 86-0187, 42 p. [COASTAL ENVIRONMENT, CRETACEOUS, DATA PROCESSING, ECONOMIC GEOLOGY, ENERGY SOURCES, FREMONT COUNTY, FRONTIER FORMATION, GEOCHEMISTRY, HOT SPRINGS COUNTY, MEETEETSE FORMATION, MESAVERDE GROUP, MESOZOIC, NATRONA COUNTY, PALUDAL ENVIRONMENT, RANK, STRATIGRAPHY, TECTONIC CONTROLS, UPPER CRETACEOUS, WEST CENTRAL WYOMING, WIND RIVER BASIN, WYOMING]

Wilson, R.W., and Jentgen, R.W., 1980, Coal test drilling in the De-Na-Zin Bisti area, San Juan County, New Mexico: U.S. Geological Survey Open-File Report 80-1289, 111 p. [CONSERVATION, CRETACEOUS, ECONOMIC GEOLOGY, FRUITLAND FORMATION, INTERPRETATION, LAND LEASES, LAND USE, MESOZOIC, NEW MEXICO, SAN JUAN COUNTY, UPPER CRETACEOUS, WELL LOGGING. N300000 N370000 W1073000 W1090500]

Windolph, J.E., Jr., Hickling, N.L., and Warlow, R.C., 1982, Coal resource assessment of the Wind River Indian Reservation, Wyoming, in Geological Survey research 1982, U.S. Geological Survey Professional Paper 1375, p. 19–20. [CARTOGRAPHY, CENOZOIC, CRETACEOUS, DRILLING, ECONOMIC GEOLOGY, EOCENE, FORT UNION FORMATION, FRONTIER FORMATION, LOWER EOCENE, MEETEETSE FORMATION, MESAVERDE GROUP, MESOZOIC, MOWRY SHALE, NORTH AMERICA, OWL CREEK MOUNTAINS, PALEOGENE, ROCKY MOUNTAINS, TERTIARY, U.S. ROCKY MOUNTAINS, UPPER CRETACEOUS, WELLS, WIND RIVER FORMATION, WIND RIVER INDIAN RESERVATION, WINKLEMAN DOME, WYOMING]

Windolph, J.F., Jr., Warlow, R.C., Hickling, N.L., and Bragg, L.J., 1986, Comparative geochemistry of two coal beds from contrasting depositional environments of Late Cretaceous age in the western part of the Wind River basin, Wyoming, in Garbini, S., and Schweinfurth, S.P., eds., Symposium proceedings; A national agenda for coal-quality research, U.S. Geological Survey Circular 0979, p. 263. [BRACKISH-WATER ENVIRONMENT, CRETACEOUS, DELTAIC ENVIRONMENT, DEPOSITION, ENVIRONMENT, ENVIRONMENTAL-ANALYSIS, GEOCHEMISTRY, INTERPRETATION, MARINE ENVIRONMENT, MEETEETSE FORMATION, MESAVERDE GROUP, MESOZOIC, REGRESSION, SEDIMENTARY PETROLOGY, SEDIMENTATION, SIGNOR COAL BED, UPPER CRETACEOUS, WELTON COAL BED, WIND RIVER BASIN, WYOMING]

Zeller, H.D., 1978, Geologic map and coal resources of the Collet Top quadrangle, Kane County, Utah: U.S. Geological Survey Coal Investigations Map C-0080, scale 1:24,000. [ALVEY ZONE, COLLET TOP QUADRANGLE, CRETACEOUS, ECONOMIC GEOLOGY, KANE COUNTY, MAPS, MAPS AND CHARTS, AREAL GEOLOGY, MESOZOIC, RESOURCES, STRAIGHT CLIFFS FORMATION, STRUCTURE CONTOURS, UPPER CRETACEOUS, UTAH. N370000 N420000 W1090500 W1140500]

BLM_0104288