

Search BLM [Go]

**Colorado**

⊞ What We Do
⊞ Visit Us
⊞ Information Center
⊞ Field Offices
⊞ Get Involved
⊞ Contact Us

BLM > Colorado > Programs > Land Use Planning > Resource Management Plans > Red Cliff Mine Draft Environmental Impact Statement

Print Page

# Colorado
## Red Cliff Mine Draft Environmental Impact Statement

### Proposed Red Cliff Coal Mine Project Description

CAM–Colorado, LLC (CAM) is proposing to locate surface facilities on existing and potential new coal leases north of Fruita, CO in Garfield and Mesa Counties, with the majority of the surface facilities located off-lease on BLM administered public lands within the boundaries of a proposed Right-of-Way (ROW), approximately 1,140 acres, which CAM applied for in September 2005.

| Red Cliff Mine EIS Home |
|---|
| Revised Study Area - New Map |
| Schedule |
| Contact |
| Alternatives |
| Archived Documents |

CAM's proposal includes a new portal and associated facilities to extract low-sulfur coal from federal Coal Leases C-0125515 and C-0125516 and from several potential new Federal leases as well as a small amount of private coal. These facilities would include, but not be limited to, a waste rock pile, railroad loop, and unit train load-out, a conveyor system to move the coal, various buildings, storage and equipment yards, a sewage treatment plant, water tank, and fuel oil storage. County Road X would be upgraded to serve as the mine access road from State Highway 139.

A railroad spur would be located on BLM and private lands, connecting to the existing Union Pacific Railroad (UPRR) near Mack, Colorado. The proposed railroad spur would traverse approximately 9.5 miles of BLM administered public land and approximately 5 miles of private land. A water diversion would be constructed in Mack Wash and the water pipeline would follow the proposed railroad spur to the mine. The railroad spur would serve only the Red Cliff Mine to transport coal to market. CAM would own the railroad spur, but the trains using the spur would be operated by the UPRR or other railroad companies.

Electric power would be needed at the mine to run the underground mining machinery, the conveyor system, and other mine support facilities. Grand Valley Power (GVP), the local utility, has applied to BLM for a ROW to supply the necessary electric power. GVP would need to construct a new 69-kilovolt transmission line from the Uintah Substation located approximately two miles west of Fruita to the mine to supply this power. The transmission line would be approximately 14 miles long, with approximately 7 miles on federally managed lands and 7 miles on private land depending on which alternative route is chosen. This ROW application is considered a connected action, as is the Lease by Application (LBA) filed by CAM for federal coal adjacent to CAM's existing leases. BLM determined that, if this coal is to be leased, it would be by a competitive bid process. BLM has modified the proposed LBA area to include 14,466 acres. The analysis area includes a total future lease area of about 23,000 acres which corresponds to the estimated mine life of 30 years.

CAM proposes to conduct underground mining 24 hours per day, 7 days per week, 365 days per year, using room and pillar and longwall mining techniques. CAM's production from the Red Cliff Mine would be up to 8 million tons per year of clean coal, depending on market conditions. A company affiliated with CAM is currently mining approximately 280,000 tons of coal per year from the nearby McClane Canyon Mine.

A mine permit application has been filed with the Colorado Division of Reclamation Mining and Safety (CDRMS) and with the Office of Surface Mining (OSM) for CAM's existing federal leases. There will be additional opportunities for public involvement as the mine permit application is processed, concurrently with and subsequent to BLM's environmental review process.

### Environmental Review and Decision-making Processes

BLM is preparing an Environmental Impact Statement (EIS) to analyze the environmental consequences of the development of the project. The EIS is being prepared in cooperation with the OSM, U.S. Army Corps of Engineers, the Colorado Department of Natural Resources, including the Colorado Division of Wildlife (CDOW) and CDRMS., and Garfield and Mesa Counties. As the lead agency, the BLM released the Draft EIS (DEIS). The DEIS describes anticipated impacts, irrespective of land ownership or jurisdiction, as required by the National Environmental Policy Act. In spite of this broad scope, BLM's decision-making authority applies only on the federal lands it manages, and many other local, state, and federal agencies have decisions to make regarding the proposed project. Mining operations must be approved by both OSM and the State of Colorado before mine expansion and development can proceed. The DEIS was prepared to help inform decision makers with permitting responsibilities in each affected jurisdiction and the public. There will be a 60-day public comment period on the DEIS, and on BLM's proposed LBA. The comment period ends on March 17, 2009.

BLM will also hold a public hearing on February 5, 2009, from 4 p.m. to 7 p.m. at the City of Fruita Council Chambers, 325 E. Aspen Ave., Fruita, CO 81521. The public hearing will feature an open house format, where the public can get information regarding the proposed project and environmental review process. It will also give the public an opportunity to submit written comments on the DEIS, and written comments on the fair market value and maximum economic recovery of the coal within the proposed LBA.

After the public comment period a Final EIS (FEIS) will be prepared that will respond to all substantive comments received on the DEIS. The FEIS will also disclose the BLM's preferred alternative for those applications for which it has decision-making responsibility. After release of the FEIS there will be a 30-day period before BLM will issue its Record of Decision approving or rejecting the ROW applications and the LBA application.

BLM_0104617

Case No. 1:20-cv-02484-MSK Document 58-3 filed 04/28/21 USDC Colorado pg 2 of 107

For additional information regarding BLM's environmental review process for the proposed Red Cliff Mine project, contact Glenn Wallace, (303) 239-3736, glenn_wallace@blm.gov, or by mail at BLM Colorado State Office, 2850 Youngfield Street, Lakewood, CO 80215.

Last updated: 05-04-2009

USA.GOV | No Fear Act | DOI | Disclaimer | About BLM | Notices | Get Adobe Reader®
Privacy Policy | FOIA | Kids Policy | Contact Us | Accessibility | Site Map | Home

BLM_0104618

OPEN-FILE REPORT 79-1

### COLORADO COAL RESERVES DEPLETION DATA
### AND
### COAL MINE SUMMARIES

by

D. L. Boreck and D. Keith Murray



Prepared for the
United States Department of Energy
Energy Information Administration
Cooperative Agreement No. EI-78-F-01-6229

Colorado Geological Survey
Department of Natural Resources
Denver, Colorado

1979

BLM_0104619

**INFORMATION SERIES 75**

# Colorado Mineral and Energy Industry Activities, 2006

*by James A. Cappa, Genevieve Young,*
*James R. Burnell, Christopher J. Carroll, and*
*Beth Widmann*





COLORADO
DEPARTMENT OF
NATURAL
RESOURCES

Bill Ritter, Jr., Governor,
State of Colorado

Harris D. Sherman, Executive Director,
Department of Natural Resources

Vincent Matthews,
State Geologist and Director,
Colorado Geological Survey

1313 Sherman Street, Room 715, Denver CO 80203 • 303-866-2611 • http://geosurvey.state.co.us

**Cover figure captions**

1. Jim Burnell (CGS) standing next to a pillar of uranium ore (grayish-black colored material) at the Sunday Mine, Montrose County.

2. Morrison Quarry, south of Morrison, Jefferson County. (photo courtesy of Aggregate Industries).

3. Ponnequin 1 Wind Farm, Weld County.

4. Rawhide Power Plant coal conveyor, Larimer County.

5. Background—Williams Company drilling for natural gas in the southern Piceance Basin, Garfield County, using Helmerich and Payne's new FlexRig 4 technology. The FlexRig 4 can drill up to 22 wells from a single site (photo courtesy of Vince Matthews, CGS).

BLM_0104620



## U.S. Geological Survey Library

M.S. 914 Box 25046
Denver Federal Center
Denver, CO 80225-0046

Reference: 303-236-1000
Circulation: 303-236-1015
Fax: 303-236-1013
Email: den_lib@usgs.gov

**The USGS Store**
store.usgs.gov



http://store.usgs.gov



PHONE: **1-888-ASK-USGS**
FAX: **1-303-202-4188**

**SECURE ONLINE ORDERING**

Purchase USGS maps, books, and other products, as well as select items from other agencies.

**SEVERAL WAYS TO SEARCH**

● Geographic Names Information System (GNIS) - - Search by a geographic feature or a place name

● Map Locator --- Interactive map interface to point and click on your search area

● Map title or number

For assistance call 1-888-ASK-USGS

U.S. Department of Interior
U.S. Geological Survey

**This is an article you requested. If you have a question or a problem with this document, please contact us.**

**Notice: This material may be (Title 17.U.S. Code)**

This document was scanned for your use and convenience and should not be shared with others. You may print a copy for your files or use the electronic copy on a temporary basis. This document should not be stored indefinitely as an electronic file.

BLM_0104621

**PENDING - Lender**


*61444943*

| GENERAL RECORD INFORMATION | |
|---|---|
| **Request Identifier:** 61444943 | **Status:** PENDING 20100113 |
| **Request Date:** 20100111 | **Source:** FSILLSTF |
| **OCLC Number:** 1198149 | |
| **Borrower:** COM | **Need Before:** 20100210 |
| **Receive Date:** | **Renewal Request:** |
| **Due Date:** | **New Due Date:** |
| **Lenders:** UDR, *GID, COP, WYU, UBY | |
| **Request Type:** Copy | |

*(handwritten margin notes:)* D57(200?) K524 2003 490-50? pg 490-50?

| BIBLIOGRAPHIC INFORMATION | |
|---|---|
| **Call Number:** | |
| **Title:** Keystone coal industry manual. | |
| **Imprint:** New York, N.Y., U.S.A. : McGraw-Hill 1969 9999 | |
| **Article:** C.J. Carroll,Coal Geology of Colorado." | |
| **Date:** 2003 | |
| **Pages:** 490-502 | |
| **Verified:** WorldCat Desc: v. :Type: Serial | |

| BORROWING INFORMATION | |
|---|---|
| **Patron:** Brandt, Laurie | |
| **Ship To:** COKAMO-C502/ILL/TOMLINSON LIBRARY/MESA STATE COLLEGE/1200 COLLEGE PLACE/GRAND JUNCTION,CO 81501-7611 | |
| **Bill To:** same | |
| **Ship Via:** ariel/fax/CO Courier C502/mail | |
| **Electronic Delivery:** | |
| **Maximum Cost:** $0 | |
| **Copyright Compliance:** CCL | |
| **Fax:** 970-248-1930 | |
| **Email:** ill@mesastate.edu ARIEL: 72.166.225.32 ver. 4.1.1 | |
| **Affiliation:** BCR/AMIGOS/LVIS/COKAMO. CCC signer. | |
| **Borrowing Notes:** ARIEL: 72.166.225.32 ver. 4.1.1. Thank you. | |

| LENDING INFORMATION | |
|---|---|
| **Lending Charges:** | |
| **Shipped:** | |
| **Ship Insurance:** | |
| **Lending Notes:** | |

BLM_0104622

**Coal Geology of Colorado**

# Colorado

The largest available source of energy in Colorado is the coal that underlies nearly 30,000 square miles, or 28% of the state (Fig. 1). More than 434 billion tons of in-place coal resources are estimated in Colorado at a depth of 6,000 ft or less.[1] This resource represents 11% of the United States' total coal reserves and is the fourth largest in the country.

To a mineable depth of 3,000 ft, Colorado's remaining identified coal resources are nearly 129 billion tons.[1] In identified bituminous coal resources, Colorado ranks second, behind Illinois, but is first in low-sulfur bituminous coal.[1]

The coal resources of Colorado occur entirely within the Rocky Mountain coal province in Upper Cretaceous to Paleocene age formations (Fig. 2). The state's eight named coal-bearing regions and 21 coalfields are located in the western part of the Great Plains and in the Colorado Plateau province.[3] Of the eight coal regions, the most important in terms of both total in-place resources and present annual production are the Green River and Uinta regions in the northwestern part of the state.

## Coal Production

Historically, 1,738 Colorado mines have produced more than 1.116 billion short tons of coal since 1864. After a record production of 12.658 million tons in 1918, Colorado's production began to decrease, declining during the Great Depression. A slight increase in the state's coal production occurred during World War II, but mine output again declined markedly after 1945, a trend that continued until 1963. Much of this decrease was due to increased use of natural gas for heating and the replacement of coal-burning trains with diesel-powered locomotives. Coal production in Colorado fluctuated between approximately 3 million tons and 6 million tons annually until 1973, when a strong rise in annual production began (Fig. 3).

Colorado is the second-highest producer of Western coal. Its annual production has increased dramatically during the past two decades. Since 1971, annual production has risen from 5.3 million tons to a record 33.411 million tons in 2001.

The statewide increase in production is



**Fig. 1. Coal-bearing regions and fields in Colorado**

1. Yampa
2. Book Cliffs
3. Grand Mesa
4. Somerset
5. Crested Butte
6. Carbondale
7. Grand Hogback
8. Danforth Hills
9. Lower White River
10. Durango
11. Walsenburg
12. Trinidad
13. Boulder-Weld
14. Colorado Springs
15. Canon City
16. North Park
17. Middle Park
18. South Park
19. Pagosa Springs
20. Nucla-Naturita
21. Tongue Mesa



**Fig. 2. Colorado stratigraphic correlation chart, parts of Mesozoic and Cenozoic eras. Coal-bearing units in black.[2]**

BLM_0104623

## Coal Geology of Colorado

### Table 1. Arithmetic mean of proximate, ultimate analyses for coal regions[4]

|  | Denver Region | Green River Region | North Park Region | Raton Mesa Region | San Juan River Region | Uinta Region |
|---|---|---|---|---|---|---|
| Moisture (%) | 28.9 | 9.7 | 16.3 | 3.9 | 2.9 | 2.8 |
| Volatile matter (%) | 27.5 | 36.4 | 32.1 | 33.5 | 31.0 | 31.6 |
| Fixed carbon (%) | 33.1 | 46.8 | 39.4 | 46.6 | 53.6 | 58.6 |
| Ash (%) | 11.2 | 9.0 | 12.4 | 16.1 | 12.7 | 6.8 |
| Hydrogen (%) | 6.3 | 5.5 | 5.2 | 5.1 | 5.1 | 5.3 |
| Carbon (%) | 45.0 | 63.2 | 53.1 | 65.1 | 71.3 | 75.3 |
| Nitrogen (%) | 1.0 | 1.5 | 0.9 | 1.3 | 1.4 | 1.8 |
| Oxygen (%) | 36.7 | 20.2 | 27.8 | 11.7 | 8.0 | 10.8 |
| Sulfur (%) | 0.3 | 0.6 | 0.5 | 0.7 | 0.8 | 0.6 |

### Table 2. Colorado coal production & miners employed in Colorado by county, 2001

| County | Production | Number of Miners | Number of Mines (Surface/Underground) |
|---|---|---|---|
| Delta | 5,388,947 | 197 | 0/1 |
| Garfield | 323,011 | 21 | 0/1 |
| Gunnison | 7,883,982 | 489 | 0/2 |
| La Plata | 264,676 | 50 | 0/1 |
| Las Animas | 13,098 | 27 | 1/0 |
| Moffat | 7,709,906 | 394 | 2/0 |
| Montrose | 370,725 | 20 | 1/0 |
| Rio Blanco | 2,027,341 | 160 | 0/1 |
| Routt | 9,429,239 | 441 | 1/1 |
| **Totals** | **33,410,925** | **1,799** | **5/7** |

the result of several factors. First, large technologically modern surface and underground mines have opened in the Green River and Uinta regions of northwestern Colorado. The Green River Region produced more than 11 million tons in 2001. Second, increased demand for environmentally clean power plant fuel prompted the opening of several large underground mines in the Uinta Region, which produced more than 21 million tons of coal in 2001.

The coal being mined is high-grade bituminous steam coal with low sulfur and ash contents, generally called "clean air compliance coal" (Table 1). In 2001, more than 54% of the coal produced in Colorado was exported to other states and countries, primarily as steam coal. Approximately 13 million short tons of coal was shipped out of state for use as steam coal, with Kentucky, Utah, Illinois, Texas, Missouri, and Tennessee being the largest consumers.

Tables 2 and 3 display 2001 production data by county and by coal-bearing region.

Table 4 displays cumulative production data by county.

### Coal Resources

According to the U.S. DOE's Energy Information Administration (EIA), Colorado ranks eighth in the total U.S. demonstrated reserve base of coal (16.8 billion tons). Recent demonstrated reserve studies in the Somerset and Yampa coal fields suggest that an additional 3 billion tons of coal reserves are in Colorado as well. A significant part of Colorado's bituminous coal reserve base is of coking or metallurgical grade.[5]

Of the 434 billion tons of identified and hypothetical coal resources remaining in the ground to a depth of 6,000 ft, 128.95 billion tons (30% of the total) are identified resources less than 3,000 ft deep.[1] These data are preliminary, however; detailed or specific information on coal occurrence exists in about 35% of the coal-bearing areas of Colorado.[1]

Of the demonstrated reserve base of 16.8 billion tons, only 4.8 billion tons, or 28%, are surface-minable. The demonstrated

reserve base includes coals, except lignite, that occur at depths above 1,000 ft, or deeper coals that are being mined currently. Bituminous coal and anthracite must be 28 in or more in thickness and subbituminous coal and lignite 60 in or more in thickness to be included. The Colorado Geological Survey estimates that more than 80% of the total coal resources of the state (maximum of 6,000 ft of overburden) will be minable only by underground methods.

Overall recovery of total resources will probably be much less than 60% of the coal in place, using current mining technology. Thick, multiple coalbeds typical of many parts of Colorado may defy efficient recovery by even the most advanced mining methods. In some instances, recovery of naturally occurring coalbed methane, or in situ combustion of deeply buried or steeply dipping coalbeds, may be the only ways to recover the energy contained in much of the state's coal resources.[6]

According to Speltz,[7] 75% of Colorado's potentially surface-minable coal is located



**Fig. 3. Colorado coal production, 1864-2001**

BLM_0104624

## Coal Geology of Colorado

**Table 3. Coal production by coal region, 2001**

| Coal Region | Production | No. of Miners (Dec. 01) | Number of Mines (Surface/Underground) | Mines |
|---|---|---|---|---|
| Green River | 11,371,550 | 555 | 2/1 | Foidel Creek, Seneca (Seneca II-W and Yoast), Trapper |
| Raton Mesa | 13,098 | 27 | 1/0 | Lorencito Canyon |
| San Juan River | 635,401 | 70 | 1/1 | King Coal, New Horizon |
| Uinta | 21,390,876 | 1,147 | 1/5 | Colowyo, McClane Canyon, Deserado, Bowie No. 2, Sanborn Creek, West Elk |
| Total | 33,410,925 | 1,799 | 5/7 | |

in the Denver coal region. The San Juan River Region (Nucla-Durango-Cortez area) has 16% and the Green River Region (Oak Creek-Craig-Axial area) has 5%.

The Colorado Geological Survey indicates that approximately 3.4 billion tons of lignite, in beds at least 2.5 ft thick above a depth of 2,000 ft, may exist in the central part of the Denver Region.[8,9]

**Coal Ownership** - Preliminary compilations by the U.S. Bureau of Land Management (BLM) indicate that at least half of Colorado's coal resources lie on privately-owned land. The rights to the remainder appear to be split equally between state and federal ownership.

Some 8.8 million acres of coal rights are owned by the federal government. The BLM estimates that these lands contain 60 billion tons of coal resources. Of this amount, about 6.4 billion tons (more than 10%) are minable by surface methods. Recoverable coal reserves in Colorado held under federal lease are estimated to be 1.65 billion tons, of which 273 million tons are suitable for surface mining.

### General Coal Characteristics

**Rank** - Colorado coals range in rank from lignite to anthracite. More than 70% of the state's coal resources are bituminous, approximately 23% subbituminous, 5% lignite, and less than 1% anthracite. Generally, the older the coal, the higher the rank; however, geologic factors such as high geother-mal gradient and deep burial have increased the rank of even the youngest coals. For the most part, coals in Colorado are low-slacking. Many also are nonagglomerating, although significant resources of coking coal are found in parts of the Uinta, San Juan River, and Raton Mesa regions.[5]

The coal-bearing sequences and coal ranks, by region, are described here (units mined in 2001 are underlined):

**Canon City Region (or field):**
Vermejo Formation (Upper Cretaceous) - high-volatile C bituminous

**Denver Region:**
Denver-Dawson Formations (Paleocene part) - lignite A to sub-bituminous C

Laramie Formation (Upper Cretaceous) - subbituminous B and C

**Green River Region:**
Wasatch (Eocene), Fort Union (Paleocene) and Lance Formation (Upper Cretaceous) - probably mostly sub-bituminous B and C

Mesaverde Group (Upper Cretaceous) - mostly high-volatile C bituminous, some high-volatile B bituminous and subbituminous A

**North Park Region (or field):**
Coalmont Formation (Paleocene-Eocene) sub-bituminous A and B

**Raton Mesa Region:**
Northern part of region (Walsenburg Coalfield):
Raton Formation (Paleocene-Upper Cretaceous) - high-volatile B and C bituminous (non-coking)
Vermejo Formation (Upper Cretaceous) - high-volatile B and C bituminous (non-coking)
Southern part of region (Trinidad Coalfield):

Raton Formation (Paleocene-Upper Cretaceous) - high-volatile A and B bituminous (coking)
Vermejo Formation (Upper Cretaceous) - high-volatile A and B bituminous (coking)

**San Juan River Region:**
Fruitland Formation (Upper Cretaceous) - high-volatile B and C bituminous

Menefee Formation of Mesaverde Group (Upper Cretaceous) - high-volatile A and B bituminous (locally coking)

Dakota Formation or Group (Upper Cretaceous) - high-volatile B and C bituminous (locally coking)

**South Park Region (or field):**
Laramie Formation (Upper Cretaceous) - subbituminous A and B (not produced since 1932)

**Uinta Region:**
Mesaverde Group (Upper Cretaceous) - anthracite and semianthracite restricted to areas of igneous activity in southeastern part of area, especially in Crested Butte field; medium-volatile bituminous (high-grade coking coal, chiefly in Coal Basin area Carbondale field); high-volatile A, B and C bituminous (coking quality in parts of Carbondale and Somerset fields); subbituminous A and B (only in local areas near outcrops).

### Moisture/Volatile Matter/Fixed Carbon

Moisture, volatile matter, and fixed carbon contents of Colorado coals vary considerably from region to region. Moisture contents generally are in the 1 to 20% range, as-received. However, some of the subbituminous coals and lignites in the Denver Region contain as much as 38% moisture. Overall, Colorado coals average about 12% moisture content. Statewide, volatile matter contents vary from 6.9% (in anthracite in the Crested Butte field) to about 45%, with most coals being in the 31 to 40% range. Fixed carbon contents typically vary between 39 and 69%.

**Ash** - Ash content varies considerably even within the same coal zone due to different depositional environments. The range typically is from 2 to 20 %, averaging about 6 %. Locally, however, ash contents may reach 25% to 30% or more (as-received sampling).

**Sulfur** - Sulfur content varies from 0.2 to 2.2 %, as-received. All but 1% of the coals contain less than 1.0% sulfur. More than 50% contain less than 0.7% sulfur. The bulk of the coal being mined in Colorado at present contains between 0.2 and 0.5% sulfur. On the other hand, much of the metallurgical-grade coal in Colorado contains 0.5 to 1.0% sulfur, still low in comparison with many eastern coals. Work by the U.S. Geological Survey and the Colorado Geological Survey[4,6] indicates that organic sulfur usually predominates, followed by pyritic sulfur and sulfate. A typical coal in the Yampa field, Green River Region, has the following forms of sulfur: organic, 0.49%; pyritic, 0.03%; sulfate, 0.03%; total sul-

**Table 4. Cumulative Colorado coal production by coal region, 1864 - 2001**

| Coal Region | County | Cumulative Production (Tons) | % of State Total | Ranking |
|---|---|---|---|---|
| Canon City | Fremont | 48,004,745 | 4.30 | 5 |
| Denver | Adams, Arapahoe, Boulder Douglas, Elbert, El Paso, Jefferson, Larimer, Weld | 134,195,235 | 12.02 | 4 |
| Green River | Moffat (part), Routt | 300,659,216 | 26.94 | 2 |
| North Park | Jackson | 7,067,310 | 0.63 | 7 |
| Raton Mesa | Las Animas, Huerfano | 262,107,379 | 23.48 | 3 |
| San Juan River | Archuleta, Dolores, La Plata, Montezuma, Montrose, Ouray, San Miguel | 18,070,000 | 1.62 | 6 |
| South Park | Park | 724,658 | 0.06 | 8 |
| Uinta | Delta, Garfield, Gunnison, Mesa, Moffat (part), Pitkin, Rio Blanco | 345,236,022 | 30.93 | 1 |
| | Total | 1,116,064,565 | 100.00 | |

BLM_0104625

# Coal Geology of Colorado

**Table 5. Range of Analyses of Colorado Coals** (from CoalQual).
(Units mined in 2001 are underlined.)

| REGION<br>Field<br>Formation (Coalbed) | Moisture<br>(%) | Volatile<br>Matter<br>(%) | Ash<br>(%) | Sulfur<br>(%) | Heating<br>Value<br>(Btu/lb) | Ash Fusion<br>Temperature<br>(F) | FSI |
|---|---|---|---|---|---|---|---|
| CANON CITY (and field) | | | | | | | |
| Vermejo Fm. (7 beds) | 5.4-11.9 | 31.4-42.9 | 4.6-14.8 | 0.3-1.7 | 10,400-11,390 | 2,030-2,720 | 0 |
| DENVER | | | | | | | |
| Boulder-Weld | | | | | | | |
| Laramie Fm. (beds 1-7) | 13.7-29.1 | 27.3-43.6 | 3.5-12.7 | 0.2-0.9 | 8,250-10,810 | 1,990-2,470 | 0 |
| Colorado Springs | | | | | | | |
| Laramie Fm. (beds A, B, C) | 19.0-26.2 | 31.4-45.1 | 5.6-20.8 | 0.3-0.7 | 8,440-9,280 | 2,150-2,470 | 0 |
| Southeast and South-Central | | | | | | | |
| Denver Fm. (Bijou, Kiowa, Comanche) | 26.4-39.6 | 19.3-42.7 | 9.8-44.6 | 0.2-0.6 | 3,636-6,803 | 2,480-2,530 | 0 |
| Laramie Fm. | 33.1-35.0 | 30.8-44.2 | 7.8-15.7 | 0.4-1.1 | 6,150-7,340 | 2,140-2,400 | 0 |
| GREEN RIVER | | | | | | | |
| Yampa | | | | | | | |
| Fort Union Fm. (Seymour) | 20.7-23.0 | —-— | 3.9-7.8 | 0.2-0.4 | 8,250-8,710 | —-— | 0 |
| Lance Fm. (Lorella, Kimberly) | 19.6-21.8 | —-— | 4.1-6.5 | 0.5-0.7 | 9,660-9,720 | 2,010-2,260 | 0 |
| Williams Fork Fm., Upper coal gp. | | | | | | | |
| (Dry Creek, Crawford, Fish Creek) | 9.8-16.9 | 34.9-39.2 | 4.1-17.2 | 0.4-1.8 | 9,800-11,680 | 2,070-2,480 | 0 |
| Williams Fork Fm., Middle coal gp. | | | | | | | |
| (Lennox, Wadge) | 6.4-11.8 | 33.8-39.0 | 3.0-20.2 | 0.3-0.9 | 9,871-12,440 | 2,140-2,890 | 0-0.5 |
| Iles Fm., Lower coal gp. | | | | | | | |
| (E, D, C, B, A or Pinnacle) | 6.3-12.2 | —-— | 4.3-11.3 | 0.3-0.9 | 11,090-12,560 | 2,250-2,780 | 0 |
| RATON MESA | | | | | | | |
| Trinidad | | | | | | | |
| Raton Fm. (11 beds) | 1.8-4.5 | 34.4-40.3 | 5.3-16.4 | 0.4-1.1 | 10,169-13,871 | 2,055-2,800 | 0-8.5 |
| Vermejo Fm. (14 beds) | 1.6-7.5 | 32.2-39.1 | 7.7-21.8 | 0.5-1.0 | 11,430-13,510 | 2,290-2,910 | 0-6.5 |
| Walsenburg | | | | | | | |
| Raton Fm. | 2.5-4.2 | —-— | 5.3-13.5 | 0.4-1.0 | 12,660-13,340 | 2,230-2,730 | 0 |
| Vermejo Fm. | 5.3-10.2 | 36.4-38.0 | 7.2-14.4 | 0.4-1.3 | 11,050-12,880 | 2,210-2,840 | 0 |
| SAN JUAN RIVER | | | | | | | |
| Durango | | | | | | | |
| Fruitland Fm. | 0.9-2.3 | 20.8-23.6 | 19.5-26.6 | 0.7-0.8 | 11,230-12,140 | —-— | —-— |
| Menefee Fm. (9 beds) | 1.6-10.7 | 36.2-42.1 | 3.4-16.6 | 0.6-1.3 | 10,860-14,700 | 2,020-3,000 | 0-5.5 |
| Nucla-Naturita | | | | | | | |
| Dakota Ss. (Fm.) (3 beds) | 2.5-13.5 | 32.6-36.1 | 6.1-12.8 | 0.5-1.1 | 10,010-13,380 | 2,620-2,910 | 0-1.5 |
| Tongue Mesa | | | | | | | |
| Fruitland Fm. (Cimarron) | 14.2-16.0 | 36.0-47.3 | 6.7-8.4 | 0.5-0.9 | 9,350-10,200 | 2,450-2,480 | 0 |
| NORTH PARK (and field) | | | | | | | |
| Coalmont District | | | | | | | |
| Coalmont Fm. (Riach; beds 1-4; (Monahan) | 14.5-20.2 | 29.3-37.3 | 5.5-13.1 | 0.6-1.0 | 6,520-9,570 | 2,060-2,570 | 0 |
| McCallum Anticline District | | | | | | | |
| Coalmont Fm. (Hill, Winscom, Sudduth) | 12.0-16.1 | 27.4-37.3 | 2.1-19.2 | 0.2-0.3 | 8,580-11,280 | 2,040-2,680 | 0 |
| SOUTH PARK (and field) | | | | | | | |
| Laramie Fm. (3 beds) | 6.3-15.5 | —-— | 1.3-6.4 | 0.47-0.53 | 9,780 | 2,700 | —-— |
| UINTA | | | | | | | |
| Book Cliffs | | | | | | | |
| Mt. Garfield Fm. (Mesaverde Gp.) | | | | | | | |
| (Carbonera, Cameo, Palisade, Thomas, Anchor Mine) | 3.3-14.0 | 29.8-35.4 | 4.9-23.3 | 0.4-1.7 | 9,833-13,560 | 2,130-2,960 | 0-1.0 |
| Carbondale | | | | | | | |
| Williams Fork Fm. , (South Canon Gp., | | | | | | | |
| Dutch Creek, Allen, Anderson) | 0.8-3.4 | 22.0-28.1 | 3.4-10.0 | 0.3-1.3 | 12,470-15,190 | 2,140-2,505 | 8.5-9.0 |
| Fairfield Gp. (A, B, C, D, Coal Basin A-B) | 0.8-4.0 | 21.8-39.3 | 3.4-6.7 | 0.4-1.5 | 12,609-15,088 | 2,180-2,455 | 1-9 |
| Crested Butte | | | | | | | |
| Williams Fork Fm., Poonia Mbr. (6 beds) | 2.5-13.3 | —-— | 3.2-9.1 | 0.4-1.9 | 11,400-14,170 | 2,130-2,480 | 0 |
| Danforth Hills | | | | | | | |
| Williams Fork Fm. (Lion Cyn., Goff, Fairfield gps.) | 8.9-15.5 | —-— | 2.2-9.6 | 0.3-1.4 | 10,140-11,790 | 2,210-2,910 | —-— |
| Iles Fm. (Black Diamond Gp.) | 9.2-13.4 | —-— | 3.7-10.0 | 0.4-0.6 | 11,200-11,970 | 2,210-2,990 | —-— |
| Grand Hogback | | | | | | | |
| Williams Fork Fm. (E, Sunnyridge) | 4.0-4.8 | 37.2-39.8 | 6.1-10.4 | 0.6-0.7 | 12,060-12,581 | 2,230-2,910 | 1.0-1.5 |
| Grand Mesa | | | | | | | |
| Mt. Garfield Fm. (Mesaverde Gp.) (6-8 beds) | 3.1-19.5 | 30.4-35.0 | 2.1-17.9 | 0.5-2.2 | 8,298-13,489 | 2,060-2,970 | —-— |
| Lower White River | | | | | | | |
| Williams Fork Fm. | 11.2-14.1 | —-— | 4.4-8.5 | 0.4-0.5 | 10,800-11,230 | 2,060-2,910 | 0-1.5 |
| Somerset | | | | | | | |
| Williams Fork Fm. (F, E, D, C, B, A beds) | 3.2-13.6 | 35.3-37.7 | 3.2-11.4 | 0.5-0.8 | 10,040-13,453 | 2,145-2,810 | 0-3.0 |

BLM_0104626

# Coal Geology of Colorado

fur, 0.55%. Abnormally high pyrite content can be reduced by conventional coal preparation techniques to 0.5% total sulfur, or less.

Most of the coal being mined in Colorado is used in steam-electric power plants. These coals contain between 0.2 and 0.5 pounds sulfur per million Btu, well within the definition of low-sulfur coal (0.6 pounds or less sulfur per million Btu).

**Heating Values -** The subbituminous and bituminous steam coal being produced in Colorado ranges from about 9,900 to 13,100 Btu/lb (as received). On a dry, ash-free basis, most Colorado coals vary between 13,300 and 14,500 Btu/lb in heat content. Colorado coals average approximately 14,000 Btu/lb on a moisture and ash-free basis and 11,370 Btu/lb on an as-received basis.

**Specific Gravity -** Specific gravities of Colorado coals range from 1.280 for bituminous coal from the Farmers (old Paonia Farmers) mine (Somerset Coal field, Delta County) to 1.468 for anthracite from the Yampa Coal field (Routt County). Average specific gravity for cleaned bituminous coal in Colorado is 1.332; for subbituminous coal, 1.291.

The specific gravity of coal varies considerably with rank and with ash content. For unbroken coal in the ground, the following values are representative:[1]

Anthracite and semianthracite coal - specific gravity (sp gr)
1.47 (2,000 tons/acre-foot)
Bituminous coal - sp gr 1.32 (1,800 tons/acre-foot)
Subbituminous coal - sp gr 1.30 (1,770 tons/acre-foot)
Lignite - sp gr 1.29 (1,750 tons/acre-foot)

**Carbonizing Properties -** Many Colorado coals are nonagglomerating and may be carbonized in fluidized systems. Chars produced at relatively low temperatures (450 to 700 degrees F) contain about 8.5 to 14.4% residual volatile matter and are ignited easily. Char heating values on a moisture-free basis vary from 14,600 to 14,960 Btu/lb and are suitable for boiler fuel. Lump chars can be produced from most Colorado coals, but are relatively weak. Some of the lump chars might constitute suitable substitutes for coke breeze in special uses.

**Coal Analyses -** The Colorado Geological Survey and the U.S. Geological Survey have conducted cooperative projects to sample and analyze coal from most of the producing coal mines in Colorado, plus coals likely to be mined in the future. Trace elements and other geochemical analyses were done by the U.S. Geological

Survey; while the proximate, ultimate, and related analyses were performed by the U.S. Bureau of Mines.

Results of this program have been published in hard copy by the Colorado Geological Survey[4,10] and on CD-ROM by the U.S. Geological Survey, and also are available on the Internet through the USGS COALQUAL. Included in the analyses are: trace element composition of the laboratory ash of coal samples, partings, roof rocks and floor rocks (31 trace elements are examined); major, minor, and trace element composition of coals, on a whole-coal basis (42 elements are tested); and proximate and ultimate analyses, heating values, and forms of sulfur determinations. Representative coal quality analyses of many of the most important coalbeds or coal zones of the state, listed in alphabetical order by coal region, are found in Table 5.

None of the Colorado coal samples contain significant quantities of toxic or radioactive elements such as arsenic, mercury, selenium, strontium, thorium, and uranium. In fact, most contain smaller amounts of these substances than do coals



**Fig. 4. Stratigraphic column, coal-bearing Vermejo Formation, Canon City field, Canon City Region (no vertical scale)[12]**

## Table 6. Colorado coal mine statstics, 2001.

| Mine Name | County | Coal Region | Coal Field | Operator |
|---|---|---|---|---|
| Bowie No. 2 | Delta | Uinta | Somerset | Bowie Resources Ltd |
| McClane Canyon | Garfield | Uinta | Book Cliffs | Lodestar |
| West Elk | Gunnison | Uinta | Somerset | Arch (ACI) Mountain Coal Co. |
| Sanborn Creek | Gunnison | Uinta | Somerset | Oxbow Mining, Inc. |
| King Coal | La Plata | San Juan River | Durango | National King Coal, LLC |
| Lorencito Canyon | Las Animas | Raton Mesa | Trinidad | Addington Brothers |
| Colowyo | Moffat | Uinta | Danforth Hills | Colowyo Coal Co. (Kennecott) |
| Trapper | Moffat | Green River | Yampa | Trapper Mining, Inc. |
| New Horizon | Montrose | San Juan River | Nucla-Naturita | Western Fuels Assn. |
| Deserado | Rio Blanco | Uinta | Lower White River | Blue Mountain Energy, Inc. |
| Twentymile (Foidel Creek) | Routt | Green River | Yampa | Twentymile Coal Co. (RAG American Coal) |
| Seneca II-W, Yoast | Routt | Green River | Yampa | Peabody Western Coal Co. |

\* Indicates new annual production record.

BLM_0104627

## Coal Geology of Colorado

from other regions of the U.S. The Colorado Geological Survey recently obtained a federal grant to sample producing Colorado coal for trace element analyses.

### Coking Coal

Significant reserves of marginal and premium grade coking coal occur in the Carbondale, Crested Butte, and Somerset fields, Uinta Region; in the Trinidad field, Raton Mesa Region; and in the Durango field, San Juan River Region (Fig. 1). The Colorado Geological Survey completed an evaluation of coking coals in Colorado[5] showing that original in-place identified coking coal reserves in the state total more than 4.2 billion tons.

According to Goolsby et al.,[5] the Uinta Region contains an estimated 0.5 billion tons of coking-coal reserves, ranging from premium grade medium-volatile bituminous to marginal grade high-volatile bituminous. The Raton Mesa Region contains about 2.0 billion tons of marginal grade high-volatile A and B bituminous; and the San Juan River Region contains about 1.7 billion tons of premium grade high-volatile

A bituminous to latent grade high-volatile B bituminous coking coal reserves.

The Raton Mesa Region coking coals are generally of lower quality than coals from the other two regions, but they are the most accessible. The San Juan River Region is the least well-known of the three. It produces a medium quality bituminous coal. The thinness of the coalbeds and the lack of rail transportation in southwestern Colorado have hindered coal development, but coalbed methane production is significant. La Plata County's coalbed methane production surpassed the 1 trillion cubic-feet-of-gas mark in 1997.

The Somerset coal field of the Uinta Region has produced the most desirable coke-oven feedstock in Colorado. Depth of overburden and the abnormally gassy nature of the coals have tended to retard development of the resource in this area.

A significant percentage of the bituminous coal reserves of Colorado lie beneath more than 1,000 ft of overburden. In western Colorado, for example, virtually all of the major underground coal mines are mining beneath cover ranging from 1,000 to 2,000 ft in thickness. The portals of

most of these mines are in the sides of steep-walled valleys, and the coal is mined by drift or slope mining techniques. Because of the rugged topography in these areas, overburden rapidly increases as mining progresses, often attaining 1,000 ft in thickness within relatively short distances from the portal. West Elk Mine in Somerset routinely mines with overburden ranging from 1,400 ft to 2,300 ft.

### General Geology of the Coalfields

Colorado coals range in age from Early Cretaceous to Eocene. The higher rank bituminous coals, and the largest reserves, generally are found in the Cretaceous age Dakota and Mesaverde groups/formations (Fig. 2) in western Colorado, especially in the region from Garfield County south to the New Mexico state line. Cretaceous coals, which are related to transgressions and regressions of the Western Interior seaway [Late Cretaceous age], generally are of higher rank and better quality than are the non-marine Tertiary-age coals deposited in the more restricted Laramide age structural basins.

The oldest coals in Colorado occur in the

| | Twp., Rge. | Geologic Formation | Producing Bed Names | Seam Thickness (ft) | BTU Avg. | Mine Type | Mining Method | 2001 Prod. (tons) | Dec. 2001 Miners | Shipment Method |
|---|---|---|---|---|---|---|---|---|---|---|
| s Ltd | 13S, 91W | Mesaverde | D | 9-12 | 11,800 | Underground | Longwall, Continuous | *5,388,947 | 197 | Truck, Rail |
| | 7S, 102W | Mesaverde | Cameo B | 4.4-9.4 | 11,250 | Underground | Continuous | *323,011 | 21 | Truck |
| Co. | 13S, 90W | Mesaverde | B | 14 | 11,650 | Underground | Longwall, Continuous | 5,024,422 | 286 | Rail |
| Inc. | 13S, 90W | Mesaverde | B, C | 18.6-8.0 | 12,375 | Underground | Longwall, Continuous | *2,859,560 | 203 | Rail |
| l, LLC | 35N, 11W | Upper Menefee | Upper Bed | 4.3-6.0 | 12,500 | Underground | Continuous | 264,676 | 50 | Truck |
| iers | T34S, R66W | Raton | No, M | 1.5-4.0 | 13,000 | Surface | Contour | 13,098 | 27 | Rail |
| Co. | 4N, 93W | Williams Fork-Fairfield Coal Group | 8 beds-A-F, X, Y | 5.4-10.7 | 10,453 | Surface | Dragline, Shovels, Dozers | 5,767,595 | 280 | Rail |
| Inc. | 6N, 90W | Williams Fork-Upper Coal Group | H, I, L, Q, R | 6, 5, 4, 13,4 | 9,850 | Surface | Dragline, Shovels, Hyd. Excavator | 1,942,311 | 114 | Truck |
| ssn. | 46N, 15W | Dakota | 1, 2 | 0.75-1.25, 4.0-6.5 | 10,800 | Surface | Shovels, Dozers | 370,725 | 20 | Truck |
| n | 3N, 101W | Williams Fork | B Seam | 7.0-16.0 | 10,000 | Underground | Longwall, Continuous | *2,027,341 | 160 | Rail |
| l Co.  oal) | 5N, 86W | Williams Fork-Middle Coal Group | Wadge | 7.0-11.0 | 11,250 | Underground | Longwall, Continuous | 7,709,874 | 348 | Rail |
| ern | 5N, 87W | Williams Fork-Middle Coal Group | Wadge, Wolf Cr., Sage Cr. | 8.9-14.2, 15.0-20.4, 3.4-5.4 | 11,908-12,581 | Surface | Dragline, Loaders | *1,719,365 | 93 | Truck, Rail |
| | | | | | | | Total | 33,410,925 | 1,799 | |

BLM_0104628

# Coal Geology of Colorado

Dakota Sandstone in the southwestern part of the state (northern San Juan Region, Durango to Nucla-Naturita field areas). Successively younger coals were laid down as the Late Cretaceous seaway retreated eastward and northeastward.

The youngest coals, generally of lower rank (subbituminous A to lignite), are found in latest Cretaceous and early Tertiary rocks in the Green River, North and South Park, Raton Mesa, and Denver coal regions. Subbituminous coals occur in the Cretaceous age Lance, Laramie, and Vermejo Formations; in the Paleocene Fort Union and Raton Formations; and in the Paleocene-Eocene Wasatch and Coalmont Formations. Lignite is restricted to the Paleocene age Denver Formation in the central Denver Region.

The San Juan River, Uinta, Green River, Raton Mesa, and Denver coal regions are located principally within Laramide age structural basins. The interior areas of these basins are relatively free from structural complications; the coalbeds usually are not highly deformed, faulted, or otherwise disturbed. Some of the margins of these structural basins, however, are moderately to severely folded and faulted. In places, Tertiary igneous activity has metamorphosed the coal to anthracite, or even coke. The Uinta Coal Region (which includes the Piceance Creek Basin) and the Green River Coal Region (which includes the Sand Wash Basin) each contain significant coal resources to depths exceeding 10,000 ft. These two basins are the deepest structural basins in the state. The Canon City, North Park and South Park coal regions occur in smaller, more structurally complex Laramide basins.

## Colorado Coal Regions

The coal-bearing regions and coalfields of Colorado are discussed below, region by region, in alphabetical order.

Stratigraphic columns for most of the currently producing coalfields[12] display the relative vertical distribution of the major coal-bearing intervals (or zones) together with the names of the coalbeds that have been mined. Unlike coals in many eastern states, the coalbeds in Colorado have been only tentatively correlated; thus, care should be used in assigning coal quality characterizations to a specifically named coalbed. A statistical listing of currently producing coal mines is shown in Table 6.

Colorado coals are variable in both chemical and physical character, as well as thickness and areal extent. Although recent coalbed methane studies have found some coals that extend up to 30 miles, correlation of individual coals from basin to basin, or from region to region, is rarely possible. For these and other reasons, many workers prefer to delineate coal-bearing sequences, or zones, when mapping coalbeds. The stratigraphic columns included herein are preliminary attempts at coalbed correlation and should be used with care.

## Canon City Region

The Canon City Region (or field) (Fig. 1) of Fremont County, lies within the Laramide-age Canon City Basin, a downfaulted, synclinal, structural embayment located at the southwest extremity of the Denver structural basin. The Canon City embayment is bounded on the north by the Front Range uplift, on the southwest by the Wet Mountains Uplift, and on the south by the Apishapa Uplift, which separates the Canon City and Denver basins from the Raton Basin to the south. Geologically, the Canon City Basin is more analogous to the Raton Basin than to the Denver Basin, and the coals in the Canon City Region are similar to those in the northern part of the Raton Mesa Region (Walsenburg field). The geologic structure in the Canon City Region is asymmetric, with gentle dips on the east and moderately steep dips on the west.




**Fig. 5. Stratigraphic column, coal-bearing Williams Fork Formation, Mesaverde Group, Green River Region (no vertical scale)[12]**



**Fig. 6. Stratigraphic column, coal-bearing rocks, Raton Formation, Raton Mesa Region (no vertical scale)[12]**

**2003 Keystone Coal Industry Manual**

BLM_0104629

## Coal Geology of Colorado

Some faulting occurs along the east flank of the Wet Mountains uplift. This is the smallest of Colorado's coal regions, covering an area of only about 50 square miles.

The coals in the Canon City Region occur in the lower part of the Vermejo Formation (Upper Cretaceous). Seven main coalbeds in the area have been mined commercially (Fig. 4); another eight or 10 beds have been reported.

Canon City coals typically are high-volatile C bituminous in rank, relatively low in sulfur content, non-weathering, non-agglomerating, and non-coking.

This coal region has produced more than 48 million tons of coal, ranking fifth in the state. Historically, more than 175 mines have operated in this region. In 2000, the last underground mine in the region closed, ending 122 years of production. The coal mined in the Canon City Region was used by a nearby steam-electric power plant and a cement plant.

Of the estimated original in-place coal resource of 295 million tons,[13] about 248 million tons remain in the region above a depth of 1,000 ft.

### Denver Region

The Denver Coal Region encompasses an area of some 7,500 square miles east of the Front Range. It extends south from the Wyoming state line to Colorado Springs (Fig. 1). Denver is located in the west-central part of the region. The coal region lies within the larger Laramide Denver structural basin, the synclinal axis of which is located near its western edge. This region contains large resources of subbituminous coal and lignite within 3,000 ft of the surface.

Within the Denver Region are two separate coal-bearing sub-basins: the Denver Basin to the south and the Cheyenne Basin to the north. These basins are separated by a structural high, the Greeley arch, from which the coal-bearing sequences have been eroded.[14] The sub-basins are defined by the outcrop of the Upper Cretaceous Laramie Formation coal-bearing interval. The lower part of the Laramie in both sub-basins contains subbituminous to lignite coalbeds. The overlying Denver Formation (Upper Cretaceous to Paleocene in age) occurs only in the Denver sub-basin and contains multiple beds of lignite only in the central part of the sub-basin.

**Laramie Coals** - Laramie Formation coals are exposed in hogbacks and road cuts along the foothills of the Front Range from Colorado Springs to Boulder. The Laramie coals are almost vertical in the Foothills district,[14] but their dips decrease rapidly eastward to 5 degrees or less. Laramie coalbeds occur in a 50- to 275-ft thick zone in the lower part of the formation. These coals were deposited on a delta plain in poorly-drained swamps.

Laramie coals are lenticular and generally thicker and more persistent in the Denver Basin than in the Cheyenne Basin. They typically are 5 to 10 ft thick and, locally, 20 ft thick in the former, but only 3 to 7 ft thick in the latter. In approximately 1,850 square miles of the Denver coal region, Laramie coalbeds are surface minable (i.e., within 200 ft of the surface). Another 2,000-plus square miles contain Laramie coalbeds from 500 to 1,500 ft in depth; these coals may be candidates for in situ gasification.[14]

Laramie coalbeds vary significantly in rank in the Denver Region, from subbituminous B to lignite A. The higher rank coals, which average 8,500 to 10,000 Btu/lb, as-received, occur along the west side of the Denver Basin in the Foothills district and in the Boulder-Weld field (Fig. 1). Lower quality coals, ranging from 5,000 to 7,300 Btu/lb, as-received, are typical of the eastern flank of the Denver Region.[14]

**Denver Coals** - Thick lignite beds of early Paleocene age occur in the upper 300 to 500 ft of the Denver Formation immediately below the Dawson Arkose, in the Denver basin. The lignite beds apparently were deposited in two separate swamps in an alluvial plain east of the Front Range piedmont. The northern lignite area contains individual beds typically 10 to 30 ft thick, with a maximum observed thickness of 55 ft. The southern lignite area contains generally thinner beds, averaging 5 to 10 ft, with a maximum thickness of about 30 ft. Most of the known lignite beds occur in the central and eastern parts of the Denver Basin and are potentially surface-minable, beneath less than 200 ft of cover. To the west, in the deeper parts of the basin, the Denver Formation lignites pinch out.[14]

Denver Formation lignites exhibit the following properties, based on as-received analyses: heating value, 4,000 to 7,000 Btu/lb; ash content, 8 to 30%; moisture content, 22 to 40%; and sulfur content, 0.2 to 0.6%. Variations in quality are primarily a function of the number and thickness of partings, chiefly kaolinite, within a given bed. These kaolinite-rich partings, which may comprise 5 to 30% of the total thickness of a bed, are high in alumina content and offer the potential for dual-resource (lignite and alumina) recovery.[14]

Since the late 1800s, the Denver Region has produced more than 134 million tons of coal, or 12% of the statewide total, from about 385 mostly underground mines. Approximately 15 million tons of all the production in the region (or 11%) came from the Colorado Springs field in Douglas, El Paso, and Elbert counties. Most of the balance was mined in the Boulder-Weld field, principally from Boulder and Weld Counties. This is the only coal region in Colorado in which shaft mining predominated over drift or slope mining. Shaft depths ranged from about 250 to 500 ft. No mines currently operate in this region.

Coal resources in the Denver Region are approximately 38 billion tons of subbituminous coal in the Laramie Formation, and 34 billion tons of lignite in the Denver Formation, all with less than 3,000 ft of overburden.[8,9]

### Green River Region

The southeast arm of the Green River coal region is located in Moffat and Routt counties of northwest Colorado (Fig. 1). The larger part of this important coal region covers most of southwest Wyoming.[3] The Colorado part of this region is comprised of the Sand Wash structural basin of Laramide age, with the north flank of the Axial Basin uplift, which bounds the basin to the south. The perimeter of the Green River coal region is defined (except where faulted) by the base of the Upper Cretaceous Mesaverde Group. The oldest coals in the region are found in the Iles Formation, in the lower Mesaverde Group (Fig. 2).

Coal-bearing Upper Cretaceous, Paleocene, and Eocene rocks crop out along the Yampa River-Williams Fork Mountains area in the southeastern part of the region. This area is the Yampa coalfield, the only named field in the region. The south flank of the Sand Wash Basin consists of gently northward-dipping sediments that are locally folded, faulted, and intruded (especially in the southeast part of the basin). The intrusives have upgraded some of the coals to anthracite in rare locations.

Nearly all of the coals mined in the Green River Region have come from the Iles and Williams Fork (Fig. 5) formations of the Mesaverde Group. Younger coal-bearing rocks (Lance, Fort Union, and Wasatch formations) are preserved toward the interior of the basin, away from outcrops of the Mesaverde. A major part of the region contains multiple coalbeds in several formations below a depth of 3,000 ft. In the central part of the Sand Wash Basin, coals are present to depths in excess of 10,000 ft.

BLM_0104630

## Coal Geology of Colorado

The Mesaverde coals in the Green River region are principally high-volatile C bituminous in rank at the outcrop and vary in thickness from approximately 3 to 20 ft. The younger Lance Formation coals, which have been mined locally in the past, are subbituminous B or C in rank and range up to 10 ft in thickness. The overlying Fort Union coals are as thick as 20-50 ft, as shown by geophysical logs of oil wells drilled in the Sand Wash Basin. Where sampled near the surface, these coals are subbituminous B or C in rank.

Very little is known about the Wasatch Formation coals in the Colorado part of the region, although they have been mined in limited quantities at several ranches on both sides of the Colorado-Wyoming state line. Like the older Fort Union and Lance coals, those in the Wasatch Formation probably are subbituminous B or C in rank, range from a few ft to 20 ft or more in thickness, and may be surface-minable in parts of the region.

The Green River Region has produced approximately 278 million tons of coal (about 27% of the state's coal) from 194 mines. Routt County recently became the first Colorado county to surpass 200 million tons of cumulative coal produced.

During 2001, more than 11 million tons of coal was produced in Colorado's part of the region, accounting for 34% of the coal produced in the state. Production from this region in 2001 was from one underground mine and three surface mines. Also in 2001, the Foidel Creek mine was, once again, the leading coal producer with 7.71 million tons of coal. The Colorado Geological Survey recently estimated 11.1 billion tons of coal in its Yampa Coal Availability study for the Williams Fork Formation.[19]

In-place coal resource estimates in the Colorado part of the Green River Region exceed 300 billion tons above a depth of 6,000 ft.[15] Speltz[7] estimates that nearly 1 billion tons of potentially surface-minable coal exist in this part of the region.

Much of the coal being mined in the Green River Region is burned in electric generating plants in the region, at Craig and Hayden. The balance is shipped primarily to Denver and Colorado Springs, while some is shipped to Mexico as well.

### North Park Region

The North Park coal region (or field), of Grand and Jackson counties (Fig. 1), lies in a 7,000 to 9,000 ft high intermontane

structural basin in north-central Colorado. The North Park Basin or syncline, of Laramide age, is bounded by the Medicine Bow-Front Range uplift to the east, the Park Range uplift to the west, the Independence Mountain thrust fault to the north (near the Wyoming state line), and the Williams River-Vasquez Mountains to the south. The North Park Region is comprised of two topographic basins, North Park and Middle Park, separated by the east-west-trending Rabbit Ears Range, a middle to late Tertiary volcanic field. Each basin contains a coalfield: North Park Coalfield in North Park (Jackson County) and Middle Park Coalfield in Middle Park (Grand County).

All of the coals found in the North Park Region occur in the Coalmont (Middle Park) Formation of late Paleocene and early Eocene ages. The Coalmont contains up to 12,000 ft of terrigenous clastics, carbonaceous shales and coals deposited in an alluvial basin that rapidly subsided as the Rocky Mountains arose. Coals formed in flood basins and swamps between the meandering streams. The Coalmont Formation unconformably overlies the marine Pierre Shale of Upper Cretaceous age.




**Fig. 7. Stratigraphic column, coal-bearing rocks, Menefee Formation, Durango field, San Juan River Region (no vertical scale)[12]**



**Fig. 8. Stratigraphic column, coal-bearing rocks, Dakota Formation, Nucla-Naturita field, San Juan River Region (no vertical scale)[12]**

BLM_0104631

## Coal Geology of Colorado

The North Park Region has produced more than 7 million tons of coal from 35 mines since the early 1900s. The last mine to operate in the region, the Marr surface mine on the east flank of McCallum anticline, ceased production in 1993.

**North Park Coalfield -** This coalfield is the only part of the North Park Region ever mined; coal was produced in the Coalmont District and the McCallum Anticline District. The coalbeds mined in the region were (1) highly-folded--bed dips at McCallum Anticline exceed 45 degrees; (2) generally faulted; (3) very thick--50 to 60 ft and lenticular; and (4) somewhat upgraded in rank due to a relatively high geothermal gradient in the area. North Park coals generally are subbituminous A to B in rank; most of the coal mined in recent years from McCallum anticline was subbituminous A (see Table 6).

**Middle Park Coalfield -** The Middle Park field has never produced coal; however, coalbeds that have been reported in lower Tertiary sediments probably correlate to the Coalmont Formation in North Park a few miles to the north. An unknown amount of coal exists within this 250- to 300-square-mile southern extension of North Park Basin.

### Raton Mesa Region

The Colorado part of the Raton Mesa coal region extends northward from the Colorado-New Mexico state line to just north of the town of Walsenburg, and from the prominent Sangre de Cristo and Culebra mountain ranges eastward to Interstate Highway 25 and the town of Trinidad (Fig. 1). This region lies within the Laramide Raton Basin, an asymmetric syncline with a south-plunging axis near the west flank of the basin. Formation dips are gentle on the east flank, but are sharply up-turned to over-turned on the west flank, which is marked by the faulted east edge of the Sangre de Cristo uplift. The central part of the basin is penetrated by the twin Spanish Peaks (Tertiary age igneous intrusions that rise to elevations exceeding 12,000 ft) and by many associated dikes, sills, and laccoliths. The coals in this region have been upgraded, even coked in some areas, by abnormally high heat flow.

The perimeter of the Raton Mesa coal region is defined by the base of the Upper Cretaceous Vermejo Formation, the oldest coal-bearing sequence in the basin. Immediately above the Vermejo is the coal-bearing Raton Formation of Upper Cretaceous-Paleocene age (Fig. 6). The multiple, lenticular coalbeds in both of these sequences generally are less than 10 ft thick.

Coals of both formations in the southern part of the region (Las Animas County) generally are of coking quality, whereas those in the north (Huerfano County) typically are non-coking.

The southern part of the region has produced more than 262 million tons of coal from approximately 375 mines; this represents 23% of all the coal produced in Colorado. Prior to 1997, this region had produced more coal than any other region in the state. As of the end of 1998, the Raton Mesa Region ranks third to the Green River and Uinta

Regions in cumulative production. Despite the large volume of coal that has been removed from the Raton Mesa Region, more than 98% of the estimated in-place resource of 13.2 billion tons remains.

Much of the mining in the region has been in the thicker, higher quality Vermejo coals. The mines have been located along the escarpment at the eastern edge of the basin and along the drainage of the eastward-flowing Purgatoire River, which dissects the area west of Trinidad. One mine was operating in the region in 2001: the recently opened Lorencito Canyon mine.

**Trinidad Coalfield -** Las Animas County's Trinidad field (Fig. 1) has produced considerable coal since the late 1800s, much of it coking quality. More than 185 million tons through 1995 (over 16% of the total for the entire state) came from more than 150 mines, most of them underground. Table 5 summarizes the coal analyses from this field.

**Walsenburg Coalfield -** This coalfield, located in Huerfano County (Fig. 1), has produced approximately 75.7 million tons of coal (mostly non-coking), which is about 7% of the cumulative production of Colorado. Most of this coal came from the lower part of the Vermejo Formation.

### San Juan River Region

The San Juan River Coal Region of Colorado and New Mexico covers part of southwest and west-central Colorado as far north as the Grand Valley-Grand Junction area (Fig. 1; references 3,16). This region includes the San Juan structural basin of Colorado and New Mexico, the Red Mesa-Mesa Verde platform, the Cortez saddle, and the eastern Paradox Basin. The region also includes parts of the Gunnison and Uncompahgre uplifts.

Since the late 1800s, the San Juan River Region has produced more than 16 million tons of coal from nearly 200 mines, representing 1.4% of the total production for Colorado. In 2001, the region produced nearly 635,401 tons of bituminous coal from one underground mine and one surface mine, representing less than 2% of the state's total production.

La Plata and Montrose Counties have produced approximately 19 million tons of coal, 92% of the total for the San Juan River Region. Production during 2001 from the King Coal underground mine in La Plata County totaled 264,676 tons. Production from the New Horizon surface mine in Montrose County was 370,725 tons.



| Age | Rock Units, with Approximate Thicknesses (in Feet) | | Known Coal Beds Mined |
|---|---|---|---|
| Upper Cretaceous — Mesaverde Group — Mt. Garfield Formation, 970–1,070 | 340–660 | | |
| | Carbonera coal zone, 15–32 | | Carbonera |
| | Cameo coal zone, 2–18 | | Cameo, Book Cliffs, Roadside |
| | Rollins Sandstone | | |
| | Mancos Tongue | | |
| | Cozzette coal zone, varies / Cozzette Sandstone | | Cozzette |
| | Corcoran coal zone, varies / Corcoran Sandstone | | Corcoran |
| | Palisade coal zone, 30–60 | | Palisade, Thomas |
| Sego Sandstone varies | Upper Sego Ss., 20–75 | | |
| | Anchor Mine coal zone, 0–70 | | Anchor Mine bed |
| | Lower Sego Ss., 40–110 | | |

**Fig. 9. Stratigraphic column, coal-bearing Mesaverde Group, Book Cliffs and Grand Mesa fields, Uinta Region (no vertical scale)**[12]

BLM_0104632

# Coal Geology of Colorado

**Durango Coalfield -** The Durango field (Fig. 1) includes the Colorado portion of the San Juan structural basin, the Hesperus-Red Mesa-Cortez area, and the Mesa Verde area, in La Plata and Montezuma counties. Coals are found in the Dakota Sandstone (or Formation), Menefee Formation, and Fruitland Formation. The Dakota coals are relatively thin, discontinuous, and of high ash content where they outcrop as very thin beds north and northeast of Durango. To the south and west, in the subsurface, Dakota coals are thicker and have been mined to some extent at relatively shallow depths. A deeper resource exists to a depth of 8,000 ft or more in the Colorado part of the San Juan Basin.

Coal beds in the Menefee Formation are the only coals being mined at present in the Durango field (Fig. 7). In local, structurally complex areas near Durango these coals are of coking quality. Analyses of coalbeds in the Durango field are displayed in Table 5. Fruitland Formation coals are currently mined just over the stateline in the New Mexico part of the San Juan Basin.

**Nucla-Naturita Coalfield -** This coal-field extends from Dolores County northward to just south of the Colorado River in Mesa County (Fig. 1). Three minable coalbeds (Fig 8), 3 to 5 ft thick, occur in the Dakota sequence in this area.[16]

**Pagosa Springs Coalfield -** This field, located in Archuleta County (Fig. 1), has produced 1.4 million tons of bituminous coal over the years. There are no mines currently active in the field.

**Tongue Mesa Coalfield -** The Tongue Mesa field is an isolated erosional remnant of Upper Cretaceous sediments (equivalent to at least part of the Mesaverde Group) capped by volcanic rocks of Late Cretaceous and early Tertiary ages. The field is located on Cimarron Ridge, about 20 miles southeast of Montrose and 8 miles east of U.S. Highway 550, straddling the Montrose County-Ouray County line. The coal-bearing Mesaverde sequence has been eroded west of Tongue Mesa field.

The coals occur within a 900-ft-thick sequence that correlates with the Kirtland-Fruitland-Pictured Cliffs formations in the San Juan Basin to the south (Fig. 2). At least four coalbeds, ranging from 2 to more than 40 ft in thickness, occur on Tongue Mesa in the lower 200 ft of the Fruitland Formation. The most persistent and the thickest coalbed, the Cimarron (or Lou Creek), and several thinner coals were mined underground intermittently from the 1890s until the 1940s. No mines are active in the field.

Tongue Mesa coals generally are subbituminous B in rank and often are considerably oxidized and bony (Table 5).

## South Park Region

South Park Coal Region (or field), in Park County, lies within a small 9,000 to 10,000 ft high intermontane structural and topographic basin of the same name (Fig. 1). The tightly folded and faulted South Park Basin originally may have contained 227 million tons of in-place coal resources above a depth of 6,000 ft.[17]

The coal-bearing Laramie Formation of Upper Cretaceous age crops out around parts of the Michigan syncline at the north end of the basin, and in a few other places within South Park. Near the town of Como, several Laramie coalbeds, dipping as much as 45 degrees, were mined between 1870 and 1905 in 14 underground mines. Only 725,000 tons of coal



**Fig. 10. Stratigraphic column, coal-bearing Williams Fork Formation, Somerset Field, Uinta Region (no vertical scale)[12]**



**Fig. 11. Stratigraphic column, coal-bearing Williams Fork Formation, Danforth Hills Field, Uinta Region (no vertical scale)[12]**

BLM_0104633

## Coal Geology of Colorado

have been produced in the South Park Region, and no mining is occurring at present.

The Laramie coals near the surface in South Park probably are subbituminous A or B in rank (Table 5); however, no modern analyses are available.

### Uinta Region

Approximately one-half of the large Uinta Coal Region lies in west-central Colorado; the remainder is the main coal-bearing region of eastern Utah (Fig. 1).[5] Most of the Colorado part of the Uinta Region coincides with the Piceance Creek structural basin of Laramide age and is located in the eastern part of the Colorado Plateau physiographic province. The Uinta Region in Colorado is bounded by the Grand Hogback monocline to the east, the Axial Basin uplift to the north (which separates this region from the Green River Coal Region), the Utah state line to the west, Grand Valley and the Colorado River to the southwest, and the North Fork Valley and Gunnison uplift to the south and southeast.

The Piceance Creek Basin is the largest structural basin in western Colorado, covering more than 7,200 square miles as defined by the base of the Upper Cretaceous Mesaverde Group. The basin is asymmetric in shape, with the steep flank on the east and its long axis trending northwest. This is one of the deepest basins in the Rocky Mountain region, with an estimated 25,000-plus ft of sediments at the north end of the basin in Rio Blanco County.

The southeastern part of the region, in Gunnison and Pitkin counties, is marked by the Elk and West Elk Mountain igneous intrusive complexes of Tertiary-age sills, laccoliths, dikes, and associated folds and faults. The high geothermal heat flow characteristic of this part of the region has increased the rank of much of the coal, producing large resources of coking coal. Much of this coking coal is of premium grade, high in methane content, and commonly having less than 1,000 ft of overburden.[5]

The Uinta Coal Region produced 21 million tons of coal in 2001, or 64% of the state's total output (Table 3). Since the late 1880s, this important region has produced more than 333 million tons of coal from 300 mines. This amounts to nearly 31% of Colorado's total, making the Uinta region the most productive in the state. New estimates indicate the Piceance Basin portion may contain 289 billion tons of coal (or 113 billion tons at less than 6000 ft of overburden).[18]

The eight coalfields that occupy the periphery of the Uinta Region are briefly described here. All of these fields are, or have been, productive from the Mesaverde Group (Fig. 2). Representative ranges of analyses are given in Table 5.

**Book Cliffs Coalfield -** The Book Cliffs field contains a number of high-quality coalbeds in the Mount Garfield Formation of the Mesaverde Group. These are mostly high-volatile C bituminous in rank, with some high-volatile B. Estimated total in-place resources in this field (in the 800-square-mile area considered) have been placed at approximately 7.2 billion tons to a depth of 6,000 ft.[17] The underground McClane Canyon Mine in Garfield County re-opened in 2000 and produced 323,011 tons of coal in 2001.

**Grand Mesa Coalfield -** The Grand Mesa Coalfield is located primarily in Delta County, on the south flank of the prominent Grand Mesa, a very large, flat-topped feature capped by Tertiary volcanic flows 10,000 ft in elevation. The northwestern part of the field, on the west flank of Grand Mesa and south of the Colorado River, is located in Mesa County (Fig. 1). The Mesaverde coals in this field are in the Mt. Garfield Formation, much the same as in the Book Cliffs field to the west (Fig. 9). Coals in the Grand Mesa field range from high-volatile C bituminous to subbituminous A and typically are 4 to 14 ft in thickness. Original in-place resources to a depth of 6,000 ft in a 530-square-mile area are estimated to exceed 8.6 billion tons.[17] No mines currently operate in this field.

**Somerset Coalfield -** The Somerset field in Delta and Gunnison counties lies in a valley cut by the North Fork of the Gunnison River and its tributaries. The coals in this area occur in the lower Williams Fork Formation (Fig. 10), are high-volatile B and C bituminous, and reach up to 25 to 30 ft in thickness. The southeastern part of the field, near the town of Somerset, contains coking coal of relatively good quality. Three underground mines in this field produced 13.2 million tons of coal during 2001. In-place coal resources to a depth of 6,000 ft in the 320-square-mile area investigated are conservatively estimated at more than 8 billion tons.[17]

**Crested Butte Coalfield -** This Gunnison County field forms the south-eastern tip of the Uinta Region, near the Crested Butte ski resort. Much of the field lies at elevations above 10,000 ft. Coal-bearing Mesaverde strata in this area have been folded, faulted, and intruded by igneous rocks. The coals here range from high-volatile C bituminous to anthracite; some are of good coking quality. Coalbeds vary from 2 to 14 ft in thickness. Original in-place coal resources to a depth of 1,000 ft in the 240-square-mile area surveyed are estimated at more than 1.5 billion tons.[17] No coal was produced in the field during 2001.

**Carbondale Coalfield -** Located at the eastern edge of the region in Garfield and Pitkin counties, the Carbondale field has been a source of high-quality coking coal from the Mesaverde Group. In the Coal Basin area of Pitkin County, in the southern part of the field, some of the coals have been metamorphosed to high-volatile A and medium-volatile bituminous, and locally to semianthracite and anthracite. Original in-place coal resources, to a depth of 6,000 ft in the 165-square-mile area considered, have been estimated at more than 5.2 billion tons.[17] No mines were operating in 2001.

**Grand Hogback Coalfield -** This coalfield is located along the eastern rim of the Piceance Creek Basin, which is sharply upturned into the prominent Grand Hogback monocline. This feature extends southward from Meeker some 40 miles to just north of Rifle. There the hogback makes an abrupt bend to the southeast, passes through New Castle where it is cut by the Colorado River, then proceeds to Glenwood Springs where the structure again turns southward. Coals crop out along the length of the Grand Hogback and were mined for many years.

The Mesaverde coals in the northern part of the Grand Hogback field are mainly high-volatile C bituminous; these grade southward toward Glenwood Springs to high-volatile B bituminous. The major part of the coal mined from this field has come from the Fairfield and South Canon coal groups, or zones, in the lower part of the Williams Fork Formation. The Black Diamond coal group in the upper part of the Iles Formation also has been mined in this area, as has the Keystone coal group in the upper part of the Williams Fork. The numerous coalbeds in this sequence range from approximately 3 ft to more than 18 ft in thickness. Original in-place resources to a depth of 6,000 ft in the 160-square-mile area considered are estimated at more than 3 billion tons.[17] During 2001, no coal was produced from the field.

**Danforth Hills Coalfield -** The Danforth Hills field, which extends from Axial south to Meeker, forms the north-

BLM_0104634

# Coal Geology of Colorado

east limit of the Uinta Region, in Rio Blanco and southern Moffat counties. This field is separated from the Yampa field of the Green River Region to the north by the Axial Basin, a topographic low in which the coal-bearing Mesaverde Group has been stripped away. Both subdivisions of the Mesaverde Group here, the Iles and Williams Fork (Fig. 11) formations, contain numerous good-quality bituminous coalbeds, chiefly high-volatile C in rank. Some of these beds exceed 20 ft in thickness. Original in-place coal resources to a depth of 6,000 ft in the approximately 400-square-mile area surveyed total more than 10.5 billion tons.[17] Approximately 5.8 million tons of coal were produced from this field in 2001 from the Colowyo surface mine.

**Lower White River Coalfield** - This coalfield covers a large area including the western Piceance Creek Basin and much of the Douglas Creek arch, westward to the Utah state line (Fig. 1). Most of the field lies in Rio Blanco County; a small part, a few miles north of the Rangely oil field, is in southern Moffat County. Coals in the Lower White River field are in both the Williams Fork and Iles formations. Most mining has been near Rangely above the Mesaverde rimrock that flanks the large, breached Rangely Anticline. Coal seams here vary from 8 to 12 ft or more in thickness. The coals are high-volatile C bituminous in rank. In the 930-square-mile area surveyed, 11.7 billion tons of in-place coal resources have been estimated to a depth of 6,000 ft.[17] In 2001, Blue Mountain Energy, Inc.'s Deserado underground mine produced 2,027,341 tons of coal from the field.

Prepared by Chris Carroll, Coal Geologist, Colorado Geological Survey, Department of Natural Resources, 1313 Sherman St., Room 715, Denver, Colorado 80203, Tel: 303-866-2611, Fax: 303-866-2461.

## References Cited

1Averitt, P., 1975, Coal Resources of the United States, January 1, 1974. U.S. Geological Survey, Bull. 1412, 131p.

2Pearl, R.H. and Murray, D.K., 1974, Colorado Stratigraphic Correlation Chart Colorado Geological Survey Misc. Inv. 14, 1 p.

3Averitt, P., 1972, Coal in Geologic Atlas of the Rocky Mountain Region. Rocky Mtn. Assoc. Geologists, p. 297-299, Fig. 3 (map).

4Khalsa, N.S., and Ladwig, L.R., 1981, Colorado Coal Analyses, 1976 - 1979. Colorado Geological Survey, Information Ser. 10.

5Goolsby, S.M., Reade, N.B.S., and Murray, D.K., 1979, Evaluation of Coking Coals in Colorado. CO Geo. Survey, Resources Ser. 7, 72p, 3 pl.

6Murray, D.K., Fender, H.B., and Jones, D.C., 1977, Coal and Methane Gas in the Southeastern Part of the Piceance Creek Basin, Colorado, in Exploration Frontiers of the Central and Southern Rockies. Rocky Mtn. Assoc. Geologists Field Conf. Guidebook, p. 379-405.

7Speltz, C.N., 1976, Strippable Coal Resources of Colorado-Location, Tonnage, and Characteristics of Coal and Overburden. U.S. Bureau of Mines, Inf. Circ. 8713, 70 p.

8Eakins, W., and Ellis, M.S., 1987, Coal Resources of Castle Rock 1/2 X 1 Degree Quadrangle and Adjacent Area, Colorado. Colorado Geological Survey, Resource Ser. No. 25, 135p., 17 pl.

9Brand, K.E., and Eakins, W., 1980, Coal Resources of the Denver East One Half Degree by One Degree Quadrangle, Colorado. Colorado Geological Survey, Resource Ser. 13, 25 pl.

10Boreck, D.L., Jones, D.C., Murray, D.K., Schultz, J.E., and Suek, D.C., 1977, Colorado Coal Analyses, 1975 (analyses of 64 samples collected in 1975). Colorado Geological Survey, Inf. Ser. 7, 112p.

11U.S. Geological Survey, 1994, Coal Quality (COALQUAL) Database: Vers. 1.3. U.S. Geological Survey Open File Rept. 94 205, CD-ROM.

12Boreck, D.L, and Murray, D.K., 1979, Colorado Coal Reserves Depletion Data and Coal Mine Summaries. Colorado Geological Survey, Open File Rept. 79-1, 65p. and appendix.

13Landis, E.R., 1959, Coal Resources of Colorado. U.S. Geological Survey, Bull. 1071-C, p. 131-232.

14Kirkham, R.M., and Ladwig, L.R., 1979, Coal Resources of the Denver and Cheyenne Basins, Colorado. Colorado Geological Survey, Resource Ser. 5, 70p, 5 pl.

15Kaiser, W.R. and others, 1994, Geologic and Hydrologic Controls on Coalbed Methane: Sand Wash Basin, Colorado and Wyoming. Colorado Geological Survey Resource Ser. 30, 151 p.

16Eakins, Wynn, 1986, Coal Resources of the Dakota Sandstone, Southwestern Colo. CO Geo. Survey Open File Rept. 86-1A, 77 p., 5 pl.

17Hornbaker, A.L., Holt, R.D., and Murray, D.K, 1976, Summary of Coal Resources in Colorado, 1975. CO Geo. Survey. Special Pub. 9, 17p.

18Tyler, Roger and others, 1996, Geologic and Hydrologic Controls Critical to Coalbed Methane Producibility and Resource Assessment: Williams Fork Formation, Piceance Basin, Northwest Colorado. Gas Research Institute Topical Rept. GRI-95/0532, prepared by the Bureau of Economic Geology, Univ. of Texas at Austin, 398 p.

19Carroll, C.J., and Morgan, M.L., 2000, Demonstrated Reserve Base for Coal in Colorado: Yampa Coal Field. Colorado Geological Survey Open-File Report 00-12, 33p.

## Selected References

Amuedo and Ivey (consultants), 1975, Coal Mine Subsidence and Land Use in Boulder-Weld Coalfield, Boulder and Weld Counties, Colorado. Colorado Geological Survey, Environmental Geol. 9, text, 6 pls.

Averitt, P., 1966, Coking Coal Deposits of the Western United States. U.S. Geological Survey, Bull. 1222-G.

Boss, N.W., Ulrig, J.G., and Campbell, M.R., 1955(6), The Geology and Mineral Fuels of Parts of Routt and Moffat Counties, Colorado: U.S. Geological Survey Bull. 1027-D, p. 143-250.

Boreck, D.L., and Strever, M., 1980, Conservation of Methane from Mined/Minable coalbeds, Colorado. Colorado Geological Survey, Open File 80-5, 95p., 1 pl.

Brand, K.E., 1980, Geophysical and Lithological Logs from the 1979 Coal Drilling and Coring Program, Denver East Quadrangle, Colorado. Colorado Geological Survey, Open File 80-1.

Brand, K.E., and Caine, J.M., 1980, Geophysical and Lithological Logs From the 1980 Coal Drilling and Coring Program, Denver East One-Half Degrees by One Degree Quadrangle. Colorado Geological Survey, Open File 80-9.

Carter, L.M., ed., 1980, Proceedings of the Fourth Symposium on the Geology of Rocky Mountain Coal - 1980. Colorado Geological Survey, Resources Ser. 10, 132p.

Collins, B.A., 1976, Coal Deposits of the Carbondale, Grand Hogback, and Southern Danforth Hills Coalfields, Eastern Piceance Basin, Colorado. Colorado School of Mines Quart., v. 71, no. 1, Jan., 138p.

Collins, B.A., 1977, Geology of the Coal Basin Area, Pitkin County, Colorado, in Exploration Frontiers of the Central and Southern Rockies. Rocky Mtn. Assoc. Geologists Field Conf. Guidebook, p. 363-377.

Colorado Division of Mines, 1981, A Summary of Mineral Industry Activities in Colorado-Part l. Dept. of Natural Resources, 26p.

Colorado Mining Association, 1996, Coal 1996: The Annual Report on the Coal Industry in Colorado. C.M.A. Coal Committee, 70p.

Crump, L.H., 1976, Historical Fuels and Energy Consumption Data, 1960-1972, United States (by states and census districts west of the Mississippi). U.S. Bureau of Mines, Inf. Circ. 8705, pp. 54-63.

Danilchik, W., Schultz, J.E., and Tremain, C.M., 1979, Content of Adsorbed Methane in Coal from Four Core Holes in the Raton and Vermejo Formations, Las Animas County, Colorado. U.S. Geological Survey, Open File Rept. 79-762, 19p, 2 pl.

Eakins, W., and Tremain-Ambrose, C.M., 1998, Availability of Coal Resources in Colorado: Somerset Quadrangle, West-Central Colorado; Colorado Geological Survey Resource Series No. 38, 87p.

Eakins, W., and Tremain-Ambrose, C.M., Phillips, R.C., and Morgan, M.L., 1998, Demonstrated Reserve Base for Coal in Colorado: Somerset Coal Field; Colorado Geological Survey Open-File Report 98-5. 32p.

Fender, H.B., and Murray, D.K., 1978, Data Accumulation on the Methane Potential of the Coalbeds of Colorado, Final Report. Colorado Geological Survey, Open File Rept. 78-2, 25p.

Fender, H.B., Jones, D.C., and Murray, D.K., 1978, Bibliography and Index of Publications Related to Coal in Colorado, 1972 - 1977. Colorado Geological Survey, Bull. 41, 54p.

Hancock, E.T., and Eby, J.B., 1930, Geology and Coal Resources of the Meeker Quadrangle, Moffat and Rio Blanco Counties, Colorado: U.S. Geological Survey Bull. 812, p. 191-242.

Hodgson, H.E., (ed.), 1978, Proceedings of the Second Symposium on the Geology of Rocky Mountain Coal. Colorado Geological Survey Resources Ser. 3, 219p.

Holt, R.D., 1972, Bibliography, Coal Resources in Colorado. Colorado Geological Survey, Bull. 34 A, 32p.

Johnson, V.H., 1948, Geology of the Paonia Coalfield, Delta and Gunnison Counties, Colorado: U.S. Geological Survey Preliminary Map, scale 1:48,000.

Jones, D.C., 1978, First Annual Report, Evaluation of Coking-Coal Deposits in Colorado. Colorado Geol. Surv., Open File Rept. 78-1, 18p.

Kelso, B.S., Goolsby, S.M., and Tremain, C.M., 1980, Deep Coalbed Methane Potential of the San Juan River Coal Region, Southwestern Colorado. Colorado Geological Survey, Open File Rept. 80-2, 56p.

Kirkham, R.M., 1978a, Isopach Map of the Watkins Lignite Seam, Adams and Arapahoe Counties, Colorado (and a map showing extent of alluvial valley floors and overburden thickness above the Watkins lignite seam, Adams and Arapahoe Counties, Colorado). Colorado Geological Survey, Open File Rept. 78-6.

Kirkham, R.M., 1978b, Location Map of Drill Holes Used for Coal Evaluation in the Denver and Cheyenne Basins, Colorado. Colorado Geological Survey, Open File Rept. 78-8; map, scale 1:250,000.

Kirkham, R.M., 1978c, Coal Mines and Coal Analyses of the Denver and Cheyenne Basins, Colorado. Colorado Geological Survey, Open File Rept. 78-9, 104p.; map, scale 1:250,000.

Kirkham, R.M., and Ladwig, L.R., 1977, Preliminary Investigation and Feasibility Study of Environmental Impact of Energy Resources Development in the Denver Basin (Colorado). Colorado Geological Survey, Open File Rept. 77-1, 30p.

Kirkham, R.M., and O'Leary, W.J., 1980, Chemical Analyses of Water Wells in Selected Strippable Coal and Lignite Areas, Denver Basin, Colorado. Colorado Geological Survey, Information Ser. 13.

Murray, D.K., (ed.). 1977b. Geology of Rocky Mountain Coal. Proceedings of the 1976 Symposium. Colorado Geological Survey, Resources Ser. 1, 175p.

Murray, D.K., and Tremain, C.M., 1979, Evaluation of the Methane Content and Resources of Colorado Coals, in proceedings of the Second Annual Methane Recovery from Coalbeds Symposium, R.J. Wise, editor. U.S. Dept. of Energy, Technical Info. Centers, Morgantown (W.Va.) Energy Technology Center, MFTC S-79-9, 239p.

Rocky Mountain Association of Geologists Research Committee, C. Dennis Irwin, Chmn., 1977. Subsurface Cross sections of Colorado. Rocky Mtn. Assoc. Geologists Spec. Pub. 2, 39p., 24 figs. (incl. index map, correlation chart, 22 cross sections).

Soister, P.E., 1974, Preliminary Report on a Zone Containing Thick Lignite Beds, Denver Basin, CO. U.S. Geol. Survey, Open File Rept. 74-27, 64p.

Soister, P.E., 1978, Geologic Setting of Coal in Denver Basin (Colorado) in Energy Resources of the Denver Basin. Rocky Mtn. Assoc. Geologists, Field Conf. Guidebook, p. 183 - 185.

Strever, M., 1980, Methane Drainage Plan Using Horizontal Holes at Hawk's Nest East, Paonia, CO. Colorado Geol. Survey, Open File 80-7.

Tremain, C.M., Hornbaker, A.L., Holt, R.D., Murray, D.K., Ladwig, L.R., 1996, 1995 Summary of Coal Resources in Colorado: Colorado Geological Survey Special Publication 41, 19p.

Tyler, R. and McMurry, R.G., 1995, Genetic Stratigraphy, Coal Occurrences, and Regional Cross Sections of the Coal-Bearing Williams Fork Formation, Mesaverde Group, Piceance Basin, Northwestern Colorado.

U.S. Energy Information Administration, 1998, Annual Energy Outlook 1999. DOE/EIA-0383(99), 238p.

U.S. Energy Information Administration, 2000, Coal Industry Annual, 1998. DOE/EIA-00584(98), 256p.

U.S. Energy Information Administration, 1999, U.S. Coal Reserves: 1997 Update. DOE/EIA-00529(97), 60p.

U.S. Energy Information Administration, 2000, Quarterly Coal Report, July-September, 1999. DOE/EIA-00121(99/3Q), 100p.

U.S. Geological Survey and Colorado Geological Survey, 1977, Energy Resources Map of Colorado. U.S. Geological Survey Misc. Inv. Ser. Map I-1039, 1 pl., scale 1:500,000.

Zook, J.M. and Tremain, C.M., 1997, Directory and Statistics of Colorado Coal Mines with Distribution and Electric Generation Map, 1995-96. Colorado Geological Survey Resource Series 32, 55p., 1 pl., scale 1:1,000,000.

BLM_0104635

SPECIAL PUBLICATION 54

# 2003 Summary of Coal Resources in Colorado

### By Christopher J. Carroll



COLORADO

DEPARTMENT OF
NATURAL
RESOURCES

**Bill Owens, Governor,**
**State of Colorado**

**Russell George, Executive Director,**
**Department of Natural Resources**



COLORADO
DIVISION OF
MINERALS
&
GEOLOGY
RECLAMATION·MINING
SAFETY·SCIENCE

Ronald W. Cattany, Director,
Division of Minerals and Geology



Colorado Geological Survey
Denver, Colorado / 2004

BLM_0104636

INFORMATION SERIES 71

# Colorado Coal Directory, 2005

## Includes Map of Coal Production
## and Distribution with Statistics
## on Electric Generation and Fuel Consumption

### By Christopher J. Carroll

Mine map cartography and book production by Cheryl Brchan

Bill Owens, Governor,
State of Colorado



COLORADO

DEPARTMENT OF
NATURAL
RESOURCES

Russell George, Executive Director,
Department of Natural Resources



Vincent Matthews,
State Geologist and Division Director,
Colorado Geological Survey

Denver, Colorado
2005

BLM_0104637

Coal Geology of Colorado

# Colorado

Coal underlies nearly 30,000 square miles, or 28% of Colorado (Fig. 1). More than 434 billion tons of total in-place coal resources are estimated to a depth of 6,000 ft or less.[1] This resource represents 11% of all national coal resources making Colorado fourth in total coal resources.

To a depth of 3,000 ft, Colorado's remaining, potentially minable, identified coal resources are nearly 129 billion tons.[1] In terms of identified bituminous coal resources, Colorado ranks second, behind Illinois, but is first in the nation with low-sulfur bituminous coal.[2]

The coal resources of Colorado occur entirely within the Rocky Mountain Coal Province in Upper Cretaceous to Paleocene age formations (Fig.2). Regionally, the state's eight coal-bearing regions and 21 coal fields are located across Colorado from the western part of the Great Plains to the Colorado Plateau province.[3] Of the eight coal regions, the most important in terms of both total in-place remaining resources and current production are the Green River and Uinta regions in northwestern Colorado.



1. Yampa
2. Book Cliffs
3. Grand Mesa
4. Somerset
5. Crested
6. Butte
7. Grand Hogback
8. Danforth Hills
9. Lower White River
10. Durango
11. Walsenburg
12. Trinidad
13. Boulder-Weld
14. Colorado Springs
15. Canon City
16. North Park
17. Middle Park
18. South Park
19. Pagosa Springs
20. Nucla-Naturita
21. Tongue Mesa

Figure 1: Coal-bearing regions and fields in Colorado

## Coal Production

Historically, a total of 1,747 Colorado mines have produced 1.369 billion short tons of coal since 1864 (as of Jan.1, 2009).[4] In 1918, coal production peaked at 12.66 million tons. Coal use slowly declined between World War I and II. A slight increase in production occurred during World War II,

but mine output again declined markedly after 1945, a trend that continued until 1963. Much of this decrease was due to the increased use of natural gas for home heating and the replacement of coal-burning trains with diesel-powered locomotives. Coal production in Colorado fluctuated between approximately 3 million tons and 6

million tons annually until 1973, when a strong rise in coal use resumed (Fig. 3).

Colorado is the second-highest producer of Western coal. Annual production increased most years during the past two decades. From 1971 to 2004, coal production rose from 5.3 million tons to a record 39.9 million tons.



Figure 2: Colorado stratigraphic correlation chart, parts of Mesozoic and Cenozoic eras. Coal-bearing units in black.[2]

BLM_0104638

## Coal Geology of Colorado

| Table 1. Arithmetic mean of proximate, ultimate coal quality analyses by coal region4 | | | | | | |
|---|---|---|---|---|---|---|
| | Denver Region | Green River Region | North Park Region | Raton Mesa Region | San Juan River Region | Uinta Region |
| Moisture (%) | 28.9 | 9.7 | 16.3 | 3.9 | 2.9 | 2.8 |
| Volatile matter (%) | 27.5 | 36.4 | 32.1 | 33.5 | 31.0 | 31.6 |
| Fixed carbon (%) | 33.1 | 46.8 | 39.4 | 46.6 | 53.6 | 58.6 |
| Ash (%) | 11.2 | 9.0 | 12.4 | 16.1 | 12.7 | 6.8 |
| Hydrogen (%) | 6.3 | 5.5 | 5.2 | 5.1 | 5.1 | 5.3 |
| Carbon (%) | 45.0 | 63.2 | 53.1 | 65.1 | 71.3 | 75.3 |
| Nitrogen (%) | 1.0 | 1.5 | 0.9 | 1.3 | 1.4 | 1.8 |
| Oxygen (%) | 36.7 | 20.2 | 27.8 | 11.7 | 8.0 | 10.8 |
| Sulfur (%) | 0.3 | 0.6 | 0.5 | 0.7 | 0.8 | 0.6 |

| Table 2. Colorado coal production & miners employed in Colorado by county, 2008 | | | |
|---|---|---|---|
| County (Surface/ Underground) | Production | Number of Miners | Number of Mines |
| Delta | 7,702,130 | 571 | 0/2 |
| Garfield | 283,090 | 23 | 0/1 |
| Gunnison | 6,248,802 | 382 | 0/1 |
| La Plata | 392,348 | 90 | 0/2 |
| Moffat | 7,234,815 | 438 | 2/0 |
| Montrose | 403,230 | 23 | 1/0 |
| Rio Blanco | 2,067,009 | 151 | 0/1 |
| Routt | 8,004,176 | 515 | 0/1 |
| **Totals** | **32,335,601** | **2,193** | **3/8** |

This statewide increase in coal production is the result of several factors: First, large technologically modern surface and underground mines opened in northwestern Colorado. These mines operate with large-scale machinery made possible with recent technological advances. Over 7.6 million tons of coal were mined by three surface mines in 2008. Secondly, increased demand for environmentally clean power plant fuel prompted the development of several large underground mines in the Uinta and Green River Regions, from which nearly 24.7 million tons of coal were mined in 2008. Thirdly, the coal being mined today is with high-grade bituminous steam coal with low sulfur and ash content, generally called "clean air compliance coal" (Table 1). One-quarter of all the coal produced in Colorado since 1864 has been mined in the last ten years. There are 2,193 coal miners employed at the eleven coal mines (as of Dec. 2008).

Coal production peaked in 2004, and has declined variably since. Coal production in 2008 was only 32.3 million tons, an 18 percent drop in four years. Demand for Colorado coal has dropped as more power plants become environmentally compliant with new emissions technologies. In 2008, more than 66% of the coal produced in Colorado was exported to 27 other states and countries, primarily as steam coal. Approximately 13 million short tons of coal was shipped out of state for use at power plants with Kentucky, Utah, Illinois, Texas, Missouri, and Tennessee being the largest consumers.

Tables 2 and 3 display 2008 coal production data by county and coal-bearing region. Table 4 displays cumulative production data by county.

### Coal Resources

According to the U.S. DOE's Energy Information Administration (EIA), Colorado ranks eighth in total U.S. demonstrated reserve base (DRB) of coal (16.1 billion tons). Recent DRB studies in the Somerset and Yampa coal fields suggest that an additional 3 billion tons of coal reserve should be added to the Colorado DRB. About 1 billion tons of Colorado's bituminous coal reserve base is coking or metallurgical grade.[5]

Of the 434 billion tons of identified and hypothetical coal resources remaining in the ground to a depth of 6,000 ft, 128.95 billion tons (30% of the total) are identified resources less than 3,000 ft deep.[1] These data are preliminary, however; detailed or specific information on coal occurrence exists in about 35% of the coal-bearing areas of Colorado.[1]

Of the 16.1 billion tons in the DRB, only 4.8 billion tons, or 28%, are surface-minable. Bituminous coal and anthracite must be 28-in or more in thickness and sub-bituminous coal and lignite 60-in or more in thickness to be included. The Colorado Geological Survey (CGS) estimates that less than 60% of the coal in-place may be minable using current mining technology. Thick, multiple seam coal beds, typical of many parts of Colorado, may defy efficient recovery even by the most advanced mining methods. In some instances, recovery of naturally occurring coalbed methane, or in situ combustion of deeply buried or steeply dipping coal beds, may be the only ways to recover the energy contained in much of the state's deeper coal resources.[6] Sequestration of carbon dioxide is also a possible use for coal beds too deep to be mined.



Figure 3: Colorado coal production, 1864-2001

BLM_0104639

## Coal Geology of Colorado

**Table 3. Coal production & miners employed by coal region, 2008**

| Coal Region | Production | No. of Miners (Dec. 08) | Number of Mines (Surface/Underground) | Mines |
|---|---|---|---|---|
| Green River | 10,324,628 | 667 | 1/1 | Foidel Creek, Trapper |
| San Juan River | 795,579 | 113 | 1/2 | King II, King Coal, New Horizon |
| Uinta | 21,215,394 | 1,413 | 1/5 | Colowyo, McClane Canyon, Deserado, Bowie No. 3, Elk Creek, West Elk |
| Total | 32,335,601 | 2,193 | 3/8 | |

Most of the coal resources are sufficiently deep to underground mine. Only 20% of Colorado's coal is surface minable, and ¾ of those coal resources are located in the Denver coal region.[7] The San Juan River Region (Nucla-Durango-Cortez area), the Uinta Coal Region (Axial area), and the Green River Region (Hayden-Craig area) are actively surfaced mined.

The CGS indicates that approximately 3.4 billion tons of lignite, in beds at least 2.5 ft thick above a depth of 2,000 ft, may exist in the central part of the Denver Region.[8,9]

Coal Ownership - Preliminary compilations by the U.S. Bureau of Land Management (BLM) indicate that at least half of Colorado's coal resources lie on privately-owned land. The rights to the remainder appear to be split equally between state and federal ownership.

Some 8.8 million acres of coal rights are owned by the federal government. The BLM estimates that these lands contain 60 billion tons of coal resources. Of this amount, about 6.4 billion tons (more than 10%) are minable by surface methods. Recoverable coal reserves in Colorado held under federal lease are estimated to be 1.65 billion tons, of which 273 million tons are suitable for surface mining. The USGS states that 22 million acres of coal are owned by the Federal government in western Colorado.

### General Coal Characteristics

Rank - Colorado coals range in rank from lignite to anthracite. More than 70% of the state's coal resources are bituminous, approximately 23% subbituminous, 5% lignite, and less than 1% anthracite. Generally, the older the coal and deeper the burial, the higher the rank; however, geologic factors such as high geothermal gradient and close proximity to Tertiary intrusions have locally increased the rank of even the youngest coals.

For the most part, coals in Colorado are low-slacking. Many also are non-agglomerating, although significant resources of coking coal are found in parts of the Uinta, San Juan River, and Raton Mesa regions.

A significant percentage of the bituminous coal reserves of Colorado lie beneath more than 1,000 ft of overburden. In western Colorado, for example, virtually all of the major underground coal mines are mining beneath cover ranging from 1,000 to 2,000 ft in thickness. The portals of most of these mines are in the sides of steep-walled valleys, and the coal is mined by drift or slope mining techniques. Because of the rugged topography in these areas, overburden rapidly increases as mining progresses, often attaining 1,000 ft in thickness within relatively short distances from the portal. West Elk Mine in Somerset routinely mines with overburden ranging from 1,400 ft to 2,300 ft.

The general coal-bearing sequences and coal rank by region are described here (units mined in 2009 are underlined):

**Canon City Region (or field):**
Vermejo Formation (Upper Cretaceous) - high-volatile C bituminous

**Denver Region:**
Denver-Dawson Formations (Paleocene part) - lignite A to sub-bituminous C
Laramie Formation (Upper Cretaceous) - subbituminous B and C

**Green River Region:**
Wasatch (Eocene), Fort Union (Paleocene) and Lance Formation (Upper Cretaceous) – most likely sub-bituminous B and C
Mesaverde Group (Williams Fork and Iles Formations) (Upper Cretaceous) - mostly high-volatile-C bituminous, some high-volatile-B bituminous and sub-bituminous-A

**North Park Region (or field):**
Coalmont Formation (Paleocene-Eocene) sub-bituminous A and B

**Raton Mesa Region:**
Northern part of region (Walsenburg Coal Field): Raton Formation (Paleocene-Upper Cretaceous) -high-volatile B and C bituminous (non-coking; Vermejo Formation (Upper Cretaceous) high-volatile B and C bituminous (non-coking).

**Southern part of region (Trinidad Coal Field):**
Raton Formation (Paleocene-Upper Cretaceous) -high-volatile A and B bituminous (coking), and Vermejo Formation (Upper Cretaceous) - high-volatile A and B bituminous (coking).

**San Juan River Region:**
Fruitland Formation (Upper Cretaceous) - high-volatile B and C bituminous
Menefee Formation of Mesaverde Group (Upper Cretaceous) - high-volatile A and B bituminous (locally coking)
Dakota Formation or Group (Upper Cretaceous) -high-volatile B and C bituminous (locally coking)

**South Park Region (or field):**
Laramie Formation (Upper Cretaceous) - subbituminous A and B (not produced since 1932)

**Uinta Region:**
Mesaverde Group (Upper Cretaceous) - anthracite and semi-anthracite restricted to areas of igneous activity in southeastern part of area, especially in Crested Butte field; medium-volatile bituminous (high-grade coking coal, chiefly in Coal Basin area Carbondale field); high-volatile A, B and C bituminous (coking quality in parts of Carbondale and Somerset fields); subbituminous A and B (only in local areas near outcrops). Williams Fork Fm – subbituminous coal in the Fairfield coal zone.

**Moisture/Volatile Matter/Fixed Carbon** – Coal quality of Colorado coal beds vary considerably from region to region. Moisture content generally ranges from 0.6-34.4% (historic coal mine data), as received.

**Table 4. Cumulative Colorado coal production by coal region, 1864 - 2008**

| Coal Region | County | Cumulative Production (Tons) | % of State Total | Ranking |
|---|---|---|---|---|
| Canon City | Fremont | 47,985,082 | 3.5 | 5 |
| Denver | Adams, Arapahoe, Boulder Douglas, Elbert, El Paso, Jefferson, Larimer, Weld | 134,430,015 | 9.82 | 4 |
| Green River | Moffat (part), Routt | 368,551,059 | 26.91 | 2 |
| North Park | Jackson | 10,077,874 | 0.74 | 7 |
| Raton Mesa | Las Animas, Huerfano | 264,293,253 | 19.3 | 3 |
| San Juan River | Archuleta, Dolores, La Plata, Montezuma, Montrose, Ouray, San Miguel | 28,078,673 | 2.05 | 6 |
| South Park | Park | 724,658 | 0.05 | 8 |
| Uinta | Delta, Garfield, Gunnison, Mesa, Moffat (part), Pitkin, Rio Blanco | 515,300,239 | 37.63 | 1 |
| | Total | 1,369,440,853 | 100.00 | |

BLM_0104640

## Coal Geology of Colorado

### Range of Analyses of Colorado Coals (from CoalQual). (Units mined in 2001 are underlined.)

| REGION<br>Field<br>Formation (Coalbed) | Moisture<br>(%) | Volatile<br>Matter<br>(%) | Ash<br>(%) | Sulfur<br>(%) | Heating<br>Value<br>(Btu/lb) | Ash Fusion<br>Temperature<br>(F) | FSI |
|---|---|---|---|---|---|---|---|
| **CANON CITY (and field)** | | | | | | | |
| Vermejo Fm. (7 beds) | 5.4-11.9 | 31.4-42.9 | 4.6-14.8 | 0.3-1.7 | 10,400-11,390 | 2,030-2,720 | 0 |
| **DENVER** | | | | | | | |
| Boulder-Weld | | | | | | | |
| Laramie Fm. (beds 1-7) | 13.7-29.1 | 27.3-43.6 | 3.5-12.7 | 0.2-0.9 | 8,250-10,810 | 1,990-2,470 | 0 |
| Colorado Springs | | | | | | | |
| Laramie Fm. (beds A, B, C) | 19.0-26.2 | 31.4-45.1 | 5.6-20.8 | 0.3-0.7 | 8,440-9,280 | 2,150-2,470 | 0 |
| Southeast and South-Central | | | | | | | |
| Denver Fm. (Bijou, Kiowa,Comanche) | 26.4-39.6 | 19.3-42.7 | 9.8-44.6 | 0.2-0.6 | 3,636-6,803 | 2,480-2,530 | 0 |
| Laramie Fm. | 33.1-35.0 | 30.8-44.2 | 7.8-15.7 | 0.4-1.1 | 6,150-7,340 | 2,140-2,400 | 0 |
| **GREEN RIVER** | | | | | | | |
| Yampa | | | | | | | |
| Fort Union Fm. (Seymour) | 20.7-23.0 | —— | 3.9-7.8 | 0.2-0.4 | 8,250-8,710 | —— | 0 |
| Lance Fm. (Lorella, Kimberly) | 19.6-21.8 | —— | 4.1-6.5 | 0.5-0.7 | 9,660-9,720 | 2,010-2,260 | 0 |
| Williams Fork Fm., Upper coal gp. | | | | | | | |
| (Dry Creek, Crawford, Fish Creek) | 9.8-16.9 | 34.9-39.2 | 4.1-17.2 | 0.4-1.8 | 9,800-11,680 | 2,070-2,480 | 0 |
| Williams Fork Fm., Middle coal gp. | | | | | | | |
| (Lennox, Wadge) | 6.4-11.8 | 33.8-39.0 | 3.0-20.2 | 0.3-0.9 | 9,871-12,440 | 2,140-2,890 | 0-0.5 |
| Iles Fm., Lower coal gp. | | | | | | | |
| (E, D, C, B, A or Pinnacle) | 6.3-12.2 | —— | 4.3-11.3 | 0.3-0.9 | 11,090-12,560 | 2,250-2,780 | 0 |
| **RATON MESA** | | | | | | | |
| Trinidad | | | | | | | |
| Raton Fm. (11 beds) | 1.8-4.5 | 34.4-40.3 | 5.3-16.4 | 0.4-1.1 | 10,169-13,871 | 2,055-2,800 | 0-8.5 |
| Vermejo Fm. (14 beds) | 1.6-7.5 | 32.2-39.1 | 7.7-21.8 | 0.5-1.0 | 11,430-13,510 | 2,290-2,910 | 0-6.5 |
| Walsenburg | | | | | | | |
| Raton Fm. | 2.5-4.2 | —— | 5.3-13.5 | 0.4-1.0 | 12,660-13,340 | 2,230-2,730 | 0 |
| Vermejo Fm. | 5.3-10.2 | 36.4-38.0 | 7.2-14.4 | 0.4-1.3 | 11,050-12,880 | 2,210-2,840 | 0 |
| **SAN JUAN RIVER** | | | | | | | |
| Durango | | | | | | | |
| Fruitland Fm. | 0.9-2.3 | 20.8-23.6 | 19.5-26.6 | 0.7-0.8 | 11,230-12,140 | —— | 0 |
| Menefee Fm. (9 beds) | 1.6-10.7 | 36.2-42.1 | 3.4-16.6 | 0.6-1.3 | 10,860-14,700 | 2,020-3,000 | 0-5.5 |
| Nucla-Naturita | | | | | | | |
| Dakota Ss. (Fm.) (3 beds) | 2.5-13.5 | 32.6-36.1 | 6.1-12.8 | 0.5-1.1 | 10,010-13,380 | 2,620-2,910 | 0-1.5 |
| Tongue Mesa | | | | | | | |
| Fruitland Fm. (Cimarron) | 14.2-16.0 | 36.0-47.3 | 6.7-8.4 | 0.5-0.9 | 9,350-10,200 | 2,450-2,480 | 0 |
| **NORTH PARK (and field)** | | | | | | | |
| Coalmont District | | | | | | | |
| Coalmont Fms. (Riach; beds 1-4; (Monahan) | 14.5-20.2 | 29.3-37.3 | 5.5-13.1 | 0.6-1.0 | 6,520-9,570 | 2,060-2,570 | 0 |
| McCallum Anticline District | | | | | | | |
| Coalmont Fm. (Hill, Winscom, Sudduth) | 12.0-16.1 | 27.4-37.3 | 2.1-19.2 | 0.2-0.3 | 8,580-11,280 | 2,040-2,680 | 0 |
| **SOUTH PARK (and field)** | | | | | | | |
| Laramie Fm. (3 beds) | 6.3-15.5 | —— | 1.3-6.4 | 0.47-0.53 | 9,780 | 2,700 | —— |
| **UINTA** | | | | | | | |
| Book Cliffs | | | | | | | |
| Mt. Garfield Fm. (Mesaverde Gp.) | | | | | | | |
| (Carbonera, Cameo, Palisade, Thomas, Anchor Mine) | 3.3-14.0 | 29.8-35.4 | 4.9-23.3 | 0.4-1.7 | 9,833-13,560 | 2,130-2,960 | 0-1.0 |
| Carbondale | | | | | | | |
| Williams Fork Fm. , (South Canon Gp.), | | | | | | | |
| Dutch Creek, Allen, Anderson) | 0.8-3.4 | 22.0-28.1 | 3.4-10.0 | 0.3-1.3 | 12,470-15,190 | 2,140-2,505 | 8.5-9.0 |
| Fairfield Fm. (A, B, C, D, Coal Basin A-B) | 0.8-4.0 | 21.8-39.3 | 3.4-6.7 | 0.4-1.5 | 12,609-15,088 | 2,180-2,455 | 1-9 |
| Crested Butte | | | | | | | |
| Williams Fork Fm., Paonia Mbr. (6 beds) | 2.5-13.3 | —— | 3.2-9.1 | 0.4-1.9 | 11,400-14,170 | 2,130-2,480 | 0 |
| Danforth Hills | | | | | | | |
| Williams Fork Fm. (Lion Cyn., Goff, Fairfield gps.) | 8.9-15.5 | —— | 2.2-9.6 | 0.3-1.4 | 10,140-11,790 | 2,210-2,910 | —— |
| Iles Fm. (Black Diamond Gp.) | 9.2-13.4 | —— | 3.7-10.0 | 0.4-0.6 | 11,200-11,970 | 2,210-2,990 | —— |
| Grand Hogback | | | | | | | |
| Williams Fork Fm. (E, Sunnyridge) | 4.0-4.8 | 37.2-39.8 | 6.1-10.4 | 0.6-0.7 | 12,060-12,581 | 2,230-2,910 | 1.0-1.5 |
| Grand Mesa | | | | | | | |
| Mt. Garfield Fm. (Mesaverde Gp.) (6-8 beds) | 3.1-19.5 | 30.4-35.0 | 2.1-17.9 | 0.5-2.2 | 8,298-13,489 | 2,060-2,970 | —— |
| Lower White River | | | | | | | |
| Williams Fork Fm. | 11.2-14.1 | —— | 4.4-8.5 | 0.4-0.5 | 10,800-11,230 | 2,060-2,910 | 0-1.5 |
| Somerset | | | | | | | |
| Williams Fork Fm. (F, E, D, C, B, A beds) | 3.2-13.6 | 35.3-37.7 | 3.2-11.4 | 0.5-0.8 | 10,040-13,453 | 2,145-2,810 | 0-3.0 |

BLM_0104641

## Coal Geology of Colorado

However, some of the subbituminous coals and lignites in the Denver Region contain as much as 38% moisture. Overall, Colorado coals from mines average 10.56% moisture content, as received. Statewide, volatile matter contents range from 2.9% (in anthracite in the Crested Butte field) to 52.4%, with most coals being in the 31 to 40% range. Fixed carbon contents of coal mines range from 14.7% (lignite) to a high of 88.2% (anthracite), with most coal mines between 39 and 69% (as received).

**Heat-Content/Ash/Sulfur** On an as-received basis, heat content of Colorado coal ranges from 6,060 Btu/lb lignite to 15,098 Btu/lb anthracite from historic coal mine data. Ash content varies considerably even within the same coal zone due to different depositional environments. The range typically is from 1.9% to 42.9%, averaging 7.2% (as received). Locally ash contents may reach 25% to 30% or more. The large coal mines in Colorado have all recently installed coal preparation plants to mine higher ash and sulfur coals.

Sulfur - Sulfur content varies from 0.1 to 7.6 %, as-received, with an average of 0.59% (691 samples from historic coal mines). Nearly all Colorado coals contain less than 1.0% sulfur; more than half contain <0.7% sulfur. Coal being mined in Colorado at present contains between 0.2 and 0.5% sulfur. Much of the metallurgical-grade coal in Colorado contains 0.5 to 1.0% sulfur, still low in comparison with many eastern coals.

Work by the U.S. Geological Survey (USGS) and the Colorado Geological Survey (CGS)[4,10] indicates that organic sulfur usually predominates, followed by pyritic sulfur and sulfate. A typical coal in the Yampa field, Green River Region, has the following forms of sulfur: organic, 0.49%; pyritic, 0.03%; sulfate, 0.03%; total sulfur, 0.55%. Abnormally high pyrite content can be reduced by conventional coal preparation techniques to 0.5% total sulfur, or less.

Most of the coal being mined in Colorado is used in steam-electric power plants. These coals contain between 0.2 and 0.5 pounds sulfur per million Btu, well within the definition of low-sulfur coal (0.6 pounds or less sulfur per million Btu).

**Heating Values** - The subbituminous steam coal being produced in Colorado ranges from about 7,880 to 9,990 Btu/lb (as received). The bituminous steam coal mined today ranges from 9,990 to 13,470 Btu/lb. On a dry, ash-free basis, most Colorado coals vary between 13,300 and 14,500 Btu/lb in heat content. Colorado

coals average approximately 14,000 Btu/lb on a moisture and ash-free basis and 11,370 Btu/lb on an as-received basis.

Specific Gravity - The specific gravity of coal varies considerably with rank and ash content. Specific gravities of Colorado coals range from 1.280 for bituminous coal from the Old Paonia Farmers Mine (Somerset Coal field, Delta County) to 1.468 for anthracite from the Yampa Coal field (Routt County). Average specific gravity for cleaned bituminous coal in Colorado is 1.332; for subbituminous coal, 1.291.

For unbroken coal in the ground, the following specific gravity and acreage values are representative:[1]
- Anthracite and semianthracite coal - specific gravity (sp gr) 1.47 (2,000 tons/acre-foot)
- Bituminous coal - sp gr 1.32 (1,800 tons/acre-foot)
- Subbituminous coal - sp gr 1.30 (1,770 tons/acre-foot)
- Lignite - sp gr 1.29 (1,750 tons/acre-foot)

**Carbonizing Properties** - Many Colorado coals are non-agglomerating and may be carbonized in fluidized systems. Chars produced at relatively low temperatures (450 to 700 degrees F) contain about 8.5 to 14.4% residual volatile matter and are ignited easily. Char heating values on a moisture-free basis vary from 14,600 to 14,960 Btu/lb and are suitable for boiler fuel. Lump chars can be produced from most Colorado coals, but are relatively weak. Some of the lump chars might constitute suitable substitutes for coke breeze in special uses.

**Coal Analyses** - The CGS and the USGS have conducted cooperative projects to sample and analyze coal from most of the producing coal mines in Colorado, plus coals likely to be mined in the future. Trace elements and other geochemical analyses were done by the U.S. Geological Survey; while the proximate, ultimate, and related analyses were performed by the U.S. Bureau of Mines.

Results of this program have been published in hard copy by the Colorado Geological Survey[4,10] and on CD-ROM[11] by the U.S. Geological Survey, and also are available on the Internet through the USGS COALQUAL program. Included in the analyses are: trace element composition of the laboratory ash of coal samples, partings, roof rocks and floor rocks (31 trace elements are examined); major, minor, and trace element composition of coals, on a whole-coal basis (42 elements are tested); and proximate and ultimate analyses, heating values, and forms of sulfur determinations. Representative coal quality analyses of many of the most

important coal beds or coal zones of the state, listed in alphabetical order by coal region, are found in Table 5.

Significant quantities of toxic or radioactive elements such as arsenic, mercury, selenium, strontium, thorium, and uranium are not detected in Colorado coal samples at active mines. In fact, most contain smaller amounts of these substances than do coals from other regions of the U.S. The CGS recently obtained a federal grant to sample producing Colorado coal for trace element analyses. Results from that work indicate that Colorado coal is very low (to non-detectable) in mercury and arsenic.

### Coking Coal

Significant reserves of marginal and premium grade coking coal occur in the Carbondale, Crested Butte, and Somerset fields in the Uinta Region; in the Trinidad field of the Raton Mesa Region; and in the Durango field, San Juan River Region (Fig. 1). The CGS completed an evaluation of coking coals in Colorado[5] showing that original in-place identified coking coal reserves in the state total more than 4.2 billion tons.

According to Goolsby et al.,[5] the Uinta Region contains an estimated 0.5 billion tons of coking-coal reserves, ranging from premium grade medium-volatile bituminous to marginal grade high-volatile bituminous. The Raton Mesa Region contains about 2.0 billion tons of marginal grade high-volatile A and B bituminous; and the San Juan River Region contains about 1.7 billion tons of premium grade high-volatile A bituminous to latent grade high-volatile B bituminous coking coal reserves.



Figure 4: Stratigraphic column, coal-bearing Vermejo Formation, Canon City field, Canon City Region (no vertical scale)[12]

BLM_0104642

## Coal Geology of Colorado

The Raton Mesa Region coking coals in Las Animas County are generally of lower quality than coals from the other two regions, but they are the most accessible. The San Juan River Region coking coal is the least well-known of the three. Coking coal is available at the King II Mine in La Plata County. It produces a medium quality bituminous coal from the Menefee Formation for cement manufacturing. The lack of continuity of the coal beds and rail transportation in southwestern Colorado has hindered coal development. The Fruitland Formation coal beds are more contiguous and coalbed methane production is significant. The gas fields of the San Juan Basin in Colorado and New Mexico rank as the largest coalbed methane reserve in the nation.

The Somerset coal field of the Uinta Region has produced the most desirable coke-oven feedstock in Colorado. Depth of overburden and the abnormally gassy nature of the coals have tended to discourage development of the resource in this area.

### General Geology of the Coal Fields

Colorado coal-bearing strata range in age from Early Cretaceous to Eocene. Some organic shales and thin, low rank coals exist sparingly in the Pennsylvanian Belden Formation in Colorado but do not constitute a significant resource. The higher rank Cretaceous bituminous coals, and the largest reserves, generally are found in the Dakota and Mesaverde groups (Fig. 2) in western Colorado, particularly from Garfield County south to the New Mexico state line. Late Cretaceous coals, depositionally related to transgressions and regressions of the Western Interior Seaway, generally are higher rank and better quality than the non-marine Tertiary-age coals deposited in the more restricted Laramide age structural basins.

The oldest minable coals in Colorado occur in the Dakota Sandstone in the southwestern part of the state (northern San Juan Region, Durango to Nucla-Naturita field areas). Successively younger coals were laid down as the Late Cretaceous seaway retreated eastward and northeastward.

The youngest coals, generally of lower rank (subbituminous A to lignite), are found in latest Cretaceous and early Tertiary rocks in the Green River, North and South Park, Raton Mesa, and Denver coal regions. Subbituminous coals occur in the Cretaceous age Lance, Laramie, and Vermejo Formations; in the Paleocene Fort Union and Raton Formations; and in the Paleocene-Eocene Wasatch and Coalmont Formations. Lignite is restricted to the Paleocene age Denver Formation in the central Denver Region.

The San Juan River, Uinta, Green River, Raton Mesa, and Denver coal regions are located principally within Laramide age structural basins. The interior areas of these basins are relatively free from structural complications; the coal beds usually are not highly folded, faulted, or otherwise disturbed. Some of the margins of these structural basins, however, are moderately to severely folded and faulted. In places, Tertiary igneous activity has metamorphosed the coal to anthracite, or even coke. The Uinta Coal Region and the Green River Coal Region each contain significant coal resources to depths exceeding 10,000 ft. These two basins are the deepest structural basins in the state. The Canon City, North Park and South Park coal regions occur in smaller, more structurally complex Laramide basins.

### Colorado Coal Regions

The coal-bearing regions and coal fields of Colorado are discussed below, region by region, in alphabetical order.

Stratigraphic columns for most of the currently producing coal fields display the relative vertical distribution of the major coal-bearing intervals (or zones) together with the names of the coal beds that have been mined.[12] Unlike coals in many eastern states, the coal beds in Colorado have been only tentatively correlated; thus, care should be used in assigning coal quality characterizations to a specifically named coal bed. A statistical listing of currently producing coal mines is shown in Table 6.

Colorado coals are variable in both chemical and physical character. They also vary in thickness and areal extent. Although recent coalbed methane studies have found some coals that extend up to 30 miles, correlation of individual coals from basin to basin, or from region to region, is rarely possible. For these and other reasons, many workers prefer to delineate coal-bearing sequences, or zones, when mapping coal beds. The stratigraphic columns included herein are preliminary attempts at coal bed correlation and should be used with care.

### Canon City Region

The Canon City Region (or field) (Fig. 1) of Fremont County, lies within the Laramide-age Canon City Basin, a down faulted, synclinal, structural embayment located at the southwest extremity of the Denver structural basin. The Canon City embayment is bounded on the north by the Front Range uplift, on the southwest by the Wet Mountains Uplift, and on the south by the Apishapa Uplift, which separates the Canon City and Denver basins from the Raton Basin to the south. Geologically, the Canon City Basin is more analogous to the Raton Basin than to the Denver Basin, and the coals in the Canon City Region are similar to those in the northern part of the Raton Mesa Region (Walsenburg field). The geologic structure in the Canon City Region is asymmetric, with gentle dips on the east and moderately steep dips on the west. Some faulting occurs along the east flank of the Wet Mountains uplift. This is the smallest of Colorado's coal regions, covering an area of only about 50 square miles.

The coals in the Canon City Region occur in the lower part of the Vermejo Formation (Upper Cretaceous). Seven main coal beds in the area have been mined commercially (Fig. 4); another eight or 10 beds have been reported.

### Table 6. Colorado coal mine statistics, 2008

| Operator | Mine Names | Coal Region | Coal Field | Twp., Rng. | Geologic Formation |
|---|---|---|---|---|---|
| Bowie Resources Ltd. | Bowie #3 | Uinta | Somerset | 13S, 91W | Mesaverde |
| Oxbow Mining, LLC | Elk Creek | Uinta | Somerset | 13S, 90W | Mesaverde |
| Mountain Coal Company, Inc. | West Elk | Uinta | Somerset | 13S, 90W | Mesaverde |
| National King Coal, LLC | King Coal | San Juan River | Durango | 35N, 11W | Upper Menefee |
| National King Coal, LLC | King II Mine | San Juan River | Durango | 35N, 11W | Upper Menefee |
| McClane Canyon Mining, LLC | McClane Canyon | Uinta | Book Cliffs | 7S, 102W | Mesaverde |
| Colowyo Coal Company, L.P. | Colowyo | Uinta | Danforth Hills | 3N-4N, 93W | Williams Fork-Fairfield Coal Group |
| Trapper Mining, Inc. | Trapper | Green River | Yampa | 6N, 9CW-91W | Williams Fork-Upper Coal Group |
| Western Fuels Colorado, LLC | New Horizon | San Juan River | Nucla-Naturita | 46N, 15W-16W | Dakota |
| Blue Mountain Energy, Inc. | Deserado | Uinta | Lower White River | 2N-3N, 101W | Williams Fork |
| Twentymile Coal Co. | Twentymile (Foidel Creek) | Green River | Yampa | 5N, 86W | Williams Fork-Middle Coal Group |

BLM_0104643

## Coal Geology of Colorado



Figure 5: Stratigraphic column, coal-bearing Williams Fork Formation, Mesaverde Group, Green River Region (no vertical scale)12



Figure 6: Stratigraphic column, coal-bearing rocks, Raton Formation, Raton Mesa Region (no vertical scale)12

Canon City coals typically are high-volatile C bituminous in rank, relatively low in sulfur content, non-weathering, non-agglomerating, and non-coking.

This coal region has produced nearly 48 million tons of coal, ranking fifth in the state. Historically, more than 185 mines have operated in this region. In 2000, the last underground mine in the region closed, ending 122 years of continuous production. The coal mined in the Canon City Region was used by a nearby steam-electric power plant and a cement plant.

Of the estimated original in-place coal resource of 295 million tons, about 248 million tons remain in the region above a depth of 1,000 ft.13

### Denver Region

The Denver Coal Region encompasses an area of some 7,500 square miles east of the Front Range. It extends from the Wyoming state line south to Colorado Springs (Fig. 1). Denver is located in the west- central part of the region. The coal region lies within the larger Laramide Denver structural basin, whose synclinal axis is located near its western edge. This region contains large resources of subbituminous coal and lignite within 3,000 ft of the surface.

Within the Denver Region are two separate coal-bearing sub-basins: the Denver Basin to

the south and the Cheyenne Basin to the north. These basins are separated by a structural high, the Greeley arch, from which the coal-bearing sequences have been eroded.14 The sub-basins are defined by the outcrop of the Upper Cretaceous Laramie Formation coal-bearing interval. The lower part of the Laramie in both sub-basins contains subbituminous to lignite coal beds. The overlying Denver Formation (Upper Cretaceous to Paleocene in age) occurs only in the Denver sub-basin and contains multiple beds of lignite only in the central part of the sub-basin.

Laramie Fm Coals – Cretaceous Laramie Formation coals are exposed in hogbacks and road cuts along the foothills of the Front Range from Colorado Springs to Boulder. The Laramie coals are almost vertical in the Foothills district, but their dips decrease rapidly eastward to 5 degrees or less.14 Laramie coal beds occur in a 50- to 275-ft thick zone in the lower part of the formation. These coals were deposited on a delta plain in poorly-drained swamps.

Laramie coals are lenticular and generally thicker and more persistent in the Denver Basin than in the Cheyenne Basin. They typically are 5 to 10 ft thick and, locally, 20 ft thick in the former, but only 3 to 7 ft thick in the latter. In approximately 1,850 square miles of the Denver coal region, Laramie

coal beds are surface minable (i.e., within 200 ft of the surface). Another 2,000-plus square miles contain Laramie coal beds from 500 to 1,500 ft in depth; these subbituminous coals may be candidates for in-situ gasification.14

Laramie coal beds vary significantly in rank in the Denver Region, from subbituminous B to lignite A. The higher rank coals, which average 8,500 to 10,000 Btu/lb, as-received, occur along the west side of the Denver Basin in the Foothills district and in the Boulder-Weld field (Fig. 1). Lower quality coals, ranging from 5,000 to 7,300 Btu/lb, as-received, are typical of the eastern flank of the Denver Region.14

Denver Fm Coals - Thick lignite beds of early Paleocene age occur in the upper 300 to 500 ft of the Denver Formation immediately below the Dawson Arkose, in the Denver basin. The lignite beds apparently were deposited in two separate swamps in an alluvial plain east of the Front Range piedmont. The northern lignite area contains individual beds typically 10 to 30 ft thick, with a maximum observed thickness of 55 ft. The southern lignite area contains generally thinner beds, averaging 5 to 10 ft, with a maximum thickness of about 30 ft. Most of the known lignite beds occur in the central and eastern parts of the Denver Basin

BLM_0104644

## Coal Geology of Colorado

and are potentially surface-minable, beneath less than 200 ft of cover. To the west, in the deeper parts of the basin, the Denver Formation lignites pinch out.[14]

Denver Formation lignites exhibit the following properties, based on as-received analyses: heating value, 4,000 to 7,000 Btu/lb; ash content, 8 to 30%; moisture content, 22 to 40%; and sulfur content, 0.2 to 0.6%. Variations in quality are primarily a function of the number and thickness of partings, chiefly kaolinite, within a given bed. These kaolinite-rich partings, comprising 5 to 30% of the total thickness of a bed, are high in alumina content and offer the potential for dual-resource (lignite and alumina) recovery.[14]

Since the late 1800s, the Denver Region has produced more than 134 million tons of coal, or nearly 10% of the statewide total, from about 385 mostly underground mines. Approximately 15 million tons in the region (or 11%) came from the Colorado Springs field in Douglas, El Paso, and Elbert counties. Most of the balance was mined in the Boulder-Weld field, principally from the Lafayette and Louisville area. This is the only coal region in Colorado where shaft mining predominated over drift or slope mining. Shaft depths ranged from about 250 to 500 ft. No mines currently operate in this region.

Coal resources in the Denver Region are approximately 38 billion tons of subbituminous coal in the Laramie Formation, and 34 billion tons of lignite in the Denver Formation, all with less than 3,000 ft of overburden.[8,9]

### Green River Region

The southeast arm of the greater Green River coal region is located in northwest Colorado (Fig. 1). The larger part of this important coal region covers most of southwest Wyoming.[3] The Colorado part (Moffat and Routt counties) of this region is comprised of the Sand Wash structural basin of Laramide age, with the north flank of the Axial Basin uplift, which bounds the basin to the south. The perimeter of the Green River coal region is defined (except where faulted) by the base of the Upper Cretaceous Mesaverde Group. The oldest coals in the region are found in the Iles Formation, in the lower Mesaverde Group (Fig. 2) Coal in the Williams Fork Formation (upper Mesaverde Group) consist of the middle coal group (Wadge seam) and the upper coal group (Holderness Member).

Coal-bearing Upper Cretaceous, Paleocene, and Eocene rocks crop out along the Yampa River-Williams Fork Mountains area in the southeastern part of the region. This

area is the Yampa coal field, the only named field in the region. The south flank of the Sand Wash Basin consists of gently northward-dipping sediments that are locally folded, faulted, and intruded (especially in the southeast part of the basin). The intrusions have upgraded coal rank to anthracite in small locations.

Nearly all of the coals mined in the Colorado part of the Green River Region have come from the Iles and Williams Fork (Fig. 5) formations of the Mesaverde Group. Younger coal-bearing rocks (Lance, Fort Union, and Wasatch formations) are preserved toward the interior of the basin, away from outcrops of the Mesaverde. A major part of the region contains multiple coal beds in several formations below a depth of 3,000 ft. In the central part of the Sand Wash Basin, coals are present to depths in excess of 10,000 ft.

The Mesaverde coals in the Green River Region are principally high-volatile C bituminous in rank at the outcrop and vary in thickness from approximately 3 to 20 ft. The younger Lance Formation coals, which have been mined locally in the past, are subbituminous B or C in rank and range up to 10 ft in thickness. The overlying Fort Union coals are as thick as 20-50 ft, as shown by geophysical logs of oil wells drilled in the Sand Wash Basin. Where sampled near the surface, these coals are subbituminous B or C in rank.

Very little is known about the Wasatch Formation coals in the Colorado part of the region, although they have been mined in limited quantities at several ranches on both sides of the Colorado-Wyoming state line. Like the older Fort Union and Lance coals, those in the Wasatch Formation probably are subbituminous B or C in rank, range from a few ft to 20 ft or more in thickness, and may be surface-minable in parts of the region.

Historically, coal mines in the Green River Region have produced 368.5 million tons of coal (26.9% of the state's cumulative total production) from 199 mines. During 2008, more than 21.2 million tons of coal was produced in Colorado's part of the Green River Region, accounting for 31.9% of the state's annual production. Coal produced from this region in 2008 was from one underground mine (Peabody Energy's Foidel Creek Mine) and one surface mine (Trapper Mine). Also in 2008, the Foidel Creek mine was, once again, the state's leading coal producer with 8 million tons of coal. The CGS estimated 11.1 billion tons of coal available for mining in its Yampa Coal Availability study of the Williams Fork Formation in the Yampa coal field.[19]

In-place coal resource estimates in the Colorado part of the Green River Region exceed 300 billion tons above a depth of 6,000 ft.[15] Speltz7 estimates that nearly 1 billion tons of potentially surface-minable coal beds exist in this part of the region.

Much of the coal being mined in the Green River Region is burned in electric generating plants in the region, at Craig and Hayden. The balance is shipped primarily to Denver and Colorado Springs, while some is shipped to power plants in the Great Lakes area.

### North Park Region

The North Park Region (or field), of Grand and Jackson counties (Fig. 1), lies in a 7,000 to 9,000 ft high intermontane structural basin in north-central Colorado. The North Park Basin or syncline, of Laramide age, is bounded by the Medicine Bow-Front Range uplift to the east, the Park Range uplift to the west, the Independence Mountain thrust fault to the north (near the Wyoming state line), and the Williams River-Vasquez Mountains to the south. The North Park Region is comprised of two topographic basins, North Park and Middle Park, separated by the east-west-trending Rabbit Ears Range, a middle to late Tertiary volcanic field. Each basin contains a coal field: North Park Coal Field in North Park (Jackson County) and Middle Park Coal Field in Middle Park (Grand County).

All of the coals found in the North Park Region occur in the Coalmont (Middle Park) Formation of late Paleocene and early Eocene ages. The Coalmont contains up to 12,000 ft of terrigenous clastics, carbonaceous shales and coals deposited in an alluvial basin that rapidly subsided as the Rocky Mountains arose. Coals formed in flood basins and swamps between the meandering streams. The Coalmont Formation unconformably overlies the marine Pierre Shale of Upper Cretaceous age.

The North Park Region has produced more than 10 million tons of coal from 35 mines since the early 1900s. The last mine to operate in the region, the Marr surface mine on the east flank of McCallum anticline, ceased production in 1993.

North Park Coal Field - This coal field is the only part of the North Park Region ever mined; coal was produced in the Coalmont District and the McCallum Anticline District. The coal beds mined in the region were (1) steeply dipping beds at McCallum Anticline exceed 45 degrees; (2) generally faulted; (3) very thick--50 to 60 ft and lenticular; and (4) somewhat upgraded in rank due to a relatively high geothermal gradient in the area.

BLM_0104645

## Coal Geology of Colorado

North Park coals generally are subbituminous A to B in rank; most of the coal mined in recent years from McCallum anticline was subbituminous A (see Table 6).

Middle Park Coal Field - The Middle Park field has never produced coal; however, coal beds reported in lower Tertiary sediments probably correlate to the Coalmont Formation in North Park a few miles to the north. An unknown amount of coal exists within this 250- to 300-square-mile southern extension of North Park Basin.

### Raton Mesa Region

The Colorado part of the Raton Mesa coal region extends northward from the Colorado-New Mexico state line to just north of the town of Walsenburg, and from the prominent Sangre de Cristo and Culebra mountain ranges eastward to Interstate 25 and the town of Trinidad (Fig. 1). This region lies within the Laramide-age Raton Basin, an asymmetric syncline with a south-plunging axis near the west flank of the basin. Formation dips are gentle on the east flank, but are sharply up-turned to over-turned on the west flank, which is marked by the faulted east edge of the Sangre de Cristo uplift. The cen-

tral part of the basin is penetrated by the twin Spanish Peaks (Tertiary age igneous intrusions that rise to elevations exceeding 12,000 ft) and by many associated late Tertiary dikes, sills, and laccoliths. The coals in this region have been upgraded, even coked in some areas, by abnormally high heat flow.

The perimeter of the Raton Mesa coal region is defined by the base of the Upper Cretaceous Vermejo Formation, the oldest coal-bearing sequence in the basin. Immediately above the Vermejo is the coal-bearing Raton Formation of Upper Cretaceous-Paleocene age (Fig. 6). The multiple, lenticular coal beds in both of these sequences generally are less than 10 ft thick.

Coals of both formations in the southern part of the region (Las Animas County) generally are of coking quality, whereas those in the north (Huerfano County) typically are non-coking.

The Colorado part of the region has produced more than 264 million tons of coal from approximately 375 mines; this represents 19.3% of all the coal produced in Colorado. Prior to 1997, this region had produced more coal than any other region in the state. The Raton Mesa Region ranks third to

the Green River and Uinta Regions in cumulative production. Despite the large volume of coal that has been removed from the region, more than 98% of the estimated in-place resource of 13.2 billion tons remains. In the last ten years over 2,500 coalbed methane wells have been drilled so coal mining is delayed for the immediate future.

Much of the mining in the region has been in the thicker, higher quality Vermejo coals. The mines have been located along the escarpment at the eastern edge of the basin and along the drainage of the eastward-flowing Purgatoire River, which dissects the area west of Trinidad. The last mine operating in the region was the Lorencito Canyon Mine which closed in 2002.

Trinidad Coal Field - Las Animas County's Trinidad field (Fig. 1) has produced considerable coal since the late 1800s, much of it coking quality. More than 189 million tons through 1995 (over 13.7% of the total for the entire state) came from 263 mines, most of them underground. Table 5 summarizes the coal analyses from this field.

Walsenburg Coal Field - This coal field, located in Huerfano County (Fig. 1), has produced approximately 75.1 million tons of



Figure 7: Stratigraphic column, coal-bearing rocks, Menefee Formation, Durango field, San Juan River Region (no vertical scale)12



Figure 8: Stratigraphic column, coal-bearing rocks, Dakota Formation, Nucla-Naturita field, San Juan River Region (no vertical scale)12

BLM_0104646

coal (non-coking), about 5.4% of the cumulative production of Colorado. Most of this coal came from the lower part of the Vermejo Formation.

### San Juan River Region

This large region of Colorado and New Mexico covers part of southwest and west-central Colorado as far north as the Grand Valley-Grand Junction area (Fig. 1; references 3,16). This region includes the San Juan structural basin of Colorado and New Mexico, the Red Mesa-Mesa Verde platform, the Cortez saddle, and the eastern Paradox Basin. The region also includes parts of the Gunnison and Uncompahgre uplifts.

Since the late 1800s, the San Juan River Region has produced more than 28 million tons of coal from 200 mines, representing 2% of the total production for Colorado. In 2008, the region produced 795,579 tons of bituminous coal from two underground mines (GCC's King Coal and the new King II mines) and one surface mine (New Horizon Mine), representing nearly 2.5% of the state's total production annually.

Production during 2008 from GCC's King mines in La Plata County totaled 392,348 tons, all for cement manufacturing. Production from the New Horizon surface mine in Montrose County was 403,230 tons.

Durango Coal Field - The Durango field (Fig. 1) includes the Colorado portion of the San Juan structural basin, the Hesperus-Red Mesa-Cortez area, and the Mesa Verde area, in La Plata and Montezuma counties. Coals are found in the Dakota Sandstone (or Formation), Menefee Formation, and Fruitland Formation. The Dakota coals are relatively thin, discontinuous, and of high ash content where they outcrop as very thin beds north and northeast of Durango. To the south and west, in the subsurface, Dakota coals are thicker and have been mined to some extent at relatively shallow depths. A deeper resource exists to a depth of 8,000 ft or more in the Colorado part of the San Juan Basin.

Coal beds in the Menefee Formation are the only coals being mined at present in the Durango field (Fig. 7). In local, structurally complex areas near Durango these coals are of coking quality. Analyses of coal beds in the Durango field are displayed in Table 5. Fruitland Formation coals are currently mined just over the Stateline in the New Mexico part of the San Juan Basin.

Nucla-Naturita Coal Field - This coal field extends from Dolores County northward to just south of the Colorado River in Mesa County (Fig. 1). Three minable coal beds (Fig 8), 3 to 5 ft thick, occur in the Dakota sequence in this area.[16]



Figure 9: Stratigraphic column, coal-bearing Mesaverde Group, Book Cliffs and Grand Mesa fields, Uinta Region (no vertical scale)[12]

Pagosa Springs Coal Field - This field, located in Archuleta County (Fig. 1), has produced 1.4 million tons of bituminous coal over the years. The last mine to operate was the Chimney Rock Mine which closed in 1995.

Tongue Mesa Coal Field - The Tongue Mesa field is an isolated erosional remnant of Upper Cretaceous sediments (equivalent to at least part of the Mesaverde Group) capped by volcanic rocks of Late Cretaceous and early Tertiary ages. The field is located on Cimarron Ridge, about 20 miles southeast of Montrose and 8 miles east of U.S. Highway 550, straddling the Montrose County-Ouray County line. The coal-bearing Mesaverde sequence has been eroded west of Tongue Mesa field.

The coals occur within a 900-ft-thick sequence that correlates with the Kirtland-Fruitland-Pictured Cliffs formations in the San Juan Basin to the south (Fig. 2). At least four coal beds, ranging from 2 to more than 40 ft in thickness, occur on Tongue Mesa in the lower 200 ft of the Fruitland Formation. The most persistent and thickest coal bed, the Cimarron (or Lou Creek), and several thinner coals were mined underground intermittently from the 1890s until the 1940s. No mines are active in the field.

Tongue Mesa coals generally are sub-bituminous B in rank and often are considerably oxidized and bony (Table 5).

### South Park Region

South Park Coal Region (or field), in Park County, lies within a small 9,000 to 10,000

ft high intermontane structural and topographic basin of the same name (Fig. 1). The tightly folded and faulted South Park Basin originally may have contained 227 million tons of in-place coal resources above a depth of 6,000 ft.[17]

The coal-bearing Laramie Formation of Upper Cretaceous age crops out around parts of the Michigan syncline at the north end of the basin, and in a few other places within South Park. Near the town of Como, several Laramie coal beds, dipping as much as 45 degrees, were mined between 1870 and 1905 in 14 underground mines. Only 724,658 tons of coal were produced in the South Park Region, with no mining at present.

The Laramie coals near the surface in South Park probably are subbituminous A or B in rank (Table 5); however, no modern analyses are available.

### Uinta Region

Approximately one-half of the large Uinta Coal Region lies in west-central Colorado; the remainder is the main coal-bearing region of eastern Utah (Fig. 1).[3] Most of the Colorado part of the Uinta Region coincides with the Piceance Creek structural basin of Laramide age and is located in the eastern part of the Colorado Plateau physiographic province. The Uinta Region in Colorado is bounded by the Grand Hogback monocline to the east, the Axial Basin uplift to the north (which separates this region from the Green River Coal Region), the Utah state line to the west, Grand Valley and the Colorado River to the southwest, and the North Fork Valley and Gunnison uplift to the south and southeast.

The Piceance Creek Basin is the largest structural basin in western Colorado, covering more than 7,200 square miles as defined by the base of the Upper Cretaceous Mesaverde Group. The basin is asymmetric in shape, with the steep flank on the east and its long axis trending northwest. This is one of the deepest basins in the Rocky Mountain region, with an estimated 25,000-plus ft of sediments at the north end of the basin in Rio Blanco County.

The southeastern part of the region, in Gunnison and Pitkin counties, is marked by the Elk and West Elk Mountain igneous intrusive complexes of Tertiary-age sills, laccoliths, dikes, and associated folds and faults. The high geothermal heat flow characteristic of this part of the region has increased the rank of much of the coal, producing large resources of coking coal. Much of this coking coal is of premium grade, high in methane content, and commonly having less than 1,000 ft of overburden.[5] New estimates indicate the Piceance

BLM_0104647

## Coal Geology of Colorado

Basin portion may contain a total of 289 billion tons of coal (or 113 billion tons at less than 6,000 ft of overburden).[18]

Much of the deeper coals may only be important to carbon sequestration and coalbed methane plays.

Six coal mines in the Uinta Region produced 21.2 million tons of coal in 2008, or 65.6% of the state's total output (Table 3). Since the late 1880s, this important region has produced more than 515.3 million tons of coal from 323 mines (Table 4). This is 37.63% of Colorado's total, making the Uinta region the most productive in the state. The eight coal fields that occupy the periphery of the Uinta Region are briefly described here. All of these fields are, or have been, productive from the Mesaverde Group/Williams Fork-Iles fms (Fig. 2). Representative ranges of analyses are given in Table 5.

Book Cliffs Coal Field – This coal field contains a number of high-quality coal beds in the Mount Garfield Formation of the Mesaverde Group. The important Cameo-Wheeler coal zone contains mostly high-volatile C bituminous coal with some high-volatile B coal. Estimated total in-place resources in this field (in the 800-square-mile area considered)

have been placed at approximately 7.2 billion tons to a depth of 6,000 ft.[17] The McClane Canyon underground mine in Garfield County produced 241 thousand tons of coal in 2008.

Grand Mesa Coal Field – This coal field is located primarily in Delta County, on the south flank of the prominent Grand Mesa, a very large, flat-topped feature capped by Tertiary volcanic flows 10,000 ft in elevation. The northwestern part of the field, on the west flank of Grand Mesa and south of the Colorado River, is located in Mesa County (Fig. 1). The Mesaverde Group coals in this field are in the Mt. Garfield Formation, much the same as in the Book Cliffs field to the west (Fig. 9). Coals in the Grand Mesa field range from high-volatile C bituminous to subbituminous A and typically are 4 to 14 ft in thickness. Original in-place resources to a depth of 6,000 ft in a 530-square-mile area are estimated to exceed 8.6 billion tons.[17] No mines currently operate in this field, but coalbed methane exploration is ongoing.

Somerset Coal Field - The Somerset field in Delta and Gunnison counties lies in a valley cut by the North Fork of the Gunnison River and its tributaries. The coals in this

area occur in the lower Mesaverde Group, also called the Paonia Shale Member (Fig. 10). They are high-volatile B and C bituminous, and reach up to 25 to 30 ft in thickness. The southeastern part of the field, near the town of Somerset, contains coking coal of relatively good quality. Three underground mines (Bowie, Elk Creek and West Elk mines) in this field produced 13.9 million tons of coal during 2008. In-place coal resources to a depth of 6,000 ft in the 320-square-mile area investigated are conservatively estimated at more than 8 billion tons.[17]

Crested Butte Coal Field - This Gunnison County field forms the southeastern tip of the Uinta Region, near the Crested Butte ski resort. Much of the field lies at elevations above 10,000 ft. Coal-bearing Mesaverde strata in this area have been folded, faulted, and intruded by igneous rocks. The coals here range from high-volatile C bituminous to anthracite; some are of good coking quality. Coal beds vary from 2 to 14 ft in thickness. Original in-place coal resources to a depth of 1,000 ft in the 240-square-mile area surveyed are estimated at more than 1.5 billion tons.[17] No coal mining has occurred in Crested Butte since 1992.



Figure 10: Stratigraphic column, coal-bearing Williams Fork Formation, Somerset Field, Uinta Region (no vertical scale)12



Figure 11: Stratigraphic column, coal-bearing Williams Fork Formation, Danforth Hills Field, Uinta Region (no vertical scale)12

BLM_0104648

## Coal Geology of Colorado

Carbondale Coal Field - Located at the eastern edge of the region in Garfield and Pitkin counties, the Carbondale field has been a source of high-quality coking coal from the Mesaverde Group. In the Coal Basin area of Pitkin County, in the southern part of the field, some of the coals have been metamorphosed to high-volatile A and medium-volatile bituminous, and locally to semi anthracite and anthracite. Original in-place coal resources, to a depth of 6,000 ft in the 165-square-mile area considered, have been estimated at more than 5.2 billion tons.[17] The last mine to close was the Dutch Creek Mine in 1993.

Grand Hogback Coal Field - This coal field is located along the eastern rim of the Piceance Creek Basin, which is sharply up-turned into the prominent Grand Hogback monocline. This feature extends southward from Meeker for some 40 miles to just north of Rifle. There the hogback makes an abrupt bend to the southeast, passes through New Castle where it is cut by the Colorado River, then proceeds to Glenwood Springs where the structure again turns southward. Coals crop out along the length of the Grand Hogback and were mined for many years. The Mesaverde coals in the northern part of the Grand Hogback field are mainly high-volatile C bituminous; these grade southward toward Glenwood Springs to high-volatile B bituminous. The major part of the coal mined from this field has come from the Fairfield and South Canon coal groups, or zones, in the lower part of the Williams Fork Formation. The Black Diamond coal group in the upper part of the Iles Formation also has been mined in this area, as has the Keystone coal group in the upper part of the Williams Fork. The numerous coal beds in this sequence range from approximately 3 ft to more than 18 ft in thickness. Original in-place resources to a depth of 6,000 ft in the 160-square-mile area considered are estimated at more than 3 billion tons.[17] The last mine to close was the Eastside Mine near Silt which closed in 1993.

Danforth Hills Coal Field - The Danforth Hills field, which extends from Axial south to Meeker, forms the northeast limit of the Uinta Region, in Rio Blanco and southern Moffat counties. This field is separated from the Yampa field of the Green River Region to the north by the Axial Basin, a topographic low in which the coal-bearing Mesaverde Group has been stripped away. Both subdivisions of the Mesaverde Group here, the Iles and Williams Fork (Fig. 11) formations, contain numerous good-quality bituminous coal beds, chiefly high-volatile C in rank. Some of these beds exceed 20 ft in thickness. Original in-place coal resources to a

depth of 6,000 ft in the approximately 400-square-mile area surveyed total more than 10.5 billion tons.[17] Approximately 4.9 million tons of coal were produced from this field in 2008 from Rio Tinto America's Colowyo surface mine.

Lower White River Coal Field - This coal field covers a large area including the western Piceance Creek Basin and much of the Douglas Creek arch, westward to the Utah state line (Fig. 1). Most of the field lies in Rio Blanco County; a small part, a few miles north of the Rangely oil field, is in southern Moffat County. Coals in the Lower White River field are in both the Williams Fork and Iles formations (undifferentiated Mesaverde Group). Most mining has been near Rangely above the Mesaverde rim rock that flanks the large, breached Rangely Anticline. Coal seams here vary from 8 to 12 ft or more in thickness. The coals are high-volatile C bituminous in rank. In the 930-square-mile area surveyed, 11.7 billion tons of in-place coal resources have been estimated to a depth of 6,000 ft.[17] In 2008, Blue Mountain Energy's Deserado underground mine produced 2.07 million tons of coal from the Mesaverde Group.

### References Cited

[1]Averitt, P., 1975, Coal Resources of the United States, January 1, 1974. U.S. Geological Survey, Bull. 1412, 131p.

[2]Pearl, R.H. and Murray, D.K., 1974. Colorado Stratigraphic Correlation Chart: Colorado Geological Survey Misc. Inv. 14, 1 p.

[3]Averitt, P., 1972, Coal in Geologic Atlas of the Rocky Mountain Region. Rocky Mtn. Assoc. Geologists, p. 297-299, Fig. 3 (map).

[4]Carroll, C.J., Bauer, M.A., 2002, Historic coal mines of Colorado. Colorado Geological Survey, Information Ser. 64, with update in 2009.

[5]Goolsby, S.M., Reade, N.B.S., and Murray, D.K., 1979, Evaluation of Coking Coals in Colorado. CO Geo. Survey, Resources Ser. 7, 72p, 3 pl.

[6]Murray, D.K., Fender, H.B., and Jones, D.C., 1977, Coal and Methane Gas in the Southeastern Part of the Piceance Creek Basin, Colorado, in Exploration Frontiers of the Central and Southern Rockies. Rocky Mtn. Assoc. Geologists Field Conf. Guidebook, p. 379-405.

[7]Speltz, C.N., 1976, Strippable Coal Resources of Colorado-Location, Tonnage, and Characteristics of Coal and Overburden. U.S. Bureau of Mines, Inf. Circ. 8713, 70 p.

[8]Eakins, W., and Ellis, M.S., 1987, Coal Resources of Castle Rock 1/2 X 1 Degree Quadrangle and Adjacent Area, Colorado. Colorado Geological Survey, Resource Ser. No. 25, 135p., 17 pl.

[9]Brand, K.E., and Eakins, W., 1980, Coal Resources of the Denver East One-Half Degree by One Degree Quandrangle, Colorado. Colorado Geological Survey, Resource Ser. 13, 25 pl.

[10]Boreck, D.L., Jones, D.C., Murray, D.K., Schultz, J.E., and Suek, D.C., 1977, Colorado Coal Analyses, 1975 (analyses of 64 samples collected in 1975). Colorado Geological Survey, Inf. Ser. 7, 112p.

[11]U.S. Geological Survey, 1994, Coal Quality (COALQUAL) Database: Vers. 1.3. U.S. Geological Survey Open File Rept. 94-205, CD-ROM.

[12]Boreck, D.L., and Murray, D.K., 1979, Colorado Coal Reserves Depletion Data and Coal Mine Summaries. Colorado Geological Survey, Open File Rept. 79-1, 65p. and appendix.

[13]Landis, E.R., 1959, Coal Resources of Colorado. U.S. Geological Survey, Bull. 1071-C, p. 131-232.

[14]Kirkham, R.M., and Ladwig, L.R., 1979, Coal Resources of the Denver and Cheyenne Basins, Colorado. Colorado Geological Survey, Resource Ser. 5, 70p, 5 pl.

[15]Kaiser, W.R. and others, 1994, Geologic and Hydrologic Controls on Coalbed methane: Sand Wash Basin, Colorado and Wyoming. Colorado Geological Survey Resource Ser. 30, 151 p.

[16]Eakins, Wynn, 1986, Coal Resources of the Dakota Sandstone, Southwestern Colo. CO Geo. Survey Open File Rept. 86-1A, 77 p., 5 pl.

[17]Hornbaker, A.L., Holt, R.D., and Murray, D.K., 1976, Summary of Coal Resources in Colorado, 1975. CO Geo. Survey, Special Pub. 9, 1?p.

[18]Tyler, Roger and others, 1996, Geologic and Hydrologic Controls Critical to Coalbed methane Producibility and Resource Assessment: Williams Fork Formation, Piceance Basin, Northwest Colorado. Gas Research Institute Topical Rept. GRI-95/0532, prepared by the Bureau of Economic Geology, Univ. of Texas at Austin, 398 p.

[19]Carroll, C.J., and Morgan, M.L., 2000, Demonstrated Reserve Base for Coal in Colorado: Yampa Coal Field: Colorado Geological Survey Open-File Report 00-12, 33p.

### Selected References

Amuedo and Ivey (consultants), 1975, Coal Mine Subsidence and Land Use in Boulder-Weld Coal Field, Boulder and Weld Counties, Colorado. Colorado Geological Survey, Environmental Geol. 9, text, 6 pls.

Averitt, P., 1966, Coking Coal Deposits of the Western United States. U.S. Geological Survey, Bull. 1222-6.

Bass, N.W., Eby, J.G., and Campbell, M.R., 1955(6), The Geology and Mineral Fuels of Parts of Routtt and Moffat Counties, Colorado: U.S. Geological Survey Bull. 1027-D, p. 143-250.

Boreck, D.L., and Strever, M., 1980, Conservation of Methane from Mined/Minable coal beds, Colorado. Colorado Geological Survey, Open File 80-5, 95p., 1 pl.

Brand, K.E., 1980, Geophysical and Lithological Logs From the 1979 Coal Drilling and Coring Program, Denver East Quadrangle, Colorado. Colorado Geological Survey, Open File 80-1.

Brand, K.E., and Caine, J.M., 1980, Geophysical and Lithological Logs From the 1980 Coal Drilling and Coring Program, Denver East One-Half Degrees by One Degree Quadrangle. Colorado Geological Survey, Open File 80-9.

Carroll, C.J., Papp, A.R., and Kinnes, D.M., 2003, Available coal resources of the Williams Fork Formation in the Yampa Coal Field, Routt and Moffat Counties, Colorado. Colorado Geological Survey Resource Series 41.

Carroll, C.J., 2004, Summary of Coal Resources in Colorado. Colorado Geological Survey Special Publication 54.

Carroll, C.J., 2006, Coal Resource Maps of Colorado. Colorado Geological Survey Map Series 43.

Carter, L.M., ed., 1980, Proceedings of the Fourth Symposium on the Geology of Rocky Mountain Coal - 1980. Colorado Geological Survey, Resources Ser. 10, 132p.

Collins, B.A., 1976, Coal Deposits of the Carbondale, Grand Hogback, and Southern Danforth Hills Coal Fields, Eastern Piceance Basin, Colorado. Colorado School of Mines Quart., v. 71, no. 1, Jan., 138p.

**2010** Keystone Coal Industry Manual

BLM_0104649

# Coal Geology of Colorado

Collins, B.A., 1977, Geology of the Coal Basin Area, Pitkin County, Colorado, in Exploration Frontiers of the Central and Southern Rockies. Rocky Mtn. Assoc. Geologists Field Conf. Guidebook, p. 363-377.

Colorado Division of Mines, 1981, A Summary of Mineral Industry Activities in Colorado-Part 1. Dept. of Natural Resources, 26p.

Colorado Mining Association, 1996, Coal 1996: The Annual Report on the Coal Industry in Colorado. C.M.A. Coal Committee, 70p.

Crump, L.H., 1976, Historical Fuels and Energy Consumption Data, 1960-1972, United States (by states and census districts west of the Mississippi). U.S. Bureau of Mines, Inf. Circ. 8705, pp. 54-63.

Danilchik, W., Schultz, J.E., and Tremain, C.M., 1979, Content of Adsorbed Methane in Coal From Four Core Holes in the Raton and Vermejo Formations, Las Animas County, Colorado. U.S. Geological Survey, Open File Rept. 79-762, 19p, 2 pl.

Eakins, W., and Tremain-Ambrose, C.M., 1998, Availability of Coal Resources in Colorado: Somerset Quadrangle, West-Central Colorado; Colorado Geological Survey Resource Series No. 36, 87p.

Eakins, W., and Tremain-Ambrose, C.M., Phillips, R.C., and Morgan, M.I., 1998, Demonstrated Reserve Base for Coal in Colorado: Somerset Coal Field; Colorado Geological Survey Open-File Report 98-5, 32p.

Fender, H.B., and Murray, D.K., 1978, Data Accumulation on the Methane Potential of the Coal beds of Colorado, Final Report. Colorado Geological Survey, Open File Rept. 78-2, 25p.

Fender, H.B., Jones, D.C., and Murray, D.K., 1978, Bibliography and Index of Publications Related to Coal in Colorado, 1972 - 1977. Colorado Geological Survey, Bull, 41, 54p.

Hancock, E.T., and Eby, J.B., 1930, Geology and Coal Resources of the Meeker Quadrangle, Moffat and Rio Blanco Counties, Colorado: U.S. Geological Survey Bull. 812, p. 191-242.

Hodgson, H.E., (ed.), 1978, Proceedings of the Second Symposium on the Geology of Rocky Mountain Coal. Colorado Geological Survey Resources Ser. 3, 219p.

Holt, R.D., 1972, Bibliography, Coal Resources in Colorado. Colorado Geological Survey, Bull. 34-A, 32p.

Johnson, V.H., 1948, Geology of the Paonia Coal Field, Delta and Gunnison Counties, Colorado: U.S. Geological Survey Preliminary Map, scale 1:48,000.

Jones, D.C., 1978, First Annual Report, Evaluation of Coking-Coal Deposits in Colorado. Colorado Geol. Surv., Open File Rept. 78-1, 18p.

Kelso, B.S., Goolsby, S.M., and Tremain, C.M., 1980, Deep Coalbed methane Potential of the San Juan River Coal Region, Southwestern Colorado. Colorado Geological Survey, Open File Rept. 80-2, 56p.

Kirkham, R.M., 1978a, Isopach Map of the Watkins Lignite Seam, Adams and Arapahoe Counties, Colorado (and a map showing extent of alluvial valley floors and overburden thickness above the Watkins lignite seam, Adams and Arapahoe Counties, Colorado). Colorado Geological Survey, Open File Rept. 78-6.

Kirkham, R.M., 1978b, Location Map of Drill Holes Used for Coal Evaluation in the Denver and Cheyenne Basins, Colorado. Colorado Geological Survey, Open File Rept. 78-8; map, scale: 1:250,000.

Kirkham, R.M., 1978c, Coal Mines and Coal Analyses of the Denver and Cheyenne Basins, Colorado. Colorado Geological Survey, Open File Rept. 78-9, 104p.; map, scale 1:250,000.

Kirkham, R.M., and Ladwig, L.R., 1977, Preliminary Investigation and Feasibility Study of Environmental Impact of Energy Resources Development in the Denver Basin (Colorado). Colorado Geological Survey, Open File Rept. 77-1, 30p.

Kirkham, R.M., and O'Leary, W.J., 1980, Chemical Analyses of Water Wells in Selected Strippable Coal and Lignite Areas, Denver Basin, Colorado. Colorado Geological Survey, Information Ser. 13.

Murray, D.K., (ed.) 1977b. Geology of Rocky Mountain Coal. Proceedings of the 1976 Symposium. Colorado Geological Survey. Resources Ser. 1, 175p.

Murray, D.K., and Tremain, C.M., 1979, Evaluation of the Methane Content and Resources of Colorado Coals, in proceedings of the Second Annual Methane Recovery from Coal beds Symposium, R.I. Wise, editor. U.S. Dept. of Energy, Technical Info. Centers, Morgantown (W.Va.) Energy Technology Center, MFTC S-79-9, 239p.

Rocky Mountain Association of Geologists Research Committee, C. Dennis Irwin, Chmn., 1977, Subsurface Cross sections of Colorado. Rocky Mtn. Assoc. Geologists Spec. Pub. 2, 39p., 24 figs. (incl. index map, correlation chart, 22 cross sections).

Soister, P.E., 1974, Preliminary Report on a Zone Containing Thick Lignite Beds, Denver Basin, CO. U.S. Geol. Survey, Open File Rept. 74-27, 64p.

Soister, P.E., 1978, Geologic Setting of Coal in Denver Basin (Colorado) in Energy Resources of the Denver Basin. Rocky Mtn. Assoc. Geologists, Field Conf. Guidebook, p. 183 - 185.

Strever, M., 1980, Methane Drainage Plan Using Horizontal Holes at Hawk's Nest East, Paonia, CO. Colorado Geol. Survey, Open File 80-7.

Tremain, C.M., Hornbaker, A.L., Holt, R.D., Murray, D.K., Ladwig, L.R., 1996, 1995 Summary of Coal Resources in Colorado: Colorado Geological Survey Special Publication 41, 19p.

Tyler, R. and McMurry, R.G., 1995, Genetic Stratigraphy, Coal Occurrences, and Regional Cross Sections of the Coal-Bearing Williams Fork Formation, Mesaverde Group, Piceance Basin, Northwestern Colorado.

U.S. Energy Information Administration, 1998, Annual Energy Outlook 1999. DOE/EIA-0383(99), 238p.

U.S. Energy Information Administration, 2000, Coal Industry Annual, 1998. DOE/EIA-00584(98), 256p.

U.S. Energy Information Administration, 1999, U.S. Coal Reserves: 1997 Update. DOE/EIA-00529(97), 60p.

U.S. Energy Information Administration, 2000, Quarterly Coal Report, July-September, 1999. DOE/EIA-00121(99/3Q), 100p.

U.S. Geological Survey and Colorado Geological Survey, 1977, Energy Resources Map of Colorado. U.S. Geological Survey, Misc. Inv. Ser. Map I-1039, 1 pl., scale 1:500,000.

Zook, J.M. and Tremain, C.M., 1997, Directory and Statistics of Colorado Coal Mines with Distribution and Electric Generation Map, 1995-96. Colorado Geological Survey Resource Series 32, 55p., 1 pl., scale 1:1,000,000.

Prepared by Chris Carroll, Coal Geologist, Colorado Geological Survey, Department of Natural Resources, 1313 Sherman St., Room 715, Denver, Colorado 80203, Tel: 303-866-2611,  Fax: 303-866-2461.

BLM_0104650

Case No. 1:20-cv-02484-MSK   Document 58-3   filed 04/28/21   USDC Colorado   pg 35 of 107

Search:

Coal Mines | Mineral Mines | Abandoned Mines | Mine Safety Training

## Mining Data

COLORADO
DIVISION OF
RECLAMATION
MINING
&
SAFETY

About DRMS

MLR Board
Members,
Agendas &
Summaries

County/Operator
Mining Data

GIS Data

DRMS Reports

Rules & Regs

Forms Policies
& Guidelines

Construction
Notices/Bids

Tourist Mines

Mining Links

Home

### County Operator Mining Data

Choose your search type:

Search by county only

Search by operator and county

Search by permit number

Search by mine name

Download All Operations
(Access 2000 format) (approx 2.3 Mb)

Download All Operations
Sorted By County (pdf format) (approx 2.7 Mb)

Download All Operations
Sorted By Operator (pdf format) (approx 2.5 Mb)

Download Report Codes (pdf format)



Other Data

GIS Data
Document Imaging Information (CD/DVD data request)

**Disclaimer**
*The Colorado Division of Reclamation, Mining and Safety (DRMS) is not responsible and shall not be liable to the user for damages of any kind arising out of the use of data or information provided by the DRMS, including the installation of the data or information, its use, or the results obtained from its use.*

**ANY DATA OR INFORMATION PROVIDED BY THE DRMS IS PROVIDED "AS IS" WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE.** Data or information provided by the DRMS shall be used and relied upon only at the user's sole risk, and the user agrees to indemnify and hold harmless the DRMS, its officials, officers and employees from any liability arising out of the use of the data/information provided.

BLM_0104651



# COLORADO GEOLOGICAL SURVEY

# ROCKTALK

**VOLUME THREE, NUMBER THREE          JULY, 2000**

## COALBED METHANE — COLORADO'S WORLD CLASS COMMODITY

**A story of turning a dangerous and sometimes deadly byproduct of coal mining into a useful and environmentally friendly energy source.**

Prior to the nineteenth century, wood was humankind's primary source of thermal energy. But wood could not efficiently supply the great amount of thermal energy required to fire blast furnaces, smelters, steam locomotives, and other large facilities—the sort of facilities and machines that increasingly dominated America's industrial growth. Coal could. A relatively modest pile of coal could supply the same amount of energy as a giant stack of wood.

In the early 1800s, Americans burned coal in small amounts—usually as a domestic fuel. As the pace of industrialization quickened, America's appetite for coal grew more ravenous. In the three decades from 1800 to 1830,

America's annual coal production increased tenfold, from about 100,000 tons to one million tons. But that was just the beginning. By 1885, the nation mined 110 million tons each year. By 1900, the figure had more than doubled to 243 million tons a year. Currently, as we move into the 21st century, the nation's annual coal production has risen to more than 1,100 million tons a year.

The majority of America's coal in the early part of the industrial revolution came from the Appalachian Mountains. Colorado did not become a coal producer until the 1870s. By 1900, Colorado production was nearly 7.5 million tons a year. Nearly half of that production was used in the CF&I Steel Mill in Pueblo, which was built in 1880 by General William Palmer, the founder of the Denver & Rio Grande Railroad. Currently, Colorado produces approximately 30 million tons of coal annually.

Usage of mined coal has changed since the nineteenth century from being an important component in the production of steel to generating electricity by burning the coal in boilers to run stream driven turbines. Electric utilities now consume about 90 percent of the nation's annual coal output.

Underground mining for any commodity has always been a risky activity, especially in the early 19th and 20th centuries. Injury and loss of life from underground rock fall, fire, mishandling of explosives, accidents with mining tools and machines, and "bad" air was an all too common occurrence.

Continued on page 2

### INSIDE THIS ISSUE

#### Focus on Coalbed Methane

Publications.....................................6
Outreach Calendar.......................11
Earth Science Week.............................12



*Schematic cross section showing conventional surface mining technology and relationship to CBM (coalbed methane) production well*

BLM_0104652



# ROCK ALK

COLORADO

DEPARTMENT OF NATURAL RESOURCES

COLORADO GEOLOGICAL SURVEY

*Volume 8, Number 2*
*Summer 2005*

## Colorado Coal: energy security for the future

Coal is an abundant and affordable fossil fuel. Our civilization depends on coal and its future importance is underscored by the fact that it is far more abundant in the United States than oil or natural gas. Without coal our very specialized world would not run so efficiently. It is used to generate electricity, to make steel, coal gas, fertilizers, chemicals, and even to make hydrogen for fuel cells.

Coal's primary use is to generate electricity, providing over 50 percent of the U.S. electrical needs (Fig. 1). It will supply the "base load" electricity for the country far into the future. Coal is the largest strategic energy reserve in the U.S., because there are more coal reserves beneath our 38 coal-producing states than any other country in the world. The electricity generated by coal runs most of the everyday activities in our lives including our computer and communications networks, our commerce, and our personal use such as refrigerators, stereos, lights, and televisions, to name a few.



*Figure 2. Coal regions of Colorado showing active coal mines and coal-fired power plants. The types of coal mined are also shown for each region.*

In Colorado, over 80 percent of our electricity is supplied by coal power. Coal is a cheaper fuel to burn than gas or oil so the cost to the consumer is less. The coal we burn (called "steam" coal when used to heat a boiler) comes from both Colorado and Wyoming. Colorado has great resources of this steam coal.

Coal-bearing formations underlie about 28 percent of the state (Fig.2). Over 16 billion tons of minable coal remain in the state's reserve base. In 2004, Colorado produced 40 million tons of coal from our 12 mines, making us the sixth largest coal producing state in the nation. In the 145 years since coal mining began in Colorado, over 1.24

billion tons of coal have been extracted. In 2004, about one-third of the coal produced in Colorado was consumed in state, while two-thirds was shipped to other states and Mexico.

Commercial industries use some of Colorado's coal supplies. It is used in iron and steel processing, cement manufacturing, and some chemical and mechanical industries as well.

Coal is a valuable resource with many uses. Although you can't put coal into your gas tank and run your car, coal can supply energy to run a multitude of other facets of our lives. One of these is called "coal gasification," a process that

See **Fuel** on page 3



*Figure 1. National electric generation by fuel source, 2004. Source: U.S. Dept of Energy's Energy Information Administration (EIA).*

*Inside this issue: Coal Mining, Coal Geology, Coal Resources, Coal Mine Reclamation, Coal Mine Subsidence, Coal Quality Studies, and other useful information about Colorado Coal*

BLM_0104653

Case No. 1:20-cv-02484-MSK   Document 58-3   filed 04/28/21   USDC Colorado   pg 38 of 107

DEPARTMENT OF THE INTERIOR
U.S. GEOLOGICAL SURVEY

# GEOLOGIC MAP OF THE BUCKHORN LAKES QUADRANGLE, GUNNISON, MONTROSE, AND OURAY COUNTIES, COLORADO

By Robert G. Dickinson

DICKINSON—GEOLOGY, BUCKHORN LAKES QUAD., COLORADO    1:24,000    MAP GQ–1642

GEOLOGIC QUADRANGLE MAP
Published by the U.S. Geological Survey, 1987

BLM_0104654

DEPARTMENT OF THE INTERIOR
U.S. GEOLOGICAL SURVEY

# GEOLOGIC MAP OF THE WASHBOARD ROCK QUADRANGLE, GUNNISON, MONTROSE, AND OURAY COUNTIES, COLORADO

## By Robert G. Dickinson

GEOLOGIC QUADRANGLE MAP
Published by the U.S. Geological Survey, 1987

DICKINSON—GEOLOGY, WASHBOARD ROCK QUAD., COLORADO

1:24,000

GQ-1643

BLM_0104655

DEPARTMENT OF THE INTERIOR
U.S. GEOLOGICAL SURVEY

# GEOLOGIC MAP AND COAL STRATIGRAPHIC FRAMEWORK OF THE CEDAREDGE AREA, DELTA COUNTY, COLORADO

## By C. Richard Dunrud

Bureau of Land Management
Uncompahgre Basin                  Area
3 South Townsend Avenue
Montrose, Colorado  81401

COAL INVESTIGATIONS MAP
Published by the U.S. Geological Survey, 1989

DUNRUD—GEOLOGY AND COAL, CEDAREDGE AREA, COLORADO     1:50,000     MAP C-116

BLM_0104656

**Laurie Brandt**

| | |
|---|---|
| From: | Koontz, Wendell [WKoontz@archcoal.com] |
| Sent: | Monday, January 11, 2010 7:09 AM |
| To: | Laurie Brandt |
| Subject: | RE: BLM RMP Arch Coal Answers |
| Attachments: | P9230042.JPG; WAK 14HG.JPG; WEM from WFI.JPG; Coal_Miners.JPG; Loadout_1.jpg; Loadout_2.JPG; Mt_Gun_sun.JPG; P15 Shearer.JPG |

Laurie

Attached are a few photos for the report. I do not have decent Mesaverde photos. Always too much burn/colluvium. However I will try and get a few soon. Let me know which pictures you are going to use and I'll provide some text.

Regarding the Coal Creek Mesa District, I am not supportive of maintaining it as a separate district for several reasons.

1. Limited geographic area
2. Limited drill data to support unique coal quality attributes
3. Restricted access for any potential resources

I don't see that it is an issue if it remains separate but don't see the big picture basis for it.

You seem to have a larger library of reports that neither Joe Briton or I can find. Do you have a source for the Banke and Toenges reports? I'd like to purchase both if I could find them. The USGS site couldn't find the Banke report.

Thanks

W

*Wendell Koontz*
Sr. Mine Geologist
Ark Land Company
West Elk Mine
970-929-2246
wkoontz@archcoal.com

---

**From:** Laurie Brandt [mailto:laurieb@buckhorngeo.com]
**Sent:** Wednesday, January 06, 2010 10:45 AM
**To:** Koontz, Wendell
**Subject:** RE: BLM RMP Arch Coal Answers

Thanks Wendell for your information. I understand and respect your position on protecting private and confidential information. What you have given me is very useful.
Do you have any good photos I could use in the report to show typical underground mining in the Somerset Coal Field? Also, do you have any surface photos that show any of the Mesaverde coal seams cropping out? Anything that shows the nature of the formation where it contains coal would be helpful. I will give credit to the photo sources, of course, and you can tell me how you want to word it.
Lastly, it is my understanding that Coal Creek Mesa is called out separately from Somerset because of the influence of the Mt. Gunnison laccolith, locally changing the coal rank to potential coking coals. I have a USBOM Bulletin 501 (Toenges and others, 1952) that talks about this. They refer to it as the Coal Creek District within the Paonia Coal Field. Perhaps this is outdated terminology and Coal Creek Mesa should be included in the Somerset Field. What is your opinion?
Thanks,

Laurie J. Brandt, P.G.
Geotech Group Manager

1

BLM_0104657

Direct: (970) 497-8821
www.buckhorngeo.com

**BUCKHORN GEOTECH**

Civil, Structural & Geotechnical Engineers     222 South Park Ave. • Montrose, CO 81401
                                               Ph.: (970) 249-6828 • FAX: (970) 249-0845

*This message is confidential. If this email has been sent to you in error, please do not open any attachments. Notify the sender that you have
erroneously received this message and delete the message and any attachments. Thank you.*

**From:** Koontz, Wendell [mailto:WKoontz@archcoal.com]
**Sent:** Wednesday, January 06, 2010 9:59 AM
**To:** Laurie Brandt
**Subject:** BLM RMP Arch Coal Answers

Laurie

Following your format on the handout from 12-14-09 I am providing the following:

1. Delineate areas of interest:     Those areas are shown on the existing KRCRA map. Why is Coal Creek Mesa identified
separate from the Somerset Coal Field?
2. Min Max seam thickness:     Currently it is 6' to 14'. In the future we could see 4' to 14'.
3. Current max overburden:     3000'
4. Future max overburden:     4000'
5. Coal Quality **Please keep CONFIDENTIAL**

|           |             |              |           |
|-----------|-------------|--------------|-----------|
| B Seam    | 0.66% Sulfur | 9.5-12.0% Ash | 11800 Btu |
| E Seam    | 0.42% Sulfur | 7.0-12.0% Ash | 11600 Btu |

6. 20 year projection map:     Previously filed with BLM for on lease. Off lease is considered as confidential.
7. Other areas of interest:     Oak Mesa, South Grand Mesa, Anthracite Creek, Coal Creek Mesa, Snowshoe Mesa,
Coal Creek
 . Exploration data:     Not at this time.
9. Stratigraphic description:     Joe Briton will report on a consensus description from the 3 NF mines.
10. Methane Recovery:     Referring to Coal Mine Methane (CMM) Not currently known to economic. Technological
advances or regulatory changes may affect future economics.

Please let me know if you have questions. We are guarded on some answers for regulatory and competitive reasons.

*Wendell Koontz*
Sr. Mine Geologist
Ark Land Company
West Elk Mine
970-929-2246
wkoontz@archcoal.com

***Email Disclaimer: The information contained in this e-mail, and in any accompanying documents, may constitute
confidential and/or legally privileged information. The information is intended only for use by the designated recipient. If
you are not the intended recipient (or responsible for delivery of the message to the intended recipient), you are hereby
notified that any dissemination, distribution, copying, or other use of, or taking of any action in reliance on this e-mail is
strictly prohibited. If you have received this e-mail communication in error, please notify the sender immediately and
delete the message from your system.

**Email Disclaimer: The information contained in this e-mail, and in any accompanying documents, may constitute
confidential and/or legally privileged information. The information is intended only for use by the designated recipient. If
you are not the intended recipient (or responsible for delivery of the message to the intended recipient), you are hereby
notified that any dissemination, distribution, copying, or other use of, or taking of any action in reliance on this e-mail is

BLM_0104658

# COLORADO GEOLOGICAL SURVEY



## ROCK TALK

**VOLUME ONE, NUMBER THREE**      **JULY, 1998**

## WHAT CONNECTS COAL AND COFFEE?

**W**hat is your morning routine? Turn off the alarm, turn on the lights, plug in the coffeepot, and try to stay awake while that first cup of coffee brews? What if a pollster caught you at just that moment and asked, "Where does the energy come from that powers the clock, the lights, and the coffeepot?" Would you promptly respond, "Colorado coal!"?

Coal brings up images of soot-blackened buildings and granddad up at dawn, stoking a basement furnace. Modern power comes from electricity, right? That's true—and the energy used to generate that electricity, more often than not, comes from coal. In Colorado, almost 95 percent of electricity is produced from coal.

## COLORADO'S MINERAL WEALTH INCLUDES COAL

**C**olorado is renowned for its mineral wealth. Since 1858, when placer gold was discovered near Denver in Cherry Creek,

Colorado has produced more than $5 billion worth of metals—gold, silver, molybdenum, lead, zinc, and copper. They are found in the Colorado Mineral Belt—a zone 15–35 miles wide and some 200 miles long in the mountainous middle of the state.

Coal is perhaps a less glamorous commodity, but its economic importance rivals that of gold and silver. 1997 production alone is valued at an estimated $356 million. Coal has been produced in Colorado almost as long as gold—since 1864. It was first mined out on the high plains south of Boulder, in the Boulder-Weld coal field. (See map below for location of places named in this newsletter.) This "flatland"

location is typical of the parts of Colorado where coal is found, which are underlain by more or less flat-lying sedimentary rocks. Early production came from coal-bearing regions lying just east of the Front Range, near Walsenberg, Trinidad, Colorado Springs, and Boulder. Today's important coal-bearing regions lie west of the mountains in the Colorado Plateau from Wyoming to the New Mexico border. Nearly 30,000 square miles—28 percent of the state—is underlain by coal.

Coal beds may be "mined" for another combustible material, methane gas. Once considered only a hazard that sometimes caused deadly explosions, methane gas is now pumped out of the ground and marketed as a valuable product.

## INSIDE THIS ISSUE

**FOCUS: COLORADO COAL**
By Wynn Eakins and Mary Margaret Coates

*Field Notes from State Geologist....2*

*How to Order CGS Publications.....4*

*Upcoming Events Involving CGS.....5*



*Location of coal mines, coal fields and locales named in this article.*

*1*

BLM_0104659

OPEN FILE REPORT 86-1A

# COAL RESOURCES OF THE DAKOTA SANDSTONE, SOUTHWESTERN COLORADO

by Wynn Eakins



COLORADO GEOLOGICAL SURVEY
DEPARTMENT OF NATURAL RESOURCES
DENVER, COLORADO

1986

BLM_0104660

Open-File Report 98-5

# Demonstrated Reserve Base for Coal in Colorado Somerset Coal Field

By
Wynn Eakins
Carol M. Tremain Ambrose
Randal C. Phillips
Matthew L. Morgan

Prepared for
Energy Information Administration
U.S. Department of Energy
under Cooperative Agreement DE-FC01-96EI29138



Colorado Geological Survey
Department of Natural Resources
Denver, Colorado
1998

BLM_0104661

Resource Series 36

# Availability of Coal Resources in Colorado: Somerset Quadrangle, West-Central Colorado

By
Wynn Eakins and Carol M. Tremain Ambrose
Colorado Geological Survey
and
David C. Scott and Dale D. Teeters
DST & Associates



Colorado Geological Survey
Department of Natural Resources
Denver, Colorado
1998

DEPARTMENT OF THE INTERIOR
U.S. GEOLOGICAL SURVEY

# GEOLOGIC MAP AND CROSS SECTIONS OF PARTS OF THE GRAND JUNCTION AND DELTA 30′ × 60′ QUADRANGLES, WEST-CENTRAL COLORADO

By Margaret S. Ellis and Virginia Gabaldo

COAL INVESTIGATIONS MAP
Published by the U.S. Geological Survey, 1989

ELLIS AND GABALDO—GEOLOGY AND CROSS SECTIONS, GRAND JUNCTION AND DELTA 30′ × 60′ QUADS, CO    1:100,000    MAP C-124

BLM_0104663

DEPARTMENT OF THE INTERIOR
U.S. GEOLOGICAL SURVEY

# GEOLOGIC MAP OF THE PAONIA AND GUNNISON AREA, DELTA AND GUNNISON COUNTIES, COLORADO

By Margaret S. Ellis, David L. Gaskill, and
C. Richard Dunrud

COAL INVESTIGATIONS MAP
Published by the U.S. Geological Survey, 1987

ELLIS AND OTHERS—GEOLOGY, PAONIA AND GUNNISON AREA, COLO.       1:100 000       MAP C-109

BLM_0104664



CROSS SECTIONS C–C′ THROUGH E–E′ SHOWING CORRELATIONS OF COAL ZONES IN THE MESAVERDE FORMATION

CROSS SECTIONS SHOWING CORRELATIONS OF COAL BEDS AND COAL ZONES IN THE MESAVERDE FORMATION

# CROSS SECTIONS SHOWING CORRELATION OF COAL BEDS AND COAL ZONES IN THE MESAVERDE FORMATION IN THE CARBONDALE 30′ × 60′ QUADRANGLE, WEST-CENTRAL COLORADO

By

Margaret S. Ellis [cut off at page edge]

BULLETIN 41

BIBLIOGRAPHY AND INDEX OF
PUBLICATIONS RELATED
TO COAL IN COLORADO, 1972-1977

(complement to Colorado Geological Survey Bulletin
34-A, 1972; includes pre-1972 publications not
listed in Bulletin 34-A)


By


Hollis B. Fender, David C. Jones, and D. Keith Murray


In part funded by U.S. Bureau of Mines Grant Agreement
Nos. G0166008 and G0264011


"The contents herein were developed through the use of funds provided
by the U.S. Department of the Interior, Bureau of Mines, and by this
notice the Bureau does not agree or disagree with any of the ideas
expressed or implied in this publication."

COLORADO GEOLOGICAL SURVEY
DEPARTMENT OF NATURAL RESOURCES
STATE OF COLORADO
DENVER, COLORADO

1978

BLM_0104666



I 28.7:574

U18800 598 287 5

DATE DUE

613530915

FEB 2 5 2010

GAYLORD                    PRINTED IN U.S.A.

UNITED STATES DEPARTMENT OF THE INTERIOR
HAROLD L. ICKES, Secretary

BUREAU OF MINES
JOHN W. FINCH, Director

Technical Paper 574

# ANALYSES OF COLORADO COALS



U.S. GOV'T
PUBLICATIONS
DEPOSITORY

MAR 0 3 2006

ARTHUR LAKES LIBRARY
COLORADO SCHOOL OF MINES
GOLDEN, COLORADO

UNITED STATES
GOVERNMENT PRINTING OFFICE
WASHINGTON : 1937

After this publication has served your purpose and if you have no further need for it, please return it to the Bureau of Mines, using the official mailing label on the last page

For sale by the Superintendent of Documents, Washington, D. C. - - - Price 25 cents

BLM_0104667

# CONTENTS

|  | Page |
| --- | --- |
| Preface, by John W. Finch | III |
| Colorado coal fields, by R. D. George | 1 |
| Location | 1 |
| Description of coal - bearing areas | 1 |
| Denver region | 1 |
| Raton Mesa region | 3 |
| Canon City field | 5 |
| South Park field | 6 |
| Middle Park field | 6 |
| North Park field | 6 |
| San Juan River region | 6 |
| Uinta region | 8 |
| Green River region | 10 |
| Geologic structure | 11 |
| United States Geological Survey publications on Colorado coals | 11 |
| Methods of mining and preparation of coal, by E. H. Denny | 14 |
| Mining methods | 14 |
| Methods of development | 14 |
| Physical structure of coal beds | 14 |
| Mining and loading machines | 15 |
| Methods of blasting | 15 |
| Surface equipment and methods used in cleaning coal | 15 |
| Production, distribution, and use, by W. H. Young | 16 |
| Production and value | 16 |
| Production by counties | 16 |
| Production by districts | 18 |
| Denver region | 18 |
| Raton Mesa region | 19 |
| Canon City field | 19 |
| San Juan River region | 19 |
| Uinta region | 20 |
| Green River region | 20 |
| North Park field, South Park field, and Tongue Mesa field | 20 |
| Production by kinds of coal | 21 |
| Consumer-owned mines | 21 |
| Mining methods | 21 |
| Preparation, equipment, and sizes shipped | 22 |
| Uses | 23 |
| Transportation and distribution | 25 |
| Competition with other fields and other sources of power | 26 |
| Relation of mine samples to commercial shipments, by N. H. Snyder | 28 |

|  | Page |
| --- | --- |
| Relation of mine samples to commercial shipments—Contd. | |
| Method of collecting mine samples | 28 |
| Method of sampling delivered coal | 29 |
| Comparison of results obtained by two methods of sampling | 30 |
| Interpretation of sampling results | 30 |
| Analyses of delivered coal, by N. H. Snyder | 32 |
| Explanation of table of analyses | 32 |
| Analyses of mine samples, by A. C. Fieldner, H. M. Cooper, and R. F. Abernethy | 46 |
| Explanation of table of analyses | 46 |
| Differences in volatile-matter and fixed-carbon determinations | 46 |
| Sources of information | 47 |
| Fusibility of ash | 48 |
| Description of mine samples, by H. M. Cooper and R. F. Abernethy | 132 |
| Adams County | 132 |
| Archuleta County | 132 |
| Boulder County | 132 |
| Delta County | 143 |
| Elbert County | 150 |
| El Paso County | 152 |
| Fremont County | 160 |
| Garfield County | 165 |
| Gunnison County | 172 |
| Huerfano County | 184 |
| Jackson County | 198 |
| Jefferson County | 203 |
| La Plata County | 207 |
| Larimer County | 214 |
| Las Animas County | 216 |
| Mesa County | 238 |
| Moffat County | 247 |
| Montezuma County | 262 |
| Montrose County | 267 |
| Ouray County | 268 |
| Park County | 269 |
| Pitkin County | 269 |
| Rio Blanco County | 271 |
| Routt County | 277 |
| Weld County | 302 |
| Specific gravities of Colorado coals, by H. M. Cooper and R. F. Abernethy | 314 |
| Index | 317 |

## ILLUSTRATIONS

| Fig. | Page |
| --- | --- |
| 1. Coal fields of Colorado | 2 |
| 2. Generalized stratigraphy, Colorado coal fields | 12 |

# ANALYSES OF COLORADO COALS[1]

## COLORADO COAL FIELDS

By R. D. George [2]

### LOCATION

Figure 1 shows the location of coal regions in Colorado. The area underlain by coal exceeds 25,000 square miles and is nearly one-fourth that of the State. The workable beds range from 2 to 60 feet in thickness, and the gross reserve is estimated at 319 billion tons, or 10 percent of the coal resources of the United States. Only about half of this enormous amount, however, is accessible; the other half is at such depth as to make mining unprofitable under present conditions of demand and supply.

Workable coal underlies 32 counties, and no part of the State is far from a source of supply. The present output exceeds 10,000,000 tons a year, and the most important producing counties are Las Animas, Huerfano, Weld, Routt, Fremont, and Boulder.

### DESCRIPTION OF COAL-BEARING AREAS

#### DENVER REGION

The Denver region, covering 7,670 square miles, extends from the middle of El Paso County to the Wyoming State line. The western border of this area was much affected by the earth movements that built up the Front Range, and the coal beds and the strata containing them are locally steeply upturned, folded, and faulted. These disturbances have improved the quality of the coals but have rendered mining more difficult and expensive.

A few miles east of this disturbed area the rocks and their contained coal beds are almost horizontal, but the dip of the strata from the foothills eastward has carried the coal to increasing depths below the surface, and beds that outcrop on the western margin are several hundred feet below the surface, as at Leyden and other points. In the deepest areas the coals cannot now be mined profitably.

In the southeastern part of the region—in Arapahoe, Elbert, and El Paso Counties—the coal again approaches the surface and outcrops along the deeper creek valleys.

The coals of the eastern part of the region are of lower grade than those of the disturbed western part.

[1] Work on manuscript completed May 21, 1936.
[2] Former State geologist of Colorado.

BLM_0104669

The coal-making period was long, but at no time did coal-making conditions prevail over the entire region; small basins of accumulation separated by lowland areas, or areas of shale and sandstone deposition, were general. The basins of one part of the coal-making period formed the land areas of another. After a long interval the land subsided, and coal-making conditions returned. In consequence, several beds may overlap in one area, whereas in an adjoining area there may



FIGURE 1.—Coal fields of Colorado. (Adapted in 1922 from U. S. Geological Survey Prof. Paper 100A, by J. C. Myers. Colorado Geological Survey.)

be but one bed or even an absence of workable coal. The beds range from a few inches to 16 feet in thickness. In the producing areas two or three workable beds are common, but in a few localities four or five are worked.

Most of the coal of the Denver region is in the lower 200 feet of the Laramie formation, above the heavy basal sandstone, but the upper coals east of Denver and near Sedalia are in the Denver formation or its equivalent of Eocene age.

The chief operating fields adjoin Colorado Springs, Denver, Golden, Boulder, Platteville, Greeley, and Erie.

The Colorado Springs field lies along the southwestern border of the Denver region from a point 6 miles north of Colorado Springs southeast to T. 15 S., R. 62 W., a length of 40 miles. The coal beds dip gently northeast and pass under the Denver-Dawson beds.

The coal occurs in three beds ranging (as worked) from 3 to 20 feet in thickness. The lowest bed is between sandstone strata. The roof rocks of the others vary from place to place. The coal is a fair-grade sub-bituminous coal but tends to crumble or slack.

Most of the mines in the Colorado Springs field are near Colorado Springs. Although the Denver & Rio Grande Western; Atchison, Topeka & Santa Fe; Chicago, Rock Island and Pacific; and Colorado & Southern Railroads cross the field, only a few mines now operating have direct railroad service. These are served by the Denver & Rio Grande Western and the Rock Island Railroads. Colorado Springs and vicinity are the principal markets for the coal from this field.

Two or three small mines supply a local demand near Matheson in Elbert County.

The Golden or Jefferson County district includes Leyden, Sharon, Christensen, and a few other mines worked intermittently. The coal, a good sub-bituminous, is steeply upturned and dips east. Some of it is taken to Denver by way of the Denver & Intermountain Railway. The beds are 5 to 8 feet thick.

The Boulder field includes the mining towns of Lafayette, Louisville, Superior, Gorham, and Broomfield, all of which are served by the Colorado & Southern or the Burlington Railroads. The mines are working sub-bituminous coal of Laramie age occurring in overlapping lenticular beds 4 to 10 feet thick. In some localities exploratory work has shown four or five workable beds, but the average is two or three. The deeper coals along the western border are the better coals of the field. Much of the coal goes to the Denver market.

The Weld County district is in the southwest corner of Weld County and joins the Boulder field. The mining centers are Erie, Dacono, Frederick, Firestone, and Serene. In number and thickness of bed the coals closely resemble those of the Boulder field to the east. The beds are nearly horizontal, and the mines are operated through shafts. The coal is perhaps of lower grade than that of the Boulder field owing to its shallower depth and the generally undisturbed condition of the Laramie formation in which it lies. The beds worked range from 3 to 12 feet in thickness, and mining conditions are favorable.

### RATON MESA REGION

The Trinidad field in Las Animas and Huerfano Counties is in the northern part of the Raton Mesa region. It comprises the Trinidad and Walsenburg districts on the eastern border; the Stonewall, Tercio, and La Veta on the western border; and the Morley and Sopris districts tributary to the Purgatory River on the south. The field is about 45 miles long, averages 25 miles in width, and covers about 1,035 square miles of available coal land. The workable beds average 5 feet in thickness throughout the field as now known. Structurally, the field is a syncline trending north and south, with steep dips on the west side and gentle dips on the east. The Purgatory and Cuchara Rivers cross the field from west to east.

Most of the coal is in the lower part of the Vermejo formation of the Montana group, but coal of lower grade

In Tertiary time the Spanish Peaks in the northwestern part of the field were the center of tremendous igneous activity, and a great many dikes were formed in radial arrangement from the peaks. Sheets or sills of molten rock were forced into and between the coal-bearing strata. Near the center of igneous activity the coal was completely destroyed; in some places it was changed into natural coke; and in others the heat converted vast quantities of sub-bituminous coal into high-grade bituminous and coking coals.

In parts of the field there are 30 beds, and as many as 8 of these may be workable. Relatively few beds are productive over a wide area; exploration has shown many overlappings.

The coals occur in three groups—a lower group in the Vermejo formation and a middle and an upper group in the Raton formation. The beds of the lower group are the most persistent, and some are recognized under local names at widely separated points; one to eight of them, with 2 to 14 feet of high-grade bituminous coal, are workable. The coals of the lower group are worked in all districts of the field.

The middle group is in a zone 200 to 400 feet above the Vermejo formation. The beds are thinner and less persistent, and the coals are not quite as high-grade as those of the lower group. Workable beds are known only along the eastern border of the field south of Trinidad, Las Animas County, and between the Apishapa River and the Huerfano County line, where they have been worked extensively. The beds average 4 feet in thickness.

The upper group includes several workable beds 2 to 6 feet thick in a 400-foot zone lying 600 to 1,000 feet above the Vermejo formation. The beds are not so widely distributed in the field as those of the lower group. The principal developments are at Delagua and on the Apishapa River above Aguilar. Smaller mines have been opened in Bear and Road Canyons and in the Purgatory district. The beds thicken and thin within short distances and are discontinuous.

The coals of the Trinidad district make high-grade hard coke, but those of the Walsenburg district are noncoking.

Virtually all mines of the Trinidad district south of Trinidad are working lower (Vermejo) coal containing thin, discontinuous partings of bone and shaly coal. The beds worked range from 3 to 14 feet in thickness and average 6 to 7 feet of clean coal; they occur at various levels from the base to the top of the Vermejo formation. The roof conditions are very good to very bad. In general, sandstone makes good roofs, and shale makes treacherous roofs; both may occur in the same mine and above the same bed.

North of Trinidad the beds of the lower group are thicker but just as discontinuous. Between Cokedale near the Purgatory River and Majestic near Forbes Junction more than one workable bed or its equivalent extends the entire distance, but the workable coal may occur at any position within the Vermejo formation. North of Forbes Junction to the north end of the field two or more workable beds occur in the lower group; two or three mines may work the same bed, as in Road Canyon, where the Berwind, Tabasco, and Toller mines are working the Berwind or lowest bed of the lower group.

The Hastings bed is about 40 feet above the Berwind. The roof conditions are very good to very bad. Coals of the middle group are worked extensively between the Apishapa River and the northern boundary of Las Animas County. Three beds average 4 feet in thickness, but flexures and sills of igneous rock make mining difficult.

In the Walsenburg district the lower coals are well-developed and worked extensively; the middle group, however, is not well-represented; and the upper group is absent either by reason of nondeposition or erosion. It may be present under the Tertiary sediments that overlap the coal series on the north.

The lower group contains eight beds, three of which (Cameron, Walsen, and Robinson) are workable near Walsenburg; possibly the seams worked in the Santa Clara area are the same three beds. The Monarch, Lenox, and Maitland beds worked a short distance north of Walsenburg may be the northern extensions of the three so well known elsewhere.

The beds worked in the Walsenburg district are 2 to 10 feet thick. Roof conditions are variable.

The La Veta district is in the northern part of the western margin of the field. The strata are steeply upturned and dip northeast. Only the lower group of coals is known in this district. The beds are 4 to 8 feet thick.

The Stonewall district extends from the northwestern margin of the field south of the Huerfano-Las Animas County line to the South Fork of the Purgatory River. The middle and upper groups of coals have been prospected to a limited extent, but no mines have been opened. The exposed edges of the coal show beds ranging from a few inches to 8 feet in thickness.

The Tercio district adjoins Tercio Park on the South Fork of the Purgatory River. Two to four beds of the lower group and one of the upper group are exposed; the total thickness of workable coal ranges from 9 to 13 feet, but there are many shale and bone partings.

The Morley district is toward the head of Raton Canyon, south of Trinidad, near the New Mexico line. The lower coals are exposed along an anticlinal fold. At Morley the coal is high-grade, and the bed worked is 8 feet thick. South of Morley at Wootton the upper group contains several beds, one of which at least is workable. The thin Tunnel coals are above the Wootton but are probably part of the upper group.

The Purgatory district includes outcrops of the upper and middle coals along the Purgatory River. The Frederick bed is 7 feet thick, and at other mine openings workable coal of good quality occurs in one or both groups.

The Denver & Rio Grande Western; Atchison, Topeka & Santa Fe; and Colorado & Southern Railroads and several spurs and coal-company lines provide excellent shipping facilities. Trinidad and Walsenburg are the most important cities, but several of the mining towns are thriving centers of local trade.

### CANON CITY FIELD

The Canon City field lies south of Canon City, Fremont County, covers about 50 square miles, and occupies a syncline with steep and overturned dips on the west and gentle dips on the east. The coal-bearing formation is the Vermejo in the upper part of the Montana group, approximately equivalent to the Mesaverde. In parts of the field there are 16 beds ranging from less than 1 to 6 feet in thickness. The thicker beds are mainly in the lower part of the Vermejo formation, but workable beds occur 600 feet above its base. The coal-bearing strata are overlain by a heavy ridge- and cliff-making sandstone on

which in the greater part of the field the Arapahoe (Eocene) lies unconformably. Most of the coal is of excellent quality and is particularly adapted to domestic use, as it is hard and clean and burns readily. The outlet for the coal is by way of Canon City and Florence to the Denver & Rio Grande Western Railroad.

### SOUTH PARK FIELD

The South Park field is in the eastern part of South Park and occupies a faulted synclinal area about 20 miles long and 4 to 5 miles wide.

Whether the coal is in the upper part of the Montana group, as in the Canon City field, or in the Laramie has not been determined, but the stratigraphic succession suggests the Laramie age.

The coal occurs in three main beds separated by barren strata of considerable thickness. Although locally very thick, the beds vary widely from place to place and apparently contain little workable coal. Most of the coal is bituminous and is an excellent fuel for both domestic and industrial use.

### MIDDLE PARK FIELD

Thin beds of very low-grade sub-bituminous coal have been found in Middle Park, Grand County, but no workable beds. The geology of the park indicates the possibility of commercial coal deeply buried.

### NORTH PARK FIELD

The North Park coal field lies wholly in Jackson County and occupies the syncline between Medicine Bow Range on the east and Park Range on the west. The southern boundary is formed by the Rabbit Ears Range between North and Middle Parks.

The coal is in the lower part of the Coalmont formation of early Tertiary or possibly late Cretaceous age; it lies unconformably between the Pierre marine Cretaceous below and the North Park freshwater Tertiary formation above.

The lower coal-bearing member of the Coalmont comprises 3,000 to 4,000 feet of dark clay shales, shaly sandstones, and sandstones believed to be the equivalent of the Lance of Wyoming. The upper member, mainly sandstone, is 2,000 feet thick and may be of Fort Union age. The formation covers nearly 800 square miles, but exploration and development have not yet disclosed the extent of workable coal; the many outcrops of workable beds, however, indicate that the field contains an enormous tonnage, a large part of which is in the central part of the syncline and lies much too deep for present-day development.

The Sudduth bed, at the base of the Coalmont formation, locally is more than 50 feet thick and outcrops for miles. The Riach bed in the Coalmont district is 66 feet thick and contains little waste, but lenticular beds probably overlap as in several other Colorado fields.

### SAN JUAN RIVER REGION

The San Juan, Uinta, and Green River regions formed the southern part of a great depositional basin during Cretaceous time; although the local differences are of lithological character and order, the broad stratigraphic, faunal, and floral features are very similar.

Alternations of marine, brackish-water, and fresh-water sedimentation occurred in all parts of the basin but rarely were strictly contemporaneous. The coals differ in age even in the same formation.

In the earlier studies of the coals of the Rocky Mountain province the name "Laramie" was applied to almost every coal-bearing series or formation of the Cretaceous period and to some of the Tertiary. In later studies "Mesaverde" has been used almost as freely. In consequence, exact correlations are impossible.

Coal occurs in the Dakota, the basal part of the Mancos, the Mesaverde, the Fruitland and its equivalent, the "Laramie," post-"Laramie", and sparingly in the Wasatch formations. The Mesaverde and the Fruitland coals are the most abundant and the best and furnish most of the coal produced.

The Durango field proper is that part of the San Juan River region in Colorado but in this description includes the wide area locally underlain by Dakota coals lying northwest of the Durango field. The field thus defined includes parts of Archuleta, La Plata, Montezuma, Dolores, and San Miguel Counties, comprising an area of more than 4,500 square miles. The northern, Dakota, part of the field is but slightly developed and gives comparatively little promise of commercial importance.

The San Juan Basin, extending from Durango on the north to Gallup on the south, is a great syncline 125 miles long and approximately 100 miles wide. The northwestern half of the basin is bordered by rather steeply inward-dipping strata ranging in age from Mancos to Tertiary.

Northwest of the basin the Dakota formation is interruptedly coal bearing in a large part of Dolores and San Miguel Counties, but most of the beds are thin; the coal is, in general, of lower grade than that of later formations in the San Juan Basin and is mined almost exclusively for local use.

The coal of the Durango field proper is in the Menefee formation of the Mesaverde group and the Fruitland formation of late Montana age.

The Menefee formation comprises about 400 feet of lenticular sandstones and carbonaceous shales with groups of coal beds near the top, the base, and, locally, the middle of the formation. The coal is a good grade of bituminous, and coking coal is abundant.

In the earlier reports of the United States Geological Survey the younger coals of the Durango field were classed as Laramie, but later study has shown that the Fruitland formation is of late Montana age. It consists of 250 to 500 feet of gray, sandy shale, soft, gray-white cross-bedded sandstone, indurated brown sandstone, carbonaceous shale, and coal. Two coal beds 22 and 25 feet thick near the base of the formation yield an excellent grade of bituminous coal, and it is reported that one produces a high-grade coking coal.

The mines of Archuleta, La Plata, and Montezuma Counties are working Mesaverde and Fruitland beds of Montana age; those of Dolores and San Miguel are working chiefly Dakota. The Mesaverde and Fruitland beds are 3 to 10 feet thick and the Dakota, 2 to 5 feet thick.

Forty-six mines are operating in the field: Archuleta County, 6; La Plata County, 23; Montezuma County, 12; and San Miguel County, 5. The principal *towns are* Durango, Dolores, Mancos, Pagosa

8                    ANALYSES OF COLORADO COALS

Springs, Bayfield, and Hesperus.  The Rio Grande Southern Railroad serves two La Plata mines near Durango.  The other mines depend upon truck haulage, mainly to local markets.

## UINTA REGION

The Uinta region is a broad synclinal basin extending from the middle of Gunnison County northwest to the Utah line and westward to central Utah.  In Colorado it is bordered by the Elk and West Elk Mountains on the southeast, Grand and Battlement Mesas on the southwest, the Grand Hogback on the east, and the Roan or Book Plateau and Cathedral Bluffs on the north.

The mesas and Roan Plateau are tablelands standing high above the surrounding areas and presenting steep slopes and ramparts.

The Colorado and Gunnison Rivers and their tributaries drain the southern part of the area and the White River and its tributaries, the northern territory.  The Uinta uplift separates it from the Green River region on the north.  The coal-bearing formations dip steeply west and southwest toward the axis of the basin but flatten and probably lie nearly horizontal, but at great depth, in the middle of the basin; they are beyond the present range of economic mining.

Igneous intrusions and extrusions have greatly disturbed the southeastern end of the region and have markedly affected the character of the coal.  The Uinta region in Colorado includes parts of Gunnison, Pitkin, Delta, Mesa, Garfield, Rio Blanco, and Moffat Counties, comprising an area of 6,780 square miles.

The operating fields border the region almost continuously from the Utah line in Garfield County southeast across Mesa and Delta Counties into Gunnison and thence northwest across Pitkin, Garfield, Rio Blanco, and Moffat to the Utah line again.  In this order the fields are: Book Cliffs, Grand Mesa, Floresta, Mount Carbon, Crested Butte, Grand Hogback, Danforth Hills, and Lower White River.

The coal of the Book Cliffs field is in the lower third of the Mesaverde group but includes beds in the Bowie and Paonia members.  The coal beds range from 3 to 21 feet in thickness and the number of workable beds, from two in the east end of the field to five in the west.  The lowest bed, known as the "Palisades coal", is remarkably persistent, is easily accessible, contains the best coal, averages 5 feet in thickness, and is worked most extensively.

The mines are grouped as follows: Palisades-Cameo group served by the Denver & Rio Grande Western Railroad, Book Cliffs group on the Book Cliffs Railway, Salt Wash group without railway connections, and the Carbonera group on the Uintah Railway.  The local market takes most of the coal.

The Grand Mesa field extends from Palisade to the West Elk Mountains.  The Palisades bed is the only workable Bowie coal in the west end of the field, but in the Somerset and Coal Creek districts there is an average of seven workable beds.  The Paonia coals, although more persistent and in thicker beds, are not worked extensively because of their lower grade.  Unsuccessful attempts have been made to mine the Mancos coal north of the Colorado River between Grand Junction and Delta.  The mines of the Rollins district are working Paonia beds ranging from 3 to 14 feet in thickness and averaging over 6 feet.

COLORADO COAL FIELDS                              9

The field is served by the Denver & Rio Grande Western Railroad, and the principal towns are Grand Junction, Delta, Somerset, and Paonia.

The Somerset district is the most important in the Grand Mesa field.  Most of the mines are operating on Bowie beds, eight of which are workable; these average 6 or 7 feet of coal.  Lenticular thickening of some beds has given 20 to 42 feet of workable coal.  The Johnson prospect contains 70 feet of workable coal in 10 beds, mainly the Bowie.

The beds of the Somerset district extend into the Coal Creek district; igneous intrusions and mountain-making movements have affected the coals markedly, improving them in some areas and destroying them in others.

The Floresta, Mount Carbon, and Crested Butte fields present the same general geological conditions.  Intense folding, faulting, and igneous activity have produced extremely complex structures and have changed the coals greatly, producing high-grade coking coal, semianthracite, and anthracite.  Only one bed, a high-grade anthracite of the Paonia group, is worked in the Floresta field.  One Paonia and one Bowie bed are worked in the Mount Carbon field.  The Paonia beds are worked most extensively and yield coals of various grades, depending upon geological conditions.  Four Paonia beds 3 to 12 feet thick are worked in the Crested Butte field; No. 3 bed is 22 feet thick in this district.

The Denver & Rio Grande Western Railroad serves all the eastern fields of the southeastern border of the region.

The Grand Hogback field lies along the ridge of steeply dipping strata bordering the Uinta region on the east.  The Colorado River divides the field into a northern and a southern district.

The coals are in the Mesaverde formation, and the mines are located at points where streams have cut notches in the ridge.  The upper group, probably corresponding to the Paonia, is the most important.  The lower division of the formation is marked by heavy ridge-making marine sandstone, whereas the upper is more largely shale containing a brackish and fresh-water fauna.

North of the Colorado River seven beds ranging from 4 to 45 feet in thickness are worked; the Wheeler, Allen, and E beds are very persistent and are mined most extensively.  The beds dip at angles of 15° to 45° or more, and many of the mines are gassy.

South of the Colorado River mines have been opened at intervals for 40 miles.  Nine beds have been worked; the product is high-grade bituminous coal, much of which makes excellent coke.

The principal towns are Glenwood Springs, Newcastle, Meeker, and Rifle.  The Denver & Rio Grande Western and the Crystal River Railroads reach many of the mines, but others depend upon truck haulage and serve the local market.

In the Danforth Hills field the principal mines are working beds in the Williams Fork member of the Mesaverde formation; the coal is trucked to the local market.  The number of workable beds in the field ranges from 3 to 10 and the thickness, from 3 to 18 feet with a maximum of 74 feet of workable coal.  The strata strike is nearly north and the dip 30° to 68° W.  Sandstone roofs prevail, but shale roofs occur.

Mines have also been developed at several other points along the northern border of the field near Axial.

BLM_0104673

The Lower White River field lies along the White River and its tributaries, particularly Douglas Creek, which flows through a broad basin floored by the Williams Fork coal-bearing formation of the Mesaverde group, which also extends far to the east under the Roan or Book Plateau. The strata lie more nearly horizontal than in the eastern part of the basin. Mines have been opened to meet the local demand, but the lack of a railway limits the market.

### GREEN RIVER REGION

The Yampa field is a great, irregular, synclinal basin having a northwest-southeast axis roughly parallel to the axis of the Uinta region in Colorado, from which it is separated by a narrow uplift. The southeastern part of the basin has been folded into anticlines and synclines, and faulting has further disturbed the formations. Igneous intrusions and extrusions have aided in the development of coals; in an area of about 25 square miles between California Park and Deep Creek anthracite has been developed wherever the intrusive sheets came within about 70 feet of the coal. The coals of all three Mesaverde coal groups and some of that classed as Laramie have been anthracitized locally.

The Mesaverde group is composed largely of sandstone and shale. The Iles formation at the base is predominantly sandstone and sandy shale. The thick, persistent ridge- and scarp-making Trout Creek sandstone marks the top of the formation. The lower-coal group is near the base of the Iles.

The Williams Fork formation is much thicker and contains much more shale and both the middle and the upper coals. The Twenty-Mile sandstone separates these two groups, and in a large part of the field the middle coal lies not far above the Trout Creek sandstone. The upper group is above the Twenty-Mile sandstone.

In the northwestern part of the field post-"Laramie" and Tertiary sediments cover a large area, but the many inliers of Cretaceous formation make it reasonably certain that the Mesaverde underlies almost the entire basin.

Coal occurs mainly in the Mesaverde group but is also found in the "Laramie", post-"Laramie", and Tertiary formations.

The Mesaverde and "Laramie" coals include sub-bituminous, bituminous, semianthracite, and anthracite, depending upon the structural conditions and proximity to igneous intrusions. The post-"Laramie" and Tertiary coals are sub-bituminous.

Until recently mining development, except for local supply, followed the eastern and southeastern borders of the field. The extension of the Denver & Salt Lake Railroad (Moffat Road) has stimulated mining to the outside markets at points along the Yampa River as far west as Craig.

The Denver & Salt Lake is the only railway serving the Yampa field. The driving of the Moffat tunnel and the building of the Dotsero cut-off to the Denver & Rio Grande Western will greatly facilitate the marketing of coal from this field.

Mining conditions are, as a rule, good; strong roofs and good floors prevail.

In the Twenty-Mile Park district the Mesaverde coal beds of the Yampa field occur in three rather persistent groups—lower, middle, and upper. The coals of the same group differ widely in quality from place to place, but the lowest coals are generally considered the best and the upper the poorest, although good and poor coals occur in all the groups. The beds of the middle group are the most regular and persistent and are somewhat thicker than the others. The coals of all the groups improve near the mountains and disturbed areas.

In the Oak Creek, Milner, and Mount Harris mines the beds most highly developed are the Wadge of the middle group and the Pinnacle of the lower group, but the Bear River and the Wolf Creek of the middle group and the Allen of the lower group have also been worked. The beds are 5 to 12 feet thick.

Several old openings in the beds of the upper group on the inner rim of Twenty-Mile Park show workable coal ranging from 3 to 5 feet in thickness, but the mines are worked but little or have been abandoned.

"Laramie" coal is mined in the Kimberly mine near Craig, where an 8-foot bed of sub-bituminous coal has been opened. Where the "Laramie" coal has been exposed in this field the beds are lenticular and otherwise irregular.

Post-"Laramie" coal is mined on Lay and Spring Creeks and west of Cedar Mountain. The Wasatch coal is not mined.

### GEOLOGIC STRUCTURE

The generalized stratigraphy of the Colorado coal fields is shown in figure 2.

### UNITED STATES GEOLOGICAL SURVEY PUBLICATIONS ON COLORADO COALS

Denver region:

EMMONS, S. F., CROSS, WHITMAN, AND ELDRIDGE, G. H. Geology of the Denver Basin in Colorado. Mon. 27, 1896, 556 pp.
MARTIN, G. C. Coal of the Denver Basin, Colorado. Bull. 381 (c), 1910, pp. 297–306.

Raton Mesa region:

HILLS, R. C. Elmoro, Colo. Geol. Folio 58, 1899, 6 pp.
—— Walsenburg, Colo. Geol. Folio 68, 1900, 6 pp.
—— Spanish Peaks, Colo. Geol. Folio 71, 1901, 7 pp.
LEE, W. T. Raton-Brilliant-Koehler, N. Mex.-Colo. Geol. Folio 214, 1922, 17 pp.
LEE, W. T., AND KNOWLTON, F. H. Geology and Paleontology of the Raton Mesa and Other Regions in Colorado and New Mexico. Prof. Paper 101, 1918, 150 pp.
RICHARDSON, G. B. The Trinidad Coal Field, Colorado. Bull. 381 (c), 1910, pp. 379–446.

Canon City field:

WASHBURNE, C. W. The Canon City Coal Field, Colorado. Bull. 381 (c), 1910, pp. 341–378.

South Park field:

WASHBURNE, C. W. The South Park Coal Field, Colorado. Bull. 381 (c), 1910, pp. 307–316.

North Park field:

BEEKLY, A. L. Geology and Coal Resources of North Park, Colo. Bull. 596, 1915, 121 pp.

BLM_0104674

| (Upper)<br>Cretaceous / Eocene / Oligocene / Miocene | Denver region | Raton Mesa region | Canon City field | North Park field | San Juan River region | Uinta region | Green River region |
|---|---|---|---|---|---|---|---|
| | Smith Rock, 130 feet | | | North Park beds, 600 feet | | Green River, 200–1,900 feet | Green River, 2,600± feet |
| | Denver, 450–500 feet<br>Arapahoe, 450–80 feet | Raton Canyon<br>Raton, 1,140–2,000 feet | Denver, 480 feet<br>Arapahoe, 50 feet | Coalmont, upper 2,000 feet (Fort Union) | Wasatch, 900–1,000 feet<br>Torrejon and Puerco, 450–700 feet<br>Ojo Alamo,<br>Animas 100–2,670 feet | Wasatch (Bowie), 500–2,250 feet<br>Ohio Creek (?) | Wasatch, 2,500–4,000 feet<br>Fort Union (?) 600 feet |
| | Laramie, 400–1,100 feet | Vermejo, 1,000 feet<br>Trinidad, 50–435 feet | Vermejo, 400 feet<br>Trinidad, 80 feet | Coalmont, lower 3,000–4,000 feet (Laramie) | McDermott, 100–300 feet<br>Kirtland, 800–1,155 feet<br>Fruitland, 375± feet<br>Pictured Cliffs, 125–240 feet | Mesaverde: Bowie, 140–425 feet; Rollins, 100 feet | Lewis, 1,600 feet<br>Mesaverde, Williams Fork, 1,000 feet |
| | Fox Hills, 600–1,000 feet | | | | Lewis, 1,710–2,330 feet<br>Mesaverde, 420–1,220 feet | Mesaverde, 2,000 feet | |
| | Pierre, 5,500–7,500 feet | Pierre, 1,300–2,000 feet | Pierre, 3,500 feet | Pierre, 4,500 feet | Mancos, 1,600–2,000 feet | Mancos, 5,000± feet | Mancos, 5,000 feet |
| | Niobrara, 600 feet | Niobrara, 550 feet | Niobrara, 550 feet | Niobrara, 800 feet | | | |
| | Benton, 340–400 feet | Benton, 525 feet | Benton, 500 feet | Benton, 165 feet | | | |
| | Dakota, 255–350 feet | Dakota, 250 feet | Dakota, 250 feet | Dakota, 300 feet | Dakota, 100–250 feet | Dakota, 10–300 feet | Dakota, 100–350 feet |

1/ Coal bearing.

2/ The Mesaverde strata must be regarded as the result of a coal-making power of the Montana and mas as a formation having a constant age relationship.

FIGURE 2.—Generalized stratigraphy, Colorado coal fields.

San Juan Basin region:

BAUER, C. M.  Contributions to the Geology and Paleontology of San Juan County, N. Mex.  1. Stratigraphy of a Part of the Chaco River Valley.  Prof. Paper 98, 1917, pp. 271–278.

BAUER, C. M., AND REESIDE, J. B., Jr.  Coal in the Middle and Eastern Parts of San Juan County, N. Mex.  Bull. 716 (g), 1921, 248 pp.

GARDNER, J. H.  The Coal Field between Durango, Colo., and Monero, N. Mex.  Bull. 341 (c), 1909, 444 pp.

LEE, W. T., AND KNOWLTON, F. H.  Geology and Paleontology of the Raton Mesa and Other Regions in Colorado and New Mexico.  Prof. Paper 101, 1917, 450 pp.

REESIDE, J. B., Jr., AND KNOWLTON, F. H.  Upper Cretaceous and Tertiary Formations of the Western Part of the San Juan Basin, Colorado and New Mexico.  Flora of the Animas Formation.  Prof. Paper 134, 1924, 117 pp.

TAFF, J. A.  The Durango Coal District, Colorado.  Bull. 316 (e), 1906, pp. 321–337.

Uinta region:

LEE, W. T.  The Grand Mesa Coal Field, Colorado.  Bull. 341 (c), 1907, pp. 316–334.

——  Coal Fields of Grand Mesa and the West Elk Mountains, Colo.  Bull. 510, 1912, 237 pp.

RICHARDSON, G. B.  The Book Cliffs Coal Field, between Grand River, Colo., and Sunnyside, Utah.  Bull. 316 (e), 1906, pp. 302–320.

——  Reconnaissance of the Book Cliffs Coal Field, between Grand River, Colo., and Sunnyside, Utah.  Bull. 371, 1909, 54 pp.

Green River region:

FENNEMAN, N. M., AND GALE, H. S.  The Yampa Coal Field, Routt County, Colo., with a Chapter on the Character and Use of the Yampa Coals, by M. R. Campbell.  Bull. 297, 1906, 96 pp.

GALE, H. S.  Coal Fields of Northwestern Colorado and Northeastern Utah.  Bull. 415, 1910, 265 pp.

CAMPBELL, M. R.  The Twenty-Mile Park District of the Yampa Coal Field, Routt County, Colo.  Bull. 748, 1923, 82 pp.

HANCOCK, E. T.  Geology and Coal Resources of the Axial and Monument Butte Quadrangles, Moffat County, Colo.  Bull. 757, 1925, 134 pp.

Tongue Mesa:

STORRS, L. S.  The Rocky Mountain Coal Fields.  Ann. Rept. 22, 1901, pt. 3, pp. 415–471.

BLM_0104675

18 ANALYSES OF COLORADO COALS

TABLE 1.—*Production, average sales realization, average days worked, and average tons per man per day at Colorado coal mines, by counties, 1917 and 1930-34*—Contd.

| County | 1917 (record year) | 1930 | 1931 | 1932 | 1933 | 1934 |
|---|---|---|---|---|---|---|
| Average tons per man per day—Contd. | | | | | | |
| Huerfano | 2.82 | 3.60 | 3.82 | 3.76 | 3.38 | 3.27 |
| Jefferson | (²) | 4.55 | 4.83 | 3.87 | 3.61 | 4.62 |
| La Plata | 3.15 | 3.89 | 3.37 | 3.16 | 3.16 | 2.93 |
| Las Animas | 3.08 | 3.84 | 4.05 | 4.03 | 3.81 | 3.71 |
| Mesa | 3.99 | 3.65 | 3.58 | 4.71 | 3.98 | 3.22 |
| Moffat | | 3.63 | 2.43 | 4.93 | 3.38 | 2.58 |
| Montezuma | | 1.93 | 2.84 | 1.79 | 1.71 | 1.52 |
| Routt | 4.99 | ³ 6.39 | 8.38 | 5.77 | 5.11 | 5.32 |
| Weld | 5.17 | 6.36 | 6.53 | 6.21 | 6.60 | 6.10 |
| Other counties ³ | 7.27 | 2.85 | 5.32 | 5.04 | 5.01 | 3.85 |
| Small mines | (⁴) | (¹) | (¹) | (¹) | (¹) | (¹) |
| Total | 3.32 | 4.38 | 4.64 | 4.31 | 4.46 | 4.08 |

¹ From 1930 to 1934 no figures were collected on the output of wagon mines producing less than 1,000 tons. Under the market conditions prevailing the output of such small workings would be negligible.
² Included in all other counties in 1917.
³ Includes Jackson, Jefferson, Pitkin, and Rio Blanco in 1917; Dolores, Elbert, Jackson, Montrose, Ouray, Pitkin, and Rio Blanco in 1930; Archuleta, Elbert, Jackson, Larimer, Montrose, Ouray, Park, Pitkin, and Rio Blanco in 1931; Arapahoe, Elbert, Jackson, Larimer, Montrose, Ouray, Pitkin, and Rio Blanco in 1932; Elbert, Jackson, Larimer, Pitkin, and Rio Blanco in 1933 and 1934.
⁴ In this county certain mines recently have followed the practice of working every day underground when the tipple works only 1, 2, or 3 days a week. As the figures for days worked represent tipple time, the result is not comparable with the returns for other counties, and the average for the State is affected also.
⁵ No data.

## PRODUCTION BY DISTRICTS

In table 2 the mines are grouped by fields rather than by counties, an arrangement that corresponds more closely to differences in natural conditions and trade connections.

*Denver region.*—The Denver region in 1934 accounted for more than 43 percent of the total production of the State. Most of the output from this region came from Boulder, El Paso, and Weld Counties. The coal of the Denver region fortunately is near Denver, one of the principal consuming areas in the State. Martin [2] states:

The coal meets with a ready sale, although it is inferior to much of the coal from other fields of Colorado, its nearness to a large city and to a region of intensive farming more than offsetting its poor quality.

The principal uses of coal from the Denver region are for domestic consumption and for fuel in the nearby beet-sugar plants. According to the United States Bureau of the Census 13 of the 17 beet-sugar plants of the State in 1929 were near the coal fields of the Denver region. The influence of the seasonal nature of the consumption of coal from this region upon production is disclosed by the United States Coal Commission report: [3]

Perhaps no clearer example of the relation between character of coal, character of market, and regularity of operation may be found in small compass than in the three producing fields at the east front of the Rocky Mountains in Colorado. The northernmost field produces a sub-bituminous coal locally known as lignite. The coal slakes when mined and therefore does not lend itself to long-distance transportation or storage. It is comparatively low in heat value but is also a low-ash, low-sulphur coal. It finds its principal market with the household consumer, who takes only the lumps, leaving the slack to be disposed of as a byproduct, largely as steam coal. The principal market for which—sugar-beet factories—is itself seasonal. In consequence the mines in this district are largely idle in the

[2] Martin, George C., Coal of the Denver Basin, Colorado: U. S. Geol. Survey Bull. 381 (c), 1908, pt. II, p. 208.
[3] Report of United States Coal Commission, pt. I, 1925, p. 223.

---

PRODUCTION, DISTRIBUTION, AND USE 19

summer months and very active in the winter months. In the winter months the activity of the mines is regularly three times that in midsummer, and some years is four times as great.

The average production per man-day for the Denver region was 5.28 tons in 1933 and 4.37 in 1934. The mines in this region worked, on the average, 177 days in 1934, and the average value per ton was $2.25.

*Raton Mesa region.*—The Raton Mesa region is the second largest producer in Colorado, with an output of 1,472,575 tons or 28 percent of the total for the State in 1934. The entire output from the Colorado section of this region came from Huerfano and Las Animas Counties. Information on the New Mexico section of the Raton Mesa region is given in Technical Paper 557, Analyses of New Mexico Coals. The Colorado section of the Raton Mesa region is divided into two parts—the Trinidad district in the south and the Walsenburg district in the north. The difference in character of coal accounts for the division into districts. Richardson [4] describes the coal as follows:

The general product of the Trinidad field is a high-grade bituminous coal. It is comparable with the better coals of the Mississippi Valley and with many coals of the Appalachian region and is distinctly superior to the product of most of the Rocky Mountain fields. The coal from the northern part of the field (Walsenburg district) is well-adapted to domestic and steaming purposes, while that from the southern part (Trinidad district) makes a high-grade coke. It is the coking quality of the coal that gives the areas under consideration special importance, for the Raton Mesa coal region is the chief area of coking coal west of the Mississippi River.

In 1934 a total of 316,439 net tons of coal, principally from the Trinidad district, was made into coke, of which 258,428 tons went to byproduct plants and 58,011 tons to beehive ovens. The coke was used primarily by the steel industry at Pueblo, Colo., and by the smelting and refining industry.

The average production per man-day for the Raton Mesa region was 3.52 tons in 1934. The mines in this region worked, on the average, 150 days in 1934, and the average value per ton was $2.52.

*Canon City field.*—Although not as large a producer as the two regions discussed the Canon City field in Fremont County is one of the outstanding fields in the State because of the quality of coal. [5]

The coal of the Canon City field is well-known in the West as a high-grade domestic fuel. Practical tests have shown that it does not coke. The absence of the coking property makes the coal cleaner to handle and therefore more desirable as a domestic fuel, although it would be better for steaming purposes if it had a tendency to coke. The coal is firm and hard and produces comparatively little dust in handling.

Coal from this field brings a premium in the domestic market and moves as far east as Kansas and Nebraska. The average value per ton, f. o. b. mine, in 1934 was $2.59. The total output in 1934 was 352,736 tons, the average number of days worked was 165, and the output per man per day was 2.59 tons.

*San Juan River region.*—The San Juan River region includes La Plata and Montezuma Counties in southwestern Colorado. In 1934 this region produced only 23,905 tons, most of which came from La Plata County. Some of the coals from this region make a good grade of coke, but no coke has been produced for a number of years.

[4] Richardson, G. B., The Trinidad Coal Field, Colorado: U. S. Geol. Survey Bull. 381 (c), 1908, pt. II, p. 434.
[5] Washburne, Chester W., The Canon City Coal Field, Colorado: U. S. Geol. Survey Bull. 381 (c), 1908, pt. II, p. 372.

BLM_0104676

According to Taff,[6] "All the coals that are mined at present at Durango, Porter, Perrine Peak, Hesperus, and in the vicinity are high-grade bituminous coals and are classed as excellent fuels for locomotive and domestic use."

*Uinta region.*—This large region—the Colorado end of the Uinta region in Utah—includes the coal fields in Delta, Garfield, Gunnison, Mesa, Pitkin, and Rio Blanco Counties, commonly referred to as the western slope. The coal beds extend also into the southern part of Moffat County, but no coal operations were reported from this region of the county in 1934. The region produces rather poor to good bituminous coal, some coking coal, and, in spots toward the southeastern corner of the region, anthracite of good quality. Colorado anthracite is a favorite domestic fuel and in 1929 was shipped into no less than 17 States.

Production in the Uinta region in 1934 totaled 567,007 net tons. By far the largest part of the production came from Gunnison County. The average production per man-day in 1934 was 4.49 tons. The mines in this region worked 164 days in 1934, and the average value per ton was $2.01.

*Green River region.*—The Green River region in Colorado includes Routt, Jackson, and Moffat Counties. Virtually the entire production comes from Routt County. Campbell states:[7] "The Routt County coals, although not able to produce as much heat as some other coals, are very well adapted, on account of their blocky character and their freedom from soot, to domestic use."

Production from the Green River region in 1934 totaled 512,830 net tons, with an output per man-day of 5.47 tons. The mines worked 111 days in 1934, and the average sales realization was $2.61 per ton.

*North Park field, South Park field, and Tongue Mesa field.*—These fields are not important producing fields. The production for all three fields is combined in table 2 to avoid disclosure of individual operations. The coals serve chiefly local markets.

TABLE 2.—*Production of coal in the principal fields of Colorado, 1933–34*

| Field | 1933 | | | | 1934 | | | |
|---|---|---|---|---|---|---|---|---|
| | Production, net tons | Average days worked | Tons per man per day | Sales realization per ton | Production, net tons | Average days worked | Tons per man per day | Sales realization per ton |
| Denver region [1] | 2,329,536 | 175 | 5.28 | $2.13 | 2,281,580 | 177 | 4.73 | $2.25 |
| Raton Mesa region [2] | 1,428,402 | 142 | 3.62 | 2.13 | 1,472,575 | 130 | 3.82 | 2.52 |
| Cañon City field [3] | 346,815 | 162 | 2.38 | 2.66 | 352,736 | 165 | 2.40 | 2.59 |
| San Juan River region [4] | 33,222 | 148 | 2.85 | 2.38 | 23,905 | 153 | 2.45 | 2.43 |
| Uinta region [5] | 551,565 | 144 | 4.89 | 1.97 | 567,007 | 164 | 4.49 | 2.01 |
| Green River region [6] | 498,227 | 76 | 5.08 | 2.37 | 512,830 | 111 | 5.47 | 2.61 |
|     Total | 5,229,787 | 148 | 4.46 | 2.17 | 5,210,933 | 158 | 4.08 | 2.36 |

[a] Includes Boulder, Elbert, El Paso, Jefferson, Larimer, and Weld Counties.
[b] Includes Huerfano and Las Animas Counties.
[c] Includes Fremont County.
[d] Includes La Plata and Montezuma Counties.
[e] Includes Delta, Garfield, Gunnison, Mesa, Pitkin, and Rio Blanco Counties.
[f] Includes Jackson, Moffat, and Routt Counties.

[6] Taff, Joseph A., The Durango Coal District, Colorado: U. S. Geol. Survey Bull. 316 (e), 1906, pt. II, p. 325.
[7] Campbell, Marius R., The Twenty-Mile Park District of the Yampa Coal Field, Routt County, Colo.: U. S. Geol. Survey Bull. 748, 1923, p. 7.

## PRODUCTION BY KINDS OF COAL

Colorado has the distinction of producing many classes of coal ranging from sub-bituminous to anthracite. According to the report of the Colorado State Inspector of Coal Mines the production in 1930 and 1931 was divided among the different classes of coal as follows:

*Production of coal in Colorado, by kinds, net tons*

| | 1930 | 1931 | | 1930 | 1931 |
|---|---|---|---|---|---|
| Sub-bituminous | 2,803,164 | 2,936,132 | Anthracite | 49,281 | 24,761 |
| Semibituminous | 404,086 | 158,972 | | | |
| Bituminous | 4,932,056 | 3,998,513 | Total | 8,238,094 | 6,604,063 |
| Semianthracite | 49,507 | 37,685 | | | |

## CONSUMER-OWNED MINES

The proportion of the State output controlled by consumers through direct or indirect ownership of mines is large. A special study by H. O. Rogers covering 1924 showed that 34.8 percent of the total for the State was produced by so-called "captive" mines compared with only 23.1 percent for the country as a whole.[8] In that year the mines controlled by railroads produced 186,930 tons, those controlled by steel plants produced 2,940,408 tons, and those controlled by other industries produced 506,826 tons, making a grand total of 3,634,164 tons. Of this amount, however, 1,937,329 tons or only 53.3 percent was used direct by the consumer owners.

The captive mines in Colorado are controlled principally by steel and other mineral-processing interests. About 75 percent of the captive-mine output in 1924 came from the Trinidad field. According to the United States Census of Mines and Quarries, 1929, 1,450,244 net tons of coal produced in Colorado in 1929 represented deliveries direct to consumers who owned or controlled the mines.

## MINING METHODS

Colorado mines generally have adopted machine-cutting rather gradually. In 1913, 300 cutting machines were in operation, producing 25 percent of the Colorado output in that year. By 1917, 32.7 percent of the output was machine-cut; in 1923, 47.3 percent; in 1925, 52.7 percent; and in 1934, 71 percent.

Sharp overturns, faults, and other disturbances in some of the principal coal-bearing areas are described in another chapter of this report. Such disturbances do not favor machine mining. The percentage output mined by machine in Colorado is lower than that for the entire United States; in 1934 it was 71 for the State, against 79.2 for the entire country.

Little coal is loaded by machinery in Colorado mines; only 65,076 tons were loaded mechanically in 1934 in three mines, whose total output was 215,660 tons.

[8] Tryon, F. G., Kiessling, O. E., and Mann, L., Coal in 1926: Mineral Resources of the United States, 1926, Bureau of Mines, pt. II, pp. 466–475.

BLM_0104677

The bed was also measured and sampled by G. C. Martin in 1908; the sample represents 7 feet of coal. Sample 6836 was taken 1,250 feet east and 450 feet south of shaft bottom.

The bed was also measured and sampled at four points by E. A. Anundsen, November 3, 1932, as described below:

*Sections of bed in Industrial mine*

| Section Laboratory no. | A A85012 | B A85013 | C A85014 | D A85015 |
|---|---|---|---|---|
| | Ft. in. | Ft. in. | Ft. in. | Ft. in. |
| Roof, soft shale: | | | | |
| Coal | 2  6 | | | 2  6 |
| Coal, curly | | 5 | | |
| Coal, bony | ¹ 5 | | ¹ 1  0 | |
| Rock and bone | | | | ¹ 1  9 |
| Coal | 3  5 | 5  0 | 3  9 | 2  6 |
| Coal, bony | 1  6 | | ¹ 1 | |
| Rock, soft | | | | ¹ 2½ |
| Coal | | | | 5 |
| Coal, bony | | | | ¹ 3 |
| Floor, soft and smooth: | | | | |
| Thickness of bed | 6  11 | 5  5 | 4  10 | 7  6½ |
| Thickness of sample | 5  11 | 5  5 | 3  9 | 5  4 |

¹ Not included in sample.

Sample A85012 was taken at 6 west back entry off 9 north entry off main east entry 35 feet outby face on rib. Sample A85013 was taken at 5 west main entry off 11 south entry, 5 room, on rib of first crosscut. Sample A85014 was taken at 10 south main entry off main east entry 25 feet outby face on rib. Sample A85015 was taken at 5 south main entry off 14 west entry 12 feet outby face on rib.

The ultimate analysis of a composite made by combining samples A85012, A85013, A85014, and A85015 is given under laboratory no. A85016.

System of mining, room-and-pillar. The coal was undercut by machine and shot down with permissible explosives. The output averaged 500 tons daily and was passed over shaker screens, producing lump, nut, pea, and slack. The coal was picked on belt and car. The mine produced 119,020 tons in 1931.

### SUPERIOR. PLUTO MINE

Analyses A95628 to A95630 (p. 56). Sub-bituminous coal, Denver region, from Pluto mine, a slope (wagon) mine 5,600 feet above sea level, 1½ miles west of Superior. Coal bed, unnamed; upper Laramie formation; dip, flat; strike, 45° NW. The bed was measured and sampled by E. H. Denny and E. A. Anundsen, March 6, 1934, as described below:

*Sections of bed in Pluto mine*

| Section Laboratory no. | A A95628 | B A95629 |
|---|---|---|
| | Ft. in. | Ft. in. |
| Roof, good dense slate: | | |
| Coal | 1  4 | 9 |
| Coal, gray | 1  2 | 1  3 |
| Coal, bony | 2  7½ | 3  4 |
| Coal, bony | ¹½ | |
| Coal | 2  2½ | |
| Bone | | 1  4 |
| Coal | | 1 |
| Floor: | | |
| Thickness of bed | 7  5½ | 7  6 |
| Thickness of sample | 7  5½ | 7  6 |

¹ Not included in sample.    ² Brown, soft shale.    ³ Gray shale.

Sample A95628 was taken near face of 1 left entry 180 feet from main slope. Sample A95629 was taken near face of 2 right entry 410 feet from main slope. The cover at points sampled was 135 and 110 feet, respectively.

The ultimate analysis of a composite made by combining samples A95628 and A95629 is given under laboratory no. A95630.

System of mining, room-and-pillar. The coal was undercut by machine, shot down with permissible explosives, and passed over a shaker screen, producing lump, egg, pea, and slack. The average daily output was 25 tons, all from advance workings. The mine has been opened recently and consists of slope and two short entries, no room and slope face in rock fault.

### SUPERIOR. GORHAM MINE

Analyses A95657 to A95659 (p. 56). Sub-bituminous coal, Denver region, from Gorham mine, a slope (wagon) mine 5,666 feet above sea level, 2 miles west of Superior, in sec. E¼NE¼, S. 23, T. 1 S., R. 20 W. Coal bed, Gorham; upper Laramie formation; dip, 35° NW.; cover at points sampled, 200 feet. The coal bed was measured and sampled by E. A. Anundsen March 8, 1934, as described below:

*Sections of bed in Gorham mine*

| Section Laboratory no. | A A95657 | B A95658 |
|---|---|---|
| | Ft. in. | Ft. in. |
| Roof, coal: | | |
| Coal, gray | 3 | ¹ 6 |
| Coal, clean | 4  11½ | 5  11 |
| Floor | (²) | (²) |
| Thickness of bed | 5  2½ | 6  5 |
| Thickness of sample | 5  2½ | 5  11 |

¹ Not included in sample.    ² Hard carbonaceous shale.    ³ Soft, black shale.

Sample A95657 was taken 6 feet from face of main dip about 150 feet off main slope. The roof coal consisted of 17 inches of hard carbonaceous shale overlain by 5 feet of top coal. Sample A95658 was taken at face of 3 dip 15 feet off main west entry. The roof coal consisted of 13 inches of soft shale overlain by 50 inches of top coal.

The ultimate analysis of a composite made by combining samples A95657 and A95658 is given under laboratory no. A95659.

System of mining, room-and-pillar. The coal was middlecut by machine, shot down with permissible explosives, and screened on shaker and revolving screens, producing lump, egg, nut, stoker, and slack, 100 percent from advance workings. The output averaged 30 tons daily, with a maximum output of 89 tons.

### DELTA COUNTY

### BOWIE. KING MINE

Analyses 378-D, 379-D, 5531 to 5533, 28920, and 15213 (p. 56). Bituminous coal, Uinta region, Grand Mesa field, Somerset district, from King mine, a drift mine, in sec. 10, T. 13 N., R. 91 W., three-fourths mile northeast of Bowie, on the Denver & Rio Grande Western Railroad. Coal bed, King (Juanita); Mesaverde formation; thickness, 9 to 14 feet; dip, 3° to 33° N. 29° to 33° E. The bed was measured and sampled by J. W. Groves in 1908, as described below:

Section A (sample 379-D) was measured in main slope 1,070 feet northwest of main opening. The sample included 6 feet 5 inches of coal. Section B (sample 378-D) was measured in 1 room, 1 west butt entry, 900 feet northwest of main opening. The sample included 6 feet 10 inches of coal.

The bed was also measured and sampled at two points by W. T. Lee, August 28, 1907, as described below:

*Sections of coal bed in King mine*

| Section Laboratory no. | A 5533 | B 5531 |
|---|---|---|
| | Ft. in. | Ft. in. |
| Roof, carbonaceous shale: | | |
| Coal | 1  2 | ¹ 1  2 |
| Shale | ¹ 3 | ¹ 3 |
| Coal | 3  7 | 3  7 |
| Coal, sulphur streak | ¹ 4 | ¹ 4 |
| Coal | 6  8 | 6  8 |
| Shale, carbonaceous | ¹ 8 | ¹ 8 |
| Floor, shale: | | |
| Thickness of bed | 12  8 | 12  8 |
| Thickness of sample | 4  9 | 6  8 |

Sample 5533 was collected from working face 700 feet from mine mouth and included the two upper benches. Sample 5531 was taken at the same point at which 5533 was taken but included an 80-inch cut from the lower bench.

The bed was also measured and sampled at another point. Sample 5532 was taken 500 feet from mine mouth, lower bench, and represents a 6½-foot cut of dead coal.

The bed was also measured and sampled at one point by C. A. Herbert, July 21, 1917, as described below:

*Section of coal bed in King mine*

| Laboratory no. | 28920 | |
|---|---|---|
| | Ft. | in. |
| Roof, bone | 15 | 0 |
| Coal | 2 | 2 |
| Shale | | ½ |
| Coal | 4 | 8½ |
| Floor, bone: | | |
| Thickness of bed | 6 | 9 |
| Thickness of sample | 6 | 9 |

: Not included in sample.

Sample 28920 was cut from last crosscut between 6 left entries. The bed was also measured and sampled at one point by W. D. Schofield, December 7, 1912. Sample 15213 was cut from face of 5 room, 3 left entry, 3,600 feet from mine mouth, and included 10 feet 2 inches of clear coal. The cover is sandstone and is 2,000 feet.

System of mining, room-and-pillar with butt entries. The coal was cut partly by machine and partly by hand on the floor and shot down with FFF black blasting powder; 40 percent dynamite was used for brushing roof or floor. Sixty men were employed underground and 15 aboveground. The coal was dumped over a wooden tipple; little of it was shipped as run-of-mine. Fifty-nine percent passed through shaking screens; 31 percent, through 1-inch holes; and 28 percent, through 4-inch holes. No pickers were employed on the cars. There were 3 loading tracks with a capacity of 50 empty and 50 loaded railroad cars. At the time of sampling in 1917 the average daily output was about 450 tons, 25 percent of which was from advance workings. The output in 1916 was 60,618 tons. The unmined area was 950 acres, and the probable lifetime of the mine was 75 years.

## CEDAREDGE.   McGRUDER MINE

Analysis 5524 (p. 56). Sub-bituminous coal, Uinta region, Grand Mesa field, Rollins district, from McGruder mine, a drift mine on the south slope of Grand Mesa, in SW¼NE¼ sec. 15, T. 13 S., R. 94 W., about 2 miles northeast of Cedaredge. Coal bed, unnamed; Mesaverde formation. The bed was measured and sampled by C. S. Blair, August 6, 1907, as described below:

*Section of coal bed in McGruder mine*

| Laboratory no. | 5524 | |
|---|---|---|
| | Ft. | in. |
| Roof, shale: | | |
| Coal | 3 | 6 |
| Shale | :3 | 0 |
| Coal | :3 | 0 |
| Floor, sandstone: | | |
| Thickness of bed | 9 | 8 |
| Thickness of sample | 3 | 6 |

: Not included in sample.

Sample 5524 was collected from a freshly cleared face 250 feet from mine mouth and represents only the upper bench of coal.

## CEDAREDGE.   INDEPENDENT MINE

Analysis 99349 (p. 56). Sub-bituminous coal, Uinta region, Grand Mesa field, from Independent mine, a wagon mine (drift opening), in NE¼NW¼ sec. 13, T. 13 S., R. 95 W., 4 miles northwest of Cedaredge and 19 miles from the Denver &

---

75 inches of clean coal; roof, sandstone over 20 inches of draw slate; floor, hard, smooth sandstone; cover at point sampled, 100 feet.

System of mining, room-and-pillar. The coal was undercut by hand and shot down with black blasting powder; the entire output was from advance workings and was screened over grizzly screens. The bed was measured and sampled at crosscut on main entry 400 feet from mine mouth by C. L. Duer, February 22, 1924.

## CEDAREDGE.   WARD MINE

Analysis 5538 (p. 56). Sub-bituminous coal, Uinta region, Grand Mesa field, Rollins district, from Ward mine, a drift mine on the south slope of Grand Mesa, in NE¼SE¼ sec. 12, T. 13 S., R. 94 W., 4½ miles northeast of Cedaredge. Coal bed, unnamed; Mesaverde formation. The bed was measured by C. S. Blair, August 17, 1907, as described below:

*Section of coal bed in Ward mine*

| Laboratory no. | 5538 | |
|---|---|---|
| | Ft. | in. |
| Roof, carbonaceous shale: | | |
| Coal | 5 | 4 |
| Shale, carbonaceous | :3 | 0 |
| Floor, not noted: | | |
| Thickness of bed | 8 | 4 |
| Thickness of sample | 5 | 4 |

: Not included in sample.

The sample was collected from a freshly cleared face 200 feet from mine mouth.

## CEDAREDGE.   INDEPENDENT No. 2 MINE

Analysis A73707 (p. 56). Sub-bituminous coal, Uinta region, from Independent No. 2 mine, a wagon mine (drift opening), 6,312 feet above sea level, in SE¼SW¼ sec. 12, T. 13 S., R. 95 W., 5 miles north of Cedaredge. Coal bed, unnamed; Mesaverde formation; thickness, 111 inches; dip, 5° NW.; strike, N. 85° E.; roof, coal; floor, hard shale; cover at point sampled, 100 feet. The bed was measured and sampled at face of 7 room 150 feet off main entry and 370 feet southwest of mine mouth by R. D. Reeder, August 19, 1931. The sample included 5 feet 6 inches of clear coal.

System of mining, room-and-pillar. The coal was undercut by hand and shot down with black powder. The entire output was from advance workings; about 50 percent was run-of-mine, and the remainder was passed over gravity bar screens to produce lump, nut, pea, and slack sizes. The coal was picked in the mine. The average daily output is 50 tons in season and is used locally; the mine is on Government land included in coal lease Denver 036847. The lifetime of the mine was estimated as 20 years.

## CEDAREDGE.   GREEN VALLEY MINE

Analyses A6393 and A73706 (p. 56). Sub-bituminous coal, Uinta region, from Green Valley mine, a slope (wagon) mine 6,450 feet above sea level in SE¼ sec. 12, T. 13 S., R. 95 W., 5 miles north of Cedaredge. Coal bed, Green Valley; Mesaverde formation; thickness, 62 to 71 inches; cover at points sampled, 150 to 300 feet. The bed was measured and sampled at one point each by W. W. Boyer, November 14, 1924, and R. D. Reeder, August 19, 1931, as described below:

*Sections of coal bed in Green Valley mine*

| Section.<br>Laboratory no. | A<br>A6393 | | B<br>A73706 | |
|---|---|---|---|---|
| | Ft. | in. | Ft. | in. |
| | (¹) | | (¹) | |
| Roof | | | :2 | 6 |
| Bone coal | 5 | 5 | 4 | 8 |
| Coal | | :2 | 5 | |
| Shale, carbonaceous | | | | |
| Floor | | | | |
| Thickness of bed | 5 | 11 | 5 | 2 |
| Thickness of sample | 5 | 6 | 4 | 8 |

¹ Clay.   ² Bone coal in roof; hard shale in floor.   ² Not included in sample.

Sample A6393 was taken at face of 5 right entry, main entry. Sample A73706 was taken at face of 7 room 150 feet off 1 east entry and 850 feet northeast of mine mouth.

System of mining, room-and-pillar. The coal was cut by hand and shot down with black powder. The entire output was from advance workings; about 50 percent was run-of-mine coal, and the remainder was passed over gravity bar screens to produce lump, nut, pea, and slack sizes. The coal was picked in the mine. The average daily output is about 50 tons in season; the mine is on Government land, coal lease Denver 037482. The lifetime of the mine is estimated to be 20 years.

CEDAREDGE. RED CANON MINE

Analyses A23305, A36023, and 99350 to 99352 (p. 56). Sub-bituminous coal, Uinta region, Grand Mesa field, from Red Canon mine, a wagon mine (drift opening), in SE¼SE¼ sec. 12, T. 13 S., R. 93 W., 5 miles northwest of Cedaredge and 19 miles from the Denver & Rio Grande Western Railroad at Delta. Coal bed, unnamed; Mesaverde formation; dip, 3° N. 55° E.; strike, N. 35° W.; thickness, 53 to 58 inches of clean coal; roof, shale; floor, hard shale. The bed was measured and sampled (sample A23308) at rib of manway 75 feet from the mine mouth by C. L. Duer, July 13, 1926.

The bed was also measured and sampled at another point, September 14, 1927. Sample A36023 was taken at face of new air course 90 feet from mine mouth and represents 4 feet 6 inches of coal.

The bed was also measured and sampled at two points, February 22, 1924. Sample 99350 was cut from face of 3 room, 1 entry, 700 feet from mine mouth. Sample 99351 was cut from face of 1 room, 2 entry, 800 feet from mine mouth.

The ultimate analysis of a composite sample by combining face samples 99350 and 99351 is given under laboratory no. 99352.

System of mining, room-and-pillar. The coal was undercut by hand and was from pick work only. The entire output was from advance workings and was screened over fixed bars; lump, nut, and pea sizes were produced.

CEDAREDGE. BENNETT MINE

Analysis 5525 (p. 56). Sub-bituminous coal, Uinta region, Grand Mesa field, Rollins district, from Bennett mine, a drift mine on the south slope of Grand Mesa, in SW¼NW¼ sec. 23, T. 13 S., R. 93 W., 8½ miles east of Cedaredge. Coal bed, unnamed; Mesaverde formation; thickness, 66 inches; bed, horizontal; roof, shale; floor, shale.

The bed was measured and sampled at working face 50 feet from the mine mouth by W. T. Lee, August 14, 1907; the sample represents 5 feet 6 inches of coal.

CEDAREDGE. NEWMAN MINE

Analysis 5537 (p. 58). Sub-bituminous coal, Uinta region, Grand Mesa field, Rollins district, from Newman mine, a drift mine on the west face of Oak Mesa, in SE¼NW¼ sec. 26, T. 13 S., R. 93 W., 9 miles east of Cedaredge. Coal bed, unnamed; Mesaverde formation; thickness, 14 feet; bed, nearly horizontal; roof and floor, shale.

The bed was measured and sampled from a working face 240 feet from mine mouth by W. T. Lee, August 15, 1907; the sample represents 14 feet of coal.

DOMINGUEZ. WELL'S GULCH MINE

Analysis 11106 (p. 58). Bituminous coal, Uinta region, Grand Mesa field, from Well's Gulch mine in Well's Gulch, Gunnison Valley, sec. 17, T. 4 S., R. 3 E., about 2¾ miles northeast of Dominguez, the nearest station on the Denver & Rio Grande Western Railroad. Coal bed, unnamed; thickness, 3 feet 11 inches. The bed was measured and sampled at face of main entry about 200 feet from mine mouth by E. G. Woodruff, October 19, 1910, as described below:

*Section of coal bed in Well's Gulch mine*

| Laboratory no. | 11106 | |
|---|---|---|
| | Ft. | in. |
| Roof, sandstone: | | |
| Coal | 1 | 8 |
| Shale, carbonaceous or bone | [2] 2 | 3 |
| Floor, shale: | | |
| Thickness of bed | 3 | 11 |
| Thickness of sample | 1 | 8 |

[1] Not included in sample.

At the time of sampling the mine was not being worked. The face had been exposed for several months and was cleaned with a pick before sampling.

HOTCHKISS. BURDICK MINE

Analysis 5536 (p. 58). Sub-bituminous coal, Uinta region, Grand Mesa field, Rollins district, from Burdick mine, a drift mine on the south slope of Grand Mesa, in SE¼SW¼ sec. 30, T. 13 S., R. 92 W., about 6 miles north of Hotchkiss. Coal bed, unnamed; Mesaverde formation; thickness, uniform; bed, nearly horizontal; neither the roof nor floor was exposed in the mine.

The bed was measured and sampled from a working face 800 feet from the mine mouth by W. T. Lee, August 16, 1907; the sample represents 6 feet 2 inches of wet coal.

HOTCHKISS. STUCKER MINE

Analysis 5552 (p. 58). Sub-bituminous coal, Uinta region, Grand Mesa field, Rollins district, from Stucker mine in Road Cap Canon, SE¼NE¼ sec. 21, T. 13 S., R. 92 W., 8 miles northeast of Hotchkiss. Coal bed, unnamed; Mesaverde formation.

The bed was measured and sampled by C. S. Blair, August 17, 1907, as described below:

*Section of coal bed in Stucker mine*

| Laboratory no. | 5552 | |
|---|---|---|
| | Ft. | in. |
| Roof, shale: | | |
| Coal | [1] 2 | 6 |
| Shale | | [1] 6 |
| Floor, sandstone: | 10. | 0 |
| Thickness of bed | 13 | 0 |
| Thickness of sample | [2] 6 | 6 |

[1] Not included in sample.    [2] Lower part of 10-foot bench.

The sample was collected from a weathered face in an open prospect.

HOTCHKISS. OWENS MINE

Analysis A23309 (p. 58). Sub-bituminous coal, Uinta region, Grand Mesa field, Hotchkiss district, from Owens mine (wagon mine) in lot 13, sec. 23, T. 13 S., R. 93 W., 13 miles northwest of Hotchkiss. Coal bed, unnamed; Mesaverde formation; dip, 7° N. 35° E.; strike, N. 55° W.; thickness, 47 inches of clean coal; roof and floor, hard shale.

System of mining, room-and-pillar. The coal was undercut by hand; no explosives were used. The entire output was from advance workings and was screened over fixed bars; lump and slack were produced. The bed was measured and sampled at face of 2 room, 2 entry, 225 feet from mine mouth, by C. L. Duer, July 14, 1926.

PAONIA. CONINE MINE

Analyses 5526 and 5551 (p. 58). Bituminous coal, Uinta region, Grand Mesa field, Somerset district, from Conine mine, a drift mine, in NW¼SE¼ sec. 24, T. 13 S., R. 92 W., 3 miles northwest of Paonia. Coal bed, unnamed; Mesaverde formation; thickness, regular; bed, nearly horizontal.

The bed was measured and sampled by W. T. Lee, August 20, 1907, as described below:

*Sections of coal bed in Conine mine*

| Section | A | | B | |
|---|---|---|---|---|
| Laboratory no. | 5551 | | 5526 | |
| | Ft. | in. | Ft. | in. |
| Roof, shale: | | | | |
| Coal | 7 | 8 | [1] 7 | 3 |
| Shale | [1] 1 | 6 | [1] 1 | 6 |
| Coal | 1 6 | 6 | 6 | 6 |
| Shale | [1] 2 | 0 | [1] 2 | 0 |
| Floor, shale: | | | | |
| Thickness of bed | 17 | 8 | 17 | 8 |
| Thickness of sample | 7 | 8 | 6 | 6 |

[1] Not included in sample.

The samples were collected from working faces 300 feet from mine mouth

BLM_0104680

## PAONIA. PAONIA FARMERS COOPERATIVE MINE

Analyses 5527, 99394 to 99396, and A44877 (p. 58). Bituminous coal, Uinta region, Somerset district, from Paonia Farmers Cooperative mine, a slope (wagon) mine, in SW¼SW¼ sec. 17, T. 13 S., R. 91 W., 3 miles north of Paonia and 3 miles from the Denver & Rio Grande Western Railroad. Coal bed, unnamed; Mesaverde formation; dip, 3° strike, N. 60° W.; thickness, 81 to 100 inches. The bed was measured and sampled at working face 300 feet from mine mouth by W. T. Lee, August 21, 1907, as described below:

*Section of coal bed in Paonia Farmers Cooperative mine*

| Laboratory no. | 5527 | |
|---|---|---|
| | *Ft.* | *in.* |
| Roof, sandstone: | | |
| Coal, bony | 1 2 | 0 |
| Coal | 8 | 8 |
| Shale, carbonaceous | | 6 |
| Floor, shale: | | |
| Thickness of bed | 11 | 2 |
| Thickness of sample | 8 | 8 |

¹ Not included in sample.

The bed was also measured and sampled at two points by C. L. Duer, February 23, 1924, and by C. C. Mather, August 27, 1928, as described below:
Sample 99394 was cut at face of 2 east entry 625 feet from mine mouth. Sample 99395 was cut at face of 1 east entry 1,250 feet from mine mouth. Sample A44877 was cut at face of 2 room, 1 east entry, 1,900 feet from mine mouth and represents 8½ feet of clean coal.
The ultimate analysis of a composite made by combining face samples 99394 and 99395 is given under laboratory no. 99396.
System of mining, room-and-pillar. The coal was undercut by hand and shot down with black blasting powder. The entire output was from advance workings and was run over grizzly screens.

## ROLLINS. ROLLINS MINE

Analysis 5542 (p. 58). Sub-bituminous coal, Uinta region, Grand Mesa field, Rollins district, from Rollins mine, a drift mine, in NW½NW¼ sec. 35, T. 13 S., R. 96 W., at Rollins, 10 miles north of Delta, on the south slope of Grand Mesa at an altitude of 7,700 feet or 3,000 feet above the town. Coal bed, unnamed; Mesaverde formation; thickness, 7 to 16 feet; cover, several hundred feet.
The bed was measured and sampled by W. T. Lee, July 17, 1907, as described below:

*Section of coal bed in Rollins mine*

| Laboratory no. | 5542 | |
|---|---|---|
| | *Ft.* | *in.* |
| Roof, carbonaceous shale: | | |
| Coal | 1 3 | 0 |
| Shale | 1 2 | 0 |
| Coal | 11 | 0 |
| Floor, black fissile shale: | | |
| Thickness of bed | 16 | 0 |
| Thickness of sample | 11 | 0 |

¹ Not included in sample.

The sample was collected from the lower bench of a working face in the main workings of the mine 285 feet from mine mouth. The upper 3-foot bench was not exposed where the sample was taken.
At the time of sampling the mine was worked irregularly.

## ROLLINS. KUEHNLEY MINE

Analysis 5541 (p. 58). Sub-bituminous coal, Uinta region, Grand Mesa field, Rollins district, from Kuehnley mine, a drift mine, in SE¼SE¼ sec. 34, T. 13 S., R. 96 W., 1 mile southwest of Rollins. Coal bed, unnamed; Mesaverde

formation; thickness, 7 to 16 feet; dip, slightly N.; roof, shale above which is an upper bed of coal 5 to 6 feet thick; floor, shale; cover, 100 to 200 feet.
The bed was measured and sampled from a freshly cleared face in the main entry 2,000 feet from mine mouth by W. T. Lee, July 18, 1907; the sample represents 7 feet 6 inches of coal.

## ROLLINS. FAIRVIEW MINE

Analysis 5540 (p. 58). Sub-bituminous coal, Uinta region, Grand Mesa field, Rollins district, from Fairview mine, a drift mine on the south slope of Grand Mesa, in SW¼NE¼ sec. 19, T. 13 S., R. 95 W., 3 miles northeast of Rollins and 12 miles north of Delta. Coal bed, unnamed; Mesaverde formation; thickness, uniform; bed, nearly horizontal.
The bed was measured and sampled by W. T. Lee, July 25, 1907, as described below:

*Section of coal bed in Fairview mine*

| Laboratory no. | 5540 | |
|---|---|---|
| | *Ft.* | *in.* |
| Roof, shale: | | |
| Coal | 6 | 6 |
| Coal, bony | 1 4 | 0 |
| Floor, sandstone: | | |
| Thickness of bed | 10 | 6 |
| Thickness of sample | 6 | 6 |

¹ Not included in sample.

The sample was collected from working face 800 feet from mouth of main entry.

## ROLLINS. WINTON MINE

Analyses 5522 and 5539 (p. 58). Sub-bituminous coal, Uinta region, Grand Mesa field, Rollins district, from Winton mine, a drift mine on the south slope of Grand Mesa, in SE¼NW¼ sec. 16, T. 13 S., R. 95 W., 5 miles northeast of Rollins. Coal bed, unnamed; Mesaverde formation; thickness, irregular; bed, horizontal; roof, shale; floor, mainly sandstone.
The bed was measured and sampled at two points by W. T. Lee, July 31, 1907.
Sample 5522 included a 4-foot cut of coal from the upper bench of the 11-foot coal bed. Sample 5539 included a 5-foot cut from the lower 7-foot bench.
The samples were collected from a working face 500 feet from mine mouth.

## ROLLINS. WATSON MINE

Analysis 5521 (p. 58). Sub-bituminous coal, Uinta region, Grand Mesa field, Rollins district, from Watson mine, a drift mine on the south slope of Grand Mesa, in SW¼SE¼ sec. 11, T. 13 S., R. 95 W., 7 miles northeast of Rollins. Coal bed, unnamed; Mesaverde formation; thickness, uniform; bed, nearly horizontal.
The bed was measured and sampled by W. T. Lee, August 1, 1907, as described below:

*Section of coal bed in Watson mine*

| Laboratory no. | 5521 | |
|---|---|---|
| | *Ft.* | *in.* |
| Roof, shale: | | |
| Coal | 3 | 6 |
| Shale | | 8 |
| Coal | 1 1 | 6 |
| Floor, shale: | | |
| Thickness of bed | 5 | 8 |
| Thickness of sample | 3 | 6 |

¹ Not included in sample.

The sample was collected from a working face 200 feet from mine mouth.
At the time of sampling the coal was used principally as a domestic fuel. The lower bench is harder than the upper bench, and the coal was used for blacksmith purposes.

BLM_0104681

### ROLLINS. STATES MINE

Analysis 5523 (p. 58). Sub-bituminous coal, Uinta region, Grand Mesa field, Rollins district, from States mine, a drift mine on the south slope of Grand Mesa, in NW¼NE¼ sec. 13, T. 18 S., R. 95 W., 8½ miles northeast of Rollins. Coal bed, unnamed; Mesaverde formation.

The bed was measured by W. T. Lee, August 4, 1907, as described below:

*Section of coal bed in States mine*

| | 5523 |
|---|---|
| Laboratory no. | |
| | *Ft. in.* |
| Roof, shale: | |
|   Coal | [1] 2 0 |
|   Shale | 1 1 0 |
|   Coal | [2] 7 0 |
| Floor, shale: | |
|   Thickness of bed | 11 0 |
|   Thickness of sample | [2] 6 5 |

[1] Not included in sample.     [2] Upper part of 7-foot bench.

Sample 5523 was collected from a working face 110 feet from mine mouth and included the upper 6 feet 5 inches of the lower bench. The lower part of this bench was rejected in sampling because of water standing in the mine. The upper 3-foot bench was not worked.

### ELBERT COUNTY

#### BUICK. STIMSON MINE

Analysis 94619 (p. 58). Sub-bituminous coal, Denver region, Colorado Springs field, from Stimson mine, a wagon mine (strip pit) 5,400 feet above sea level, in lot 1, sec. 4, T. 8 S., R. 58 W., 2 miles southeast of Buick. Coal bed, unnamed; Laramie formation; thickness, 3 feet of weathered coal and 5 feet of clean coal from which the sample was cut; floor, hard shale.

System of mining, stripping. The coal was shot down with black blasting powder. The entire output was run-of-mine from advance workings. The bed was measured and sampled at fresh face in strip pit by C. L. Duer, September 12, 1923.

#### FONDIS. JANNER MINE

Analyses 94618 and A47114 (p. 58). Sub-bituminous coal, Denver region, Colorado Springs field, from Janner mine, a slope (wagon) in SE¼SE¼ sec. 29, T. 9 S., R. 62 W., 1 mile north of Fondis. Coal bed, unnamed; Laramie formation; thickness, 88 inches; cover at points sampled, 35 to 60 feet. The bed was measured and sampled at one point, September 13, 1923, and one point, November 22, 1923, by C. L. Duer, as described below:

*Sections of coal bed in Janner mine*

| Section | A | B |
|---|---|---|
| Laboratory no. | 94618 | A47114 |
| | *Ft. in.* | *Ft. in.* |
| Roof, soft shale: | | |
|   Coal | 1 2 | |
|   Sandstone | | ¼ |
|   Coal | | 1½ |
|   Sandstone | | ¾ |
|   Coal | [1] 2 8 | 9 |
|   Clay | | 2 |
|   Coal | | ½ |
|   Sandstone | | ½ |
|   Coal | | 11¼ |
|   Sandstone | | ¼ |
|   Coal | 4 8 | 1 9 |
|   Sandstone | | ¼ |
|   Coal | | 1 0 |
| Floor, hard shale: | | |
|   Thickness of bed | 7 4 | 6 5½ |
|   Thickness of sample | 4 8 | 6 3½ |

[1] Not included in sample.

Sample 94618 was measured at face of main entry 375 feet from mine mouth. Sample A47114 was cut at face of 17 room 270 feet from slope bottom.

System of mining, room-and-pillar. The coal was undercut by hand and shot down with black blasting powder. The entire output was from advance workings and was screened over fixed bars; two sizes were produced.

### MATHESON. WHITE ASH MINE

Analyses 94617, A3449, and A98253 to A98255 (p. 60). Sub-bituminous coal, Denver region, Colorado Springs field, Matheson district, from White Ash mine, a slope (wagon) mine 5,200 feet above sea level, in NW¼ sec. 24, T. 10 S., R. 59 W., 1¼ miles east of Matheson. Coal bed, unnamed; Laramie formation; strike, N.; thickness of bed, 102 to 110 inches; cover at points sampled in 1923, 85 feet. The bed was measured and sampled by C. L. Duer, September 12, 1923; by L. Litchfield, June 17, 1924; and by G. M. Kintz and J. H. Bird, July 12, 1934, as described below:

*Sections of coal bed in White Ash mine*

| Section | A | B | C | D |
|---|---|---|---|---|
| Laboratory no. | 94917 | A3449 | A98253 | A98254 |
| | *Ft. in.* | *Ft. in.* | *Ft. in.* | *Ft. in.* |
| | (1) | (1) | (2) | (5) |
| Roof, coal, roof | | | [4] 12 0 | [4] 12 0 |
|   Coal | 6 7 | 8 5 | 6 0 | 6 6 |
|   Do. | | [3] 9 | | |
| Floor: | (5) | (5) | (5) | (5) |
|   Thickness of bed | 8 7 | 9 2 | 18 0 | 17 6 |
|   Thickness of sample | 6 7 | 8 5 | 6 0 | 5 6 |

[1] Soft shale.    [3] Coal, 12 feet.    [5] Hard shale.
[2] Not stated.    [4] Not included in sample.    [6] Smooth shale.

Section A (sample 94617) was measured at face of 1 south entry 480 feet from mine mouth. Section B (sample A3449) was measured at face of 2 room, 1 north entry. Section C (sample A98253) was taken from left rib, 3 south entry, 140 feet from air shaft. Section D (sample A98254) was taken from face of 8 room approximately 400 feet from main slope. Cover at points sampled in 1934 is 100 feet.

The ultimate analysis of a composite made by combining samples A98253 and A98254 is given under laboratory no. A98255.

System of mining, room-and-pillar. The coal was undercut by hand-shearing and shot down with permissible explosives. The coal was screened on stationary bars, producing lump and slack; all of it was from advance workings. The total output in 1933 was 462 tons.

### MATHESON. BARKER STRIP PIT

Analysis 19902 (p. 60). Sub-bituminous coal, Denver region, Colorado Springs field, from Barker strip pit, in sec. 21, T. 10 S., R. 58 W., 4 miles east of Matheson, on the Chicago, Rock Island & Pacific Railway. Coal bed, unnamed; Laramie formation; bed, almost flat. The bed was sampled by M. R. Campbell, September 28, 1914, as described below:

*Section of coal bed in Barker strip pit*

| | 19902 |
|---|---|
| Laboratory no. | |
| | *Ft. in.* |
| Roof, not stated: | |
|   Coal and carbonaceous shale | 13 0 |
|   Coal, soft | 2 0 |
|   Coal, hard | 5 0 |
|   Do. | [1] 4 0 |
| Floor, not stated: | |
|   Thickness of bed | [2] 14 0 |
|   Thickness of sample | 5 0 |

[1] Not included in sample.
[2] Thicknesses, partly estimated as irregular walls prevented accurate measurements.

Sample 9191 was taken 1,100 feet south and about 20 feet west of opening in C bed. Sample 9192 represents 6 feet of soft coal of poor quality taken from B bed 1,100 feet from mine mouth. Sample 9194 represents 6 feet of clean, hard coal, free from partings taken from D bed 20 feet west and 1,100 feet south of mine mouth. A and D were the only beds mined at the time of sampling, as they are more workable than B and C; the B bed is so soft that it pulverizes badly in mining, and the C bed contains sandstone lenses which make it difficult to work.

At the time of sampling the mine employed about 60 men and was producing about 350 tons per day, virtually all of which was used by the Colorado Midland Railroad for steam coal.

### SUNLIGHT. MASCOT MINE

Analyses 9200 and 9201 (p. 70). Bituminous coal, Uinta region, Grand Hogback field, Glenwood Springs district, from Mascot mine, a tunnel opening in NW¼NE¼ sec. 28, T. 7 S., R. 89 W., 1 mile north of Sunlight. Coal bed, A; Mesaverde formation. The bed was measured and sampled at two points by A. L. Beekly, September 17, 1909, as described below:

*Sections of upper and lower A coal bed in Mascot mine*

| Sections | A [1] 9200 | B [2] 9201 |
|---|---|---|
| Laboratory no. | | |
| | Ft. in. | Ft. in. |
| Roof, sandstone: | | |
| Shale, hard, coaly | [3] 2 6 | |
| Coal, clean, bright, and hard | 2 6 | |
| Bone coal | 3 5 | |
| Coal | 1 0 | |
| Bone | [3] 2 | |
| Coal, soft | 2 0 | |
| Shale, miners' "soapstone" | | [3] 0-2 0 |
| Coal, hard and clean | | 2 0 |
| Coal, bony and dirty, miners' "blackjack" | | [3] 1 5 |
| Coal | | 1 0 |
| Floor | (4) | (4) |
| Thickness of bed | 8 7 | 4 5 |
| Thickness of sample | 5 6 | 3 0 |

| [1] Upper A bed. | [3] Not included in sample. | [4] Shale. |
| [2] Lower A bed. | [4] Sandstone. | |

Sample 9200 was taken from upper part of bed. Sample 9201 was taken from lower part of bed.

### SUNLIGHT. POCAHONTAS MINE

Analyses 4031, 4035, 4036, and 4039 (p. 70). Bituminous coal, Uinta region, Grand Hogback field, Glenwood Springs district, from Pocahontas mine, in sec. 27, T. 7 S., R. 89 W., 1 mile north of Sunlight on a branch of the Colorado Midland Railroad. Coal beds, A, C, and D; Mesaverde formation. The beds were measured and sampled by A. K. Adams, October 23, 1906, as described below:

*Section of C coal bed in Sunlight mine*

| Laboratory no. | 4031 |
|---|---|
| | Ft. in. |
| Roof, shale: | |
| Coal | 3 11 |
| Shale | [1] 4 0 |
| Coal | 3 6 |
| Floor, shale: | |
| Thickness of bed | 11 5 |
| Thickness of sample | 7 5 |

[1] Not included in sample.

Sample 4031 was taken from C bed 2,200 feet from mine mouth. Sample 4036 represents 9¼ feet of coal taken from D bed. Sample 4039 represents 7½ feet of coal taken from D bed. Sample 4035 represents 6½ feet of coal taken from upper bench of A bed.

In 1907 the output was reported to be about 150 tons daily. The coal was graded and marketed in different grades of sizes.

---

## GUNNISON COUNTY

### BALDWIN. ALPINE MINE

Analyses A92627 to A92632 (p. 70). Bituminous coal, Uinta region, Crested Butte field, from Alpine mine, a shaft mine 8,600 feet above sea level at Baldwin. Coal bed, unnamed; Mesaverde formation; dip, 9°; strike, N. 45° W. The bed was measured and sampled by G. M. Kintz and E. A. Anundsen, October 11, 1933, as described below:

*Sections of bed in Alpine mine*

| Section | A A92627 | B A92628 | C A92629 | D A92630 | E A92631 |
|---|---|---|---|---|---|
| Laboratory no. | | | | | |
| | Ft. in. | Ft. in. | Ft. in. | Ft. in. | Ft. in. |
| Roof | (1) | (1) | (1) | (1) | (1) |
| Coal | 1 1 | 6 10 | 7 1 | 6 9 | 7 2 |
| Bone | | | [3] 3 | | |
| Coal, bony | 1 | | | | |
| Coal | 2 5½ | | | | |
| Coal, bony | ½ | | | | |
| Coal | 10 | | | | |
| Coal, bony | 1 | | | | |
| Coal | 3 8 | | | | |
| Bone | [3] 3 | | | | |
| Floor, hard, smooth shale: | | | | | |
| Thickness of bed | 8 6 | 6 10 | 7 4 | 6 9 | 7 2 |
| Thickness of sample | 8 3 | 6 10 | 7 1 | 6 9 | 7 2 |

| [1] Shale. | [3] Good shale. |
| [2] Not stated. | [4] Not included in sample. |

Sample A92627 was taken at face of 14 room of A east entry off 11 south entry (22 feet inby A entry). Sample A92628 was taken at face of pillar, 10 south entry. Sample A92629 was taken at face of I east entry off 11 south entry. Sample A92630 was taken at face of 11 north entry. Sample A92631 was taken at 9 south pillar about 200 feet inby parting; cover 150 feet.

The ultimate analysis of a composite made by combining samples A92627 to A92631 is given under laboratory no. A92632.

System of mining, room-and-pillar. The coal is undercut by machine. The average daily output is 800 tons; the total for 1932 was 37,276 tons. The coal is screened and picked on the conveyor. The lifetime of the mine is indefinite.

### CAMP GENTER. GENTER MINE

Analyses A17361 to A17364 (p. 70). Anthracite, Uinta region, Crested Butte field, from Genter mine, a tunnel opening 7,650 feet above sea level, in SE¼SW¼ sec. 20, T. 11 S., R. 88 W., at Camp Genter. Coal bed, unnamed; Mesaverde formation; dip, 20°; strike, S. 58° E.; thickness, 33 to 59 inches. The bed was measured and sampled at three points by C. L. Duer, November 19, 1925, as described below:

*Sections of coal bed in Genter mine*

| Section | A A17361 | B A17362 | C A17363 |
|---|---|---|---|
| Laboratory no. | | | |
| | Ft. in. | Ft. in. | Ft. in. |
| Roof, sandstone: | | | |
| Coal | | [1] 1 2 | [1] 1 2 |
| Coal, top, not exposed | | | |
| Shale | | [1] 1 0 | [1] 1 0 |
| Coal | 1 8 | 2 9 | 2 9 |
| | 1 11 | | |
| Floor, sandstone: | | | |
| Thickness of bed | 3 2 | 4 11 | 4 11 |
| Thickness of sample | 1 11 | 2 9 | 1 2 |

[1] Not included in sample.

Section A (sample A17361) was cut at air course 190 feet from end of rock tunnel. Section B (sample A17362) was cut from rib of air course 100 feet from end of rock tunnel, lower bench. Section C (sample A17363) was cut from same place, upper bench.

BLM_0104683

The ultimate analysis of a composite made by combining face samples A17361 to A17363 is given under laboratory no. A17364.

System of mining, room-and-pillar. The coal was shot off the solid; dynamite was used to shoot the floor. At the time of sampling the mine was just being developed.

### CAMP GENTER. RADDATZ MINE

Analyses A34810 to A34812 (p. 70). Anthracite, Uinta region, Crested Butte field, from Raddatz mine, a drift mine 7,700 feet above sea level at Camp Genter. Coal bed, unnamed; Mesaverde formation; at points sampled, 400 feet. The bed was measured and sampled at two points by W. Francis and C. C. Mather, August 6, 1927, as described below:

*Sections of coal bed in Raddatz mine*

| Section / Laboratory no. | A A34810 Ft. | in. | B A34811 Ft. | in. |
|---|---|---|---|---|
| Roof, slate: | | | | |
| Coal | | ¹7 | | ¹7 |
| Shale, carbonaceous | ¹2 | 8 | 2 | 8 |
| Coal | ¹2 | 1 | 2 | 1 |
| Floor, hard shale: | | | | |
| Thickness of bed | 6 | 4 | 6 | 4 |
| Thickness of sample | 4 | 7 | 2 | 1 |

¹ Not included in sample.

Section A (sample A34810) was cut at face of west main entry 2,400 feet from mine mouth, upper bench. Section B (sample A34811) was cut from same place, lower bench.

The ultimate analysis of a composite made by combining samples A34810 and A34811 is given under laboratory no. A34812.

System of mining, longwall. The coal was shot off the solid with permissible explosives.

### CRESTED BUTTE. CRESTED BUTTE MINE

Analyses 7982, 7983, and A63318 to A63322 (p. 72). Bituminous coal, Uinta region, Crested Butte field, from Crested Butte mine, a drift mine 9,076 feet above sea level, in sec. 3, T. 14 S., R. 86 W., at Crested Butte on the Denver & Rio Grande Western Railroad (narrow-gage). Coal bed, Crested Butte; Mesaverde formation; dip, irregular both in degrees and direction; cover at points sampled, 300 to 400 feet. The bed was measured and sampled by W. T. Lee, June 23, 1909, and by G. M. Kintz, July 16, 1930, as described below:

*Sections of coal bed in Crested Butte mine*

| Section / Laboratory no. | A 7982 Ft. | in. | B A63318 Ft. | in. | C A63319 Ft. | in. | D A63320 Ft. | in. | E A63321 Ft. | in. |
|---|---|---|---|---|---|---|---|---|---|---|
| Roof, shale: | | | | | | | | | | |
| Coal, top | | | | | | | | | | ¹4 |
| Coal, bony (local) | | | 1 | ¾ | | | | | | |
| Coal | 4 | 11 | 7 | 6½ | 7 | 13 | 7 | 11½ | 3 | |
| Bony and shale | | | | | 1 | 6 | | | | ¹6 |
| Coal | ¹6 | ¹1 | | | | | | | 3 | 8 |
| Floor, bard shale: | | | | | | | | | | |
| Thickness of bed | 11 | ¾ | 7 | 5½ | 8 | 8 | 7 | 11½ | 13 | 10 |
| Thickness of sample | 4 | 11 | 7 | 5½ | 7 | 11 | 7 | 11½ | 9 | 4 |

¹ Not included in sample.

Sample 7982 was taken one-fourth mile south of mine mouth from upper bench. Sample 7983 was taken from lower bench at same location. Sample A63318 was cut at face of 9 east main entry, south entry. Sample A63319 was taken at face of 5 east entry. Sample A63320 was taken 20 feet outby face of 3 east entry. Sample A63321 was taken 20 feet outby face of 2 entry. The ultimate analysis of a composite made by combining samples A63318 to A63321 is given under laboratory no. A63322.

System of mining, room-and-pillar. The coal was undercut by both hand and machine and shot down with permissible explosives. At the time of sampling in 1930 the entire output (30 percent from advance workings) was shipped as run-of-mine and screened at Salida, Colo., but the tipple was equipped to prepare screened sizes—lump (over 5-inch, 5- to 1½-inch, and 3- to 1½-inch), slack, and pea. The lifetime of the mine was estimated to be 20 years.

### CRESTED BUTTE. PORTER MINE

Analysis 7981 (p. 72). Bituminous coal, Uinta region, Crested Butte field, from Porter mine, a drift mine, in NW¼NW¼ sec. 11, T. 14 S., R. 86 W., three-fourths mile southwest of Crested Butte. Coal bed, No. 3; Mesaverde formation; thickness, regular; dip, NW. The bed was measured and sampled by W. T. Lee, June 19, 1909, as described below:

*Section of coal bed in Porter mine*

| Laboratory no. | 7981 Ft. | in. |
|---|---|---|
| Roof, shale: | | |
| Coal | 6 | 1 |
| Shale | | 1 ¾ |
| Coal | 6 | 8 |
| Shale | | 1 6 |
| Sandstone | | |
| Floor, shale: | | |
| Thickness of bed | 13 | 3¼ |
| Thickness of sample | 12 | 9 |

¹ Not included in sample.

Sample 7981 was collected from working face between 2 and 3 south cross entries. Most of the output was used on railway locomotives and for domestic fuel.

### CRESTED BUTTE. SILVER BROOK MINES

Analyses 7978 and 7979 (p 72). Anthracite, Uinta region, Crested Butte field, from Silver Brook mines, shaft and drift mines, in sec. 28, T. 13 S., R. 86 W., 1 mile north of Crested Butte. Coal beds, No. 1 and one considerably higher than No. 1 (exact horizon not known); Mesaverde formation; thickness, irregular; dip, slight. The beds were measured and sampled by W. T. Lee, June 20, 1909. Section of upper bed was taken as described below:

*Section of upper coal bed in Silver Brook mines*

| Laboratory no. | 7979 Ft. | in. |
|---|---|---|
| Roof, shale: | | |
| Coal | 1 | 4 |
| Shale | | ¹1 |
| Coal | 1 | 4 |
| Shale | | ¹4 |
| Floor, shale: | | |
| Thickness of bed | 3 | 6 |
| Thickness of sample | 3 | 1 |

¹ Not included in sample.

Sample 7979 was collected from working face in 1 room, 2 north cross entry, and included both benches of coal. Sample 7978 was taken from working face 115 feet underground and 400 feet north of shaft, No. 1 bed, and represents 2 feet 3 inches of coal.

The coal in 1909 was used principally as a domestic fuel.

### CRESTED BUTTE. BULKLEY MINE

Analyses 7980 and 9139 (p. 72). Bituminous coal, Uinta region, Crested Butte field, from Bulkley mine, a drift mine, in NW¼NW¼ sec. 11, T. 14 S., R. 86 W., 1 mile southeast of Crested Butte. Coal beds, Nos. 3 and 4; Mesaverde

formation; beds, nearly horizontal. No. 3 bed was measured and sampled at face of 2 cross entry by W. T. Lee and J. B. Mertie, June 19, 1909, as described below:

*Section of coal bed in Bulkley mine*

| Laboratory no. | 7980 |
|---|---|
| | Ft. in. |
| Roof, sandstone: | |
| Bone | 1 1 |
| Coal | 4 2 |
| Shale | 1 2 |
| Coal | 1 4 |
| Floor, shale: | |
| Thickness of bed | 6 0 |
| Thickness of sample | 4 8 |

[1] Not included in sample.

Sample 9139, representing 6 feet 5 inches of coal, was measured and sampled at working face 100 feet south of mine mouth, No. 4 bed, by J. B. Mertie, August 21, 1909.

CRESTED BUTTE. ELK MOUNTAIN MINE

Analyses 93761 to 93764 (p. 72). Anthracite, Uinta region, Crested Butte field, from Elk Mountain mine, a slope mine 8,900 feet above sea level, in E½ sec. 33, T. 13 S., R. 86 W., 1 mile north of Crested Butte. Coal bed, unnamed; Mesaverde formation; thickness, 24 to 32 inches of clean coal; roof, sandstone and slate; floor, hard, smooth slate; cover at points sampled, 300 to 600 feet.

The bed was measured and sampled at three points by C. C. Mather, August 17, 1932, as follows:

Sample 93761 was cut from face of main entry 2,500 feet from mine mouth; sample 93762, from face of lower slope 2,400 feet from mine mouth; and sample 93763, from face of main-slope incline 2,600 feet from mine mouth.

The ultimate analysis of a composite made by combining face samples 93761 to 93763 is given under laboratory no. 93764.

System of mining, longwall. The coal was undercut by hand and shot down with black blasting powder. All of it was picked on cars and run over shaker screens; four sizes were produced. At the time of sampling the daily output was 400 tons, all from advance workings.

CRESTED BUTTE. HORACE MINE

Analyses A63324 to A63328 (p. 72). Anthracite, Uinta region, Crested Butte field, from Horace mine, a drift mine 9,082 feet above sea level, 2 miles north of Crested Butte, on the Denver & Rio Grande Western Railroad. Coal bed, Cheyenne; Mesaverde formation; dip, SE., variable; cover at points sampled, 60 to 300 feet. The bed was measured and sampled at four points by E. H. Denny and G. M. Kintz, July 17, 1930, as described below:

*Sections of coal bed in Horace mine*

| Section Laboratory no. | A A63324 | | B A63325 | | C A63326 | | D A63327 | |
|---|---|---|---|---|---|---|---|---|
| | Ft. | in. | Ft. | in. | Ft. | in. | Ft. | in. |
| Roof, shale: | | | | | | | | |
| Shale | | | | 2 | | | | |
| Coal, soft | | | 1 | 1 | | | | |
| Coal, very soft, crushed | | | | 3 | | | | |
| Coal, hard | 2 | 1 | 1 | 5 | 2 | 1 | 2 | 1 |
| Clay streak | | | | | | ½ | | |
| Coal, soft | 1 | 2½ | | | 1 | 5½ | | |
| Shale, soft | | | | 1 | 2 | | | |
| Floor, shale, hard: | | | | | | | | |
| Thickness of bed | 3 | 3½ | 3 | 1 | 3 | 7 | 2 | 1 |
| Thickness of sample | 3 | 3½ | 2 | 9 | 3 | 7 | 2 | 1 |

[1] Not included in sample.

Section A (sample A63324) was taken at face of 10 room, main entry. Section B (sample A63325) was taken at face of 1 room, 2 north entry. Section C (sample A63326) was taken at face of 2 room, Byouk entry, 1 dip entry. Section D (A63327) was taken 75 feet inby outcrop. The ultimate analysis of a composite made by combining samples A63324 to A63327 is given under laboratory no. A63328.

System of mining, room-and-pillar. The coal was undercut by hand and shot down with permissible explosives; it was picked on car and chute and screened over rotary screens to produce lump, egg, chestnut, and slack sizes. At the time of sampling in 1930, 90 percent of the coal was from advance workings; the life-time of the mine was estimated to be 25 years.

CRESTED BUTTE. HORACE MINE

Analyses 94199 to 94201 (p. 72). Anthracite, Uinta region, Crested Butte field, from Horace mine, a drift mine 2 miles north of Crested Butte, in SW¼ sec. 28, T. 13 S., R. 86 W. Coal bed, Cheyenne; Mesaverde formation; dip, 14° SE.; strike, N. 20° W.; thickness, 39 to 43 inches; cover at points sampled, 300 to 350 feet. The bed was measured and sampled at two points by C. C. Mather, August 18, 1923, as described below:

*Sections of coal bed in Horace mine*

| Section Laboratory no. | A 94199 | | B 94200 | |
|---|---|---|---|---|
| | Ft. | in. | Ft. | in. |
| Roof, hard slate: | | | | |
| Coal | | | 1 | 2½ |
| Do | | | 1 | 5½ |
| Dirt | | | | 1 |
| Coal | 3 | 7½ | 1 | 5 |
| Dirt | | | | 1 |
| Floor, hard, smooth slate: | | | | |
| Thickness of bed | 3 | 7½ | 3 | 3 |
| Thickness of sample | 3 | 7½ | 2 | 11½ |

[1] Not included in sample.

Section A (sample 94199) was measured at face of 1 right entry, 2 north entry, 1,950 feet from mine mouth; section B (sample 94200), at face of 19 room, 2 north entry, 1,800 feet from mine mouth.

The ultimate analysis of a composite made by combining face samples 94199 and 94200 is given under laboratory no. 94201.

System of mining, room-and-pillar. The coal was undercut by hand and shot down with black blasting powder. It was picked on cars and run over shaker and revolving screens; four sizes were produced. At the time of sampling the daily output was 175 net tons, all from advance workings. In 1923 the life of the mine was estimated to be 12 years.

CRESTED BUTTE. DESERTED DRIFT MINE

Analysis 7977 (p. 72). Bituminous coal, Uinta region, Crested Butte field, from a deserted drift mine, in T. 14 S., R. 86 W., about 2 miles southwest of Crested Butte. Coal bed, No. 1; Mesaverde formation. The roof was not seen, but the floor is sandstone. The bed was measured and sampled from a freshly cleared face 125 feet from mine mouth by E. L. Degolyer, June 21, 1909; the sample represents slightly more than 6½ feet of coal. At the time of sampling the mine had not been operated for 5 years.

CRESTED BUTTE. ROBINSON MINE

Analysis 8246 (p. 72). Anthracite, Uinta region, Mount Carbon field, from Robinson mine, a drift mine at the east extremity of the Mount Carbon field, in sec. 36, T. 14 S., R. 86 W., 5 miles southeast of Crested Butte and 6 miles northeast of Mount Carbon. Coal bed, No. 2 of the Mount Carbon field; Paonia member, Mesaverde formation; thickness, regular; bed, nearly horizontal; roof and floor, shale.

The bed was measured and sampled from a working face 300 feet from the mine mouth by W. T. Lee, July 1, 1909; the sample represents the entire bed, 5 feet 11 inches of coal.

### FLORESTA.  RUBY MINE

Analysis 8120 (p. 72).  Anthracite, Uinta region, Floresta field, from Ruby mine, a drift mine, in sec. 16, T. 14 S., R. 87 W., at Floresta.  Coal bed, unnamed; near base of Mesaverde formation; thickness, regular; bed, inclines steadily north; roof, sandstone and shale.  The bed was measured and sampled from a working face in 6 entry by W. T. Lee, June 20, 1909; the sample represents the entire bed, 4 feet 5 inches of coal.  In 1909 the coal was used principally on railway locomotives and as a domestic fuel.

### GUNNISON.  OHIO CREEK MINE

Analyses 93758 to 93760 (p. 74).  Bituminous coal, Uinta region, from Ohio Creek mine, a drift opening, in T. 15 S., R. 86 W., 18 miles north of Gunnison and 2 miles from Castleton on the Denver & Rio Grande Western Railroad.  Coal bed, No. 2; formation, not given; thickness, 71 to 76 inches; cover at points sampled, 500 to 800 feet.

The bed was measured and sampled at two points by C. C. Mather, August 14, 1923, as described below:

*Sections of coal bed in Ohio Creek mine*

| Section Laboratory no. | A 93758 | B 93759 |
|---|---|---|
| | *Ft. in.* | *Ft. in.* |
| Roof, "soapstone": | | |
| Coal | 2   8½ | 5   11 |
| Bone | 3½ | |
| Coal | 1   3 | |
| Bone | 1 | |
| Coal | 1   7 | |
| Floor, hard, smooth, bony coal: | | |
| ¹Thickness of bed | 6   4 | 5   11 |
| Thickness of sample | 5   6½ | 5   11 |

¹ Not included in sample.

Section A (sample 93758) was cut from face of 7 east entry 2,000 feet from mine mouth.  Section B (sample 93759) was cut from left rib 25 feet from face of 5 west entry and 1,700 feet from mine mouth.

The ultimate analysis of a composite made by combining face samples 93758 and 93759 is given under laboratory no. 93760.

System of mining, room-and-pillar.  The coal was undercut by machine and shot down with black blasting powder.  All of it was picked on cars and run over fixed bars; lump, slack, and nut were produced.  At the time of sampling the daily output was 150 net tons, 10 percent of which was from advance workings.  In 1923 the life of the mine was estimated to be 20 years.

### GUNNISON.  RICHARDSON MINE

Analysis A91619 (p. 74).  Anthracite, Uinta region, Crested Butte field, Baldwin district, from Richardson mine, a drift (wagon) mine, in sec. 32, T. 14 S., R. 85 W., sixth principal meridian, near a spur of the Denver & Rio Grande Western Railroad, 13 miles north of Gunnison.  Coal bed, Mesaverde formation; dip, 12° N., strike, E.-W.  The bed was measured and sampled by J. J. Bourguin, August 27, 1933, as described below:

*Section of bed in Richardson mine*

| Laboratory no. | A91619 |
|---|---|
| | *Ft. in.* |
| Roof, sandstone: | |
| Coal | 1   9½ |
| Coal, bony | 1½ |
| Coal | 1   3½ |
| Floor, red shale: | |
| Thickness of bed | 3   2¾ |
| Thickness of sample | 3   1 |

¹ Not included in sample.

The sample was taken at left main entry, 800 feet inby portal of mine and about 25 feet outby face, at a vertical depth of 250 feet.

System of mining, room-and-pillar.  The coal is shot off the solid with pellet powder and is screened on stationary bars.  The average daily output is about 25 tons, all from advance workings; the total output in 1932 was 1,500 tons.  At the time of sampling in 1933 the lifetime of the mine was estimated at 5 years.  Anthracite and bituminous coal are produced from this mine.

### MOUNT CARBON.  ALPINE MINE

Analyses 8618 and 10092 (p. 74).  Bituminous coal, Uinta region, Mount Carbon field, from Alpine mine, in sec. 7, T. 15 S., R. 86 W., at Mount Carbon (formerly Baldwin) on the Colorado & Southern Railway.  Coal bed, No. 2; Mesaverde formation; thickness, uniform; bed, inclined slightly.  The bed was measured and sampled (sample 8618) in 20 room, 7 main entry, by W. T. Lee, July 20, 1909; the sample represents 6 feet 10½ inches of coal.  The bed was also measured and sampled (sample 10092) in 6 north entry 2,500 feet from opening by G. T. Peart, March 14, 1910; the sample represents 6 feet 5 inches of coal.

In 1909 the coal was used principally for steaming and domestic purposes.

### MOUNT CARBON.  LA PLANT MINE

Analysis 8619 (p. 74).  Bituminous coal, Uinta region, Mount Carbon field, from La Plant mine, in sec. 18, T. 15 S., R. 86 W., one-half mile southwest of Mount Carbon.  Coal bed, unnamed, at base of Bowie member; Mesaverde formation; thickness, irregular; dip, slightly W.  The bed was measured and sampled at working face 400 feet west of shaft bottom by W. T. Lee, July 22, 1909, as described below:

*Section of coal bed in La Plant mine*

| Laboratory no. | 8619 |
|---|---|
| Roof, shale: | |
| Bone | ¹ 2 |
| Coal | 1   7 |
| Bone | ¹ 9 |
| Coal | 1   9 |
| Bone | ¹ 10 |
| Floor, shale: | |
| Thickness of bed | 5   1 |
| Thickness of sample | 3   4 |

¹ Not included in sample.

### MOUNT CARBON.  KUBLER MINE

Analyses 8617 and 10091 (p. 74).  Bituminous coal, Uinta region, Mount Carbon field, from Kubler mine, a drift mine, in sec. 4, T. 15 S., R. 86 W., 3 miles northeast of Mount Carbon.  Coal beds, No. 2 and Kubler; Mesaverde formation; thickness, regular; dip, W.  The bed was measured and sampled from a working face at end of main entry about 4,000 feet from mine mouth by W. T. Lee, July 21, 1909, as described below:

*Section of coal bed in Kubler mine*

| Laboratory no. | 8617 |
|---|---|
| | *Ft. in.* |
| Roof, shale: | |
| Coal | 1   9 |
| Coal, bony | 1   7 |
| Coal | 2   5 |
| Bone | ¹ 1½ |
| Coal | 1   11½ |
| Floor, shale: | |
| Thickness of bed | 6   11½ |
| Thickness of sample | 5   6 |

¹ Not included in sample.

The Kubler bed (sample 10091) was measured and sampled in 2 north entry 950 feet from opening by G. T. Peart, March 15, 1910; the sample represents 6 feet 3 inches of clean coal.

At the time of sampling in 1910 the daily output was 300 tons.

PLACITA.  HUGHES MINE

Analysis A34814 (p. 74).  Bituminous coal, Uinta region, from Hughes mine, a drift (wagon) mine 7,500 feet above sea level, one-half mile from Placita.  Coal bed, unnamed; Mesaverde formation; thickness, 4 feet 2 inches of clean coal.  The bed was measured and sampled at face of main entry 250 feet from mine mouth by W. Francis and C. C. Mather, August 6, 1927.

System of mining, chute rooms.  The coal was undercut by hand and screened over bars; two sizes were produced.  All the coal was from advance workings.

SOMERSET.  SOMERSET MINE

Analyses 12322 to 12324, 31817, A18178 to A18181, and A66017 to A66020 (p. 74).  Bituminous coal, Uinta region, from Somerset mine, a slope mine, in sec. 9, T. 13 S., R. 90 W., at Somerset on the Denver & Rio Grande Western Railroad.  Coal bed, Somerset; Mesaverde formation; dip, 5° to 7°; strike, NE.; thickness, 68 to 288 inches.  The bed was measured and sampled at two points by J. C. Roberts, June 15, 1911, at one point by J. J. Forbes, April 15, 1919, and at three points by E. H. Denny and K. L. Marshall, December 8 and 9, 1925, as described below:

*Sections of coal bed in Somerset mine*

| Section Laboratory no. | A 12322 | B 12323 | C A18178 | D A18179 | E A18180 |
|---|---|---|---|---|---|
| | Ft. in. | Ft. in. | Ft. in. | Ft. in. | Ft. in. |
| Roof | (1) | (1) | (1) | (1) | (1) |
| Coal | 5  0 | 3  0 | | | 3  5 |
| Coal, bony | 2 3 | 1 3 | | | 5 ½ |
| Coal | 8  9 | 4  9 | 5  8 | 7  8 | 4  8½ |
| Floor | (1) | | (4) | (2) | (4) |
| Thickness of bed | 12  0 | 8  0 | 5  8 | 7  8 | 8  3 |
| Thickness of sample | 11  9 | 7  9 | 5  8 | 7  5 | 5  2¼ |

1 Sandstone.   2 Coal.   3 Not included in sample.   4 Bony coal.   5 Shale.

*Section of coal bed in Somerset mine*

| Section Laboratory no. | A 31817 |
|---|---|
| | Ft. in. |
| Roof, sandstone: | |
| Bone | 0  11 |
| Coal, bony | 2  0 |
| Coal, top | 0  2 |
| Clay, hard | 7  4 |
| Coal | 1  0 |
| Clay | 3  0 |
| Coal | 0  0 |
| Shale | 0  8 |
| Coal, dirty | 3  0 |
| Floor, sandstone: | |
| Thickness of bed | 18  6 |
| Thickness of sample | 18  6 |

Sample 12322 was measured at face of 46 room, 6 west entry, 10,000 feet north of mine mouth.  Sample 12323 was measured at face of 9 west entry 4,500 feet north of mine mouth.  Sections A and B (samples A18178 and A18179, respectively) were cut from face of 2 east back entry, C seam.  Section C (sample A18180) was taken from last crosscut, 3 east entry, C seam, 500 feet from raise.  Sample 31817 was cut from left rib, 15 room, 10 east entry.

The ultimate analyses of composites made by combining samples 12322 and 12323 and combining samples A18178 to A18180 are given under laboratory nos. 12324 and A18181, respectively.

The bed was also measured at three points by G. M. Kintz and E. A. Anundsen, October 30, 1930, as described below:

*Sections of coal bed in Somerset mine*

| Section Laboratory no. | A66017 | | A66018 | | A66019 | |
|---|---|---|---|---|---|---|
| | Ft. | in. | Ft. | in. | Ft. | in. |
| Roof, rock and roof coal, 3 to 4 feet: | | | | | | |
| Coal | | | | | 3 | 0 |
| Draw slate, falls with coal | | 1  5 | | | | |
| Clay streak | | | | | | 1½ |
| Coal and bone bands | | | | | | 8½ |
| Coal | 2 | 6 | 2 | 10½ | 1 | 11½ |
| Bone and sulphur streaks | | 1¾ | | 2 | | 4½ |
| Coal, soft | | 2 | | 2 | | 5 |
| Coal, small bone streaks | | | | 2 | 1 | 8 |
| Bone and sulphur band | | | | | | 1 |
| Coal | | ¼ | | | | 2 |
| Coal, small bone bands | | | 3 | 0 | 1 | 2 |
| Coal, small bone band | 5 | 1 | | 7 | 1 | 6 |
| Coal | | | 1 | 11 | 2 | 2 |
| Clay | | 1  5½ | | | | |
| Floor, smooth bone, coal, and clay: | | | | | | |
| Thickness of bed (approximately) | 16 | 0 | 16 | 0 | 14 | 0 |
| Thickness of sample | 7 | 10¾ | 8 | 10½ | 12 | 3 |

1 Not included in sample.

Sample A66017 was taken at face of 17 room, 7 west main entry.  Sample A66018 was taken about 100 feet above hoist in room neck, 1 dip entry, 9 west entry.  Sample A66019 was taken at face of 50 room, 6 west entry.

The ultimate analysis of a composite made by combining samples A66017 to A66019 is given under laboratory no. A66020.

System of mining, room-and-pillar.  The coal was undercut by machine and shot down with permissible explosives.  At the time of sampling the daily output was 1,500 tons, 70 percent of which was from advance workings.  All coal was screened over shaking screens to produce three sizes—lump, nut, and slack.  In 1930 the lifetime of the mine was 30 years.

SOMERSET.  SYLVESTER PROSPECT

Analysis 5406 (p. 74).  Bituminous coal, Uinta region, Grand Mesa field, Somerset district, from Sylvester opening and prospect in the north wall of the canyon of the north fork of the Gunnison River, sec. 11, T. 13 S., R. 90 W., 1 mile east of Somerset.  Coal bed, unnamed—probably lowest bed in Paonia member; Mesaverde formation; bed, nearly horizontal; roof and floor, shale.  The bed was measured and sampled from a freshly cleared face 70 feet from mouth of opening by W. T. Lee, September 22, 1907; the sample represents 5 feet 10 inches of coal.  Small amounts of coal are mined each winter for domestic use.

SOMERSET.  HAWK'S NEST MINE

Analyses 5405 and A96816 (p. 74).  Bituminous coal, Uinta region, Grand Mesa field, Somerset district, from Hawk's Nest mine, a drift mine on the north fork of the Gunnison River, in sec. 12, T. 13 S., R. 90 W., 2 miles east of Somerset.  Coal bed, Hawk's Nest; Mesaverde formation; roof, shale.  The base of the coal bed was not seen.  The bed was measured and sampled from a working face 100 feet from mouth of opening by W. T. Lee, September 22, 1907; the sample represents the upper 5 feet of coal in a 7-foot bed of coal.

The bed was also measured and sampled by F. W. Calhoun, August 19, 1934, as described below:

*Section of bed in Hawk's Nest mine*

| Laboratory no. | A96816 |
|---|---|
| | Ft. in. |
| Roof, soft shale: | |
| Coal, bony | 1½ |
| Coal | 3  5 |
| Coal, bony, sulphur | 1¾ |
| Coal | 7½ |
| Coal, bony, sulphur | ½ |
| Floor, soft shale: | |
| Thickness of bed | 7  0 |
| Thickness of sample | 6  1¾ |

1 Not included in sample.

182 ANALYSES OF COLORADO COALS

The sample was taken 85 feet due east of ¼-section corner between secs. 11 and 12, T. 13 S., R. 90 W., sixth principal meridian, 50 feet east of intersection of main and first right air course.

System of mining, room-and-pillar. The coal is shot from the solid by black powder. The maximum output per day is 30 tons; the total output in 1933 was 2,168 tons. Sixty percent of the coal is from advance workings. Five percent is shipped as run-of-mine, and the rest is screened on gravity screens, producing four sizes. The coal is a very high-grade bituminous. At the time of sampling in 1934 the lifetime of the mine was estimated at 20 years.

### SOMERSET. OLIVER MINE

Analysis 99600 (p. 74). Bituminous coal, Uinta region, from Oliver mine, a slope (wagon) mine 6,500 feet above sea level, in NW¼SW¼ sec. 10, T. 13 S., R. 90 W., 2 miles east of Somerset. Coal bed, unnamed; Mesaverde formation; dip, 12° N.; strike, E. and W.; thickness, 218 inches.

The bed was measured and sampled by C. L. Duer, February 25, 1924, as described below:

*Section of coal bed in Oliver mine*

| Laboratory no. | 99600 | |
|---|---|---|
| | *Ft.* | *in.* |
| Roof, not stated: | | |
| Coal | [1] 5 | 4 |
| Shale | | 5 |
| Coal | [1] 1 | 0 |
| Shale | | 6 |
| Coal | [1] 9 | 5 |
| Shale, sandy | | 8 |
| Coal | 6 | 1 |
| Floor, hard, wavy: | | |
| Thickness of bed | 18 | 2 |
| Thickness of sample | 6 | 1 |

[1] Not included in sample.

Sample 99600 was measured at face of main slope 300 feet from mine mouth.

System of mining, room-and-pillar. The coal was undercut by hand and shot down with black blasting powder. All of it was from advance workings and was run over grizzly screens.

### SOMERSET. FERGUSON PROSPECT

Analysis A7370S (p. 76). Bituminous coal, Uinta region, Crested Butte field, from Ferguson prospect, a drift (wagon) mine 7,000 feet above sea level, in NE¼SW¼ sec. 12, T. 13 S., R. 90 W., 3 miles northeast of Somerset. Coal bed, unnamed; Mesaverde formation; dip, 8° N., 60° W.; thickness, 88 inches; roof, soft shale; floor, soft, rough shale; cover at point sampled, 100 feet. The coal was measured and sampled at face of main drift 137 feet north of mine mouth by R. D. Reeder, August 18, 1931; the sample represents 88 inches of clean coal across the entire face of the bed.

System of mining, room-and-pillar. The coal was undercut by hand and shot down with black powder. All of it was shipped as run-of-mine. This prospect is a new opening on Government land covered by coal lease Denver 042921.

### SOMERSET. SHOECROFT PROSPECT

Analysis 5807 (p. 76). Bituminous coal, Uinta region, Grand Mesa field, Somerset district, from Shoecroft prospect (Porter claims) on Minnesota Creek, in sec. 32, T. 13 S., R. 90 W., about 9 miles east of Paonia and 4 miles south of Somerset. Coal bed, unnamed; Bowie member, Mesaverde formation. The bed was measured and sampled 25 feet in mine by W. T. Lee, October 1907; the sample represents 7 feet of coal.

### SOMERSET. SIMONTON PROSPECT

Analysis 5529 (p. 76). Bituminous coal, Uinta region, Grand Mesa field, Somerset district, from Simonton prospect (Porter claims), a prospect opening, in sec. 22, T. 14 S., R. 90 W., about 12 miles east of Paonia and 7 miles south of Somerset. The bed was measured and sampled near the surface by W. T. Lee, September 9, 1907, as described below:

---

DESCRIPTION OF MINE SAMPLES 183

*Section of coal bed in Simonton prospect*

| Laboratory no. | 5529 | |
|---|---|---|
| | *Ft.* | *in.* |
| Roof, shale: | | |
| Coal | [1] 2 | 10 |
| Shale | [1] | 10 |
| Coal | [1] 1 | 2 |
| Shale | | 5 |
| Coal | [1] 13 | 1 |
| Shale | [1] 6 | 0 |
| Coal | [2] 16 | 0 |
| Coal, bony | [1] 4 | 0 |
| Coal | [1] 7 | 2 |
| Shale | [1] 2 | 0 |
| Shale and sandstone with 4-foot oyster bed | [1] 12 | 0 |
| Coal | [1] 1 | 0 |
| Floor, shale: | | |
| Thickness of bed | 64 | 6 |
| Thickness of sample | 7 | 0 |

[1] Not included in sample.   [2] Upper 7 feet only included in sample.

### SOMERSET. PORTER PROSPECT

Analysis 5528 (p. 76). Anthracite, Uinta region, Grand Mesa field, from Porter prospect driven along the strike of a steeply dipping bed on the south slope of Mount Gunnison, in sec. 3, T. 14 S., R. 89 W., 8 miles northeast of Crawford and 9 miles southeast of Somerset. The bed was measured and sampled from a working face 250 feet from mine mouth by W. T. Lee, September 6, 1907, as described below:

*Section of coal bed in Porter prospect*

| Laboratory no. | 5528 | |
|---|---|---|
| | *Ft.* | *in.* |
| Roof, sandstone: | | |
| Shale | [1] 4 | 0 |
| Coal | [2] 5 | 0 |
| Igneous rock | [1] 1 | 6 |
| Floor, sandstone: | | |
| Thickness of bed | 13 | 6 |
| Thickness of sample | 5 | 6 |

[1] Not included in sample.   [2] Only 5 feet 6 inches sampled.

### SOMERSET. MOSELY MINE

Analysis 5344 (p. 76). Bituminous coal, Uinta region, Grand Mesa field, Coal Creek district, from Mosely mine, a drift mine, in sec. 10, T. 14 S., R. 89 W., 9½ miles southeast of Somerset. Coal bed, unnamed; Bowie member, Mesaverde formation; thickness, regular; dip, about 4° N.; roof and floor, shale. The bed was measured and sampled at working face 60 feet from mine mouth by W. T. Lee, September 14, 1907; the sample represents the upper 7 feet of coal in a bed slightly over 10 feet thick.

### SOMERSET. PROSPECT OPENING

Analysis 9142 (p. 76). Bituminous coal, Uinta region, Grand Mesa field, Coal Creek district, from a prospect opening, in sec. 27, T. 14 S., R. 89 W., 14 miles southeast of Somerset. Coal bed, No. 5; Mesaverde formation. The bed was measured and sampled from a freshly cleared face in prospect opening 25 feet from surface by W. T. Lee, August 14, 1909, as described below:

*Section of coal bed in prospect opening*

| Laboratory no. | 9142 | |
|---|---|---|
| | *Ft.* | *in.* |
| Roof, sandstone: | | |
| Coal | 3 | 10 |
| Coal, bony | [1] 1 | 0 |
| Coal | 1 | 2 |
| Floor, shale: | | |
| Thickness of bed | 6 | 0 |
| Thickness of sample | 5 | 0 |

[1] Not included in sample.

BLM_0104688

### SOMERSET. MOSELY'S PROSPECT

Analysis 9141 (p. 76). Semibituminous coal, Uinta region, Grand Mesa field, Coal Creek district, from Mosely's prospect, a drift entry in the east wall of the upper Coal Creek Canyon, in sec. 9, T. 15 S., R. 89 W., about 16 miles southeast of Somerset. Coal bed, No. 6; Mesaverde formation. The bed was measured and sampled from a freshly cleared face 40 feet from mine mouth by W. T. Lee, August 13, 1909, as described below:

*Section of coal bed No. 6 of Mosely's prospect*

| Laboratory no. | 9141 |
|---|---|
|  |  |
| Roof, shale: | Ft. in. |
| Shale, carbonaceous | 1 3 |
| Coal | 3 4 |
| Shale, carbonaceous | :0 |
| Coal | 3 4 |
| Floor, shale: |  |
| Thickness of bed | 8 8 |
| Thickness of sample | 6 8 |

: Not included in sample.

### HUERFANO COUNTY

### ALAMO. ALAMO MINE

Analyses A4190 to A4194 (p. 76). Bituminous coal, Raton Mesa region, Trinidad district, Walsenburg district, from Alamo mine, a slope mine about 6,700 feet above sea level at Alamo on the Denver & Rio Grande Western Railroad. Coal bed, Walsen or Cameron; Vermejo formation; dip, 2° S.; strike, S. 65° E.; thickness, 99½ to 136½ inches. The bed was measured and sampled at four points by E. H. Denny, August 28, 1924, as described below:

*Sections of coal bed in Alamo mine*

| Section. Laboratory no. | A A4190 | | B A4191 | | C A4192 | | D A4193 | |
|---|---|---|---|---|---|---|---|---|
|  | Ft. in. | | Ft. in. | | Ft. in. | | Ft. in. | |
| Roof, poor shale: |  |  |  |  |  |  |  |  |
| Coal, bony | 4 0 | | 5 | | 4 10 | :2 | :10 | |
| Coal | | | | | | | 3 8 | |
| Rock | | :1½ | | 1½ | | 1½ | | 1½ |
| Coal | | | | 3 | | 9½ | | |
| Bone | | | | 1¾ | | | | |
| Coal | 3 6 | | 3 4 | | | | 3 0 | |
| Rock | | | | | | | | 1½ |
| Bone | | | | 1 4 | | | | |
| Coal | | | | | | | 3 0 | |
| Coal, bony | | | | | | :1 | | :2 |
| Floor, hard, smooth shale: |  |  |  |  |  |  |  |  |
| Thickness of bed | 8 3½ | | 9 1½ | | 8 10¼ | | 11 0 | |
| Thickness of sample | 8 3 | | 8 8 | | 8 7 | | 9 5 | |

: Not included in sample.

Section A (sample A4190) was measured at intersection of slope with coal 2,100 feet from slope mouth; section B (sample A4191), at mouth of 2 right entry; section C (sample A4192), on 1 north entry between 11 and 12 rooms; and section D (sample A4193), on 1 south entry between 3 and 4 rooms.

The ultimate analysis of a composite sample A4190 to A4193 is given under laboratory no. A4194.

System of mining, room-and-pillar. The coal was undercut by machine and shot down with permissible explosives. It was picked and run over revolving and shaker screens; lump, slack, pea, nut, and run-of-mine sizes were produced. At the time of sampling the daily output was 300 tons, all from advance workings.

---

### ALAMO. ALAMO NO. 1 MINE

Analyses A87011 to A87016 (p. 76). Bituminous coal, Raton Mesa region, Walsenburg district, from Alamo No. 1 mine, a slope mine 6,800 feet above sea level, in sec. 36, T. 27 S., R. 68 W., on the Denver & Rio Grande Western Railroad, one-half mile west of Alamo. Coal bed, Mammoth; formation, dip, and strike, not stated. The bed was measured and sampled by C. C. Mather, January 20, 1933, as described below:

*Sections of coal bed in Alamo No. 1 mine*

| Section. Laboratory no. | A A87011 | | B A87012 | | C A87013 | | D A87014 | | E A87015 | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Ft. in. | | Ft. in. | | Ft. in. | | Ft. in. | | Ft. in. | |
| Roof, shale: |  |  |  |  |  |  |  |  |  |  |
| Coal, bony, roof | | | | | 1 6 | | 1 6 | | | |
| Coal | 6 0 | | 1 1 0 | | | | | | 1 5 | |
| Coal and bone | | 10½ | | | 1 1 3 | | 1 3 | | 1 3 | |
| Coal | 2 0 | | 7 4 | | 4 3 | | 4 3 | | 3 6 | |
| Coal, floor | | | | 1 4 | | | | | | |
| Bone | | | | | 1 1½ | | 1 1¾ | | | |
| Sandstone | | | | | 1¾ | | 1¾ | | :1 | |
| Bone | | | | | 1 1 | | 1 | | | |
| Coal | | | | | 3 4½ | | 3 4½ | | 3 10 | |
| Floor, shale: |  |  |  |  |  |  |  |  |  |  |
| Thickness of bed | 8 10½ | | 8 4 | | 10 7¾ | | 9 7¾ | | 8 8 | |
| Thickness of sample | 8 10½ | | 7 4 | | 7 7½ | | 9 1¾ | | 8 7 | |

: Not included in sample.

Sample A87011 was taken at right rib, 2 right entry, 200 feet outby face; cover, 600 feet. Sample A87012 was taken at face of 6 room, 2 right dip entry; cover, 800 feet. Sample A87013 was taken at left rib, 3 left entry, approximately 200 feet outby third panel; cover, 1,500 feet. Sample A87014 was taken at left rib, 3 left entry, 200 feet outby third panel; cover, 500 feet. Sample A87015 was taken at face of main north slope; cover, 1,800 feet.

The ultimate analysis of a composite made by combining samples A87011 to A87015 is given under laboratory no. A87016.

System of mining, panel. The coal is undercut by machine and shot off the solid with permissible explosives. The average daily output was 800 tons, with a maximum possible output of 1,250 tons; the total output in 1932 was 74,000 tons. Twenty-five percent is sold as run-of-mine; the remainder is screened on shaker screens, producing lump, nut, pea, and slack. All the screened coal is washed except the lump. A jig-type washer is used. Fifty percent of the output is from advance workings; the lifetime of the mine is estimated at 20 years.

### CAMP SHUMWAY. GORDON MINE

Analyses 33564 to 33566 (p. 76). Bituminous coal, Raton Mesa region, Trinidad field, from Gordon mine at Camp Shumway. Coal bed, Cameron; Vermejo formation; thickness, 47 to 50 inches; cover at points sampled, 250 to 300 feet. The bed was measured and sampled by J. J. Forbes, December 17, 1919, as described below:

*Sections of coal bed in Gordon mine*

| Section. Laboratory no. | A 33564 | | B 33565 | |
|---|---|---|---|---|
|  | Ft. in. | | Ft. in. | |
| Roof, draw slate: |  |  |  |  |
| Coal | 4 2 | | 1 4 | |
| Bone | | | 1 1 | |
| Coal | | | 2 6 | |
| Floor, soft slate: |  |  |  |  |
| Thickness of bed | 4 2 | | 3 11 | |
| Thickness of sample | 4 2 | | 3 10 | |

: Not included in sample.

Section A (sample 33564) was measured at face of 3 north entry, slope entry; and section B (sample 33565), at face of 5 south entry, main-slope entry.

The ultimate analysis of a composite made by combining face samples 33564 and 33565 is given under laboratory no. 33566.

Sample A99879 was taken in 2 room 25 feet off 2 panel; cover, 50 feet. Sample A99880 was taken from face of main entry 750 feet from drift mouth; cover, 150 feet.

The ultimate analysis of a composite made by combining samples A99879 and A99880 is given under laboratory no. A99881.

System of mining, room-and-pillar. The coal is undercut by hand and shot off the solid with permissible explosives. The average daily output is 25 tons, all of which is from advance workings. The total output in 1933 was 1,000 tons. The coal is screened on stationary bars, producing 2½-inch lump, 2½- to 1¼-inch nut, 1¼- to ¾-inch pea, and slack.

### MANCOS. WILLDEN MINE

Analysis A35862 (p. 110). Bituminous coal, San Juan River region, Mancos district, from Willden mine, a drift (wagon) mine 9 miles southeast of Mancos. Coal bed, unnamed; Mesaverde formation; thickness, 61 inches; cover at point sampled, 75 feet. The bed was measured and sampled at face of main entry 325 feet from mine mouth by C. C. Mather, September 10, 1927, as described below:

*Section of coal bed in Willden mine*

| Laboratory no. | A35862 |
| --- | --- |
| | Ft. in. |
| Roof, shale: | |
| Coal, bony | ¹ 5 |
| Coal | 10 |
| Shale | ¹ 2 |
| Coal | 1   6 |
| Shale | ¹ 1 |
| Coal | 2   1 |
| Floor, shale: | |
| Thickness of bed | 5   1 |
| Thickness of sample | 4   5 |

¹ Not included in sample.

System of mining, room-and-pillar. The coal was undercut by hand and shot down with black blasting powder.

### MANCOS. HAUERT MINE

Analysis A3405 (p. 110). Bituminous coal, San Juan River region, Durango field, Mancos district, from Hauert mine, in SE¼SE¼ sec. 7, T. 35 N., R. 12 W., 11 miles southwest of Mancos. Coal bed, unnamed; Mesaverde formation; dip, 5° W.; strike, N. and S.; thickness, 63 inches. The bed was measured and sampled by C. L. Duer, August 5, 1924, as described below:

*Section of coal bed in Hauert mine*

| Laboratory no. | A3405 |
| --- | --- |
| | Ft. in. |
| Roof, shale, with coal above: | |
| Coal | 11 |
| Coal | ¹ 1 |
| Sandstone | |
| Coal | 4   3 |
| Floor, hard, smooth: | |
| Thickness of bed | 5   3 |
| Thickness of sample | 5   2 |

¹ Not included in sample.

Sample A3405 was measured at face of main entry 200 feet from mine mouth.

System of mining, room-and-pillar. The coal was shot from the solid with black blasting powder and was run over bar screens to produce lump and slack. All of it was run-of-mine from advance workings. The mine was opened to supply local trade only.

### TOWAOC. UTE MOUNTAIN INDIAN SCHOOL MINE

Analysis 94198 (p. 110). Bituminous coal, San Juan River region, Durango field, from Ute Mountain Indian School mine, a drift mine 1 mile northwest of Towaoc. Coal bed, unnamed; Dakota formation; thickness, 46 inches. The bed was measured and sampled by C. L. Duer, August 13, 1923, as described below:

*Section of coal bed in Ute Mountain Indian School mine*

| Laboratory no. | 94198 |
| --- | --- |
| | Ft. in. |
| Roof, hard shale: | |
| Coal | 1   0 |
| Rock | ¹ 10 |
| Coal | 4 |
| Bone | ¹ 2 |
| Coal | 1   6 |
| Floor, hard shale: | |
| Thickness of bed | 3   10 |
| Thickness of sample | 2   10 |

¹ Not included in sample.

Sample 94198 was measured at face of main entry 750 feet from mine mouth.

System of mining, room-and-pillar. The coal was shot down with black blasting powder. At the time of sampling the daily output was 8 tons, all of which was run-of-mine from advance workings. This mine was operated to supply the Indian agency only.

### MONTROSE COUNTY

### NUCLA. INDEPENDENT MINE

Analysis A14444 (p.110). Bituminous coal, San Juan River region, Nucla coal field, from Independent mine, a drift mine 5,775 feet above sea level, 1 mile northwest of Nucla. Coal bed, unnamed; Dakota formation; dip, 3° S.; strike, S. 35° W.; thickness, 6 feet; cover at point sampled, 50 feet. The bed was measured by W. W. Boyer, August 7, 1925, as described below:

*Section of coal bed in Independent mine*

| Laboratory no. | A14444 |
| --- | --- |
| | Ft. in. |
| Roof, draw slate: | |
| Coal, bony | ¹ 1   0 |
| Fire clay | ¹ 3½ |
| Coal | ¹ 7 |
| Bone | ¹ 2 |
| Coal | 2   3 |
| Fire clay | ½ |
| Coal | 1   8 |
| Floor, shale: | |
| Thickness of bed | 6   0 |
| Thickness of sample | 3   11½ |

¹ Not included in sample.

Sample A14444 was measured at working face 300 feet in entry.

System of mining, room-and-pillar. The coal was undercut by hand and shot down with black blasting powder.

### NUCLA. LIBERTY BELL MINE

Analyses A14441 to A14443 (p.110). Bituminous coal, San Juan River region, Nucla field, from Liberty Bell mine, a drift mine 5,470 feet above sea level, 3 miles south of Nucla. Coal bed, No. 1; Dakota formation; dip, 3° N.; strike, N. 45° W.; thickness, 67 inches; cover at point sampled, 125 feet. The bed was measured and sampled by W. W. Boyer, July 26, 1925, as described below:

*Sections of coal bed in Liberty Bell mine*

| Section | A | B |
| --- | --- | --- |
| Laboratory no. | A14441 | A14442 |
| | Ft. in. | Ft. in. |
| Roof, fire clay and coal: | | |
| Coal | 1   4 | 1   4 |
| Fire clay | ¹ 2½ | ¹ 2½ |
| Coal | 1 | 5 |
| Bone | | ½ |
| Coal | ¹ 5 | |
| Coal | ¹3   7 | 3   7 |
| Floor, shale: | | |
| Thickness of bed | 5   6½ | 5   6½ |
| Thickness of sample | 1   6½ | 4   4½ |

¹ Not included in sample.

120547°—37——18

Both sections were measured at working face 500 feet in entry, sample A14441 from top bench and sample A14442 from lower bench.

The ultimate analysis of a composite made by combining face samples A14441 and A14442 is given under laboratory no. A14443.

System of mining, room-and-pillar. The coal was undercut by hand and shot down with black blasting powder.

## OURAY COUNTY

### RIDGWAY. LOU CREEK MINE

Analysis 12651 (p. 110). Sub-bituminous coal, Tongue Mesa field, from Lou Creek mine, a drift mine, in NE¼NE¼ sec. 22, T. 46 N., R. 7 W., 10 miles northeast of Ridgway. Coal bed, Lou Creek; Mesaverde formation. The bed was measured and sampled by W. T. Lee, September 12, 1911. The sample was collected from lower 6 feet of bed, as exposed in mine, 600 feet from mine mouth. Little coal was mined; it was used locally.

### RIDGWAY. LOU CREEK OR B. KENNEDY MINE

Analysis 31044 (p. 110). Sub-bituminous coal, Tongue Mesa field, from Lou Creek or B. Kennedy mine, a drift mine, in NW¼ sec. 23, T. 46 N., R. 7 W., 12 miles northeast of Ridgway on a narrow-gage line of the Denver & Rio Grande Western Railroad. Coal bed, unnamed; Mesaverde formation; thickness, reported 40 feet; dip, 15°; cover at point sampled, 100 feet. The bed was sampled by M. R. Campbell, September 18, 1919, as described below:

*Section of coal bed in Lou Creek or B. Kennedy mine*

| | | |
|---|---|---|
| Laboratory no. | | 31044 |
| | | Ft. in. |
| Roof, not stated: | | |
| Coal (reported) | | [1] 29   0 |
| Coal (sampled) | | 7   0 |
| Coal | | [1] 4   0 |
| Floor, not stated: | | |
| Thickness of bed | | 40   0 |
| Thickness of sample | | 7   0 |

[1] Not included in sample.

Sample 31044 was measured in main entry 300 feet from mine mouth. Wagon-mine coal was hauled to Ridgway.

### RIDGWAY. SLAGLE MINE

Analysis A23484 (p. 110). Sub-bituminous coal, Tongue Mesa field, from Slagle mine, in lot 11, sec. 5, T. 45 N., R. 7 W., 15 miles northeast of Ridgway and 8 miles from a railroad. Coal bed, unnamed; Mesaverde formation; dip, 19°, N. 15° S.; strike, N. 75° W.; thickness, reported 25 feet. The bed was measured and sampled by C. L. Duer, July 16, 1926, as described below:

*Section of coal bed in Slagle mine*

| | | |
|---|---|---|
| Laboratory no. | | A23484 |
| | | Ft. in. |
| Roof, coal (reported) | | [1] 18   0 |
| Coal, mined | | 7   0 |
| Floor, hard shale: | | |
| Thickness of bed | | 25   0 |
| Thickness of sample | | 7   0 |

[1] Not included in sample.

Sample A23484 was measured at face of room 280 feet from mine mouth. System of mining, room-and-pillar. The coal was shot down with black blasting powder. All of it was from advance workings and was run over fixed bars to produce lump and slack. This small wagon mine supplies local trade.

## PARK COUNTY

### COMO. COMO PROSPECT

Analysis A56569 (p. 110). Sub-bituminous coal, South Park field, from Como prospect, an inclined shaft mine 3½ miles southeast of Como on the Colorado & Southern Railway. Coal bed, unnamed; Laramie formation; dip, 56°; strike, N.-S. The bed was measured and sampled at face of north drift 100 feet from shaft by E. H. Denny, November 19, 1929, as described below:

*Section of coal bed in Como prospect*

| | | |
|---|---|---|
| Laboratory no. | | A56569 |
| | | Ft. in. |
| Roof, hanging wall, 8 inches of soft shale: | | |
| Coal | | 1   3 |
| Shale, soft | | 1½ |
| Coal | | 7   2½ |
| Coal, soft | | 6 |
| Floor, foot wall, hard sandstone: | | |
| Thickness of bed | | 9   0 |
| Thickness of sample | | 8   11½ |

[1] Not included in sample.

This is a new prospect, and only the entry was driven. At the time of sampling the small output was used locally.

## PITKIN COUNTY

### COAL BASIN. COAL BASIN MINE

Analyses 5255, 5346, 4041, 4043, 4047, 4049, 5249, and 5262 (p. 112). Semibituminous coal, Uinta region, Coal Basin field, from Coal Basin mine, a slope mine, in sec. 5, T. 10 S., R. 89 W., at Coal Basin about 30 miles south of Glenwood Springs on the Crystal River Railroad. Coal beds, Sunshine and Coal Basin; Mesaverde formation; thickness, fairly uniform. The Sunshine bed was measured and sampled at two points by K. M. Way in 1908 and at six points by A. K. Adams, October 23, 1906, as described below:

*Sections of coal bed in Coal Basin mine*

| | A | B |
|---|---|---|
| Section | | |
| Laboratory no. | 5255 | 5346 |
| | Ft. in. | Ft. in. |
| Roof, not stated: | | |
| Coal, soft | 3   3 | |
| Coal | 2   4 | 6   6 |
| Coal, bony | [1] 1   4 | |
| Floor, not stated: | | |
| Thickness of bed | 6   11 | 6   6 |
| Thickness of sample | 5   7 | 6   6 |

[1] Not included in sample.

Sunshine bed: Section A (sample 5255) was taken on 2 level 1,100 feet southwest of opening on new slope and was a waste sample. Section B (sample 5346) was taken 1,100 feet west of opening on new slope and was a waste sample. Sample 4041 was taken from upper bench, 3 level, 600 feet from mine mouth and represents 6¼ feet of coal, which was underlain with 1¾ feet of coal not included in the sample. Sample 4043 was taken from upper bench 1,600 feet from mine mouth and represents 9 feet of coal. Sample 4047 was taken 2,200 feet from mine mouth and represents 9 feet of coal taken from upper bench. Sample 4049 was taken 2,500 feet from entrance of mine in 50 room and represents a 9-foot cut.

Coal Basin bed: Sample 5249 (bone coal) was taken in 2 level on right of slope and represents 5 feet of bony coal above which is 6½ feet of bone coal. Sample 5262 was taken in an air course, main slope, and represents 3 feet 10 inches of bony coal.

BLM_0104691

# INDEX

Page

A bed, bituminous coal, analyses_____ 70, 96
    sections_____ 171, 172, 226
    delivered coal from, analyses_____ 34
    sub-bituminous coal, analyses____ 60, 62, 84
    sections_____ 153, 154, 155, 156, 157, 158, 159
Acme mine, sub-bituminous coal, analyses____ 54
    description_____ 139
Adams County, sub-bituminous coal, anal-
        yses_____ 50
    description_____ 132
Adams mine, bituminous coal, analyses_____ 114
    description_____ 273
Aguilar, bituminous coal, analyses_____ 92
    description_____ 216
Alamo, bituminous coal, analyses_____ 76
    description_____ 184-185
Alamo mines. (See Alamo.)
Allen bed, bituminous coal, analyses____ 66, 68, 70
    sections_____ 165, 167
Allen mine, bituminous coal, analysis_____ 116
    description_____ 280
Allen prospect, bituminous coal, analysis____ 116
    description_____ 280
Alpine bed, delivered coal from, analyses____ 34
Alpine mines, bituminous coal, analyses___ 70, 74
    description_____ 173, 179
    delivered coal from, analyses_____ 34
Altitude mine, sub-bituminous coal, analyses_ 60
    description_____ 152
Ames mine. (See McCreskey-Ames mine.)
Anchor bed, bituminous coal, analysis___ 68, 112
    section_____ 240
Anderson bed, bituminous coal, analyses____ 68, 112
    section_____ 167
Angora, bituminous coal, analysis_____ 112
    description_____ 271
Anthracite, anthracite, analyses_____ 114
    description_____ 277
    bituminous coal, analyses_____ 114
    description_____ 277
Archuleta County, bituminous coal, analysis._ 50
    description_____ 132
Argo mine, bituminous coal, analyses_____ 124
    description_____ 253
Arrow mine, delivered coal from, analyses___ 34
    sub-bituminous coal, analyses_____ 50
    description_____ 133
Arthur mine, bituminous coal, analysis_____ 124
    description_____ 301
Axial, bituminous coal, analyses_____ 104
    description_____ 247-250

B bed, bituminous coal, analyses____ 70, 88, 96
    sections_____ 210, 226
    sub-bituminous coal, analyses_____ 64, 88
    section_____ 210
Babson mine, sub-bituminous coal, analysis__ 118
    description_____ 285
    specific gravity_____ 315
Bachy mine, sub-bituminous coal, analyses___ 90
    description_____ 214
Backus, H., work cited_____ 27
Bailey mine, bituminous coal, analysis_____ 109
    description_____ 258
Baldwin, bituminous coal, analyses_____ 70
    description_____ 173
    delivered coal from, analyses_____ 34
Barker strip pit, sub-bituminous coal, analysis_ 60
    description_____ 151
Barnes mine, sub-bituminous coal, analysis___ 118
    description_____ 284
Battle Era mine, bituminous coal, analysis___ 104
    description_____ 249
Bauer, C. M., work cited_____ 13

Page

Baum mine, sub-bituminous coal, analyses_ 126, 128
    description_____ 303, 308
Bayfield, bituminous coal, analysis_____ 88
    description_____ 207
    delivered coal from, analyses_____ 36
Beaton mine, delivered coal from, analyses___ 38
Bear Canon bed, bituminous coal, analyses___ 100
    description_____ 236
    delivered coal from, analyses_____ 42
Bear Canon mines, bituminous coal, analyses_ 100
    description_____ 236
    delivered coal from, analyses_____ 42
Bear River, bituminous coal, analyses_____ 114, 116
    description_____ 277-280
    delivered coal from, analyses_____ 42
Bear River bed, bituminous coal, analyses__ 114, 116
    sections_____ 277, 279
Bear River No. 1 mine. (See Bear River.)
Beekly, A. L., work cited_____ 11
Bennett, sub-bituminous coal, analysis_____ 50
    description_____ 132
Bennett mine, sub-bituminous coal, analysis__ 66
    description_____ 146
Berwind, bituminous coal, analyses_____ 92
    description_____ 217
    delivered coal from, analyses_____ 38
Berwind bed, bituminous coal, analyses___ 92, 96
    sections_____ 217, 218, 226
    delivered coal from, analyses_____ 38
Berwind No. 5 mine. (See Berwind.)
Big Vein bed, bituminous coal, analyses_____ 90
Bituminous coal, production, table_____ 21
Black   Diamond   bed,   bituminous   coal,
        analyses_____ 66
    sections_____ 165
Black   Diamond   mines,   bituminous   coal,
        analyses_____ 66, 68, 112
    description_____ 165, 168, 272
    delivered coal from, analyses_____ 34
    sub-bituminous coal, analyses_____ 52
    description_____ 137
Blair mine, sub-bituminous coal, analysis____ 106
    description_____ 253
    specific gravity_____ 315
Blasting methods, description_____ 15
Blazing Rag mine.  (See Bluff Springs mine.)
Blevins mine, sub-bituminous coal, analysis__ 108
    description_____ 261
Block mine, sub-bituminous coal, analysis____ 124
    description_____ 302
    specific gravity_____ 315
Bluff Springs mine, bituminous coal, analysis_ 66
    description_____ 164
Bobcat mine, bituminous coal, analysis_____ 102
    description_____ 244
Boncarbo, delivered coal from, analyses_____ 38
Bon Carbo mine, bituminous coal, analyses___ 94
    description_____ 221
    delivered coal from, analyses_____ 38, 40
Book Cliff mine, bituminous coal, analysis___ 102
    description_____ 243
    delivered coal from, analyses_____ 42
Book Cliffs field, coal beds mined_____ 8
    description_____ 8
Boulder bed, sub-bituminous coal, analyses___ 50
    sections_____ 134
Boulder County, coal, production, table_____ 17
    screened, table_____ 22
    delivered coal from, analyses_____ 44
    sub-bituminous coal, analyses___ 60, 52, 54, 56
    description_____ 132-143
Boulder field, coal beds mined_____ 3
Boulder   Valley   mine,   sub-bituminous   coal,
        analyses_____ 126
    description_____ 304
    delivered coal from, analyses_____ 44

317

Page

Bowen, bituminous coal, analyses........ 92
delivered coal from, analyses........ 218–219
Bowen mine. (See Bowen.) 38
Boyer mine, bituminous coal, analyses........ 56
description........ 143
delivered coal from, analyses........ 38
Boyer mine, bituminous coal, analysis........ 102
description........ 243
Brant mine, sub-bituminous coal, analysis........ 118
description........ 296
Brazil-Hastings mine, bituminous coal, analysis........ 124
description........ 300
Brennan mine, bituminous coal, analyses........ 78
Bridges mine, sub-bituminous coal, analysis........ 106
description........ 287
Brilliant mine, bituminous coal, analyses........ 66
description........ 162
Brodhead, bituminous coal, analyses........ 219
description........ 38
Brodhead No. 4 bed, bituminous coal, analysis........ 92
delivered coal from, analyses........ 38
Brodhead Nos. 9 and 10 mines. (See Brodhead.)
Brookside bed. (See Upper bed.)
Broomfield, delivered coal from, analyses........ 34
sub-bituminous coal, description........ 192
Buckley mine, sub-bituminous coal, analysis........ 108
description........ 289
Buddy mine, sub-bituminous coal, analyses........ 130
description........ 311
Buick, sub-bituminous coal, analysis........ 58
description........ 186
Burkley mine, bituminous coal, analyses........ 72
description........ 175
Buninger mine, bituminous coal, analysis........ 102
description........ 240
Burdick mine, sub-bituminous coal, analysis........ 58
description........ 147
Burnham mine, bituminous coal, analysis........ 110
description........ 265
Butler Knife bed, bituminous coal, analysis........ 116
Butcher Knife mine, bituminous coal, analysis........ 116
description........ 280

C bed, bituminous coal, analyses........ 68
sections........ 174, 179
C mine, bituminous coal, analysis........ 92
description........ 60
Calhan, sub-bituminous coal, analysis........ 60
description........ 153
Calumet mine, bituminous coal, analyses........ 78
description........ 186–187
Cameo, bituminous coal, analyses........ 100
description........ 238
delivered coal from, analyses........ 42
Cameo bed, bituminous coal, analyses........ 100, 102, 104
sections........ 225, 243, 245, 247
delivered coal from, analyses........ 42
Cameo mine. (See Cameo.)
Cameron bed, bituminous coal, analyses........ 78, 80, 82, 98
sections........ 183, 188, 190, 191, 195, 196, 201, 232, 233
delivered coal from, analyses........ 36, 40, 42
Cameron mine, bituminous coal, analyses........ 78
description........ 189
delivered coal from, analyses........ 36
Camp Carbon, anthracite, analyses........ 72
description........ 173, 174
Camp Shumway, bituminous coal, analyses........ 76
description........ 181
Campbell, M. R., work cited........ 73, 179
Campbell mine, bituminous coal, analysis........ 100
description........ 239
specific gravity........ 316
sub-bituminous coal, analyses........ 106
description........ 284
Canon City, bituminous coal, analyses........ 64
description........ 160, 161
delivered coal from, analyses........ 34, 36
Canon City bed, bituminous coal, analyses........ 64, 66
sections........ 160, 168
delivered coal from, analyses........ 34
Canon City field, coal, grade........ 4
production........ 19
table........ 20
description........ 5

Cap Rock mine. (See Fruta mine.)
Carbonera, bituminous coal, analyses........ 66
description........ 164
Carbonera bed, bituminous coal, analyses........ 66, 90
sections........ 165, 214
Carbonera mine, bituminous coal, analysis........ 66
description........ 165
Cardiff, bituminous coal, analyses........ 66
description........ 165
Carey mine, sub-bituminous coal, analysis........ 118
description........ 296
Carlton mine, sub-bituminous coal, analysis........ 92
description........ 230
Carr, sub-bituminous coal, analyses........ 66
description........ 214–215
Cary mine, sub-bituminous coal, analysis........ 118
description........ 287
Case mine, sub-bituminous coal, analyses........ 84
description........ 201
Cass bed, bituminous coal, analyses........ 100
sections........ 225
delivered coal from, analyses........ 40, 42
Cass mine, bituminous coal, analysis........ 94
description........ 232
Cedaredge, sub-bituminous coal, analyses........ 88, 58
description........ 144–146
Cell mine, sub-bituminous coal, analysis........ 62
description........ 157
Champion mine, bituminous coal, analysis........ 85
description........ 205
sub-bituminous coal, analyses........ 54
description........ 141
specific gravity........ 315
Chandler, bituminous coal, analyses........ 64
description........ 161
Chandler bed, bituminous coal, analyses........ 64
sections........ 151, 162
Chandler mine. (See Chandler.)
Chergo mine, bituminous coal, analyses........ 120
description........ 293
Cheyenne bed, anthracite, analyses........ 72
sections........ 178, 177
delivered coal from, analyses........ 34, 35
Cinder Butte mine, sub-bituminous coal, analysis........ 88
description........ 210
City mine, delivered coal from, analyses........ 34
sub-bituminous coal, analyses........ 50
description........ 133
Clark's prospect, bituminous coal, analysis........ 100
description........ 237
Clayton mine, delivered coal from, analyses........ 44
Coal, cleaning methods........ 15
consumption, by uses and counties, table........ 24
distribution, table........ 25
production, by kinds, table........ 21
quality........ 25
screened, table........ 22
transportation, table........ 25
uses........ 23
Coal ash, fusibility........ 48
Coal Basin, delivered coal from, analyses........ 42
semibituminous coal, analyses........ 112
description........ 259
Coal Basin field, semibituminous coal, analyses........ 112
section........ 260
Coal Basin mine. (See Coal Basin.)
Coal-bearing formations, stratigraphy........ 12
Coal beds, physical structure........ 14
Coal regions, description........ 1–11
Coalmont, delivered coal from, analyses........ 36
sub-bituminous coal, analyses........ 84
description........ 198–201
Coalmont bed, sub-bituminous coal, analysis........ 84
Coalview, bituminous coal, analysis........ 120
description........ 280
description........ 95
Cokedale, bituminous coal, analyses........ 220–221
description........ 38, 40
Cokedale bed, bituminous coal, analyses........ 94
sections........ 220
Cokedale mine. (See Cokedale.)
Collom bed, bituminous coal, analysis........ 104
section........ 248
sub-bituminous coal, analyses........ 108
sections........ 282
Collom mines, bituminous coal, analyses........ 104
description........ 248, 249

Page

Collom mines, sub-bituminous coal, analyses........ 108
description........ 262
Colorado, fuel consumption, by uses and counties, table........ 24
Colorado Pinnacle mine, bituminous coal, analysis........ 116
description........ 279
specific gravity........ 316
Colorado Springs, delivered coal from, analyses........ 34
sub-bituminous coal, analyses........ 60, 62
description........ 152–156
Colorado Springs field, coal beds mined........ 3
description........ 3
Colorado State Inspector of Coal Mines, work cited........ 14, 21
Columbine, bituminous coal, analysis........ 116
description........ 280
Columbine mine, delivered coal from, analyses........ 44
sub-bituminous coal, analyses........ 130
description........ 312
Columbine No. 1 bed, sub-bituminous coal, analyses........ 130
sections........ 312
Como, sub-bituminous coal, analysis........ 110
description........ 209
Como prospect. (See Como.)
Conino mine, bituminous coal, analyses........ 58
description........ 147
Conrad mine, sub-bituminous coal, analysis........ 84
description........ 201
specific gravity........ 316
Consumer-owned mines, production........ 21
Coons, A. B., work cited........ 27
Cornrike mine, bituminous coal, analysis........ 114
description........ 274
Cortez, bituminous coal, analyses........ 108, 110
description........ 262–264
Cortez mine. (See Cortez.)
Coryell mines, bituminous coal, analyses........ 68, 112
sections........ 167, 270
Cozzube, A. T., Jr., work cited........ 27
Cox mine. (See Forbes.)
Cozad mine, sub-bituminous coal, analysis........ 118
description........ 295
Craig, bituminous coal, analyses........ 108
description........ 258
lignite coal, analysis........ 116
description........ 281
sub-bituminous coal, analyses........ 106, 108, 116
description........ 250–256, 281
Crawford bed, bituminous coal, analyses........ 114
Crawford mine, anthracite, analyses........ 114
description........ 277
bituminous coal, analyses........ 114
description........ 277
Crested Butte, anthracite, analyses........ 72
description........ 175–177
bituminous coal, analyses........ 72
description........ 174, 175, 177
delivered coal from, analyses........ 34, 35
Crested Butte bed, bituminous coal, analyses........ 72
sections........ 174
delivered coal from, analyses........ 34
Crested Butte field, coal beds mined........ 9
Crested Butte mine. (See Crested Butte.)
Crown mine, delivered coal from, analyses........ 34
sub-bituminous coal, analyses........ 62
description........ 156
Curtis, sub-bituminous coal, analysis........ 62
description........ 157
Curtis mine, bituminous coal, analysis........ 130
description........ 311
Curtis Creek, bituminous coal, analyses........ 112
description........ 271
Curtis mine. (See Curtis.)
Curtis No. 1 mine, bituminous coal, analysis........ 120
description........ 291
Cushman mine, bituminous coal, analysis........ 110
description........ 264

D bed, bituminous coal, analyses........ 68, 70
sections........ 70
Dacono, delivered coal from, analyses........ 44
sub-bituminous coal, analyses........ 130
description........ 302–304
Danforth Hills field, coal beds mined........ 9
Danville mine, sub-bituminous coal, analysis........ 62
description........ 157

Davies mine, sub-bituminous coal, analysis........ 02
description........ 158
Deep Creek, bituminous coal, analyses........ 116
description........ 281
Delagua, bituminous coal, analyses........ 94
description........ 222–224
delivered coal from, analyses........ 40
Delagua bed, bituminous coal, analyses........ 94
sections........ 222, 223
Delagua mine. (See Delagua.)
Dekarbon, bituminous coal, analyses........ 76, 78
description........ 185–188
Delivered coal, analyses........ 32
table........ 34–35
method of sampling........ 33
Delta County, bituminous coal, analyses........ 56, 58
description........ 143, 146–148
coal, production, table........ 17
table........ 22
delivered coal from, analyses........ 34
sub-bituminous coal, analyses........ 56, 58
description........ 144–150
Denver region, coal, production........ 18
table........ 20
description........ 1
location, map showing........ 2
operating fields........ 2
Diamond mine, bituminous coal, analysis........ 64
description........ 161
Dicks, delivered coal from, analyses........ 40
Dix mine, delivered coal from, analyses........ 40
Dixie mine, sub-bituminous coal, analysis........ 62
description........ 156
Dixon, sub-bituminous coal, analysis........ 90
description........ 215
Domingues, bituminous coal, analysis........ 58
description........ 146
Dry Creek mine, sub-bituminous coal, analyses........ 118
description........ 295
Durango, bituminous coal, analyses........ 88
description........ 208–210
delivered coal from, analyses........ 36
sub-bituminous coal, analysis........ 88
description........ 210
Durango field, coal beds, description........ 7
description........ 7
E bed, bituminous coal, analysis........ 70
Eaton, sub-bituminous coal, analyses........ 126
description........ 304
Eberly mine, sub-bituminous coal, analyses........ 104
description........ 252
specific gravity........ 315
Ed Collom mine. (See Collom mines.)
Eddy, bituminous coal, analyses........ 116
description........ 282
Edmundson mine, sub-bituminous coal, analysis........ 104
description........ 251
Elbert County, sub-bituminous coal, analyses........ 58, 60
description........ 150–152
Eldorado mine, delivered coal from, analyses........ 44
sub-bituminous coal, analyses........ 52
description........ 136
Elk Creek mine, bituminous coal, analyses........ 120
description........ 293
Elk Mountain mine, anthracite, analyses........ 72
description........ 176
specific gravity........ 315
El Paso County coal, production, table........ 17
screened, table........ 22
delivered coal from, analyses........ 34
sub-bituminous coal, analyses........ 60, 62, 64
description........ 152–160
El Paso mine, sub-bituminous coal, analyses........ 60
description........ 164
Empire mine, bituminous coal, analysis........ 92
description........ 216
delivered coal from, analyses........ 38
Engle mine, bituminous coal, analyses........ 94
description........ 225
delivered coal from, analyses........ 40
Engle-Starkville bed, bituminous coal, analyses........ 96, 98
sections........ 227, 234
Engleville, bituminous coal, analyses........ 94
description........ 224
delivered coal from, analyses........ 40

| | Page |
|---|---|
| Engleville bed, bituminous coal, analysis | 98 |
| section | 227 |
| Erie, delivered coal from, analyses | 34, 44 |
| sub-bituminous coal, analyses | 128, 129 |
| description | 133, 304-305 |
| Evans mine, sub-bituminous coal, analyses | 108 |
| description | 207 |
| specific gravity | 315 |
| Evansman, sub-bituminous coal, analyses | 50 |
| description | 134 |
| Fairfield mine, bituminous coal, analyses | 114 |
| description | 276 |
| Fairview mine, sub-bituminous coal, analysis | 58 |
| description | 149 |
| Farmers mines, bituminous coal, analyses | 102 |
| description | 240 |
| sub-bituminous coal, analyses | 118, 130 |
| description | 286, 310 |
| Farr, bituminous coal, analyses | 78 |
| description | 189 |
| Fenneman, N. M., work cited | 13 |
| Ferguson prospect, bituminous coal, analysis | 76 |
| description | 182 |
| specific gravity | 315 |
| Fern mine, bituminous coal, analysis | 80 |
| description | 190 |
| Fielding-Spencer mine, bituminous coal, analysis | 110 |
| description | 264 |
| Fieldner, A. C., work cited | 47, 48 |
| Frisco mine, sub-bituminous coal, analysis | 54 |
| description | 140 |
| Fleming mine, bituminous coal, analysis | 119 |
| description | 289 |
| Floresta, anthracite, analysis | 72 |
| description | 178 |
| delivered coal from, analyses | 36 |
| Floresta bed, coal beds mined | 9 |
| Fondis, sub-bituminous coal, analyses | 58 |
| description | 150 |
| Forbes, bituminous coal, analyses | 94 |
| description | 223 |
| delivered coal from, analyses | 40 |
| Forbes mines. (See Forbes.) | |
| Fort mine, sub-bituminous coal, analysis | 114 |
| description | 276 |
| specific gravity | 315 |
| Foreman mine, bituminous coal, analysis | 114 |
| description | 275 |
| Fort Lupton, sub-bituminous coal, analysis | 128 |
| description | 306-307 |
| Fox Hill bed, delivered coal from, analyses | 34 |
| sub-bituminous coal, analyses | 162 |
| sections | 62 |
| Franceville, sub-bituminous coal, analyses | 157, 158 |
| description | 98 |
| Franceville mine, bituminous coal, analysis | 98 |
| description | 222 |
| delivered coal from, analyses | 40 |
| Franz mine, bituminous coal, analysis | 116 |
| description | 281 |
| Frederick, delivered coal from, analyses | 44 |
| sub-bituminous coal, analyses | 128, 130 |
| description | 307-308 |
| Frederick bed, bituminous coal, analyses | 100 |
| section | 235 |
| Frederick mine, bituminous coal, analyses | 100 |
| description | 235 |
| delivered coal from, analyses | 42 |
| Fremont County, bituminous coal, analyses | 64, 66 |
| description | 160-164 |
| coal, production, table | 17 |
| screened, table | 22 |
| delivered coal from, analyses | 34 |
| Fruita, bituminous coal, analyses | 66, 100, 102 |
| description | 165, 239-241 |
| Furnace function, description | |
| Furthering sub-bituminous coal, analyses | |
| description | 205 |
| Fuels, sampling, discussion | 28 |
| tables | |
| consumption, by uses and counties, table | 24 |
| Gale, H. S., work cited | 20 |
| Gardner, J. H., work cited | 13 |
| Garfield County, bituminous coal, analyses, 65, 68 | |
| description | 165-172 |
| coal, production, table | 17 |
| screened, table | 22 |
| Garfield mine, bituminous coal, analysis | 102 |
| description | 246 |
| Gearhart prospect, bituminous coal, analysis | 104 |
| description | 247 |
| Geiser mine, anthracite, analyses | 70 |
| description | 173 |
| specific gravity | 315 |
| Gold King Consolidated mine, bituminous coal, analyses | 88 |
| description | 208 |
| Gold Prince mine, bituminous coal, analysis | 88 |
| description | 208 |
| Golden, sub-bituminous coal, analyses | 86 |
| description | 203 |
| Golden Ash mine, delivered coal from, analyses | 44 |
| sub-bituminous coal, analysis | 129 |
| description | 302 |
| Golden district, description | 3 |
| Gordon mine, bituminous coal, analyses | 76 |
| description | 185 |
| Gorham, delivered coal from, analyses | 34 |
| sub-bituminous coal, analyses | 50, 52 |
| sections | 134-137 |
| Gorham bed, delivered coal from, analyses | 34 |
| sub-bituminous coal, analyses | 58 |
| sections | 143 |
| Gorham mine, delivered coal from, analyses | 34 |
| sub-bituminous coal, analyses | 58 |
| description | 143 |
| Grand Hogback field, coal beds mined | 9 |
| Grand Junction, bituminous coal, analyses | 102 |
| description | 241-245 |
| delivered coal from, analyses | 42 |
| Grand Mesa field, coal beds mined | 8 |
| section | 8 |
| Grant mine, delivered coal from, analyses | 44 |
| sub-bituminous coal, analyses | 128 |
| description | 308 |
| Grassie mine, sub-bituminous coal, analysis | 108 |
| description | 251 |
| Grasso mine, bituminous coal, analysis | 102 |
| description | 244 |
| specific gravity | 315 |
| Greeley, sub-bituminous coal, analyses | 130 |
| description | 309-310 |
| Green bed, sub-bituminous coal, analyses | 118 |
| section | 287 |
| Green mine, sub-bituminous coal, analyses | 118 |
| description | 287 |
| Green Valley bed, sub-bituminous coal, analyses | 56 |
| sections | 145 |
| Green Valley mine, sub-bituminous coal, analyses | 56 |
| description | 145 |
| specific gravity | 315 |
| Gross mine. (See Kiel mine.) | |
| Gulch, bituminous coal, analyses | 112 |
| description | 270 |
| Gunnison County, anthracite, analyses, 70, 72, 74, 76 | |
| description | 173-178, 185 |
| bituminous coal, analyses | 70, 72, 74, 76 |
| description | 173-175, 177-183 |
| coal, production, table | 17 |
| screened, table | 22 |
| delivered coal from, analyses | 34, 36 |
| semibituminous coal, analysis | 76 |
| description | 184 |
| Gwynn mine, bituminous coal, analyses | 124 |
| description | 300 |
| Hackman No. 1 mine, sub-bituminous coal, analyses | 90 |
| description | 215 |
| Hamilton, sub-bituminous coal, analyses | 108 |
| description | 259 |
| Hamilton mine. (See Hamilton.) | |
| Hancock, E. T., work cited | 13 |
| Harris mine, bituminous coal, analysis | 122 |
| description | 295 |
| specific gravity | 315 |
| delivered coal from, analyses | 42 |

| | Page |
|---|---|
| Hart mine, sub-bituminous coal, analysis | 108 |
| description | 258 |
| Hastings, bituminous coal, analyses | 94, 96 |
| description | 228 |
| delivered coal from, analyses | 40 |
| Hastings bed, bituminous coal, analyses | 92, 94, 96 |
| sections | 217, 225 |
| delivered coal from, analyses | 38, 40 |
| natural coke, analysis | 98 |
| Hastings mine. (See Hastings.) | |
| Hatbrich mine, sub-bituminous coal, analysis | 106 |
| description | 255 |
| Hauser mine, bituminous coal, analysis | 120 |
| description | 266 |
| Hauchey mine, sub-bituminous coal, analysis | 104 |
| description | 251 |
| Hawkeye mine. (See Allen mine.) | |
| Hawk's Nest bed, bituminous coal, analyses | 74 |
| section | 181 |
| Hawk's Nest mine, bituminous coal, analyses | 74 |
| description | 181 |
| Haybro, bituminous coal, analyses | 116 |
| description | 283 |
| Hayden, anthracite, analyses | 118, 120 |
| description | 288-289 |
| bituminous coal, analyses | 118, 120 |
| description | 287-289 |
| semianthracite, analyses | 118 |
| description | 288 |
| semibituminous coal, analyses | 118 |
| description | 288 |
| sub-bituminous coal, analyses | 108, 118 |
| description | 258, 288-289 |
| Hayden No. 3 mine, bituminous coal, analyses | 116 |
| description | 283 |
| specific gravity | 315 |
| Henderson mine, bituminous coal, analysis | 88 |
| description | 210 |
| Hesperus, bituminous coal, analyses | 88, 90 |
| description | 211-212 |
| delivered coal from, analyses | 38 |
| Hesperus bed, bituminous coal, analyses | 88 |
| section | 211 |
| Hesperus mine. (See Hesperus.) | |
| Hidden Treasure mine. (See Campbell mines.) | |
| Higho, sub-bituminous coal, analysis | 84 |
| description | 201 |
| Hindman mine, sub-bituminous coal, analysis | 104 |
| description | 251 |
| Hi-View mine. (See Rosser mine.) | |
| Hiway mine, sub-bituminous coal, analysis | 50 |
| description | 134 |
| Holmes, J. A., work cited | 28 |
| Hopkins, G. R., work cited | 27 |
| Horace mine, anthracite, analyses | 72 |
| description | 175, 177 |
| specific gravity | 315 |
| delivered coal from, analyses | 34, 36 |
| Horton, A. H., work cited | 27 |
| Hotchkiss, sub-bituminous coal, analysis | 58 |
| description | 147 |
| Huerfano County, bituminous coal, analyses | 78, 80, 82, 84 |
| description | 184-198 |
| coal, production, table | 17 |
| screened, table | 22 |
| delivered coal from, analyses | 36 |
| natural coke, analyses | 82 |
| description | 194 |
| Hughes mine, bituminous coal, analysis | 74 |
| description | 180 |
| specific gravity | 315 |
| Hunt mine, bituminous coal, analysis | 90 |
| description | 212 |
| delivered coal from, analyses | 36 |
| Hunter mine. (See Tomlinson mine.) | |
| Huntington Beach bed, sub-bituminous coal, analysis | 106 |
| section | 258 |
| Hutchinson mine, bituminous coal, analysis | 116 |
| description | 282 |
| Ideal mine, sub-bituminous coal, analysis | 126 |
| description | 303 |
| Imperial mine, delivered coal from, analyses | 44 |
| sub-bituminous coal, analyses | 128 |
| description | 305 |
| Independent mines, bituminous coal, analysis | 110 |
| description | 267 |
| sub-bituminous coal, analyses | 56 |
| description | 144, 145 |
| specific gravity | 315 |
| Indian Springs mine, sub-bituminous coal, analysis | 90 |
| description | 215 |
| Industrial mine, delivered coal from, analyses | 34 |
| sub-bituminous coal, analyses | 54 |
| description | 141 |
| International No. 1 mine, bituminous coal, analyses | 122 |
| description | 296 |
| Jackson County, coal, screened, table | 22 |
| delivered coal from, analyses | 36 |
| sub-bituminous coal, analyses | 34 |
| description | 198-203 |
| Jackson mine, bituminous coal, analyses | 110 |
| description | 263 |
| Jannes mine, bituminous coal, analyses | 104 |
| description | 249 |
| Janner mine, sub-bituminous coal, analyses | 58 |
| description | 150 |
| Jefferson County, coal, production, table | 17 |
| screened, table | 22 |
| lignite, analyses | 86 |
| description | 204 |
| sub-bituminous coal, analyses | 86, 88 |
| description | 203, 205, 206 |
| Jefferson County district, description | 3 |
| Jim Campbell mine. (See Campbell mines.) | |
| Jimmie Camp mine, sub-bituminous coal, analysis | 62 |
| description | 156 |
| Joe Collom mine. (See Collom mines.) | |
| Joe Kraz mine. (See Kraz mine.) | |
| Jones mines, bituminous coal, analyses | 116 |
| description | 278, 279 |
| specific gravity | 315 |
| Juanita bed. (See King bed.) | |
| Jumbo bed, sub-bituminous coal, analysis | 88 |
| section | 207 |
| Kebler bed, bituminous coal, analyses | 82 |
| description | 196 |
| delivered coal from, analyses | 36 |
| Kebler No. 2 mine, bituminous coal, analyses | 82 |
| description | 196 |
| delivered coal from, analyses | 36 |
| Keitel mine, bituminous coal, analysis | 114 |
| description | 277 |
| Kennedy, R., mine. (See Lou Creek mines.) | |
| Kenneth mine, delivered coal from, analyses | 40 |
| Keystone mine, bituminous coal, analysis | 68 |
| description | 167 |
| sub-bituminous coal, analysis | 60 |
| description | 153 |
| Keystone No. 1 bed, bituminous coal, analyses | 68 |
| Keystone No. 2 bed, bituminous coal, analysis | 68 |
| Kiel mine, bituminous coal, analysis | 102 |
| description | 239 |
| Kiessling, O. E., work cited | 17, 21 |
| Kimberly mines, sub-bituminous coal, analyses | 104 |
| description | 250 |
| King bed, bituminous coal, analyses | 56 |
| sections | 143, 144 |
| delivered coal from, analyses | 34 |
| King mine, bituminous coal, analyses | 56 |
| description | 143 |
| Kleckner mine, bituminous coal, analysis | 50 |
| description | 132 |
| Knez mine, sub-bituminous coal, analyses | 106 |
| description | 253, 254 |
| specific gravity | 315 |
| Knowlton, F. H., work cited | 13 |
| Kubler bed, anthracite, analysis | 74 |
| description | 179 |
| bituminous coal, analysis | 74 |
| Kubler mine, bituminous coal, analysis | 74 |
| description | 179 |
| Kuhnley mine, sub-bituminous coal, analysis | 58 |
| description | 148 |
| Kurie mine, delivered coal from, analyses | 34 |

| | Page |
|---|---|
| Lafayette, delivered coal from, analyses | 34, 44 |
| sub-bituminous coal, analyses | 50, 52, 54, 130 |
| description | 132, 137-139, 310 |
| Lafayette bed, sub-bituminous coal, analyses | 128 |
| sections | 337 |
| La Plant mine, bituminous coal, analysis | 74 |
| description | 178 |
| La Plata County, bituminous coal, analyses | 88, 90 |
| sub-bituminous coal | 207-214 |
| coal, production, table | 17 |
| screened, table | 22 |
| delivered coal from, analyses | 38 |
| sub-bituminous coal, analysis | 88 |
| description | 210 |
| La Plata mine, bituminous coal, analysis | 88 |
| description | 209 |
| Larimer County, sub-bituminous coal, analyses | 90 |
| description | 214-215 |
| LaSalle, sub-bituminous coal, analyses | 130 |
| description | 311 |
| Las Animas County, bituminous coal, analyses | 92, 94, 96, 98, 100 |
| description | 216-228 |
| coal, production, table | 17 |
| screened, table | 22 |
| delivered coal from, analyses | 40, 42 |
| natural coke, analysis | 98 |
| description | 235 |
| Las Animas No. 4 mine, bituminous coal, analysis | 92 |
| description | 216 |
| Las Vegas mine, bituminous coal, analyses | 98 |
| description | 231 |
| delivered coal from, analyses | 42 |
| La Veta, bituminous coal, analysis | 80 |
| description | 190 |
| La Veta district, coal beds mined | 3 |
| Lay, sub-bituminous coal, analysis | 108 |
| description | 260, 261 |
| Lay mine. (See Lay.) | |
| Lee, W. T., work cited | 13 |
| Lee Conrad mine. (See Conrad mine.) | |
| Lehigh mine, sub-bituminous coal, analysis | 126 |
| description | 304 |
| Lenox bed, bituminous coal, analyses | 78 |
| sections | 188, 191 |
| Lesher, C. E., work cited | 26 |
| Lester, bituminous coal, analyses | 80 |
| description | 190 |
| Lester mine. (See Lester.) | |
| Lewis No. 2 mine delivered coal from, analyses | 34 |
| sub-bituminous coal, analyses | 50 |
| description | 132 |
| Leyden, delivered coal from, analyses | 36 |
| lignite, analyses | 86 |
| description | 204 |
| sub-bituminous coal, analyses | 86 |
| description | 205 |
| Leyden bed, lignite, analyses | 86 |
| description | 204 |
| Leyden No. 1 mine. (See Leyden.) | |
| Liberty Bell mine, bituminous coal, analyses | 110 |
| description | 267 |
| Lindholm mine, bituminous coal, analysis | 118 |
| description | 287 |
| Lionel Buck mine, bituminous coal, analysis | 120 |
| description | 280 |
| Littel mine, bituminous coal, analysis | 64 |
| description | 161 |
| Little Bear mine, sub-bituminous coal, analysis | 106 |
| description | 256 |
| southeasterly | 315 |
| Littleton, delivered coal from, analyses | 36 |
| sub-bituminous coal, analyses | 86, 88 |
| description | 202-206 |
| Loading machines, use | 15 |
| Lord bed, bituminous coal, analyses | 112 |
| sections | 272 |
| Longhurst, sub-bituminous coal, analysis | 118 |
| description | 283 |
| Lou Creek bed, sub-bituminous coal, analysis | 110 |
| description | 268 |
| Lou Creek mine, sub-bituminous coal, analysis | 54 |
| description | 130-131 |
| Lower bed, bituminous coal, analyses | 64 |
| sections | 50, 52, 98, 100 |
| sections | 195, 232 |
| delivered coal from, analyses | 34, 38, 40, 42 |
| sub-bituminous coal, analyses | 52 |
| sections | 138 |
| Lower Acme bed, sub-bituminous coal, analyses | 54 |
| sections | 143 |
| description | 10 |
| Lower White River field, description | 10 |
| Lunkhizer mine, bituminous coal, analysis | 124 |
| description | 302 |

| Mack, bituminous coal, analysis | 66 |
| description | 166 |
| Macoye mine, delivered coal from, analyses | 38 |
| Magnet bed, bituminous coal, analyses | 66 |
| description | 164 |
| Magnet mine, bituminous coal, analyses | 66 |
| description | 164 |
| Main bed, sub-bituminous coal, analyses | 50, 54 |
| sections | 141 |
| Maitland, bituminous coal, analyses | 80, 84 |
| description | 191, 108 |
| Maitland mines. (See Maitland.) | |
| Mammoth bed, bituminous coal, analyses | 185, 192 |
| sections | 36 |
| delivered coal from, analyses | 36 |
| Mancos, bituminous coal, analyses | 122 |
| description | 294-296 |
| delivered coal from, analyses | 42 |
| sub-bituminous coal, analyses | 108 |
| Mancos Hill mine, delivered coal from, analyses | 42 |
| sub-bituminous coal, analyses | 110 |
| description | 265 |
| Mann, L., work cited | 17, 31 |
| Marion, bituminous coal, analyses | 66, 68 |
| description | 166 |
| Marion mine. (See Marion.) | |
| Mare mines, sub-bituminous coal, analyses | 86 |
| description | 202, 203 |
| Marshall, sub-bituminous coal, analyses | 54 |
| description | 141 |
| Martin, George C., work cited | 18 |
| Martin Oshraut mine, bituminous coal, analysis | 70 |
| description | 171 |
| Mason mine, bituminous coal, analyses | 70 |
| description | 172 |
| Matheson, sub-bituminous coal, analyses | 60 |
| description | 151-152 |
| McCallum mine, sub-bituminous coal, analysis | 84 |
| description | 202 |
| McCroskey mine, bituminous coal, analysis | 120 |
| description | 291 |
| McCroskey-Ames mine, bituminous coal, analyses | 120 |
| specific gravity | 315 |
| McGinley mine, bituminous coal, analysis | 102 |
| description | 245 |
| McGregor, bituminous coal, analyses | 120 |
| description | 290 |
| McGruder mine, sub-bituminous coal, analysis | 56 |
| description | 144 |
| McGuire, bituminous coal, analyses | 90 |
| description | 191 |
| McLaughlin bed, delivered coal from, analyses | 42 |
| McLearn mine, bituminous coal, analyses | 68 |
| description | 169 |
| specific gravity | 315 |
| McNeil mines, bituminous coal, analyses | 120 |
| description | 290 |
| Meeker, bituminous coal, analyses | 104 |
| description | 249 |
| Meeker mine. (See Meeker.) | |
| Menelee formation, description | 7 |
| Mesa County, bituminous coal, analyses | 100, 102, 104 |
| sections | 238-247 |
| coal, production, table | 17 |
| screened, table | 22 |
| delivered coal from, analyses | 42 |
| Mesaverde formation, description | 10 |
| Middle bed, bituminous coal, analyses | 64 |
| section | 192 |
| Middle Park field, description | 6 |
| location, map showing | 2 |

| | Page |
|---|---|
| Midland mine, bituminous coal, analyses | 70 |
| description | 171 |
| Midwest mine, bituminous coal, analyses | 164 |
| description | 266 |
| Miller bed, sub-bituminous coal, analysis | 106 |
| Miller mine, sub-bituminous coal, analysis | 106 |
| description | 253, 254 |
| specific gravity | 315 |
| Milner, bituminous coal, analyses | 120 |
| description | 289 |
| Mine samples, analyses | 46 |
| table | 50-131 |
| description | 132-313 |
| method of collecting | 28 |
| relation to commercial shipments | 28 |
| specific gravities | 314 |
| table | 315 |
| Mining machines, use | 15 |
| Mining methods, description | 14, 21 |
| Mitchell bed, sub-bituminous coal, analyses | 84 |
| section | 201 |
| Mitchell mine, sub-bituminous coal, analyses | 84 |
| description | 201 |
| Mitchell-Mandell mine, sub-bituminous coal, analysis | 54 |
| description | 141 |
| Monaro mine, bituminous coal, analysis | 122 |
| description | 297 |
| specific gravity | 315 |
| Montfort County, bituminous coal, analyses | 104, 108 |
| sections | 247-252, 258 |
| coal, production, table | 17 |
| screened, table | 22 |
| lignite coal, analysis | 116 |
| description | 281 |
| sub-bituminous coal, analyses | 104, 106, 108, 116 |
| description | 250-261, 281 |
| Moffat mines, anthracite, analyses | 118 |
| description | 288 |
| semibituminous coal, analyses | 118 |
| description | 288 |
| Monahan bed, sub-bituminous coal, analyses | 84 |
| Monahan mine, sub-bituminous coal, analyses | 84 |
| description | 201 |
| Monarch No. 2 mine, delivered coal from, analyses | 34 |
| sub-bituminous coal, analyses | 50 |
| description | 132 |
| Monger-Gray mine, bituminous coal, analysis | 120 |
| description | 293 |
| Monroe mine, delivered coal from, analyses | 44 |
| sub-bituminous coal, analysis | 310 |
| Montezuma County, bituminous coal, analyses | 108, 110 |
| description | 262-266 |
| coal, production, table | 17 |
| delivered coal from, analyses | 42 |
| sub-bituminous coal, analyses | 110 |
| description | 265 |
| Montgomery mine, bituminous coal, analysis | 114 |
| description | 274 |
| Montrose County, bituminous coal, analyses | 110 |
| description | 267 |
| Monument Valley mine, sub-bituminous coal, analysis | 64 |
| description | 159 |
| Moore bed, sub-bituminous coal, analysis | 106 |
| section | 255 |
| Moore mines, delivered coal from, analyses | 36 |
| sub-bituminous coal, analyses | 86 |
| description | 199, 255 |
| specific gravity | 315 |
| Moorehouse mine, bituminous coal, analyses | 124 |
| description | 297 |
| Morgan mine, bituminous coal, analyses | 104 |
| description | 249 |
| Morley, bituminous coal, analyses | 96 |
| description | 226-228 |
| delivered coal from, analyses | 40 |
| Morley bed, bituminous coal, analyses | 96 |
| sections | 226-228 |
| delivered coal from, analyses | 40 |
| Morley district, coal beds mined | 5 |
| Morley mine. (See Morley.) | |
| Mormon mine, bituminous coal, analysis | 90 |
| description | 212 |
| Morning Star mine, delivered coal from, analyses | 36 |
| Morrison, sub-bituminous coal, analyses | 88 |
| description | 206 |
| Morrison mine, sub-bituminous coal, analyses | 126, 138 |
| description | 305 |
| delivered coal from, analyses | 44 |
| (See also Morrison.) | |
| Mosby bed, sub-bituminous coal, analysis | 60 |
| section | 152 |
| Mosby mine, sub-bituminous coal, analysis | 60 |
| description | 152 |
| Mosely mines, bituminous coal, analyses | 76 |
| description | 183 |
| semibituminous coal, analysis | 76 |
| description | 184 |
| Mount Carbon, bituminous coal, analyses | 74 |
| description | 179 |
| Mount Carbon field, coal beds mined | 8 |
| Mount Evans mine, sub-bituminous coal, analyses | 106 |
| description | 252 |
| specific gravity | 315 |
| Mount Harris, bituminous coal, analyses | 122, 124 |
| description | 293-296 |
| delivered coal from, analyses | 42 |
| Mount Harris mines. (See Mount Harris.) | |
| Mount Streeter sub-bituminous coal, analyses | 108 |
| description | 258 |
| Mount Streeter No. 10 mine, bituminous coal, analyses | 108 |
| description | 258 |
| Mowry mine, bituminous coal, analyses | 108 |
| description | 262 |
| Murphy mine, bituminous coal, analyses | 88 |
| description | 208 |
| Mutual mine, bituminous coal, analysis | 84 |
| description | 198 |
| Myers, J. C., work cited | 2 |
| Nearing mine, bituminous coal, analysis | 102 |
| description | 240 |
| Neer mine, sub-bituminous coal, analysis | 69 |
| description | 154 |
| New Argo mine, bituminous coal, analysis | 124 |
| description | 298 |
| New Ducey opening, bituminous coal, analysis | 116 |
| sis | 116 |
| description | 281 |
| New Francevile mine. (See Cell mine.) | |
| New Keystone mine, sub-bituminous coal, analyses | 60 |
| sub-bituminous coal, analyses | 155 |
| description | 155 |
| Newcastle, bituminous coal, analyses | 68 |
| description | 167-168 |
| Newman mine, sub-bituminous coal, analysis | 58 |
| description | 146 |
| Nicholas Stein mine, bituminous coal, analysis | 124 |
| sis | 301 |
| Nonac (No. 3) mine, bituminous coal, analyses | 66 |
| description | 160 |
| delivered coal from, analyses | 34 |
| North Canon mine, bituminous coal, analysis | 68 |
| description | 169 |
| North Park field, coal, production | 20 |
| description | 6 |
| location, map showing | 2 |
| Nucla, bituminous coal, analyses | 110 |
| description | 267 |
| Nugent mine, bituminous coal, analysis | 100 |
| description | 239 |
| No. 1 bed, anthracite, analysis | 72 |
| bituminous coal, analyses | 72, 90, 110 |
| sections | 267 |
| No. 2 bed, anthracite, analysis | 72 |
| bituminous coal, analyses | 74, 90, 96 |
| sections | 175, 179, 213, 223 |
| delivered coal from, analyses | 38 |
| sub-bituminous coal, analysis | 70 |
| No. 3 bed, bituminous coal, analyses | 72, 90, 98 |
| sections | 175, 176, 235, 301 |
| delivered coal from, analyses | 42 |
| No. 4 bed, bituminous coal, analyses | 72 |
| No. 5 bed, bituminous coal, analyses | 78 |
| section | 183 |
| No. 10 bed, bituminous coal, analyses | 108 |
| sections | 263 |
| No. 5 mine. (See Nonac mine.) | |

| | Page |
|---|---|
| No. 9 mine, bituminous coal, analysis | 92 |
| description | 219 |
| No. 10 mine, bituminous coal, analysis | 92 |
| description | 219 |
| Oak Creek, bituminous coal, analyses | 124 |
| description | 208–211 |
| delivered coal from, analyses | 42, 44 |
| Oak Creek mine. (See Oak Creek.) | |
| Oakdale mine, bituminous coal, analyses | 82 |
| description | 191, 192 |
| delivered coal from, analyses | 36 |
| Oakview, bituminous coal, analysis | 82 |
| description | 191, 192 |
| delivered coal from, analyses | 36 |
| Oak Hill mine, delivered coal from, analyses | 42, 44 |
| Ocean Wave mine. (See Magnet Mine.) | |
| Ohio Creek mine, bituminous coal, analyses | 74 |
| description | 178 |
| specific gravity | 315 |
| Old Hutchinson mine. (See Chargo mine.) | |
| Old Portland bed, bituminous coal, analysis | 112 |
| Old Spencer mine, bituminous coal, analyses | 110 |
| description | 264 |
| Oliver mine, bituminous coal, analysis | 76 |
| description | 182 |
| Osgood, F. D., acknowledgment to | 46 |
| Ouray County, sub-bituminous coal, analyses | 110 |
| description | 268 |
| Owens mine, sub-bituminous coal, analysis | 58 |
| description | 147 |
| Pagosa Springs, bituminous coal, analysis | 50 |
| description | 132 |
| Palisade, bituminous coal, analyses | 102, 104 |
| description | 245–247 |
| Palisade bed, bituminous coal, analyses | 100, 102, 104 |
| sections | 209, 242, 243, 246, 247 |
| Palisade mine. (See Palisade.) | |
| Palmer mine, bituminous coal, analysis | 76 |
| description | 209 |
| Paonia, bituminous coal, analyses | 58 |
| description | 147–148 |
| Paonia Farmers Cooperative mine, bituminous coal, analyses | 58 |
| description | 148 |
| specific gravity | 315 |
| Paramount mine, sub-bituminous coal, analyses | 54 |
| description | 139 |
| Park County, sub-bituminous coal, analysis | 110 |
| description | 269 |
| Parkdale mine, sub-bituminous coal, analysis | 50 |
| description | 132 |
| Patterson mine, bituminous coal, analysis | 104 |
| description | 247 |
| Peacock bed, bituminous coal, analyses | 90, 110 |
| description | 213 |
| Peacock mine, bituminous coal, analysis | 102 |
| description | 244 |
| Peerless bed, bituminous coal, analyses | 92 |
| sections | 216 |
| delivered coal from, analyses | 38 |
| Peerless mine, delivered coal from, analyses | 36 |
| Peerless Annex mine, bituminous coal, analysis | 92 |
| description | 216 |
| Perins bituminous coal, analyses | 90 |
| description | 213 |
| Perins Peak mine, bituminous coal, analyses | 90 |
| description | 213 |
| Phelan mine, bituminous coal, analysis | 104 |
| description | 249 |
| Pilings bed, bituminous coal, analysis | 124 |
| description | 88 |
| Pinion Junction, bituminous coal, analysis | 80 |
| description | 192 |
| delivered coal from, analyses | 36 |

| | Page |
|---|---|
| bituminous coal, analyses | 118 |
| description | 288 |
| semianthracite, analysis | 118 |
| description | 288 |
| Pinnacle bed, bituminous coal, analyses 116, 120, 124 | |
| sections | 220, 262, 291, 292, 298, 299, 300, 301 |
| delivered coal from, analyses | 42, 44 |
| Pinnacle mines, bituminous coal, analyses | 124 |
| description | 299 |
| delivered coal from, analyses | 44 |
| specific gravity | 315 |
| Piñon mines, bituminous coal, analyses | 80, 82 |
| description | 191, 194 |
| delivered coal from, analyses | 36 |
| Pitkin County, bituminous coal, analyses | 112 |
| description | 270 |
| delivered coal from, analyses | 42 |
| semibituminous coal, analyses | 112 |
| description | 269 |
| Pittsburg mine. (See Red Ash No. 2 mine.) | |
| Placita, bituminous coal, analyses | 74, 112 |
| description | 180, 270 |
| specific gravity | 315 |
| Placita mine. (See Placita.) | |
| Platteville, sub-bituminous coal, analyses | 130 |
| description | 312 |
| Platteville mine. (See Platteville.) | |
| Pluto mine, delivered coal from, analyses | 34 |
| sub-bituminous coal, analyses | 56 |
| description | 142 |
| Pocahontas mine, bituminous coal, analyses | 70 |
| description | 172 |
| Pollard mine, bituminous coal, analyses | 112 |
| description | 271 |
| specific gravity | 315 |
| Pope, G. S., work cited | 28, 29 |
| Porter, bituminous coal, analyses | 90 |
| description | 213, 214 |
| delivered coal from, analyses | 42 |
| Porter mines, anthracite, analysis | 76 |
| description | 183 |
| bituminous coal, analysis | 72 |
| description | 178 |
| (See also Porter.) | |
| Prairie Cañon mine, bituminous coal, analysis | 100 |
| description | 237 |
| Prather mine, bituminous coal, analysis | 106 |
| description | 253 |
| specific gravity | 315 |
| Primero, bituminous coal, analyses | 96, 98 |
| description | 228–231 |
| delivered coal from, analyses | 40 |
| Primero bed, bituminous coal, analyses | 94, 96, 98 |
| sections | 221, 226, 229, 230 |
| delivered coal from, analyses | 38, 40 |
| Primero mines. (See Primero.) | |
| Primrose, bituminous coal, analysis | 98 |
| description | 231 |
| delivered coal from, analyses | 40 |
| Primrose bed, delivered coal from, analyses | 40 |
| Primrose mine. (See Primrose.) | |
| Producers' No. 1 mine, sub-bituminous coal, analyses | 106 |
| description | 252 |
| Production, by counties, review | 16 |
| by districts, review | 18 |
| by fields, table | 20 |
| by kinds, table | 21 |
| yearly average | 16 |
| Pruitt mine, bituminous coal, analysis | 90 |
| description | 214 |
| Pryor, bituminous coal, analyses | 80 |
| description | 192 |
| delivered coal from, analyses | 36 |
| Pryor bed, bituminous coal, analysis | 80 |
| section | 193 |
| Pryor mine. (See Pryor.) | |
| Purdon bed, sub-bituminous coal, analyses | 64 |
| section | 160 |
| Purdon mine, sub-bituminous coal, analyses | 64 |
| description | 160 |
| Purgatory district, coal beds mined | 5 |
| Puritan mine, delivered coal from, analyses | 44 |
| sub-bituminous coal, analyses | 126 |
| description | 302 |
| Rabbitear mine, sub-bituminous coal, analyses | 84 |
| description | 198 |
| Raddatz mine, anthracite, analyses | 70, 72 |
| description | 174 |

| | Page |
|---|---|
| Radiant, bituminous coal, analyses | 66 |
| description | 162 |
| Ralston Creek mine. (See St. James mine.) | |
| Ramah, sub-bituminous coal, analyses | 64 |
| description | 160 |
| Rangely, bituminous coal, analyses | 114 |
| description | 275 |
| Rankin mine, sub-bituminous coal, analyses | 52 |
| description | 137 |
| Rapson, delivered coal from, analyses | 40 |
| Rapson mines, bituminous coal, analyses | 98 |
| description | 231 |
| sub-bituminous coal, analysis | 62 |
| description | 155 |
| (See also Rapson.) | |
| Rasmussen mine, bituminous coal, analysis | 90 |
| description | 211 |
| Ratcliff mine, sub-bituminous coal, analysis | 106 |
| description | 256 |
| Raton Mesa region, coal, grade | 19 |
| production | 10 |
| table | 20 |
| description | 3 |
| location, map showing | 2 |
| Rattman mine, bituminous coal, analyses | 68 |
| description | 168 |
| Ravenwood, bituminous coal, analyses | 80, 82 |
| description | 194 |
| Ravenwood mine. (See Ravenwood.) | |
| Rector mine, bituminous coal, analyses | 114 |
| description | 275 |
| Red Ash No. 2 mine, sub-bituminous coal, analyses | 52 |
| description | 138 |
| Red Cañon mine, sub-bituminous coal, analyses | 56 |
| description | 146 |
| Red Robin mine, sub-bituminous coal, analyses | 100 |
| description | 237 |
| delivered coal from, analyses | 42 |
| Redstone, bituminous coal, analyses | 112 |
| description | 270 |
| Reneke, J. B., Jr., work cited | 13 |
| Rinch bed, delivered coal from, analyses | 36 |
| sub-bituminous coal, analyses | 84 |
| sections | 196, 200 |
| Riach mine, sub-bituminous coal, analyses | 84 |
| description | 200 |
| Richards mine. (See Little Bear mine.) | |
| Richardson, G. B., work cited | 13, 19 |
| Richardson mine, anthracite, analysis | 74 |
| description | 178 |
| Ridgway, sub-bituminous coal, analyses | 110 |
| description | 268 |
| Rifle, bituminous coal, analyses | 68 |
| description | 168–169 |
| Rio Blanco, sub-bituminous coal, analyses | 114 |
| description | 274 |
| Rio Blanco County, bituminous coal, analyses 112, 114 | |
| description | 271–275 |
| sub-bituminous coal, analyses | 114 |
| description | 276 |
| Riverside mine, bituminous coal, analysis | 106 |
| description | 246 |
| Robinson bed, bituminous coal, analyses | 78, 80, 84 |
| sections | 191, 193 |
| delivered coal from, analyses | 36, 40 |
| Robinson mines, anthracite, analysis | 72 |
| description | 177 |
| bituminous coal, analyses | 82, 84 |
| description | 197 |
| delivered coal from, analyses | 36 |
| Roby mine, sub-bituminous coal, analysis | 105 |
| description | 253 |
| Rockvale, bituminous coal, analyses | 66 |
| description | 163–164 |
| delivered coal from, analyses | 34 |
| Rockvale bed, bituminous coal, analyses | 66 |
| section | 164 |
| Rockvale mines. (See Rockvale.) | |
| Rollins, sub-bituminous coal, analyses | 58 |
| description | 148–150 |
| Rollins mine. (See Rollins.) | |
| Rose mine, sub-bituminous coal, analysis | 118 |
| description | 284 |
| Rosser mine, delivered coal from, analyses | 34 |
| sub-bituminous coal, analyses | 32 |
| description | 135 |
| Rouse, bituminous coal, analyses | 82 |
| description | 194 |

| | Page |
|---|---|
| natural coke, analyses | 82 |
| description | 194 |
| Rouse bed, bituminous coal, analyses | 82 |
| sections | 194 |
| natural coke, analyses | 82 |
| description | 194 |
| Routt County, anthracite, analyses | 114, 118, 120 |
| description | 277, 288, 289 |
| bituminous coal, analyses 114, 116, 118, 120, 122, 124 | |
| description | 277–289, 267–302 |
| coal, production, table | 17 |
| screened, table | 22 |
| delivered coal from, analyses | 42, 44 |
| semianthracite, analysis | 118 |
| description | 288 |
| semibituminous coal, analyses | 118 |
| description | 288 |
| Routt-Pinnacle mine, bituminous coal, analyses | 116 |
| description | 280 |
| Royal mine, bituminous coal, analyses | 92 |
| description | 216 |
| Royal Gorge No. 2 mine, bituminous coal, analyses | 64 |
| description | 161 |
| Ruby mine, anthracite, analysis | 72 |
| description | 178 |
| Rugby, bituminous coal, analyses | 98 |
| description | 231 |
| delivered coal from, analyses | 40 |
| Rugby bed, bituminous coal, analysis | 92 |
| section | 229 |
| delivered coal from, analyses | 36 |
| Russell mine, delivered coal from, analyses | 44 |
| sub-bituminous coal, analyses | 128 |
| description | 305 |
| St. James mine, sub-bituminous coal, analysis | 86 |
| description | 203 |
| Sampling, results obtained | 30 |
| interpretation | 30 |
| San Juan mine, bituminous coal, analyses | 88 |
| description | 208 |
| San Juan River region, coal, grade | 20 |
| production | 19 |
| table | 20 |
| Savage bed, bituminous coal, analysis | 100 |
| description | 237 |
| delivered coal from, analyses | 42 |
| Schmidt Bros. mine, bituminous coal, analysis | 120 |
| description | 291 |
| Schuster mine, bituminous coal, analysis | 120 |
| description | 290 |
| Schutz mine, bituminous coal, analysis | 88 |
| description | 207 |
| Screening equipment, types | 22 |
| Seick mine, sub-bituminous coal, analysis | 106 |
| description | 254 |
| Selvig, W. A., work cited | 48 |
| Semianthracite, production, table | 21 |
| Semibituminous coal, production, table | 21 |
| Serene, delivered coal from, analyses | 44 |
| sub-bituminous coal, analyses | 130 |
| description | 312 |
| Service mine, bituminous coal, analysis | 102 |
| description | 242 |
| Seven Points mine, bituminous coal, analysis | 124 |
| description | 301 |
| specific gravity | 315 |
| Seymour bed, sub-bituminous coal, analysis | 106 |
| description | 254 |
| Seymour mine, sub-bituminous coal, analysis | 106 |
| description | 257 |
| Shafer mine, bituminous coal, analyses | 106 |
| description | 248 |
| Shamrock mines, delivered coal from, analyses | 36, 44 |
| sub-bituminous coal, analyses | 128 |
| description | 309 |
| Shipments, by sizes of coal, table | 22 |
| Shoecroft prospect, bituminous coal, analysis | 78 |
| description | 182 |

| | Page |
|---|---|
| Shumway, bituminous coal, analyses | 82 |
| description | 194 |
| delivered coal from, analyses | 38 |
| Shuster mine, bituminous coal, analysis | 116 |
| description | 282 |
| Silver Brook mines, anthracite, analyses | 72 |
| description | 175 |
| Silver Mine. (See Witherbee mine.) | |
| Simonton prospect, bituminous coal, analysis | 76 |
| description | 182 |
| Simpson bed, delivered coal from, analyses | 34 |
| sub-bituminous coal, analyses | 82 |
| Simpson mine, delivered coal from; analyses | 34 |
| sub-bituminous coal, analyses | 82 |
| description | 138 |
| Slagle mine, sub-bituminous coal, analysis | 110 |
| description | 268 |
| Slater, bituminous coal, analysis | 124 |
| description | 302 |
| Sleepy Cat mine, sub-bituminous coal, analyses | 118 |
| description | 285 |
| Smith mine, bituminous coal, analysis | 104 |
| description | 247 |
| delivered coal from, analyses | 38 |
| Snyder, N. H., work cited | 38 |
| Soda Spring mine, bituminous coal, analyses | 88 |
| description | 79 |
| Somerset, anthracite, analysis | 72 |
| description | 183 |
| bituminous coal, analyses | 74, 76 |
| description | 180-181 |
| semibituminous coal, analysis | 76 |
| description | 184 |
| Somerset bed, bituminous coal, analyses | 74 |
| sections | 180 |
| Somerset mine. (See Somerset.) | |
| Soprio, bituminous coal, analyses | 98 |
| description | 232-233 |
| delivered coal from, analyses | 40, 42 |
| Sopris mine. (See Sopris.) | |
| South Canon, bituminous coal, analyses | 68, 70 |
| description | 170-171 |
| South Canon mine. (See South Canon.) | |
| South Park field, coal, production | 20 |
| description | 6 |
| location, map showing | 2 |
| Specific gravities, of mine samples | 314 |
| formulas for computing | 314 |
| table | 315 |
| Spencer bed, bituminous coal, analyses | 108, 110 |
| sections | 263, 264 |
| Spencer mine, bituminous coal, analyses | 110 |
| description | 265 |
| Spring Creek, bituminous coal, analysis | 114 |
| description | 276 |
| Spring Gulch mine, bituminous coal, analyses | 112 |
| description | 270 |
| Spring Gulch Station. (See Gulch.) | |
| Standard mine, sub-bituminous coal, analyses | 130 |
| description | 310 |
| Stanton, F. M., work cited | 4 |
| Star mine, delivered coal from, analyses | 34 |
| sub-bituminous coal, analyses | 100, 106, 126 |
| description | 135, 257, 304 |
| Starkville, bituminous coal, analyses | 98 |
| description | 233 |
| Starkville mine. (See Starkville.) | |
| State mine. (See Boulder Valley mine.) | |
| State mines, sub-bituminous coal, analysis | 8 |
| description | 130 |
| Steamboat Springs, sub-bituminous coal, analysis | 102 |
| description | 302 |
| Steel mine, bituminous coal, analysis | 102 |
| description | 243 |
| Sterling mine, delivered coal from, analyses | 44 |
| sub-bituminous coal, analyses | 126 |
| description | 298 |
| Stimson mine, sub-bituminous coal, analysis | 58 |
| description | 150 |
| Stoneswall district, coal beds mined | 13 |
| Storrs, J. S., work cited | 13 |
| Stove Canon mines, bituminous coal, analyses | 66, 102 |
| description | 166, 240 |
| specific gravity | 315 |

| | Page |
|---|---|
| Strong, bituminous coal, analyses | 82 |
| table | 183 |
| Stroud mine, sub-bituminous coal, analysis | 118 |
| description | 284 |
| Stucker mine, sub-bituminous coal, analysis | 86 |
| description | 147 |
| Sub-bituminous coal, production, table | 21 |
| Sudduth bed, sub-bituminous coal, analyses | 84, 86 |
| sections | 205 |
| Sudduth mine, sub-bituminous coal, analysis | 84 |
| description | 202 |
| Suffield mine, bituminous coal, analysis | 92 |
| description | 218 |
| Sulphur Creek mine, bituminous coal, analyses | 114 |
| description | 273 |
| Sunlight, bituminous coal, analyses | 70 |
| description | 171-172 |
| Sunlight mine. (See Sunlight.) | |
| Sunnyside mine, bituminous coal, analyses | 82 |
| description | 195 |
| Sunset mine, sub-bituminous coal, analyses | 130 |
| description | 311 |
| Sunshine bed, bituminous coal, analyses | 112 |
| delivered coal from, analyses | 42 |
| semibituminous coal, analyses | 112 |
| section | 286 |
| Superior, delivered coal from, analyses | 54 |
| sub-bituminous coal, analyses | 54, 56 |
| description | 100 |
| Surface equipment, description | 15 |
| Sweeney bed, sub-bituminous coal, analyses | 108 |
| section | 260 |
| Sweeney prospect, sub-bituminous coal, analysis | 108 |
| description | 260 |
| Sylvester prospect, bituminous coal, analysis | 74 |
| description | 181 |
| Tabasco, natural coke, analysis | 98 |
| description | 233 |
| Tabasco mine, bituminous coal, analyses | 92 |
| description | 217 |
| delivered coal from, analyses | 38 |
| (See also Tabasco.) | |
| Taff, J. A., work cited | 13, 20 |
| Tapoth mine, bituminous coal, analysis | 90 |
| description | 211 |
| Tercio, bituminous coal, analyses | 98 |
| description | 233 |
| delivered coal from, analyses | 42 |
| Tercio district, coal beds mined | 5 |
| Thomas mine, sub-bituminous coal, analysis | 80 |
| description | 132 |
| Thor mine, bituminous coal, analyses | 92 |
| description | 219 |
| specific gravity | 315 |
| delivered coal from, analyses | 38 |
| Thornburg, bituminous coal, analysis | 114 |
| description | 276 |
| Tioga, bituminous coal, analyses | 82 |
| description | 196 |
| delivered coal from, analyses | 36 |
| Todd mine, bituminous coal, analyses | 168 |
| description | 263 |
| Toller mine, bituminous coal, analyses | 92 |
| description | 217 |
| delivered coal from, analyses | 38 |
| Toltec, bituminous coal, analyses | 82 |
| description | 196 |
| Toltec mine. (See Toltec.) | |
| Tomlinson mine, bituminous coal, analysis | 102 |
| description | 245 |
| Tongue Mesa field, coal, production | 20 |
| Towaoc, bituminous coal, analysis | 110 |
| description | 266 |
| Triangle mine, delivered coal from, analyses | 36 |
| Trinidad field, coal beds, description | 4 |
| description | 3 |
| geologic structure | 4 |
| Tryon, F. G., work cited | 17, 21 |
| Turner bed. (See Savage bed.) | |
| Turner mine, bituminous coal, analyses | 76, 78 |
| description | 186-187 |
| Twenty-Mile Park district, coal beds, description | 11 |

| | Page |
|---|---|
| Uinta region, coal, grade | 20 |
| production | 20 |
| description | 20 |
| coal beds, description | 8 |
| geologic structure | 8 |
| location | 8 |
| map showing | 2 |
| operating fields | 8 |
| topography | 8 |
| Uinta mine, bituminous coal, analyses | 66 |
| description | 165 |
| United States Bureau of the Census, work cited | 24 |
| United States Coal Commission, work cited | 18 |
| United States Geological Survey, work cited | 24, 27 |
| Unity mine, sub-bituminous coal, analyses | 88 |
| description | 206 |
| Upper bed, bituminous coal, analyses | 64, 104 |
| description | 206 |
| Upper No. 5 bed, bituminous coal, analysis | 90 |
| section | 212 |
| Ute Mountain Indian School mine, bituminous coal, analysis | 110 |
| description | 266 |
| specific gravity | 315 |
| Valdez, bituminous coal, analyses | 100 |
| description | 235 |
| delivered coal from, analyses | 42 |
| Valloroso, bituminous coal, analyses | 100 |
| description | 236-237 |
| delivered coal from, analyses | 42 |
| Van Winkle mine, sub-bituminous coal, analyses | 86 |
| description | 203 |
| Vesta mine, bituminous coal, analysis | 78 |
| description | 189 |
| Virginia mine, delivered coal from, analyses | 36 |
| sub-bituminous coal, analyses | 86, 88 |
| description | 205 |
| Vulcan mines, bituminous coal, analyses | 68 |
| description | 168 |
| sub-bituminous coal, analyses | 82 |
| description | 138 |
| Wadge bed, bituminous coal, analyses | 120, 122, 124 |
| sections | 290, 291, 294, 295, 296, 297 |
| delivered coal from, analyses | 42 |
| Wadge mine, bituminous coal, analyses | 122 |
| description | 295, 296 |
| specific gravity | 315 |
| Walden, sub-bituminous coal, analyses | 84 |
| description | 201-203 |
| Walker mines, bituminous coal, analysis | 120 |
| description | 292 |
| sub-bituminous coal, analyses | 106 |
| description | 253 |
| Walsen, bituminous coal, analyses | 82, 84 |
| description | 197 |
| delivered coal from, analyses | 36 |
| Walsen bed, bituminous coal, analyses | 78, 80, 82, 84, 92, 94 |
| sections | 189, 190, 193, 195, 196, 197, 198, 216, 218 |
| delivered coal from, analyses | 36 |
| Walsen mine, bituminous coal, analyses | 84 |
| description | 199 |
| natural coke, analyses | 82 |
| description | 194 |
| Walsenburg, bituminous coal, analyses | 84 |
| description | 198 |
| Walsenburg district, coal beds mined | 4 |
| Ward mine, sub-bituminous coal, analyses | 56 |
| description | 145 |
| Warwick mine, sub-bituminous coal, analysis | 128 |
| description | 307 |
| Washburne, C. W., work cited | 11, 19 |

| | Page |
|---|---|
| Watson mine, sub-bituminous coal, analysis | 58 |
| description | 149 |
| Webber mine, bituminous coal, analyses | 124 |
| description | 297 |
| Weld County, coal, production | 16 |
| table | 17 |
| screened, table | 23 |
| delivered coal from, analyses | 44 |
| sub-bituminous coal, analyses | 126, 128, 130 |
| description | 302-313 |
| Weld County district, coal beds mined | 3 |
| Well's Gulch mine, bituminous coal, analysis | 58 |
| description | 146 |
| Wesson bed, bituminous coal, analyses | 114 |
| sections | 275 |
| Wesson mine, bituminous coal, analyses | 114 |
| description | 275 |
| Wheeler bed, bituminous coal, analyses | 68, 70 |
| sections | 170 |
| Wheeler mine, bituminous coal, analyses | 88, 90 |
| description | 207, 212 |
| White mine, lignitic coal, analysis | 116 |
| description | 282 |
| sub-bituminous coal, analyses | 116 |
| description | 281 |
| White Ash mines, sub-bituminous coal, analyses | 60, 88, 130 |
| description | 151, 206, 309 |
| specific gravity | 315 |
| Whitlock mine, sub-bituminous coal, analyses | 108 |
| description | 259 |
| Wildcat Creek, bituminous coal, analysis | 100 |
| description | 237 |
| Wilden mine, bituminous coal, analysis | 110 |
| description | 266 |
| specific gravity | 315 |
| Williams Fork formation, description | 10 |
| Williams mines, bituminous coal, analyses | 102 |
| description | 242 |
| sub-bituminous coal, analysis | 116 |
| description | 281 |
| Williamsburg, bituminous coal, analyses | 66 |
| description | 164 |
| Wilson mine, bituminous coal, analysis | 114 |
| description | 275 |
| Winscom bed, sub-bituminous coal, analyses | 88 |
| section | 202 |
| Winscom mine, sub-bituminous coal, analysis | 86 |
| description | 202 |
| Winton mine, sub-bituminous coal, analyses | 58 |
| description | 149 |
| Wisconsin mines, sub-bituminous coal, analysis | 108 |
| description | 259 |
| Wise mine, sub-bituminous coal, analysis | 106 |
| description | 258 |
| Witherbee mine, sub-bituminous coal, analyses | 128 |
| description | 306 |
| Wolf Creek bed, bituminous coal, analyses | 120, 122 |
| sections | 293, 295, 296 |
| Wootton, bituminous coal, analysis | 100 |
| description | 237 |
| delivered coal from, analyses | 42 |
| sub-bituminous coal, analyses | 60 |
| description | 152 |
| specific gravity | 315 |
| Yampa bed, bituminous coal, analyses | 124 |
| sections | 298 |
| delivered coal from, analyses | 42 |
| Yampa field, coal, varieties | 10 |
| coal beds, description | 10-12 |
| topography and geologic structure | 10 |
| Yampa mine, bituminous coal, analysis | 120 |
| description | 291 |
| Yampa Valley mine, delivered coal from, analyses | 44 |
| Young, W. H., work cited | 23 |

# RESOURCE SERIES 7

# EVALUATION OF COKING COALS IN COLORADO



By

STEVEN M. GOOLSBY, NIRBHAO SINGH READE,

and D. KEITH MURRAY

DEPARTMENT OF NATURAL RESOURCES

COLORADO GEOLOGICAL SURVEY

DENVER, COLORADO

1979

BLM_0104698

RED CANYON MINE

APPLICATION FOR A PERMIT
TO CONDUCT COAL MINING IN COLORADO

GRAND MESA COAL COMPANY

RECOMPILED
APRIL 26, 1984

VOLUME 1 OF 3

INDEXES
APPLICATION FORM
RULES 2.03.1 THROUGH 2.04.8

Red Canyon Mine #1 + #2

BLM_0104699

BUCKHORN GEOTECH

DEPARTMENT OF THE INTERIOR
UNITED STATES GEOLOGICAL SURVEY

# RECONNAISSANCE GEOLOGIC MAP OF THE
## CEDAREDGE AREA, DELTA COUNTY, COLORADO
By
W. J. Hail, Jr.

MISCELLANEOUS GEOLOGIC INVESTIGATIONS
MAP I–697



PUBLISHED BY THE U.S. GEOLOGICAL SURVEY
WASHINGTON D.C.  20242
1972

HAIL—CEDAREDGE AREA, COLO.   1:48 000   MAP I-697

Bulletin 53

# Clastic Dikes Intruding Cretaceous Coals of Western Colorado

## By John K. Hardie

### With a Section on Petrology by Neely H. Bostick



Colorado Geological Survey
Department of Natural Resources
Denver, Colorado
1999

BLM_0104701

PREPARED FOR THE 1960 ANNUAL MEETING OF THE

GEOLOGICAL SOCIETY OF AMERICA AND

ASSOCIATED SOCIETIES

and

THE 1961 ANNUAL MEETING OF THE

AMERICAN ASSOCIATION OF PETROLEUM GEOLOGISTS

ADDRESS ALL COMMUNICATIONS TO

THE ROCKY MOUNTAIN ASSOCIATION OF GEOLOGISTS

ROOM 302, 1554 CALIFORNIA STREET

DENVER, COLORADO

Property of Mesa College Library
Grand Junction, Colorado 81501

ii

BLM_0104702

Shoemaker, E. M., and Newman, W. L., 1959, Moenkopi formation (Triassic?) and Triassic) in Salt anticline region, Colorado and Utah: Am. Assoc. Petroleum Geologists Bull., v. 43, no. 8, p. 1835-1851.

Simpson, G. G., 1926, The age of the Morrison formation: Am. Jour. Sci., 5th ser., v. 12, p. 198-216.

Stewart, J. H., 1956, Triassic strata of southeastern Utah and southwestern Colorado, in Intermountain Assoc. Petroleum Geologists Guidebook, 7th Ann. Field Conf., 1956: p. 85-92.

Stewart, J. H., 1957, Proposed nomenclature of part of Upper Triassic strata in southeastern Utah: Am. Assoc. Petroleum Geologists Bull., v. 41, no. 3, p. 441-465.

Stewart, J. H., 1959, Stratigraphic relations of Hoskinnini member (Triassic(?)) of Moenkopi formation on Colorado Plateau: Am. Assoc. Petroleum Geologists Bull., v. 43, no. 8, p. 1852-1868.

Stewart, J. H., Williams, G. A., Albee, H. F., and Raup, O. B., 1959, Stratigraphy of Triassic and associated formations in part of the Colorado Plateau region, with a section on sedimentary petrology by R. A. Cadigan: U. S. Geol. Survey Bull., 1046-Q, p. 487-576.

Stokes, W. L., 1944, Morrison formation and related deposits in and adjacent to the Colorado Plateau: Geol. Soc. America Bull., v. 55, p. 951-992.

Stokes, W. L., and Holmes, C. N., 1954, Jurassic rocks of south-central Utah, in Intermountain Assoc. Petroleum Geologists Guidebook, 5th Ann. Field Conf., 1954: p. 34-41.

Thomas, H. D., 1934, Phosphoria and Dinwoody tongues in lower Chugwater of central and southeastern Wyoming: Am. Assoc. Petroleum Geologists Bull., v. 18, no. 12, p. 1655-1697.

Thomas, H. D., and Kreuger, M. L., 1946, Late Paleozoic and early Mesozoic stratigraphy of Uinta Mountain, Utah: Am. Assoc. Petroleum Geologists Bull., v. 30, no. 8, pt. 1, p. 1255-1293.

Tweto, O. L., 1949, Stratigraphy of the Pando area, Eagle County, Colorado: Colorado Sci. Soc. Proc., v. 15, no. 4, p. 149-235.

Unterman, G. E., and Unterman, B. R., 1955, Geology of the eastern end of the Uinta Mountains, Utah-Colorado, in Intermountain Assoc. Petroleum Geologists Guidebook, 8th Ann. Field Conf., 1955: p. 18-20.

Van Horn, Richard, 1957, Bedrock geology of the Golden quadrangle, Colorado: U. S. Geol. Survey Geol. Quad. Map GQ-103.

Waage, K. M., 1955, Dakota group in northern Front Range foothills, Colorado: U. S. Geol. Survey Prof. Paper 274-B, p. 15-51.

Ward, L. F., 1901, Geology of the Little Colorado Valley: Am. Jour. Sci., ser. 4, v. 12, p. 401-413.

Wilmarth, M. G., 1938, Lexicon of geologic names of the United States (including Alaska): U. S. Geol. Survey Bull. 896, 2396 p.

Wright, J. C., and Dickey, D.D., 1958, Pre-Morrison Jurassic strata of southeastern Utah, in Intermountain Assoc. Petroleum Geologists Guidebook, 9th Ann. Field Conf., 1958: p. 172-181.

# CRETACEOUS STRATIGRAPHY OF COLORADO

John D. Haun and Robert J. Weimer

Colorado School of Mines

Golden, Colorado

## INTRODUCTION

Clastic sediments dominate the Cretaceous strata of Colorado, and in the northwestern part of the state they are more than 12,000 feet thick. Marine sedimentation was initiated in a seaway that transgressed across Colorado from north to south. The downward growth of the basin was accompanied by the deposition of clastics that were derived primarily from a westward source. An eastward source, however, supplied a large amount of coarse clastics during the Early Cretaceous. During a short period in Early Cretaceous and during most of Late Cretaceous the northern seaway joined the Gulf of Mexico. In slower pulses of basin subsidence, clastics completely filled portions of the seaway and nonmarine coal-bearing sediments were deposited. At these times the sea withdrew in an easterly or northerly direction, but embayments remained that extended far to the west and thereby created shoreline trends that are at wide variance with the regional north-south orientation of the seaway. During periods of maximum transgression of the sea to the south and west, limestones were deposited in the quiet waters of the eastern shelf. Cretaceous sedimentation ended with the initial pulses of the Laramide revolution.

The search for coal and petroleum in Cretaceous sediments has resulted in a mass of data that greatly facilitate our present understanding of Cretaceous stratigraphy. Much information on Cretaceous stratigraphy has been included in the *Symposium on Cretaceous Rocks of Colorado and Adjacent Areas* published in 1959 by the Rocky Mountain Association of Geologists. Cretaceous sediments have been preserved in structural basins (fig. 1) and have been eroded from the intervening positive elements. The problem of correlating between basins has required faunal study as well as regional isopachous and lithofacies work. Table 1 (primarily from the work of Cobban) presents Cretaceous zones used in the Western Interior and shows their relationship to European stages.



FIGURE 1. Index map showing basins that contain Cretaceous rocks. Lines of restored sections (figs. 5, 6 and 7) are shown.

59

## STRATIGRAPHY

The Dakota group comprises the basal Cretaceous sediments and is composed of marine sandstones and shales that interfinger with nonmarine sandstones, carbonaceous shales and variegated claystones. This lithogenetic unit is a transgressive sequence that becomes younger from north to south. With the exception of areas in which the Dakota group rests on Precambrian rocks (fig. 2), the underlying unit is the nonmarine Morrison formation. Basal sandstones of the Dakota group have been observed by many workers to interfinger with the claystones of the Morrison formation (Ekren and Houser, 1959; Simmons, 1957; Konishi, 1959; Haun, 1959). Although there are also local areas of channeling and erosion between the Dakota and Morrison, the interfingering relationship makes impossible a clearcut line of demarkation between the two. The Cretaceous-Jurassic boundary within the Morrison formation has not been delineated.

The thickness of the dominantly marine Lower Cretaceous rocks (fig. 3) varies from over 500 feet in the northeastern part of Colorado to less than 200 feet in the western and southwestern parts of the state. The total thickness of the nonmarine Lower Cretaceous rocks is in doubt because of the interfingering relationship mentioned above. The total thickness of Upper Cretaceous rocks varies from less than 4000 feet to more than 11,000 feet (fig. 4). Variations in thickness of Upper Cretaceous rocks are related primarily to rates of basin down-warping and to variations in the magnitude of pre-Tertiary erosion. The most intense pre-Tertiary erosion was in the area of North Park and Middle Park.

The top of the Mowry shale (figs. 5, 6, 7), where present, defines the Upper Cretaceous-Lower Cretaceous boundary (Cobban and Reeside, 1952). The Mowry is recognized throughout northern and central Colorado, but looses its identity to the south where it interfingers with sandstones of the upper part of the Dakota group. Within the Dakota group of eastern Colorado there is a marine unit that includes the Thermopolis, Skull Creek, Glencairn, and Kiowa shales (fig. 8). This marine shale unit



**FIGURE 2.**

TABLE 1.   CRETACEOUS STAGES AND ZONAL INDICES.
(After Cobban and Reeside, 1952; Cobban, 1958, and Scott and Cobban, 1959).

| Series | Stages | Zonal Indices |
|---|---|---|
| | Danian (?) | |
| UPPER | Maestrichtian | *Sphenodiscus* cf. *lenticularis*<br>*Baculites clinolobatus*<br>*Baculites grandis*<br>*Baculites baculus* |
| | ? | |
| | Campanian | *Baculites eliasi*<br>*Baculites* aff. *eliasi*<br>*Baculites reesidei*<br>*Baculites* aff. *compressus*<br>*Baculites compressus*<br>*Baculites corrugatus*<br>*F₄—Exiteloceras jennyi*<br>*Didymoceras stevensoni*<br>*Didymoceras nebrascense*<br>*xxx—Baculites scotti*<br>*Baculites gregoryensis*<br>*F₃—Baculites* aff. *asperiformis*<br>*F₂—Baculites obtusus*<br>*Scaphites hippocrepis* |
| | Santonian | *F₁—Desmoscaphites bassleri*<br>*Desmoscaphites erdmanni*<br>*Clioscaphites choteauensis*<br>*Clioscaphites vermiformis* |
| | Coniacian | *Scaphites depressus*<br>*Scaphites ventricosus*<br>*Inoceramus deformis* |
| | ? | |
| | Turonian | *Scaphites corvensis*<br>*Scaphites nigricollensis*<br>*Prionocyclus wyomingensis*<br>*Scaphites ferronensis*<br>*Scaphites warreni*<br>*Collignoniceras hyatti*<br>*Collignoniceras woollgari*<br>*Inoceramus labiatus*<br>*Sciponoceras gracile* |
| | Cenomanian | *Dunveganoceras albertense*<br>*Dunveganoceras pondi*<br>*Ancanthoceras? wyomingense*<br>*Ancanthoceras? amphibolum*<br>*Calycoceras* sp. |
| LOWER | Albian | *Neogastroplites* sp.<br>*Gastroplites* sp.<br>*Inoceramus comancheanus*<br>*Oxytropidoceras*<br>? ? ? ? |
| | Aptian | |
| | Neocomian | |

☆ Key fossil notations on restored diagrams.

BLM_0104704

was deposited during a short interval of the Early Cretaceous when the Arctic sea was connected with the Gulf of Mexico. During this interval there was nonmarine deposition in western Colorado. *Inoceramus comancheanus* and a microfauna have been collected from this shale in various localities in eastern and southeastern Colorado (Waage and Eicher, this book).

The "D" sandstone (fig. 5) in eastern Colorado is Upper Cretaceous. The lower part (Lower Cretaceous) of "J" sandstone correlates with the Muddy sandstone of southern Wyoming. The relationship of Denver basin nomenclature with the Lytle and South Platte formations of Waage (1955) along the Front Range has been shown in detail by Haun (1959). Waage (1955 and 1959), Stokes (1944, p. 965, and 1948), Konishi (1959), and other workers have divided the Dakota group, in widely separated parts of Colorado, into a lower sequence of rocks consisting of lenticular sandstones and conglomerates associated with variegated claystone (related to the Morrison formation), and an upper sequence consisting of more uniform sandstones associated with black shale and carbonaceous shale. In southwestern Colorado the lower sequence has been named the Burro Canyon formation, and in west-central Colorado it has been named the Cedar Mountain formation with the Buckhorn conglomerate at the base. Many workers have considered the contact between these two distinctive units to be a disconformity. The environmental change that is reflected in these two units is a natural consequence of the encroachment of the sea from the north. The black shale and carbonaceous shale facies was being deposited in northern areas at the same time the variegated shale facies was being deposited to the south (fig. 6). As the shoreline progressed southward the black shale sequence was superposed on the variegated shale sequence. While there is regional evidence of the interfingering of these two facies, there is no regional evidence of an interval of erosion that would lead to an disconformable relationship. The change in rock type has, therefore, been misinterpreted as a disconformity.

The interfingering of the Mowry shale with the upper part of the Dakota group in southern and southeastern Colorado indicates that there was no connection between the Arctic sea and the Gulf of Mexico in late Albion. The paleogeography at the end of Early Cretaceous is illustrated in figure 9. By mid-Cenomanian Gulf and Arctic seas were again connected. The resulting seaway remained until final withdrawal near the end of the Cretaceous.

There is insufficient faunal evidence to make possible a division of the Lower Cretaceous rocks into European



FIGURE 3.

stages, but sufficient faunal collections have been made in the Upper Cretaceous rocks of Colorado to make more precise subdivisions feasible. The "X" bentonite bed and, in its absence, the base of the Greenhorn limestone, form the first precise time surfaces that can be delineated above the base of Upper Cretaceous rocks. These time surfaces are near the end of the Cenomanian stage. The end of the Turonian is defined by the base of the Niobrara formation (Cobban and Reeside, 1952). The limestone and marlstone facies of the Greenhorn and Niobrara were deposited in the quiet neritic environment to the east and south while sandstones and black shales of the Frontier formation (Ferron) and lower Mancos shale were deposited in a neritic environment nearer the westward source of the clastics.

The Niobrara and lower Pierre of eastern Colorado, the lower Mancos of northwest Colorado, and most of the Mancos of southwest Colorado were deposited during the Santonian and Coniacian. During this time the sea made its most westerly advance, and the shoreline was in western Utah and central Arizona.

Because of intertonguing of marine and nonmarine sediments during the Campanian, complex terminology has evolved for rock units in the different basins of Colorado. This terminology will not be discussed in detail but is graphically shown on figures 5, 6 and 7.

Early in Campanian (fig. 10) there was widespread eastward regression of the shoreline during which the marine sandstones, Emery, "Meeker," and "Apache," and the Mesaverde group of southwest Colorado (type area, figs. 6 and 7) were deposited. Contemporaneously, Pierre shale was deposited in eastern Colorado. The early Campanian age for the Mesaverde group of southwest Colorado is based on faunal collections by Reeside (1924, p. 10). A late Santonian guide fossil, *Desmoscaphites bassleri*, occurs approximately 200 feet below the base of the Mesaverde group at the San Juan River, New Mexico, 40 miles southwest of Durango, Colorado ($f_1$, figs. 6 and 7). The Santonian-Campanian boundary is probably a few feet above this stratigraphic position, inasmuch as *Scaphites hippocrepis*, a guide fossil common to the early Campanian, was found approximately 100 feet above *Desmoscaphites bassleri*. *Scaphites hippocrepis* is also found in rocks of the Santonian, however, so the boundary may be higher. Reeside (1924, p. 15) collected *Baculites obtusus*, an early Campanian fossil, approximately 100 feet below the top of the Cliff House sandstone in the Durango area ($f_2$, figs. 6 and 7).



FIGURE 4. Reconstruction of Upper Cretaceous thickness at beginning of Tertiary.

BLM_0104706

62

GUIDE TO THE GEOLOGY OF COLORADO



FIGURE 5. Diagrammatic section of Cretaceous restored to base of Tertiary. Location shown on figure 1.



FIGURE 6. Diagrammatic section of Cretaceous restored to base of Tertiary. Location shown on figure 1.

BLM_0104707



FIGURE 7. Diagrammatic section of Cretaceous restored to base of Tertiary. Location shown on figure 1.

A westward transgression of the sea in mid-Campanian was accompanied by the deposition of the Lewis shale of southwest Colorado (type area), upper Mancos shale and Iles formation of northwest Colorado and the lower Pierre shale, including the Hygiene and Terry members, in eastern Colorado. This event can be traced regionally by the widespread distribution of the guide fossils *Baculites scotti* and *Exiteloceras jennyi*, with stratigraphic positions as shown on figures 5, 6 and 7 ($f_4$). According to Cobban (1958, p. 117), Scott and Cobban, 1959, p. 129), each of the forms has a narrow vertical range which makes isolated occurrences useful for correlation. The precise vertical ranges of the forms, however, have not been delineated in all parts of Colorado. Scott and Cob-

ban (1959) report *Baculites scotti* from beds about 800 feet below the top of the Lewis shale in the Durango area and in the Hygiene member of the Pierre shale in the Fort Collins area. According to these authors *Exiteloceras jennyi* has been found about 500 feet below the top of the Lewis shale at Dulce, New Mexico (eastern San Juan basin just south of Colorado), in the upper part of the Iles formation of northwest Colorado near Milner (25 miles east of Craig), and in the Terry sandstone member of the Pierre shale near Fort Collins. A species of *Baculites* ($f_3$ on figs. 5 and 6) older than *Baculites scotti* was collected 60 feet below the base of the Iles about 20 miles southwest of Craig, Colorado (Konishi, 1959). Kinney and Hail (1959, p. 107) report the occurrence of *Ex-*



FIGURE 8.



FIGURE 9.

*iteloceras jennyi* and *Baculites scotti* in the upper sandy member of the Pierre shale in North Park. Katich (1959, p. 28) described the occurrence of *Baculites scotti* in rocks associated with the Sego sandstone of the Douglas arch area. Correlations within the Campanian shown on figures 5, 6 and 7, among the isolated basins in Colorado, are possible because of this fragmental faunal control. More complete faunal data, when available, will undoubtedly permit more precise correlations than those shown.

During early late Campanian the strand line regressed to central Colorado (fig. 11). All of western Colorado received nonmarine coal-bearing shales and sandstones which are included in the Williams Fork of northwest Colorado and in the Kirtland and Fruitland of southwest Colorado. The interval of the Pierre shale containing the marine Richard, Larimer and Rocky Ridge sandstones was deposited in eastern Colorado.

The sea again transgressed westward during late Campanian and early Maestrichtian. This event was recorded in northwest Colorado by deposition of the "Lewis" shale (Craig area) and the upper portion of the "Mesaverde" in the Piceance Creek basin. The upper part of the Pierre shale was deposited contemporaneously in eastern Colorado.

The Lance formation of northwest Colorado and the Laramie formation of eastern Colorado were deposited as the Cretaceous sea withdrew from Colorado in late Maestrichtian. During this final regression there was progressive erosion of Cretaceous units from west to east across Colorado and, as an initial phase of the Laramide orogeny, pre-Tertiary erosion removed deposits younger than Campanian from southwest Colorado and from the area of the Colorado Rockies (North, Middle and South Parks, etc.). Locally, rocks older than Campanian may have been removed during this period of erosion. Rocks younger than Campanian were preserved in the synclinal depressions of the Piceance Creek, Sand Wash and Denver basins. There is a possibility that there are patches of rocks younger than Campanian in southwest Colorado. Figure 12 illustrates the paleogeology of Colorado at the

beginning of the Tertiary. The magnitude of pre-Tertiary erosion in North Park is supported by the work of Kinney and Hail (1959, p. 108) and Weimer (1959, p. 13; 1960, p. 7).

The relationship of the "Mesaverde" and "Lewis" formations of northwest Colorado (Craig area) to the type Mesaverde and type Lewis of southwest Colorado (Durango area) is illustrated on figure 6. The miscorrelation of the sequence in northwest Colorado (Fenneman and Gale, 1906) was based on the stratigraphic similarity of the nonmarine "Mesaverde" sequence that is underlain and overlain by marine shales (Mancos and "Lewis") to the Mesaverde of the type locality. More detailed regional correlations and faunal evidence, however, indicate that the interpretation of figure 6 is essentially correct. This interpretation was first suggested by Lee and Knowlton (1917, p. 219) based on plants and invertebrate fauna. The "Lewis" of northwest Colorado and southern Wyoming contains *Baculites clinolobatus* (Katich, 1959, p. 28) and *Inoceramus fibrosus* (Hale, 1955, p. 94) which indicate a Maestrichtian age. The lower part of the "Lewis" is probably late Campanian.



FIGURE 11.

## REFERENCES

Cobban, W. A., 1958, Late Cretaceous fossils zones of the Powder River Basin, Wyoming and Montana *in* Wyoming Geol. Assoc. Guidebook 13th Ann. Field Conf., Powder River Basin, 1958: p. 114-119.

Cobban, W. A., and Reeside, J. B., Jr., 1952, Correlation of the Cretaceous formations of the Western Interior of the United States: Geol. Soc. America Bull., v. 63, no. 10, p. 1011-1044.

Ekren, E. B., and Houser, F. N., 1959, Relations of Lower Cretaceous and Upper Jurassic rocks, Four Corners area, Colorado: Am. Assoc. Petroleum Geologists Bull., v. 43, no. 1, p. 190-201.

Fenneman, F. N., and Gale, H. S., 1906, The Yampa coal field, Routt County, Colorado: U. S. Geol. Survey Bull. 297.

Hale, L. A., 1955, Stratigraphy and facies relationship of the Montana group in south central Wyoming, northeastern Utah and northwestern Colorado *in* Wyoming Geol. Assoc. Guidebook 10th Ann. Field Conf., Green River Basin, 1955: p. 89-94.



FIGURE 10.

GUIDE TO THE GEOLOGY OF COLORADO                                    65



FIGURE 12.

Haun, J. D., 1959, Lower Cretaceous stratigraphy of Colorado *in* Rocky Mountain Assoc. Geol. Guidebook 11th Ann. Field Conf.: p. 1-9.

Houser, F. N., and Ekren, E. B., 1959, Cretaceous strata of the Ute Mountains area of southwestern Colorado *in* Rocky Mountain Assoc. Geol. Guidebook 11th Ann. Field Conf.: p. 145-153.

Katich, P. J., 1959, Late Cretaceous faunal zones, western Colorado *in* Rocky Mountain Assoc. Geol. Guidebook 11th Ann. Field Conf.: p. 26-30.

Kinney, D. M., and Hail, W. J., 1959, Upper Cretaceous rocks in North Park, Jackson County, Colorado *in* Rocky Mountain Assoc. Geol. Guidebook 11th Ann. Field Conf.: p. 105-110.

Konishi, Kenji, 1959, Upper Cretaceous stratigraphy, Axial Basin and Williams Fork area, Moffat and Routt Counties, Colorado *in* Rocky Mountain Assoc. Geol. Guidebook 11th Ann. Field Conf.: p. 67-74.

Lee, W. T., and Knowlton, F. H., 1917, Geology and paleontology of the Raton Mesa and other regions in Colorado and New Mexico: U. S. Geol. Survey Prof. Paper 101, 450 p.

Reeside, J. B., Jr., 1924, Upper Cretaceous and Tertiary formations of the western part of the San Juan Basin, Colorado and New Mexico: U. S. Geol. Survey Prof. Paper 134, p. 1-70.

Scott, G. R., and Cobban, W. A., 1959, So-called Hygiene group of northeastern Colorado *in* Rocky Mountain Assoc. Geol. Guidebook 11th Ann. Field Conf.: p. 124-132.

Simmons, G. C., 1957, The contact of the Burro Canyon formation with the Dakota sandstone, Slick Rock District, Colorado and correlation of Burro Canyon formation: Am. Assoc. Petroleum Geologists Bull., v. 41, no. 11, p. 2519-2529.

Stokes, W. L., 1944, Morrison formation and related deposits in and adjacent to the Colorado Plateau: Geol. Soc. America Bull., v. 55, no. 8, p. 951-992.

..................., 1952, Lower Cretaceous in Colorado Plateau: Am. Assoc. Petroleum Geologists Bull., v. 36, no. 9, p. 1766-76.

..................., and Phoenix, D. A., 1948, Geology of the Egnar-Gypsum Valley area, San Miguel and Montrose Counties, Colorado: U. S. Geol. Survey Oil and Gas Inv. Prelim. Map 93.

Waage, K. M., 1955, Dakota group in northern Front Range foothills, Colorado: U. S. Geol. Survey Prof. Paper 274-B, p. 15-49.

..................., 1959, Stratigraphy of the Dakota group along the northern Front Range foothills, Colorado: U. S. Geol. Survey Oil and Gas Inv. Chart OC-60.

Weimer, R. J., 1959, Upper Cretaceous stratigraphy, Colorado *in* Rocky Mountain Assoc. Geol. Guidebook 11th Ann. Field Conf.: p. 9-16.

..................., 1960, Upper Cretaceous stratigraphy, Rocky Mountain area: Am. Assoc. Petroleum Geologists Bull., v. 44, no. 1, p. 1-21.

BLM_0104710

# Mancos Shale and Mesaverde Group of Palisade Area

### Robert G. Young

U. S. Atomic Energy Commission

Grand Junction, Colorado

Some 6500 feet of Cretaceous strata are present in this portion of western Colorado but only the upper half of this thick section is exposed near Palisade. Units exposed are the Mesaverde group, whose deposits form the Book Cliffs to the north of Palisade; and the upper part of the Mancos shale, which forms most of the large shale valley (Grand Valley) between the Book Cliffs and the Uncompahgre Plateau to the southwest. All these deposits dip gently (3 to 7 degrees) northeastward off the Uncompahgre Plateau into the Piceance Creek basin.

## MANCOS SHALE

The Mancos of this area consists of 3500 to 4000 feet of gray to black calcareous shale with zones of sandy shale and calcareous concretions. Only the upper 1000 feet or so of the Mancos is exposed at the base of the Book Cliffs and on the west face of Grand Mesa to the east and south of Palisade.

This upper portion of the Mancos grades upward and intertongues westward with sandstones at the base of the Price River formation, which here constitutes the entire Mesaverde group. The eastward rise of the Mancos-Price River contact, due to intertonguing of the two units, can be seen in figure 1.

The Buck and Anchor Mine tongues of the Mancos, which interfinger with the Price River near the Utah state line, contain fossils of middle Montana age.

## PRICE RIVER FORMATION

The Price River formation, which averages about 2200 feet thick in this area, consists largely of nonmarine deposits laid down during the slow pulsating retreat of the Cretaceous Mancos sea from this region. Massive littoral marine sandstones at the base of the Price River intertongue with and grade downward and seaward (generally eastward) into Mancos shale. Coals and carbonaceous shales, which formed landward from the sandstones, are common in the lower part of the formation but are almost entirely missing in the upper part.

The Price River is disconformably overlain by the Ohio Creek sandstone, which is possibly equivalent to the upper (Paleocene) portion of the North Horn formation of eastern Utah.

In this area the Price River deposits can be subdivided into two units or facies on the basis of their carbonaceous content. The lower unit, referred to as the Neslen facies, contains considerable carbonaceous material; whereas the upper portion, the Farrer facies, contains only scattered lenses of carbonaceous shale and coal. In general the contact between these facies climbs eastward as does the Mancos and Price River contact.

*Neslen facies* — The Neslen, which averages about 1000 feet thick, represents the deposits of littoral marine, lagoonal, esturarian and paludal environments. The lower portion of this unit consists of littoral sandstones and the overlying and closely associated wedges of carbonaceous shale, siltstone and coal. The middle part is largely carbonaceous shale and coal with some siltstone and lenticular sandstone. The upper part resembles the middle but has less carbonaceous shale and coal.

In western Colorado the lower part of the Neslen has been subdivided into 5 lithologic units utilizing the presence of widespread littoral marine sandstones. These units are, from the base upward, the Castlegate, Sego, Corcoran, Cozzette and Cameo members. Each member consists of one or more prominent littoral sandstone and the closely associated carbonaceous deposits between the sandstone and the next higher prominent littoral sandstone. Smaller littoral sandstones, behind which the carbonaceous deposits formed, are also included in the member.



The two lower members (Castlegate and Sego) are present near the Utah line, but the Castlegate disappears into the Mancos a few miles to the east. The last vestiges of the Sego likewise fade into the Mancos a few miles west of Palisade.

The upper three members can first be separated near Big Salt Wash and can be traced eastward for varying distances beyond Palisade. On the outcrop (fig. 1) the Corcoran and Cozzette disappear into the Mancos just south of Palisade, but the Cameo continues to the south face of Grand Mesa and beyond.

At Palisade the Corcoran consists of a basal white-capped sandstone about 65 feet thick and an overlying carbonaceous unit about 35 feet thick. The white cap indicates the presence of the important Palisade coal just above the sandstone. At this locality the Cozzette consists of two massive sandstones separated by a thin Mancos shale tongue. The last of the carbonaceous deposits of this member terminate behind a sandstone bar at this locality. Total thickness of this member is about 130 feet. The Cameo member here consists of the basal "Rollins" sandstone which is about 90 feet thick and the overlying 250 feet of carbonaceous deposits. Near the base of the carbonaceous unit is the Cameo coal.

*Farrer facies* — Deposits of the Farrer consist of massive buff to gray channel-fill sandstones and interbedded units of gray to brown shale, mudstone and siltstone. The thickness of the Farrer ranges from about 375 feet near the Utah line to about 1300 feet near Palisade, probably as the result of pre-Ohio Creek (Tertiary) erosion.

*Age of Price River* — Marine forms present in littoral marine sandstones and associated tongues of Mancos at the base of the Neslen indicate a middle Montanan age for those deposits. Nonmarine fossils in the upper part of the Neslen have been identified as of late Montanan age. It is possible that deposits equivalent to the Lance formation may be present in the upper part of the Farrer but diagnostic fossils have not been found.

## Colorado National Monument and Adjacent Areas[1]

### S. W. Lohman

### U. S. Geological Survey

The ages, average thicknesses, weathering characteristics, and general character of the formations exposed in and near the Colorado National Monument are shown in figure 1.

As shown in figure 1, there are two major and several minor gaps in the stratigraphic record in and near the Colorado National Monument. Seemingly, the Uncompahgre highland, including this part of the Uncompahgre uplift, was above sea level during much of geologic time, for a part (80-100 feet) of the Chinle formation of late Triassic age is the oldest sedimentary formation in the area. It rests upon a remarkably smooth erosion surface cut on the Precambrian schist, gneiss, granite, and pegmatite.

[1] Publication authorized by the Director, U. S. Geological Survey.

If any deposits of Paleozoic or earlier Triassic age were deposited in this area, they were removed by erosion prior to Late Triassic. Many of the missing strata are well represented just southwest of the Uncompahgre uplift and along the White River uplift at and near Glenwood Springs.

Overlying the Chinle formation is the Wingate sandstone. It is 330 to nearly 400 feet thick in and near the monument, but thins and ultimately disappears toward the east at Black Canyon of the Gunnison River and to the northeast near Glenwood Springs. The overlying Kayenta formation is about 80 feet thick in the western part of the monument but it also thins to the east and northeast and disappears at Northeast Creek, just north of Unaweep Canyon. Missing strata between the Kayenta and the overlying Entrada sandstone include most of the Kayenta formation, all the Carmel formation and Navajo sandstone, and part of the Entrada sandstone. The missing Jurassic strata occur just southwest of the Uncompahgre uplift.

The Entrada sandstone in this area is 150 to 200 feet thick in the western and southern parts of the monument; it thins to 50 or 60 feet to the southeast along the Gunnison River, where it rests directly on the Wingate sandstone; and it disappears entirely at Black Canyon of the Gunnison, farther to the southeast. It is present west of Glenwood Springs and at several places east of Eagle. The lower 100 to 150 feet of the Entrada is typically salmon colored and crossbedded. Its smooth, generally unjointed, cliff faces have earned the name "slick rock" throughout southwestern Colorado and southeastern Utah. The uppermost part of the Entrada is composed of white thin-bedded sandstone and is known as the Moab tongue of the Entrada. The Moab tongue is equivalent to the Curtis formation, and closely resembles the sandstones of the Curtis formation at the type locality in the San Rafael swell of central Utah.

The Summerville formation is about 60 feet thick in the western part of the monument but thins to the east and southeast.

The overlying Morrison formation is from 500 to more than 600 feet thick in the area. The Morrison is dominantly varicolored siltstone and mudstone but the lower one-third to one-half, known as the Salt Wash member, contain thick lenticular sandstones and thin beds of limestone. The upper part of the Morrison, known as the Brushy Basin member, has yielded many remains of dinosaurs in this area, and one excavation will be pointed out during the trip.

The Morrison formation is overlain by the Burro Canyon formation and Dakota sandstone. In and near the monument they have the thickness and character shown in figure 1, but farther to the southeast sandstones and conglomerates locally dominate the entire interval. The lower part of the overlying Mancos shale is exposed in parts of the Redlands but has been removed by erosion from the monument. The Mancos underlies the entire Grand Valley and the upper part is well exposed in the Book Cliffs beneath the capping basal sandstones of the Mesaverde group.



**COLUMNAR SECTION OF ROCKS EXPOSED IN AND NEAR**
**COLORADO NATIONAL MONUMENT**
By S.W. LOHMAN

The Uncompahgre uplift is a broad, gentle arch plunging to the northwest. The northeastern flank is wrinkled by several monoclines and broken by several faults, some of which will be seen on the trip. The major monoclines generally are asymmetrical, having a sharp hinge-like upper fold and a gentle lower fold. The upper sharp folds of asymmetrical monoclines, and the central axes of symmetrical monoclines generally merge laterally into faults. The few anticlines and synclines are gentle and of very limited extent. Most of the faults are normal, nearly vertical shears having displacements ranging from a few feet to as much as 1,200 feet, but a few "normal" faults locally are reverse and dip at angles as low as about 45 degrees.

As the Grand Valley is underlain largely by the thick Mancos shale, it is virtually devoid of usable ground water except along the southwestern margin where small supplies of excellent water are obtained from deep artesian wells. Most of the rural residents in the valley have their water hauled from the nearest town having a water-supply system or from some of the artesian wells. Most of the wells are in Orchard Mesa and the Redlands, which border the southwestern side of the Colorado River, but a few are east of the river. Most of the wells obtain water from the Entrada sandstone or the Wingate sandstone or both, but a few tap one or more sandstone lenses in the Salt Wash member of the Morrison formation.

Most of the wells flowed when drilled and many still flow, but because of interference between wells brought about by overdevelopment of the artesian basin, some wells have stopped flowing and are pumped. The increased need for water and the danger of still greater overdevelopment led to a detailed study of the geology and artesian water supply of the Grand Junction area by the U. S. Geological Survey and the Colorado Water Conservation Board. The results of this study are being prepared for publication by the U. S. Geological Survey. The report will include a geologic map of the Colorado National Monument and considerable adjacent area.

## Colorado National Monument and Adjacent Area, From Grand Junction, via Colorado Highway 340

### S. W. Lohman

(Publication Authorized by the Director, U. S. Geological Survey)

Part I begins in Grand Junction; Part II begins at Fruita and joins log for Part I at 12.4 miles.

0.0  Intersection, U. S. highway 6-24-50 and Colo. Highway 340 (1st and Grand Ave.). Proceed west on Colorado highway 340.

0.2  Colorado National Monument visible ahead.

0.3  Cross railroad overpass.

0.6  Cross Colorado River.

0.9  Intersection, Colo. Highway 342 — straight ahead on Colo. Highway 340.

1.1  Cross Redlands Power Canal. Diverts 675 cfs from Gunnison River, all but 50 cfs. used to gen-

erate power, part of which pumps 50 cfs. to two higher ditches for irrigating peach orchards in the Redlands district.

1.15  Terrace gravels resting on Dakota sandstone.

1.7  Dakota sandstone (Upper Cretaceous) on right and left.

4.0  Intersection. Turn left on macadam road.

4.5  Pass under flume of Redlands Canal. Pumping station at left lifts 50 cfs. to two higher irrigation ditches.

4.8  "T" intersection. Straight ahead. Quarry in Morrison formation (Jurassic) on right. Large sandstone boulders from Burro Canyon formation (Lower Cretaceous) and Dakota sandstone capping Morrison. At 10:30, dark colored lower cliffs are Precambrian schist, gneiss, and granite; overlain by about 100 feet of red siltstone of the Chinle formation (Triassic); upper 300-foot cliff is Wingate sandstone (Triassic) capped by thin resistant sandstone of Kayenta formation (Jurassic?). Redlands fault (normal nearly vertical shear) passes between granitic cliffs and upturned beds of Wingate and Chinle nearest observer. Note remarkably smooth erosion surface on top of Precambrian; represents unconformity with part of Triassic, all of Paleozoic, and part of Precambrian missing.

5.2  Bronze tablet set in masonry monument above road cut near power pole on right reads "Brachyosaurus (Brachiosaurus) the giant dinosaur, first known skeleton discovered here in 1900 by Elmer S. Riggs and preserved in Field Museum, Chicago."

5.3  Cross creek.

5.5  Road curves left.

5.9  Sharp turn right.

6.1  Road turns left.



Faulted monocline at Fruita entrance to Colorado National Monument. Reservoir in weathered Precambrian complex, slope at foot of cliff on left is Triassic Chinle formation, cliff at left is Triassic Wingate sandstone, pinon and juniper covered area to right of structure is the Jurassic (?) Kayenta formation, cliff on right is the Jurassic Entrada sandstone overlain by the Jurassic Summerville and Morrison formations. Photo by S. W. Lohman, U. S. Geological Survey.

BLM_0104714

Chapter O

# Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado

By Robert D. Hettinger,[1] Laura N.R. Roberts, [1] and T.A. Gognat[2]



*Click here to return to Disc 1 Volume Table of Contents*

Chapter O *of*
**Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**
*Edited by* M.A. Kirschbaum, L.N.R. Roberts, *and* L.R.H. Biewick

U.S. Geological Survey Professional Paper 1625–B*

[1] U.S. Geological Survey, Denver, Colorado 80225

[2] U.S. Geological Survey contract employee, Denver, Colorado 80225

* This report, although in the USGS Professional Paper series, is available only on CD-ROM and is not available separately

U.S. Department of the Interior
U.S. Geological Survey

# Contents

Abstract ................................................................................................................................... 01
Introduction ............................................................................................................................ 2
    Purpose and Scope .......................................................................................................... 2
    Methods ......................................................................................................................... 2
        Lithologic and Stratigraphic Data ............................................................................... 2
        Geologic and Geographic Coverages ........................................................................... 3
        Coal Resource Calculations ........................................................................................ 3
    Location ......................................................................................................................... 4
    Physiographic Features ..................................................................................................... 4
    Coal Fields ...................................................................................................................... 6
    Previous Geologic Investigations ....................................................................................... 7
    Acknowledgments ............................................................................................................ 8
Geologic Setting ...................................................................................................................... 8
    Paleogeography of the Southern Part of the Piceance Basin During
        the Late Cretaceous and Tertiary ........................................................................... 8
    General Stratigraphy of Upper Cretaceous and Tertiary Strata in the
        Southern Part of the Piceance Basin ..................................................................... 10
    Detailed Stratigraphy of Upper Cretaceous Mesaverde Formation and
        Mesaverde Group in the Southern Part of the Piceance Basin .................................. 11
    Structure ...................................................................................................................... 13
Coal Distribution, Quality, and Resources in the Mesaverde Group and
    Mesaverde Formation ..................................................................................................... 16
    Coal Distribution in Outcrops ........................................................................................... 19
        Black Diamond Coal Group (Anchor, Palisade, and Chesterfield Coal Zones) .............. 19
        Cameo-Fairfield Coal Group West of Long 107°15'W. (Cameo-Wheeler,
            South Canyon, and Coal Ridge coal zones) ......................................................... 21
        Cameo-Fairfield Coal Group East of Long 107°15'W. in the Crested Butte
            Coal Field (Lower, Middle, and Upper Coal Zones) .............................................. 23
    Subsurface Distribution of Coal in the Cameo-Fairfield Coal Group ......................................... 24
        Cameo-Wheeler Coal Zone ....................................................................................... 24
        South Canyon Coal Zone .......................................................................................... 35
        Coal Ridge Coal Zone .............................................................................................. 35
        Coal in the Cameo-Fairfield Coal Group East of Long 107°15'W. ............................... 35
    Coal Quality ................................................................................................................... 35
    Coal Resources .............................................................................................................. 39
        Cameo-Wheeler Coal Zone ....................................................................................... 40
        South Canyon Coal Zone .......................................................................................... 43
        Coal Ridge Coal Zone .............................................................................................. 46
        Coal Resources in the Cameo-Fairfield Coal Group East of Long 107°15'W. ................ 46
Coal Production ...................................................................................................................... 49

BLM_0104716

Coal-Bed Methane ................................................................................................................................. 52

Coal Resource Summary ...................................................................................................................... 52

References Cited .................................................................................................................................. 54

Appendix 1—Summary of Data ........................................................................................................... 58

Appendix 2—Summary of Coal Quality ............................................................................................... 71

Appendix 3—Coal Tonnage Tables for Quadrangles, Townships, and
      Areas of Ownership ..................................................................................................................... 78

Appendix 4—Maps of Counties, Townships, 7.5' Quadrangles, and Coal Ownership .................... 96

Appendix 5—Database Used for the Southern Piceance Basin
      Assessment Unit, Colorado

        [Location, lithologic, and stratigraphic data are available in ASCII format,
        DBF, and Excel spreadsheets on disc 2 of this CD-ROM set]

Appendix 6—ArcView Project for the Southern Piceance Basin
      Assessment Unit, Colorado

        [The digital files used for the coal resource assessment of the Southern Piceance
        assessment unit are presented as views in the ArcView project. The ArcView project
        and the digital files are stored on both discs of this CD-ROM set—Appendix 6
        of chapter O resides on both discs. Persons who do not have ArcView 3.1 may
        query the data by means of the ArcView Data Publisher on disc 1. Persons who
        do have ArcView 3.1 may utilize the full functionality of the software by accessing
        the data that reside on disc 2. An explanation of the ArcView project and data library
        —and how to get started using the software—is given by Biewick and Mercier
        (chap. D, this CD-ROM). Metadata for all digital files are also accessible through
        the ArcView project]

# Plate

1.   Investigations of the distribution and resources of coal in the southern part
     of the Piceance Basin, Colorado ...................................................................................... O101

        Figure A.   Location of drill holes and measured sections

        Figure B.   Geologic map of the southern part of the Piceance Basin, Colorado

        Figure C.   Stratigraphy of continental and marine rocks in the Upper
                   Cretaceous Mesaverde Group and Mesaverde Formation, along
                   cross section A-A', in the southern part of the
                   Piceance Basin, Colorado

# Figures

1.   Location of the Piceance Basin and adjacent structural features .................................... O4

2.   Location of study area in southern part of the Piceance Basin, Colorado ........................ 5

3.   Location of coal fields ........................................................................................................ 6

4.   Index map showing primary sources of geologic data in relation to the study area ........ 8

5.  Paleogeographic map of the central part of North America during the late part
    of the Campanian Stage of the Cretaceous Period ............................................................. 9
6.  Stratigraphic correlations and facies relationships in the Mesaverde Group
    and Mesaverde Formation .................................................................................................... 12
7A. Faults and folds in the southern part of the Piceance Basin ........................................... 17
7B. Structure contour map of the top of the Rollins Sandstone Member of the
    Mount Garfield, Mesaverde, and Iles Formations ............................................................. 18
8.  Schematic diagram showing the stratigraphic position and nomenclature
    used in this report for coal groups and coal zones ........................................................... 19
9.  Isopach map showing the thickness of the Cameo-Fairfield coal group ......................... 20
10. Isopach map of net coal in the Cameo-Fairfield coal group ............................................. 25
11. Isopach map showing thickness of Cameo-Wheeler coal zone ....................................... 26
12. Isopach map of net coal in the Cameo-Wheeler coal zone ............................................... 27
13. Isopach map showing distribution of net coal in beds that are 1.0–2.3 ft thick
    in the Cameo-Wheeler coal zone ......................................................................................... 28
14. Isopach map showing distribution of net coal in beds that are 2.3–3.5 ft thick
    in the Cameo-Wheeler coal zone ......................................................................................... 29
15. Isopach map showing distribution of net coal in beds that are 3.5–7.0 ft thick
    in the Cameo-Wheeler coal zone ......................................................................................... 30
16. Isopach map showing distribution of net coal in beds that are 7.0–14.0 ft thick
    in the Cameo-Wheeler coal zone ......................................................................................... 31
17. Isopach map showing distribution of net coal in beds that are more than
    14 ft thick in the Cameo-Wheeler coal zone ...................................................................... 32
18. Isopach map showing thickness of the South Canyon coal zone ..................................... 33
19. Isopach map of net coal in the South Canyon coal zone ................................................... 34
20. Isopach map showing thickness of the Coal Ridge coal zone .......................................... 36
21. Isopach map of net coal in the Coal Ridge coal zone ....................................................... 37
22. Isopach map of net coal in the Cameo-Fairfield coal group east of long 107°15′W. ...... 38
23. Isopach map of overburden on base of the Cameo-Wheeler coal zone ......................... 41
24. Map showing areas of reliability for coal resources in the Cameo-Wheeler
    coal zone .............................................................................................................................. 42
25. Isopach map of overburden on the base of the South Canyon coal zone ....................... 44
26. Map showing areas of reliability for coal resources in the South Canyon
    coal zone .............................................................................................................................. 45
27. Isopach map of overburden on the base of the Coal Ridge coal zone ............................ 49
28. Map showing areas of reliability for coal resources in the Coal Ridge
    coal zone .............................................................................................................................. 50
29. Isopach map of overburden on the base of the Cameo-Fairfield coal group
    east of long 107°15′W. ........................................................................................................ 51
30. Map showing areas of reliability for coal resources in the Cameo-Fairfield
    coal group east of long 107°15′W. ...................................................................................... 51
31. Locations of active and inactive coal mines in the southern part of
    the Piceance Basin, Colorado ............................................................................................. 53

BLM_0104718

# Tables

1.  Stratigraphic summary of Cretaceous and Tertiary strata in the southern part of the Piceance Basin, Colorado ...................................................................011

2.  Stratigraphic summary of the Upper Cretaceous Mesaverde Group and Mesaverde Formation in the Book Cliffs, Grand Mesa, Somerset, Crested Butte, Carbondale, and Grand Hogback coal fields ................................................... 14

3.  Range of ash yield, sulfur content, and calorific values for coal in the Mesaverde Group and Mesaverde Formation ...................................................... 38

4.  Range of ash yield, sulfur content, and calorific values in the Mesaverde Group and Mesaverde Formation ............................................................................ 39

5.  Range of ash yield, sulfur content, and calorific values for coal zones in the Mesaverde Group and Mesaverde Formation.............................................. 39

6A.  Original coal resources in the Cameo-Wheeler coal zone ................................ 40

6B.  Other occurrences of coal at depths greater than 6,000 ft in the Cameo-Wheeler coal zone ............................................................................................................ 43

6C.  Estimated coal tonnage in bed-thickness categories in the Cameo-Wheeler coal zone ............................................................................................................ 43

7A.  Original coal resources in the South Canyon coal zone ..................................... 46

7B.  Other occurrences of coal at depths greater than 6,000 ft in the South Canyon coal zone ............................................................................................................ 47

8A.  Original coal resources in the Coal Ridge coal zone.......................................... 47

8B.  Other occurrences of coal at depths greater that 6,000 ft in the Coal Ridge coal zone ............................................................................................................ 47

9.  Original coal resources in the Cameo-Fairfield coal group east of long 107°15'W.................................................................................................... 48

10.  Cumulative coal production for mines operating in the southern part of the Piceance Basin, Colorado, during the years from 1977 to 1997 ................................... 52

# Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado

*By* Robert D. Hettinger, Laura N.R. Roberts, *and* T.A. Gognat

## Abstract

This report on the southern part of the Piceance Basin, Colorado, is a contribution to the U.S. Geological Survey's (USGS) "National Coal Resource Assessment," a 5-year effort to identify and characterize coal beds and coal zones that could potentially provide fuel for the Nation's coal-derived energy during the 21st century. The report provides a geologic overview of the southern Piceance Basin and assesses its coal in terms of stratigraphic and geographic distribution, net accumulation, bed thickness, and overburden. Results are shown in maps, cross sections, and tables, and coal tonnage is reported by overburden, reliability, county, 7.5′ quadrangle, and ownership. These data provide useful information for future energy exploration and land-use planning and may help evaluate the basin's coal-bed methane potential.

Coal quantities reported as "resources" represent, as accurately as the data allow, all the coal in the ground that is in beds greater than 1 ft thick and less than 6,000 ft deep. Quantities of more deeply buried coal are reported as "other occurrences of non-resource" coal. Resources and non-resources of coal are differentiated into "identified" and "hypothetical" categories following the standard classification system of the USGS. Identified resources are those within 3 mi of a measured thickness value (data point), and hypothetical resources are farther than 3 mi from a data point. This study does not attempt to estimate coal "reserves" for the southern part of the Piceance Basin. Reserves are that subset of the resource that could be economically produced at the present time. Factors that effect the amount of coal that can be economically recovered include: (1) coal bed thickness, (2) the lateral discontinuity and inclination of coal beds, (3) coal that must be left in the ground for roof support, (4) coal beds that may be bypassed or destroyed while mining adjacent seams, and (5) coal that may not be mined owing to land-use or environmental restrictions. These factors may significantly reduce the amount of coal that could be recovered in the southern Piceance Basin, and the data used in the coal assessment are not sufficient to determine the proportion of the resource that is technologically and economically recoverable. For purposes of comparison, studies of coal resources in the Eastern United States have shown that less than 10 percent of the original coal resource, in the areas studied, could be mined economically at today's prices.

The study area occupies about 4,140 mi² of rugged terrain in the southern part of the Piceance Basin of west-central Colorado. The study area contains large quantities of coal and natural gas in the Upper Cretaceous Cameo-Fairfield coal group. The coal group is exposed along the basin's gently to steeply dipping flanks, and it is as much as 14,000 ft deep in the basin's interior region. The coal-bearing rocks are intruded by Tertiary dikes, sills, and laccoliths in the study area's southeastern region. The coal group is in the Williams Fork, Mount Garfield, and Mesaverde Formations, and it overlies the Rollins Sandstone Member of the Mesaverde, Iles, and Mount Garfield Formations. Coal beds in the Cameo-Fairfield accumulated in coastal-plain mires along the western edge of the Western Interior Seaway. These coastal-plain deposits intertongue to the southeast with marginal-marine strata that were deposited as the shorelines migrated back and forth during an overall regression to the southeast.

The Cameo-Fairfield coal group is 4 to 1,400 ft thick and contains as much as 140 ft of net coal in as many as 26 beds; coal-bed thicknesses range from 1 to 44 ft. The apparent rank of coal varies from subbituminous A to anthracite, and coal with coking properties has been identified in the southeastern part of the basin. The coal group contains (in ascending order) the Cameo-Wheeler, South Canyon, and Coal Ridge coal zones. The Cameo-Wheeler coal zone is the most widespread of the three zones and it contains the thickest beds of coal; it is exposed along the southern and eastern margins of the study area and extends through the subsurface. The South Canyon and Coal Ridge coal zones are located only in the eastern part of the study area. About 176 million short tons of coal have been mined underground from the Cameo-Fairfield group in the Book Cliffs, Grand Mesa, Somerset, Crested Butte, Carbondale, and Grand Hogback coal fields. Most of the coal has been produced from the Cameo-Wheeler coal zone.

The Cameo-Fairfield coal group contains approximately 34 billion short tons of coal in beds that are more than 3.5

**01**

ft thick and less than 3,000 ft deep. Although some of this resource is currently feasible to mine economically, much of it may not be minable because of geological, technological, land-use, or environmental constraints. The coal group contains additional coal that is either too deep or in beds too thin to be mined economically in the foreseeable future. These include an estimated 13 billion short tons of coal that are less than 3.5 ft thick and under less than 3,000 ft of overburden, and about 170 billion short tons of coal that are under 3,000 to 14,000 ft of overburden. Although these thin or deep beds of coals are not likely to be mined, they may be an important source for coal-bed methane.

# Introduction

## Purpose and Scope

This report provides an assessment of coal resources in the southern part of the Piceance Basin, Colorado. Results of the study include a preliminary delineation and assessment of thick coal deposits and may serve as a baseline for other efforts to further assess the coal resource in terms of its availability and recoverability. The study also provides data that may help evaluate the basin's coal-bed methane potential. The Southern Piceance Basin assessment unit is part of the U.S. Geological Survey's National Coal Resource Assessment project that was initiated in 1994. The goal of the National Assessment is to characterize the resource potential and quality of coal for the entire Nation, with emphasis on those coals that may be of importance during the first quarter of the next century. The southern Piceance Basin contains significant resources of coal within the Mesaverde Group and Mesaverde Formation and is one of six priority areas within the Rocky Mountains and Colorado Plateau region. Resources in the southern part of the Piceance Basin represent about 3 percent of the Nation's total coal resource in the lower 48 States, if compared to the figures of Averitt (1975).

The assessment of the southern Piceance Basin is based primarily on data from oil and gas drill holes as well as data from coal test holes, outcrop measurements, and geologic mapping that has been conducted in the region since the early 1900's. Our interpretations from these data have been integrated with additional published geologic information to construct coal correlation charts and maps that show various aspects of coal distribution in the southern Piceance Basin. These data have been stored digitally and manipulated in a geographic information system to calculate coal resources within a variety of spatial parameters that are useful for land-use planning. Coal resources reported in this investigation are for total in-place coal and do not indicate the amount of coal that can be economically mined from the southern Piceance Basin.

# Methods

In order to assess the coal resources of the southern part of the Piceance Basin, we created digital files for various geographic and geologic features within the region. These spatial data were stored, analyzed, and manipulated in a geographic information system (GIS) using ARC/INFO software developed by the Environmental Systems Research Institute, Inc. Spatial data that require gridding for the generation of contour and isopach maps were processed using EarthVision (Dynamic Graphics, Inc.). Contour lines generated in EarthVision were then converted into an ARC/INFO-generated format using a program called ISMARC and then converted into ARC/INFO polygon coverages using an Arc Macro Language (AML) program called CONVERT-ISM. We received both of the conversion programs from the Illinois State Geological Survey. We also collected and created additional coverages in ARC/INFO that define topographic features and various geographic boundaries within the vicinity of the study area such as counties, 7.5′ quadrangles, townships, and boundaries of surface and coal ownership. Integrating these various coverages allowed us to calculate coal resources and characterize coal distribution within a variety of geologic and geographic parameters that could be selected according to an individual's needs. The various digital files used in this report are available in the Colorado Plateau ArcView project (see Appendix 6), and they are explained by Biewick and Mercier (chap. D, this CD-ROM). The following paragraphs discuss procedures used to produce the various coverages used in the assessment.

## Lithologic and Stratigraphic Data

Lithologic and stratigraphic data and the geographic distribution of coal are based on our interpretations of geophysical logs from 526 drill holes as well as published lithologic descriptions from 31 coal exploration holes and 70 published stratigraphic sections described from outcrops. At least one data point has been used in each square mile where data are available. Data point localities are shown on plate 1 (fig. A) and identified in Appendix 1; latitudinal and longitudinal coordinates of oil and gas holes were provided by the Colorado Oil and Gas Conservation Commission. Net-coal thicknesses and the elevation at the base of the coal resource interval (i.e., the top of the Rollins Sandstone Member) are also provided for each data point in Appendix 1. Stratigraphic interpretations are based on lithologic stacking patterns in each drill hole, as well as published outcrop descriptions and texts in geologic reports. Our complete database is available in ASCII format, DBF, and Excel spreadsheets in Appendix 5 on disc 2 of this CD-ROM—this database contains all lithologic and stratigraphic interpretations used in this assessment.

Lithologic interpretations from geophysical logs were generally made from a combination of natural gamma (gamma ray), density, resistivity, neutron, spontaneous potential, and caliper logs. Sandstone was interpreted from a moderate

BLM_0104721

response on natural gamma and resistivity logs. Mudrock was interpreted from a high natural gamma and a low resistivity response. Coal was interpreted from a low natural gamma and density response and a high resistivity and neutron response. The thicknesses of coal beds were generally determined from density logs recorded at a scale of 1 inch to 40 ft. Coal-bed thicknesses were measured at the inflection points on the logs and reflected a specific gravity of 1.4 to 1.75 g/cm³; thickness adjustments were made, if necessary, based on observations made from supplemental logs. The recorded thicknesses of coal beds were rounded off to the nearest 1 ft, and beds less than 1 ft thick were not included in the assessment; a minimum thickness of 1 ft was a modification from the 14-inch cutoff for coals of bituminous rank suggested by Wood and others (1983).

Coal-bed thicknesses and the net coal in a bed were determined according to Wood and others (1983). According to that methodology, a bed includes all coal and partings (non-coal material) that lie between the roof and floor, and the net thickness of coal in a bed does not include the thickness of partings that are more than 3/8 inch thick (Wood and others, 1983, p. 5, 31). Furthermore, according to Wood and others, (1983, p. 36), separate benches of coal are considered to be part of the same bed when the intervening parting is thinner than either bench; when the parting exceeds the thickness of either bench, the bed is considered to have split into two beds. Based on these criteria, we report the thickness of a bed to include the combined thicknesses of benches and partings; however, we report the net coal in a bed to include only the combined thicknesses of the coal benches.

Several quality-control procedures were used to detect and omit stratigraphic and data-entry errors. Down-hole depths of formations, coal zones, and lithologies were recorded on encoding sheets and hand-keyed into a StratiFact data-management system. Data entry errors were discovered and resolved by comparing the original geophysical logs to corresponding "strip logs" generated from the StratiFact database. Stratigraphic data were further evaluated by building numerous cross sections within the StratiFact graphics package, and stratigraphic interpretations were reevaluated when correlation problems were identified. Finally, structure contour and iso-pach maps were generated within the StratiFact package to reveal any anomalies.

## Geologic and Geographic Coverages

ARC/INFO coverages for geologic and geographic boundaries were either created in-house or imported from existing public-domain databases by Tracey Mercier of the U.S. Geological Survey (USGS). The various coverages were made using common map projections, registered with common coordinates, and overlain to produce composite coverages used for figures and resource calculations presented in this report. Every effort was made to properly align spatial features in the composite coverages; however, some slight discrepancies

could not be resolved because the original coverages had been digitized at different scales.

Geographic coverages include State, county, and township boundaries; cities and towns; highways; roads; railroad lines; rivers and streams; topography; coal mines; and areas of surface and mineral ownership. State and county lines were obtained from 1:100,000-scale Topologically Integrated Geographic Encoding and Referencing (TIGER) files produced by the U.S. Bureau of the Census in 1990. Township boundaries were modified in-house from 1:100,000-scale Digital Line Graph (DLG) files of the Carbondale, Delta, Douglas Pass, Grand Junction, Glenwood Springs, and Paonia quadrangles. Cities and towns were obtained from 1:2,000,000-scale DLG files produced by the USGS Global Land Information System (GLIS). Roads and highways were imported from a 1:100,000-scale National Transportation Atlas Databases produced in 1996 by the Bureau of Transportation Statistics. Railroad lines were imported from a 1:2,000,000-scale National Transportation Atlas Databases produced in 1996 by the Bureau of Transportation Statistics. Rivers and streams were imported from a 1:500,000-scale coverage entitled "Conversion of the U.S. Environmental Survey Research File 1 to an ARC/INFO coverage." Surface topography was obtained from 1:250,000-scale U.S. Geological Survey digital elevation models (DEM) of the Grand Junction, Leadville, Moab, and Montrose quadrangles. Areas of surface and coal ownership were digitized from 1:24,000-scale quadrangle maps by the Bureau of Land Management. Inactive coal mine locations were compiled onto 1:24,000-scale 7.5′ quadrangle maps by the Colorado Geological Survey and were digitized by the Colorado Geological Survey under contract by the USGS.

The bedrock and surficial geology was modified from a digital geologic map of Colorado (Green, 1992) that was compiled from the 1:500,000-scale geologic map of the State of Colorado (Tweto, 1979). In the eastern and southern part of the study area, the base of the coal resource interval is represented by the top of the Iles Formation and the base of the Mesaverde Formation, as depicted on this digitized map. In the western part of the study area, the base of the resource interval was digitized from the base of the Cameo coal zone as mapped by Erdmann (1934). The base of the resource interval was adjusted where necessary to match topographic features indicated on 1:250,000 digital elevation models constructed by the USGS.

## Coal Resource Calculations

Coal resources were calculated using the methodology of Wood and others (1983) and Roberts and others (chap. C, this CD-ROM). Coal resources represent all coal beds greater than 1 ft thick and under less than 6,000 ft of overburden within specified coal zones. Coal beds deeper than 6,000 ft are not considered to be a resource according to Wood and others (1983). Coal resources were determined by multiplying the volume of coal by the average density of coal (Wood and

O4    Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah

others, 1983, p. 36). The volume of coal was determined by multiplying the net thickness of coal within a specified coal zone by the areal distribution of the coal zone. Coal density was estimated by its rank (Wood and others, 1983, p. 22). The density of coal in the southern part of the Piceance Basin varies from 1,700 short tons per acre-ft for subbituminous coal to 2,000 short tons per acre-ft for anthracite. This study used an average density of 1,800 short tons per acre-ft for bituminous coal.

Coal resources were reported within various maximum coal-overburden categories. Overburden was determined by subtracting elevations at the base of specified coal zones from surface elevations imported from 1:250,000 digital elevation models constructed by the USGS. Maximum overburden lines are shown on resultant maps at 500-; 1,000-; 2,000-; 3,000-; 6,000-; and 10,000-ft intervals. Coal resources are reported in overburden categories of 0–500; 500–1,000; 1,000–2,000; 2,000–3,000; and 3,000–6,000 ft by integrating the overburden and net coal isopach maps of each coal zone.

Reliability categories are based on the distance that the

resource is calculated from a data point. Identified resources are located within a 3-mi radius of a data point, and hypothetical resources are located beyond a 3-mi radius from a data point (Wood and others, 1983). Although confidence levels have not been established for these categories, they reflect decreased levels of accuracy for calculated resources based on their distance from a data point.

## Location

The area of investigation is located in west-central Colorado within the southern part of the Piceance Basin and includes a small part of the Uinta Basin (fig. 1). These adjoining structural and sedimentary basins developed as a single basin during Late Cretaceous time but were subsequently divided along the Douglas Creek arch (fig. 1) during the early Tertiary (Johnson and Finn, 1986). The Piceance Basin is bordered on the north by the Axial basin anticline, on the east by the White River and Sawatch uplifts, and on the south by the San Juan volcanic field and Uncompahgre uplift (fig. 1). The eastern flank of the Piceance Basin is defined by the Grand Hogback monocline, which extends approximately 90 mi from near Redstone north to Meeker, Colo. (fig. 1). The southern part of the Piceance Basin, or "study area" as defined in this report, includes those areas in Colorado that are within the Piceance and Uinta Basins that are south of lat 39°42′30″ and underlain by Upper Cretaceous rocks within the Mesaverde Group and Mesaverde Formation (this dual terminology is discussed in a later section on detailed stratigraphy) (figs. 1 and 2). The southeasternmost part of the study area is delineated along an inferred beveled edge of the Mesaverde Formation below Oligocene volcanics in the West Elk Mountains (Ellis and others, 1987).

The study area occupies approximately 4,140 mi² within parts of Delta, Garfield, Gunnison, Mesa, Pitkin, and Rio Blanco Counties (fig. 2). All or part of 99 7.5′ quadrangles cover the study area, and their names and locations are provided in Appendix 3. The towns of New Castle, Glenwood Springs, Carbondale, Redstone, Marble, and Crested Butte are located along the eastern margin of the study area, and the towns of Somerset, Paonia, Cedaredge, Delta, Palisade, and Grand Junction are located along the southern margin of the study area (fig. 2). Transportation through the study area includes Interstate 70, numerous State and local highways, and the Denver and Rio Grande Western Railroad (fig. 2).

## Physiographic Features

The study area is characterized by rugged and variable terrain that has been produced by regional uplift, crustal folding, and subsequent erosion. Additionally, the terrain in the southeastern part of the study area, near the Elk and West Elk Mountains (fig. 2) has been further extensively influenced by numerous volcanic intrusions. The study area is drained by the



**Figure 1.** Location of the Piceance Basin and adjacent structural features (modified from Tweto, 1979). The study area (green) is in the southern part of the Piceance Basin. The inset map shows the location of these structural features (black area) in the State of Colorado and the western part of the United States.

BLM_0104723