Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado    05



**Figure 2.** Location of study area in southern part of the Piceance Basin, Colorado. The study area includes areas south of lat 39°42'30"N. that are underlain by the Mesaverde Group or Mesaverde Formation. *A*, Geographic features in the vicinity of the study area. *B*, Physiographic features in the vicinity of the study area.

BLM_0104724

**O6    Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

Colorado River, North Fork of the Gunnison River, and their tributaries (fig. 2), and tributaries to the Gunnison, Crystal, and White Rivers (fig. 2). The Colorado River flows southwesterly through the central part of the study area between the towns of Glenwood Springs and Grand Junction and proceeds westward through Grand Valley, which borders the southwestern part of the study area (fig. 2). The North Fork of the Gunnison River drains the southeastern part of the study area near Somerset and Paonia and joins the Gunnison River at the town of Hotchkiss; the Gunnison River then joins the Colorado River at the town of Grand Junction. Elevations on the Colorado River range from about 6,000 ft above sea level (asl) near Glenwood Springs to 4,400 ft (asl) near the Colorado-Utah State line, and elevations on the North Fork of the Gunnison River range from about 6,500 ft (asl) at its source to about 5,500 ft (asl) at its junction with the Gunnison River.

The area north of the North Fork of the Gunnison River is characterized by steep hogbacks, cliffs, and dissected plateaus and high mesas. The Grand Hogback is one of the region's most prominent physiographic features; it rises 1,500 to 3,500 ft above the surrounding countryside and extends more than 60 mi from north of New Castle to Coal Basin (near Redstone) along the study area's eastern boundary (fig. 2). The Book

Cliffs form an extensive escarpment that rises as much as 2,000 ft and forms the northern flank of Grand Valley (fig. 2). The Roan Cliffs form the southern flank of the broad and dissected Roan Plateau, which is about 8,500 ft (asl) in areas north of the Colorado River (fig. 2). Battlement Mesa, Buck Mesa, and the Grand Mesa are prominent features between the Colorado River and the North Fork of the Gunnison River (fig. 2). These mesas rise as much as 5,500 to 6,000 ft above the floors of nearby valleys and elevations are 10,500 ft (asl) on Grand Mesa and 10,973 ft (asl) on Battlement Mesa.

The area south of the North Fork of the Gunnison river is extremely rugged owing to high peaks, ridges, deep valleys, and gorges in the vicinity of the West Elk Mountains (fig. 2). Numerous peaks rise 2,000 to 5,000 ft above nearby valley floors, and summit elevations range from about 11,500 ft to 13,000 ft (asl). Many of these peaks are erosional remnants of large laccoliths that intruded during the Oligocene Epoch.

## Coal Fields

The southern part of the Piceance Basin is in the Uinta coal region and contains the Book Cliffs, Grand Mesa, Somer-



**Figure 3.** Location of coal fields in the southern part of the Piceance Basin, Colorado. Coal-field names are shown in bold type. Coal-field locations represent areas where the Mesaverde Group and Mesaverde Formation are exposed within the approximate field boundaries described by Landis (1959), Hornbaker and others (1976), and Tremain and others (1996). Laccoliths are also shown in the vicinity of the Somerset, Crested Butte, and southern part of the Carbondale coal fields.

BLM_0104725

set, Crested Butte, Carbondale, and Grand Hogback coal fields (Landis, 1959). Coal-field locations shown on figure 3 represent areas where the Mesaverde Group and Mesaverde Formation are exposed within the approximate coal-field boundaries that were described by Landis (1959), Hornbaker and others (1976), and Tremain and others (1996). The Book Cliffs coal field extends from the Colorado-Utah State line southeast to the Colorado River (Landis, 1959). The Grand Mesa coal field is located on the western and southern edges of Grand Mesa and extends from the Colorado River eastward to Leroux Creek (figs. 2, 3), which is the last major tributary to the North Fork of the Gunnison River. The Somerset field includes areas from Leroux Creek eastward through the valley cut by the North Fork of the Gunnison River and its tributaries (Tremain and others, 1996) and includes coal in the valley of Coal Creek (figs. 2, 3) located east of Mt. Gunnison (Landis, 1959). The eastern boundary of the Somerset field is in the western part of T. 13 S., R. 88 W. (Landis, 1959), and we have included areas where the Mesaverde Formation is exposed along North Fork of the Gunnison River in the southwestern part of T. 12 S., R. 88 W. The Crested Butte field has been vaguely defined to occupy the southeastern end of the Piceance Basin (Landis, 1959) near the Crested Butte ski resort (Tremain and others, 1996). For the purpose of this report, we have extended the Crested Butte field to include areas where the Mesaverde Formation is exposed along the valleys and tributaries of Slate River and Ohio Creek and to areas where the Mesaverde Formation is exposed along the headwaters of Anthracite Creek in T. 14 S., R. 87 W. (figs. 2, 3). The Carbondale field extends northward from the divide between the Crystal River and Slate River to the locality where the Grand Hogback swings to the northwest near Glenwood Springs (Landis, 1959). The Grand Hogback coal field extends northwestward along the Grand Hogback from near Glenwood Springs to about lat 40°N. (Landis, 1959); only the southern part of the Grand Hogback coal field is located in the study area.

## Previous Geologic Investigations

Numerous geologic investigations have been conducted in the southern part of the Piceance Basin, and, although it is beyond the scope of this report to provide a complete bibliography, publications pertinent to our study are referenced.

Preliminary geologic and coal investigations were first conducted in the Piceance Basin by Hayden (1878) and Hills (1893). More detailed investigations followed in the early 1900's as Gale (1910), Lee (1909, 1912), and Erdmann (1934) provided 1:125,000 scale geologic maps, coal measurements, and stratigraphic frameworks for the Grand Hogback, Grand Mesa and West Elk Mountains, and Book Cliffs regions, respectively. Their work formed the basis for numerous stratigraphic studies that ensued. More recent investigations regarding the stratigraphy and depositional systems of Upper Cretaceous rocks in the Book Cliffs region include those of Young (1955), Fisher and others (1960), Gill and Hail (1975), John-

son and others (1980), Kirschbaum and Hettinger (1998), and Van Wagoner (1991a, 1991b, 1991c, 1995). Summaries of the stratigraphic nomenclature in the Book Cliffs region were provided by Young (1955, 1983) and Franczyk (1989). More recent studies of Upper Cretaceous rocks along the Grand Hogback and Coal Basin areas have been published by Horn and Gere (1954), Donnell (1962), Warner (1964), Collins (1970, 1976, 1977), Kent and Arndt (1980a, 1980b), Johnson (1982), and Madden (1989).

Although the investigations of Lee (1909, 1912), Gale (1910) and Erdmann (1934) still provide the only geologic maps for some areas of the southern Piceance Basin, more recent geologic maps have been made for much of the study area. These include maps within (1) the Grand Hogback and Coal Basin areas by Donnell, (1962), Collins (1976), and Madden (1989); (2) the Elk and West Elk Mountains by Hanks (1962), Gaskill and Godwin (1966a, 1966b), Godwin (1968), Gaskill and others (1967, 1986), Gaskill and DeLong (1987); (3) the Paonia and Gunnison areas by Johnson (1948) and Dunrud (1989a); and (4) the Cedaredge and Hotchkiss areas by Hail, (1972a, 1972b) and Dunrud (1989b). Geologic maps from published and unpublished source maps were compiled and referenced on 1:250,000-scale geologic maps of the Grand Junction, Montrose, Leadville, and Moab 1°×2° quadrangles by Cashion (1973), Tweto and others (1976), Tweto and others (1978), and Williams (1964), respectively. Larger scale maps were compiled at a 1:100,000 scale for the Carbondale 30'×60' quadrangle (Ellis and Freeman, 1984), parts of the Grand Junction and Delta 30'×60' quadrangles (Ellis and Gabaldo, 1989), and the Gunnison and Paonia area (Ellis and others, 1987). Areas of geologic mapping used in this report are shown in figure 4.

Previous subsurface geological investigations in the Piceance Basin include cross sections of Upper Cretaceous and Tertiary strata by Johnson (1979a, 1979b, 1979c, 1989b), Johnson and others (1979a, 1979b, 1979c), Ellis and Kelso (1987), and Nowak (1991). Subsurface coal-bed correlations have also been made along several cross sections in the southeastern part of the basin by Ellis and others (1988), Dunrud (1989a, 1989b), and Tyler and McMurry (1995). Results of exploratory coal drilling in the Grand Mesa, Coal Basin, and Book Cliffs areas have been reported by Eager (1978, 1979), Kent and Arndt (1980a, 1980b) and Gualtieri (1979), respectively. Core of coal-bearing rocks in the Book Cliffs area was collected and described by Hobbs and others (1982) and McPhillips (1980), and core of coal-bearing rocks in the Paonia area was collected and described by Johnson (1948) and Toenges and others (1949, 1952).

Coal resources were evaluated for each coal field in the Piceance Basin by Landis (1959), and coal-bed methane and natural gas potential have been evaluated by Johnson and others (1987), Johnson (1989a) and Tyler and McMurry (1995). Coal quality has been summarized for each coal field in the southern part of the Piceance Basin by Hornbaker and others (1976), Murray and others (1977), and Tremain and others (1996). Additional coal-quality data was reported by

**O8    Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**



**Figure 4.** Index map showing primary sources of geologic data in relation to the study area. Inset shows location of 1°x2°quadrangle maps in which geology was complied at a scale of 1:250,000.

Toenges and others (1949, 1952) for the Somerset coal field and by Collins (1976) for the Carbondale and Grand Hogback coal fields.

## Acknowledgments

We thank the Colorado Oil and Gas Conservation Commission for providing latitude and longitude locations for oil and gas holes used in this assessment and Wynn Eakins (Colorado Geological Survey) for providing some coal data used in the Somerset coal field. We thank Gary Stricker (U.S. Geological Survey) for a creating a computer program to query data in the StratiFact database; Tracey Mercier (contractor) for compiling various geologic, physiologic, and geographic GIS coverages; Marin Popov, Allen Heinrich, and Jon Haacke (contractors) for their technical assistance using StratiFact software; and Bill Everham and Cindy Steuben for their technical support. We also thank William Keefer, Doug Nichols, Ron Johnson, Mark Kirschbaum, Rick Scott, and Katharine Varnes for their thorough reviews of the manuscript.

## Geologic Setting

### Paleogeography of the Southern Part of the Piceance Basin During the Late Cretaceous and Tertiary

During the Late Cretaceous (approximately 95–67 Ma) the region now occupied by the Piceance Basin was located at a paleolatitude of about 42°N. within the Cretaceous Rocky Mountain Foreland basin. Sediment was sourced from the Sevier highlands and deposited along the western margin of the Western Interior Seaway (fig. 5). Structural development of the Piceance Basin began near the end of the Cretaceous Period as the Laramide orogeny partitioned the foreland basin into numerous smaller sedimentary basins and continued until the end of the Eocene Epoch (Johnson, 1989a). A detailed summary regarding sedimentary infilling and structural development of the Piceance Basin is provided by Johnson (1989a).



**Figure 5.**   Paleogeographic map of the central part of North America during the late part of the Campanian Stage (79–72 Ma) of the Cretaceous Period. The Piceance Basin is shown in relation to shorelines, coastal plains, and peat swamps associated with the Western Interior Seaway; deposits from these depositional systems are preserved in the Mesaverde Group and Mesaverde Formation. Map is modified from Roberts and Kirschbaum (1995).

BLM_0104728

During the Late Cretaceous, fluvial systems prevailed between the Sevier highlands and Western Interior seaway and coal-forming mires occupied the coastal plain. Fluctuations in sea level and sediment supply caused the shorelines to migrate back and forth throughout the Late Cretaceous. Shoreline positions and depositional systems of the Late Cretaceous are summarized in paleogeographic maps of North America by Roberts and Kirschbaum (1995). The seaway initially expanded westward across the study area during the Cenomanian Stage and reached its maximum size during the Turonian Stage. Paleoshorelines were located about 50 to 100 mi east of the Sevier highlands during the Turonian Stage and remained relatively stable until the beginning of the Campanian Stage, when the seaway began to retreat eastward. Shorelines slowly shifted eastward during the early Campanian and then rapidly shifted about 300 mi to the southeast during the late Campanian. Shorelines were oriented about N. 60° E. to N. 15° W. and migrated back and forth as they crossed the study area during the late Campanian (Johnson, 1989a).

Continental fluvial and lacustrine conditions prevailed throughout the study area from the latest part of the Cretaceous Period to the middle part of the Eocene Epoch of the Tertiary Period. As tectonic activity increased during the Laramide orogeny, coarse-grained clastics were deposited in mountain-front environments along the basin's margins, and finer grained sediment was deposited in lower energy fluvial and flood-plain environments within the basin's interior (Roehler, 1974; Johnson, 1985). By the middle Eocene, the area of the Piceance Basin was inundated by Lake Uinta, and sediment accumulated in saline to freshwater lacustrine environments (Donnell, 1961; Roehler, 1974; Johnson, 1985). During the late Eocene, Lake Uinta was filled in by volcaniclastic sediment from the Absaroka volcanic field in Wyoming and by locally derived sediment (Johnson, 1985).

The later part of the Tertiary Period was characterized by intrusive and extrusive volcanic activity. In the vicinity of Coal Basin and in the Elk and West Elk Mountains, Cretaceous and Tertiary strata were intruded by igneous stocks, dikes, sills, and laccoliths of Miocene and Oligocene age. Finally, during the Pliocene, basalt flowed across areas of the Battlement and Grand Mesas.

## General Stratigraphy of Upper Cretaceous and Tertiary Strata in the Southern Part of the Piceance Basin

Isopach maps presented by Johnson and Finn (1986) indicate as much as 11,000 ft of Upper Cretaceous strata are preserved in the Piceance Basin. Cretaceous strata are assigned (in ascending order) to the Dakota Sandstone, Mancos Shale, Mesaverde Group and Mesaverde Formation (table 1). These rocks are exposed along the southern and eastern margin of the

basin and are deeply buried in the basin's interior (fig. B on pl. 1). The Dakota Sandstone is Cenomanian in age (Johnson, 1989a) and may be as old as Albian in age (Molenaar and Cobban, 1991; Molenaar and Wilson, 1993 ). The Dakota consists of about 40 to 225 ft of strata that were deposited in continental, coastal-plain, and nearshore marine environments during the initial expansion of the Western Interior Seaway. North of the study area, near the town of Rangely, the Dakota is overlain by about 300 ft of marine sandstone and shale that are within the Mowry Shale and superposed Frontier Formation (Molenaar and Wilson, 1993); these rocks thin and pinch out to the southeast in the basin's subsurface. The Mancos Shale is about 4,000 to 5,000 ft thick and was deposited in offshore marine environments that prevailed during the Cenomanian through late Campanian Stages. The upper part of the Mancos Shale intertongues with and divides the overlying Mesaverde Group into its various formations and members (Warner, 1964). Prominent tongues of the Mancos include the Buck Tongue and Anchor Mine Tongue. The Mesaverde Group and Mesaverde Formation contain about 2,100 to 5,600 ft of strata that were deposited in a complex system of fluvial, coastal-plain, paludal, estuarine, and shoreface environments that were associated with the shoreline regression during the late Campanian and Maastrichtian Stages; thicknesses were estimated from isopach maps in Johnson and Finn (1986, fig. 8). In the study area, the upper part of the Mesaverde Group and Mesaverde Formation consists primarily of continental strata that was deposited after the seaway had completely withdrawn from the region.

More than 10,000 ft of lower Tertiary strata have been deposited in the Piceance Basin (Johnson, 1985, fig. 4). Tertiary strata in the study area are assigned (in ascending order) to the Wasatch, Green River, and Uinta Formations (table 1) and are exposed throughout the interior of the Piceance Basin (fig. B on pl. 1). The Wasatch Formation is as much as 5,800 ft thick (Tweto and others, 1978) several miles north of the study area (in T. 2 S., R. 95 W.) and includes rocks deposited in fanglomerate, fluvial, and flood-plain environments during the early and early middle Eocene (Roehler, 1974). Cross sections in Roehler (1974, figs. 1 and 2) indicate that the Green River Formation is about 1,500 to 3,000 ft thick in the study area and consists of strata that were deposited in lacustrine environments of Lake Uinta during the early and middle Eocene. The Green River Formation contains vast quantities of oil shale and is preserved in the central region of the Piceance Basin. Rocks of middle Eocene age in the Uinta Formation are the youngest strata preserved in the Piceance Basin (Roehler, 1974). The Uinta Formation intertongues with the Green River Formation and has a maximum preserved thickness in the study area of about 1,000 ft on Battlement Mesa (Tweto and others, 1978); and it is 1,600 ft thick north of the study area in T. 1 N., R. 98 W. (R.C. Johnson, oral commun., 1999). The Uinta is comprised of volcaniclastic sedimentary rock that was deposited in Lake Uinta (Johnson, 1985).

**Table 1.**   Stratigraphic summary of Cretaceous and Tertiary strata in the southern part of the Piceance Basin, Colorado.

[Lithologic descriptions and depositional interpretations are compiled from Hail (1972a, 1972b), Cashion (1973), Roehler (1974), Gill and Hail (1975), Collins (1976), Tweto and others (1978), Kent and Arndt (1980a, 1980b), Johnson (1982), Ellis and Freeman (1984), Ellis and others (1987), Dunrud (1989a, 1989b), and Ellis and Gabaldo (1989).  Stratigraphy of the Upper Cretaceous Mesaverde Group and Mesaverde Formation are provided in table 2]

| Age | Group or Formation | Thickness (ft) | Description and depositional interpretation |
|---|---|---|---|
| Pliocene and or Miocene | Extrusive igneous rock | 5-4,000 | Black basalt in lava flow layers (5-250 ft thick and as much as 800 ft thick on Grand Mesa).  Includes andesitic breccia, lava, and volcaniclastic debris of the West Elk breccia in the West Elk mountain area which are as much as 4,000 ft thick. Volcanic. |
| Pliocene, Miocene, and Oligocene | Intrusive igneous rock | tens to thousands of ft | Rhyolite and basaltic stocks, plugs, and sills; and granodioritic and quartz monzonite stocks, dikes, sills, and laccoliths. Volcanic. |
| Eocene | Unita Formation | 1,000 (max.) | Sandstone, mudstone, siltstone, and marlstone. |
| Eocene | Green River Formation | 3,400 (max.) | Gray and yellow-brown marlstone, oil shale, siltstone, and sandstone, with minor tuff and limestone. Fluvial and lacustrine. |
| Eocene and Paleocene | Wasatch Fm | 5,800 (max.) | Variegated mudrock with local lenses of sandstone, volcanic sandstone, and basal conglomerate. Separated from underlying strata by an unconformity. Fluvial and lacustrine. |
| Late Cretaceous | Mesaverde Group and Mesaverde Formation | 2,150-5,600 | In the Book Cliffs coal field, the Mesaverde Group is divided into the Hunter Canyon Formation, Mount Garfield Formation, Sego Sandstone, and Castlegate Sandstone.  In the Grand Hogback and Carbondale coal fields, the Mesaverde Group is divided into the Iles and Williams Fork Formations.  Coeval strata are assigned to the Mesaverde Formation and upper part of the Mancos Shale in the Grand Mesa and Crested Butte coal fields. Details are provided in table 2. |
| | Mancos Shale | 4,000-5,000 (max.) | Dark-gray shale with minor sandstone and siltstone; includes thin lenses of limestone, sandy limestone, and limy shale.  Intertongues with the lower part of the Mesaverde Group or Formation. Marine. |
| Early(?) to Late Cretaceous | Dakota Formation | 40-225 | Light-gray and tan, fine- to coarse-grained sandstone or quartzite; minor interbeds of dark gray shale, shaley sandstone, conglomeratic sandstone, and thin lenticular beds of coal. Fluvial and marginal marine. |

# Detailed Stratigraphy of Upper Cretaceous Mesaverde Formation and Mesaverde Group in the Southern Part of the Piceance Basin

In the southern part of the Piceance Basin, the Upper Cretaceous Mesaverde Group and Mesaverde Formation were deposited in continental, nearshore, and offshore environments as shorelines migrated back and forth during an overall regression to the southeast. Paleoshorelines were oriented about N. 60° E. to N. 15° W. during the late Campanian (Johnson, 1989a), and the associated shoreface strata rise stratigraphically to the southeast and pinch out into offshore marine strata. The shoreface strata grade into continental beds to the northwest. Nomenclature used for these rocks is complex and has been used inconsistently by previous investigators. The

Mesaverde has been assigned Group status in the Book Cliffs, Grand Hogback, and Carbondale coal fields but is considered a Formation in the Crested Butte and Grand Mesa coal fields. Lithologic descriptions and nomenclature for the Mesaverde Group and Mesaverde Formation are summarized in table 2 and stratigraphic correlations are shown in figure 6.

The Mesaverde Group in the Book Cliffs coal field is divided into (from oldest to youngest) the Castlegate Sandstone, Sego Sandstone, Mount Garfield Formation, and Hunter Canyon Formation (Erdmann, 1934; Fisher and others, 1960). The lower part of the Mount Garfield Formation is divided into the Corcoran, Cozzette, and Rollins Sandstone Members (Young, 1955; Gill and Hail, 1975). In the Grand Hogback and Carbondale coal fields, the Mesaverde Group was split into the Iles and Williams Fork Formations by Collins (1976). Warner (1964) demonstrated that the Iles Formation along the Grand Hogback includes the equivalent of the Sego, Corcoran, Cozzette, and Rollins Sandstone Members in the Book Cliffs

BLM_0104730



**Figure 6.**  Stratigraphic correlations and facies relationships in the Mesaverde Group and Mesaverde Formation, southern part of the Piceance Basin, Colorado. *A*, Line of section drawn perpendicular to depositional strike; stratigraphy is based on Gill and Hail (1975), Dunrud (1989a, 1989b), and Kirschbaum and Hettinger (1998). *B*, line of section subparallel to depositional strike; stratigraphy in the Grand Hogback and Carbondale coal fields is based on Collins (1976), and in the Crested Butte coal field it is based on Gaskill and Godwin (1966b) and Gaskill and others (1967, 1986, 1987); coal zone nomenclature in the Crested Butte area refers only to its usage in this report. Abbreviations include: Sandstone (Ss), sandstone (ss.), Member (Mbr.), coal zone (cz), Shale (Sh.), Group (Gp.), Formation (Fm.), and part (pt.).

area. The Rollins Sandstone was traced north along the Grand Hogback into the Trout Creek Sandstone near the town of Meeker (Warner, 1964; Collins, 1976). The overlying Williams Fork Formation has been divided into (in ascending order) the Bowie Shale Member (which contains the informally named middle and upper sandstones), Paonia Shale Member, and upper "undifferentiated" Williams Fork Formation by Collins (1976).

The Mesaverde Formation in Grand Mesa coal field has been divided (from oldest to youngest) into the Cozzette Member, Rollins Sandstone Member, and an unnamed upper part (Gill and Hail, 1975). The Cozzette Member pinches out into the Mancos Shale to the southeast and only the Rollins Sandstone Member and unnamed upper part remains in the western part of the Somerset field (Hail, 1972a, 1972b). Dunrud (1989a, 1989b) subsequently divided the upper part (from oldest to youngest) into the informally named coal-bearing and barren members and the formally named Ohio Creek Member of the Mesaverde Formation. The Mesaverde Formation in the Crested Butte coal field was initially undivided, although a basal marine sandstone (Kmva) and second marine sandstone (Kmvb) were mapped throughout the area by Gaskill and Godwin (1966a, 1966b) and Gaskill and others (1967, 1986, 1987). Later, Gaskill and DeLong (1987) divided the Mesaverde Formation into the Rollins Sandstone, Bowie Shale Member, Paonia Shale Member, and an undifferentiated upper part; the previously named Kmva sandstone was correlated to the Rollins Sandstone Member, and the top of the Bowie Shale Member was placed at the top of the Kmvb sandstone.

The Castlegate, Sego, Corcoran, Cozzette, and Rollins have been interpreted as successively higher stratal units that were deposited during successive regressive marine cycles (Johnson, 1989a). Each regressive cycle was separated by a marine tongue of the Mancos Shale that had a basal transgressive component and regressive upper component that graded into the overlying regressive cycle. The transgressive limits of the marine shale tongues and the regressive limits of the Castlegate, Sego, Corcoran, and Cozzette are shown by Johnson (1989a); the regressive limit of the Rollins Sandstone was mapped in the vicinity of Crested Butte by Gaskill and others (1986). The Castlegate Sandstone is a complex fluvial and deltaic deposit that reached its seaward limit in the western part of the Piceance Basin (Johnson, 1989a). The Sego, Corcoran, and Cozzette Members are also complex and consist of marginal-marine and continental strata, whereas the Rollins Member simply consists of nearshore marine strata (Johnson, 1989a). Although stratal successions in the Mesaverde Group and Mesaverde Formation have been associated with regressive marine cycles, the more recent identification of estuarine valley-fill complexes in the Castlegate and Sego Sandstones (Van Wagoner, 1991a, 1991b, 1991c) and Corcoran, Cozzette, and Rollins Sandstone Members (Kirschbaum and Hettinger, 1998) indicates that these formations and members contain transgressive deposits as well.

Coal-bearing coastal-plain and continental strata above the Rollins Sandstone Member in the Mount Garfield and Mesaverde Formations in the Book Cliffs and Grand Mesa coal fields intertongue to the southeast with coal-bearing coastal-plain and marine rocks in the coal-bearing member in the Somerset coal field and Bowie Shale Member of the Mesaverde Formation in the Grand Hogback, Carbondale, and Crested Butte coal fields. The Bowie Shale Member contains two thick tongues of nearshore marine strata in the Grand Hogback and Carbondale coal fields (Collins, 1976); however, only one thin tongue of nearshore marine strata has been described in the Crested Butte coal field (Gaskill and DeLong, 1987), and precise correlations of these marine facies have not been resolved. Shoreface deposits at the top of each marine tongue in the Grand Hogback and Carbondale coal fields were named the middle and upper sandstone, respectively (Collins, 1976), and the shoreface deposit at the top of the only marine tongue in the Crested Butte area was named the Kmvb sandstone (Gaskill and DeLong, 1987). The upper sandstone and Kmvb sandstone mark the last episode of marine deposition in the study area and overlying Cretaceous strata were deposited in coastal-plain, fluvial, and alluvial-plain environments.

## Structure

The Piceance Basin is an elongate basin that has gently dipping western and southwestern flanks and a steeply dipping eastern flank. The synclinal axis of the basin trends to the northwest from near Redstone to near Meeker, and although strata are gently inclined toward the axis, dips of strata are locally steep on the limbs of folds and near laccoliths located along the southern and eastern flanks of the basin. Steeply dipping strata are particularly common in the West Elk Mountains and along the limb of the Grand Hogback monocline (figs. 2; 7A). Strata are generally not faulted at the surface except at localities along the Douglas Creek arch and in the West Elk Mountains (figs. 2, 7A). However, a system of blind thrust faults has been identified beneath the Divide Creek and Wolf Creek anticlines and Grand Hogback monocline (fig. 7A) by Grout and Verbeek (1992).

Outcrops of Upper Cretaceous coal-bearing strata are inclined from less than 5° to more than 90° within the various coal fields (fig. 3) of the study area. Upper Cretaceous coal-bearing rocks in the Book Cliffs and Grand Mesa coal fields generally dip less than 6° to the north and northeast but are inclined by as much as 9° to 18° along the southwest limb of the Garmesa anticline, and 10° to 27° on the northeast-dipping limb of the Book Cliffs monocline (fig. 7A) (Lee, 1912; Erdmann, 1934; Hail 1972a, 1972b). Cretaceous beds in the western part of the Somerset coal field are also inclined less than 5° in northerly directions but are more steeply inclined (14° to 55°) along the eastern margin of the coal field, where they are folded over the flanks of laccolith intrusions (fig. 7A) (Lee, 1912; Dunrud, 1989a, 1989b). The Crested Butte and southern part of the Carbondale coal fields are structurally complex and the reader is referred to the geologic maps of Godwin

BLM_0104732

O14   Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah

**Table 2.** Stratigraphic summary of the Upper Cretaceous Mesaverde Group and Mesaverde Formation in the Book Cliffs, Grand Mesa, Somerset, Crested Butte, Carbondale, and Grand Hogback coal fields in the Piceance Basin, Colorado.

| Age | Group or Formation | Thickness (ft) | Description and depositional interpretation |
|---|---|---|---|
| | | | **Book Cliffs coal field** |
| | | | The Mesaverde Group in the Book Cliffs coal field is divided (in descending order) into the Hunter Canyon Formation, Mount Garfield Formation, Sego Sandstone, and Castlegate Sandstone. Thickness is about 1,500 to 2,450 ft. Descriptions are compiled from Erdmann (1934), Cashion (1973), Gill and Hail (1975), Fisher and others, (1960), Johnson and May (1980), Ellis and Gabaldo (1989), and Van Wagoner (1991a, 1991b, 1991c; 1995). |
| Late Cretaceous | Hunter Canyon Formation | 375-1,400 | Buff to gray, medium- to coarse-grained cliff-forming sandstone, and gray to greenish-gray shale; Locally contains Ohio Creek Member; alluvial plain. <br> <u>Ohio Creek Member</u> (155-370 ft) Located in upper part of Hunter Canyon Formation. Coarse-grained sandstone, conglomeratic sandstone, and conglomerate with interbeds of gray mudstone and siltstone. Fluvial. |
| | Mount Garfield Formation | 970-1,070 | Buff and gray, fine- to medium-grained sandstone, gray shale, and coal. The lower part of the formation contains the Rollins Sandstone and Cozzette and Corcoran Members, which are separated by tongues of the Mancos Shale. The Carbonera, Cameo, Palisade, and Anchor coal zones are in the lower 300-660 ft of the formation. Continental in upper part and nearshore marine and coastal-plain in lower part of formation. <br> <u>Rollins Sandstone Member</u> (0-120 ft) White, fine- to coarse-grained, cliff-forming sandstone. Marginal marine and tidal, grades to nonmarine sandstone in western part of area. The Carbonera and Cameo coal zones overlie the Rollins Sandstone Member and equivalent strata. <br> <u>Cozzette Member</u> (0-230 ft) Fine to very fine grained sandstone, siltstone, and shale, contains thin coal beds in the Chesterfield coal zone. Marginal marine, coastal-plain, and tidal. <br> <u>Corcoran Member</u> (0-100 ft) Fine- to very fine-grained sandstone, siltstone, and shale; contains coal in the Palisade coal zone. Marginal marine, coastal-plain and tidal. The Anchor coal zone is located between the Corcoran Member and underlying Sego Sandstone (as redefined by Young, 1955, p. 189-191). |
| | Sego Sandstone | 0-300 | Buff and light-gray, fine-grained sandstone and gray shale. Upper and lower parts are sandstone and are separated by 20-200 ft of marine mudrock assigned to the Anchor Mine Tongue of the Mancos Shale. Nearshore marine and tidal. |
| | Castlegate Sandstone | 0-20 | Buff and light-gray, very fine- and fine-grained sandstone and gray shale. Separated from the Sego Sandstone by 400 ft of marine mudrock assigned to the Buck Tongue of the Mancos Shale. Fluvial to marginal marine. |
| | | | **Grand Mesa and Somerset coal fields** |
| | | | Upper Cretaceous rocks are assigned to the Mesaverde Formation. Descriptions are from Ellis and others (1987), Dunrud (1989a, 1989b), and Hail (1972a, 1972b). |
| Late Cretaceous | Mesaverde Formation | 2,800 (maximum) | Gray to brown sandstone, siltstone, shale, and coal. The formation has been divided into (from upper to lower) the Ohio Creek Member, barren member, coal-bearing member, and Rollins Sandstone Member. <br> <u>Ohio Creek Member</u> (50-900 ft) Interbedded fine- to coarse-grained and locally conglomeratic sandstone, siltstone, and shale; kaolinitic in upper part. Fluvial. <br> <u>barren member</u> (250-1,000 ft) Fine- to very fine-grained sandstone, siltstone, mudstone, shale, and a few thin beds of coal. Continental. <br> <u>coal-bearing member</u> (350-700 ft) Very fine- to fine-grained sandstone interbedded with and siltstone, mudstone, shale, and thick beds of coal. Coastal-plain and nearshore marine. <br> <u>Rollins Sandstone Member</u> (80-200 ft) Tan, light-gray, and white, very fine- to fine-grained, cliff-forming sandstone. Nearshore marine. <br> <u>Cozzette Member</u> (less than 35 ft) Fine- to very fine-grained sandstone, siltstone, and shale. Separated from the overlying Rollins sandstone by a tongue of the Mancos shale that thickens to the east. Present in eastern part of coal field. Nearshore marine. |

BLM_0104733

**Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado   O15**

**Table 2.** Stratigraphic summary of the Upper Cretaceous Mesaverde Group and Mesaverde Formation in the Book Cliffs, Grand Mesa, Somerset, Crested Butte, Carbondale, and Grand Hogback coal fields in the Piceance Basin, Colorado—*Continued*.

| Age | Group or Formation | Thickness (ft) | Description and depositional interpretation |
|-----|--------------------|----------------|---------------------------------------------|
| | | | |

**Crested Butte coal field**

Upper Cretaceous rocks are assigned to the Mesaverde Formation.  Descriptions are from Gaskill and DeLong (1987)

| Late Cretaceous | Mesaverde Formation | 1,600-2,400 | Ohio Creek Member (90-400 ft) Interbedded light-gray to white, fine- to coarse-grained and locally conglomeratic sandstone, siltstone, and shale; kaolinitic in upper part. Fluvial. |
| | | | undifferentiated upper part (650-800 ft)  Light-gray, medium- to coarse-grained sandstone interbedded with light to dark and greenish gray shale, carbonaceous shale and a few thin beds of coal. Continental. |
| | | | Paonia Shale Member (450 ft)  Fine- to coarse-grained, lenticular fluvial sandstone interbedded with gray shale, carbonaceous shale and coal.  Nonmarine, deltaic plain. |
| | | | Bowie Shale Member (160-250 ft)  Interbedded sandstone, siltstone, shale, carbonaceous shale, and coal.  Transitional upward through coastal-plain, offshore marine, and shoreface deposits.  Top of member contains a 30- to 50-ft-thick marine sandstone called the Kmvb sandstone. |
| | | | Rollins Sandstone Member (30-120 ft)  Gray to white, fine- to medium-grained, cliff-forming sandstone.  Previously referred to as the Kmva sandstone. Nearshore marine. |

**Carbondale and Grand Hogback coal fields**

Tweto and others (1978) placed Upper Cretaceous rocks in the Grand Hogback coal field into the Mesaverde Group, and coeval rocks in the Carbondale coal field were placed into the Mesaverde Formation and Mancos Shale.  We used the stratigraphy of Collins (1976) that placed Upper Cretaceous rocks in both coal fields into (in ascending order) the Iles Formation or Williams Fork Formation of the Mesaverde Group.  The Ohio Creek Member was placed into the upper "undifferentiated" Williams Fork Formation based on its reassignment by Johnson and May (1980) to the Mesaverde and Hunter Canyon Formations in the southern and western parts of the Piceance Basin.  The Mesaverde Group is about 4,660-6,070 ft thick.  Descriptions of the Mesaverde Group are based on Collins (1976), Tweto and others (1978), Kent and Arndt (1980a, 1980b), Johnson (1982), and Ellis and Freeman (1984), Ellis and others (1988).

| Late Cretaceous | Williams Fork Formation | 3,600-5,155 | Light-brown to white sandstone, conglomeratic sandstone, mudstone, gray to black shale, and coal.  The Williams Fork Formation is divided into (in ascending order) the Bowie Shale Member, Paonia Shale Member, and upper "undifferentiated" Williams Fork Formation. |
| | | | upper Williams Fork Formation (2,000-4,000 ft) Fluvial sandstone, conglomeratic sandstone, and conglomerate, siltstone, shale, and coal.  The Keystone coal group is about 800 ft above the base of the formation near New Castle.  The Ohio Creek Member is at the top of the formation; it is 50-400 ft thick and composed of sandstone, conglomeratic sandstone, and conglomerate and includes thin interbeds of silty shale.  Most sediment in the upper part of the Williams Fork is nonmarine. |
| | | | Paonia Shale Member (560 ft)  Sandstone, siltstone, shale, and coal.  The basal 400 ft contains the Coal Ridge coal group.  Coastal plain and continental. |
| | | | Bowie Shale Member (680-1,000 ft) The Bowie consists of (in ascending order) (1) fresh to brackish-water deposits of sandstone, siltstone, shale, and coal; (2) marine shale; (3) a marginal marine sandstone named the "middle sandstone"; (4) marine shale; and (5) a marginal marine sandstone named the "upper sandstone".  The Fairfield and South Canyon coal groups overlie the Rollins Sandstone and middle sandstone, respectively.  Marginal marine and coastal plain. |

BLM_0104734

**O16**    **Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

**Table 2.** Stratigraphic summary of the Upper Cretaceous Mesaverde Group and Mesaverde Formation in the Book Cliffs, Grand Mesa, Somerset, Crested Butte, Carbondale, and Grand Hogback coal fields in the Piceance Basin, Colorado—*Continued*.

| Age | Group or Formation | Thickness (ft) | Description and depositional interpretation |
|---|---|---|---|
| | | | **Carbondale and Grand Hogback coal fields—*Continued*** |
| Late Cretaceous | Iles Formation | 890–1,175 | Light-brown to white sandstone and interbedded siltstone, mudstone, and shale. The Iles is divided into (in ascending order) the Sego Sandstone Member, Corcoran Sandstone Member, Cozzette Sandstone Member, an upper tongue of the Mancos Shale, and the Rollins Sandstone Member. The Sego, Corcoran, and Cozzette members are divided by tongues of the Mancos Shale that are about 100 ft thick each. Marine, marginal marine, and coastal-plain. |
| | | | <u>Rollins Sandstone Member</u> (90–140 ft) Light- to medium-gray and white, fine- to medium-grained, includes thin interbeds of marine shale in lower part of unit. The Rollins is equivalent to the Trout Creek Sandstone Member north of the town of New Castle. Marginal marine and nonmarine. |
| | | | <u>Upper tongue of Mancos Shale</u> (270–970 ft) Dark-gray, clayey and silty shale. Marine. |
| | | | <u>Cozzette Sandstone Member</u> (30–200 ft) Gray, very fine- to fine-grained sandstone interbedded with medium- to dark-gray, clayey and silty shale. |
| | | | <u>Corcoran Sandstone Member</u> (0–130 ft) Buff to gray, very fine- to fine-grained sandstone, interbedded gray clayey and silty shale; upper part contains coal in the Black Diamond coal group. The Corcoran pinches out in T. 9 S., R. 89 W. (Donnell, 1962). Marginal marine and coastal-plain. |
| | | | <u>Sego Sandstone Member</u> (0–40 ft) The Sego sandstone is poorly described in the area and pinches out in T. 5 S., R 91 W. (Collins, 1976). |

(1968), Gaskill and Godwin (1966a, 1966b), and Gaskill and others (1967, 1986, 1987) for details. Strata are highly faulted, steeply folded, and intruded by numerous Tertiary laccoliths (fig. 7A). Coal-bearing strata are inclined by 5° to more than 90° as they extend under and are draped onto the flanks of the wedge-shaped laccoliths. Strata in the Carbondale coal field and Grand Hogback coal fields are steeply inclined to the west and southwest along the Grand Hogback monocline. Upper Cretaceous rocks located north of the town of Marble in the Carbondale coal field are inclined by about 10° to 40°, and strata in the Grand Hogback coal field are inclined 30° to 70° and are locally overturned (Collins, 1976).

The structure in the subsurface of the Piceance Basin was mapped on the top of the Rollins Sandstone Member by Johnson (1983). A modified version of his structure map (fig. 7B) indicates that there is as much as 16,000 ft of structural relief on this datum within the study area. The Rollins Sandstone Member is about 6,000 to 7,500 ft above sea level where it is exposed along the Book Cliffs and Grand Hogback and rises gently to 11,000 ft above sea level where it is exposed near the town of Crested Butte. The maximum deformation of the Rollins in the study area is along the western limb of the Grand Hogback monocline where the member plunges as much as 12,000 ft, to a depth of 4,500 ft below sea level, within a distance of 4 mi.

# Coal Distribution, Quality, and Resources in the Mesaverde Group and Mesaverde Formation

Several laterally persistent coal zones have been identified and mapped in the Mesaverde Group and Mesaverde Formation in the southern part of the Piceance Basin. Coal-bearing strata below the Rollins Sandstone and Trout Creek Sandstone Members are within the Anchor, Palisade, and Chesterfield coal zones (figs. 6, 8; table 2). These coal-bearing intervals extend northeastward through the subsurface and become part of the Black Diamond coal group (fig. 8), which was named for coal-bearing strata in the lower part of the Iles Formation in the northern Piceance Basin by Hancock and Eby (1930). A thick coal-bearing interval above the Rollins Sandstone Member has been referred to as the Cameo-Fairfield coal zone by Johnson (1989a) and is referred to as the Cameo-Fairfield coal group (fig. 8) in this report.

The Cameo-Fairfield contains the most extensively mined coals in the Piceance Basin and is an important source for natural gas (Johnson, 1989a). The Cameo-Fairfield crops out along the study areas southern and eastern boundaries and extends through its subsurface (fig. 9). The Cameo-Fairfield coal group includes the Cameo and Carbonera coal zones

BLM_0104735



**Figure 7A.** Faults and folds in the southern part of the Piceance Basin. The study area represents areas that are underlain by the Rollins Sandstone Member and laterally equivalent strata. Geology is modified from Cashion (1973), Murray and Haun (1974), Tweto (1979), and Grout and Verbeek (1992). Small structural features are not shown.

Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado

017

BLM_0104736



**Figure 7B.** Structure contour map of the top of the Rollins Sandstone Member of the Mount Garfield, Mesaverde, and Iles Formations in the southern part of the Piceance Basin, Colorado. The map was constructed using elevations at each data point for the top of the Rollins Sandstone Member and modified according to Johnson (1983). Data points are identified on figure A of plate 1, and elevations at the top of the Rollins Sandstone Member are provided in Appendix 1.

BLM_0104737

Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado    O19



**Figure 8.** Schematic diagram showing the stratigraphic position and nomenclature used in this report for coal groups and coal zones in the southern part of the Piceance Basin, Colorado. The Black Diamond coal group includes all coal in the Mesaverde Group and Mesaverde Formation below the Rollins Sandstone Member. The Cameo-Fairfield coal group includes all coal in and between the Cameo, Carbonera, South Canyon, and Coal Ridge coal zones, and the lower, middle, and upper coal zones in the Crested Butte area. Stratigraphy of the Mesaverde Group and Mesaverde Formation provided in figure 6. Abbreviations include: Sandstone (Ss), sandstone (ss.), Shale (Sh), Member (Mbr.), coal zone (cz), Group (Gp.), part (pt.). Line of section is shown in the inset.

(Book Cliffs coal field), the Cameo coal zone (Grand Mesa coal field), the coal-bearing member (Somerset coal field), and the Wheeler-Fairfield, South Canyon, and Coal Ridge coal zones (Grand Hogback and Carbondale coal fields) (figs. 6, 8). Also included in the Cameo-Fairfield coal group are the informally named lower, middle, and upper coal zones in the Crested Butte coal field (figs. 6, 8). Coal zones in the Crested Butte area were not correlated west of long 107°15'W. because of structural and stratigraphic complexities and a lack of data.

The upper "undifferentiated" Williams Fork Formation contains several thin beds of coal that are stratigraphically about 700 ft above the Coal Ridge coal zone. These coal beds are exposed in the northeastern part of the study area near the town of New Castle and were assigned to the Keystone coal group by Gale (1910). Coal beds in the Keystone are thin and poorly exposed along the Grand Hogback south of New Castle and are not considered to be economical to mine (Collins, 1976).

## Coal Distribution in Outcrops

### Black Diamond Coal Group (Anchor, Palisade, and Chesterfield Coal Zones)

The Anchor and Palisade coal zones were identified and mapped in the Book Cliffs coal field by Erdmann (1934) and were refined by Young (1955). The Anchor coal zone includes coal-bearing strata in the Mount Garfield Formation that overlie the upper part of the Sego Sandstone, and the Palisade coal zone is restricted to coal-bearing strata within the Corcoran Member (Young, 1955). In the Grand Hogback coal field, the Corcoran Member is overlain by coal beds that were correlated into the Black Diamond coal group by Collins (1976); we consider these coals to be within the Palisade coal zone based on their stratigraphic position. The Chesterfield coal zone was defined along the Book Cliffs in Utah by Fisher



**Figure 9.** Isopach map showing the thickness of the Cameo-Fairfield coal group in the southern part of the Piceance Basin, Colorado. The coal group overlies the Rollins Sandstone and includes coal in the Cameo-Wheeler, South Canyon, and Coal Ridge coal zones, and coeval coal-bearing strata in the Crested Butte–West Elk Mountains region. The Cameo-Fairfield coal group is about 4 to 1,400 ft thick.

BLM_0104739

(1936) and was traced eastward into the Cozzette Member in the study area by Kirschbaum and Hettinger (1998). The Chesterfield contains only one or two thin beds of coal that pinch out near East Salt Creek in T. 7 S., R. 102 W. (Kirschbaum and Hettinger, 1998).

The Anchor coal zone, as defined by Young (1955), extends eastward from the State line and pinches out near Hunter Canyon (sec. 5, T. 9 S., R. 100 W.) (Kirschbaum and Hettinger, 1998). It includes coals that Erdmann (1934) previously mapped in the Anchor coal zone and as well as coals that he mapped in the Palisade coal zone in areas west of Big Salt Wash (sec. 12, T. 8 S., R. 102 W.). Where exposed, the Anchor coal zone is generally less than 60 ft thick (Young, 1955). Descriptions by Erdmann (1934) indicate that the Anchor contains several beds of coal that are generally less than 2 ft thick and one bed that is between 3.0 and 5.4 ft thick in T. 8 S., Rs. 101 and 102 W. The main coal is the Anchor coal bed as redefined by Young (1955, p. 190).

The Palisade coal zone, as defined by Young (1955), extends approximately 32 mi along the Book Cliffs from Big Salt Wash (sec. 12, T. 8, S, R. 102 W.) to the vicinity of the Colorado River. It includes coals that Erdmann (1934) previously mapped in the Palisade coal zone in areas east of Big Salt Wash. The Palisade coal zone is generally less than 40 ft thick along the Book Cliffs, and descriptions by Erdmann (1934) indicate that it contains one to four coal beds that range from 1 to 6 ft in thickness; net-coal accumulations vary from 2 to 10 ft. Laterally equivalent coals in the Black Diamond coal zone extend southeast along the Grand Hogback and pinch out near the town of New Castle (Collins, 1976). Johnson (1982) measured about 12 ft of net coal in a 60-ft-thick interval within the Corcoran Member at Rifle Gap; the interval contains six coal beds that range from 1 to 6 ft in thickness. The main coal is the Palisade coal bed as redefined by Young (1955, p. 190–191).

## Cameo-Fairfield Coal Group West of Long 107°15′W. (Cameo-Wheeler, South Canyon, and Coal Ridge Coal Zones)

### Cameo-Wheeler Coal Zone

The Cameo-Wheeler coal zone, as used in this report, contains coal-bearing strata within an 100- to 450-ft-thick interval that overlies and intertongues with the Rollins Sandstone Member and laterally equivalent strata. The Cameo-Wheeler is restricted to areas west of long 107°15′W. and is within the Mount Garfield Formation in the Book Cliffs coal field, the coal-bearing member in the Grand Mesa and Somerset coal fields, and the lower part of the Bowie Shale Member in the Carbondale and Grand Hogback coal fields. The Cameo-Wheeler contains coal previously described in the Cameo and Carbonera coal zones (Erdmann, 1934), Fairfield coal zone (Collins, 1976), and Wheeler coal zone (Fender and

Murray, 1978; Ellis and others, 1988).

The Cameo coal zone (figs. 6, 8) has been mapped in the Book Cliffs coal field by Erdmann (1934), and he measured the coal zone at 46 localities. Surface measurements are limited because the coal zone is burned extensively along outcrop and is not accessible in many areas where it overlies shear cliffs of the Rollins Sandstone Member. Based on Erdmann's measurements, the Cameo coal zone contains one to three coal beds in a 10- to 50-ft-thick interval; the coal beds are 1 to 15 ft thick and net coal is generally less than 16 ft. The Cameo zone has only one or two thin beds of coal near the State line; elsewhere Erdmann recorded at least one coal bed that was more than 6 ft thick at each measured locality.

The Carbonera coal zone (figs. 6, 8) lies about 60 ft above the base of the Cameo coal zone and is exposed in the Book Cliffs coal field near the State line in Tps. 6 and 7 S., Rs. 103 and 104 W. The Carbonera was mapped throughout the exposed area and measured at 19 localities by Erdmann (1934). Coal beds were reported to be lenticular and difficult to measure because the beds were commonly burned or were inaccessible due to cliffs formed in underlying strata (Erdmann, 1934). Measured sections by Erdmann demonstrate that the Carbonera coal zone is about 20 to 80 ft thick and has one to five lenticular coal beds that generally range from 1 to 5 ft in thickness. Thicker coals were measured by Erdmann at several localities; these include two beds in sec. 31, T. 6 S., R. 103 W. that were about 7 and 13 ft thick, and two beds in secs. 3 and 14, T. 7 S., R. 104 W. that were about 7 ft thick.

The Wheeler coal zone was named by Fender and Murray (1978) and used by Ellis and others (1988) to describe coal-bearing strata in the lower part of the Bowie Shale Member along the Grand Hogback and Carbondale coal fields between Glenwood Springs and Coal Basin (figs. 6, 8). The coal-bearing interval has also been referred to as the lower coal zone (Donnell, 1959, 1962; Kent and Arndt, 1980a, 1980b), the Fairfield coal group (Collins, 1976), and the Songer coal-bearing unit (Madden, 1989). Collins (1976) correlated the coal-bearing interval to the lower part of the Fairfield coal group, which is about 30 mi northwest of the study area. The Wheeler coal zone is about 350 to 450 ft thick and contains at least 40 ft of net coal at Rifle Gap (secs. 7 and 8, T. 5 S., R. 92 W.); it thins to the southeast and contains less than 10 ft of net coal in a 70-ft-thick interval a few mi south of Coal Basin (Ellis and others, 1988). This zone contains the most economically important coal beds in the Grand Hogback and Carbondale area (Collins, 1976). Significant coal beds include the Wheeler, Coal Basin A and B, Diamond, Somerset, Pocahontas, Black Diamond, Bear, and A, B, C, and D (Ellis and others, 1988). However, attempts by Collins (1976) to correlate individual beds were unsuccessful as beds rapidly split and pinch out. The Wheeler bed is 30 ft thick at Rifle Gap (Gale, 1910) and 50 ft thick in the New Castle area (Collins, 1976). Twenty-seven mi southeast, near the Black Diamond mine (sec. 8, T. 7 S., R. 89 W.), the coal zone is about 200 ft thick and contains about 40 ft of net coal in five coal beds that range from 4 to 15 ft in thickness; these include the A, B, C,

**O22      Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

D, and Pocahontas beds (Ellis and others, 1988). Still farther southeast at Coal Basin, the coal zone is about 50 to 65 ft thick and contains about 7 to 27 ft of net coal in one to three beds that range from 3 to 18 ft in thickness; these include the Coal Basin A, B (Somerset), and C (Bear) beds (Dunrud, 1989a; Ellis and others, 1988). The A and B beds merge into a single bed in sec. 5, T. 10 S., R. 89 W. that contains 27 ft of coal (Ellis and others, 1988).

Approximately 50 to 300 ft of coal-bearing strata overlie the Rollins Sandstone Member in the Grand Mesa and Somerset coal fields. This coal-bearing interval is included in the Cameo-Wheeler coal zone in this report. These coal-bearing strata were described by Lee (1912) and were included in the lower part of the coal-bearing member by Dunrud (1989a, b); they were traced westward to the Cameo coal zone by Erdmann (1934) and eastward to the Wheeler coal zone by Ellis and others (1988). Coal exploration holes reported by Eager (1978, 1979) show that the Cameo-Wheeler is about 200 ft thick along the southern flank of Grand Mesa and has as many as 15 beds of coal that range from 1 to 30 ft in thickness; net-coal ranges from 15 to 65 ft and increases to the east. Farther east, drill-hole data reported by Dunrud (1989a, 1989b), Johnson (1948), and Toenges and others (1949, 1952) show that the Cameo-Wheeler is about 250 ft thick a few miles north of the town of Paonia and contains as many as 10 beds of coal that range from 1 to 30 ft in thickness and has net-coal thickness values that range from 40 to 60 ft. Principal coals in the Somerset coal field include the Old King Coal (A) bed, Somerset (B) bed, Bear (C) bed, and Orchard Valley (D) bed (Dunrud, 1989a, 1989b). Some coals have been intruded by mafic sills and dikes in sec. 34, T. 11 S., R. 94 W. and secs. 4 and 5, T. 13 S., R. 91 W. (Dunrud, 1989a, 1989b). The Cameo-Wheeler thins to the east and is only 50 ft thick where it was drilled about 15 mi southeast of Paonia in sec. 35, T. 14 S., R. 89 W.; at that location it contains only three beds of coal that range from 1 to 9 ft thick, and the net-coal thickness is only 12 ft (Dunrud, 1989a).

### South Canyon Coal Zone

The South Canyon coal zone (figs 6, 8), as used in this report, includes coal-bearing strata located west of long 107°15′W. that overlie and intertongue with the middle sandstone in the Bowie Shale Member of the Williams Fork Formation (Carbondale and Grand Hogback coal fields) and laterally equivalent strata in the coal-bearing member of the Mesaverde Formation (Somerset coal field). The coal zone was named by Ellis and others (1988) for South Canyon Creek near New Castle where the coals are best developed (Collins, 1976) and includes coals previously described in the South Canyon coal group (Collins, 1976), middle coal zone (Donnell, 1959, 1962; Kent and Arndt, 1980a, 1980b).

In outcrops along the Grand Hogback, the South Canyon coal zone is 10 to about 200 ft thick and contains one to six beds of coal that range from 1 to 20 ft in thickness. Coals in the South Canyon group are less continuous along the Grand

Hogback than are those in the underlying Wheeler coal zone (Fairfield group) (Collins, 1976). The coal zone contains the Allen (Nu Gap No. 3 bed) and Anderson beds near New Castle; the Allen bed is as much as 14 ft thick (Collins, 1976). Madden (1989) measured two coal beds at Harvey Gap (sec. 24, T. 5 S., R. 92 W.) that are 20 and 25 ft thick each; although Madden placed the coals into the Songer coal-bearing unit, our regional correlations show the coals are more likely to be in the South Canyon coal zone. At Coal Basin the coal zone contains the Dutch Creek bed, which varies from 3 to 20 ft in thickness (Collins, 1976; Dunrud, 1989a). The Dutch Creek was apparently referred to as the Huntsman coal bed by Ellis and others (1988) and extends for 10 mi from the northern part of Coal Basin south to sec. 5, T. 11 S., R. 88 W. near the Crystal River.

The South Canyon coal zone was extended into the subsurface by Ellis and others (1988) and the Dutch Creek bed was correlated from Coal Basin southwest to the Somerset coal field by Dunrud (1989a). Our interpretations of drill-hole data by Dunrud (1989a), Johnson (1948), and Toenges and others (1949, 1952) indicate that the South Canyon is about 50 to 130 ft thick in Tps. 12, 13, and 14 S., R. 90 W. and T. 13 S., R. 91 W. near the town of Paonia. In those townships, the coal zone contains 15 to 35 ft of net coal in two to five beds that are 1 to 25 ft thick; important beds include the Oliver (D), and D-1, and D-2 coal beds (Dunrud 1989a). The laterally extensive Oliver bed is 6 to 30 ft thick and correlates to the Dutch Creek bed at Coal Basin (Dunrud 1989a). The D-1 and D-2 beds are 2 to 13 ft thick and were described only in parts of T. 13 S., Rs. 90 and 91 W. The South Canyon coal zone thins to the south and is less than 50 ft thick in Tps. 13 and 14 S., R. 89 W., and the coal zone also thins to the west and pinches out near sec. 15, T. 13 S., R. 92 W.

### Coal Ridge Coal Zone

The Coal Ridge coal zone is in the lower part of the Paonia Shale Member of the Williams Fork Formation in the Grand Hogback and Carbondale coal fields (figs. 6, 8). As used in this report, it includes coal-bearing strata located west of long 107°15′W. that overlie and intertongue with the upper sandstone in the Bowie Shale Member of the Williams Fork Formation. It includes equivalent strata in the coal-bearing member of the Mesaverde Formation in the Somerset coal field. The Coal Ridge zone is located in approximately the same part of the study area as the underlying South Canyon coal zone. The coal zone was named by Ellis and others (1988) for Coal Ridge near New Castle where its coals are best developed. The zone includes coals previously described in the Coal Ridge coal group (Collins, 1976), and the upper coal zone (Donnell, 1959, 1962; Kent and Arndt, 1980a, 1980b).

The Coal Ridge coal zone is about 100 to 350 ft thick in outcrops in the Grand Hogback and Carbondale coal fields and contains 2 to 10 beds of coal that range from 1 to 23 ft in thickness (Collins, 1976; Ellis and others, 1988). The

coal zone contains (in ascending order) the Placita, Sunshine, Anderson, North Rim, Lake Ridge, and Thompson beds that were described by Gale (1910) and correlated and mapped by Ellis and others (1988). Coal beds in the Coal Ridge were considered to be less persistent than those in the underlying South Canyon and Wheeler coal zones (Collins, 1976; Ellis and others, 1988). The Placita and Sunshine beds are at the base of the coal zone. The Placita bed extends more than 10 mi from Coal Basin south to the northwest flank of Chair Mountain in sec. 26, T. 11 S., R. 89 W; it averages about 5 ft in thickness but is locally as much as 23 ft thick in the southern part of Coal Basin. The Sunshine bed is about 4 to 9 ft thick and extends more than 13 mi from Coal Basin north to Fourmile Creek (sec. 33, T. 7 S., R. 89 W.). The Anderson coal bed varies from 4 to 14 ft in thickness; it is about 70 ft above the base of the coal zone and extends 16 mi from North Thompson Creek (sec. 34, T. 8 S., R. 89 W.) northwest to South Canyon Creek (sec. 14, T. 6 S., R. 90 W.). The North Rim, Lake Ridge, and Thompson coal beds are in the middle and upper part of the Coal Ridge coal zone. They are lenticular beds that vary from 1 to 5 ft in thickness and are located between the northern part of Coal Basin and South Canyon Creek.

The Coal Ridge coal zone was extended into the subsurface by Ellis and others (1988), and the Placita coal bed was correlated from Coal Basin southwest to the Somerset coal field by Dunrud (1989a). Our interpretations of drill-hole data by Dunrud (1989a), Johnson (1948), and Toenges and others (1949, 1952) indicate that the Coal Ridge coal zone is about 60 to 160 ft thick in Tps. 13 and 14 S., R. 90 W. near the town of Paonia. In those townships, the coal zone contains 10 to 26 ft of net coal in two to seven beds that are 1 to 10 ft thick; important beds include the Hawksnest (E) and E-2 coal beds (Dunrud 1989a). The laterally continuous Hawksnest (E) bed is about 5 to 10 ft thick and correlates to the Placita bed at Coal Basin (Dunrud 1989a). The coal zone thins to the southeast and is generally less than 50 ft thick in Tps. 13 and 14 S., R. 89 W. It also thins to the west and pinches out near sec. 20, T. 13 S., R. 92 W. The E-2 bed is about 2 to 6 ft thick and was traced about 3 mi in the subsurface in T. 13 S., R. 92 W. by Dunrud (1989a).

## Cameo-Fairfield Coal Group East of Long 107°15′W. in the Crested Butte Coal Field (Lower, Middle, and Upper Coal Zones)

The Cameo-Fairfield coal group is poorly exposed, steeply folded, and split and concealed by Tertiary intrusions in parts of the study area that are located east of long 107°15′W. Because of the structural and stratigraphic complexities and paucity of data, we did not attempt to correlate coal zones in the southern part of the Carbondale (south of Coal Basin) and Crested Butte coal fields to those described west of long 107°15′W. Coal beds in the Mesaverde Formation were initially measured and described in the Crested Butte

coal field–West Elk Mountain region by Lee (1912), and the geology has been mapped in detail in various quadrangles by Hanks (1962), Gaskill and Godwin (1966a, 1966b), Godwin (1968), Gaskill and others (1967, 1986), and Gaskill and DeLong (1987). These geologic maps show that the Mesaverde Formation is generally covered, steeply inclined, displaced by numerous faults, and intruded by multiple sills, dikes, and laccoliths throughout the West Elk Mountains. Coal beds in the Mesaverde Formation underlie parts of the Mt. Carbon, Mt. Axtell, and Anthracite Range laccoliths (Gaskill and others, 1987); the Whetstone Mountain laccolith (Gaskill and others, 1986); Raspberry Creek phacolith and Snowmass stock (Gaskill and Godwin, 1966a); and igneous intrusions that form East Beckwith Mountain and West Beckwith Peak (Lee, 1912). The Mesaverde Formation contains coal in three zones in the Crested Butte coal field, which we informally refer to as the lower, middle, and upper coal zones (figs. 6, 8; table 2). Coal in the lower zone is in the Bowie Shale Member, and coal in the middle and upper zones are in the Paonia Shale Member of the Mesaverde Formation.

### Lower Coal Zone

The lower coal zone overlies a basal marine sandstone (Kmva) that was considered to be equivalent to the Rollins Sandstone Member by Gaskill and Godwin (1966a, 1966b), Godwin (1968), Gaskill and others (1967, 1986), and Gaskill and DeLong (1987). The lower coal zone contains only one or two beds of coal that were measured locally along outcrops in the West Elk Mountains. The coal beds are as thick as 1.6 and 3.2 ft in sec. 25, T. 11 S., R. 89 W. in the Chair Mountain quadrangle (Godwin, 1968) and 0 to 4 ft thick in sec. 9, T. 15 S., R. 86 W. in the Mt. Axtell quadrangle (Gaskill and others, 1987); the beds thin and pinch out a few miles east of those localities. The only important coal is the A bed, which is located in T. 15 S., R. 86 W. in the Mt. Axtell quadrangle; the A bed is 0 to 4.0 ft thick.

### Middle Coal Zone

The middle coal zone overlies a second marine sandstone (Kmvb) that is about 100 to 200 ft stratigraphically above the basal Kmva sandstone (Rollins Sandstone Member equivalent). The Kmvb sandstone was previously mapped as the Rollins Sandstone by Lee (1912). The middle coal zone contains two to six beds of coal that are generally between 1 and 25 ft thick. Coal beds in the middle zone thicken to the southeast, and four beds were described near the town of Crested Butte; these include bed I (1.5 to 6.5 ft thick), II (5.0 to 10.0 ft thick), III (2.0 to 25.0 ft thick), and IV (0 to 6.0 ft thick) (Gaskill and others, 1986). Other important beds in the middle zone include the B bed, which is 5.6 to 8.6 ft thick in the Ohio Creek district (Gaskill and others, 1987) and several unnamed beds that were mined on Anthracite Mesa (T. 13 S., R. 86 W.) (Gaskill and others, 1967).

*Upper Coal Zone*

The upper zone contains several lenticular coal beds in the Mt. Axtell quadrangle; important coal beds include the C bed, which is about 5 to 6 ft thick in the southeastern part of the quadrangle, and an anthracite bed which is 3.5 to 4.5 ft thick in the northeastern part of the quadrangle (Gaskill and others, 1987). The upper coal zone is located about 300 ft stratigraphically above the Rollins Sandstone Member equivalent and is described only in the Mt. Axtell quadrangle.

## Subsurface Distribution of Coal in the Cameo-Fairfield Coal Group

The distribution of coal in the Cameo-Fairfield coal group is demonstrated by a series of isopach maps that show the thickness and net coal of the Cameo-Fairfield coal group and for each coal zone in the group. The isopach maps were constructed using data from 627 drill holes and measured sections, which are identified in Appendix 1 and located on figure A on plate 1. Criteria used to determine coal thicknesses is provided in the Methods section of this report. Net-coal thickness maps were made for specified stratigraphic intervals by summing the thickness of coal at each data point and contouring the summed values. The distribution of coal is also demonstrated on a correlation diagram shown on cross section A–A′ (fig. C on pl. 1). Cross section A–A′ is oriented approximately perpendicular to paleoshorelines of the Cretaceous Western Interior Seaway and extends about 115 mi southeastward from near the Colorado-Utah State line to Coal Basin located along the eastern margin of the Piceance Basin in T. 10 S., R. 89 W. (fig. C on pl. 1). Stratigraphic sections by Kirschbaum and Hettinger (1998) were used for stratigraphic control in the Book Cliffs area, and a section described by Collins (1976) was used for stratigraphic control in the Coal Basin area. The datum used for most of the cross section is a bentonite bed located near the base of a tongue of Mancos Shale that is located between the Cozzette Sandstone and Rollins Sandstone Members. The bentonite extends westward to the maximum transgression of the Rollins Sandstone Member and is interpreted to reflect the surface of maximum marine flooding.

Correlations shown on cross section A–A′ indicate that the top of the Rollins Sandstone Member is about 80 ft above the datum at locality 94 (fig. C on pl. 1) and nearly 800 ft above the datum at locality 525 (fig. C on pl. 1) and therefore has a stratigraphic rise of about 720 ft to the southeast across a distance of 87 mi. Thick coal beds at the base of the Cameo-Wheeler coal zone pinch out to the southeast into successively higher shoreface wedges of the Rollins Sandstone Member; the same thick beds of coal thin and pinch out to the northwest and are represented by thin coal beds in the upper part of the Cameo-Wheeler coal zone.

The Cameo-Fairfield group has one to 26 beds of coal that are distributed throughout a stratigraphic interval that varies from about 4 to 1,400 ft (fig. 9). The coal group is 1,000 to 1,400 ft thick in the northeastern part of the study area where the Cameo-Wheeler, South Canyon, and Coal Ridge coal zones are separated by thick clastic wedges of shoreface sandstone and mudrock. The coal group thins as the South Canyon and Coal Ridge coal zones and shoreface wedges pinch out to the southwest and is less than 400 ft thick in the western half of the study area. The coal group also thins to the southeast and is less than 400 ft thick in the Paonia area and less than 200 ft thick in the Crested Butte area.

The Cameo-Fairfield coal group has as much as 140 ft of net coal in beds that are greater than 1 ft thick (fig. 10). Net-coal thicknesses exceed 70 ft in a 15- to 30-mi-wide beltway that extends about N. 15° W. across the eastern part of the study area. The beltway is approximately parallel to paleoshorelines of the Cretaceous seaway and occurs in the area where the Cameo-Wheeler, South Canyon, and Coal Ridge coal zones are all well developed. Net-coal thicknesses decrease to less than 60 ft in the western part of the study area where only the Cameo-Wheeler coal zone is present. The net-coal accumulation also decreases rapidly to the southeast and is generally less than 50 ft thick in the Coal Basin and West Elk Mountains.

### Cameo-Wheeler Coal Zone

The Cameo-Wheeler coal zone underlies approximately 3,880 mi² of the study area in areas west of long 107°15′W.; it is generally 100 to 450 ft thick but thins to less than 50 ft near outcrops in the Book Cliffs area and it pinches out beneath the West Elk Mountains (figs. 2B and 11). The Cameo-Wheeler contains from 1 to 87 ft of net coal (fig. 12) in 1 to 21 beds that range from 1 to 44 ft in thickness. The maximum accumulation of net coal is located in T. 6 S., R. 94 W., about 12 mi southwest from the Grand Hogback (figs. 2B and 12). Net coal thickness exceeds 50 ft in an approximate 1,000-mi² area located in the central part of the study area and is less than 30 ft throughout much of the western and southeastern part of the study area. Coal beds are generally thinner in the upper part of the coal zone. The thinner beds may extend eastward into thicker coals that are in the lower part of the coal zone. The relative change in stratigraphic position is the result of the stratigraphic rise of the eastwardly prograding shoreline.

A series of isopach maps show the distribution of net coal in the Cameo-Wheeler coal zone and net coal in bed-thickness categories that range from 1–2.3, 2.3–3.5, 3.5–7, 7–14, and greater than 14 ft in thickness (figs. 13, 14, 15, 16, and 17, respectively). The net coal and number of beds in each category are shown for each data point in Appendix 1. Coal beds less than 7.0 ft thick are widely distributed throughout the study area and account for a significant portion of the net coal in the western part of the study area (figs. 13, 14, and 15). As much as 34 ft of net coal is in as many as 16 beds that are less than or equal to 3.5 ft thick, and as much as 29 ft of net

BLM_0104743



**Figure 10.**   Isopach map of net coal in the Cameo-Fairfield coal group in the southern part of the Piceance Basin, Colorado. Net-coal values represent all beds of coal that are more than 1 ft thick and are determined from 627 data points listed in Appendix 1; data points are identified on figure A of plate 1.

BLM_0104744



**Figure 11.** Isopach map showing thickness of Cameo-Wheeler coal zone. Thickness is based on 627 data points identified on figure A of plate 1 and in Appendix 1.

BLM_0104745



**Figure 12.** Isopach map of net coal in the Cameo-Wheeler coal zone in the southern part of the Piceance Basin, Colorado. Net coal values represent all coal beds that are more than 1 ft thick and are determined from 627 data points that are identified on figure A of plate 1 and in Appendix 1.

BLM_0104746



**Figure 13.**   Isopach map showing distribution of net coal in beds that are 1.0–2.3 ft thick in the Cameo-Wheeler coal zone in the southern part of the Piceance Basin, Colorado.



**Figure 14.**   Isopach map showing distribution of net coal in beds that are 2.3–3.5 ft thick in the Cameo-Wheeler coal zone in the southern part of the Piceance Basin, Colorado.

Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado

BLM_0104748



**Figure 15.** Isopach map showing distribution of net coal in beds that are 3.5–7.0 ft thick in the Cameo-Wheeler coal zone in the southern part of the Piceance Basin, Colorado.

BLM_0104749



**Figure 16.**   Isopach map showing distribution of net coal in beds that are 7.0–14.0 ft thick in the Cameo-Wheeler coal zone in the southern part of the Piceance Basin, Colorado. Data points with less than 7 ft of net coal in this bed-thickness category are not shown.

Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado

031

BLM_0104750



**Figure 17.**   Isopach map showing distribution of net coal in beds that are more than 14 ft thick in the Cameo-Wheeler coal zone in the southern part of the Piceance Basin, Colorado. The maximun net-coal thickness is 77 ft. Data points with less than 14 ft of net coal in this bed-thickness category are not shown.

Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado    O33



**Figure 18.**  Isopach map showing thickness of the South Canyon coal zone. Data points are identified on figure A of plate 1 and in Appendix 1.

BLM_0104752

**O34**      **Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**



**Figure 19.** Isopach map of net coal in the South Canyon coal zone. Net-coal values represent all coal beds that are more than 1 ft thick. Data points are identified on figure A of plate 1 and in Appendix 1.

coal is in as many as six beds that are between 3.5 to 7.0 ft thick. Coal beds that are between 7 and 14 ft thick are also widely distributed but are absent in many areas in the western and eastern parts of the study area (fig. 16). As much as 64 ft of net coal is contained in six beds that are between 7.0 and 14.0 ft thick (fig. 16). Coal beds more than 14 ft thick are concentrated in an irregularly shaped 6- to 16-mi-wide beltway that extends north-south across the eastern part of the study area (fig. 17). The beltway contains 14 to 77 ft of net coal in one to three beds that are 14 to 44 ft thick. Several isolated pods in the central and western part of the study area also contain 14 to 35 ft of net coal in beds that are 14 to 35 ft thick (fig. 17).

## South Canyon Coal Zone

The South Canyon coal zone underlies approximately 1,500 mi$^2$ in the eastern part of the study area and pinches out to the west along a sinuous line that trends N. 20° W. from sec. 22, T. 13 S., R. 92 W. to sec. 10, T. 4 S., R. 95 W. (fig. 18). The South Canyon zone is 0 to 330 ft thick (fig. 18) and contains 1 to 48 ft of net coal (fig. 19) in 1 to 11 beds that range from 1 to 29 ft thick. The coal zone is more than 100 ft thick and contains 20 to 48 ft of net coal in a 6- to 20-mi-wide area that extends about N. 15° W. through the central part of the region where the zone occurs.

## Coal Ridge Coal Zone

The Coal Ridge coal zone underlies 1,520 mi$^2$ in the eastern part of the study area and occupies approximately the same region as the underlying South Canyon coal zone (fig. 20). The Coal Ridge is 200 to 500 ft thick along the Grand Hogback and Coal Basin area (fig. 20), and the zone is less than 100 ft thick throughout most of its western half. The coal zone pinches out along a line that trends N. 20° W. from sec. 27, T. 13 S., R. 92 W. to sec. 9, T. 4 S., R. 95 W. (fig. 20). The thickness of the Coal Ridge varies considerably due to the lenticular nature of coal beds within the zone. The zone contains 1 to 44 ft of net coal (fig. 21) in 1 to 14 beds that range from 1 to 23 ft thick. The Coal Ridge coal zone generally has less than 10 ft of net coal, but the net coal exceeds 20 ft along the steeply dipping limb of the Grand Hogback monocline and in small pods located south of Coal Basin (sec. 10, T. 10 S., R. 89 W.) and northeast of Paonia (secs. 2 and 3, T. 13 S., R. 89 W.).

## Coal in the Cameo-Fairfield Coal Group East of Long 107°15'W.

The Cameo-Fairfield coal group underlies about 260 mi$^2$ in areas located east of long 107°15'W. (fig. 22). The coal

group is about 800 to 1,000 ft thick in the northern and western part of the area but thins to the southeast and is only about 200 to 250 ft thick near the town of Crested Butte (figs. 2 and 9). Coal-bed distribution in this region is largely unknown owing to the paucity of outcrop and drill-hole data. Based on available data, the Cameo-Fairfield coal group has 1 to 30 ft of net coal in one to five beds east long 107°15'W. (fig. 22), and the beds range from 1 to 25 ft in thickness. As previously stated, throughout much of the area the coal is buried beneath numerous sills and laccoliths and is steeply folded and faulted.

## Coal Quality

Coal in the southern part of the Piceance Basin varies from subbituminous A to anthracite in apparent rank (Hornbaker and others, 1976). Coal with coking properties has been identified in the eastern part of the Somerset coal field, southern part of the Carbondale coal field, and in the Crested Butte coal field (Hornbaker and others, 1976; Murray and others, 1977). The coal's apparent rank increases toward the trough of the basin (Johnson, 1989a), owing to depth of burial and heating from intrusions (Hornbaker and others, 1976). The apparent rank of coal along the basin's southern flank is subbituminous A to high-volatile B bituminous and generally increases to the southeast. Some beds in the Crested Butte area have been metamorphosed to low-volatile bituminous coal, semianthracite, and anthracite. The apparent rank of coal along the basin's eastern flank also increases to the southeast and ranges from high-volatile C bituminous to medium-volatile bituminous; some coal in Coal Basin and Crested Butte areas has been metamorphosed to semianthracite and anthracite.

Ash, sulfur, and calorific values have been summarized for prominent coal fields in the Piceance Basin by Hornbaker and others (1976), Murray and others (1977), and Tremain and others (1996) (Appendix 2). We have also summarized ash, sulfur, and calorific values from the southern Piceance Basin that were compiled from the U.S. Geological Survey USCHEM database by R.H. Affolter (written commun., 1998) (Appendix 2). Additional coal-quality data were also reported by Toenges and others (1949, 1952) for cores of coal retrieved from 25 holes drilled in the eastern part of the Somerset coal field (Appendix 2). A synthesis of these data shows that coal in the southern part of the Piceance Basin has an ash yield ranging from 1.9 to 29.9 percent, sulfur content from 0.3 to 3.2 percent, and calorific values of 8,160–15,190 Btu/lb (table 3). Ash yield, sulfur content, and calorific values are summarized by coal field in table 4 and by coal zone in table 5. Calorific values of some coal beds exceed 14,000 Btu/lb in the southern part of the Carbondale coal field, eastern part of the Somerset coal field, and in the Crested Butte coal field. Additional tables in Appendix 2 provide ranges of ash yield, sulfur content, and calorific values for each coal zone within the various coal fields in the southern part of the Piceance Basin.

BLM_0104754

**O36**     Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah



**Figure 20.**   Isopach map showing thickness of the Coal Ridge coal zone. Data points are identified on figure A of plate 1 and in Appendix 1.

BLM_0104755



**Figure 21.**   Isopach map of net coal in the Coal Ridge coal zone. Net-coal values represent all coal beds that are more than 1 ft thick. Data points are identified on figure A of plate 1 and in Appendix 1.

BLM_0104756

**O38**     **Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**



**Figure 22.** Isopach map of net coal in the Cameo-Fairfield coal group east of long 107°15′W. in the Piceance Basin, Colorado. Net-coal values represent all coal beds that are more than 1 ft thick. Data points are identified in figure A of plate 1 and in Appendix 1.

**Table 3.** Range of ash yield, sulfur content, and calorific values for coal in the Mesaverde Group and Mesaverde Formation in the southern part of the Piceance Basin, Colorado, reported by various authors.

[The range of values are based on summaries of proximate and ultimate analyses by Toenges and others (1949, 1952), Hornbaker and others (1976), Murray and others (1977), Tremain and others (1996), and values in the U.S. Geological Survey USCHEM database provided by R.H. Affolter (written commun., 1998)]

| Source of data | Ash (%) | Sulfur (%) | Btu/lb |
|---|---|---|---|
| U.S. Geological Survey USCHEM database | 2.7-29.9 | 0.3-2.2 | 8,300-15,090 |
| Tremain and others (1996) | 2.1-23.3 | 0.3-2.2 | 8,300-15,190 |
| Murray and others (1977) | 3.1-14.1 | 0.4-1.7 | 10,170-14,680 |
| Hornbaker and others (1976) | 1.9-17.4 | 0.3-2.1 | 8,160-15,190 |
| Toenges and others (1949, 1952) (Somerset coal field) | 2.4-19.6 | 0.3-3.2 | 10,230-14,380 |

BLM_0104757

**Table 4.** Range of ash yield, sulfur content, and calorific values in the Mesaverde Group and Mesaverde Formation for coal fields in the southern part of the Piceance Basin, Colorado.

[Values are based on ranges of proximate and ultimate analyses summarized by Hornbaker and others (1976), Murray and others (1977), Tremain and others (1996), values in the U.S. Geological Survey USCHEM database provided by R.H. Affolter (written commun., 1998), and include values summarized by Toenges and others (1949, 1952) for the Somerset coal field. Coal from the C.M.C. mine has an ash yield of 23.3 percent and was included in the Book Cliffs coal field by Tremain and others (1996); we included that ash value in the Grand Mesa coal field because the C.M.C mine was located on the east bank of the Colorado River and is in the Grand Mesa coal field as defined by Landis (1959)]

| Coal field | Ash (%) | Sulfur (%) | Btu/lb |
|---|---|---|---|
| Book Cliffs | 4.9-23.3 | 0.4-1.7 | 9,830-13,560 |
| Grand Mesa | 2.1-23.3 | 0.4-2.2 | 8,300-13,490 |
| Somerset | 2.4-29.9 | 0.3-3.2 | 8,160-14,380 |
| Crested Butte | 3.2-9.1 | 0.4-1.9 | 11,080-14,440 |
| Carbondale | 1.9-16.2 | 0.3-2.1 | 10,160-15,190 |
| Grand Hogback | 3.1-11.3 | 0.3-0.9 | 11,020-13,270 |

## Coal Resources

The southern part of the Piceance Basin has an original resource of 120 billion short tons of coal in the Cameo-Fairfield coal group. That resource number was calculated for all beds of coal that are greater than 1 ft thick and under less than 6,000 ft of overburden; the beds are distributed across a 2,930-mi$^2$ area. The resource does not include coal that might be folded over the flanks of laccoliths or buried beneath laccoliths that are located in the region. The Cameo-Fairfield group contains an additional 100 billion short tons of non-resource coal that is covered by 6,000 to 14,000 ft of overburden; those deeper beds are distributed across a 1,210-mi$^2$ area in the basin's central region. Coal beds deeper than 6,000 ft are not considered to be a resource using criteria of Wood and

others (1983, p. 30). Speltz (1976) reported that the southern Piceance Basin does not have any significant coal deposits that are susceptible to strip mining, and, although underground mining is the most likely method for extracting coal in the southern part of the Piceance Basin, much of the coal is too deep or too thin to be economically mined in the foreseeable future.

Resources of the Cameo-Fairfield group are distributed throughout the Cameo-Wheeler, South Canyon, Coal Ridge coal zones (located west of long 107°15′W.) and the lower, middle, and upper coal zones (located east of long 107°15′W.). Resources in the Cameo-Wheeler, South Canyon, and Coal Ridge coal zones are reported by overburden and reliability categories, and by county in tables 6, 7, and 8; and by 7.5′ quadrangle, township, and areas of land and coal ownership in Appendix 3. For the area east of long 107°15′W., the resources of the lower, middle, and upper coal zones are combined and reported by overburden and reliability categories and by county in table 9; and by 7.5′ quadrangle, township, and areas of land ownership in Appendix 3. Townships, 7.5′ quadrangles, and areas of land and coal ownership are shown in figures provided in Appendix 4.

Methods used to determine overburden, reliability, and coal resources are based on Wood and others (1983). The methodology is described in the Methods section of this report and in chapter C of this CD-ROM; specific details are summarized below:

1. Original resources represent coal that was in the ground prior to production. Resource figures do not indicate the amount of coal that can be economically mined. Reported resources are rounded to two significant figures; some categories in the resource tables do not equal the sum of their components because of independent rounding.

2. Resources were calculated by multiplying the volume of coal by the average density of coal. The volume of coal in the Cameo-Fairfield group is the product of its net-coal thickness and areal distribution as shown

**Table 5.** Range of ash yield, sulfur content, and calorific values for coal zones in the Mesaverde Group and Mesaverde Formation in the southern part of the Piceance Basin, Colorado.

[Values are based on ranges of proximate and ultimate analyses summarized by Toenges and others (1949, 1952), Hornbaker and others (1976), Murray and others (1977), Tremain and others (1996), and values in the U.S. Geological Survey USCHEM database provided by R.H. Affolter (written commun., 1998). The Coal ridge and South Canyon coal zones were reported separately where possible and combined when previously reported values were grouped or where the zone could not be identified from the reported coal-bed nomenclature]

| Coal zone (this report) | Ash (%) | Sulfur (%) | Btu/lb |
|---|---|---|---|
| Keystone | 5.4-9.2 | 0.3-0.4 | 11,020-13,120 |
| Coal Ridge | 6.0-8.3 | 0.5-0.7 | 13,030-14,310 |
| South Canyon | 3.4-10.0 | 0.3-1.5 | 11,290-15,190 |
| Combined Coal Ridge and South Canyon (Somerset coal field) | 2.7-29.9 | 0.3-1.7 | 8,160-13,450 |
| Cameo-Wheeler | 2.1-25.9 | 0.3-3.2 | 8,300-15,090 |
| Anchor and Palisade | 2.1-17.4 | 0.4-1.7 | 10,360-13,560 |
| Middle and upper zones (Crested Butte area) | 3.2-9.1 | 0.4-1.9 | 11,080-14,440 |

BLM_0104758

on its net-coal isopach map (fig. 10). Volumes of net-coal in the Cameo-Wheeler, South Canyon, and Coal Ridge zones were calculated using data shown in their respective net-coal isopach maps (figs. 12, 19, and 21). Coal density in the study area varies from 1,700 short tons per acre-ft for subbituminous coal to 2,000 short tons per acre-ft for anthracite. We used an average density of 1,800 short tons per acre-ft for bituminous coal.

3.  Resources were determined for all net coal in beds greater than 1 ft thick and under less than 6,000 ft of overburden. Reported coal tonnages do not include the weight of partings in the coal beds. Coal that is deeper than 6,000 ft is not considered to be a resource but is reported as "other occurrences of non-resource coal."

4.  Maximum overburden (overburden on the base of a coal zone) was determined by subtracting elevations at the base of the specified coal zone from surface elevations; maximum overburden lines are shown on resultant maps at 500-; 1,000-; 2,000-; 3,000-; 6,000-; and 10,000-ft intervals. The base of the Cameo-Wheeler coal zone was portrayed by the structure contour map shown in figure 7B. Similar maps (not shown) were made for the base of the South Canyon and Coal Ridge coal zones, and they were used to determine overburden on those zones.

5.  Identified resources reside within 3 mi from a data point, and hypothetical resources reside more than 3 mi from a data point; therefore, hypothetical resources are considered to be less geologically assured.

## Cameo-Wheeler Coal Zone

The Cameo-Wheeler zone has an original resource of 95 billion short tons of coal (table 6 A) that are distributed across a 2,668-mi² area where the coal is covered by less than 6,000 ft of overburden (fig. 23) . Approximately 37 billion short tons of the resource are under less than 3,000 ft of overburden and 22 billion short tons are under less than 2,000 ft of overburden (table 6A); an isopach map of overburden is shown in figure 23. About 84 billion short tons (88 percent) are an identified resource, and 11 billion short tons (12 percent) are a hypothetical resource; areas of identified and hypothetical resources are shown in figure 24. Approximately 79 percent (75 billion short tons) of the resource is federally owned, and 21 percent (20 billion short tons) is either State or privately owned (Appendix 3). The Cameo-Wheeler contains an additional 78 billion short tons of coal that are covered by 6,000 to about 14,000 ft of overburden (table 6B). These deeper volumes of coal are distributed across a 1,212-mi² area shown on figure 23.

**Table 6A.**  Original coal resources (in millions of short tons) in the Cameo-Wheeler coal zone, southern part of the Piceance Basin, Colorado.

[Coal under less than 6,000 ft of overburden is considered a resource using criteria of Wood and others (1983). Coal covered by more than 6,000 ft of overburden is not considered a resource but is reported as other occurrences of coal in table 6B. Coal resources were calculated for all beds more than 1 ft thick and were reported by reliability and overburden categories and by county. Resources were not calculated for coal that might be folded over the flanks of laccoliths or that might be buried beneath laccoliths. Coal resources were rounded to two significant figures, and categories showing total resources might not equal the sum of the components because of independent rounding]

| County | Reliability | Overburden (ft) | | | | | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | 0-500 | 500-1,000 | 1,000-2,000 | 2,000-3,000 | 3,000-6,000 | |
| Delta | Identified | 1,300 | 1,600 | 2,800 | 2,400 | 4,800 | 13,000 |
| | Hypothetical | 0.00 | 0.00 | 0.00 | 170 | 3,700 | 3,900 |
| Delta Total | | 1,300 | 1,600 | 2,800 | 2,600 | 8,500 | 17,000 |
| Garfield | Identified | 1,300 | 1,300 | 3,800 | 3,400 | 19,000 | 29,000 |
| | Hypothetical | 120 | 70 | 70 | 110 | 2,700 | 3,000 |
| Garfield Total | | 1,400 | 1,400 | 3,900 | 3,500 | 22,000 | 32,000 |
| Gunnison | Identified | 590 | 610 | 1,200 | 1,440 | 4,000 | 7,900 |
| | Hypothetical | 42 | 7.5 | 4.9 | 170 | 100 | 320 |
| Gunnison Total | | 640 | 620 | 1,220 | 1,600 | 4,100 | 8,200 |
| Mesa | Identified | 490 | 630 | 2,900 | 6,200 | 19,000 | 29,000 |
| | Hypothetical | 120 | 140 | 370 | 470 | 1,900 | 3,000 |
| Mesa Total | | 610 | 770 | 3,300 | 6,700 | 21,000 | 32,000 |
| Pitkin | Identified | 73 | 72 | 170 | 140 | 1,500 | 2,000 |
| Pitkin Total | | 73 | 72 | 170 | 140 | 1,500 | 2,000 |
| Rio Blanco | Identified | 1.0 | 230 | 1,400 | 580 | 980 | 3,200 |
| | Hypothetical | 0.00 | 0.00 | 0.00 | 5.1 | 680 | 690 |
| Rio Blanco Total | | 1.0 | 230 | 1,400 | 580 | 1,700 | 3,900 |
| **TOTAL** | | **4,000** | **4,600** | **13,000** | **15,000** | **58,000** | **95,000** |

BLM_0104759



**Figure 23.** Isopach map of overburden on base of the Cameo-Wheeler coal zone in the southern part of the Piceance Basin, Colorado. Data points are identified in figure A of plate 1.

Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado    041

BLM_0104760

**Figure 24.**   Map showing areas of reliability for coal resources in the Cameo-Wheeler coal zone, southern part of the Piceance Basin, Colorado. Areas having identified resources are within 3 mi of a data point, and areas having hypothetical resources are more than 3 mi from a data point; areas are based on 627 data points that are identified in Appendix 1 and figure A on plate 1.

**Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado   O43**

**Table 6***B*. Other occurrences of coal (in millions of short tons) at depths greater than 6,000 ft in the Cameo-Wheeler coal zone, southern part of the Piceance Basin, Colorado.

[Coal covered by more than 6,000 ft of overburden is not considered a resource using criteria of Wood and others (1983). Tonnage was calculated for all coal beds more than 1 ft thick and was reported by reliability and overburden categories and by county. Tonnage was not calculated for coal that might be folded over the flanks of laccoliths or that might be buried beneath laccoliths. Coal tonnage was rounded to two significant figures, and categories showing total tonnage might not equal the sum of the components because of independent rounding]

| County | Reliability | Overburden (ft) | | TOTAL |
|---|---|---|---|---|
| | | 6,000-10,000 | >10,000 | |
| Delta | Identified | 4,200 | 0.00 | 4,200 |
| | Hypothetical | 1,500 | 0.00 | 1,500 |
| Delta Total | | 5,700 | 0.00 | 5,700 |
| Garfield | Identified | 28,000 | 1,500 | 29,000 |
| | Hypothetical | 6,600 | 7,500 | 14,000 |
| Garfield Total | | 35,000 | 9,000 | 44,000 |
| Gunnison | Identified | 390 | 0.00 | 390 |
| | Hypothetical | 99 | 0.00 | 99 |
| Gunnison Total | | 490 | 0.00 | 490 |
| Mesa | Identified | 22,000 | 500 | 23,000 |
| | Hypothetical | 3,700 | 480 | 4,100 |
| Mesa Total | | 26,000 | 980 | 27,000 |
| Pitkin | Identified | 200 | 0.00 | 200 |
| Pitkin Total | | 200 | | 200 |
| Rio Blanco | Identified | 260 | 0.00 | 260 |
| | Hypothetical | 220 | 340 | 570 |
| Rio Blanco Total | | 480 | 340 | 820 |
| **TOTAL** | | **67,000** | **10,000** | **78,000** |

Coal resources in the Cameo-Wheeler coal zone were also determined by bed-thickness categories. The resources within various bed-thickness categories are reported in table 6*C* and have been determined by integrating data shown in net-coal isopach maps for each bed-thickness category (figs. 13–17) with overburden data for the Cameo-Wheeler coal zone (fig. 23). The resource figures reported for each bed-thickness category were normalized (adjusted) to match the resource figure reported for the Cameo-Wheeler coal zone in table 6*A*. Of the approximate 37 billion short tons of coal that are under less than 3,000 ft of overburden, about 27 percent is in beds that are less than 3.5 ft thick, 30 percent is in beds that are 3.5 to 7 ft thick, 25 percent is in beds that are 7 to 14 ft thick, and 18 percent is in beds that are thicker than 14 ft thick.

## South Canyon Coal Zone

The South Canyon zone has an original resource of approximately 13 billion short tons of coal (table 7 *A*) that is distributed across an 856-mi$^2$ area where the coal is covered by less than 6,000 ft of overburden (fig. 25). Approximately 5.1 billion short tons are under less than 3,000 ft of overburden, and 3 billion short tons are under less than 2,000 ft of overburden (table 7*A*); areas of overburden are shown in figure 25. About 12 billion short tons (94 percent) are an identified resource, and 890 million short tons (6 percent) are a hypothetical resource; areas of identified and hypothetical resources are shown in figure 26. Approximately 79 percent (10 billion short tons) of the resource is federally owned, and 21 percent (2.8 billion short tons) is either State or privately owned (Appendix 3). The South Canyon zone contains an additional 16 billion short tons of coal that are covered by 6,000 to nearly 14,000 ft of overburden (table 7*B*). These deeper beds of coal are distributed across a 644-mi$^2$ area shown on figure 25.

**Table 6***C*. Estimated coal (in millions of short tons) in bed-thickness categories in the Cameo-Wheeler coal zone, southern part of the Piceance Basin, Colorado.

[Coal tonnage is reported by bed-thickness and overburden categories as suggested for bituminous coal by Wood and others (1983)]

| Coal bed thickness category (ft) | Overburden category (ft) | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | 0-500 | 500-1,000 | 1,000-2,000 | 2,000-3,000 | 3,000-6,000 | 6,000-10,000 | >10,000 | |
| 1-2.3 | 480 | 630 | 2,500 | 2,800 | 8,100 | 6,200 | 960 | 22,000 |
| >2.3-3.5 | 340 | 300 | 1,000 | 1.600 | 4,400 | 2,400 | 150 | 10,000 |
| >3.5-7.0 | 1,000 | 1,400 | 4,100 | 4.800 | 17,000 | 12,000 | 1,100 | 41,000 |
| >7.0-14.0 | 1,100 | 1,300 | 3,000 | 3,800 | 19,000 | 19,000 | 6,600 | 54,000 |
| >14.0 | 1,000 | 1,100 | 2,300 | 2,000 | 10,000 | 27,000 | 1,200 | 45,000 |
| **TOTAL** | **4,000** | **4,600** | **13,000** | **15,000** | **58,000** | **67,000** | **10,000** | **170,000** |

Coal tonnages were rounded to two significant figures and categories showing total tonnages might not equal the sum of the components because of independent rounding.

Coal tonnages were normalized to 100 percent of the total for each overburden category shown in tables 6*A*, 6*B*.



**Figure 25.**   Isopach map of overburden on the base of the South Canyon coal zone in the southern part of the Piceance Basin, Colorado. Data points are identified in figure A on plate 1 and in Appendix 1.

BLM_0104763

Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado     O45



**Figure 26.**   Map showing areas of reliability for coal resources in the South Canyon coal zone, southern part of the Piceance Basin, Colorado. Areas having identified resources are less than 3 mi from a data point, and areas having hypothetical resources are more than 3 mi from a data point. Data points are identified in figure A on plate 1 and in Appendix 1.

BLM_0104764

**O46**   **Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

**Table 7A.**  Original coal resources (in millions of short tons) in the South Canyon coal zone, southern part of the Piceance Basin, Colorado.

[Coal under less than 6,000 ft of overburden is considered a resource using criteria of Wood and others (1983). Coal covered by more than 6,000 ft of overburden is not considered a resource but is reported as other occurrences of coal in table 7B. Coal resources were calculated for all beds more than 1 ft thick and were reported by reliability and overburden categories and by county. Resources were not calculated for coal that might be folded over the flanks of laccoliths or that might be buried beneath laccoliths. Coal resources were rounded to two significant figures, and categories showing total resources might not equal the sum of the components because of independent rounding]

| County | Reliability | Overburden (ft) | | | | | TOTAL |
|---|---|---|---|---|---|---|---|
| | | 0-500 | 500-1,000 | 1,000-2,000 | 2,000-3,000 | 3,000-6,000 | |
| Delta | Identified | 129 | 160 | 340 | 280 | 910 | 1,800 |
| | Hypothetical | 0.00 | 0.00 | 0.06 | 18 | 400 | 420 |
| Delta Total | | 129 | 160 | 340 | 300 | 1,300 | 2,200 |
| Garfield | Identified | 120 | 130 | 240 | 440 | 2,800 | 3,700 |
| | Hypothetical | 9.4 | 9.5 | 27 | 39 | 210 | 300 |
| Garfield Total | | 130 | 140 | 270 | 480 | 3,000 | 4,000 |
| Gunnison | Identified | 310 | 470 | 870 | 1,100 | 2,000 | 4,700 |
| | Hypothetical | 0.20 | 2.9 | 23 | 44 | 39 | 110 |
| Gunnison Total | | 310 | 470 | 890 | 1,100 | 2,100 | 4,800 |
| Mesa | Identified | 0.00 | 0.00 | 0.00 | 170 | 1,400 | 1,600 |
| | Hypothetical | 0.00 | 0.00 | 0.00 | 0.00 | 36 | 36 |
| Mesa Total | | 0.00 | 0.00 | 0.00 | 170 | 1,400 | 1,600 |
| Pitkin | Identified | 22 | 26 | 47 | 23 | 400 | 520 |
| | Hypothetical | 0.00 | 0.00 | 0.20 | 0.96 | 12 | 13 |
| Pitkin Total | | 22 | 26 | 47 | 24 | 410 | 530 |
| Rio Blanco | Hypothetical | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| Rio Blanco Total | | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| **TOTAL** | | **590** | **790** | **1,600** | **2,100** | **8,200** | **13,000** |

## Coal Ridge Coal Zone

The Coal Ridge coal zone has an original resource of approximately 9.1 billion short tons of coal (table 8A) that is distributed across a 911-mi[2] area where the coal is covered by less than 6,000 ft of overburden (fig. 27). Approximately 4.5 billion short tons of the resource are under less than 3,000 ft of overburden, and 2.7 billion short tons are under less than 2,000 ft of overburden (table 8A); areas of overburden are shown in figure 27. About 8.2 billion short tons (91 percent) are an identified resource, and 850 million short tons (9 percent) are a hypothetical resource; areas of identified and hypothetical resources are shown in figure 28. Approximately 82 percent (7.5 billion short tons) of the resource is federally owned, and 18 percent (1.6 billion short tons) is either State or privately owned (Appendix 3). The Coal Ridge coal zone contains an additional 7.6 billion short tons of coal that are covered by 6,000 to about 14,000 ft of overburden (table 8B). These deeper beds of coal are distributed across a 611-mi[2] area shown on figure 27.

## Coal Resources in the Cameo-Fairfield Coal Group East of Long 107°15′ W.

The Crested Butte–West Elk Mountains area east of long 107°15′W. is estimated to have an original resource of 1.3 billion short tons of coal (table 9) distributed across a 261-mi[2] area. This resource figure is tenuous because of the complex geology and paucity of coal measurements in the area. Additionally, the resource figure does not include coal that is folded over the flanks of laccoliths, or which is buried beneath outcrops of laccoliths that are located in the region. The coal is in the lower, middle, and upper coal zones in the Cameo-Fairfield coal group as defined in this report. Net coal in the Crested Butte–West Elk Mountains area east of long 107°15′W. is shown in figure 10. Approximately 1.2 billion short tons of coal are under less than 3,000 ft of overburden, and 1.1 billion short tons are under less than 2,000 ft of overburden (table 9); areas of overburden are shown in figure 29. About 740 million short tons (57 percent) are an identified resource, and 570 million short tons (43 percent) are a hypothetical resource; areas of identified and hypothetical resources are shown in

BLM_0104765

**Table 7B.** Other occurrences of coal (in millions of short tons) at depths greater than 6,000 ft in the South Canyon coal zone, southern part of the Piceance Basin, Colorado.

[Coal covered by more than 6,000 ft of overburden is not considered a resource using criteria of Wood and others (1983). Coal tonnage was calculated for all beds more than 1 ft thick and was reported by reliability and overburden categories and by county. Tonnage was not calculated for coal that might be folded over the flanks of laccoliths or that might be buried beneath laccoliths. Coal tonnages were rounded to two significant figures, and categories showing total coal might not equal the sum of the components because of independent rounding]

| County | Reliability | Overburden (ft) | | TOTAL |
|--------|-------------|------|------|-------|
| | | 6,000-10,000 | >10,000 | |
| Delta | Identified | 1,000 | 0.00 | 1,000 |
| | Hypothetical | 150 | 0.00 | 150 |
| Delta Total | | 1,200 | 0.00 | 1,200 |
| Garfield | Identified | 6,900 | 600 | 7,500 |
| | Hypothetical | 820 | 2,200 | 3,000 |
| Garfield Total | | 7,700 | 2,800 | 10,000 |
| Gunnison | Identified | 81 | 0.00 | 81 |
| | Hypothetical | 24 | 0.00 | 24 |
| Gunnison Total | | 100 | 0.00 | 100 |
| Mesa | Identified | 3,700 | 84 | 3,800 |
| | Hypothetical | 350 | 56 | 400 |
| Mesa Total | | 4,100 | 140 | 4,200 |
| Pitkin | Identified | 19 | 0.00 | 19 |
| Pitkin Total | | 19 | 0.00 | 19 |
| Rio Blanco | Hypothetical | 51 | 166 | 220 |
| Rio Blanco Total | | 51 | 166 | 220 |
| **TOTAL** | | **13,000** | **3,100** | **16,000** |

**Table 8B.** Other occurrences of coal (in millions of short tons) at depths greater that 6,000 ft in the Coal Ridge coal zone, southern part of the Piceance Basin, Colorado.

[Coal covered by more than 6,000 ft of overburden is not considered a resource using criteria of Wood and others (1983). Coal tonnage was calculated for all beds more than 1 ft thick and was reported by reliability and overburden categories and by county. Tonnage was not calculated for coal that might be folded over the flanks of laccoliths or that might be buried beneath laccoliths. Coal tonnages were rounded to two significant figures, and categories showing total resources might not equal the sum of the components because of independent rounding]

| County | Reliability | Overburden (ft) | | TOTAL |
|--------|-------------|------|------|-------|
| | | 6,000-10,000 | >10,000 | |
| Delta | Identified | 230 | 0.00 | 230 |
| | Hypothetical | 31 | 0.00 | 31 |
| Delta Total | | 260 | 0.00 | 260 |
| Garfield | Identified | 3,700 | 220 | 3,900 |
| | Hypothetical | 600 | 650 | 1,300 |
| Garfield Total | | 4,300 | 870 | 5,100 |
| Gunnison | Identified | 1.7 | 0.00 | 1.7 |
| | Hypothetical | 1.1 | 0.00 | 1.1 |
| Gunnison Total | | 2.8 | 0.00 | 2.8 |
| Mesa | Identified | 1,700 | 15 | 1,700 |
| | Hypothetical | 320 | 11 | 330 |
| Mesa Total | | 2,000 | 26 | 2,100 |
| Pitkin | Identified | 32 | 0.00 | 32 |
| Pitkin Total | | 32 | 0.00 | 32 |
| Rio Blanco | Hypothetical | 19 | 51 | 70 |
| Rio Blanco Total | | 19 | 51 | 70 |
| **TOTAL** | | **6,600** | **950** | **7,600** |

**Table 8A.** Original coal resources (in millions of short tons) in the Coal Ridge coal zone, southern part of the Piceance Basin, Colorado.

[Coal under less than 6,000 ft of overburden is considered a resource using criteria of Wood and others (1983). Coal covered by more than 6,000 ft of overburden is not considered a resource but is reported as other occurrences of coal in table 8B. Coal resources were calculated for all beds more than 1 ft thick and were reported by reliability and overburden categories and by county. Resources were not calculated for coal that might be folded over the flanks of laccoliths or that might be buried beneath laccoliths. Coal resources were rounded to two significant figures, and categories showing total resources might not equal the sum of the components because of independent rounding]

| County | Reliability | Overburden (ft) | | | | | TOTAL |
|--------|-------------|-------|---------|-------------|-------------|-------------|-------|
| | | 0-500 | 500-1,000 | 1,000-2,000 | 2,000-3,000 | 3,000-6,000 | |
| Delta | Identified | 88 | 98 | 220 | 240 | 540 | 1,200 |
| | Hypothetical | 0.0 | 0.00 | 1.4 | 40 | 350 | 390 |
| Delta Total | | 88 | 98 | 230 | 280 | 890 | 1,600 |
| Garfield | Identified | 130 | 120 | 260 | 360 | 1,600 | 2,500 |
| | Hypothetical | 31 | 30 | 67 | 64 | 240 | 430 |
| Garfield Total | | 160 | 160 | 330 | 430 | 1,900 | 2,900 |
| Gunnison | Identified | 230 | 280 | 660 | 690 | 990 | 2,800 |
| | Hypothetical | 0.96 | 0.82 | 0.10 | 6.3 | 12 | 20 |
| Gunnison Total | | 230 | 280 | 660 | 690 | 1,000 | 2,900 |
| Mesa | Identified | 0.00 | 0.00 | 7.7 | 230 | 420 | 660 |
| | Hypothetical | 0.00 | 0.00 | 0.00 | 0.00 | 7.7 | 7.7 |
| Mesa Total | | 0.00 | 0.00 | 7.7 | 230 | 430 | 670 |
| Pitkin | Identified | 99 | 90 | 230 | 210 | 410 | 1,000 |
| Pitkin Total | | 99 | 90 | 230 | 210 | 410 | 1,000 |
| Rio Blanco | Hypothetical | 0.00 | 0.00 | 0.00 | 0.00 | 0.22 | 0.22 |
| Rio Blanco Total | | 0.00 | 0.00 | 0.00 | 0.00 | 0.22 | 0.22 |
| **TOTAL** | | **580** | **620** | **1,500** | **1,800** | **4,600** | **9,100** |

BLM_0104766

**Table 9.**  Original coal resources (in millions of short tons) in the Cameo-Fairfield coal group east of long 107°15′W., southern part of the Piceance Basin, Colorado.

[The resources are calculated for coal beds more than 1 ft thick and under less than 6,000 ft of overburden, using criteria of Wood and others (1983). East of long 107°15′W., the Cameo-Fairfield coal group includes the lower, middle, and upper coal zones as defined in this report, and these coal zones are less than 6,000 ft deep. The resource does not include coal that is folded over or located under laccoliths. Coal tonnage is reported by reliability and overburden categories and by county. Coal resources have been rounded to two significant figures, and categories showing total resources might not equal the sum of the components because of independent rounding]

| County | Reliability | Overburden (ft) | | | | | TOTAL |
|---|---|---|---|---|---|---|---|
| | | 0-500 | 500-1,000 | 1,000-2,000 | 2,000-3,000 | 3,000-6,000 | |
| Gunnison | Identified | 310 | 210 | 150 | 55 | 2.8 | 730 |
| | Hypothetical | 180 | 78 | 160 | 100 | 57 | 570 |
| Gunnison Total | | 480 | 290 | 310 | 160 | 60 | 1,300 |
| Pitkin | Identified | 1.4 | 5.0 | 2.7 | 0.00 | 0.00 | 9.0 |
| Pitkin Total | | 1.4 | 5.0 | 2.7 | 0.00 | 0.00 | 9.0 |
| **TOTAL** | | **480** | **300** | **310** | **160** | **60** | **1,300** |

figure 30. Approximately 77 percent (1 billion short tons) of the resource is federally owned, and 23 percent (300 million short tons) of the resource is either State or privately owned (Appendix 3). The area does not have additional coal in the Cameo-Fairfield coal group that is deeper than 6,000 ft.

# Coal Production

Coal has been produced from the southern part of the Piceance Basin since the late 1800's, and about 110 mines have operated at various times along the margin of the study area (fig. 31). Historic production compiled by the Colorado Geological Survey (Eakins and Coates, 1998) indicate that about 176 million short tons of coal have been mined from Gunnison (99), Pitkin( 30), Delta (21), Mesa (18), and Garfield (8) Counties; the cumulative production from each county is shown in millions of short tons in parentheses. These production figures reflect the cumulative coal mined from the southern part of the Piceance Basin because no significant amounts of coal have been mined elsewhere in the counties.

A summary of mining activity in the southern Piceance Basin prior to 1977 was compiled by Murray and others (1977). Their study indicates that about 84 million short tons of coal were mined from the southern Piceance Basin from 1864 through 1976. Most of the coal was mined from the Cameo-Fairfield coal group. Mines that had a cumulative pro-

duction greater than 1 million short tons prior to 1977 include: the King (2,996), New Castle (1,345), Alpine (2,135), Bear (2,871), Crested Butte No 1 and No. 2 (10,068), Hawk's Nest West (1,279), Oliver #1 (1,155), Somerset (20,455), Coal Basin (1,330), Dutch Creek #1 (5,748), Dutch Creek #2 (1,011), L.S. Wood (3261), Spring Gulch (3,372), and the Thompson Creek #1 (1,079) (fig. 31); the number in parentheses is the cumulative coal production (in thousands of short tons) prior to 1977 as reported by Murray and others (1977).

Our survey of production records indicates about 94.2 million short tons of coal have been produced from 31 mines between January 1977 and December 1997. Production records examined include (1) the September 1998 COALdat database (Resource Data International, Inc., 1998); (2) the Diskette user's handbook (MSHA, 1996); (3) Keystone Coal Industry Manuals (1978 through 1998); and (4) summaries of mineral industry activities in Colorado (Colorado Division of Mines, 1977 through 1980). These sources indicate that between 1.9 and 8.6 million short tons of coal were produced annually from the southern part of the Piceance Basin during the period from 1/1977 to 12/1997. A compilation of production data is shown in table 10. Only six mines were producing coal at the end of 1997; these include the Bowie No. 1 (Orchard Valley mine), Bowie No. 2 mine, McClane Canyon mine, Roadside North Portal, Sanborn Creek mine, and West Elk (Mt. Gunnison) mine. The Sanborn Creek and West Elk (Mt. Gunnison) mines produced 1.6 million and 5.6 million short tons of coal, respectively, in 1997.

BLM_0104767

**Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado**      O49



**Figure 27.**  Isopach map of overburden on the base of the Coal Ridge coal zone in the southern part of the Piceance Basin, Colorado. Data points are identified in figure **A** on plate 1 and in Appendix 1.

BLM_0104768

**O50**    Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah



**Figure 28.**   Map showing areas of reliability for coal resources in the Coal Ridge coal zone, southern part of the Piceance Basin, Colorado. Areas having identified resources are less than 3 mi from a data point, and areas having hypothetical resources are more than 3 mi from a data point. Data points are identified in figure A on plate 1 and in Appendix 1.

BLM_0104769

**Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado**    **051**



**Figure 29.** Isopach map of overburden on the base of the Cameo-Fairfield coal group east of long 107° 15'W., in the southern part of the Piceance Basin, Colorado. Data points are identified in figure A of plate 1 and in Appendix 1.



**Figure 30.** Map showing areas of reliability for coal resources in the Cameo-Fairfield coal group east of long 107°15'W., in the southern part of the Piceance Basin, Colorado. Areas having identified resources are less than 3 mi from a data point, and areas having hypothetical resources more than 3 mi from a data point. Data points are identified in figure A of plate 1 and in Appendix 1.

BLM_0104770

**Table 10.**  Cumulative coal production (in short tons) for mines operating in the southern part of the Piceance Basin, Colorado, during the years from 1977 to 1997.

| Name of coal mine | Cumulative production 1977-1997 | Name of coal mine | Cumulative production 1977-1997 |
|---|---|---|---|
| Bear Creek | 148,000 | Munger | 80,000 |
| Bear No. 3 | 6,394,000 | Nu-Gap No. 3 | 400 |
| Blue Ribbon | 445,000 | O.C. Coal | 28,000 |
| Bowie No.1 (Orchard Valley) | 7,604,000 | Ohio Creek No. 2 | 3,000 |
| Bowie No. 2 | 49,000 | Orchard Valley | 7,498,000 |
| Bowie (Orchard Valley) | 2,859,000 | Red Canon No. 1 | 303,000 |
| C.M.C. | 300,000 | Roadside North Portal | 1,123,000 |
| Cameo and Roadside | 6,830,000 | Roadside South Portal | 2,647,000 |
| Coal Basin | 675,000 | Sanborn Creek | 6,116,000 |
| Cyprus Orchard Valley | 2,084,000 | Somerset | 4,520,000 |
| Dutch Creek No. 1 | 4,528,000 | Sunlight | 2,000 |
| Dutch Creek No. 2 | 4,217,000 | Thompson Creek No. 1 and No. 3 | 289,000 |
| Eastside | 27,000 | Tomahawk | 136,000 |
| Fruita No. 2 | 12,000 | West Elk (Mt. Gunnison) | 30,287,000 |
| Hawk's Nest East and West | 2,800,000 | | |
| L.S. Wood | 1,633,000 | **Grand total (1977-1997)** | **94,244,000** |
| McClane Canyon | 607,000 | | |

# Coal-Bed Methane

Cretaceous rocks in the Piceance Basin hold large quantities of natural gas. Most of these resources are contained in tight sandstones and coals (Johnson and Rice, 1990). Thermal maturation is greatest in the southern and central parts of the basin and generally increases with depth (Nuccio and Johnson, 1983; Johnson and Nuccio, 1986). Gas contents for coals in the Piceance Basin are as much as 604 cubic ft per short ton (Tremain, 1990; Reineck and others, 1991). Scott and others (1996) estimated that the deepest part of the Piceance Basin has a gas-in-place coal-bed methane resource that exceeds 60 billion cubic ft of gas (BCFG) per square mile and that most of that resource is within the Cameo-Fairfield coal group. The potential for commercial production of natural gas in the Piceance Basin remains largely unproven; through 1994 cumulative production of natural gas from coals approached 19 BCFG (Scott and others, 1996).

# Coal Resource Summary

Coal in the Upper Cretaceous Cameo-Fairfield coal group is distributed throughout a 4- to 1,400-ft-thick stratigraphic interval that covers a 4,140-mi$^2$ area in the southern part of the Piceance Basin, Colorado. Coal is concentrated in the Cameo-Wheeler, South Sanborn, and Coal Ridge coal zones, and, in the southeastern most part of the basin, the coal is included in the informally named lower, middle, and upper coal zones. The coal group has an original coal resource of about 120 billion short tons that was calculated for beds that are more than 1

ft thick and covered by less than 6,000 ft overburden. The resource is distributed across a 2,930-mi$^2$ area that is located along the basin's outer region; the region does not contain significant coal deposits that are susceptible to strip mining. The Cameo-Fairfield group contains an additional 100 billion short tons of non-resource coal that is covered by 6,000 to 14,000 ft of overburden within a 1,210-mi$^2$ area located in the central part of the basin. Coal deeper than 6,000 ft is not considered to be a resource using criteria of Wood and others (1983).

Although the coal resources in the Cameo-Fairfield group are significant, the large 120-billion-short-ton figure must be regarded with caution because it does not reflect economic, land-use, environmental, technological, and geologic restrictions that affect its availability and recoverability. Those restrictions may be significant, as coal-production studies by Rohrbacher and others (1994) indicate that less than 10 percent of original coal resources in the central Appalachian region of the Eastern United States were mined and marketed at a profit. Technological and economic constraints generally limit current longwall mining to depths of less than 3,000 ft, beds that are more than 3.5 ft thick, and strata that are inclined by less than 12°; additionally, only about 14 ft of coal can be mined from beds that exceed that thickness (T.J. Rohrbacher, oral commun., 1996). These overburden and bed-thickness limits are supported by a summary given for 81 current longwalls operated in the United States by 30 companies (Merritt and Fiscor, 1995, p. 32–38).

Technological limitations render at least 170 billion short tons of coal in the Cameo-Fairfield coal group to be economically unminable because the coal is in beds that are more than 3,000 ft deep. These include approximately 71 billion short



**Figure 31.**   Locations of active and inactive coal mines in the southern part of the Piceance Basin, Colorado.

Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado

BLM_0104772

tons of resource coal that is 3,000 to 6,000 ft deep (tables 6A, 7A, 8A, and 9) and 100 billion short tons of non-resource coal that is 6,000 to 14,000 ft deep (tables 6B, 7B, and 8B) (note: the numbers do not total 170 billion short tons because they have been rounded to two significant figures). An additional 13 billion short tons of resource coal is estimated to be under less than 3,000 ft of overburden but is economically unminable because the beds are less than 3.5 ft thick; these include approximately 9.7 billion short tons in the Cameo-Wheeler coal zone (table 6C) and an estimated 2.8 billion short tons in the remainder of the Cameo-Fairfield coal group (these estimates were made using ratios determined for the Cameo-Wheeler coal zone). Although much of the coal in the Cameo-Fairfield coal group is too deep to be economically mined, the methane stored in the coal may have economic significance.

Only an estimated 34 billion short tons of coal in the Cameo-Fairfield coal group (28 percent of the original resource) meet favorable underground mining criteria regarding depth of burial (less than 3,000 ft) and bed thickness (more than 3 ft). However, only a fraction of that coal could be mined economically because many parts of the Grand Hogback, Carbondale, and Crested Butte coal fields are steeply inclined and many beds in the Cameo-Wheeler coal zone are more than 14 ft thick. Additional coal could not be mined economically from discontinuous beds, from beds that would be disturbed while mining adjacent strata, or from beds that would be left in the ground for roof support.

# References Cited

Averitt, Paul, 1975, Coal Resources of the United States, January 1, 1974: U.S. Geological Survey Bulletin 1412, 131 p.

Cashion, W.B., 1973, Geologic and structure map of the Grand Junction quadrangle, Colorado and Utah: U.S. Geological Survey Miscellaneous Investigations Map I-736, scale 1:250,000.

Collins, B.A., 1970, Geology of the coal-bearing Mesaverde Formation (Cretaceous), Coal Basin area, Pitkin County, Colorado: Colorado School of Mines, M.S. thesis, 116 p.

Collins, B.A., 1976, Coal deposits of the Carbondale, Grand Hogback, and southern Danforth Hills coal fields, eastern Piceance Basin, Colorado: Quarterly of the Colorado School of Mines, v. 71, no. 1, 138 p.

Collins, B.A., 1977, Geology of the Coal Basin area, Pitkin County, Colorado, in Veal, H.K., ed., Exploration Frontiers of the Central and Southern Rockies: Rocky Mountain Association of Geologists Symposium, p. 363–377.

Colorado Division of Mines, 1977 through 1980, A summary of mineral industry activities in Colorado, Part 1. [Annual reports published by the Colorado Division of Mines Department of Natural Resources.]

Donnell, J.R., 1959, Mesaverde stratigraphy in the Carbondale area, northwestern Colorado: Rocky Mountain association of Geologists, Symposium on Cretaceous rocks of Colorado and adjacent areas, 11th Annual Field Conference, p 76–77.

Donnell, J.R., 1961, Tertiary geology and oil-shale resources of the Piceance Creek Basin between the Colorado and White Rivers, northwestern Colorado: U.S. Geological Survey Bulletin 1082-L, p. 835–891.

Donnell, J.R., 1962, Geology and coal resources of the Carbondale area, Garfield, Pitkin, and Gunnison Counties, Colorado: U.S. Geological Survey Open-File Report, 2 sheets.

Dunrud, C.R., 1989a, Geologic map and coal stratigraphic framework of the Paonia area, Delta and Gunnison Counties, Colorado: U.S. Geological Survey Coal Investigations Map C-115, scale 1:50,000.

Dunrud, C.R., 1989b, Geologic map and coal stratigraphic framework of the Cedaredge area, Delta County, Colorado: U.S. Geological Survey Coal Investigations Map C-116, scale 1:50,000.

Eager, P.G., 1978, Geophysical logs of coal test drill holes in the Grand Mesa coal field, Delta and Mesa Counties, Colorado: U.S. Geological Survey Open-File Report 78-540, 97 p.

Eager, P.G., 1979, Geophysical logs of coal test drill holes in the Grand Mesa coal field, Delta County, Colorado: U.S. Geological Survey Open-File Report 79-327, 21 p.

Eakins, Wynn, and Coates, M.M., 1998, Focus: Colorado Coal, in Colorado Geological Survey Rock Talk, v. 1, no. 3, 6 p.

Ellis, M.S., and Freeman, V.L., 1984, Geologic map and cross section of the Carbondale 30′x60′ quadrangle, west-central Colorado: U.S. Geological Survey Coal Investigations Map C-97-A, scale 1:100,000.

Ellis, M.S., Freeman, V.L., and Donnell, J.R., 1988, Cross sections showing coal beds and coal zones in the Mesaverde Formation in the Carbondale 30′x60′ quadrangle, west-central Colorado: U.S. Geological Survey Coal Investigations Map C-97-B, scale 1:100,000.

Ellis, M.S., and Gabaldo, V., 1989, Geologic map and cross section of parts of the Grand Junction and Delta 30′x60′ quadrangles, west-central Colorado: U.S. Geological Survey Coal Investigations Map C-124, scale 1:100,000.

Ellis, M.S., Gaskill, D.L., and Dunrud, C.R., 1987, Geologic map of the Paonia and Gunnison area, Delta and Gunnison Counties, Colorado: U.S. Geological Survey Coal Investigations Map C-109, scale 1:100,000.

Ellis, M.S., and Kelso, B.S, 1987, Cross section showing stratigraphic framework of Upper Cretaceous Dakota Sandstone, Mancos Shale, Mesaverde Group, and Mesaverde Formation, and lower Tertiary Wasatch Formation, west-central Piceance Basin, Garfield County, Colorado: U.S. Geological Survey Miscellaneous Field Studies Map MF-2008-A.

Erdmann, C.E., 1934, The Book Cliffs coal field in Garfield and Mesa Counties, Colorado: U.S. Geological Survey Bulletin 851, 150 p.

Fender, H.B., and Murray, D.K., 1978, Data accumulation on the methane potential of the coal beds of Colorado: Colorado Geological Survey Open-File Report 78-2.

Fisher, D.J., 1936, The Book Cliffs coal field in Emery and Grand Counties, Utah: U.S. Geological Survey Bulletin 852, 104 p.

Fisher, D.J., Erdmann, C.E., and Reeside, J.B., Jr., 1960, Cretaceous and Tertiary formations of the Book Cliffs, Carbon, Emery, and Grand Counties, Utah, and Garfield and Mesa Counties, Colorado: U.S. Geological Survey Professional Paper 332, 80 p.

Franczyk, K.J., 1989, Depositional controls on the late Campanian Sego Sandstone and implications for associated coal-forming environments in the Uinta and Piceance Basins: U.S. Geological Survey Bulletin 1787-F, 17 p.

Gale, H.S., 1910, Coal fields of northwestern Colorado and northeastern Utah: U.S. Geological Survey Bulletin 415, 265 p.

Gaskill, D.L., Colman S.M., DeLong, J.E., Jr., and Robinson, C.H., 1986, Geologic map of the Crested Butte quadrangle, Gunnison County, Colorado: U.S. Geological Survey Map GQ-1580.

Gaskill, D.L., and DeLong, J.E., Jr., 1987, Geologic map of the Mt. Axtell quadrangle, Gunnison County, Colorado: U.S. Geological Survey Geologic Quadrangle Map GQ-1604, scale 1:24,000.

Gaskill, D.L., and Godwin, L.H., 1966a, Geologic map of the Marble quadrangle, Gunnison and Pitkin Counties, Colorado: U.S. Geological Survey Geologic Quadrangle Map GQ-512, scale 1:24,000.

Gaskill, D.L., and Godwin, L.H., 1966b, Geologic map of the Marcellina Mountain quadrangle, Gunnison County, Colorado: U.S. Geological Survey Geologic Quadrangle Map GQ-511, scale 1:24,000.

Gaskill, D.L., Godwin, L.H., and Mutschler, F.E., 1967, Geologic map of the Oh-Be-Joyful quadrangle, Gunnison County, Colorado: U.S. Geological Survey Geologic Quadrangle Map GQ-578, scale 1:24,000.

Gill, J.R., and Hail, W.J., Jr., 1975, Stratigraphic sections across Upper Cretaceous Mancos Shale–Mesaverde Group boundary, eastern Utah and western Colorado: U.S. Geological Survey Oil and Gas Investigations Chart OC-68.

Godwin, L.H., 1968, Geologic map of the Chair Mountain quadrangle, Gunnison and Pitkin Counties, Colorado: U.S. Geological Survey Geologic Quadrangle Map GQ-704, scale 1:24,000.

Green, G.N., 1992, The geologic digital map of Colorado in ARC/INFO format: U.S. Geological Survey Open-File Report 92-0507.

Grout, M.A., and Verbeek, E.R., 1992, Fracture history of the Divide Creek and Wolf Creek anticlines and its relation to Laramide basin-margin tectonism, southern Piceance Basin, northwestern Colorado: U.S. Geological Survey Bulletin 1787-Z, 32 p.

Gualtieri, J.L., 1979, Preliminary results of coal exploratory drilling in the Book Cliffs coal region, Garfield county, Colorado, and Grand County, Utah: U.S. Geological Survey Open-File Report 79-999, 40 p.

Hail, W.J., Jr., 1972a, Reconnaissance geologic map of the Cedaredge area, Delta County, Colorado: U.S. Geological Survey Miscellaneous Geologic Investigations Map I-697, scale 1:48,000.

Hail, W.J., Jr., 1972b, Reconnaissance geologic map of the Hotchkiss area, Delta and Montrose Counties, Colorado: U.S. Geological Survey Miscellaneous Geologic Investigations Map I-698, scale 1:48,000.

Hancock, E.T., and Eby, J.B., 1930, Geology and coal resources of the Meeker quadrangle, Moffat and Rio Blanco Counties, Colorado: U.S. Geological Survey Bulletin 812-C, 242 p.

Hanks, T.L., 1962, Geology and coal deposits, Ragged–Chair Mountain area, Pitkin and Gunnison Counties, Colorado: Brigham Young University, Geologic Studies, v. 9. pt. 2, p. 137–160.

Hayden, F.V., 1878, Tenth Annual Report of the U.S. Geological and Geographical Survey of territories embracing Colorado and parts of adjacent territories, being a report of progress of the exploration year 1876, 546 p.

Hills, R.C., 1893, Coal fields of Colorado: U.S. Geological Survey Mineral Resources 1892, p. 319–365.

Hobbs, R.G., Gualtieri, J.L., and Babcock, R.N., 1982, Carbonera coal geophysical logging research hole core descriptions and coal analysis: U.S. Geological Survey Open-File Report 82-827, 39 p.

Horn, G.H., and Gere, W.C., 1954, Geology of the Rifle Gap coal district, Garfield County, Colorado: U.S. Geological Survey Open-File Report, 13 p.

Hornbaker, A.L., Holt, R.D., and Murray, K.D., 1976, Summary of coal resources in Colorado, 1975: Colorado Geological Survey Special Publication 9, 17 p.

Johnson, R.C., 1979a, Cross section A-A' of Upper Cretaceous and lower Tertiary rocks, northern Piceance Creek Basin, Colorado. U.S. Geological Survey Miscellaneous Field Studies Map MF-1129A.

Johnson, R.C., 1979b, Cross section B-B' of Upper Cretaceous and lower Tertiary rocks, northern Piceance Creek Basin, Colorado. U.S. Geological Survey Miscellaneous Field Studies Map MF-1129B.

Johnson, R.C., 1979c, Cross section C-C' of Upper Cretaceous and lower Tertiary rocks, northern Piceance Creek Basin, Colorado. U.S. Geological Survey Miscellaneous Field Studies Map MF-1129C.

Johnson, R.C., 1982, Measured section of the Upper Cretaceous Mesaverde Formation and lower part of the lower Tertiary Wasatch Formation, Rifle Gap, Garfield County, Colorado: U.S. Geological Survey Open-File Report 82-590.

Johnson, R.C., 1983, Structure contour map of the top of the Rollins Sandstone Member of the Mesaverde Formation and Trout Creek Sandstone Member of the Iles Formation, Piceance Creek Basin, Colorado: U.S. Geological Survey Miscellaneous Field Studies Map MF-1667.

Johnson, R.C., 1985, Early Cenozoic history of the Uinta and Piceance Creek Basins, Utah and Colorado, with special reference to the development of Lake Uinta, in Flores, R.M., and Kaplan, S.S., eds., Cenozoic Paleogeography of the West-Central United States, Rocky Mountain Paleogeography Symposium 3: Society of Economic Paleontologists and Mineralogists, The Rocky Mountain Section, p. 247–276.

Johnson, R.C., 1989a, Geologic history and hydrocarbon potential of Late Cretaceous-age, low-permeability reservoir, Piceance Basin, western Colorado: U.S. Geological Survey Bulletin 1787-E, 51 p.

Johnson, R.C., 1989b, Detailed cross sections correlating Upper Cretaceous and lower Tertiary rocks between the Uinta Basin of eastern Utah and western Colorado and the Piceance Basin of western Colorado: U.S. Geological Survey Miscellaneous Investigations Series I-1974.

Johnson, R.C., Crovelli, R.A., Spencer, C.W., and Mast, R.F., 1987, An assessment of gas resources in low-permeability sandstone of the Upper Cretaceous Mesaverde Group, Piceance Basin, Colorado: U.S. Geological Survey Open-File Report 87-357, 165 p.

BLM_0104774

**O56      Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

Johnson, R.C., and Finn, T.M., 1986, Cretaceous through Holocene history of the Douglas Creek arch, Colorado and Utah, in Stone, D.S., ed., New Interpretations of Northwest Colorado Geology: Rocky Mountain Association of Geologists, p. 77–95.

Johnson, R.C., and Nuccio, V.F., 1986, Structural and thermal history of the Piceance Creek Basin, western Colorado, in relation to hydrocarbon occurrence in the Mesaverde Group, in Spencer, C.W., and Mast, R.F., eds., Geology of Tight Reservoirs: American Association of Petroleum Geologists, Studies in Geology 24, p. 165–206.

Johnson, R.C., Granica, M.P., and Dessenberger, N.C., 1979a, Cross section A-A' of Upper Cretaceous and lower Tertiary rocks, southern Piceance Creek Basin, Colorado: U.S. Geological Survey Miscellaneous Field Studies Map MF-1130A.

Johnson, R.C., Granica, M.P., and Dessenberger, N.C., 1979b, Cross section B-B' of Upper Cretaceous and lower Tertiary rocks, southern Piceance Creek Basin, Colorado: U.S. Geological Survey Miscellaneous Field Studies Map MF-1130B.

Johnson, R.C., Granica, M.P., and Dessenberger, N.C., 1979c, Cross section C-C' of Upper Cretaceous and lower Tertiary rocks, southern Piceance Creek Basin, Colorado: U.S. Geological Survey Miscellaneous Field Studies Map MF-1130C.

Johnson, R.C., and May, Fred, 1980, A study of the Cretaceous-Tertiary unconformity in the Piceance Basin, Colorado: The underlying Ohio Creek Formation (Upper Cretaceous) redefined as a member of the Hunter Canyon or Mesaverde Formation: U.S. Geological Survey Bulletin 1482-B, 27 p.

Johnson, R.C., May, Fred, Hansley, P.L., Pitman, J.K., and Fouch, T.D., 1980, Petrography, X-ray, mineralogy, and palynology of a measured section of the Upper Cretaceous Mesaverde Group in Hunter Canyon, western Colorado: U.S. Geological Survey Oil and Gas Investigations Chart OC-91.

Johnson, R.C., and Rice, D.D., 1990, Occurrence and geochemistry of natural gases, Piceance Basin, northwest Colorado: American Association of Petroleum Geologists Bulletin, v. 74, no. 6, p. 805–829.

Johnson, V.H., 1948, Geology of the Paonia coal field, Delta and Gunnison Counties, Colorado, U.S. Geological Survey Preliminary Map, scale 1:48,000.

Kent, B.H., and Arndt, H.H., 1980a, Geology of the Thompson Creek coal mining area, Pitkin County, Colorado, as related to subsurface hydraulic mining potential: U.S. Geological Survey Open-File Report 80-507, 81 p.

Kent, B.H., and Arndt, H.H., 1980b, Geology of the Carbondale coal mining area, Garfield and Pitkin Counties, Colorado, as related to subsurface hydraulic mining potential: U.S. Geological Survey Open-File Report 80-709, 94 p.

Keystone Coal Industry Manual, 1978 through 1998. [Mining information services of McGraw-Hill Publications; annual reports for the years 1978 through 1998.]

Kirschbaum, M.A., and Hettinger, R.D., 1998, Stratigraphy and depositional environments of the late Campanian coal-bearing Neslen/Mount Garfield Formations, eastern Book Cliffs, Utah and Colorado: U.S. Geological Survey Open-File Report 98-43, 1 sheet.

Landis, E.R, 1959, Coal resources of Colorado: U.S. Geological Survey Bulletin 1072-C, p. 131–232 p.

Lee, W.T., 1909, The Grand Mesa coal field, in Contributions to Economic Geology 1907, U.S. Geological Survey Bulletin 304, p. 316–334.

Lee, W.T., 1912, Coal fields of Grand Mesa and the West Elk Mountains, Colorado: U.S. Geological Survey Bulletin 510, 237 p.

Madden, D.J., 1989, Stratigraphy, depositional environments, and paleogeography of coal-bearing strata in the Upper Cretaceous Mesaverde Group, central Grand Hogback, Garfield County, Colorado: U.S. Geological Survey Professional Paper 1485, 45p.

McPhillips, M., 1980, Preliminary report on a coal exploratory drill hole in the Book Cliffs coal region, Garfield County, Colorado: U.S. Geological Survey Open-File Report 80-940, 7 p.

Merritt, Paul, and Fiscor, Steve, 1995, Longwall census: Coal Magazine, v.100, no.2, p. 30–39.

MSHA [Mineral Safety and Health Administration, Program Evaluation and Information Resource Center, System Design and Management Division], 1996, Diskette user's handbook: MSHA Information Resource Center, pt. 50.

Molenaar, C.W., and Cobban, W.A., 1991, Middle Cretaceous stratigraphy on the south and east sides of the Uinta Basin, northeastern Utah and northwestern Colorado: U.S. Geological Survey Bulletin 1787-P, 34 p.

Molenaar, C.W., and Wilson, B.W., 1993, Stratigraphic cross section of Cretaceous rocks along the north flank of the Uinta Basin, northeastern Utah, to Rangely, northwestern Colorado: U.S. Geological Survey Miscellaneous Investigations Series Map I-1797-D.

Murray, D.K., and Haun, J.D., 1974, Introduction to the geology of the Piceance Creek Basin and vicinity, northwestern Colorado, in Murray, D.K., ed., Energy Resources of the Piceance Creek Basin, Colorado: Rocky Mountain Association of Geologists, 1974 Guidebook, p. 29–39.

Murray, D.K., Fender, H.B., and Jones, D.C., 1977, Coal and methane gas in the southeastern part of the Piceance Creek Basin, Colorado, in Veal, H.K., ed., Exploration Frontiers of the Central and Southern Rockies: Rocky Mountain Association of Geologists Symposium, p. 379–405.

Nowak, H.C., 1991, Depositional environments and stratigraphy of Mesaverde Formation, southeastern Piceance Basin, Colorado—Implications for coalbed methane exploration, in Schwochow, S.D., Murray, D.K., and M.F. Fahy, eds., Coalbed Methane of Western North America: Rocky Mountain Association of Geologists Fall Conference and Field Trip Guidebook, p. 1–20.

Nuccio, V.F., and Johnson, R.C., 1983, Preliminary thermal maturity map of the Cameo-Fairfield or equivalent coal zone in the Piceance Creek Basin, Colorado: U.S. Geological Survey Miscellaneous Field Studies Map MF-1575, scale 1:253,440.

Reinecke, K.M., Rice, D.D., Johnson, R.C., 1991, Characteristics and development of fluvial sandstone and coalbed reservoirs of Upper Cretaceous Mesaverde Group, Grand Valley field, Garfield County, Colorado, in Murray, D.K., Fahy, M.F., eds., Coalbed Methane of Western North America: Rocky Mountain Association of Geologists Guidebook, p. 209–225.

Resource Data International, Inc., 1998, COALdat database: Boulder, Colorado, Resource Data International, Inc. [Database available from Resource Data International , Inc., 1320 Pearl Street, Suite 300, Boulder, CO 80302.]

Roehler, H.W., 1974, Depositional environments of rocks in the Piceance Creek Basin, Colorado, in Murray, D.K., ed., Energy Resources of the Piceance Creek Basin, Colorado: Rocky Mountain Association of Geologists, 1974 Guidebook, p. 57–64.

Roberts, L.N.R., and Kirschbaum, M.A., 1995, Paleogeography of the Late Cretaceous of the Western Interior of middle North America—Coal distribution and sediment accumulation: U.S. Geological Survey Professional Paper 1561, 116 p.

Rohrbacher, T.J., Teeters, D.D., Osmonson, L M., and Plis, M.N., 1994, Coal recoverability and the definition of coal reserves—Central Appalachian Region, 1993, Coal Recoverability Series Report No. 2: U.S. Bureau of Mines Open File Report 10-94, 36 p.

Scott, A.R., Tyler, Roger, , Kaiser, W.R., McMurry, R.G., Nance, H.S., and Tremain, C.M., 1996, Coal and coalbed methane resources and production in the Piceance Basin, Colorado, in Geologic and Hydrologic Controls Critical to Coalbed Methane Producibility and Resource Assessment: Williams Fork Formation, Piceance Basin, Northwest Colorado: Gas Research Institute Topical Report 95/0532, December 1, 1993–November 30, 1995, p. 269–285.

Speltz, C.N., 1976, Strippable coal resources of Colorado—Location, tonnage, and characteristics of coal and overburden: U.S. Bureau of Mines Information Circular 8713, 70 p.

Toenges, A.L., Dowd, J.J., Turnbull, L.A., Davis, J.D., Smith, H.L., and Johnson, V.H., 1949, Reserves, petrographic and chemical characteristics, and carbonizing properties of coal occurring south of Dry Fork of Minnesota Creek, Gunnison County, near Paonia, Colorado, and the geology of the area: U.S. Bureau of Mines Technical Paper 721, 48 p.

Toenges, A.L., Turnbull, L.A., Davis, J.D., Reynolds, D.A., Parks, B.C., Cooper, H.M., and Abernethy , R.F., 1952, Coal deposit, Coal Creek district, Gunnison County, Colorado: Reserves, coking properties, and petrographic and chemical characteristics: U.S. Bureau of Mines Bulletin 501, 83 p.

Tremain, C.M., 1990, Coalbed methane development in Colorado: Colorado Geological Survey Open-File Report 81-4, 514 p.

Tremain, C.M., Hornbaker, A.L., Holt, R.D., Murray, D.K., Ladwig, L.R., 1996, Summary of coal resources in Colorado [1995]: Colorado Geological Survey Department of Natural Resources Special Publication 41, 19 p.

Tweto, O., 1979, Geologic map of Colorado, U.S. Geological Survey Map, scale 1:500,000.

Tweto, O., Moench, R.H., and Reed, J.C., Jr., 1978, Geologic map of the Leadville 1°x2° quadrangle, northwestern Colorado: U.S. Geological Survey Miscellaneous Investigations Map I-999, scale 1:250,000.

Tweto, O., Steven, T.A., Hail, W.J., Jr., and Moench, R.H., 1976, Preliminary geologic map of the Montrose 1°x2° quadrangle, southwestern Colorado: U.S. Geological Survey Miscellaneous Field Investigations Map MF-761, scale 1:250,000.

Tyler, R., and McMurry, R.G., 1995, Genetic stratigraphy, coal occurrence, and regional cross sections of the Williams Fork Formation, Mesaverde Group, Piceance Basin, northwestern Colorado: Colorado Geologic Survey Division of Minerals and Geology Department of Natural Resources Open-File Report 95-2, 42 p.

Van Wagoner, J.C, 1991a, Road log, day one: High frequency sequence-stratigraphy and facies architecture of the Sego Sandstone in the Book Cliffs of western Colorado and eastern Utah, in Van Wagoner, J.C., Nummedal, D., Jones, C.R., Taylor, D.R., Jennette, D.C., and Riley, G.W., eds., Sequence Stratigraphy: Applications to Shelf Sandstone Reservoirs: American Association of Petroleum Geologists Field Conference, p. 1-1 to 1-10, 16 figures.

Van Wagoner, J.C, 1991b, Road log, day four: Nonmarine sequence stratigraphy and facies architecture of the downdip Castlegate Sandstone in the Book Cliffs of western Colorado and eastern Utah, in Van Wagoner, J.C., Nummedal, D., Jones, C.R., Taylor, D.R., Jennette, D.C., and Riley, G.W., eds., Sequence Stratigraphy: Applications to Shelf Sandstone Reservoirs: American Association of Petroleum Geologists Field Conference, p. 4-1 to 4-6, 10 figures.

Van Wagoner, J.C, 1991c, Sequence stratigraphy and facies architecture of the Desert Member of the Blackhawk Formation and Castlegate Formation in the Book Cliffs of eastern Utah and western Colorado, in Van Wagoner, J.C., Nummedal, D., Jones, C.R., Taylor, D.R., Jennette, D.C., and Riley, G.W., eds., Sequence Stratigraphy: Applications to Shelf Sandstone Reservoirs: American Association of Petroleum Geologists Field Conference, Day Four, p. 1–7, 2 figures.

Van Wagoner, J.C., 1995, Sequence stratigraphy and marine to nonmarine facies architecture of foreland basin strata, Book Cliffs, Utah, U.S.A., in Van Wagoner, J.C., and Bertram, G.T., eds., Sequence Stratigraphy of Foreland Basin Deposits: American Association of Petroleum Geologists Memoir 64, p. 137–224.

Warner, D.L., 1964, Mancos-Mesaverde (Upper Cretaceous) intertonguing relations, southeast Piceance Basin, Colorado: American Association of Petroleum Geologists Bulletin , v. 48, no. 7, p. 1091–1107.

Williams, P.L., 1964, Geology, structure, and uranium deposits of the Moab quadrangle, Colorado and Utah: U.S. Geological Survey Miscellaneous Investigations Map I-360, scale 1:250,000.

Wood, G.H., Jr., Kehn, T.M., Carter, M.D., and Culbertson W.C., 1983, Coal resource classification system of the U.S. Geological Survey: U.S. Geological Survey Circular 891, 65 p.

Young, R.G., 1955, Sedimentary facies and intertonguing in the Upper Cretaceous of the Book Cliffs, Utah-Colorado: Geological Society of America Bulletin, v. 66, no. 2, p. 177–202.

Young, R.G., 1983, Book Cliffs coal field, western Colorado: Grand Junction Geological Society 1983 Field Guide, p. 9–15.

BLM_0104776

# Appendix 1—Summary of Data Used for the Assessment of Coal in the Southern Part of the Piceance Basin, Colorado

Appendix 1 provides a summary of information for each data point used in the coal assessment of the southern part of the Piceance Basin, Colorado. A printout of the complete database is provided in appendix 5 on disk 2 of this CD-ROM. Information includes data point identification, location, kelly bushing elevation, coal thicknesses, and elevation at the top Rollins Sandstone Member that was used for the base of the Cameo-Fairfield coal group. Elevations that are preceded by a minus sign (–) are below sea level. Total coal thickness is provided for the Cameo-Fairfield coal group. The total coal and number of coal beds are also provided for Cameo-Wheeler, South Canyon, and Coal Ridge coal zones, which are within the Cameo-Fairfield group.

The net coal and number of coal beds are also shown within various bed-thickness categories in the Cameo-Wheeler coal zone; the categories are 1 to 2.3 ft, 2.3 to 3.5 ft, 3.5 to 7.0 ft, 7.0 to 14 ft, and greater than 14 ft. Coal beds that are exactly 2.3, 3.5, 7.0, or 14.0 ft thick are included in the preceding (thinner) bed-thickness category; for example, a 7.0-ft-thick coal bed is included in the 3.5 to 7.0 ft bed-thickness category. Coal-bed thicknesses were determined using the methodology of Wood and others (1983). According to that methodology, a bed includes all coal and partings (non-coal material) that lie between the roof and floor, and the net thickness of coal in a bed does not include the thickness of partings that are more than 3/8 inch thick (Wood and others, 1983, p. 5, 31). Furthermore, according to Wood and others, (1983, p. 36), separate benches of coal are considered to be part of the same bed when the intervening parting is thinner than either bench; when the parting exceeds the thickness of either bench, the bed is considered to have split into two beds. Based on these criteria, we reported the thickness of a bed to included the combined thicknesses of benches and partings; however, the net coal in the bed only included the combined thicknesses of the coal benches.

Surface elevations and elevations for the top of the Rollins Sandstone Member were not provided for measured sections. Blank spaces in the columns identified as "top of the Rollins Sandstone Member" indicates that the drill hole was not deep enough to penetrate the Rollins Sandstone. Blank spaces in the column identified as "total coal in the Cameo-Fairfield coal group" indicate that the entire group was not drilled or that the total coal thickness was uncertain. Blank spaces in columns identified as "net coal" and "number of

beds" in the Cameo-Wheeler coal zone indicates that the data point had no coal beds within the specified bed-thickness category. Blank spaces in columns identified as "total coal" or "number of beds" for the South Canyon and Coal Ridge coal zones indicates that the zones were not present at the location of the data point.

Abbreviations include: feet (ft), oil and gas hole (O&G), measured section (MS), lithologic log (LL), number (#), rotary exploration hole (ROT), core and rotary exploration hole (R/C), undefined (UND), section (Sec.), elevation (elev.), and Kelly bushing (Kelly bsh.). There are also several abbreviations used in the source column, used for (1) drill hole names for oil and gas holes, and (2) references to U.S. Geological Survey (USGS) and U.S. Bureau of Mines (USBM) publications. The type of publication is abbreviated as Open-File Report (OF), Bulletin (Bull), Professional Paper (PP), Geologic Quadrangle (GQ), and Technical Paper (TP). Specific data points within a USBM or USGS publication are listed after the reference to the publication, and reports by the USBM and USGS are referenced below (i.e., the source "USGS MAP C-97-B; 18, 34" refers to data points 18 and 34 in the U.S. Geological Survey Map C-97-B by Ellis and others (1988)):

| Identification of publication in source column | Reference to publication |
|---|---|
| USGS OF 78-540 | Eager (1978) |
| USGS OF 79-327 | Eager (1979) |
| USGS OF 79-999 | Gualtieri (1979) |
| USGS OF 80-709 | Kent and Arndt, (1980b) |
| USGS OF 82-827 | Hobbs and others (1982) |
| USGS OF 82-590 | Johnson (1982) |
| USGS MAP C-97-B | Ellis and others (1988) |
| USGS MAP C-115 | Dunrud (1989a) |
| USGS MAP C-116 | Dunrud (1989b) |
| USGS Map GQ-1604 | Gaskill and DeLong (1987) |
| USGS BULL 415 | Gale (1910) |
| USBM BULL 501 | Toenges and others (1952) |
| USGS BULL 510 | Lee (1912) |
| USGS BULL 851 | Erdmann (1934) |
| USGS PP 1485 | Madden (1989) |
| USBM TP 721 | Toenges and others (1949) |

BLM_0104777

| Map No. | Point ID | Type | Source | Longitude | Latitude | Sec. | Township | Range | Kelly bsh elev. (ft) | Top Rollins Sandstone Member elev. (ft) | Total coal in Cameo-Fairfield coal group (ft) | CW Total net | CW # beds | 1.0-2.3 net | # | 2.3-3.5 net | # | 3.5-7 net | # | 7-14 net | # | >14 net | # | South Canyon net | # | Coal Ridge net | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 05-103-08891 | O&G | COSEKA-COLUMB 6-23-4-104 | -109.03914 | 39.69586 | 23 | 4 S | 104 W | 6538 | 4721 | 19.0 | 19 | 6 | 4 | 3 | 6 | 2 | | | 9 | 1 | | | | | | |
| 2 | 05-045-06517 | O&G | TAIGA-1-5-23 | -109.03428 | 39.61406 | 23 | 5 S | 104 W | 8317 | 5347 | 13.0 | 13 | 4 | 4 | 2 | 3 | 1 | 6 | 1 | | | | | | | | |
| 3 | 05-045-0628? | O&G | COSEKA-CLMBN 16-2-5-104 | -109.03258 | 39.65797 | 2 | 5 S | 104 W | 6798 | 5236 | 13.0 | 13 | 2 | | | | | 4 | 1 | 9 | 1 | | | | | | |
| 4 | 05-103-08662 | O&G | COSEKA-CLMBINE1-35-4-104 | -109.03239 | 39.66331 | 35 | 4 S | 104 W | 6648 | 5046 | 17.0 | 17 | 5 | 6 | 3 | 3 | 1 | | | 8 | 1 | | | | | | |
| 5 | ERD MS-2/19 | MS | USGS BULL 851 | -109.02886 | 39.42828 | 30 | 7 S | 104 W | | | 14.2 | 14.2 | 7 | 5.6 | 4 | 8.6 | 3 | | | | | | | | | | |
| 6 | CBBC 1 | R/C | USGS OF 79-999 | -109.01667 | 39.45417 | 0 | 7 S | 104 W | 5950 | 5738.7 | 16.3 | | | | | | | | | | | | | 14 | 3 | | |
| 7 | 05-103-08933 | O&G | COSEKA-CLMBINE9-25-4-104 | -109.01267 | 39.68356 | 25 | 4 S | 104 W | 6618 | 5072 | 17.0 | 17 | 7 | 5 | 4 | | | 12 | 3 | | | | | | | | |
| 8 | 05-045-06040 | O&G | FUEL RES-CARONERA #1-20 | -109.00744 | 39.52311 | 20 | 6 S | 104 W | 7511 | 6190 | 8.0 | 8 | 5 | 4 | 4 | | | 4 | 1 | | | | | | | | |
| 9 | 05-045-07024 | O&G | AMOCO-SNO GR MES30-5-103 | -108.99786 | 39.59308 | 30 | 5 S | 103 W | 8496 | 5494 | 15.0 | 15 | 4 | 4 | 2 | | | 11 | 2 | | | | | | | | |
| 10 | 05-103-08375 | O&G | COSEKA-GENTRY 8-31-4-103 | -108.99225 | 39.66481 | 31 | 4 S | 103 W | 6563 | 5357 | 7.0 | 7 | 3 | 3 | 2 | | | 4 | 1 | | | | | | | | |
| 11 | 05-045-06212 | O&G | COSEKA-GENTRY 1-6-5-103 | -108.99056 | 39.64667 | 6 | 5 S | 103 W | 6748 | 5556 | 4.0 | 4 | 2 | 1 | 1 | 3 | 1 | | | | | | | | | | |
| 12 | CARBONERA 1C | R/C | USGS OF 82-827 | -108.96736 | 39.46728 | 10 | 7 S | 104 W | 5808 | 5486 | 20.1 | 19.6 | 6 | 5 | 3 | 4.8 | 2 | | | 9.8 | 1 | | | | | | |
| 13 | 05-045-06297 | O&G | COSEKA-ARCOTED11-4-5-103 | -108.96614 | 39.65528 | 4 | 5 S | 103 W | 6626 | 5601 | 13.0 | 13 | 7 | 9 | 6 | | | 4 | 1 | | | | | | | | |
| 14 | ERD MS-5/22 | MS | USGS BULL 851 | -108.96594 | 39.50081 | 34 | 6 S | 104 W | | | 5.1 | 3.2 | 1 | | | 3.2 | 1 | | | | | | | | | | |
| 15 | 05-103-08822 | O&G | COSEKA-ARCOTED3-28-4-103 | -108.96489 | 39.67656 | 28 | 4 S | 103 W | 7038 | 5536 | 9.0 | 9 | 3 | 1 | 1 | | | 8 | 2 | | | | | | | | |
| 16 | ERD MS-10/26 | MS | USGS BULL 851 | -108.95161 | 39.45492 | 14 | 7 S | 104 W | | | 10.6 | 8.8 | 4 | 5.1 | 3 | | | 3.7 | 1 | | | | | | | | |
| 17 | 05-045-06394 | O&G | COSEKA-EVAC 13-10-5-103 | -108.95153 | 39.64381 | 10 | 5 S | 103 W | 6802 | 5293 | 14.0 | 14 | 5 | 3 | 2 | 3 | 1 | 8 | 2 | | | | | | | | |
| 18 | 05-045-06246 | O&G | Pinelco-B-12-6-104S | -108.94086 | 39.55892 | 12 | 6 S | 104 W | 6431 | 6011 | 12.0 | 12 | 3 | 2 | 1 | | | 10 | 2 | | | | | | | | |
| 19 | ERD MS-11/30 | MS | USGS BULL 851 | -108.93594 | 39.46353 | 12 | 7 S | 104 W | | | 12.9 | 12.9 | 6 | 5.4 | 4 | | | 7.5 | 2 | | | | | | | | |
| 20 | ERD MS-7/24 | MS | USGS BULL 851 | -108.93328 | 39.53067 | 24 | 6 S | 104 W | | | 9.1 | 8.2 | 3 | 1.6 | 1 | 2.6 | 1 | 4 | 1 | | | | | | | | |
| 21 | ERD MS-35 | MS | USGS BULL 851 | -108.93108 | 39.41897 | 25 | 7 S | 104 W | | | 5.1 | 5.1 | 3 | 2.6 | 2 | 2.5 | 1 | | | | | | | | | | |
| 22 | 05-103-08632 | O&G | COSEKA-BAXTR 13-35-4-103 | -108.92883 | 39.67325 | 35 | 4 S | 103 W | 7078 | 5601 | 19.0 | 19 | 7 | 5 | 4 | | | 14 | 3 | | | | | | | | |
| 23 | ERD MS-12/31 | MS | USGS BULL 851 | -108.91078 | 39.49239 | 31 | 6 S | 103 W | | | 21.9 | 21.9 | 3 | 2 | 1 | | | 6.9 | 1 | 13 | 1 | | | | | | |
| 24 | ERD MS-37 | MS | USGS BULL 851 | -108.90972 | 39.42197 | 29 | 7 S | 103 W | | | 5.7 | 5.7 | 2 | | | 5.7 | 2 | | | | | | | | | | |
| 25 | ERD MS-39 | MS | USGS BULL 851 | -108.89575 | 39.35989 | 4 | 8 S | 103 W | | | 9.5 | 9.5 | 2 | 1.4 | 1 | | | | | 8.1 | 1 | | | | | | |
| 26 | 05-103-08679 | O&G | TENNECO GOVT 13-31-4 | -108.89422 | 39.66292 | 31 | 4 S | 102 W | 8573 | 5979 | 22.0 | 22 | 4 | 3 | 2 | | | 6 | 1 | 13 | 1 | | | | | | |
| 27 | 05-103-08897 | O&G | TENNECO EVAC CRK 30-1202 | -108.89325 | 39.67114 | 30 | 4 S | 102 W | 8436 | 5622 | 18.0 | 18 | 8 | 7 | 5 | 3 | 1 | 8 | 2 | | | | | | | | |
| 28 | ERD MS-40 | MS | USGS BULL 851 | -108.88717 | 39.40328 | 4 | 8 S | 103 W | | | 8.4 | 7.6 | 2 | | | | | 7.6 | 2 | | | | | | | | |
| 29 | ERD MS-42 | MS | USGS BULL 851 | -108.87458 | 39.41625 | 33 | 7 S | 103 W | | | 5.3 | 5.3 | 2 | | | 5.3 | 2 | | | | | | | | | | |
| 30 | 05-103-08576 | O&G | PROVIDENT GOVT5-32-4-102 | -108.87333 | 39.65572 | 32 | 4 S | 102 W | 8145 | 6123 | 22.0 | 22 | 6 | 4 | 2 | 6 | 2 | 12 | 2 | | | | | | | | |
| 31 | 05-045-06427 | O&G | TENNECO-DGLS/YOUNG 32-3 | -108.87103 | 39.58494 | 32 | 5 S | 102 W | 6913 | 6172 | 27.0 | 27 | 6 | 7 | 4 | | | | | 20 | 2 | | | | | | |
| 32 | 05-045-06408 | O&G | TENNECO-DGLS/YOUNG 29-10 | -108.86711 | 39.59431 | 29 | 5 S | 102 W | 6994 | 6108 | 23.0 | 23 | 1 | | | | | | | | | 23 | 1 | | | | |
| 33 | 05-045-06293 | O&G | TENNECO-DOUGLAS USA20-15 | -108.86386 | 39.60553 | 20 | 5 S | 102 W | 7260 | 6276 | 21.0 | 21 | 2 | | | | | 7 | 1 | | | 14 | 1 | | | | |
| 34 | 05-103-08544 | O&G | PROVIDENT-GOVT7-29-4-102 | -108.86261 | 39.66997 | 29 | 4 S | 102 W | 7197 | 6163 | 35.0 | 35 | 9 | 6 | 3 | 3 | 1 | 17 | 4 | 9 | 1 | | | | | | |
| 35 | 05-103-08510 | O&G | FEES-KIRBY EDISON 28-3 | -108.85508 | 39.6775 | 28 | 4 S | 102 W | 7043 | 6245 | 26.0 | 26 | 6 | 5 | 3 | 3 | 1 | 6 | 1 | 12 | 1 | | | | | | |
| 36 | 05-045-06096 | O&G | PROVIDENT-GOVT3-16-5-102 | -108.85092 | 39.61942 | 16 | 5 S | 102 W | 8794 | 6210 | 20.0 | 20 | 4 | 4 | 2 | | | | | 16 | 2 | | | | | | |
| 37 | 05-045-06274 | O&G | TENNECO-GOVT 2-33-5-102 | -108.84667 | 39.57556 | 33 | 5 S | 102 W | 7933 | 6171 | 12.0 | 12 | 4 | 1 | 1 | 3 | 1 | 8 | 2 | | | | | | | | |
| 38 | 05-045-06169 | O&G | PRVDNT-YOUNG 11-27-5-102 | -108.83153 | 39.59792 | 27 | 5 S | 102 W | 7764 | 6142 | 25.0 | 25 | 5 | 5 | 3 | | | | | 20 | 2 | | | | | | |
| 39 | 05-103-08196 | O&G | TAIGA FED 1-R-22 | -108.82303 | 39.688 | 22 | 4 S | 102 W | 8046 | 6141 | 19.0 | 19 | 5 | 4 | 3 | | | 5 | 1 | 10 | 1 | | | | | | |
| 40 | 05-045-06682 | O&G | SWEET PEA-FED 5-2-5-102 | -108.80597 | 39.64707 | 2 | 5 S | 102 W | 7435 | 6189 | 20.0 | 20 | 4 | 4 | 2 | | | 4 | 1 | 12 | 1 | | | | | | |
| 41 | 05-045-06294 | O&G | TENNECO-TENNECO USA 23-9 | -108.80464 | 39.60853 | 23 | 5 S | 102 W | 7717 | 5974 | 26.0 | 26 | 2 | | | | | 4 | 1 | | | 22 | 1 | | | | |
| 42 | 05-045-06162 | O&G | PALMER-FEDERAL 6-8 | -108.80189 | 39.57025 | 6 | 5 S | 102 W | 6680 | 5934 | 16.0 | 16 | 3 | 4 | 2 | | | | | 12 | 1 | | | | | | |
| 43 | 05-045-06291 | O&G | DEVON-FED 1-30 | -108.80028 | 39.51 | 30 | 6 S | 102 W | 7395 | 5695 | 27.0 | 27 | 7 | 2 | 1 | 6 | 2 | 19 | 4 | | | | | | | | |
| 44 | 05-045-06962 | O&G | TRINITY-RS 23-17-6-102 | -108.79172 | 39.53967 | 17 | 6 S | 102 W | 6738 | 5688 | 14.0 | 14 | 6 | 5 | 4 | | | 9 | 2 | | | | | | | | |
| 45 | 05-103-07971 | O&G | PROVIDENT K-R 9-36-4-102 | -108.78503 | 39.65911 | 36 | 4 S | 102 W | 7041 | 6099 | 24.0 | 24 | 4 | 2 | 1 | | | 10 | 2 | 12 | 1 | | | | | | |
| 46 | 05-045-06090 | O&G | TIPPERARY-CALF CYN2-17-6 | -108.78472 | 39.53403 | 17 | 6 S | 102 W | 6204 | 5600 | 13.0 | 13 | 3 | 2 | 1 | 3 | 1 | | | 8 | 1 | | | | | | |
| 47 | 05-045-06117 | O&G | COSEKA-1-A-24-5S-102W | -108.78428 | 39.61642 | 24 | 5 S | 102 W | 7508 | 5918 | 22.0 | 22 | 2 | 2 | 1 | | | | | | | 20 | 1 | | | | |
| 48 | ERD MS-45 | MS | USGS BULL 851 | -108.78378 | 39.44183 | 20 | 7 S | 102 W | | | 10.3 | 10.3 | 1 | | | | | | | 10.3 | 1 | | | | | | |
| 49 | 05-103-08702 | O&G | TETON-RED RK CYN FED 7-4 | -108.78222 | 39.71589 | 7 | 4 S | 101 W | 6703 | 6372 | 25.0 | 25 | 7 | 8 | 4 | | | 17 | 3 | | | | | | | | |
| 50 | ERD MS-46 | MS | USGS BULL 851 | -108.77447 | 39.46031 | 16 | 7 S | 102 W | | | 9.1 | 9.1 | 2 | 1.1 | 1 | | | | | 8 | 1 | | | | | | |
| 51 | ERD MS-47 | MS | USGS BULL 851 | -108.77131 | 39.44164 | 21 | 7 S | 102 W | | | 17.8 | 17.8 | 2 | 1 | 1 | | | | | | | 16.8 | 1 | | | | |
| 52 | ERD MS-48 | MS | USGS BULL 851 | -108.77106 | 39.44097 | 21 | 7 S | 102 W | | | 20.7 | 20.7 | 1 | | | | | | | | | 20.7 | 1 | | | | |
| 53 | 05-045-08371 | O&G | COSEKA-ROCK CANYON 9-31 | -108.765 | 39.66833 | 31 | 4 S | 101 W | 7320 | 6036 | 31.0 | 31 | 5 | 2 | 1 | | | 11 | 2 | 18 | 2 | | | | | | |
| 54 | 05-045-06010 | O&G | AM RES MNGT- CC 10-1 | -108.75747 | 39.55967 | 10 | 6 S | 102 W | 6544 | 5608 | 30.0 | 30 | 6 | 2 | 1 | 3 | 1 | 14 | 3 | 11 | 1 | | | | | | |
| 55 | 05-103-08513 | O&G | COSEKA-RK CYN 3-32-4-101 | -108.75736 | 39.65214 | 32 | 4 S | 101 W | 8100 | 6006 | 36.0 | 36 | 6 | 5 | 3 | 3 | 1 | | | 8 | 1 | 20 | 1 | | | | |

| Map No. | Point ID | Type | Source | Longitude | Latitude | Sec. | Township | Range | Kelly bsh elev. (ft) | Top Rollins Sandstone Member elev. (ft) | Total coal in Cameo-Fairfield coal group (ft) | Cameo/Wheeler Total coal | # beds | 1.0-2.1 | beds | 2.3-3.5 | beds | 3.5-7 | beds | 7-14 | beds | >14 | beds | South Canyon Total coal | # beds | Coal Ridge Total coal | # beds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | ERD MS-49 | MS | USGS BULL 851 | -108.75733 | 39.43469 | 22 | 7 S | 102 W | | | 10.7 | 10.2 | 3 | 1.9 | 1 | 3.1 | 1 | 5.2 | 1 | | | | | | | | |
| 57 | 05-045-06318 | O&G | ARM-CALF CNYN 34-2 | -108.74564 | 39.46903 | 34 | 6 S | 102 W | 5822 | 5192 | 26.0 | 26 | 9 | 12 | 6 | 3 | 1 | 11 | 2 | | | | | | | | |
| 58 | 05-045-06336 | O&G | ARM-CALF CNYN 23-1A | -108.74053 | 39.52956 | 23 | 6 S | 102 W | 6144 | 5400 | 11 | 11 | 4 | 6 | 3 | | | 5 | 1 | | | | | | | | |
| 59 | 05-045-06134 | O&G | TIPPERARY- 3-23G | -108.73939 | 39.52928 | 23 | 6 S | 102 W | 6135 | 5396 | 26.0 | 26 | 10 | 8 | 5 | 6 | 2 | 12 | 3 | | | | | | | | |
| 60 | 05-045-06405 | O&G | AM RES MNGMT-CC-11-4A | -108.73778 | 39.54722 | 11 | 6 S | 102 W | 6390 | 5414 | 26.0 | 26 | 2 | | | | | | | 9 | 1 | 17 | 1 | | | | |
| 61 | 05-045-06334 | O&G | COSEKA-ROCKCYN 3-4-5-101 | -108.73303 | 39.64886 | 4 | 5 S | 101 W | 7517 | 5817 | 37.0 | 37 | 8 | 6 | 4 | | | 15 | 3 | | | 16 | 1 | | | | |
| 62 | 05-103-08748 | O&G | TETON-FEDERAL 9-4 | -108.72919 | 39.7135 | 9 | 4 S | 101 W | 8250 | 6318 | 19.0 | 19 | 6 | 5 | 3 | | | 14 | 3 | | | | | | | | |
| 63 | 05-045-06383 | O&G | AM RES MNGMNT-CC 25-3 | -108.70939 | 39.50481 | 25 | 6 S | 102 W | 5981 | 4930 | 37.0 | 37 | 7 | 4 | 2 | 6 | 2 | 5 | 1 | 8 | 1 | 14 | 1 | | | | |
| 64 | 05-045-06069 | O&G | POTEROR-REYBOS FED 24-3 | -108.70842 | 39.51972 | 24 | 6 S | 102 W | 6113 | 4991 | 26.0 | 26 | 8 | 4 | 3 | 3 | 1 | 19 | 4 | | | | | | | | |
| 65 | 05-045-06055 | O&G | POTRERO-REYBOS FED 12-1 | -108.70806 | 39.555 | 12 | 6 S | 102 W | 6474 | 5319 | 23.0 | 23 | 9 | 9 | 6 | 3 | 1 | 4 | 1 | 7 | 1 | | | | | | |
| 66 | 05-045-06018 | O&G | POTRERO-REYBOS #13-1 | -108.70694 | 39.53683 | 13 | 6 S | 102 W | 6275 | 5185 | 27.0 | 27 | 5 | 2 | 1 | 3 | 1 | 9 | 2 | | | 13 | 1 | | | | |
| 67 | 05-045-06050 | O&G | POTRERO-REYBOS FED 24-1 | -108.70686 | 39.53217 | 24 | 6 S | 102 W | 6228 | 5108 | 19.0 | 19 | 5 | 2 | 1 | | | 17 | 4 | | | | | | | | |
| 68 | 05-045-06466 | O&G | AM RES MNGT-CC 19-1 | -108.70428 | 39.52383 | 19 | 6 S | 101 W | 6167 | 5007 | 26.0 | 26 | 8 | 7 | 4 | | | 19 | 4 | | | | | | | | |
| 69 | 05-103-07968 | O&G | AM RES-GOVT 1-14 | -108.70386 | 39.70669 | 14 | 4 S | 101 W | 6848 | 5992 | 26.0 | 26 | 8 | 5 | 3 | 6 | 2 | 9 | 2 | 6 | 1 | | | | | | |
| 70 | 05-045-06407 | O&G | AM RES MNGMT-BG 29-1 | -108.69631 | 39.51117 | 29 | 6 S | 101 W | 6074 | 4875 | 19 | 19 | 4 | 4 | 2 | | | 6 | 1 | 9 | 1 | | | | | | |
| 71 | 05-045-06507 | O&G | DYCO-MESAGAR FED 8-1 | -108.69142 | 39.46267 | 8 | 7 S | 101 W | 7335 | 4803 | 35.0 | 35 | 10 | 8 | 5 | 3 | 1 | 15 | 3 | 9 | 1 | | | | | | |
| 72 | 05-045-06478 | O&G | DYCO-MESAGAR FED 20-1 | -108.68936 | 39.43425 | 20 | 7 S | 101 W | 6031 | 4892 | 40.0 | 40 | 5 | 5 | 3 | 3 | 1 | | | | | 32 | 1 | | | | |
| 73 | 05-103-08842 | O&G | TIPPERARY-SOLDIER 2-36-C | -108.686 | 39.66167 | 36 | 4 S | 101 W | 8062 | 5652 | 37.0 | 37 | 6 | 7 | 4 | | | 6 | 1 | | | 24 | 1 | | | | |
| 74 | 05-103-09092 | O&G | AM RES-SOLDIER CANY#25-4 | -108.68531 | 39.67108 | 25 | 4 S | 101 W | 8136 | 5704 | 41.0 | 41 | 12 | 9 | 5 | 9 | 3 | 14 | 3 | 9 | 1 | | | | | | |
| 75 | 05-045-06444 | O&G | DYCO-MESAGAR FED 17-1 | -108.68381 | 39.44878 | 17 | 7 S | 101 W | 6281 | 4779 | 31.0 | 31 | 7 | 4 | 2 | | | 19 | 4 | 8 | 1 | | | | | | |
| 76 | 05-045-06006 | O&G | POTERERO REY3OS FED 1-1 | -108.68236 | 39.64936 | 1 | 5 S | 101 W | 7896 | 5382 | 32.0 | 32 | 4 | | | 3 | 1 | | | 29 | 3 | | | | | | |
| 77 | 05-045-06450 | O&G | AM RES MNGMT-BG29-2 | -108.68139 | 39.50778 | 29 | 6 S | 101 W | 6258 | 4746 | 25.0 | 25 | 7 | 8 | 5 | | | 7 | 1 | 10 | 1 | | | | | | |
| 78 | 05-045-06447 | O&G | DYCO-MESAGAR FED 21-1 | -108.67508 | 39.43753 | 21 | 7 S | 101 W | 6131 | 4736 | 34.0 | 34 | 6 | 9 | 5 | | | | | | | 25 | 1 | | | | |
| 79 | 05-045-06406 | O&G | ARM-BEAR GULCH 21-4 | -108.67056 | 39.51861 | 21 | 6 S | 101 W | 6315 | 4783 | 32.0 | 32 | 8 | 4 | 3 | | | 18 | 4 | 10 | 1 | | | | | | |
| 80 | 05-045-06113 | O&G | TIPPERARY-4-24-E | -108.668 | 39.60956 | 24 | 5 S | 101 W | 8858 | 5046 | 43.0 | 43 | 11 | 1 | 1 | 12 | 4 | 17 | 4 | 13 | 2 | | | | | | |
| 81 | 05-045-06239 | O&G | TETON-ALBERTSON 16-1 | -108.66753 | 39.44403 | 16 | 7 S | 101 W | 6193 | 4640 | 43.0 | 43 | 5 | 6 | 3 | | | 4 | 1 | | | 33 | 1 | | | | |
| 82 | 05-045-06492 | O&G | DYCO-MESAGAR FED 9-1 | -108.66742 | 39.45803 | 9 | 7 S | 101 W | 7248 | 4498 | 40.0 | 40 | 8 | 5 | 4 | | | 16 | 3 | | | 19 | 1 | | | | |
| 83 | 05-045-06017 | O&G | PETRO LWS-COAL GLCH 15-9 | -108.66639 | 39.37 | 9 | 8 S | 101 W | 6560 | 5496 | 40.0 | 40 | 7 | 5 | 3 | | | 4 | 1 | 31 | 3 | | | | | | |
| 84 | 05-103-08212 | O&G | AM RES-SOLDIER CYN 30-3 | -108.65572 | 39.66861 | 30 | 4 S | 100 W | 9006 | 5253 | 52.0 | 52 | 8 | 1 | 1 | 3 | 1 | 10 | 2 | 38 | 4 | | | | | | |
| 85 | 05-103-08053 | O&G | TIPPERARY-FED 1-19-D | -108.65278 | 39.68072 | 19 | 4 S | 100 W | 8980 | 5150 | 55.0 | 55 | 9 | 4 | 2 | 3 | 1 | 14 | 3 | 34 | 3 | | | | | | |
| 86 | 05-045-06376 | O&G | DYCO-ALBERTSON 15-1 | -108.64861 | 39.44756 | 15 | 7 S | 101 W | 6330 | 4366 | 45.0 | 45 | 11 | 12 | 8 | 3 | 1 | 6 | 1 | | | 24 | 1 | | | | |
| 87 | 05-045-06076 | O&G | FUEL RES-FUELCO 1-2 FED | -108.63344 | 39.47414 | 2 | 7 S | 101 W | 6798 | 4388 | 27.0 | 27 | 3 | | | | | | | 27 | 3 | | | | | | |
| 88 | 05-103-07747 | O&G | TIPPERARY-SLDIER1 33-0-1 | -108.62656 | 39.65594 | 33 | 4 S | 100 W | 8847 | 4695 | 41.0 | 41 | 6 | 4 | 2 | | | 6 | 1 | 31 | 3 | | | | | | |
| 89 | 05-077-08165 | O&G | PURE-HUNTER CAN. GOVT 1 | -108.61275 | 39.35114 | 24 | 8 S | 101 W | 6195 | 5160 | 26.0 | 26 | 3 | 2 | 1 | 3 | 1 | | | | | 21 | 1 | | | | |
| 90 | 05-045-06296 | O&G | DYCO-MESAGAR FED 25-1 | -108.61144 | 39.42092 | 25 | 7 S | 101 W | 7385 | 4273 | 34.0 | 34 | 5 | 4 | 3 | | | 4 | 1 | | | 26 | 1 | | | | |
| 91 | 05-077-08506 | O&G | FEES-HUNTERS CNYN2-24-81 | -108.61111 | 39.34639 | 24 | 8 S | 101 W | 6890 | 5160 | 35.0 | 35 | 7 | 7 | 4 | | | 8 | 2 | | | 20 | 1 | | | | |
| 92 | 05-077-08505 | O&G | FEES-HUNTER CANYON 8 | -108.594 | 39.33244 | 30 | 8 S | 100 W | 6772 | 5261 | 28.0 | 28 | 4 | 2 | 1 | 3 | 1 | 4 | 1 | | | 19 | 1 | | | | |
| 93 | 05-045-06340 | O&G | DYCO-ALBERTSON RANCH 7-1 | -108.59030 | 39.463 | 7 | 7 S | 100 W | 7123 | 3953 | 23.0 | 23 | 6 | 7 | 4 | | | 4 | 1 | 12 | 1 | | | | | | |
| 94 | 05-077-08551 | O&G | FEES-BHLCO FED 19-1-800 | -108.58975 | 39.34408 | 19 | 8 S | 100 W | 7115 | 5083 | 29.0 | 29 | 7 | 6 | 4 | 3 | 1 | 7 | 1 | 13 | 1 | | | | | | |
| 95 | 05-045-06262 | O&G | DYCO-MESAGAR 6-3 | -108.58847 | 39.38406 | 6 | 8 S | 100 W | 7695 | 4483 | 20.0 | 20 | 10 | 12 | 8 | | | 8 | 2 | | | | | | | | |
| 96 | 05-045-06329 | O&G | DYCO-DOUGHERTY 1 | -108.58056 | 39.45139 | 17 | 7 S | 100 W | 6953 | 3781 | 42.0 | 42 | 7 | 5 | 3 | 6 | 2 | 5 | 1 | | | 25 | 1 | | | | |
| 97 | ERD HUNTER MINE | MS | USGS BULL 851 | -108.57514 | 39.30078 | 5 | 9 S | 100 W | | | 13.2 | 13.2 | 2 | | | | | 6.6 | 1 | 6.6 | 1 | | | | | | |
| 98 | 05-046-06750 | O&G | N AM RES-CEDAR BNCH32-29 | -108.57422 | 39.50764 | 29 | 6 S | 100 W | 6758 | 3809 | 37.0 | 37 | 12 | 11 | 6 | 3 | 1 | 23 | 5 | | | | | | | | |
| 99 | 05-045-06688 | O&G | N AM RES-CEDAR BNCH40-17 | -108.57358 | 39.52717 | 17 | 6 S | 100 W | 6721 | 3711 | 32.0 | 32 | 10 | 5 | 3 | 3 | 1 | 24 | 6 | | | | | | | | |
| 100 | 05-077-05122 | O&G | GRT BASIN-HUNTER CANYN 3 | -108.57333 | 39.325 | 32 | 8 S | 100 W | 5838 | 5213 | 17.0 | 17 | 2 | | | | | | | 17 | 2 | | | | | | |
| 101 | 05-045-06320 | O&G | DYCO-MESAGAR FED 33-1 | -108.55028 | 39.39711 | 33 | 7 S | 100 W | 7192 | 3886 | 32.0 | 32 | 10 | 8 | 6 | | | 16 | 3 | 8 | 1 | | | | | | |
| 102 | 05-077-08518 | O&G | KOCH-WINTER FLT 1-10-100 | -108.54106 | 39.28589 | 10 | 9 S | 100 W | 7115 | 5431 | 14.0 | 14 | 5 | 8 | 4 | | | 6 | 1 | | | | | | | | |
| 103 | 05-077-08302 | O&G | COORS-USA 1-15-L.G. | -108.53639 | 39.27283 | 15 | 9 S | 100 W | 6872 | 5648 | 18.0 | 18 | 4 | | | 3 | 1 | 15 | 3 | | | | | | | | |
| 104 | 05-045-05014 | O&G | GRT BASIN PETR-GOVT 1 | -108.53297 | 39.37589 | 24 | 8 S | 100 W | 6989 | 3963 | 38.0 | 38 | 7 | 5 | 3 | 3 | 1 | 9 | 2 | | | 21 | 1 | | | | |
| 105 | 05-077-08385 | O&G | COORS-USA 1-22LG | -108.532 | 39.26383 | 22 | 9 S | 100 W | 7152 | 5733 | 15.0 | 15 | 5 | 6 | 3 | | | 9 | 2 | | | | | | | | |
| 106 | 05-077-08517 | O&G | KOCH-WINTER FLTS 1-2-100 | -108.52625 | 39.29733 | 2 | 9 S | 100 W | 6747 | 4817 | 13.0 | 13 | 5 | 3 | 2 | 6 | 2 | 4 | 1 | | | | | | | | |
| 107 | 05-077-08442 | O&G | KOCH-WINTER FLTS1-14-100 | -108.51825 | 39.27758 | 14 | 9 S | 100 W | 6862 | 5190 | 11.0 | 11 | 4 | 2 | 2 | | | 9 | 2 | | | | | | | | |
| 108 | 05-045-06341 | O&G | NUCORP-1-26 TATE FED G | -108.51439 | 39.50594 | 26 | 6 S | 100 W | 6318 | 3028 | 33.0 | 33 | 9 | 8 | 6 | | | 7 | 1 | 18 | 2 | | | | | | |
| 109 | 05-045-06360 | O&G | DYCO-LATHAN 11-1 | -108.50697 | 39.37364 | 11 | 8 S | 100 W | 6787 | 3779 | 36.0 | 36 | 13 | 10 | 7 | 9 | 3 | 17 | 3 | | | | | | | | |
| 110 | 05-077-08154 | O&G | KOCH-WINTER FLATS 2 | -108.50694 | 39.28642 | 12 | 9 S | 100 W | 6615 | 4755 | 18.0 | 18 | 3 | | | | | | | 18 | 3 | | | | | | |

| Map No. | Point No. | Type | Source | Longitude | Latitude | Sec. | Township | Range | Kelly bsh elev. (ft) | Top Rollins Member elev. (ft) | Total coal Cameo-Fairfield group (ft) | Total coal | # beds | 1.0-2.5 coal | beds | 2.3-3.5 coal | beds | 3.5-7 coal | beds | 7-14 coal | beds | >14 coal | beds | South Canyon total coal | beds | Coal Ridge total coal | beds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | ERD MID-FARM 3 | MS | USGS BULL 851 | -108.50061 | 39.22558 | 36 | 9 S | 100 W | | | 12.8 | 12.1 | 3 | 2.4 | 2 | | | | | | | | | 9.7 | 1 | | |
| 112 | 05-045-06422 | O&G | NUCORP-TATE 1-25 | -108.50022 | 39.50892 | 25 | 6 S | 100 W | 6224 | 2817 | 24.0 | 24 | 6 | 6 | 3 | 3 | 1 | 7 | 1 | 8 | 1 | | | | | | |
| 113 | 05-077-08540 | O&G | DYCO-MESAGER FED 13-1 | -108.49869 | 39.35858 | 13 | 8 S | 100 W | 6709 | 3850 | 28.0 | 28 | 12 | 13 | 9 | 3 | 1 | 4 | 1 | 8 | 1 | | | | | | |
| 114 | 05-045-06728 | O&G | NARCO CEDAR BENCH UN33-1 | -108.49844 | 39.56208 | 1 | 6 S | 100 W | 6267 | 2529 | 40.0 | 40 | 8 | 6 | 3 | | | 13 | 3 | 21 | 2 | | | | | | |
| 115 | 05-045-06445 | O&G | DYCO-LATHAM 12-1 | -108.49222 | 39.37083 | 12 | 8 S | 100 W | 6727 | 3641 | 36.0 | 36 | 9 | 10 | 6 | 3 | 1 | 4 | 1 | | | | | 19 | 1 | | |
| 116 | 05-045-06739 | O&G | NARCO-CEDAR BENCH 32-7 | -108.48033 | 39.55122 | 7 | 6 S | 99 W | 6222 | 2267 | 44.0 | 44 | 14 | 14 | 9 | 3 | 1 | 13 | 3 | 14 | 1 | | | | | | |
| 117 | 05-045-05075 | O&G | EL PASO-STANDARD SHALE | -108.47742 | 39.48189 | 6 | 7 S | 99 W | 8256 | 2650 | 31.0 | 31 | 10 | 10 | 5 | 6 | 2 | 15 | 3 | | | | | | | | |
| 118 | 05-045-06347 | O&G | NUCORP ENRGY G-1-30 TATE | -108.47611 | 39.51117 | 30 | 6 S | 99 W | 6090 | 2450 | 40.0 | 40 | 9 | 3 | 2 | 12 | 4 | 4 | 1 | 21 | 2 | | | | | | |
| 119 | 05-077-08317 | O&G | DYCO-LATHAM 18-1 | -108.47564 | 39.361 | 18 | 8 S | 99 W | 6495 | 3591 | 30.0 | 30 | 8 | 6 | 4 | | | 14 | 3 | 10 | 1 | | | | | | |
| 120 | 05-077-05141 | O&G | F.L.COOPER-GOV'T 1 | -108.47531 | 39.33678 | 30 | 8 S | 99 W | 6350 | 3815 | 13.0 | 13 | 4 | 6 | 3 | | | 7 | 1 | | | | | | | | |
| 121 | 05-077-08502 | O&G | KOCH-WINTER FLTS 1-18-99 | -108.47397 | 39.27728 | 18 | 9 S | 99 W | 6316 | 4591 | 27.0 | 27 | 10 | 6 | 5 | 12 | 4 | | | | | 9 | 1 | | |
| 122 | ERD MS-53 | MS | USGS BULL 851 | -108.47128 | 39.198 | 7 | 10 S | 99 W | | | 29.2 | 29.2 | 2 | | | | | | | 7.9 | 1 | 21.3 | 1 | | | | |
| 123 | 05-045-06332 | O&G | NUCORP-SHEFFIELD 1-17 | -108.46608 | 39.53286 | 17 | 6 S | 99 W | 6080 | 2180 | 43.0 | 43 | 11 | 6 | 4 | 3 | 1 | 24 | 5 | 10 | 1 | | | | | | |
| 124 | ERD MS-54 | MS | USGS BULL 851 | -108.46475 | 39.18364 | 3 | 1 N | 001 E | | | 3.8 | 3 | 2 | 1 | 1 | 2 | 1 | | | | | | | | |
| 125 | 05-045-06218 | O&G | COORS-ACCO 1-29 USA-DF | -108.46217 | 39.41783 | 29 | 7 S | 99 W | 6516 | 2816 | 23.0 | 23 | 4 | 2 | 1 | 6 | 2 | | | | | 15 | 1 | | |
| 126 | ERD MS-55 | MS | USGS BULL 851 | -108.45811 | 39.17956 | 2 | 1 N | 001 E | | | 3.8 | 3.8 | 1 | | | | | | | 3.8 | 1 | | | | |
| 127 | 05-077-08415 | O&G | COORS-USA 1 8 MR | -108.45764 | 39.20422 | 8 | 10 S | 99 W | 6472 | 5024 | 12.0 | 12 | 4 | 6 | 3 | | | 6 | 1 | | | | | | |
| 128 | 05-077-07334 | O&G | SUNRAY-RED ROCK PT 1 | -108.455 | 39.28586 | 8 | 9 S | 99 W | 6269 | 4259 | 17.0 | 17 | 4 | 2 | 1 | 6 | 2 | | | | | 9 | 1 | | |
| 129 | ERD MS-56 | MS | USGS BULL 851 | -108.45164 | 39.17558 | 11 | 1 N | 001 E | | | 2.5 | 2 | 1 | | | 2 | 1 | | | | | | | | |
| 130 | ERD MS-57 | MS | USGS BULL 851 | -108.44969 | 39.17133 | 11 | 1 N | 001 E | | | 13.6 | 13.6 | 2 | | | | | | | 6.4 | 1 | 7.2 | 1 | | | | |
| 131 | 05-045-06373 | O&G | CHEVRON-USA 1-33 | -108.44864 | 39.40978 | 33 | 7 S | 99 W | 6581 | 2687 | 30.0 | 30 | 11 | 13 | 8 | | | 9 | 2 | 8 | 1 | | | | | | |
| 132 | 05-045-06593 | O&G | CHEVRON-CHEVRON 1-25A | -108.44667 | 39.07661 | 25 | 4 S | 99 W | 8443 | 1533 | 35.0 | 35 | 12 | 9 | 6 | 3 | 1 | 23 | 5 | | | | | | | | |
| 133 | 05-045-06608 | O&G | CHEVRON CHEVRON 65-12D | -108.44567 | 39.63292 | 12 | 5 S | 99 W | 8190 | 1162 | 31.0 | 31 | 10 | 9 | 5 | 9 | 3 | 13 | 2 | | | | | | |
| 134 | 05-077-08457 | O&G | KOCH-WINTER FLTS 1-16-99 | -108.44022 | 39.27553 | 16 | 9 S | 99 W | 6070 | 4278 | 25.0 | 25 | 7 | 7 | 5 | | | 4 | 1 | 14 | 1 | | | | | | |
| 135 | ERD MS-58 | MS | USGS BULL 851 | -108.4375 | 39.16383 | 13 | 1 N | 001 E | | | 6.3 | 6.3 | 1 | | | | | | | 6.3 | 1 | | | | |
| 136 | 05-045-06616 | O&G | AA PROD-2A-27 TEXACO FEE | -108.43503 | 39.50469 | 27 | 6 S | 99 W | 5839 | 1949 | 41.0 | 41 | 11 | 10 | 6 | 6 | 2 | 12 | 2 | 13 | 1 | | | | | | |
| 137 | 05-077-08455 | O&G | KOCH-WINTER FLTS 1-10-99 | -108.42914 | 39.285 | 10 | 9 S | 99 W | 6187 | 3987 | 31.0 | 31 | 8 | 7 | 5 | | | 4 | 1 | 20 | 2 | | | | | | |
| 138 | ERD MS-59 | MS | USGS BULL 851 | -108.42606 | 39.15678 | 13 | 1 N | 001 E | | | 1.0 | 1 | 1 | 1 | 1 | | | | | | | | | | |
| 139 | ERD MS-60 | MS | USGS BULL 851 | -108.42397 | 39.15472 | 13 | 1 N | 001 E | | | 9.6 | 9.6 | 1 | | | | | | | 9.6 | 1 | | | | |
| 140 | 05-077-06757 | O&G | AA PRODUCTION-FED 10-1 | -108.42064 | 39.55433 | 10 | 6 S | 99 W | 6087 | 1427 | 51.0 | 51 | 12 | 10 | 5 | 9 | 3 | 15 | 3 | | | 17 | 1 | | |
| 141 | 05-077-65350 | O&G | MARATHON-DEBEQUE UNIT 2 | -108.42042 | 39.32128 | 34 | 8 S | 99 W | 7276 | 3726 | 29.0 | 29 | 11 | 10 | 6 | 6 | 2 | 13 | 3 | | | | | | |
| 142 | 05-077-08596 | O&G | ANADARKO-WINTER FED 2-14 | -108.41342 | 39.29736 | 2 | 9 S | 99 W | 6151 | 3681 | 33.0 | 33 | 9 | 7 | 4 | 3 | 1 | 15 | 3 | 8 | 1 | | | | | | |
| 143 | 05-077-08464 | O&G | KOCH-WINTER FLATS1-11-99 | -108.41147 | 39.285 | 11 | 9 S | 99 W | 7005 | 4770 | 29.0 | 29 | 9 | 13 | 7 | 3 | 1 | | | | | 13 | 1 | | |
| 144 | 05-077-08301 | O&G | COORS-USA 1-26 HG | -108.40547 | 39.32878 | 26 | 8 S | 99 W | 7024 | 3480 | 30.0 | 30 | 9 | 10 | 6 | 3 | 1 | 5 | 1 | 12 | 1 | | | | | | |
| 145 | 05-045-06705 | O&G | AA PROD-SAVAGE 1-25 | -108.40419 | 39.50461 | 26 | 6 S | 99 W | 5766 | 1536 | 44.0 | 44 | 14 | 13 | 8 | 6 | 2 | 17 | 3 | 8 | 1 | | | | | | |
| 146 | 05-045-06756 | O&G | AA PRODUCTION FED 14-1 | -108.40314 | 39.53497 | 14 | 6 S | 99 W | 5920 | 1334 | 42.0 | 42 | 12 | 15 | 8 | | | 10 | 2 | 17 | 2 | | | | | | |
| 147 | 05-077-08373 | O&G | DOME-CAMEO FED 3-36 | -108.39614 | 39.22761 | 36 | 9 S | 99 W | 6388 | 4793 | 20.0 | 20 | 9 | 11 | 7 | | | 9 | 2 | | | | | | | | |
| 148 | 05-045-06310 | O&G | COORS-SPEARS 2-36 DF | -108.39275 | 39.40389 | 36 | 7 S | 99 W | 5961 | 2381 | 49.0 | 49 | 15 | 14 | 10 | | | 20 | 4 | | | 15 | 1 | | |
| 149 | 05-045-06303 | O&G | TETON-ALBERTSON RNCH13-4 | -108.38814 | 39.44503 | 13 | 7 S | 99 W | 5874 | 1908 | 42.0 | 42 | 14 | 14 | 9 | | | 13 | 3 | 15 | 2 | | | | | | |
| 150 | 05-077-08155 | O&G | KOCH-HANCOCK GULCH #1 | -108.3875 | 39.36425 | 13 | 8 S | 99 W | 5800 | 2753 | 36.0 | 36 | 7 | 4 | 3 | | | 10 | 2 | 22 | 2 | | | | | | |
| 151 | 05-045-06621 | O&G | AA PROD-1-25 TEXACO FEE | -108.38733 | 39.50689 | 25 | 6 S | 99 W | 5794 | 1324 | 40.0 | 40 | 11 | 11 | 6 | | | 12 | 3 | 17 | 2 | | | | | | |
| 152 | 05-077-05045 | O&G | UNITED-FED 5-6 | -108.37739 | 39.22075 | 6 | 10 S | 98 W | 6200 | 4392 | 15.0 | 15 | 3 | | | 3 | 1 | 4 | 1 | 8 | 1 | | | | | | |
| 153 | 05-077-05058 | O&G | UNITED-FED 3-31 | -108.37344 | 39.22808 | 31 | 9 S | 98 W | 6680 | 4602 | 14.0 | 14 | 4 | | | 6 | 2 | 8 | 2 | | | | | | | | |
| 154 | 05-077-08493 | O&G | COORS-USA1-18JACKSON CYN | -108.3715 | 39.26986 | 18 | 9 S | 98 W | 6023 | 3829 | 31.0 | 31 | 11 | 12 | 8 | 3 | 1 | 7 | 1 | 9 | 1 | | | | | | |
| 155 | 05-045-06743 | O&G | CONQUEST-S.SHALE RDG10-7 | -108.36733 | 39.37297 | 7 | 8 S | 98 W | 5658 | 2421 | 35.0 | 35 | 11 | 8 | 6 | 3 | 1 | 12 | 3 | 12 | 1 | | | | | | |
| 156 | 05-077-05114 | O&G | PHILLIPS-DEBEQUE 1 | -108.36133 | 39.31703 | 31 | 8 S | 98 W | 5869 | 3519 | 43.0 | 43 | 10 | 6 | 4 | 3 | 1 | 16 | 3 | 18 | 2 | | | | | | |
| 157 | 05-077-08314 | O&G | COORS-USA 1-17 JC | -108.35764 | 39.27458 | 17 | 9 S | 98 W | 5829 | 3599 | 35.0 | 35 | 10 | 10 | 6 | | | 8 | 2 | 17 | 2 | | | | | | |
| 158 | 05-077-08386 | O&G | DOME-DOME ALBERTSON 1-32 | -108.35564 | 39.2335 | 32 | 9 S | 98 W | 6350 | 4378 | 20.0 | 20 | 8 | 4 | 4 | 3 | 1 | 13 | 3 | | | | | | | | |
| 159 | 05-077-08371 | O&G | COORS-1-20 JC | -108.35031 | 39.26311 | 20 | 9 S | 98 W | 5932 | 3702 | 28.0 | 28 | 8 | 4 | 3 | 6 | 2 | 9 | 2 | 9 | 1 | | | | | | |
| 160 | 05-077-05056 | O&G | UNITED-FED 4-32 | -108.35003 | 39.22856 | 32 | 9 S | 98 W | 6283 | 4407 | 15.0 | 15 | 5 | 2 | 1 | 9 | 3 | 4 | 1 | | | | | | | | |
| 161 | 05-045-06609 | O&G | CELSIUS-MCLISH FED 8-1 | -108.34794 | 39.37586 | 8 | 8 S | 98 W | 5590 | 2275 | 48.0 | 48 | 16 | 10 | 9 | 3 | 1 | 24 | 5 | 11 | 1 | | | | | | |
| 162 | 05-045-05201 | O&G | CHEVRON CHEV-PACIFIC 1 | -108.34489 | 39.61533 | 13 | 5 S | 98 W | 7815 | 500 | 24.0 | 24 | 5 | 2 | 1 | 3 | 1 | 11 | 2 | 8 | 1 | | | | | | |
| 163 | 05-077-08610 | O&G | CONQUEST-S.SHALE RDG9-17 | -108.34372 | 39.35586 | 17 | 8 S | 98 W | 6448 | 2565 | 46.0 | 46 | 12 | 5 | 5 | 9 | 3 | 12 | 2 | 20 | 2 | | | | | | |
| 164 | 05-045-06727 | O&G | BARRETT-1-36 TOM CREEK | -108.34228 | 39.57425 | 36 | 5 S | 98 W | 6060 | 322 | 43.0 | 43 | 8 | 6 | 3 | | | 4 | 1 | 33 | 4 | | | | | | |
| 165 | 05-077-08510 | O&G | COORS-USA 1-9C | -108.34114 | 39.20439 | 9 | 10 S | 98 W | 5926 | 4011 | 22.0 | 22 | 6 | 6 | 4 | | | 6 | 1 | 10 | 1 | | | | | | |

Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado

060

Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah

| Map No. | Point ID | Type | Source | Longitude | Latitude | Sec. | Township | Range | Kelly bsh elev. (ft) | Top Rollins Sandstone elev. (ft) | Total coal in Cameo-Fairfield Member coal group (ft) | Cameo/Wheeler coal | beds | 1.0-2.3-5 | # beds | 2.3-3.5 | # beds | 3.5-7 | # beds | 7-14 | # beds | >14 | # beds | South Canyon coal | beds | Coal Ridge coal | beds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 05-045-06581 | O&G | CHEVRON-CHEVRON 4-28H | -108.33922 | 39.49844 | 28 | 6 S | 98 W | 6269 | 858 | 55.0 | 55 | 14 | 9 | 7 | 6 | 2 | 13 | 3 | 8 | 1 | 19 | 1 | | | | |
| 167 | 05-077-05965 | O&G | UNITED-U CARBN 1-34 GOVT | -108.31792 | 39.23242 | 34 | 9 S | 98 W | 5702 | 4020 | 25.0 | 25 | 8 | 7 | 4 | 6 | 2 | 12 | 2 | | | | | | | | |
| 168 | 05-077-07230 | O&G | MCAULIFFE-WILDCAT 1 | -108.31708 | 39.32144 | 34 | 8 S | 98 W | 5100 | 2642 | 33.0 | 33 | 7 | 1 | 1 | 6 | 2 | 10 | 2 | 16 | 2 | | | | | | |
| 169 | 05-077-08614 | O&G | CONQUEST-S.SHALE RDG5-23 | -108.30281 | 39.34519 | 23 | 8 S | 98 W | 6258 | 2433 | 39.0 | 39 | 12 | 10 | 8 | | | 10 | 2 | 19 | 2 | | | | | | |
| 170 | 05-077-05079 | O&G | UNITED-FED 2-23 | -108.29947 | 39.25767 | 23 | 9 S | 98 W | 5657 | 3389 | 38.0 | 38 | 9 | 2 | 1 | 6 | 2 | 24 | 5 | 6 | 1 | | | | | | |
| 171 | 05-077-08420 | O&G | TETON-FED 35-2 | -108.29761 | 39.31722 | 35 | 8 S | 98 W | 5297 | 2733 | 48.0 | 48 | 11 | 8 | 6 | | | 4 | 1 | 36 | 4 | | | | | | |
| 172 | 05-077-08673 | O&G | MARALEX-SUL GUL9-98-14-1 | -108.29547 | 39.27392 | 14 | 9 S | 98 W | 5306 | 2988 | 44.0 | 44 | 16 | 13 | 9 | 12 | 4 | 9 | 2 | 10 | 1 | | | | | | |
| 173 | CA-77-1 | ROT | USGS OF 78-540 | -108.2945 | 39.16997 | 23 | 10 S | 98 W | 4800 | 4235 | 26.0 | 26 | 8 | 7.5 | 5 | | | 11 | 2 | 7.5 | 1 | | | | | | |
| 174 | 05-077-08606 | O&G | DEKALB-WAGON TR FED44-11 | -108.29225 | 39.28267 | 11 | 9 S | 98 W | 5156 | 2822 | 39.0 | 39 | 12 | 10 | 5 | 12 | 4 | 8 | 2 | 9 | 1 | | | | | | |
| 175 | 05-077-08601 | O&G | CONQUEST-S.SHALE RDG4-13 | -108.28753 | 39.36592 | 13 | 8 S | 98 W | 5418 | 1995 | 55.0 | 55 | 18 | 13 | 10 | 6 | 2 | 19 | 4 | 17 | 2 | | | | | | |
| 176 | 05-077-08249 | O&G | TETON-HARVEY/FED36-3COON | -108.28264 | 39.31144 | 36 | 8 S | 98 W | 5186 | 2464 | 50.0 | 50 | 14 | 11 | 8 | 3 | 1 | 18 | 3 | 18 | 2 | | | | | | |
| 177 | 05-045-06442 | O&G | COORS-USA 1-12LW | -108.28175 | 39.37811 | 12 | 8 S | 98 W | 5381 | 1789 | 61.0 | 61 | 18 | 11 | 9 | 6 | 2 | 16 | 4 | 28 | 3 | | | | | | |
| 178 | 05-077-08410 | O&G | TETON-ROAN CRK FED 25-3 | -108.28011 | 39.32503 | 25 | 8 S | 98 W | 5268 | 2542 | 53.0 | 53 | 12 | 7 | 6 | 3 | 1 | 10 | 2 | 19 | 2 | 14 | 1 | | | | |
| 179 | 05-045-06435 | O&G | COORS-USA 1-1LW | -108.27889 | 39.38894 | 1 | 8 S | 98 W | 5360 | 1704 | 59.0 | 59 | 12 | 6 | 3 | 9 | 3 | 13 | 3 | 31 | 3 | | | | | | |
| 180 | 05-077-08613 | O&G | CONQUEST-S.SHALE RDG7-24 | -108.27603 | 39.34892 | 24 | 8 S | 98 W | 5790 | 2184 | 40.0 | 40 | 10 | 5 | 4 | 6 | 2 | 10 | 2 | 19 | 2 | | | | | | |
| 181 | PA-77-1 | ROT | USGS OF 78-540 | -108.27483 | 39.01336 | 18 | 12 S | 97 W | 6840 | 6710.5 | 3.0 | 3 | 1 | | | | | 3 | 1 | | | | | | | | |
| 182 | CA-77-2 | ROT | USGS OF 78-540 | -108.27167 | 39.18011 | 13 | 10 S | 98 W | 4840 | 3952 | 28.5 | 28.5 | 9 | 5.5 | 4 | 5.5 | 2 | 8.5 | 2 | 9 | 1 | | | | | | |
| 183 | 05-045-06305 | O&G | COORS-COWPERTHWAITE2-6LS | -108.26544 | 39.35033 | 6 | 8 S | 97 W | 5150 | 1542 | 41.0 | 41 | 10 | 12 | 6 | 3 | 1 | | | 26 | 3 | | | | | | |
| 184 | 05-045-06362 | O&G | COORS-USA 1-31LW | -108.25417 | 39.4015 | 31 | 7 S | 97 W | 5408 | 1230 | 37.0 | 37 | 10 | 4 | 3 | 12 | 4 | 10 | 2 | 11 | 1 | | | | | | |
| 185 | 05-077-08520 | O&G | KOCH-HORSESHOE CNYN 2-31 | -108.25278 | 39.22719 | 31 | 9 S | 97 W | 5662 | 3580 | 15.0 | 15 | 10 | 12 | 9 | 3 | 1 | | | | | | | | | | |
| 186 | 05-077-05038 | O&G | BIGHORN PDR RIV-FED A 1 | -108.25169 | 39.20747 | 7 | 10 S | 97 W | 5288 | 3484 | 38.0 | 38 | 10 | 5 | 3 | 12 | 4 | 13 | 2 | 8 | 1 | | | | | | |
| 187 | 05-077-05054 | O&G | TEXACO-MEFFELMIRE GOVT 1 | -108.24789 | 39.22489 | 32 | 9 S | 97 W | 5648 | 3598 | 16.0 | 16 | 5 | 4 | 2 | 6 | 2 | 6 | 1 | | | | | | | | |
| 188 | 05-077-08408 | O&G | ALTA-FED 32-1 | -108.24775 | 39.23194 | 32 | 9 S | 97 W | 5748 | 3506 | 33.0 | 33 | 11 | 13 | 7 | | | 20 | 4 | | | | | | | | |
| 189 | IP-77-1 | ROT | USGS OF 78-540 | -108.24233 | 38.99503 | 21 | 12 S | 97 W | 7230 | 6683 | 31.0 | 31 | 8 | 5.5 | 4 | 5 | 2 | 3.5 | 1 | | | 17 | 1 | | | | |
| 190 | 05-077-08483 | O&G | COORS-DEBEQUE 1-8 | -108.24081 | 39.28653 | 8 | 9 S | 97 W | 4881 | 2367 | 61.0 | 61 | 11 | 9 | 5 | 3 | 1 | 9 | 2 | 16 | 2 | 24 | 1 | | | | |
| 191 | 05-045-06326 | O&G | COORS-USA 1-5-LW | -108.23889 | 39.38889 | 5 | 8 S | 97 W | 5395 | 1329 | 46.0 | 46 | 8 | 6 | 3 | 3 | 1 | 15 | 3 | | | 22 | 1 | | | | |
| 192 | 05-077-05061 | O&G | TEXACO-ROBERTS CANYN U1 | -108.23875 | 39.21386 | 5 | 10 S | 97 W | 5755 | 3610 | 28.0 | 28 | 9 | 10 | 5 | 3 | 1 | 15 | 3 | | | | | | | | |
| 193 | 05-077-08143 | O&G | KOCH-HORSESHOE CYN FED 1 | -108.23803 | 39.24803 | 29 | 9 S | 97 W | 5387 | 3091 | 36.0 | 36 | 14 | 15 | 11 | 3 | 1 | 4 | 1 | 14 | 1 | | | | | | |
| 194 | 05-077-08535 | O&G | KOCH-SILVEY FLATS 1-8 | -108.23761 | 39.19786 | 8 | 10 S | 97 W | 5338 | 3458 | 40.0 | 40 | 14 | 13 | 10 | | | 15 | 3 | | | 12 | 1 | | | | |
| 195 | 05-077-08549 | O&G | KOCH-HORSHU 1-17 | -108.23639 | 39.27083 | 17 | 9 S | 97 W | 5442 | 2600 | 52.0 | 52 | 10 | 6 | 4 | 6 | 2 | 7 | 1 | 17 | 2 | 16 | 1 | | | | |
| 196 | 05-077-08459 | O&G | COORS-PRATHER 1-5 | -108.23583 | 39.26694 | 5 | 9 S | 97 W | 4951 | 2151 | 52.0 | 52 | 11 | 5 | 4 | 6 | 2 | 10 | 2 | 16 | 2 | 15 | 1 | | | | |
| 197 | 05-077-05139 | O&G | GULF-MULROONEY 1 | -108.23519 | 39.33631 | 29 | 8 S | 97 W | 5014 | 2100 | 39.0 | 39 | 7 | 4 | 2 | | | 17 | 3 | 18 | 2 | | | | | | |
| 198 | 05-077-08232 | O&G | KOCH-HORSESHEO CYN UNIT3 | -108.22958 | 39.23914 | 28 | 9 S | 97 W | 5616 | 3231 | 40.0 | 40 | 14 | 14 | 9 | 6 | 2 | 12 | 2 | 8 | 1 | | | | | | |
| 199 | 05-077-05055 | O&G | TEXACO-ROBERTS CANYON 2 | -108.22503 | 39.22653 | 33 | 9 S | 97 W | 5664 | 3448 | 37.0 | 37 | 11 | 7 | 4 | 9 | 3 | 14 | 3 | 7 | 1 | | | | | | |
| 200 | 05-077-08486 | O&G | KOCH-HORSESHOE CNYN 4-21 | -108.21986 | 39.262 | 21 | 9 S | 97 W | 5351 | 2651 | 44.0 | 44 | 13 | 14 | 9 | | | 10 | 2 | 20 | 2 | | | | | | |
| 201 | 05-077-08231 | O&G | KOCH-HORSESHOE CANYON 4 | -108.21553 | 39.23361 | 33 | 9 S | 97 W | 5597 | 3287 | 32.0 | 32 | 12 | 12 | 6 | 12 | 4 | 8 | 2 | | | | | | | | |
| 202 | 05-077-08361 | O&G | COORS-USA 1-34-CM | -108.206 | 39.14936 | 34 | 10 S | 97 W | 7147 | 3847 | 27.0 | 27 | 8 | 3 | 3 | 6 | 2 | 9 | 2 | 9 | 1 | | | | | | |
| 203 | 05-077-08393 | O&G | COORS-USA 1-27 CM | -108.20278 | 39.16167 | 27 | 10 S | 97 W | 6685 | 3610 | 27.0 | 27 | 8 | 6 | 3 | 6 | 2 | 15 | 3 | | | | | | | | |
| 204 | 05-077-08338 | O&G | COORS-NICHOLS 1-15 CM | -108.20075 | 39.18767 | 15 | 10 S | 97 W | 5938 | 3210 | 35.0 | 35 | 8 | 2 | 1 | 9 | 3 | 24 | 4 | | | | | | | | |
| 205 | 05-077-08271 | O&G | DYCO-SOMERVILLE #1 | -108.2 | 39.06056 | 26 | 11 S | 97 W | 10009 | 5219 | 30.0 | 30 | 7 | 2 | 1 | 9 | 3 | 9 | 2 | 10 | 1 | | | | | | |
| 206 | 05-077-08230 | O&G | KOCH-HORSESHOE CYN UNIT5 | -108.19956 | 39.22961 | 34 | 9 S | 97 W | 5673 | 3189 | 33.0 | 33 | 10 | 7 | 4 | 6 | 2 | 20 | 4 | | | | | | | | |
| 207 | 05-077-08184 | O&G | NORRIS-FED 3-1 | -108.19894 | 39.21981 | 3 | 10 S | 97 W | 5779 | 3264 | 56.0 | 56 | 13 | 2 | 1 | 12 | 4 | 34 | 7 | 8 | 1 | | | | | | |
| 208 | 05-077-08254 | O&G | COORS-NICHOLS 1-22 CM | -108.19875 | 39.17519 | 22 | 10 S | 97 W | 6286 | 3366 | 31.0 | 31 | 9 | 7 | 4 | 3 | 1 | 21 | 4 | | | | | | | | |
| 209 | 05-077-08524 | O&G | ALTA-ALTA 23-1 | -108.19236 | 39.25558 | 23 | 9 S | 97 W | 5311 | 2711 | 29.0 | 29 | 11 | 11 | 7 | 3 | 1 | 15 | 3 | | | | | | | | |
| 210 | 05-077-08592 | O&G | BARRETT-DCB 2-23 | -108.18892 | 39.35022 | 23 | 8 S | 97 W | 5014 | 1480 | 41.0 | 41 | 11 | 9 | 5 | 3 | 1 | 19 | 4 | 10 | 1 | | | | | | |
| 211 | 05-077-08011 | O&G | GASCO-SHIRE GULCH 2-A | -108.18842 | 39.22192 | 2 | 10 S | 97 W | 5710 | 3212 | 40.0 | 40 | 15 | 18 | 9 | 9 | 3 | 13 | 3 | | | | | | | | |
| 212 | 05-077-05062 | O&G | PACIFIC-SHIRE GLCH 23-35 | -108.18747 | 39.22883 | 35 | 9 S | 97 W | 5687 | 3103 | 32.0 | 32 | 13 | 12 | 7 | 15 | 5 | 5 | 1 | | | | | | | | |
| 213 | 05-077-08333 | O&G | COORS-NICHOLS 1-14 CM | -108.18706 | 39.18803 | 14 | 10 S | 97 W | 5775 | 3125 | 43.0 | 43 | 12 | 9 | 5 | 6 | 2 | 13 | 3 | 15 | 2 | | | | | | |
| 214 | 05-077-08332 | O&G | COORS-NICHOLS 2-26 CM | -108.18392 | 39.16247 | 26 | 10 S | 97 W | 6346 | 3440 | 41.0 | 41 | 8 | 5 | 3 | | | 8 | 2 | 28 | 3 | | | | | | |
| 215 | 05-077-08494 | O&G | NORRIS-FED 26-1 | -108.17958 | 39.24197 | 26 | 9 S | 97 W | 5386 | 2826 | 39.0 | 39 | 14 | 14 | 8 | 9 | 3 | 8 | 2 | 8 | 1 | | | | | | |
| 216 | 05-077-08548 | O&G | JN-JN KULP LYON #1 | -108.17236 | 39.26961 | 13 | 9 S | 97 W | 6116 | 2351 | 39.0 | 39 | 11 | 11 | 7 | 3 | 1 | 10 | 2 | | | 15 | 1 | | | | |
| 217 | 05-077-08134 | O&G | NORRIS-FED 36-1 | -108.17164 | 39.23522 | 36 | 9 S | 97 W | 5562 | 2877 | 55.0 | 55 | 14 | 9 | 5 | 12 | 4 | 23 | 4 | 11 | 1 | | | | | | |
| 218 | 05-077-05046 | O&G | COMPASS-GOVT WILLIAMS #1 | -108.17 | 39.221 | 1 | 10 S | 97 W | 5830 | 3116 | 51.0 | 51 | 15 | 9 | 5 | 15 | 5 | 19 | 4 | 8 | 1 | | | | | | |
| 219 | 05-077-08118 | O&G | TETON-FEE NO. 1 | -108.16528 | 39.32967 | 25 | 8 S | 97 W | 5634 | 1497 | 47.0 | 47 | 11 | 9 | 5 | | | 21 | 4 | 17 | 2 | | | | | | |
| 220 | 05-077-08157 | O&G | NORRIS-FED 36-2 | -108.16417 | 39.22903 | 36 | 9 S | 97 W | 5562 | 2940 | 47.0 | 47 | 8 | 3 | 2 | 3 | 1 | 17 | 3 | 11 | 1 | 13 | 1 | | | | |

| Map No. | Point ID | Type | Source | Longitude | Latitude | Sec. | Township | Range | Kelly bush elev. (ft) | Top Rollins Sandstone Member elev. (ft) | Total coal in Cameo-Fairfield coal group (ft) | Cameo/Wheeler Total coal | beds | 1.0-2.5 (ft) | beds | 2.3-3.5 (ft) | beds | 3.5-7 (ft) | beds | 7-14 (ft) | beds | >14 (ft) | beds | South Canyon coal | beds | Coal Ridge coal | beds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | 05-077-08436 | O&G | COORS-HARVEY 2-25 | -108.16322 | 39.16119 | 25 | 10 S | 97 W | 5932 | 3296 | 42.0 | 42 | 9 | 4 | 3 | | | 24 | 5 | | | 14 | 1 | | | | |
| 222 | 05-045-05007 | O&G | OROCO OIL-FED 1 | -108.16031 | 39.37297 | 12 | 8 S | 97 W | 5177 | 915 | 56.0 | 56 | 10 | 2 | 1 | 6 | 2 | 29 | 5 | 19 | 2 | | | | | | |
| 223 | 05-077-08100 | O&G | COORS-DAVIS 1-24 | -108.15936 | 39.17536 | 24 | 10 S | 97 W | 5569 | 3081 | 39.0 | 39 | 13 | 10 | 7 | | | 29 | 6 | | | | | | | | |
| 224 | 05-077-05044 | O&G | COMPASS-SHIRE GULCH #1 | -108.15586 | 39.22058 | 6 | 10 S | 96 W | 5423 | 3039 | 43.0 | 43 | 14 | 14 | 8 | 9 | 3 | 12 | 2 | 8 | 1 | | | | | | |
| 225 | 05-045-06755 | O&G | BARRETT-MV 17-06 | -108.154 | 39.46978 | 6 | 7 S | 96 W | 6411 | -389 | 60.0 | 60 | 13 | 13 | 7 | 3 | 1 | 8 | 2 | 9 | 1 | 27 | 2 | | | | |
| 226 | 05-077-05073 | O&G | PACIFIC-SHIRE 14-30-3 | -108.15317 | 39.24056 | 30 | 9 S | 96 W | 5623 | 2669 | 47.0 | 47 | 15 | 15 | 8 | 9 | 3 | 14 | 3 | 9 | 1 | | | | | | |
| 227 | IP-77-2A | ROT | USGS OF 78-540 | -108.14739 | 38.88108 | 32 | 13 S | 96 W | 8700 | 7654 | 15.5 | 15.5 | 6 | 6.5 | 4 | | | 9 | 2 | | | | | | | | |
| 228 | 05-077-08475 | O&G | COORS-BEVAN 1-30 | -108.14564 | 39.15833 | 30 | 10 S | 96 W | 5777 | 3217 | 34.0 | 34 | 10 | 6 | 4 | 6 | 2 | 13 | 3 | 9 | 1 | | | | | | |
| 229 | 05-045-06823 | O&G | BARRETT-MV 58-19 | -108.144 | 39.50344 | 19 | 6 S | 96 W | 6046 | -964 | 38.0 | 38 | 14 | 15 | 10 | | | 16 | 3 | 7 | 1 | | | | | | |
| 230 | 05-077-08151 | O&G | COORS-WOOD 4-32 | -108.13286 | 39.14564 | 32 | 10 S | 96 W | 5957 | 3325 | 34.0 | 34 | 9 | 6 | 3 | 12 | 4 | 5 | 1 | 11 | 1 | | | | | | |
| 231 | 05-077-08409 | O&G | COORS-BORUCH 1-4 | -108.13178 | 39.12761 | 4 | 11 S | 96 W | 6329 | 3585 | 41.0 | 41 | 12 | 16 | 8 | | | 15 | 3 | 10 | 1 | | | | | | |
| 232 | IP-77-3 | ROT | USGS OF 78-540 | -108.13039 | 38.87767 | 33 | 13 S | 96 W | 8450 | 7665.5 | 15.0 | 15 | 5 | 3 | 2 | 6 | 2 | 6 | 1 | | | | | | | | |
| 233 | 05-077-08197 | O&G | CHANDLER-PLATEAU CR11-32 | -108.12947 | 39.22986 | 32 | 5 S | 96 W | 6272 | 2632 | 48.0 | 48 | 16 | 12 | 10 | 3 | 1 | 19 | 4 | | | 14 | 1 | | | | |
| 234 | 05-045-06749 | O&G | BARRETT-MV 34-05 | -108.12667 | 39.46222 | 5 | 7 S | 96 W | 5996 | -462 | 58.0 | 58 | 11 | 10 | 5 | | | 14 | 3 | 19 | 2 | 15 | 1 | | | | |
| 235 | 05-077-08206 | O&G | CHANDLER-KUEHN 15-17 | -108.12617 | 39.18231 | 17 | 10 S | 96 W | 5471 | 2828 | 42.0 | 42 | 13 | 6 | 4 | 12 | 4 | 24 | 5 | | | | | | | | |
| 236 | 05-077-08543 | O&G | NORRIS-ZAHM 629-3 | -108.12233 | 39.16222 | 29 | 10 S | 96 W | 5676 | 3074 | 39.0 | 39 | 10 | 6 | 4 | 3 | 1 | 15 | 3 | 15 | 2 | | | | | | |
| 237 | 05-077-08108 | O&G | COORS-TRAHERN 1-20 | -108.12167 | 39.17111 | 20 | 10 S | 96 W | 5546 | 2931 | 43.0 | 43 | 9 | 3 | 2 | 9 | 3 | 12 | 2 | 19 | 2 | | | | | | |
| 238 | 05-077-08358 | O&G | KENAI-BULL BASIN FED15-3 | -108.11547 | 39.08897 | 15 | 11 S | 96 W | 7750 | 4194 | 36.0 | 36 | 14 | 18 | 10 | | | 18 | 4 | | | | | | | | |
| 239 | 05-045-07119 | O&G | BARRETT-GM 201-4 | -108.11333 | 39.46667 | 4 | 7 S | 96 W | 5682 | -760 | 35.0 | 35 | 10 | 8 | 4 | 3 | 1 | 24 | 5 | | | | | | | | |
| 240 | 05-077-05019 | O&G | HAMMONDS-US PICKENS 33-1 | -108.11242 | 39.14603 | 33 | 10 S | 96 W | 6350 | 3226 | 38.0 | 38 | 8 | 6 | 3 | 6 | 2 | 4 | 1 | 22 | 2 | | | | | | |
| 241 | HK-77-1 | ROT | USGS OF 78-540 | -108.11172 | 38.88131 | 34 | 13 S | 96 W | 8030 | 7446.5 | 34.5 | 34.5 | 9 | 9 | 6 | | | 10 | 2 | | | 15.5 | 1 | | | | |
| 242 | 05-077-05021 | O&G | LANDAUER-GOV'T #1 | -108.10756 | 39.16081 | 28 | 10 S | 96 W | 6007 | 3036 | 51.0 | 51 | 9 | 5 | 4 | 3 | 1 | | | 15 | 2 | 28 | 2 | | | | |
| 243 | 05-077-08151 | O&G | CHANDLER-WOODRING 15-16 | -108.10617 | 39.18583 | 16 | 10 S | 96 W | 5358 | 2742 | 37.0 | 37 | 13 | 12 | 7 | 12 | 4 | 4 | 1 | 9 | 1 | | | | | | |
| 244 | 05-077-08105 | O&G | NORRIS FED #21-22 | -108.10267 | 39.17128 | 21 | 10 S | 96 W | 5816 | 2825 | 45.0 | 43 | 10 | 6 | 3 | 12 | 4 | 6 | 1 | 19 | 2 | | | | | | |
| 245 | 05-077-08042 | O&G | NORRIS-MORAN 2-27 | -108.09808 | 39.15756 | 27 | 10 S | 96 W | 5985 | 3008 | 44.0 | 44 | 9 | 6 | 4 | | | 14 | 3 | 24 | 2 | | | | | | |
| 246 | 05-045-06739 | O&G | BARRETT-GR 1-3SH FED | -108.096 | 39.46503 | 3 | 7 S | 96 W | 5675 | -767 | 37.0 | 37 | 11 | 7 | 4 | 9 | 3 | 13 | 3 | 8 | 1 | | | | | | |
| 247 | 05-077-08205 | O&G | CHANDLER-6-22 BARNARD | -108.09344 | 39.17472 | 22 | 10 S | 96 W | 5584 | 2724 | 45.0 | 45 | 11 | 12 | 6 | 6 | 2 | 6 | 1 | 21 | 2 | | | | | | |
| 248 | 05-077-08107 | O&G | FLYING DIAMOND-FED 10-1 | -108.09303 | 39.20419 | 10 | 10 S | 96 W | 5661 | 2487 | 42.0 | 42 | 13 | 6 | 4 | 9 | 3 | 27 | 6 | | | | | | | | |
| 249 | 05-077-08519 | O&G | NORRIS-PALLAORO 15-2 | -108.09261 | 39.18531 | 15 | 10 S | 96 W | 5482 | 2654 | 39.0 | 39 | 11 | 12 | 7 | 3 | 1 | 5 | 1 | 19 | 2 | | | | | | |
| 250 | 05-045-06786 | O&G | BARRETT-MV 45-10 | -108.092 | 39.45697 | 10 | 7 S | 96 W | 5879 | -621 | 56.0 | 56 | 7 | 4 | 2 | | | 16 | 3 | | | 36 | 2 | | | | |
| 251 | 05-045-06730 | O&G | BARRETT-GV 33-22 | -108.092 | 39.41747 | 22 | 7 S | 96 W | 5123 | 17 | 47.0 | 47 | 11 | 5 | 3 | 9 | 3 | 20 | 4 | 13 | 1 | | | | | | |
| 252 | 05-077-05155 | O&G | ROUNDS-KENNON 1 | -108.08792 | 39.34461 | 15 | 8 S | 96 W | 5762 | 828 | 45.0 | 45 | 11 | 10 | 5 | 3 | 1 | 21 | 4 | 11 | 1 | | | | | | |
| 253 | 05-077-08113 | O&G | MTN FUEL-BUL BSN FED1-35 | -108.07861 | 39.15025 | 35 | 10 S | 96 W | 6247 | 2992 | 36.0 | 36 | 11 | 10 | 6 | 3 | 1 | 8 | 2 | 15 | 2 | | | | | | |
| 254 | 05-045-06811 | O&G | BARRETT-GR 23-11-V | -108.078 | 39.45906 | 11 | 7 S | 96 W | 5805 | -651 | 51.0 | 51 | 13 | 17 | 9 | | | 10 | 2 | 11 | 1 | 13 | 1 | | | | |
| 255 | HK-77-2 | ROT | USGS OF 78-540 | -108.07711 | 38.89339 | 25 | 13 S | 96 W | 7390 | 7179 | 16.5 | 16.5 | 4 | 4.5 | 3 | | | | | 12 | 1 | | | | | | |
| 256 | 05-077-05022 | O&G | HAMMONDS-US MORAN 26-1 | -108.07447 | 39.16942 | 26 | 10 S | 96 W | 6007 | 2844 | 38.0 | 38 | 8 | 5 | 3 | | | 15 | 3 | 18 | 2 | | | | | | |
| 257 | 05-045-07050 | O&G | BARRETT-GM 34-2 | -108.074 | 39.46114 | 2 | 7 S | 96 W | 5251 | -884 | 53.0 | 53 | 11 | 8 | 4 | 9 | 3 | 10 | 2 | 26 | 2 | | | | | | |
| 258 | 05-077-05060 | O&G | POOL-COREY 1 | -108.07397 | 39.22814 | 35 | 9 S | 96 W | 6074.7 | 2104.7 | 67.0 | 67 | 12 | 3 | 2 | 6 | 2 | 23 | 5 | 20 | 2 | 15 | 1 | | | | |
| 259 | HK-77-3 | ROT | USGS OF 78-540 | -108.07283 | 38.90742 | 24 | 13 S | 96 W | 7660 | 6963.5 | 23.5 | 23.5 | 9 | 9 | 7 | | | 5.5 | 1 | 9 | 1 | | | | | | |
| 260 | 05-077-05029 | O&G | HAMMONDS-JOHNSON #23-1 | -108.07197 | 39.17503 | 23 | 10 S | 96 W | 5703 | 2613 | 52.0 | 52 | 11 | 12 | 6 | 6 | 2 | 4 | 1 | 14 | 1 | 16 | 1 | | | | |
| 261 | 05-077-08363 | O&G | TETON-BULL BASIN 1-3 | -108.07061 | 39.11964 | 1 | 11 S | 96 W | 8014 | 3427 | 54.0 | 54 | 13 | 11 | 7 | | | 20 | 4 | 7 | 1 | 16 | 1 | | | | |
| 262 | 05-077-08004 | O&G | GASCO-WALKER #1 | -108.06828 | 39.20094 | 11 | 10 S | 96 W | 6096 | 2402 | 31.0 | 31 | 10 | 8 | 5 | 6 | 2 | 8 | 2 | 9 | 1 | | | | | | |
| 263 | 05-077-08134 | O&G | NORRIS-CURRIER 14-2 | -108.06725 | 39.19333 | 14 | 10 S | 96 W | 5420 | 2450 | 48.0 | 48 | 16 | 15 | 8 | 9 | 3 | 24 | 5 | | | | | | | | |
| 264 | 05-077-08286 | O&G | SKYLINE-HITTLE DUCRAY 3 | -108.06583 | 39.22 | 2 | 10 S | 96 W | 6066 | 2166 | 42.0 | 42 | 14 | 10 | 5 | 15 | 5 | 17 | 4 | | | | | | | | |
| 265 | 05-043-07056 | O&G | BARRETT-GM 13-1 | -108.06444 | 39.46528 | 1 | 7 S | 96 W | 5542 | -1086 | 47.0 | 47 | 11 | 8 | 5 | 3 | 1 | 8 | 2 | 28 | 3 | | | | | | |
| 266 | 05-077-08068 | O&G | NORRIS-NORRIS 25-3 | -108.05617 | 39.16428 | 25 | 10 S | 96 W | 6552 | 2702 | 37.0 | 37 | 13 | 10 | 6 | 9 | 3 | 18 | 4 | | | | | | | | |
| 267 | LEE-MS-2(20) | MS | USGS BULL 510 | -108.05472 | 38.91111 | 19 | 13 S | 95 W | | | 19.5 | 19.5 | 3 | | | | | 9 | 2 | 10.5 | 1 | | | | | | |
| 268 | 05-077-05028 | O&G | LA CIMA-MILLHOLLAND SR 1 | -108.0525 | 39.17333 | 24 | 10 S | 95 W | 6326 | 2558 | 42.0 | 42 | 11 | 8 | 4 | 3 | 1 | 23 | 5 | 8 | 1 | | | | | | |
| 269 | FAIRLAMD75-2 | ROT | USGS OF 79-327 | -108.0525 | 38.91992 | 18 | 13 S | 95 W | 7670 | 6674.5 | 40.5 | 40 | 10 | 8.5 | 6 | | | 10 | 2 | 21.5 | 2 | | | | | | |
| 270 | 05-077-08098 | O&G | FLYING D-MIL25-1 | -108.05111 | 39.15494 | 25 | 10 S | 95 W | 6700 | 2828 | 27.0 | 27 | 7 | 6 | 4 | | | 11 | 2 | 10 | 1 | | | | | | |
| 271 | 05-077-03050 | O&G | EL PASO-RUSHMORE FED 1 | -108.05092 | 39.22172 | 1 | 10 S | 96 W | 6063 | 2078 | 56.0 | 56 | 9 | 2 | 1 | 6 | 2 | 14 | 3 | 19 | 2 | 15 | 1 | | | | |
| 272 | 05-077-08091 | O&G | FLYING DMND-NICHOLAS13-1 | -108.05083 | 39.18078 | 13 | 10 S | 96 W | 5835 | 2404 | 44.0 | 44 | 18 | 11 | 8 | 21 | 7 | 12 | 3 | | | | | | | | |
| 273 | 05-077-08532 | O&G | ALTA-DOLLEY 36-1 | -108.05053 | 39.22639 | 36 | 9 S | 96 W | 6006 | 2022 | 51.0 | 51 | 13 | 12 | 7 | 6 | 2 | 4 | 1 | 29 | 3 | | | | | | |
| 274 | 05-077-08135 | O&G | NORRIS-FINCH 13-3 | -108.04931 | 39.15353 | 13 | 10 S | 96 W | 5584 | 2291 | 49.0 | 49 | 16 | 18 | 9 | 3 | 1 | 28 | 6 | | | | | | | | |
| 275 | 05-077-05011 | O&G | PACIFIC-SMITH 1-C | -108.04617 | 39.06228 | 30 | 11 S | 95 W | 10191 | 4126 | 31.0 | 31 | 4 | 2 | 1 | | | 4 | 1 | 25 | 2 | | | | | | |

Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado

063

The "Cameo/Wheeler coal zone" columns give net-coal thickness (ft) and number of coal beds in bed-thickness categories.

| Map No. / Point ID | Type | Source | Longitude | Latitude | Sec. | Township | Range | Kelly bush elev. (ft) | Top Rollins Sandstone elev. (ft) | Total coal in Cameo-Fairfield coal group (ft) | Total coal | # beds | 1.0-2.3 | # beds | 2.3-3.5 | # beds | 3.5-7 | # beds | 7-14 | # beds | >14 | # beds | South Canyon Total coal | South Canyon # beds | Coal Ridge Total coal | Coal Ridge # beds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 05-045-06485 | O&G | SUPERIOR-FEDERAL 30-11 | -108.044 | 39.41261 | 30 | 7 S | 95 W | 6137 | -348 | 54.0 | 54 | 12 | 9 | 6 | | | | | 33 | 4 | 22 | 2 | | | | |
| 277 05-077-05033 | O&G | APACHE-THOMAS #1 | -108.04214 | 39.18603 | 18 | 10 S | 95 W | 5970 | 2270 | 38.0 | 38 | 10 | 4 | 2 | 9 | 3 | 25 | 5 | | | | | | | | |
| 278 05-077-08090 | O&G | FLYING DMND-CURRIER 30-1 | -108.04189 | 39.16297 | 30 | 10 S | 95 W | 6456 | 2646 | 45.0 | 45 | 15 | 15 | 10 | 3 | 1 | 18 | 3 | 9 | 1 | | | | | | |
| 279 05-077-08567 | O&G | ROUNDUP-SHEAR 30-4 | -108.04106 | 39.25125 | 30 | 9 S | 95 W | 6212 | 1617 | 68.0 | 68 | 13 | 7 | 4 | 6 | 2 | 9 | 2 | 46 | 5 | | | | | | |
| 280 05-077-08237 | O&G | COORS-BOREN 1-7 | -108.03947 | 39.20556 | 7 | 10 S | 95 W | 5553 | 2119 | 57.0 | 57 | 13 | 14 | 8 | 3 | 1 | 5 | 1 | 19 | 2 | 16 | 1 | | | | |
| 281 05-077-08089 | O&G | FLYING DMND-19-3 CURRIER | -108.0385 | 39.16964 | 19 | 10 S | 95 W | 6355 | 2530 | 46.0 | 46 | 16 | 16 | 9 | 12 | 4 | 18 | 3 | | | | | | | | |
| 282 05-077-08441 | O&G | EXXON-RODGERS FEDERAL #1 | -108.03675 | 39.22217 | 6 | 10 S | 95 W | 5954 | 1949 | 62.0 | 62 | 21 | 26 | 15 | 3 | 1 | 22 | 4 | 11 | 1 | | | | | | |
| 283 05-045-06763 | O&G | BARRETT-MV 43-31 | -108.033 | 39.47578 | 31 | 6 S | 95 W | 5262 | -1352 | 44.0 | 44 | 11 | 11 | 6 | 3 | 1 | 8 | 2 | 9 | 1 | 13 | 1 | | | | |
| 284 05-077-08099 | O&G | COORS-ACCO/NICHOLS 1-31 | -108.03286 | 39.14244 | 31 | 10 S | 95 W | 7264 | 2958 | 41.0 | 41 | 11 | 11 | 6 | 3 | 1 | 15 | 3 | 12 | 1 | | | | | | |
| 285 HK-77-4 | ROT | USGS OF 78-540 | -108.03067 | 38.94147 | 8 | 13 S | 95 W | 6970 | 6193.5 | 30.0 | 30 | 10 | 5 | 3 | 10 | 4 | 7.5 | 2 | 7.5 | 1 | | | | | | |
| 286 05-077-08354 | O&G | TETON-KNOX 19-1 | -108.02928 | 39.35444 | 19 | 8 S | 95 W | 6783 | 243 | 42.0 | 42 | 10 | 6 | 4 | 3 | 1 | 21 | 4 | 12 | 1 | | | | | | |
| 287 05-077-08458 | O&G | COORS-SWETLAND 1-5 | -108.02853 | 39.12903 | 5 | 11 S | 95 W | 7457 | 3167 | 51.0 | 51 | 10 | 6 | 3 | 6 | 2 | 15 | 3 | 8 | 1 | 16 | 1 | | | | |
| 288 05-045-06679 | O&G | BARRETT-GV 81-5 | -108.028 | 39.47203 | 5 | 7 S | 95 W | 5171 | -1311 | 47.0 | 47 | 10 | 7 | 5 | | | 12 | 3 | 12 | 1 | 15 | 1 | | | | |
| 289 05-077-08087 | O&G | FLYING DMND-1-19 CURRIER | -108.02744 | 39.17886 | 19 | 10 S | 95 W | 6251 | 2325 | 51.0 | 51 | 19 | 22 | 12 | 12 | 4 | 17 | 3 | | | | | | | | |
| 290 05-077-08269 | O&G | COORS-BIG CRK CATTLE 2-7 | -108.02689 | 39.20797 | 7 | 10 S | 95 W | 6229 | 2006 | 62.0 | 62 | 10 | 8 | 4 | 3 | 1 | 5 | 1 | 30 | 3 | 16 | 1 | | | | |
| 291 HK-77-5 | ROT | USGS OF 78-540 | -108.02661 | 38.92561 | 16 | 13 S | 95 W | 6760 | 6414.5 | 27.5 | 27.5 | 7 | 4.5 | 4 | | | 5 | 1 | 18 | 2 | | | | | | |
| 292 05-045-06685 | O&G | BARRETT-GV 39-32 | -108.026 | 39.47828 | 32 | 6 S | 95 W | 5194 | -1303 | 63.0 | 63 | 15 | 12 | 7 | 9 | 3 | 15 | 3 | 11 | 1 | 16 | 1 | | | | |
| 293 05-077-08445 | O&G | COORS-NICHOLS 1-29 | -108.02292 | 39.15603 | 29 | 10 S | 95 W | 6786 | 2720 | 35.0 | 35 | 13 | 12 | 7 | 6 | 2 | 17 | 4 | | | | | | | | |
| 294 05-077-08331 | O&G | COORS-NICHOLS 2-5 | -108.02275 | 39.22228 | 5 | 10 S | 95 W | 5664 | 1877 | 64.0 | 64 | 15 | 12 | 6 | 6 | 2 | 26 | 5 | 20 | 2 | | | | | | |
| 295 05-077-08288 | O&G | BOW VALLEY-REED 20-3 | -108.02236 | 39.16961 | 20 | 10 S | 95 W | 6458 | 2506 | 38.0 | 38 | 11 | 11 | 7 | | | 9 | 2 | 18 | 2 | | | | | | |
| 296 05-077-08511 | O&G | COORS-NICHOLS #1-32 | -108.022 | 39.14761 | 32 | 10 S | 95 W | 7097 | 2837 | 45.0 | 45 | 10 | 4 | 2 | 9 | 3 | 13 | 3 | 19 | 2 | | | | | | |
| 297 05-077-08572 | O&G | ROUNDUP-SHEAR 20-14 | -108.01611 | 39.25583 | 20 | 9 S | 95 W | 6038 | 1355 | 57.0 | 57 | 14 | 14 | 8 | 6 | 2 | 10 | 2 | 27 | 2 | | | | | | |
| 298 05-077-08193 | O&G | BOW VALLEY-WISSEL 17-2 | -108.01381 | 39.18414 | 17 | 10 S | 95 W | 6813 | 2263 | 45.5 | 45.5 | 8 | 2 | 1 | 6 | 2 | 13.5 | 3 | 24 | 2 | | | | | | |
| 299 05-077-08162 | O&G | CHANDLER-V. PUETT 15-29 | -108.01303 | 39.24172 | 29 | 9 S | 95 W | 6024 | 1544 | 52.0 | 52 | 12 | 9 | 6 | 6 | 2 | 4 | 1 | 33 | 3 | | | | | | |
| 300 05-045-06407 | O&G | BARRETT-GV 40-33 | -108.008 | 39.47772 | 33 | 6 S | 95 W | 5180 | -1505 | 48.0 | 48 | 12 | 10 | 7 | 3 | 1 | 4 | 1 | 31 | 3 | | | | | | |
| 301 05-045-06413 | O&G | NORTHWEST-BATTLEMENT 1 | -108.00514 | 39.45667 | 9 | 7 S | 95 W | 5724 | -1126 | 36.0 | 36 | 12 | 15 | 9 | 3 | 1 | | | 16 | 2 | | | | | 2 | 1 |
| 302 05-045-06668 | O&G | BARRETT-GV 48-4 | -108.001 | 39.47211 | 4 | 7 S | 95 W | 5172 | -1443 | 64.0 | 64 | 14 | 8 | 6 | 3 | 1 | 20 | 4 | 33 | 3 | | | | | | |
| 303 05-077-08110 | O&G | FLYING DIAMOND-BIGCRK9-1 | -108.00017 | 39.2 | 9 | 10 S | 95 W | 6268 | 2026 | 58.0 | 58 | 8 | 7 | 4 | | | 5 | 1 | 13 | 1 | 33 | 2 | | | | |
| 304 05-077-08172 | O&G | CHANDLER-STITES 15-33 | -107.99528 | 39.22706 | 33 | 9 S | 95 W | 6037 | 1672 | 42.0 | 42 | 14 | 13 | 10 | | | 10 | 2 | 19 | 2 | | | | | | |
| 305 05-077-08477 | O&G | COORS-WEBB #3-4 | -107.99356 | 39.21236 | 4 | 10 S | 95 W | 6346 | 1866 | 62.0 | 62 | 19 | 22 | 13 | 9 | 3 | 4 | 1 | 10 | 1 | 17 | 1 | | | | |
| 306 05-029-06007 | O&G | PETRO LWIS-HAWKINS 16-10 | -107.99133 | 38.93222 | 10 | 13 S | 95 W | 6497 | 6292 | 22.0 | 22 | 4 | | | 9 | 3 | | | 13 | 1 | | | | | | |
| 307 CE-77-1 | ROT | USGS OF 78-540 | -107.98814 | 38.94811 | 2 | 13 S | 95 W | 6800 | 5955.5 | 48.5 | 48.5 | 13 | 5.5 | 5 | 5.5 | 2 | 19 | 4 | 18.5 | 2 | | | | | | |
| 308 CE-77-2 | ROT | USGS OF 79-327 | -107.98647 | 38.93367 | 11 | 13 S | 95 W | 6700 | 6263.5 | 42.0 | 42 | 14 | 11.5 | 9 | 8.5 | 3 | 4.5 | 1 | | | 17.5 | 1 | | | | |
| 309 05-077-08359 | O&G | TETON-COLO WATER 15-2 | -107.98525 | 39.15408 | 15 | 10 S | 95 W | 6732 | 2070 | 56.0 | 56 | 10 | 4 | 2 | 6 | 2 | 14 | 3 | 32 | 3 | | | | | | |
| 310 05-077-05042 | O&G | MCCULLOCH-WEBB 1 | -107.98067 | 39.21214 | 3 | 10 S | 95 W | 6302 | 1807 | 45.0 | 45 | 7 | 5 | 3 | 3 | 1 | | | 10 | 1 | 27 | 2 | | | | |
| 311 05-077-08111 | O&G | TETON-KATHLYN YOUNG 4-15 | -107.97522 | 39.18636 | 15 | 10 S | 95 W | 6950 | 2112 | 61.0 | 61 | 11 | 4 | 3 | 9 | 3 | 9 | 2 | 22 | 2 | 17 | 1 | | | | |
| 312 05-077-08485 | O&G | COORS-MOONEY #2-10 | -107.97353 | 39.20839 | 10 | 10 S | 95 W | 6458 | 1814 | 52.0 | 52 | 17 | 24 | 14 | | | 6 | 1 | 22 | 2 | | | | | | |
| 313 05-045-05055 | O&G | SOUTHERN UNION-FED 14-95 | -107.97164 | 39.44092 | 14 | 7 S | 95 W | 6834 | -1248 | 28.0 | 28 | 7 | 6 | 3 | | | 14 | 3 | 8 | 1 | | | | | | |
| 314 05-077-08229 | O&G | TETON-WALCK 23-2 | -107.96789 | 39.11908 | 23 | 10 S | 95 W | 7028 | 2204 | 67.0 | 67 | 18 | 19 | 10 | 6 | 2 | 19 | 4 | 23 | 2 | | | | | | |
| 315 05-077-08424 | O&G | BARRETT-GV 86-2 | -107.967 | 39.46506 | 2 | 7 S | 95 W | 5829 | -1551 | 56.0 | 56 | 10 | 4 | 2 | 6 | 2 | 20 | 4 | 11 | 1 | 15 | 1 | | | | |
| 316 05-077-08424 | O&G | EXXON-A.M. KULP 1 | -107.96617 | 39.22958 | 35 | 9 S | 95 W | 6185 | 1485 | 53.0 | 53 | 8 | 4 | 3 | 3 | 1 | 6 | 1 | 17 | 2 | 23 | 1 | | | | |
| 317 05-077-08369 | O&G | TETON-LYONS 14-2 | -107.96586 | 39.19211 | 14 | 10 S | 95 W | 6794 | 1990 | 58.0 | 58 | 12 | 10 | 6 | | | 15 | 3 | 33 | 3 | | | | | | |
| 318 DUN-6A | LL | USGS MAP C-116 | -107.96194 | 38.9375 | 12 | 13 S | 95 W | 6470 | 6145 | 34.0 | 34 | 10 | 5 | 5 | 3 | 1 | 17 | 3 | 9 | 1 | | | | | | |
| 319 05-077-08379 | O&G | EXXON-CH. FOUR 1 | -107.95758 | 39.26589 | 23 | 9 S | 95 W | 6541 | 942 | 57.0 | 57 | 8 | 8 | 5 | | | | | 20 | 2 | 29 | 1 | | | | |
| 320 05-077-08425 | O&G | EXXON-KENNEY ESTATE 1 | -107.95486 | 39.28797 | 11 | 9 S | 95 W | 7029 | 437 | 62.0 | 62 | 12 | 6 | 4 | 12 | 4 | 4 | 1 | 22 | 2 | 18 | 1 | | | | |
| 321 05-077-08294 | O&G | EXXON-OLD MAN MTN #2 | -107.9485 | 39.14869 | 36 | 10 S | 95 W | 7956 | 2526 | 41.0 | 41 | 9 | 7 | 4 | 3 | 1 | 9 | 2 | 22 | 2 | | | | | | |
| 322 05-077-05037 | O&G | PAN AM-WALCK 1 | -107.94808 | 39.20761 | 12 | 10 S | 95 W | 6589 | 1689 | 66.0 | 66 | 15 | 14 | 8 | 6 | 2 | 13 | 2 | 33 | 3 | | | | | | |
| 323 05-045-06700 | O&G | BARRETT-GV 37-36 | -107.943 | 39.47864 | 36 | 6 S | 95 W | 5344 | -2261 | 66.0 | 61 | 9 | 4 | 2 | 6 | 2 | | | 30 | 3 | 15 | 1 | 5 | 3 | | |
| 324 05-045-06700 | O&G | BARRETT-GV 88-1 | -107.942 | 39.46278 | 1 | 7 S | 95 W | 6247 | -1894 | 82.0 | 70 | 10 | 5 | 3 | 3 | 1 | 10 | 2 | 35 | 3 | 17 | 1 | 10 | 4 | 2 | 1 |
| 325 05-077-08242 | O&G | TETON-DAVIS DOLLEY 36-1 | -107.9405 | 39.23989 | 36 | 9 S | 95 W | 6179 | 1189 | 68.0 | 68 | 12 | 8 | 5 | 9 | 3 | | | 20 | 2 | 17 | 1 | | | | |
| 326 05-077-08243 | O&G | TETON-SPARKS 36-4 | -107.94003 | 39.22928 | 36 | 9 S | 95 W | 6294 | 1312 | 65.0 | 65 | 10 | 6 | 3 | 3 | 1 | 19 | 4 | 8 | 1 | 29 | 1 | | | | |
| 327 05-077-08419 | O&G | EXXON-E. GUNDERSON 1 | -107.93647 | 39.25292 | 25 | 9 S | 95 W | 6319 | 979 | 59.0 | 59 | 13 | 12 | 6 | 2 | 1 | 18 | 3 | 23 | 2 | | | | | | |
| 328 05-029-06068 | O&G | TXP-YOUNGS CRK,SCOTT19-1 | -107.93325 | 39.00006 | 19 | 12 S | 94 W | 8485 | 4977 | 52.0 | 52 | 11 | 6 | 4 | 3 | 1 | 15 | 3 | 28 | 3 | | | | | | |
| 329 05-077-08219 | O&G | TETON-ANDERSON 7-3 | -107.92928 | 39.19956 | 7 | 10 S | 94 W | 6716 | 1713 | 61.0 | 61 | 11 | 6 | 4 | 3 | 1 | 14 | 3 | 10 | 1 | 28 | 2 | | | | |
| 330 05-077-08218 | O&G | TETON-WILLIAMS 18-3 | -107.92736 | 39.18708 | 18 | 10 S | 94 W | 6886 | 1878 | 56.0 | 56 | 9 | 7 | 4 | | | 6 | 1 | 43 | 4 | | | | | | |

| Map No. | Point ID | Type | Source | Longitude | Latitude | Sec. | Township | Range | Kelly bsh elev. (ft) | Top Rollins in Cameo-Sandstone Member elev. (ft) | Total coal in Cameo-Fairfield coal group (ft) | Cameo/Wheeler Total coal | beds | 1.0-2.3 | #beds | 2.3-3.5 | #beds | 3.5-7 | #beds | 7-14 | #beds | >14 | #beds | South Canyon Total coal | beds | Coal Ridge Total coal | beds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 05-077-05091 | O&G | POOLE-DONALD 1 | -107.92203 | 39.27303 | 18 | 9 S | 94 W | 6631 | 631 | 55.0 | 55 | 4 | | | | | 5 | 1 | 24 | 2 | 26 | 1 | | | | |
| 332 | DUN-7A | LL | USGS MAP C-116 | -107.92167 | 38.93333 | 8 | 13 S | 94 W | 6731 | 6152 | 70.0 | 70 | 11 | 7 | 4 | 3 | 1 | 21 | 4 | 8 | 1 | 31 | 1 | | | | |
| 333 | 05-077-05080 | O&G | FRED POOL-HUDSON 1 | -107.91892 | 39.25836 | 19 | 9 S | 94 W | 6464 | 779 | 52.0 | 52 | 9 | 4 | 2 | 3 | 1 | 20 | 4 | 25 | 2 | | | | | | |
| 334 | 05-077-08390 | O&G | TETON-ZIEGAL 7-1 | -107.91653 | 39.207 | 7 | 10 S | 94 W | 6773 | 1548 | 69.0 | 69 | 15 | 12 | 7 | 9 | 3 | 9 | 2 | 23 | 2 | 16 | 1 | | | | |
| 335 | 05-045-06975 | O&G | BARRETT-RM 40-20 | -107.913 | 39.512 | 20 | 6 S | 94 W | 5457 | -2482 | 85.0 | 62 | 13 | 13 | 8 | | | 6 | 1 | 43 | 4 | | | 19 | 8 | 4 | 2 |
| 336 | 05-077-08416 | O&G | NORRIS-HILL 29-2 | -107.90828 | 39.24383 | 29 | 9 S | 94 W | 6554 | 894 | 46.0 | 46 | 12 | 11 | 7 | 12 | 3 | 8 | 1 | 15 | 1 | | | | | | |
| 337 | 05-077-05089 | O&G | PAN AM-LOWTHER GOVT 1 | -107.90322 | 39.27528 | 17 | 9 S | 94 W | 6822 | 543 | 63.0 | 63 | 6 | 2 | 1 | 3 | 1 | 13 | 2 | 10 | 1 | 35 | 1 | | | | |
| 338 | 05-077-07362 | O&G | POOLE-MOSS 1 | -107.903 | 39.264 | 20 | 9 S | 94 W | 6530 | 682 | 54.0 | 54 | 7 | 4 | 2 | | | 11 | 2 | 22 | 2 | 17 | 1 | | | | |
| 339 | 05-077-05017 | O&G | WESTERN FRNTR-BIG CRK 1 | -107.90175 | 39.12242 | 4 | 11 S | 94 W | 9464 | 2856 | 39.0 | 39 | 10 | 10 | 5 | | | 20 | 4 | 9 | 1 | | | | | | |
| 340 | 05-077-08461 | O&G | BEARTOOTH-COLO LAND #2 | -107.90103 | 39.18581 | 17 | 10 S | 94 W | 7144 | 1752 | 60.0 | 60 | 14 | 15 | 8 | 3 | 1 | 13 | 3 | 9 | 1 | 20 | 1 | | | | |
| 341 | 05-077-05075 | O&G | FRED POOL-CLYDE 1 | -107.90086 | 39.24764 | 29 | 9 S | 94 W | 6561 | 800 | 52.0 | 52 | 9 | 6 | 3 | 3 | 1 | 14 | 3 | 11 | 1 | 18 | 1 | | | | |
| 342 | 05-045-06178 | O&G | NORTHWEST EXPL-CLOUGH #2 | -107.89703 | 39.50631 | 21 | 6 S | 94 W | 5289 | -2379 | 86.0 | 59 | 15 | 17 | 9 | 3 | 1 | 10 | 2 | 29 | 3 | | | 20 | 7 | 7 | 4 |
| 343 | 05-045-06721 | O&G | BARRETT-GV 9-33 | -107.887 | 39.48522 | 33 | 6 S | 94 W | 5333 | -2137 | 96.0 | 87 | 18 | 17 | 10 | | | 16 | 3 | 54 | 5 | | | 2 | 1 | 7 | 3 |
| 344 | 05-029-05031 | O&G | APACHE-MICHELSON 2 | -107.88661 | 39.06178 | 34 | 11 S | 94 W | 10133 | 3903 | 61.0 | 61 | 6 | 4 | 2 | 3 | 1 | 5 | 1 | 8 | 1 | 41 | 1 | | | | |
| 345 | 05-045-06877 | O&G | BARRETT-RULISON DEEP 1 | -107.881 | 39.45072 | 27 | 6 S | 94 W | 5365 | -2127 | 98.0 | 85 | 14 | 12 | 6 | 3 | 1 | 12 | 2 | 42 | 4 | 15 | 1 | 6 | 3 | 7 | 3 |
| 346 | 05-077-08188 | O&G | EXXON-OLD MAN MTN #1 | -107.87972 | 39.13839 | 33 | 10 S | 94 W | 10043 | 2293 | 43.0 | 43 | 12 | 12 | 7 | 3 | 1 | 8 | 2 | 20 | 2 | | | | | | |
| 347 | 05-045-06009 | O&G | ARCO-NORTH RIFLE #1 | -107.87942 | 39.65194 | 31 | 4 S | 93 W | 6488 | -866 | 106.0 | 39 | 4 | 2 | 1 | | | | | 37 | 3 | | | 48 | 4 | 19 | 4 |
| 348 | CE-77-3 | ROT | USGS OF 79-327 | -107.87942 | 38.93025 | 15 | 13 S | 94 W | 7170 | 6872 | 40.5 | 39 | 8 | 3 | 2 | | | 11.5 | 3 | 24.5 | 3 | | | | | | |
| 349 | 05-077-08598 | O&G | FUELCO-FEE E-22-10-94-S | -107.87486 | 39.17894 | 22 | 10 S | 94 W | 7929 | 1441 | 48.0 | 48 | 12 | 8 | 5 | 6 | 2 | 24 | 4 | 10 | 1 | | | | | | |
| 350 | 05-045-05078 | O&G | S UNION-JUHAN FED 1 | -107.86061 | 39.48639 | 35 | 6 S | 94 W | 5449 | -2162 | 94.0 | 68 | 11 | 6 | 3 | 3 | 1 | 23 | 4 | 10 | 1 | 26 | 2 | 26 | 4 | | |
| 351 | 05-077-05035 | O&G | FRED POOLE-ROBBINS #1 | -107.85086 | 39.20169 | 11 | 10 S | 94 W | 7603 | 983 | 72.0 | 72 | 9 | 4 | 2 | 6 | 2 | 4 | 1 | 19 | 2 | 39 | 2 | | | | |
| 352 | WS-2 | ROT | USGS OF 79-327 | -107.84956 | 38.94006 | 12 | 13 S | 94 W | 7020 | 6722 | 44.5 | 44.5 | 7 | 3.5 | 2 | | | 18 | 3 | 8.5 | 1 | 14.5 | 1 | | | | |
| 353 | WS-1 | ROT | USGS OF 79-327 | -107.84942 | 38.93731 | 12 | 13 S | 94 W | 6960 | 6793 | 11.0 | 11 | 3 | 1.5 | 1 | | | 9.5 | 2 | | | | | | | | |
| 354 | DC77-2 | ROT | USGS OF 78-540 | -107.8455 | 38.95172 | 1 | 13 S | 94 W | 7400 | 6452.5 | 43.0 | 43 | 8 | 2 | 2 | 3 | 1 | 4.5 | 1 | 33.5 | 4 | | | | | | |
| 355 | 05-077-08444 | O&G | KENAI-STARNER 26-32 | -107.84425 | 39.25097 | 26 | 9 S | 94 W | 7379 | 327 | 66.0 | 66 | 11 | 7 | 4 | 3 | 1 | 19 | 4 | 8 | 1 | 29 | 1 | | | | |
| 356 | 05-077-08345 | O&G | TERRA-BRSH CRK MCDAN1-11 | -107.84417 | 39.28978 | 11 | 9 S | 94 W | 7426 | -1 | 68.0 | 68 | 9 | 7 | 4 | | | 5 | 1 | 26 | 3 | 30 | 1 | | | | |
| 357 | 05-077-08573 | O&G | ROUNDUP-GRIFFITH 14-2 | -107.84411 | 39.28203 | 14 | 9 S | 94 W | 7289 | 20 | 69.0 | 69 | 9 | 3 | 2 | 3 | 1 | 17 | 3 | 19 | 2 | 27 | 1 | | | | |
| 358 | 05-045-06731 | O&G | BARRETT-GV 20-25 | -107.84 | 39.49317 | 25 | 6 S | 94 W | 6141 | -2279 | 107.0 | 76 | 14 | 16 | 10 | | | | | 31 | 3 | 29 | 1 | 22 | 8 | 9 | 3 |
| 359 | 05-045-06702 | O&G | BARRETT-GV-15-36 | -107.84 | 39.4855 | 36 | 6 S | 94 W | 6393 | -2160 | 100.0 | 63 | 12 | 9 | 6 | | | 18 | 3 | 36 | 3 | | | 27 | 10 | 10 | 3 |
| 360 | 05-077-08403 | O&G | MOBIL-BEAR CRK 1-25 | -107.83967 | 39.33339 | 25 | 8 S | 94 W | 8430 | -356 | 74.0 | 55 | 6 | 2 | 1 | 3 | 1 | 4 | 1 | 25 | 2 | 21 | 1 | 14 | 6 | 5 | 3 |
| 361 | DC77-1 | ROT | USGS OF 78-540 | -107.83336 | 38.93994 | 7 | 13 S | 94 W | 7040 | 6765.5 | 37.0 | 37 | 7 | 5 | 3 | | | 7.5 | 2 | 9.5 | 1 | 15 | 1 | | | | |
| 362 | 05-077-07360 | O&G | ALPINE OIL-GOVT 1 | -107.83089 | 39.18153 | 24 | 10 S | 94 W | 8512 | 1213 | 71.0 | 68 | 9 | 6 | 3 | 6 | 2 | 6 | 1 | 50 | 3 | | | 3 | 1 | | |
| 363 | 05-045-06046 | O&G | MAGUIRE-NORTH RIFLE 1 | -107.82444 | 39.62242 | 10 | 5 S | 93 W | 6001 | -2695 | 98.0 | 49 | 7 | 2 | 1 | 6 | 2 | 9 | 2 | 32 | 2 | | | 22 | 2 | 27 | 9 |
| 364 | DC77-3 | ROT | USGS OF 78-540 | -107.8125 | 38.94261 | 8 | 13 S | 93 W | 6960 | 6664.5 | 45.5 | 45.5 | 9 | 5.5 | 4 | | | 10 | 2 | 30 | 3 | | | | | | |
| 365 | 05-045-06211 | O&G | NORWESTERN EXPL-CLOUGH 9 | -107.81178 | 39.54375 | 7 | 6 S | 93 W | 5561 | -3439 | 77.0 | 38 | 3 | | | | | 9 | 2 | | | 29 | 1 | 27 | 8 | 12 | 3 |
| 366 | 05-077-05026 | O&G | EL PASO-LEON CRK 1 | -107.79828 | 39.16478 | 29 | 10 S | 93 W | 9062 | 1444 | 37.0 | 35 | 5 | | | 3 | 1 | 11 | 2 | 21 | 2 | | | | | 2 | 1 |
| 367 | 05-077-05085 | O&G | UNION-1 GUNDERSON | -107.78783 | 39.26881 | 20 | 9 S | 94 W | 7144 | -186 | 73.0 | 57 | 5 | 4 | 2 | | | 6 | 1 | 14 | 1 | 33 | 1 | 16 | 2 | | |
| 368 | 05-077-08295 | O&G | EXXON-KENNY CREEK #1 | -107.7875 | 39.11528 | 9 | 11 S | 94 W | 9577 | 2372 | 50.0 | 50 | 5 | | | | | 9 | 2 | 22 | 2 | 19 | 1 | | | | |
| 369 | DC77-4 | ROT | USGS OF 78-540 | -107.78089 | 38.92847 | 16 | 13 S | 93 W | 7480 | 6942.5 | 58.5 | 58.5 | 9 | 3.5 | 2 | 2.5 | 1 | 21.5 | 5 | 31 | 1 | | | | | | |
| 370 | 05-077-08096 | O&G | EXXON-VEGA 1 | -107.77047 | 39.21017 | 9 | 10 S | 93 W | 8167 | 607 | 58.0 | 55 | 5 | 2 | 1 | 3 | 1 | 6 | 1 | 13 | 1 | 31 | 1 | 3 | 2 | | |
| 371 | DC77-5 | ROT | USGS OF 78-540 | -107.76669 | 38.535 | 10 | 13 S | 93 W | 7680 | 6841 | 17.5 | 17.5 | 2 | | | | | 5 | 1 | 12.5 | 1 | | | | | | |
| 372 | MS-RIFLE GAP | MS | USGS OF 82-590;PP 1485 | -107.76667 | 39.62167 | 7 | 5 S | 92 W | | | | 44 | 5 | 4 | 2 | | | | | 10 | 2 | 30 | 1 | | | | |
| 373 | 05-045-06377 | O&G | EXXON-RH RANCH #1 | -107.76478 | 39.47953 | 34 | 6 S | 93 W | 6747 | -2109 | 84.0 | 47 | 4 | 3 | 2 | | | | | 11 | 1 | 33 | 1 | 23 | 6 | 14 | 4 |
| 374 | LEE-MS-10 | MS | USGS BULL 510 | -107.76028 | 38.91056 | 23 | 13 S | 93 W | | | 23.5 | 23.5 | 4 | | | | | 13.5 | 3 | 10 | 1 | | | | | | |
| 375 | 05-077-08132 | O&G | EXXON-VEGA UNIT 2 | -107.75989 | 39.23128 | 34 | 9 S | 94 W | 8154 | 54 | 67.0 | 54 | 4 | | | | | 13 | 2 | | | 41 | 2 | 9 | 3 | 4 | 2 |
| 376 | 05-077-08179 | O&G | EXXON-VEGA UNIT #3 | -107.75447 | 39.20575 | 10 | 10 S | 93 W | 8304 | 652 | 79.0 | 70 | 8 | 5 | 3 | 3 | 1 | 5 | 1 | 10 | 1 | 47 | 2 | 2 | 1 | 7 | 3 |
| 377 | GR-77-1 | ROT | USGS OF 78-540 | -107.74156 | 38.90828 | 24 | 13 S | 93 W | 8310 | 7282 | 57.0 | 57 | 11 | 6.5 | 5 | 3.5 | 1 | 32.5 | 4 | 14.5 | 1 | | | | | | |
| 378 | 05-077-07331 | O&G | UNION-BUZZARD CRK UNIT 2 | -107.73917 | 39.27744 | 14 | 9 S | 94 W | 7310 | -264 | 77.0 | 63 | 6 | 1 | 1 | | | 11 | 2 | 24 | 2 | 27 | 1 | 14 | 4 | | |
| 379 | 05-077-08189 | O&G | EXXON-VUSA #4 | -107.73894 | 39.23 | 35 | 9 S | 93 W | 8088 | -18 | 67.0 | 64 | 6 | | | | | 13 | 3 | 8 | 1 | 43 | 2 | 5 | 1 | | |
| 380 | 05-077-08395 | O&G | BV-CARLTON CURRIER 2-1 | -107.73472 | 39.22083 | 2 | 10 S | 93 W | 8052 | 171 | 70.0 | 57 | 5 | | | 3 | 1 | 5 | 1 | 12 | 1 | 37 | 2 | 9 | 4 | 4 | 3 |
| 381 | 05-077-08022 | O&G | PETRO LEWIS-CURRIER 7-2 | -107.73264 | 39.30875 | 2 | 9 S | 93 W | 7760 | -612 | 79.0 | 54 | 3 | | | | | 6 | 1 | | | 48 | 2 | 18 | 10 | 7 | 3 |
| 382 | 05-077-08289 | O&G | BOW VALLEY-CURRIER 23-4 | -107.73231 | 39.25658 | 23 | 9 S | 93 W | 7559 | -391 | 63.0 | 55 | 5 | 1 | 1 | | | 4 | 1 | 13 | 1 | 37 | 2 | 4 | 1 | 4 | 2 |
| 383 | MS-HAAS SECTION | MS | USGS PP 1485 | -107.73167 | 39.61667 | 17 | 5 S | 92 W | | | | 16 | 2 | | | | | 4 | 1 | 12 | 1 | | | | | | |
| 384 | 05-045-05064 | O&G | CALIFORNIA-SHAEFFER 1 | -107.73083 | 39.46597 | 12 | 7 S | 93 W | 6223 | -1407 | 86.0 | 52 | 5 | 1 | 1 | | | 7 | 1 | 22 | 2 | 22 | 1 | 30 | 4 | 4 | 3 |
| 385 | GR-77-2 | ROT | USGS OF 78-540 | -107.729 | 38.894 | 25 | 13 S | 93 W | 8120 | 7591.5 | 19.5 | 19.5 | 2 | | | | | 6 | 1 | 13.5 | 1 | | | | | | |

The table below presents, for each data point, the identification, location, and coal-zone thickness measurements. Cameo/Wheeler coal zone columns give net-coal thickness (ft) and number of coal beds in bed-thickness categories.

| Map No. | Point ID | Type | Source | Longitude | Latitude | Sec. | Township | Range | Kelly bsh elev. (ft) | Top Rollins Sandstone Member elev. (ft) | Total coal in Cameo-Fairfield coal group (ft) | CW Total coal | CW # beds | 1.0-2.3 coal | # | 2.3-3.5 coal | # | 3.5-7 coal | # | 7-14 coal | # | >14 coal | # | South Canyon coal | # beds | Coal Ridge coal | # beds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | 05-077-05106 | O&G | UNION CAL-TGT BZRD CRK 1 | -107.72622 | 39.29658 | 12 | 9 S | 93 W | 7604 | -391 | 61.0 | 47 | 2 | | | | | | | | | 47 | 2 | | | 14 | 4 |
| 387 | 05-045-06053 | O&G | ARCO-ARCO,EXXON 1-36 | -107.72197 | 39.48933 | 36 | 9 S | 93 W | 5864 | -1586 | 138.0 | 82 | 6 | 4 | 2 | 3 | 1 | 4 | 1 | | | 71 | 2 | 35 | 7 | 21 | 7 |
| 388 | 05-045-06851 | O&G | SNYDER-SHIDELER 25-10 | -107.72036 | 39.41447 | 25 | 7 S | 93 W | 6686 | -1368 | 95.0 | 80 | 4 | | | 3 | 1 | | | | | 77 | 3 | | | 15 | 5 |
| 389 | 05-045-06954 | O&G | SNYDER-COURY#13-16 | -107.71758 | 39.44011 | 13 | 7 S | 93 W | 6329 | -965 | 101.0 | 59 | 5 | 2 | 1 | | | | | 34 | 3 | 23 | 1 | 42 | 11 | | |
| 390 | GR-77-3 | ROT | USGS OF 78-540 | -107.71325 | 38.90278 | 19 | 13 S | 92 W | 8230 | 7308.5 | 44.0 | 44 | 7 | 1 | 1 | 3 | 1 | 14 | 3 | 7.5 | 1 | 18.5 | 1 | | | | |
| 391 | 05-045-05004 | O&G | WACKER-GOVT 1 | -107.70861 | 39.36597 | 18 | 8 S | 92 W | 6945 | -1475 | 62.0 | 25 | 2 | 2 | 1 | | | | | | | 23 | 1 | 27 | 4 | 10 | 5 |
| 392 | 05-045-07039 | O&G | SNYDER-KRK 7-10 | -107.70367 | 39.45919 | 7 | 7 S | 92 W | 6117 | -630 | 105.0 | 61 | 4 | 2 | 1 | 3 | 1 | | | | | 55 | 2 | 36 | 11 | 8 | 4 |
| 393 | 05-029-03001 | O&G | SUNRAY-COLO FED C-1 | -107.69861 | 39.01908 | 8 | 12 S | 92 W | 9825 | 4805 | 81.0 | 81 | 10 | 2 | 1 | 3 | 1 | 20 | 4 | 20 | 2 | 35 | 2 | | | | |
| 394 | 05-077-05097 | O&G | EL PASO CONOCO GOVT 1 | -107.69756 | 39.28253 | 8 | 9 S | 92 W | 7665 | -115 | 89.0 | 70 | 3 | | | | | | | 7 | 1 | 63 | 2 | 15 | 3 | 4 | 1 |
| 395 | 05-077-05108 | O&G | APACHE CORP-RUSHMORE 1 | -107.69633 | 39.29886 | 5 | 9 S | 92 W | 7657 | | 87.0 | 63 | 2 | | | | | | | | | 63 | 2 | 18 | 4 | 6 | 2 |
| 396 | 05-045-06419 | O&G | KOCH-MOBIL MC 11-20 | -107.69303 | 39.50917 | 20 | 6 S | 92 W | 5605 | -1492 | 105.0 | 62 | 3 | | | | | 5 | 1 | | | 57 | 2 | 31 | 7 | 12 | 6 |
| 397 | GR-77-4 | ROT | USGS OF 78-540 | -107.693 | 38.896 | 29 | 13 S | 92 W | 8060 | 7380 | 66.0 | 47 | 7 | 1 | 1 | 2.5 | 1 | 15.5 | 3 | 11 | 1 | 17 | 1 | | | | |
| 398 | 05-077-07352 | O&G | NORDON-GOVT 1 | -107.692 | 39.261 | 20 | 9 S | 92 W | 7610 | -141 | 66.0 | 54 | 7 | 7 | 4 | | | 4 | 1 | | | 43 | 2 | 5 | 3 | 7 | 3 |
| 399 | 05-045-06689 | O&G | MOBIL-MAMM RANCH T45-20P | -107.68983 | 39.43017 | 20 | 7 S | 92 W | 6356 | -265 | 77.0 | 43 | 5 | 4 | 2 | 3 | 1 | | | 14 | 1 | 22 | 1 | 31 | 8 | 3 | 1 |
| 400 | GR-77-5 | ROT | USGS OF 78-540 | -107.68675 | 38.90842 | 20 | 13 S | 92 W | 8320 | 7057.5 | 56.0 | 53 | 11 | 4.5 | 4 | 2.5 | 1 | 18.5 | 4 | 9 | 1 | 18.5 | 1 | | | 3 | 1 |
| 401 | 05-045-06744 | O&G | MOBIL-SAMPLE T65-17P | -107.68581 | 39.44464 | 17 | 7 S | 92 W | 6810 | -133 | 93.0 | 60 | 4 | 2 | 1 | | | 5 | 1 | | | 53 | 2 | 29 | 8 | 4 | 1 |
| 402 | 05-077-08435 | O&G | COORS-USA 1-16 SC | -107.67528 | 39.27861 | 16 | 9 S | 92 W | 7850 | 40 | 91.0 | 68 | 4 | 2 | 1 | | | 5 | 1 | | | 61 | 2 | 13 | 3 | 10 | 5 |
| 403 | GR-77-6 | ROT | USGS OF 78-540 | -107.673 | 38.896 | 28 | 13 S | 92 W | 8170 | | 81.0 | 27 | 7 | 7 | 4 | | | 9.5 | 2 | 10.5 | 1 | | | | | | |
| 404 | 05-077-08616 | O&G | ORYX-ACAPULCO FED HD#1 | -107.67281 | 39.35908 | 16 | 8 S | 92 W | 7437 | -626 | 90.0 | 41 | 4 | | | | | 12 | 2 | 10 | 1 | 19 | 1 | 37 | 8 | 12 | 4 |
| 405 | MS HARVEY GAP | MS | WARNER(1964);USGS PP1485 | -107.66333 | 39.60333 | 24 | 5 S | 92 W | | | 89.9 | 29.4 | 1 | | | | | | | | | 29.4 | 1 | 45.5 | 2 | 15 | 2 |
| 406 | 05-045-06723 | O&G | MOBIL-O'CONNEL F11X-34P | -107.65909 | 39.40803 | 34 | 7 S | 92 W | 6583 | 590 | 90.0 | 51 | 4 | | | 3 | 1 | 5 | 1 | 14 | 1 | 29 | 1 | 42 | 8 | 7 | 3 |
| 407 | 05-045-06410 | O&G | KOCH-FRI PORT 14-22 | -107.65494 | 39.50878 | 22 | 6 S | 92 W | 5755 | -1427 | 93.0 | 48 | 4 | 4 | 2 | | | | | | | 44 | 2 | 36 | 9 | 9 | 4 |
| 408 | DUN-2 | LL | USGS MAP C-115 | -107.65278 | 38.91944 | 15 | 13 S | 092 W | 8046 | 6923 | 74.5 | 65 | 8 | 2 | 1 | 3 | 1 | 14 | 3 | 9 | 1 | 37 | 2 | 4 | 2 | 5.5 | 3 |
| 409 | 05-077-05150 | O&G | EL PASO-HELLS GLCH U 1 | -107.64572 | 39.341 | 22 | 8 S | 92 W | 7126 | -154 | 91.0 | 57 | 6 | | | | | 9 | 2 | 17 | 2 | 31 | 2 | 21 | 3 | 13 | 2 |
| 410 | GR-77-7 | ROT | USGS OF 78-540 | -107.64269 | 38.91942 | 14 | 13 S | 92 W | 7460 | 6796.5 | 72.0 | 53.5 | 12 | 10.5 | 6 | | | 14 | 3 | 17 | 2 | 12 | 1 | | | 3.5 | 3 |
| 411 | 05-045-06078 | O&G | MTN FUEL-FAIRVIEW 1 | -107.63997 | 39.42739 | 23 | 7 S | 92 W | 6343 | 1203 | 119.0 | 69 | 5 | 2 | 1 | | | 8 | 2 | | | 59 | 2 | 41 | 11 | 9 | 3 |
| 412 | 05-045-06369 | O&G | KOCH-FRICK MC 11-26 | -107.63603 | 39.45689 | 26 | 6 S | 92 W | 6030 | -1092 | 92.0 | 58 | 5 | 4 | 2 | | | | | 8 | 1 | 45 | 2 | 32 | 8 | 2 | 1 |
| 413 | 05-045-06840 | O&G | SNYDER-ROWE 11-7 | -107.63111 | 39.37664 | 11 | 8 S | 92 W | 6780 | 1096 | 104.0 | 59 | 6 | 2 | 1 | 3 | 1 | 4 | 1 | | | 50 | 3 | 40 | 7 | 5 | 2 |
| 414 | 05-077-07337 | O&G | SUNRAY DX-COLO FED F-1 | -107.63075 | 39.33247 | 26 | 8 S | 92 W | 7504 | 509 | 52.0 | 40 | 10 | 6 | 3 | 18 | 6 | | | | | 16 | 1 | 8 | 3 | 4 | 2 |
| 415 | 05-077-05111 | O&G | PACIFIC-E BUZZRD CRK31-2 | -107.62908 | 39.30747 | 2 | 9 S | 92 W | 7729 | 279 | 87.0 | 55 | 4 | | | | | | | 23 | 2 | 32 | 2 | 22 | 5 | 10 | 2 |
| 416 | 05-077-08545 | O&G | CELERON PORTER MT FD35-1 | -107.62722 | 39.23453 | 35 | 9 S | 92 W | 8267 | 657 | 95.0 | 55 | 3 | | | 3 | 1 | | | 8 | 1 | 44 | 1 | 24 | 8 | 16 | 2 |
| 417 | 05-029-06056 | O&G | DYCO-MORRELL #1 | -107.62508 | 38.92969 | 12 | 13 S | 92 W | 7782 | 6582 | 61.0 | 47 | 12 | 8 | 5 | 3 | 1 | 28 | 5 | 8 | 1 | | | 8 | 5 | 6 | 2 |
| 418 | DUN-4 | LL | USGS MAP C-115 | -107.62483 | 38.92439 | 13 | 13 S | 092 W | 7176 | 6728 | 60.5 | 60.5 | 9 | 2 | 1 | 3 | 1 | 24.5 | 5 | 11 | 1 | 20 | 1 | | | | |
| 419 | 05-045-05049 | O&G | MTN STATES-STARBUCK 1 | -107.62167 | 39.42339 | 25 | 7 S | 92 W | 6369 | 1759 | 79.0 | 50 | 6 | 3 | 2 | | | 9 | 2 | 14 | 1 | 24 | 1 | 29 | 6 | | |
| 420 | 05-045-05044 | O&G | SUN OIL- PHILPOTT 1 | -107.62044 | 39.40328 | 36 | 7 S | 92 W | 6517 | 1962 | 86.0 | 56 | 5 | | | 3 | 1 | 10 | 2 | 8 | 1 | 35 | 1 | 30 | 6 | | |
| 421 | 05-077-08575 | O&G | AMOCO-RUTH MTN #1 | -107.61647 | 39.18703 | 13 | 10 S | 92 W | 8711 | 861 | 97.0 | 60 | 7 | 4 | 2 | | | 9 | 2 | 18 | 2 | 29 | 1 | 21 | 7 | 16 | 5 |
| 422 | 05-029-05000 | O&G | UNION-OVERLAND GOV'T 1 | -107.61003 | 39.106 | 13 | 11 S | 92 W | 9421 | 2631 | 62.0 | 44 | 3 | 2 | 1 | | | 5 | 1 | | | 37 | 1 | 14 | 4 | 8 | 2 |
| 423 | DUN-5 | LL | USGS MAP C-115 | -107.60917 | 38.92917 | 12 | 13 S | 092 W | 8331 | 6612 | 62.0 | 62 | 10 | | | 12 | 4 | 19 | 4 | 9 | 1 | 22 | 1 | | | | |
| 424 | 05-029-06001 | O&G | PAN AM-USA MARVIN WOLF 1 | -107.60942 | 39.12807 | 6 | 11 S | 91 W | 8809 | 2169 | 82.0 | 57 | 5 | 2 | 1 | | | 9 | 2 | 10 | 1 | 36 | 1 | 25 | 3 | | |
| 425 | 05-045-07032 | O&G | VESSELS-GIBSON GLCH14-19 | -107.59883 | 39.50683 | 19 | 6 S | 91 W | 5833 | | 83.0 | 53 | 3 | | | 3 | 1 | | | | | | | 26 | 6 | 7 | 4 |
| 426 | DUN-6 | LL | USGS MAP C-115 | -107.59503 | 38.92928 | 7 | 13 S | 091 W | 8196 | 6523 | 78.0 | 59 | 6 | | | 6 | 2 | 4 | 1 | | | 49 | 3 | 15 | 6 | 4 | 1 |
| 427 | DUN-7 | LL | USGS MAP C-115 | -107.58858 | 38.93589 | 8 | 13 S | 091 W | 7720 | 6446 | 81.0 | 54 | 10 | | | 18 | 6 | 14 | 3 | | | 22 | 1 | 19 | 4 | 8 | 3 |
| 428 | 05-045-06355 | O&G | SNYDER-SNYDER JOLLY 1-8 | -107.57894 | 39.53567 | 8 | 6 S | 91 W | 6505 | -571 | 101.0 | 64 | 7 | 4 | 3 | | | 5 | 1 | 10 | 1 | 45 | 2 | 18 | 7 | 19 | 6 |
| 429 | DUN-8 | LL | USGS MAP C-115 | -107.5775 | 38.94933 | 5 | 13 S | 091 W | 7155 | 6231 | 68.0 | 26 | 3 | | | | | 8 | 2 | | | 18 | 1 | 26 | 4 | 16 | 3 |
| 430 | 05-045-06397 | O&G | AMOCO-AMOCO JOLLY #1 | -107.575 | 39.52989 | 17 | 6 S | 91 W | 6176 | -649 | 113.0 | 61 | 4 | 1 | 1 | | | | | | | 60 | 3 | 27 | 5 | 25 | 8 |
| 431 | 05-045-06449 | O&G | PIUTE-HOFFMST 15-20-7-91 | -107.57361 | 39.43925 | 20 | 7 S | 91 W | 6739 | 108 | 108.0 | 74 | 6 | 2 | 1 | 3 | 1 | | | 18 | 2 | 51 | 2 | 24 | 4 | 10 | 4 |
| 432 | 05-045-05202 | O&G | DERBY ROBERTS-DIV CRK N1 | -107.57247 | 39.41769 | 29 | 7 S | 91 W | 7721 | 3458 | 81.0 | 45 | 7 | | | 6 | 2 | 17 | 4 | | | 22 | 1 | 28 | 7 | 8 | 3 |
| 433 | 05-077-05164 | O&G | SUN-DIVIDE CRK 16A | -107.57242 | 39.35 | 20 | 8 S | 91 W | 7553 | 2353 | 84.0 | 50 | 8 | 2 | 1 | 6 | 2 | | | 14 | 2 | 28 | 3 | 27 | 5 | 7 | 3 |
| 434 | 05-045-65361 | O&G | SUN OIL-DIVIDE CREEK 14 | -107.56919 | 39.30869 | 32 | 7 S | 91 W | 7594 | 4353 | 77.0 | 44 | 8 | 4 | 3 | | | 23 | 4 | | | 17 | 1 | 33 | 5 | | |
| 435 | G-16 | RC | U.S. STEEL | -107.56544 | 38.95108 | 4 | 13 S | 091 W | 7340 | 6231.4 | 74.4 | 40.9 | 5 | 1 | 1 | 3.2 | 1 | | | 20.6 | 2 | 16.1 | 1 | 19.2 | 5 | 12.9 | 3 |
| 436 | 05-077-05074 | O&G | MTN STATES-28-1 GOV'T | -107.56033 | 39.24308 | 28 | 5 S | 91 W | 9180 | 1250 | 94.0 | 57 | 6 | 2 | 1 | 3 | 1 | 15 | 3 | | | 37 | 1 | 35 | 5 | 2 | 1 |
| 437 | 05-077-05177 | O&G | SUN-DIVIDE CRK 19 | -107.55944 | 39.36333 | 16 | 8 S | 91 W | 8595 | 4959 | 101.0 | 64 | 4 | | | | | 5 | 1 | 17 | 2 | 42 | 1 | 35 | 2 | 2 | 1 |
| 438 | MS NEW CASTLE | MS | USGS BULL 415 | -107.55833 | 39.56667 | 36 | 5 S | 91 W | | | 94.0 | 61 | 2 | | | | | | | | | 61 | 2 | 19 | 2 | 14 | 5 |
| 439 | 05-029-05083 | O&G | VICTOR DRLG-GOV'T #1 | -107.55767 | 39.13117 | 4 | 11 S | 91 W | 8538 | 169 | 94.0 | 62 | 4 | | | | | 6 | 1 | 21 | 2 | 35 | 1 | 27 | 5 | 5 | 1 |
| 440 | 05-045-05208 | O&G | SUN OIL-DIVIDE CRK UNIT | -107.55764 | 39.37542 | 9 | 8 S | 91 W | 8955 | 5035 | 123.0 | 72 | 7 | 4 | 2 | | | 4 | 1 | 18 | 2 | 45 | 2 | 43 | 4 | 8 | 3 |

| Map No. | Point ID | Type | Source | Longitude | Latitude | Sec. | Township | Range | Kelly bsh elev. (ft) | Top Rollins in Cameo-Sandstone Fairfield Member elev. (ft) | Total coal in Cameo coal group (ft) | Total coal | beds | 1.0-2.3 ft | beds | 2.3-3.5 ft | beds | 3.5-7 ft | beds | 7-14 ft | beds | >14 ft | beds | South Canyon Total coal | # | Coal Ridge Total coal | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | 05-077-05175 | O&G | SUN- DIVIDE CRK 7 | -107.54625 | 39.36178 | 15 | 8 S | 91 W | 9431 | 5303 | 114.0 | 79 | 6 | | | | | 16 | 3 | 20 | 2 | 43 | 1 | 7 | 1 | 26 | 3 |
| 442 | 05-045-06461 | O&G | ENERGETICS-ENERG30-10FED | -107.54586 | 39.53853 | 10 | 6 S | 91 W | 6023 | 64 | 106.0 | 65 | 3 | | | | | | | 9 | 1 | 55 | 2 | 18 | 2 | 22 | 9 |
| 443 | 05-045-06036 | O&G | MORISON-MUNSON SMITH 1 | -107.54244 | 39.43683 | 22 | 7 S | 91 W | 6914 | 612 | 97.0 | 54 | 9 | 4 | 2 | | | 28 | 5 | 22 | 2 | | | 30 | 5 | 13 | 3 |
| 444 | 05-045-06273 | O&G | ARKLA-MESA FEDERAL 1-10 | -107.54103 | 39.46078 | 10 | 7 S | 91 W | 7084 | -512 | 96.0 | 58 | 7 | 2 | 1 | | | 11 | 2 | 29 | 3 | 16 | 1 | 20 | 4 | 18 | 4 |
| 445 | 05-045-05011 | O&G | SUN-DIVIDE CRK 5 | -107.54003 | 39.37333 | 10 | 8 S | 91 W | 9146 | 5296 | 120.0 | 69 | 8 | 4 | 2 | 3 | 1 | 11 | 2 | 10 | 1 | 41 | 2 | 7 | 2 | 44 | 4 |
| 446 | 05-045-06390 | O&G | PIUTE ENGY FED 6-27-7-91 | -107.54 | 39.417 | 27 | 7 S | 91 W | 7547 | 1577 | 110.0 | 75 | 9 | 6 | 3 | 6 | 2 | 8 | 2 | | | 55 | 2 | 27 | 4 | 8 | 2 |
| 447 | 05-077-08167 | O&G | SUN-DIVIDE CRK UNIT 19 | -107.53883 | 39.35261 | 22 | 8 S | 91 W | 9493 | 5703 | 79.0 | 53 | 9 | 6 | 3 | 6 | 2 | 10 | 2 | 8 | 1 | 23 | 1 | 15 | 2 | 11 | 3 |
| 448 | G-12 | R/C | U.S. STEEL | -107.53856 | 38.94769 | 3 | 13 S | 091 W | 7265 | 6173 | 95.7 | 57 | 6 | 4.1 | 3 | | | 7.4 | 1 | 9.4 | 1 | 36.1 | 1 | 24.2 | 2 | 12.3 | 5 |
| 449 | 05-029-06027 | O&G | AMOCO-BOWIE UNIT #1 | -107.53383 | 39.01669 | 15 | 12 S | 91 W | 7699 | 4449 | 62.0 | 26 | 7 | 5 | 3 | 6 | 2 | 6 | 1 | 9 | 1 | | | 19 | 5 | 17 | 4 |
| 450 | 05-077-05172 | O&G | SUN-DIVIDE CRK 4 | -107.52956 | 39.36033 | 14 | 8 S | 91 W | 9509 | 5659 | 84.0 | 52 | 4 | | | | | 12 | 2 | 10 | 1 | 30 | 1 | 24 | 3 | 8 | 2 |
| 451 | 05-077-08160 | O&G | SUN-DIVIDE CRK UNIT 3 | -107.52803 | 39.34694 | 23 | 8 S | 91 W | 9795 | 5715 | 101.0 | 65 | 13 | 5 | 3 | 12 | 4 | 20 | 1 | 28 | 3 | | | 7 | 1 | 29 | 5 |
| 452 | 05-045-06127 | O&G | MUNSON-MUNSON BOULTON 1 | -107.52736 | 39.43797 | 23 | 7 S | 91 W | 7137 | 157 | 80.0 | 47 | 9 | 8 | 4 | 6 | 2 | 12 | 2 | | | 21 | 1 | 22 | 3 | 11 | 4 |
| 453 | 05-045-06213 | O&G | TETON-GARFIELD 2 FED26-3 | -107.52717 | 39.41625 | 26 | 7 S | 91 W | 7913 | 1327 | 92.0 | 50 | 8 | 6 | 3 | | | 13 | 3 | 12 | 1 | 19 | 1 | 34 | 4 | 8 | 4 |
| 454 | MS-CORYELL MINE | MS | USGS BULL 415 | -107.525 | 39.5625 | 32 | 5 S | 90 W | | | | 25 | 2 | | | 3 | 1 | | | | | 22 | 1 | 7 | 1 | 16.5 | 3 |
| 455 | 05-077-05362 | O&G | SUN-DIVIDE CRK 13 | -107.52431 | 39.30383 | 2 | 9 S | 91 W | 8650 | 4350 | 92.0 | 72 | 6 | | | 3 | 1 | 11 | 2 | | | 58 | 3 | 17 | 3 | 3 | 1 |
| 456 | 05-077-07356 | O&G | DUN-DIVIDE CRK UNIT 11 | -107.52422 | 39.31975 | 35 | 8 S | 91 W | 9480 | 5910 | 108.0 | 67 | 6 | | | | | 17 | 3 | 13 | 1 | 37 | 2 | 30 | 3 | 11 | 5 |
| 457 | NOT PROVIDED | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 458 | DUN-11 | LL | USGS MAP C-115 | -107.51931 | 38.94886 | 2 | 13 S | 091 W | 6469 | 5949 | | 47 | 5 | | | 6 | 2 | 8 | 2 | | | 33 | 1 | 16 | 2 | | |
| 459 | 05-077-05135 | O&G | SUN-DIVIDE CRK 2 | -107.51636 | 39.33306 | 26 | 8 S | 91 W | 10482 | 6368 | 77.0 | 66 | 6 | | | | | 18 | 3 | | | 48 | 3 | 5 | 1 | 6 | 3 |
| 460 | 05-029-06069 | O&G | AMOCO-ELECTRIC MTN U.#1 | -107.51167 | 39.05444 | 13 | 11 S | 91 W | 8216 | 2854 | 73.0 | 32 | 5 | | | | | 14 | 3 | 18 | 2 | | | 29 | 5 | 12 | 4 |
| 461 | NOT PROVIDED | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 462 | 05-077-08060 | O&G | SUN-DIVIDE CRK 20 | -107.50847 | 39.32453 | 25 | 8 S | 91 W | 10225 | 6371 | 67.0 | 51 | 5 | | | | | 10 | 2 | 8 | 1 | 33 | 2 | 6 | 1 | 10 | 2 |
| 463 | DUN-33 | LL | USGS MAP C-115 | -107.50556 | 38.96917 | 36 | 12 S | 91 W | 7206 | 5634 | 65.0 | 36 | 3 | | | | | 11 | 2 | | | 25 | 1 | 19.5 | 4 | 9.5 | 2 |
| 464 | DUN-34 | LL | USGS MAP C-115 | -107.50167 | 38.95608 | 1 | 13 S | 091 W | 6894 | 5828 | 70.0 | 39 | 4 | 2 | 1 | | | 12 | 2 | | | 25 | 1 | 23 | 4 | 8 | 2 |
| 465 | 05-077-05124 | O&G | SUN-DIVIDE CRK 17 | -107.49658 | 39.31997 | 36 | 8 S | 91 W | 9887 | 5504 | 67.0 | 55 | 6 | 2 | 2 | | | 5 | 1 | 8 | 1 | 40 | 2 | 4 | 1 | 8 | 3 |
| 466 | DUN-12 | LL | USGS MAP C-115 | -107.49408 | 38.95922 | 1 | 13 S | 091 W | 6907 | 5827 | 64.0 | 29 | 1 | | | | | | | | | 29 | 1 | 27 | 5 | 8 | 3 |
| 467 | 05-051-06043 | O&G | PETRO-FED 1-25-10-91 | -107.49297 | 39.15547 | 25 | 10 S | 91 W | 8195 | 1925 | 74.0 | 45 | 3 | 2 | 1 | | | | | 12 | 1 | 31 | 1 | 27 | 8 | 2 | 1 |
| 468 | DUN-37 | LL | USGS MAP C-115 | -107.4875 | 38.89444 | 30 | 13 S | 90 W | 7364 | 6808 | 87.0 | 47 | 4 | | | | | 6 | 1 | 16 | 2 | 25 | 1 | 35 | 5 | 5 | 1 |
| 469 | DUN-38 | LL | USGS MAP C-115 | -107.48694 | 38.88667 | 30 | 13 S | 90 W | 8044 | 7066 | 83.0 | 48 | 5 | 2 | 1 | | | 13 | 2 | 9 | 1 | 24 | 1 | 30 | 2 | 5 | 1 |
| 470 | DUN-36 | UND | USGS C-115 | -107.48658 | 38.90117 | 19 | 13 S | 90 W | 7076 | 6595 | 80.0 | 47 | 6 | 2 | 2 | | | 16 | 3 | | | 29 | 1 | 33 | 6 | | |
| 471 | 05-077-07357 | O&G | CLARK-#1 FEDERAL | -107.48556 | 39.27722 | 18 | 9 S | 90 W | 8081 | 4271 | 97.0 | 68 | 8 | 1 | 1 | 3 | 1 | | | 64 | 6 | | | 22 | 4 | 7 | 3 |
| 472 | 05-051-06608 | O&G | RALSTON-PETROLWS 11-90-7 | -107.48417 | 39.12028 | 7 | 11 S | 90 W | 8181 | 2389 | 74.0 | 40 | 6 | 3 | 2 | 3 | 1 | 4 | 1 | 8 | 1 | 22 | 1 | 22 | 6 | 12 | 5 |
| 473 | 05-051-06009 | O&G | RALSTON-FED 31 | -107.47939 | 39.14411 | 31 | 10 S | 90 W | 7901 | 2165 | 73.0 | 45 | 3 | 2 | 1 | | | | | 12 | 1 | 31 | 1 | 23 | 4 | 5 | 2 |
| 474 | LEE-MS-47 | MS | USGS BULL 510 | -107.4775 | 38.86167 | 5 | 14 S | 90 W | | | 54.0 | 27 | 7 | 3 | 2 | 3 | 1 | 21 | 4 | | | | | 10 | 1 | 16 | 2 |
| 475 | NOT PROVIDED | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 476 | DUN-40 | LL | USGS MAP C-115 | -107.47111 | 38.86278 | 5 | 14 S | 90 W | 8109 | 7174 | 76.0 | 33 | 6 | | | 6 | 2 | 10 | 2 | 17 | 2 | | | 29 | 2 | 14 | 2 |
| 477 | NOT PROVIDED | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 478 | NOT PROVIDED | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 479 | S-01 | COR | U.S. STEEL | -107.46992 | 38.94272 | 5 | 13 S | 90 W | 6198.9 | 5837.5 | 62.9 | 38.5 | 3 | | | | | 5.2 | 1 | 9 | 1 | 24.3 | 1 | 23.5 | 2 | | |
| 480 | 05-051-06024 | O&G | PIUTE-COAL BSN10-8-11-90 | -107.46944 | 39.11742 | 8 | 11 S | 90 W | 7918 | 2506 | 78.0 | 40 | 7 | 3 | 2 | 6 | 2 | 12 | 2 | | | 19 | 1 | 27 | 6 | 11 | 4 |
| 481 | 05-045-06175 | O&G | DOME-BALDY CRK 1-17 | -107.46686 | 39.44708 | 17 | 7 S | 90 W | 7939 | -1181 | 81.0 | 48 | 5 | 4 | 2 | | | | | 7 | 1 | 37 | 2 | 11 | 2 | 22 | 7 |
| 482 | NOT PROVIDED | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 483 | 05-051-06035 | O&G | AMOCO-SUMERSET #2 | -107.46544 | 39.02875 | 8 | 12 S | 90 W | 8515 | 4080 | 85.0 | 40 | 4 | | | 3 | 1 | 5 | 1 | 10 | 1 | 22 | 1 | 29 | 4 | 16 | 3 |
| 484 | 05-051-06007 | O&G | RALSTON-PETRLWS 11-90-17 | -107.46533 | 39.06867 | 17 | 11 S | 90 W | 8101 | 2993 | 55.0 | 26 | 8 | 9 | 5 | 3 | 1 | 6 | 1 | 8 | 1 | | | 16 | 4 | 13 | 5 |
| 485 | 05-045-05056 | O&G | CALIFORNIA-1 BALDY CRK U | -107.46442 | 39.44397 | 17 | 7 S | 90 W | 8011 | -1049 | 70.0 | 46 | 3 | | | | | 6 | 1 | | | 40 | 2 | 14 | 3 | 10 | 2 |
| 486 | G-09 | COR | U.S. STEEL | -107.46433 | 38.94542 | 5 | 13 S | 90 W | 6632 | 5716.6 | 66.2 | 29.7 | 3 | | | 5.8 | 2 | | | | | 23.9 | 1 | 18.1 | 3 | 15.4 | 5 |
| 487 | S-04 | COR | U.S. STEEL | -107.46164 | 38.93492 | 8 | 13 S | 90 W | 6335.2 | 5038.7 | 51.6 | 36.8 | 3 | | | | | 5 | 1 | 8.3 | 1 | 23.5 | 1 | 14.5 | 4 | | |
| 488 | 05-045-06263 | O&G | DOME-BALKY CRK 2-20 | -107.4615 | 39.43528 | 20 | 7 S | 90 W | 8336 | -624 | 63.0 | 42 | 4 | | | | | 9 | 2 | 10 | 1 | 23 | 1 | 19 | 3 | 2 | 1 |
| 489 | DUN-41 | LL | USGS MAP C-115 | -107.46 | 38.85611 | 9 | 14 S | 90 W | 8256 | 7252 | 77.0 | 32 | 5 | | | 3 | 1 | 15 | 3 | 14 | 1 | | | 29 | 2 | 16 | 3 |
| 490 | LH-2-33 | R/C | USBM TP 721 | -107.45947 | 38.87931 | 33 | 13 S | 90 W | 7504 | 6841.7 | 74.9 | 27.6 | 4 | 1.1 | 1 | | | 3.6 | 1 | 7.9 | 1 | 15 | 1 | 34.9 | 6 | 9.7 | 2 |
| 491 | LH-3-53 | R/C | USBM TP 721 | -107.45758 | 38.87164 | 33 | 13 S | 90 W | 7636 | 6962.9 | 64.5 | 25.1 | 5 | 1.2 | 1 | 3.1 | 1 | 9.6 | 2 | 11.2 | 1 | | | 28.9 | 3 | 6.3 | 1 |
| 492 | 05-051-06021 | O&G | AMOCO-SUMERSET #1 | -107.45756 | 39.03128 | 9 | 12 S | 90 W | 8441 | 4041 | 87.0 | 39 | 4 | | | 3 | 1 | 5 | 1 | 10 | 1 | 21 | 1 | 30 | 4 | 18 | 2 |
| 493 | 05-051-06010 | O&G | RALSTON-RALSTON 10-90-32 | -107.45744 | 39.14203 | 32 | 10 S | 90 W | 7711 | | | 9 | 2 | | | 3 | 1 | 6 | 1 | | | | | 23 | 4 | 6 | 4 |
| 494 | LH-1-33 | R/C | USBM TP 721 | -107.45739 | 38.87164 | 33 | 13 S | 90 W | 7643 | 6959.7 | 73.7 | 27.7 | 5 | 1 | 1 | 3 | 1 | 3.7 | 1 | 20 | 2 | | | 33.3 | 6 | 7.3 | 3 |
| 495 | LH-3-4 | R/C | USBM TP 721 | -107.45667 | 38.86558 | 4 | 14 S | 90 W | 7765 | 7009.5 | 50.0 | 13.6 | 4 | 1.2 | 1 | 2.5 | 1 | 9.9 | 2 | | | | | 23 | 4 | 12.3 | 4 |

Case No. 1:20-cv-02484-MSK   Document 58-4   filed 04/28/21   USDC Colorado   pg 64 of 78

| Map No. | Point ID | Type | Source | Longitude | Latitude | Sec. | Township | Range | Kelly bsh elev. (ft) | Top Rollins Sandstone elev. (ft) | Total coal in Cameo-Fairfield coal group (ft) | coal | beds | 1.0-2.3 | beds | 2.3-3.5 | beds | 3.5-7 | beds | 7-14 | beds | >14 | beds | South Canyon coal | beds | Coal Ridge coal | beds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | 05-045-06280 | O&G | DOME-BALDY CRK 3-28 | -107.45147 | 39.41889 | 28 | 7 S | 90 W | 8810 | -70 | 66.0 | 45 | 5 | | | | | 5 | 1 | 40 | 4 | | | 17 | 3 | 4 | 2 |
| 497 | S-03 | COR | U.S. STEEL | -107.45042 | 38.93886 | 9 | 13 S | 90 W | 6176.5 | 5779.8 | 48.9 | 34.8 | 3 | 2.1 | 1 | | | | | 7.5 | 1 | 25.2 | 1 | 12.4 | 4 | | |
| 498 | 05-051-05007 | O&G | POOL-HENDERSON 1 | -107.4485 | 39.11806 | 9 | 11 S | 90 W | 7532 | 3119 | 35.0 | 30 | 6 | | | 6 | 2 | 15 | 3 | 9 | 1 | | | 5 | 1 | | |
| 499 | 05-045-06350 | O&G | SNYDER-BARTN PORTIER1-16 | -107.44828 | 39.52581 | 16 | 6 S | 90 W | 6935 | 317 | 60.0 | 47 | 7 | 8 | 4 | 3 | 1 | | | | | 35 | 2 | 7 | 2 | 6 | 2 |
| 500 | S-02 | COR | U.S. STEEL | -107.44761 | 38.9433 | 4 | 13 S | 90 W | 5775.6 | 5663.6 | 38.3 | 38 | 3 | | | 3.4 | 1 | | | 9.3 | 1 | 25.3 | 1 | | | | |
| 501 | G-05 | COR | U.S. STEEL | -107.44758 | 38.92992 | 9 | 13 S | 90 W | 6120.6 | 5883.9 | | 34 | 4 | 1 | 1 | | | 4.6 | 1 | 7.5 | 1 | 20.9 | 1 | | | | |
| 502 | DUN-50 | UND | USGS C-115 | -107.44711 | 38.91706 | 16 | 13 S | 90 W | 7355 | 6095 | 77.0 | 38 | 3 | | | | | 4 | 1 | 10 | 1 | 24 | 1 | 22 | 3 | 16 | 3 |
| 503 | DUN-42 | LL | USGS MAP C-115 | -107.44667 | 38.83944 | 16 | 14 S | 90 W | 7678 | 7296 | | 20 | 3 | 1 | 1 | | | 4 | 1 | | | 15 | 1 | 17 | 2 | | |
| 504 | DUN-52 | UND | USGS MAP C-115 | -107.44331 | 38.89461 | 28 | 13 S | 90 W | 7092 | 6405 | 81.0 | 31 | 4 | 4 | 2 | 3 | 1 | | | | | 24 | 1 | 34 | 5 | 16 | 4 |
| 505 | DUN-51 | UND | USGS MAP C-115 | -107.44272 | 38.90539 | 21 | 13 S | 90 W | 6765 | 6222 | 71.0 | 35 | 4 | | | 3 | 1 | 9 | 2 | | | 23 | 1 | 24 | 2 | 12 | 2 |
| 506 | DUN-43 | LL | USGS MAP C-115 | -107.4425 | 38.83167 | 15 | 14 S | 90 W | 8442 | 7374 | 79.0 | 43 | 3 | | | | | 4 | 1 | | | 39 | 2 | 26 | 2 | 10 | 2 |
| 507 | DUN-44 | LL | USGS MAP C-115 | -107.4425 | 38.82056 | 22 | 14 S | 90 W | 8484 | 7647 | 78.0 | 34 | 3 | | | 3 | 1 | | | 8 | 1 | 23 | 1 | 33 | 3 | 11 | 2 |
| 508 | 05-051-06011 | O&G | RALSTON-FED33 (10-90-33) | -107.43794 | 39.14511 | 33 | 10 S | 90 W | 7561 | 2645 | 55.0 | 31 | 5 | 5 | 3 | | | 6 | 1 | | | 20 | 1 | 16 | 3 | 8 | 4 |
| 509 | 05-051-06013 | O&G | RALSTON-HENDRSN 11-90-10 | -107.43764 | 39.11386 | 10 | 11 S | 90 W | 7550 | 3377 | 31.0 | 25 | 8 | 10 | 5 | | | 15 | 3 | | | | | 6 | 2 | | |
| 510 | DUN-53 | UND | USGS MAP C-115 | -107.43675 | 38.88839 | 27 | 13 S | 90 W | 7597 | 6442 | 62.0 | 21 | 3 | 4 | 2 | | | | | | | 17 | 1 | 28 | 4 | 13 | 3 |
| 511 | G-03 | R/C | U.S. STEEL | -107.43586 | 38.93347 | 10 | 13 S | 90 W | 6486 | 5676 | 62.1 | 29.9 | 5 | 3.7 | 2 | 2.4 | 1 | | | 8.9 | 1 | 14.9 | 1 | 16.9 | 6 | 10.5 | 2 |
| 512 | 05-051-06023 | O&G | PIUTE-RAGGED MTN FED16-4 | -107.43533 | 39.18561 | 16 | 10 S | 90 W | 8238 | 3198 | 44.0 | 34 | 5 | 3 | 2 | 3 | 1 | | | 8 | 1 | 20 | 1 | 6 | 2 | 4 | 2 |
| 513 | 05-097-05068 | O&G | VESSELS-CABOT FED #1 | -107.43433 | 39.30756 | 4 | 9 S | 90 W | 9640 | 5365 | 110.0 | 72 | 8 | 2 | 1 | 3 | 1 | 12 | 2 | 32 | 3 | 23 | 1 | 20 | 2 | 18 | 4 |
| 514 | 05-051-06014 | O&G | RALSTON-10-90-34-SW | -107.43203 | 39.14431 | 34 | 10 S | 90 W | 7490 | 2726 | 51.0 | 30 | 4 | 4 | 2 | | | 6 | 1 | | | 20 | 1 | 15 | 1 | 6 | 4 |
| 515 | DUN-57 | LL | USGS MAP C-115 | -107.43167 | 38.86 | 3 | 14 S | 90 W | 8292 | | 47.0 | 13 | 2 | | | | | 5 | 1 | 8 | 1 | | | 27 | 3 | 7 | 2 |
| 516 | E25A | R/C | U.S. STEEL | -107.43106 | 38.93803 | 10 | 13 S | 90 W | 7355.8 | 5696.9 | 69.2 | 32 | 3 | 1.1 | 1 | | | 5.6 | 1 | | | 25.3 | 1 | 20 | 5 | 17.2 | 4 |
| 517 | LH-4-10 | R/C | USBM TP 721 | -107.431 | 38.854 | 10 | 14 S | 90 W | 8041 | 6905.1 | 46.2 | 10.9 | 4 | 2.4 | 2 | 3.2 | 1 | 5.3 | 1 | | | | | 18.6 | 3 | 15.1 | 5 |
| 518 | G-08 | R/C | U.S. STEEL | -107.43 | 38.94408 | 3 | 13 S | 90 W | 7600 | 5495.9 | 62.1 | 31.8 | 3 | 2.1 | 1 | | | | | 7.8 | 1 | 21.9 | 1 | 2 | 2 | 24.9 | 6 |
| 519 | DUN-56 | LL | USGS MAP C-115 | -107.42917 | 38.87139 | 34 | 13 S | 90 W | 8051 | | 77.0 | 31 | 6 | 4 | 2 | 3 | 1 | 10 | 2 | 14 | 1 | | | 35 | 4 | 11 | 2 |
| 520 | DUN-58 | LL | USGS MAP C-115 | -107.42889 | 38.85167 | 10 | 14 S | 90 W | 8156 | | 62.0 | 22 | 5 | | | 6 | 2 | 8 | 2 | 8 | 1 | | | 20 | 2 | 20 | 3 |
| 521 | WSC-04 | R/C | WESTERN SLOPE CARBON | -107.426 | 38.94433 | 3 | 13 S | 90 W | 7940 | 5467.6 | 61.0 | 30.5 | 2 | | | | | 6.9 | 1 | | | 23.6 | 1 | 2.5 | 2 | 26.1 | 7 |
| 522 | DUN-54 | UND | USGS MAP C-115 | -107.42544 | 38.88636 | 27 | 13 S | 90 W | 7955 | 6443 | 57.0 | 18 | 2 | 2 | 1 | | | | | | | 16 | 1 | 20 | 2 | 19 | 5 |
| 523 | DUN-55 | LL | USGS MAP C-115 | -107.42539 | 38.87856 | 34 | 13 S | 90 W | 8114 | 6587 | 65.0 | 18 | 3 | | | 6 | 2 | | | 12 | 1 | | | 33 | 3 | 14 | 2 |
| 524 | MS-SOUTH | MS | USGS BULL 415 | -107.425 | 38.52667 | 14 | 6 S | 90 W | | 3724 | 96.0 | 68.5 | 5 | | | | | 8.5 | 2 | 14 | 1 | 46 | 2 | 18.5 | 2 | 9 | 2 |
| 525 | 05-051-05006 | O&G | DELHI/TAYLOR-SPATAFORE 1 | -107.425 | 39.07686 | 27 | 11 S | 90 W | 7459 | 3724 | 46.0 | 16 | 3 | | | 6 | 2 | | | 10 | 1 | | | 19 | 3 | 11 | 3 |
| 526 | 05-045-05012 | O&G | CALIFORNIA-WOLF CRK U 3 | -107.42483 | 39.321 | 34 | 8 S | 90 W | 9405 | 5640 | 91.0 | 51 | 6 | 2 | 1 | 3 | 1 | 7 | 1 | 18 | 2 | 21 | 1 | 31 | 5 | 9 | 3 |
| 527 | G-06 | COR | U.S. STEEL | -107.42483 | 38.92972 | 10 | 13 S | 90 W | 6150 | 5741.3 | 51.7 | 29.9 | 2 | | | | | 6.6 | 1 | | | 23.3 | 1 | 21.6 | 3 | | |
| 528 | 05-077-07370 | O&G | VESSELS-BELCO FED #1 | -107.42142 | 39.278 | 15 | 5 S | 90 W | 9505 | 4953 | 52.0 | 39 | 5 | | | 3 | 1 | 9 | 2 | 10 | 1 | 17 | 1 | 13 | 2 | | |
| 529 | 05-051-06001 | O&G | SUNRAY-S.WOLF CRK UNIT 1 | -107.41792 | 39.22683 | 34 | 9 S | 90 W | 9170 | 4652 | 48.0 | 30 | 4 | | | | | 17 | 3 | 13 | 1 | | | 12 | 4 | 6 | 3 |
| 530 | 05-051-06003 | O&G | PETRO LWS-HOTCHKISS 3-11 | -107.41686 | 39.03431 | 11 | 12 S | 90 W | 7043 | 4173 | 63.0 | 37 | 3 | | | 3 | 1 | | | 12 | 1 | 22 | 1 | 24 | 4 | 5 | 2 |
| 531 | WSC-02 | R/C | WESTERN SLOPE | -107.41572 | 38.94286 | 2 | 13 S | 90 W | 7666 | 5593 | | 28.3 | 2 | | | | | 6.3 | 1 | | | 22 | 1 | 20.1 | 4 | 15.6 | 5 |
| 532 | G-04A | R/C | U.S. STEEL | -107.41497 | 38.93267 | 11 | 13 S | 90 W | 6188 | 5718 | 61.7 | 31.1 | 2 | | | | | | | 7.5 | 1 | 23.6 | 1 | 30.3 | 5 | | |
| 533 | 05-097-06001 | O&G | SUNRAY-WOLF CRK UNIT 7 | -107.4135 | 39.31342 | 35 | 8 S | 90 W | 9937 | 5792 | 82.0 | 53 | 8 | | | 6 | 2 | 17 | 3 | 30 | 3 | | | 19 | 1 | 10 | 2 |
| 534 | 05-045-06221 | O&G | 800 COLO-1 CACTUS VALLEY | -107.41308 | 39.52011 | 23 | 6 S | 90 W | 6889 | 2559 | 84.0 | 48 | 11 | 9 | 5 | 6 | 2 | 13 | 3 | 20 | 1 | | | 8 | 2 | 28 | 6 |
| 535 | 05-097-05014 | O&G | UTEX-WOLF CRK UNIT 1 | -107.41136 | 39.33583 | 26 | 8 S | 90 W | 9240 | 5340 | 73.0 | 42 | 6 | | | | | 28 | 5 | 14 | 1 | | | 14 | 2 | 17 | 4 |
| 536 | WSC-05 | COR | WESTERN SLOPE CARBON | -107.41078 | 38.93817 | 11 | 13 S | 90 W | 6048 | 5612.3 | 56.1 | 28.2 | 4 | 1.2 | 1 | | | 13.1 | 2 | 13.9 | 1 | | | 27.5 | 5 | 0 | 0 |
| 537 | WSC-07 | COR | WESTERN SLOPE CARBON | -107.40692 | 38.93883 | 11 | 13 S | 90 W | 6037 | 5602.5 | 44.4 | 27 | 4 | 1.1 | 1 | | | 13.2 | 2 | 12.7 | 1 | | | 17.4 | 4 | | |
| 538 | 05-045-06511 | O&G | TRW-S.CANYON KRENGER #1 | -107.40678 | 39.50436 | 26 | 6 S | 90 W | 7142 | 942 | 89.0 | 46 | 8 | 3 | 2 | 6 | 2 | 9 | 2 | 10 | 1 | 18 | 1 | 10 | 2 | 33 | 11 |
| 539 | 05-097-06002 | O&G | SUNRAY-WOLF CRK UNIT #8 | -107.40675 | 39.30364 | 2 | 9 S | 90 W | 10250 | 5930 | 63.0 | 33 | 6 | 2 | 1 | 3 | 1 | 19 | 3 | 9 | 1 | | | 22 | 2 | 8 | 2 |
| 540 | WSC-22 | COR | WESTERN SLOPE CARBON | -107.40633 | 38.94486 | 1 | 13 S | 90 W | 7944.8 | 5496.5 | 69.1 | 27.6 | 4 | 1.3 | 1 | | | 13.1 | 2 | 13.2 | 1 | | | 26.8 | 5 | 14.7 | 3 |
| 541 | 05-097-05015 | O&G | CALIFORNIA-WOLF CRK UNIT | -107.40589 | 39.34883 | 23 | 8 S | 90 W | 9539 | 4384 | 66.0 | 46 | 5 | | | | | 13 | 2 | 15 | 2 | 18 | 1 | 10 | 2 | 10 | 5 |
| 542 | WSC-01 | R/C | WESTERN SLOPE | -107.40544 | 38.93592 | 12 | 13 S | 90 W | 6530 | 5647 | 73.6 | 29.9 | 4 | 1.2 | 1 | | | | | 7.3 | 1 | 21.4 | 2 | 29.8 | 5 | 14 | 4 |
| 543 | 05-097-05013 | O&G | SUNRAY-WOLF CRK UNIT 4 | -107.40197 | 39.32475 | 26 | 8 S | 90 W | 9630 | 5830 | 67.0 | 43 | 10 | 4 | 2 | 12 | 4 | 9 | 2 | 18 | 2 | | | 17 | 4 | 7 | 2 |
| 544 | WSC-08 | COR | WESTERN SLOPE CARBON | -107.39856 | 38.94269 | 1 | 13 S | 90 W | 5984 | 5551.7 | 59.2 | 33.5 | 3 | | | | | 6.8 | 1 | 12 | 1 | 14.7 | 1 | 23.9 | 3 | 1.3 | 1 |
| 545 | 05-097-06003 | O&G | SUNRAY-WOLF CRK UNIT 9 | -107.39294 | 39.31383 | 36 | 8 S | 90 W | 10172 | 6042 | 48.0 | 45 | 6 | 4 | 2 | | | 13 | 2 | 8 | 1 | 20 | 1 | 18 | 3 | 5 | 2 |
| 546 | 05-097-05069 | O&G | SUNRAY-WOLF CRK UNIT #6 | -107.38778 | 39.28883 | 12 | 9 S | 90 W | 10038 | 6018 | 54.0 | 37 | 3 | | | | | 4 | 1 | 14 | 1 | 19 | 1 | 13 | 2 | 4 | 1 |
| 547 | 05-097-05067 | O&G | SUNRAY-WOLF CRK UNIT #5 | -107.38586 | 39.30428 | 1 | 9 S | 90 W | 10294 | 5936 | 60.0 | 35 | 4 | | | 3 | 1 | 6 | 1 | 11 | 1 | 15 | 1 | 11 | 2 | 14 | 4 |
| 548 | 05-051-06026 | O&G | DYCO-FANSLER #7-1 | -107.38289 | 38.93789 | 7 | 13 S | 89 W | 6255 | 5565 | 46.0 | 32 | 5 | 2 | 1 | | | 12 | 2 | 18 | 2 | | | 4 | 1 | 10 | 4 |
| 549 | 05-097-06004 | O&G | PRENALTA-GOVT 12-7-9-89C | -107.37425 | 39.28906 | 7 | 9 S | 89 W | 9892 | 6018 | 45.0 | 33 | 5 | 5 | 4 | | | 9 | 2 | | | 20 | 1 | 6 | 2 | 6 | 2 |
| 550 | LH-24-7 | R/C | USBM BULL 501 | -107.37036 | 38.93972 | 7 | 13 S | 89 W | 6266 | 5683.1 | 8.7 | 2.8 | 2 | 2.8 | 2 | | | | | | | | | 2 | 1 | 0 | 0 |

| Map No. | Point ID | Type | Source | Longitude | Latitude | Sec. | Township | Range | Kelly bsh elev. (ft) | Top Rollins Sandstone Member elev. (ft) | Total coal in Cameo-Fairfield coal group (ft) | Total coal | beds | 1.0-2.3 | beds | 2.3-3.5 | beds | 3.5-7 | beds | 7-14 | beds | >14 | beds | South Canyon Total | # | Coal Ridge Total | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | 05-051-06042 | O&G | YOUNG UNITED-JACOBS 29-1 | -107.36667 | 39.07694 | 29 | 11 S | 89 W | 6994 | | | | | | | | | | | | | | | 6 | 1 | 8 | 4 |
| 552 | ELLIS-106/59/35 | MS | USGS MAP C-97-B | -107.365 | 39.21 | 4 | 10 S | 89 W | | | 48.5 | 28 | 1 | | | | | | | 28 | 1 | | | 13 | 2 | 7.5 | 4 |
| 553 | DUN-76 | LL | USGS MAP C-115 | -107.36131 | 39.14925 | 31 | 10 S | 89 W | 9060 | 6508 | 47.0 | 21 | 2 | 2 | 1 | | | | | 19 | 1 | | | 18 | 2 | 8 | 1 |
| 554 | ELLIS-104/57/33 | MS | USGS MAP C-97-B | -107.36111 | 39.22528 | 32 | 9 S | 89 W | | | 49.0 | 18.5 | 3 | | | | | 10.5 | 2 | 8 | 1 | | | 7 | 2 | 23.5 | 10 |
| 555 | 05-051-06038 | O&G | AMOCO-MEGAS #1 | -107.36036 | 39.00033 | 20 | 12 S | 89 W | 6565 | 4285 | 37.0 | 16 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | | 12 | 1 | 19 | 3 | 2 | 1 |
| 556 | LH-7-8 | R/C | USBM BULL 501 | -107.35786 | 38.94072 | 8 | 13 S | 89 W | 6276 | 5557 | 14.0 | 8.1 | 3 | | | 3.8 | 2 | 4.3 | 1 | | | | | 3.9 | 3 | 0 | 0 |
| 557 | 05-051-05005 | O&G | DELHI/TAYLOR-MCLAUGHLIN1 | -107.35778 | 39.00883 | 17 | 12 S | 89 W | 6766 | 4200 | 37.0 | 19 | 2 | | | | | 5 | 1 | 14 | 1 | | | 16 | 3 | 2 | 1 |
| 558 | DUN-62 | O&G | USGS MAP C-115 | -107.35556 | 38.96917 | 20 | 12 S | 89 W | 6530 | 4283 | 31.0 | 12 | 1 | | | | | | | 12 | 1 | | | 17 | 4 | 2 | 1 |
| 559 | DUN-78 | LL | USGS MAP C-115 | -107.35 | 39.15222 | 32 | 10 S | 89 W | 9530 | 7254 | 51.0 | 21 | 3 | | | | | 5 | 1 | 16 | 2 | | | 24 | 3 | 6 | 1 |
| 560 | LH-11-9 | R/C | USBM BULL 501 | -107.34992 | 38.92189 | 9 | 13 S | 89 W | 6385 | 5648.8 | 18.2 | 12 | 4 | 2.8 | 2 | 2.9 | 1 | 6.3 | 1 | | | | | 2.4 | 1 | 0 | 0 |
| 561 | KENT MS-9 | MS | USGS OF 80-709 | -107.34989 | 39.16494 | 17 | 10 S | 89 W | | | 54.1 | 23.1 | 3 | | | | | 8.8 | 2 | | | 14.3 | 1 | 15 | 2 | 16 | 9 |
| 562 | DUN-60 | LL | USGS MAP C-115 | -107.34908 | 39.14272 | 32 | 10 S | 89 W | 9040 | 6550 | 47.0 | 20 | 2 | 2 | 1 | | | | | | | 18 | 1 | 22 | 2 | 5 | 1 |
| 563 | DUN-MS-59 | MS | USGS MAP C-115 | -107.34833 | 39.18972 | 17 | 10 S | 89 W | | -740 | 65.0 | 32 | 1 | | | | | | | | | 32 | 1 | 25 | 2 | 8 | 1 |
| 564 | LEE-MS-71/69/68 | MS | USGS BULL 510 | -107.34833 | 38.7775 | 4 | 15 S | 89 W | | -740 | 56.4 | 29.2 | 5 | 2.7 | 2 | | | 3.5 | 1 | 7.5 | 1 | 15.5 | 1 | 21.2 | 2 | 6 | 1 |
| 565 | LH-22-4 | R/C | USBM BULL 501 | -107.34714 | 38.94406 | 4 | 13 S | 89 W | 6304 | 5408.8 | 16.5 | 12.9 | 5 | 5.4 | 3 | 2.8 | 1 | 4.7 | 1 | | | | | | | 0 | 0 |
| 566 | 05-045-06500 | O&G | TRW-SUNLIGHT FED #2 | -107.34317 | 39.4065 | 32 | 7 S | 89 W | 8421 | 3564 | 72.0 | 29 | 4 | | | | | 10 | 2 | 19 | 2 | | | 3 | 1 | 40 | 14 |
| 567 | LH-6-16 | R/C | USBM BULL 501 | -107.34275 | 38.9275 | 16 | 13 S | 89 W | 6358 | 5555.1 | 24.4 | 18.5 | 4 | 1.5 | 1 | | | 17 | 3 | | | | | 4.2 | 2 | 0 | 0 |
| 568 | LH-25-4 | R/C | USBM BULL 501 | -107.34083 | 38.95322 | 4 | 13 S | 89 W | 6348 | 5189 | 12.3 | 10.1 | 4 | 4.4 | 3 | | | 5.7 | 1 | | | | | | | 0 | 0 |
| 569 | DUN-79 | LL | USGS MAP C-115 | -107.33717 | 39.15242 | 33 | 10 S | 89 W | 9640 | 7638 | 36.0 | 19 | 4 | 4 | 2 | | | 7 | 1 | 8 | 1 | | | 13 | 2 | 4 | 1 |
| 570 | LH-19-28 | R/C | USBM BULL 501 | -107.33597 | 38.85428 | 28 | 13 S | 89 W | 6560 | 6277.2 | 18.2 | 15.6 | 3 | 1.7 | 1 | 2.8 | 1 | | | 11.1 | 1 | | | 2.4 | 1 | | |
| 571 | LH-8-9 | R/C | USBM BULL 501 | -107.33514 | 38.93311 | 9 | 13 S | 89 W | 6447 | 5483.8 | 25.2 | 19.3 | 3 | | | | | 11.8 | 2 | 7.5 | 1 | | | 2.4 | 2 | 0 | 0 |
| 572 | LH-16-21 | R/C | USBM BULL 501 | -107.33397 | 38.91314 | 21 | 13 S | 89 W | 6440 | 5803 | 19.0 | 16 | 2 | | | 3.2 | 1 | | | | | 12.8 | 1 | | | 0 | 0 |
| 573 | LH-9-16 | R/C | USBM BULL 501 | -107.33381 | 38.92189 | 16 | 13 S | 89 W | 6400 | 5662 | 17.7 | 16 | 3 | 1.4 | 1 | | | 7.4 | 1 | 7.2 | 1 | | | | | 1.5 | 1 |
| 574 | LH-18-21 | R/C | USBM BULL 501 | -107.33353 | 38.90431 | 21 | 13 S | 89 W | 6500 | 5930 | 18.5 | 14.8 | 3 | 1.6 | 1 | 3 | 1 | | | 10.2 | 1 | | | 3.1 | 1 | | |
| 575 | ELLIS-111/63/43 | MS | USGS MAP C-97-B | -107.33167 | 39.17361 | 21 | 10 S | 89 W | | | 32.0 | 19 | 3 | | | | | 9.5 | 2 | 9.5 | 1 | | | 2 | 1 | 11 | 2 |
| 576 | LH-14-15 | R/C | USBM BULL 501 | -107.32722 | 38.91856 | 15 | 13 S | 89 W | 6534 | 5653.1 | 23.2 | 17.6 | 3 | 3.1 | 2 | | | | | | | 14.5 | 1 | 1.5 | 1 | 2.4 | 2 |
| 577 | KENT MS-2 | MS | USGS OF 80-709 | -107.3245 | 39.46547 | 33 | 7 S | 89 W | | | 76.5 | 38 | 6 | 2 | 2 | | | 4 | 1 | 32 | 3 | | | | | 38.5 | 7 |
| 578 | LH-12-10 | R/C | USBM BULL 501 | -107.32394 | 38.93508 | 10 | 13 S | 89 W | 6492 | 5339.8 | 22.4 | 16.9 | 4 | 1 | 1 | | | 15.9 | 3 | | | | | 3.8 | 3 | 1 | 1 |
| 579 | LH-27-3 | R/C | USBM BULL 501 | -107.323 | 38.943 | 3 | 13 S | 89 W | 7375 | 5194.5 | 18.2 | 13.6 | 4 | 3.4 | 2 | | | 10.2 | 2 | | | | | 3.2 | 2 | 0 | 0 |
| 580 | DUN-68 | LL | USGS MAP C-115 | -107.318 | 38.625 | 3 | 14 S | 89 W | 7236 | 6419 | 24.5 | 13.5 | 3 | 2 | 1 | 2.5 | 1 | | | 9 | 1 | | | | | 11 | 2 |
| 581 | 05-045-06532 | O&G | TRW-NTCA #1 | -107.32131 | 39.36861 | 10 | 8 S | 89 W | 8425 | 6139 | 53.0 | 23 | 6 | 3 | 2 | | | 20 | 4 | | | | | | | 30 | 11 |
| 582 | ELLIS-100/59/54 | MS | USGS MAP C-97-B | -107.32 | 39.22889 | 34 | 9 S | 89 W | | | 46.0 | 7 | 3 | 2.5 | 2 | | | 4.5 | 1 | | | | | 3 | 1 | 36 | 11 |
| 583 | LM-1 | R/C | LARSON MINING CO. | -107.31972 | 39.3175 | 34 | 8 S | 89 W | 7796 | | 26.4 | 19.6 | 5 | 2.8 | 2 | 2.5 | 2 | 5.1 | 1 | 9.2 | 1 | | | | | 6.1 | 3 |
| 584 | LH-15-22 | R/C | USBM BULL 501 | -107.31953 | 38.91344 | 22 | 13 S | 89 W | 6650 | 5658.6 | 19.7 | 18.1 | 2 | | | 2.8 | 1 | | | 15.3 | 1 | | | | | 0 | 0 |
| 585 | LM-3 | COR | USGS MAP C-97B;91 | -107.31683 | 39.26686 | 15 | 9 S | 89 W | 8881 | 6866 | 22.7 | 4.2 | 2 | 4.2 | 2 | | | | | | | | | | | 14.5 | 4 |
| 586 | LH-20-15 | R/C | USBM BULL 501 | -107.316 | 38.924 | 15 | 13 S | 89 W | 7635 | 5456.7 | 21.9 | 17.2 | 2 | | | | | 4.3 | 1 | 12.9 | 1 | | | 2.6 | 2 | 1 | 1 |
| 587 | KENT MS-3 | MS | USGS OF 80-709 | -107.31456 | 39.37011 | 10 | 8 S | 89 W | | | 32.0 | 12 | 4 | 4 | 2 | | | 8 | 2 | | | | | | | 20 | 7 |
| 588 | LEE-MS-64 | MS | USGS BULL 510 | -107.31278 | 38.81083 | 26 | 14 S | 89 W | | | 40.5 | 16.1 | 3 | | | | | 16.1 | 3 | | | | | 6 | 1 | 18.4 | 3 |
| 589 | LH-13-11 | R/C | USBM BULL 501 | -107.31225 | 38.93856 | 11 | 13 S | 89 W | 6530 | 5194.6 | 23.5 | 18.3 | 3 | | | | | 10.7 | 2 | 7.6 | 1 | | | 1.7 | 1 | 1.2 | 1 |
| 590 | CR-3 | R/C | USGS MAP C-97-B;18,84 | -107.31189 | 39.28883 | 10 | 9 S | 89 W | 8194 | 6471.9 | 26.3 | 10.8 | 3 | 3.9 | 2 | | | 6.9 | 1 | | | | | | | 12.6 | 3 |
| 591 | CR-4 | R/C | USGS MAP C-97-B;19,87 | -107.31172 | 39.27825 | 15 | 9 S | 89 W | 8556 | 6847.8 | 26.4 | 9.1 | 3 | 2 | 1 | 2.6 | 1 | 4.5 | 1 | | | | | | | 16 | 5 |
| 592 | DUN-69 | LL | USGS MAP C-115 | -107.31111 | 38.84917 | 11 | 14 S | 89 W | 7600 | 6518 | 20.0 | 11 | 5 | 5.5 | 3 | 5.5 | 2 | | | | | | | | | 9 | 2 |
| 593 | CR-1 | COR | USGS MAP C-97-B;13,79 | -107.31083 | 39.31511 | 34 | 8 S | 89 W | 7781 | | 55.8 | 18.6 | 5 | 3.4 | 3 | | | 5.2 | 1 | 10 | 1 | | | | | 36.5 | 10 |
| 594 | LH-17-23 | R/C | USBM BULL 501 | -107.30906 | 38.90922 | 23 | 13 S | 89 W | 6740 | 5596.4 | 24.7 | 18.8 | 3 | 3.2 | 2 | | | | | 15.6 | 1 | | | 2.2 | 1 | 0 | 0 |
| 595 | KENT MS-4 | MS | USGS OF 80-709 | -107.30833 | 39.31917 | 34 | 8 S | 89 W | | | 49.1 | 18.1 | 3 | | | | | 10.1 | 2 | 8 | 1 | | | | | 30 | 6 |
| 596 | ELLIS-MS-129 | MS | USGS MAP C-97-B | -107.30806 | 39.07333 | 26 | 11 S | 89 W | | | 13.0 | | | | | | | | | | | | | | | 13 | 4 |
| 597 | KENT DH-3 | UND | USGS OF 80-507 | -107.30753 | 39.30978 | 34 | 8 S | 89 W | 8697 | 6916 | 27.0 | 11 | 3 | 1 | 1 | 3 | 1 | | | 7 | 1 | | | | | 16 | 8 |
| 598 | CR-10 | COR | USGS MAP C-97-B;15,81 | -107.30753 | 39.301 | 3 | 9 S | 89 W | 8497 | 6923.7 | 32.4 | 12.4 | 3 | 1.3 | 1 | 2.7 | 1 | | | 8.4 | 1 | | | | | 19.3 | 8 |
| 599 | KENT MS-5 | MS | USGS OF 80-709 | -107.30689 | 39.25719 | 3 | 9 S | 89 W | | | 35.5 | 13 | 3 | 1 | 1 | | | 4 | 1 | 8 | 1 | | | | | 22.5 | 10 |
| 600 | KENT MS-8 | MS | USGS OF 80-709 | -107.30472 | 39.22239 | 2 | 10 S | 89 W | | | 27.7 | 8 | 3 | 2 | 1 | 6 | 2 | | | | | | | 4 | 1 | 15.2 | 6 |
| 601 | LH-25-14 | R/C | USBM BULL 501 | -107.304 | 38.922 | 14 | 13 S | 89 W | 7540 | 5360.2 | 22.2 | 15.2 | 2 | 1.7 | 1 | | | 13.5 | 1 | | | | | 5.3 | 3 | 0 | 0 |
| 602 | ELLIS-DH-95/24 | ROT | USGS MAP C-97-B | -107.30333 | 39.24 | 26 | 9 S | 89 W | | -1327.5 | 28.5 | 7.5 | 3 | 3 | 2 | | | 4.5 | 1 | | | | | | | 21 | 7 |
| 603 | DUN-71 | LL | USGS MAP C-115 | -107.30167 | 38.75861 | 35 | 14 S | 89 W | 8562 | 8201.5 | 20.5 | 13.5 | 4 | 3.5 | 2 | | | 10 | 2 | | | | | 3 | 1 | 4 | 1 |
| 604 | DUN-72 | LL | USGS MAP C-115 | -107.3 | 38.78917 | 35 | 14 S | 89 W | 8854 | 8282 | 26.0 | 13 | 2 | | | 3 | 1 | | | 10 | 1 | | | 5 | 2 | 8 | 3 |
| 605 | LH-21-23 | R/C | USBM BULL 501 | -107.29878 | 38.90311 | 23 | 13 S | 89 W | 6940 | 5497.7 | 18.7 | 14.7 | 2 | 2 | 1 | | | 12.7 | 1 | | | | | 2.1 | 2 | 0 | 0 |

Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado

069

| Map No. | Point ID | Type | Source | Longitude | Latitude | Sec. | Township | Range | Kelly bsh elev. (ft) | Top Rollins Sandstone Member elev. (ft) | Total coal in Cameo-Fairfield coal group (ft) | Cameo/Wheeler coal zone Total coal | # beds | 1.0-2.3 | # beds | 2.3-3.5 | # beds | 3.5-7 | # beds | 7-14 | # beds | >14 | # beds | South Canyon Total coal | # beds | Coal Ridge Total coal | # beds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | ELLIS-DH-92/22 | ROT | USGS MAP C-97-B | -107.29833 | 39.25639 | 23 | 9 S | 89 W | -1251 | | 20.5 | 2.5 | 2 | 2.5 | 2 | | | | | | | | | | | 18 | 7 |
| 607 | ELLIS-113/64/45 | MS | USGS MAP C-97-B | -107.29833 | 39.16972 | 21 | 10 S | 89 W | -1251 | | 26.0 | 11 | 1 | | | | | | | 11 | 1 | | | 4.5 | 2 | 10.5 | 3 |
| 608 | KENT MS-6 | MS | USGS OF 80-709 | -107.29725 | 39.28414 | 11 | 9 S | 89 W | | | 25.3 | 8.5 | 3 | 2 | 1 | 2.5 | 1 | 4 | 1 | | | | | | | 16 | 5 |
| 609 | KENT MS-7 | MS | USGS OF 80-709 | -107.29558 | 39.266 | 14 | 9 S | 89 W | | | 34.3 | 15.1 | 2 | 2.1 | 1 | | | | | 13 | 1 | | | | | 17 | 7 |
| 610 | ELLIS-117/66/49 | MS | USGS MAP C-97-B | -107.29083 | 39.17361 | 23 | 10 S | 89 W | | | 15.5 | 7.5 | 2 | | | 3 | 1 | 4.5 | 1 | | | | | 3.5 | 1 | 4.5 | 1 |
| 611 | ELLIS-MS-128 | MS | USGS MAP C-97-B | -107.29 | 39.07667 | 25 | 11 S | 89 W | | | 5.0 | | | | | | | | | | | | | | | 5 | 3 |
| 612 | ELLIS-MS-118/50 | MS | USGS MAP C-97-B | -107.27833 | 39.1675 | 24 | 10 S | 89 W | | | | 11 | 2 | | | 3 | 1 | | | 8 | 1 | | | | | 24 | 1 |
| 613 | ELLIS-MS-127 | MS | USGS MAP C-97-B | -107.27 | 39.08389 | 20 | 11 S | 88 W | | | 5.0 | | | | | | | | | | | | | | | 5 | 1 |
| 614 | KENT MS-10 | MS | USGS OF 80-709 | -107.26444 | 39.1425 | | 10 S | 88 W | | | 17.3 | 6.3 | 3 | 3.3 | 2 | 3 | 1 | | | | | | | 1 | 1 | 10 | 5 |
| 615 | GASKILL-MS-1 | MS | USGS MAP GQ-1604 | -107.24917 | 38.95333 | 29 | 12 S | 88 W | | | 7.1 | | | | | | | | | | | | | | | | |
| 616 | ELLIS-MS-123 | MS | USGS MAP C-97-B | -107.2475 | 39.12917 | 5 | 11 S | 88 W | | | 7.0 | | | | | | | | | | | | | | | | |
| 617 | ELLIS-MS-126 | MS | USGS MAP C-97-B | -107.24417 | 39.085 | 19 | 11 S | 88 W | | | 4.0 | | | | | | | | | | | | | | | | |
| 618 | ELLIS-MS-124 | MS | USGS MAP C-97-B | -107.20556 | 39.10944 | 10 | 11 S | 88 W | | | 1.0 | | | | | | | | | | | | | | | | |
| 619 | ELLIS-MS-125 | MS | USGS MAP C-97-B | -107.195 | 39.09 | 23 | 11 S | 88 W | | | 5.0 | | | | | | | | | | | | | | | | |
| 620 | LEE-MS-125 | MS | USGS BULL 510 | -107.07139 | 38.93917 | 12 | 13 S | 87 W | | | 3.0 | | | | | | | | | | | | | | | | |
| 621 | LEE-MS-123 | MS | USGS BULL 510 | -107.03722 | 38.90333 | 20 | 13 S | 86 W | | | 4.0 | | | | | | | | | | | | | | | | |
| 622 | LEE-MS-122 | MS | USGS BULL 510 | -107.02583 | 38.90056 | 29 | 13 S | 86 W | | | 6.0 | | | | | | | | | | | | | | | | |
| 623 | LEE-MS-127 | MS | USGS BULL 510 | -107.02167 | 38.91472 | 20 | 13 S | 86 W | | | 11.0 | | | | | | | | | | | | | | | | |
| 624 | GASKILL-MS-4 | MS | USGS MAP GQ-1604 | -107.00667 | 38.775 | 4 | 15 S | 86 W | | | 14.0 | | | | | | | | | | | | | | | | |
| 625 | LEE-MS-121 | MS | USGS BULL 510 | -107.00444 | 38.89139 | 28 | 13 S | 86 W | | | 10.0 | | | | | | | | | | | | | | | | |
| 626 | LEE-MS-115 | MS | USGS BULL 510 | -106.97778 | 38.84972 | 11 | 14 S | 86 W | | | 26.8 | | | | | | | | | | | | | | | | |
| 627 | LEE-MS-117 | MS | USGS BULL 510 | -106.97528 | 38.85611 | 11 | 14 S | 86 W | | | 23.7 | | | | | | | | | | | | | | | | |

# Appendix 2—Summary of Coal Quality

Appendix 2 provides ranges of ash yield, sulfur content, and calorific values for coal in prominent coal fields within the southern part of the Piceance Basin. The first table in this appendix summarizes values by coal zone and coal field, based reported analyses of Toenges and others (1949, 1952), Hornbaker and others (1976), Murray and others (1977), and Tremain and others (1995) and includes analyses in the U.S. Geological Survey USCHEM database that were provided by R.H. Affolter (written commun., 1998). The remaining tables provide coal quality data as reported in the USCHEM database and the other cited publications, and assigns the beds to coal zones used in this report. Some of the analyses have been cited in several publications as well as the USCHEM database.

Summary of ash yield, sulfur content, and calorific values for coal zones in coal fields of the southern Piceance Basin based on an as-received analyses reported by Toenges and others (1949, 1952), Hornbaker and others (1976), Murray and others (1977), Tremain and others (1995), and as-received analyses in the U.S. Geological Survey USCHEM database provided by R.H. Affolter (written commun., 1998).

| Coal field | Coal zone (this report) | Ash (%) | Sulfur (%) | Btu/lb |
|---|---|---|---|---|
| | Carbonera | 7.2-17.4 | 0.4-0.8 | 9,940-11,150 |
| Book Cliffs | Cameo | 5.2-15.5 | 0.5-1.3 | 10.410-12,460 |
| | Anchor and Palisade | 4.9-17.4 | 0.5-1.7 | 10.710-13,560 |
| Grand Mesa | Cameo | 2.1-23.3 | 0.4-2.2 | 8,300-13,490 |
| | Palisade | 7.4 | 1.7 | 12,330 |
| Somerset | Coal Ridge and South Canyon | 4.3-13.9 | 0.3-0.8 | 8,160-10,610 |
| (west part) | Cameo-Wheeler | 2.4-13.5 | 0.4-0.8 | 9,820-12,600 |
| Somerset | Coal Ridge and South Canyon | 2.7-29.9 | 0.3-1.7 | 10,230-13,450 |
| (east part) | Cameo-Wheeler | 2.4-25.9 | 0.4-3.2 | 9,220-14,380 |
| Crested Butte | middle and upper | 3.2-9.1 | 0.4-1.9 | 11,080-14,440 |
| Carbondale | South Canyon | 3.4-10.0 | 0.3-1.5 | 12.470-15,190 |
| (Coal Basin area) | Wheeler | 3.4-9.7 | 0.4-1.5 | 12.610-15,090 |
| | Coal Ridge | 6.0-8.3 | 0.5-0.7 | 13,030-14,310 |
| Carbondale | South Canyon | 5.1 | 0.5 | 13,250 |
| (north of Coal Basin) | Wheeler | 3.5-16.2 | 0.6-2.1 | 10,160-13,740 |
| | Palisade | 2.1-9.2 | 0.5-1.4 | 10,360-12,310 |
| | Keystone | 5.4-9.2 | 0.3-0.4 | 11,020-13,120 |
| | South Canyon | 3.9-7.9 | 0.4-0.7 | 11,290-13,270 |
| Grand Hogback | Wheeler | 4.9-11.3 | 0.3-0.8 | 11,220-13,120 |
| | Palisade | 3.7 | 0.6 | 11,970 |
| | uncorrelated beds | 3.1-10.4 | 0.4-0.9 | 11,440-12,700 |

**O72**   **Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

Ranges of ash yield, sulfur content, and calorific values for coal in the southern part of the Piceance Basin; based on values in the U.S. Geological Survey USCHEM database provided by R.H. Affolter (written commun., 1998). Page 1 of 2.

| Coal bed and sample number in the U.S. Geological Survey USCHEM database | Coal zone (this report) | Ash (%) | Sulfur (%) | Btu/lb |
|---|---|---|---|---|
| **Book Cliffs coal field** | | | | |
| unnamed bed (D216400) | Carbonera | 17.4 | 0.8 | 9,940 |
| unnamed beds D216401-D216404) | Cameo | 8.1-12.6 | 0.6-0.7 | 10,710-11,260 |
| unnamed beds (D216410-D216414) [see footnote 1] | Anchor | 9.8-16.9 | 0.5-1.2 | 10,710-11,600 |
| **Grand Mesa coal field** | | | | |
| **(west part, between Colorado River and Kahnah Creek)** | | | | |
| Cameo B bed (D180095 and D184656), unnamed beds (D203083-D203088) [see footnote 2] | Cameo | 7.3-23.3 | 0.5-2.2 | 9,060-13,490 |
| **Grand Mesa coal field** | | | | |
| **(east part, along south flank of the Grand Mesa)** | | | | |
| unnamed beds (D191607, D194454-D194456, D203089-D203099, D203106-D203112) [see footnote 3] | Cameo | 5.5-18.7 | 0.4-1.6 | 8,300-11,420 |
| **Somerset coal field** | | | | |
| **(west part , between Leroux Creek and the town of Bowie)** | | | | |
| unnamed beds (D194452, D194453, D194457, D203113-D203121) [see footnote 4] | Cameo | 3.2-11.7 | 0.4-0.8 | 9,820-11,340 |
| **Somerset coal field** | | | | |
| **(east part, east of the town of Bowie)** | | | | |
| Wild (D216415, D216422-D216426); D (D177516, D177517, D177526, D216416, D216427); E (D177502, D177506, D177515, D177525, D177530, D184652, D184653, D216420); and F (177501, D177505, D177509, D177514, D177524, D177528) | Coal Ridge and South Canyon | 2.7-29.9 | 0.5-1.3 | 10,410-13,450 |
| A (D177523, D177532, D216431); B (D177504, D177508, D177511, D177519, D184647); Lower B (D216419, D216430); Upper B (D216418, D216429); and C (D177518, D177527, D184650, D216417, D216428) | Cameo-Wheeler | 5.2-25.9 | 0.4-1.3 | 9,220-13,670 |

1 D216400-D216404 and D216410-D216414 were collected from core from USGS drill hole CBBC-1; location is provided in appendix 1.

2 D180095 and D184656 were collected from the Cameo B bed in the E 1/2 of sec. 34, T. 10 S., R. 98 W at the C.M.C.  mine. D203083-D203086 were collected from USGS drill hole CA-77-2; D203087 and D203088 were collected from USGS drill hole IP-77-1.  Drill hole locations are provided in appendix 1 and geophysical logs are provided by Eager (1978).

3 D191607 was collected at the Landerth mine.  D194454-D194456 were channel samples.  The following samples were collected from core retrieved from USGS drill holes shown in parenthesis and drill hole locations are provided in appendix 1: D203089 and D203090 (IP-77-2), D203091-D203094 (HK-77-1), D203095 (HK-77-4), D203096-D203099 (HK-77-2), D203106-D203108 (DC-77-2), and D203109-D203112 (DC-77-3).  Geophysical logs form each drill hole are provided by Eager (1978).

4 D194452, D194453, and D194457 were channel samples.  The following samples were collected from core retrieved from USGS drill holes shown in parenthesis and drill hole locations are provided in appendix 1: D203113-D203115 (GR-77-3), D203116-D203119 (GR-77-5), D203120 and D203121 (GR-77-1).  Geophysical logs form each drill hole are provided by Eager (1978).

BLM_0104791

Case No. 1:20-cv-02484-MSK   Document 58-4   filed 04/28/21   USDC Colorado   pg 69 of 78

**Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado**   **O73**

Ranges of ash yield, sulfur content, and calorific values for coal in the southern part of the Piceance Basin; based on values in the U.S. Geological Survey USCHEM database and provided by R.H. Affolter (written commun., 1998).  Page 2 of 2.

| Coal bed and sample number in the U.S. Geological Survey USCHEM database | Coal zone (this report) | Ash (%) | Sulfur (%) | Btu/lb |
|---|---|---|---|---|
| **Crested Butte coal field** | | | | |
| C bed (D208586), Cheyenne bed (D208587), unnamed bed (D208588) [see footnote 5] | middle | 4.4-5.6 | 0.5-0.6 | 11,080 (D208586), 14,310-14,440 (D208587, D208588) |
| **Carbondale coal field** **(at Coal Basin)** | | | | |
| Dutch Creek bed (D196219 and D196220) | South Canyon | 5.7-8.5 | 0.3-1.3 | 14,070-14,670 |
| B seam (D184637), Coal Basin B seam (D196221-D196223) [see footnote 6] | Wheeler | 3.9-7.6 | 0.4-0.5 | 14,490-15,090 |
| **Carbondale coal field** **(approximately 8 miles north of Coal Basin)** | | | | |
| Upper Sunshine bed (D208590) | Coal Ridge | 6.0 | 0.6 | 14,310 |
| A bed (D208589) [see footnote 7] | Wheeler | 11.3 | 0.6 | 13,450 |
| **Grand Hogback coal field** | | | | |
| E bed (D196214-D196217), Sunnyridge bed (D196218) [see footnote 8] | unknown | 6.1-10.4 | 0.4-0.7 | 12,060-12,580 |

5  D208586 was collected from the O-C mine No. 2.  D208587 and D208588 were grab samples collected at the Horace and Peanut mines, respectively.

6  D184637 was collected at the Dutch Creek No. 1 mine.  D196221 and D196222 were collected at the Coal Basin mine.  D196223 was collected at the L.S. Wood mine.  D196219 and D196220 were collected at the Dutch Creek No. 2 mine.

7  D208590 was collected from the Thompson Creek No. 3 mine.  D208589 was collected from the Thompson Creek No. 1 mine.

8  D196214-D196217 were collected at the Eastside mine.  D196218 was collected at the Nu-Gap No. 3 mine.

BLM_0104792

Ranges of ash yield, sulfur content, and calorific values for coal in the southern part of the Piceance Basin modified from Tremain and others (1995).   Values were reported on an as-received basis.

| Coal beds reported by Tremain and others (1995) | coal zone (this report) | Ash (%) | Sulfur (%) | Btu/lb |
|---|---|---|---|---|
| **Book Cliffs coal field** | | | | |
| Carbonera, Cameo, Palisade, Thomas, and Anchor Mine seams | Carbonera, Cameo, Palisade, Anchor | 4.9-23.3 | 0.4-1.7 | 9,833-13,560 |
| **Grand Mesa coal field** | | | | |
| 6-8 beds in Mt. Garfield Formation | Cameo | 2.1-17.9 | 0.5-2.2 | 8,298-13,489 |
| **Somerset coal field** | | | | |
| Williams Fork Formation (A, B, C, D, E, and F beds) | Cameo-Wheeler, South Canyon, and Coal Ridge | 3.2-11.4 | 0.5-0.8 | 10,040-13,453 |
| **Crested Butte coal field** | | | | |
| Paonia Member (6 beds) | middle and upper coal zones | 3.2-9.1 | 0.4-1.9 | 11,400-14,170 |
| **Carbondale coal field** | | | | |
| Dutch Creek, Allen, Anderson | South Canyon | 3.4-10.0 | 0.3-1.3 | 12,470-15,190 |
| A, B, C, D, Coal Basin A-B | Wheeler | 3.4-6.7 | 0.4-1.5 | 12,609-15,088 |
| **Grand Hogback coal field** | | | | |
| E, Sunnyridge | undetermined | 6.1-10.4 | 0.6-0.7 | 12,060-12,581 |

BLM_0104793

Ranges of ash yield, sulfur content, and calorific values for coal in the southern part of the Piceance Basin; modified from Murray and others (1977). Ash and sulfur values were reported on an as-received basis. Page 1 of 2.

| Coal beds reported by Murray and others (1977) | coal zone (this report) | Ash (%) | Sulfur (%) | Btu (as received) | Btu/lb (MMMF) |
|---|---|---|---|---|---|
| **Book Cliffs coal field** | | | | | |
| Palisade [see footnote 1] | Palisade | 9.3 | 0.9 | 12,000 | 13,240 |
| **Grand Mesa coal field** **(west part, near Colorado River)** | | | | | |
| Cameo | Cameo | 10.2-11.2 | 0.6-0.8 | 11,540-11,840 | 13,000-13,230 |
| Palisade [see footnote 2] | Palisade | 7.4 | 1.7 | 12,330 | 13,360 |
| **Grand Mesa coal field** **(east part, along south flank of Grand Mesa)** | | | | | |
| uncorrelated beds, No. 2, Rollins, Rollins No. 1, Green Valley [see footnote 3] | Cameo | 6.2-12.5 | 0.6-1.4 | 10,170-11,030 | 11,500-11,950 |
| **Somerset coal field** **(west part: west of the town of Bowie)** | | | | | |
| uncorrelated bed and "C" bed [see footnote 4] | Cameo-Wheeler | 4.3-13.5 | 0.6-0.7 | 10,390-12,380 | 11,940-12,930 |
| **Somerset coal field** **(east part: east of the town of Bowie)** | | | | | |
| "E", Oliver ("D" ?) | Coal Ridge and South Canyon | 4.1-7.4 | 0.5-0.7 | 12,500-13,100 | 13,520-13,800 |
| Coal Basin "B" (Juanita "C"), Brookside, "B", "1B", "C", "3C" | Cameo-Wheeler | 4.6-9.6 | 0.4-0.6 | 12,410-13,400 | 13,560-14,080 |
| uncorrelated, various [see footnote 5] | | 4.1-10.8 | 0.5-0.6 | 12,120-13,200 | 13,490-14,140 |

1  The Palisade bed was sampled at the Palisade mine (Murray and others, 1977).

2  The Cameo bed was sampled at Blue Flame, Winger, and Roadside mines and the Palisade bed was sampled at the Midwest Red Arrow mine (Murray and others, 1977).

3  Uncorrelated beds were sampled at the Black Diamond, Green Valley No. 1, Green Valley No. 2, , Raven, , Red Mountain mines; the No. 2 bed was sampled at the Independent No. 2 mine; the Rollins bed was sampled at the Red Canon No. 1 mine; the Rollins No. 1 bed was sampled at the States mine; and the Green Valley bed was sampled at the Tomahawk and Top mines (Murray and others, 1977).

4  The "C" bed and an uncorrelated bed were sampled at the Emmons and Delta W mines, respectively (Murray and others, 1977).

5  The "E" bed was sampled at the Black Beauty, Hawks Nest, Hawks Nest East (No. 2), Hawks Nest West (No. 3), and Oliver No. 3 mines; the Oliver ("D" ?) bed was sampled at the Oliver No. 1 and Oliver No. 2 mines; the Coal Basin "B" (Juanita "C"), "B", "1B", "C", and "3C" beds were sampled at the Bear, Edwards, and Somerset mines; the Brookside bed was sampled at the King mine; and uncorrelated beds were sampled at the Blue Ribbon and King mines (Murray and others, 1977). Coal that was determined to have coking properties include the Coal Basin "B" (Juanita "C") at the Bear mine; the "B" and "C" beds at the Edwards mine; the "E" bed at the Hawks Nest, Hawks Nest East (No. 2), and Hawks Nest West (No. 3) mines; and the "3C" bed at the Somerset mine (Murray and others, 1977).

BLM_0104794

Ranges of ash yield, sulfur content, and calorific values for coal in the southern part of the Piceance Basin; modified from Murray and others (1977).  Ash and sulfur values were reported on an as-received basis.  Page 2 of 2.

| Coal beds reported by Murray and others (1977) | coal zone (this report) | Ash (%) | Sulfur (%) | Btu (as received) | Btu/lb (MMMF) |
|---|---|---|---|---|---|
| **Crested Butte coal field** | | | | | |
| Kubler | upper (?) | 6.3 | 0.5 | 13,510 | 14,500 |
| uncorrelated beds, Crested Butte, No. 2 (lower Baldwin) [see footnote 6] | middle | 5.0-7.1 | 0.4-1.1 | 11,330-13,350 | 12,050-14,140 |
| **Carbondale coal field (at Coal Basin)** | | | | | |
| Dutch Creek | South Canyon | 4.0 | 1.5 | 14,576 | 15,261 |
| Coal Basin B and C [see footnote 7] | Wheeler | 4.6-9.7 | 0.5-0.8 | 13,600-14,680 | 15,150-15,280 |
| **Carbondale coal field (north of Coal Basin)** | | | | | |
| Sunshine | Coal Ridge | 7.9-8.3 | 0.5-0.7 | 13,030-13,750 | 14,270-15,020 |
| Anderson | South Canyon | 5.1 | 0.5 | 13,250 | 14,000 |
| A, B, uncorrelated | Wheeler | 6.7-14.1 | 0.9-1.3 | 11,230-13,740 | 12,020-15,210 |
| A, B, C, Allen, Anderson, Sunshine [see footnote 8] | Combined zones | 6.4 | 0.5 | 14,150 | not reported |
| **Grand Hogback coal field** | | | | | |
| Allen, | South Canyon | 5.2-5.4 | 0.5-0.7 | 11,290-12,625 | 11,920-13,590 |
| Wheeler, | Wheeler | 8.2-10.3 | 0.5-0.7 | 11,740-12,490 | 13,110-13,650 |
| uncorrelated beds [see footnote 9] | | 3.1-9.1 | 0.5-0.9 | 11,440-12,700 | 12,580-13,130 |

6  The Crested Butte bed was sampled at the Crested Butte mine, the No. 2 (lower Baldwin) bed was sampled at the Alpine mine, the Kubler bed was sampled at the Richardson mine; and uncorrelated beds were sampled at the Baldwin (New), Baldwin Star, Nu-mine, Nu-mine No.2, Ohio Creek No.1, Ohio Creek No. 2 (old) and O.C. No. 2 (new) mines (Murray and others, 1977).  Coal that was determined to have coking properties include the Crested Butte bed at the Crested Butte mine, the Kubler bed at the Richardson mine, and uncorrelated beds at the Ohio Creek No.1 and Ohio Creek No. 2 (old) mines (Murray and others, 1977).

7  The Coal Basin B and C beds were sampled at the Bear Creek, Coal Basin, Dutch Creek No. 1, and L.S. Wood mines and the Dutch Creek bed was sampled at the Dutch Creek No. 2 mine (Murray and others, 1977).  All beds were reported to have coking properties at the sampled localities (Murray and others, 1977).

8  The Sunshine bed was sampled at the Aspen Gulch and Thompson Creek No. 3 mines; the Anderson bed was sampled at the Marion-Kilroy and Sunlight (Four Mile) mines; the A and B beds were sampled at the Thompson Creek No 1 and No. 2 mines; and uncorrelated seams were collected at the Diamond mine (Murray and others, 1977).  Combined analyses were reported from the Sunshine bed, Anderson and Allen beds, and A, B, and C beds at the Spring Gulch mine (Murray and others, 1977).

9  The Allen bed was sampled at the Coryell, New Castle-Vulcan, Rex, and Vulcan mines; the Wheeler bed was sampled at the New Castle and South Canon No. 1 mines; and uncorrelated beds were sampled at the New South Canon, South Canon No. 1, South Canon No. 2, and Zemlock mines (Murray and others, 1977).

BLM_0104795

**Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado    077**

Ranges of ash yield, sulfur content, and calorific values for coal in the southern part of the Piceance Basin; modified from Hornbaker and others (1976). Values were reported on an as-received basis.

| Coal beds reported by Hornbaker and others (1976) | Coal zone (this report) | Ash (%) | Sulfur (%) | Btu/lb |
|---|---|---|---|---|
| **Book Cliffs coal field** | | | | |
| Carbonera seam | Carbonera | 7.2-14.4 | 0.4-0.6 | 10,470-11,150 |
| Cameo seam | Cameo | 5.2-15.5 | 0.5-1.3 | 10,410-12,460 |
| Palisade seam | Palisade | 4.9-17.4 | 0.5-1.6 | 10,950-13,560 |
| Anchor seam at Nearing (Farmer's) mine | Anchor | 5.9-9.8 | 1.0-1.7 | 11,910-12,330 |
| **Grand Mesa coal field** | | | | |
| "A" to "F", #1, #2 | Cameo | 2.1-16.1 | 0.5-1.8 | 9,360-11,670 |
| **Somerset coal field (western part of field)** | | | | |
| Paonia Shale upper group | Coal Ridge and South Canyon | 4.3-13.9 | 0.3-0.8 | 8,160-10,610 |
| Bowie Shale lower group | Cameo-Wheeler | 2.4-11.4 | 0.5-0.8 | 10,040-12,600 |
| **Somerset coal field (eastern part: at and east of the town of Somerset)** | | | | |
| Paonia Shale upper group, "D" or Oliver ,and "E" or Hawks Nest | Coal Ridge and South Canyon | 2.8-10.4 | 0.4-0.9 | 12,090-13,400 |
| Bowie Shale lower group, "B" (Somerset, Juanita, and King) , and the upper or "C" seam | Cameo-Wheeler | 2.8-12.0 | 0.4-0.7 | 12,070-13,900 |
| **Crested Butte coal field** | | | | |
| #1-#6, Kubler | middle and upper | 3.2-9.1 | 0.4-1.9 | 11,400-14,170 |
| **Carbondale coal field (near Coal Basin, includes areas where coal has been effected metamorphism)** | | | | |
| Allen (Sunshine), "B", Palcita, and "Coal Basin" seam | Coal Ridge, South Canyon, and Wheeler | 3.4-10.0 | 0.5-0.7 | 12,470-15,190 |
| **Carbondale coal field (north of Coal Basin, includes areas where coal was not strongly affected by metamorphism)** | | | | |
| D, Allen, Anderson | South Canyon and Wheeler | 1.9-10.5 | 0.4-1.5 | 11,840-13,530 |
| A, B, C | Wheeler | 3.5-16.2 | 0.6-2.1 | 10,160-12,820 |
| Black Diamond seam | Palisade | 2.1-9.2 | 0.5-1.4 | 10,360-12,310 |
| **Grand Hogback coal field** | | | | |
| Keystone #1-#4 | Keystone | 5.4-9.2 | 0.3-0.4 | 11,020-13,120 |
| Allen seam | South Canyon | 3.9-7.9 | 0.4-0.5 | 11,600-13,270 |
| Wheeler seam | Wheeler | 4.9-11.3 | 0.3-0.8 | 11,220-13,120 |
| Black Diamond group | Palisade ? | 3.7 | 0.6 | 11,970 |

Ranges of ash yield, sulfur content, and heating values for coal zones in the eastern part of the Somerset coal field based on an as-received analyses reported by Toenges and others (1949, 1952).

[Values are based on samples collected from cores of coal retrieved from 25 drill holes]

| Coal beds reported by Toenges and others (1949, 1952) | Coal zone (this report) | Ash (%) | Sulfur (%) | Btu/lb |
|---|---|---|---|---|
| F, D, E, and unnamed beds | Coal Ridge and South Canyon | 2.7-19.6 | 0.3-1.7 | 10,230-12,360 |
| lower, middle, upper, A, B, and C | Cameo-Wheeler | 2.4-17.4 | 0.4-3.2 | 11,060-14,380 |

Analyses are from core retrieved from drill holes LH-6-16, LH-7-8, LH-8-9, LH-9-16, LH-11-9, LH-12-10, LH-13-11, LH-14-15, LH-15-22, LH-16-21, LH-17-23, LH-18-21, LH-19-28, LH-20-15, LH-21-23, LH-23-4, LH-24-7, LH-25-14, and LH-27-3 (Toenges and others, 1949), and LH-1-33, LH-2-33, LH-3-4, LH-4-10, and LH-5-33 (Toenges and others, 1952). Locations of the drill holes are provided in Appendix 1.

BLM_0104796

# Appendix 3— Coal Tonnage Tables for Quadrangles, Townships, and Areas of Ownership

Appendix 3 contains tables that report coal resources and other occurrences of coal for each 7.5′ quadrangle and township that is underlain by the Cameo-Fairfield coal group in the southern part of the Piceance Basin, Colorado. Appendix 3 also contains tables that report coal resources and other occurrences of coal by surface and coal ownership. Coal tonnages are reported in overburden categories and in millions of short tons. Reported resource are rounded to two significant figures,

and some categories in the resource tables do not equal the sum of their components because of independent rounding. Tonnage was not calculated for coal that might be folded over the flanks of laccoliths or that might be buried beneath laccoliths. Figures showing 7.5′ quadrangle names, township grids, and areas of surface and mineral ownership are provided in Appendix 4.

Coal resources and other occurrences of coal in the Cameo-Wheeler coal zone by 7.5-minute quadrangle (in millions of short tons).   Page 1 of 3.

| Quadrangle name | 0-500 | 500-1,000 | 1,000-2,000 | 2,000-3,000 | 3,000-6,000 | 6,000-10,000 | >10,000 | Grand total |
|---|---|---|---|---|---|---|---|---|
| Anvil Points | | | | | | 1,200 | 2,200 | 3,400 |
| Baxter Pass | 150 | 190 | 340 | 250 | | | | 930 |
| Big Foundation Creek | 1 | 180 | 700 | 190 | | | | 1,100 |
| Big Soap Park | 57 | 4.3 | | | | | | 61 |
| Bowie | 290 | 380 | 780 | 350 | 250 | | | 2,100 |
| Brushy Point | | 57 | 520 | 560 | 650 | | | 1,800 |
| Bull Fork | | | | | | 580 | | 580 |
| Bull Mountain | | | | 39 | 1,800 | 3.9 | | 1,900 |
| Calf Canyon | | 43 | 430 | 750 | 860 | | | 2,100 |
| Cameo | 92 | 180 | 1,000 | 200 | | | | 1,500 |
| Carbonera | 390 | 65 | 48 | | | | | 500 |
| Cattle Creek | 65 | 58 | 110 | 120 | 280 | 180 | | 810 |
| Cedaredge | 300 | 400 | 600 | 440 | 360 | | | 2,100 |
| Center Mountain | | | | 0.4 | 140 | 2,600 | 110 | 2,900 |
| Chair Mountain | | 0.18 | 17 | 330 | 270 | | | 610 |
| Chalk Mountain | | | | | 1,400 | 2,800 | | 4,200 |
| Circle Dot Gulch | | | | | | 2,200 | 14 | 2,200 |
| Collbran | | | | | 2,600 | 890 | | 3,500 |
| Corcoran Peak | 89 | 100 | 520 | 230 | 160 | | | 1,100 |
| Corcoran Point | 11 | 6.1 | 13 | | | | | 29 |
| Cutoff Gulch | | | | | | 370 | 260 | 640 |
| Davis Canyon | | | 140 | 99 | | | | 240 |
| De Beque | | | | 720 | 2,300 | | | 3,000 |
| Desert Gulch | | | | | 1,400 | 1,300 | | 2,700 |
| Douglas Pass | 15 | 250 | 800 | 270 | 4 | | | 1,300 |
| Dry Creek | 310 | 280 | 360 | 390 | 460 | | | 1,800 |
| East Evacuation Creek | | | 460 | 230 | | | | 690 |
| Electric Mountain | | | | 51 | 1,500 | 950 | | 2,500 |

BLM_0104797

Coal resources and other occurrences of coal in the Cameo-Wheeler coal zone by 7.5-minute quadrangle (in millions of short tons).   Page 2 of 3.

| Quadrangle name | Overburden (ft) | | | | | | | Grand total |
|---|---|---|---|---|---|---|---|---|
| | 0-500 | 500-1,000 | 1,000-2,000 | 2,000-3,000 | 3,000-6,000 | 6,000-10,000 | >10,000 | |
| Elk Knob | | | 2.1 | 100 | 1,700 | 520 | | 2,300 |
| Figure Four Spring | | | | | 190 | 1,300 | | 1,500 |
| Flatiron Mountain | | | | 62 | 2,400 | 1,400 | | 3,900 |
| Forked Gulch | | | | | | 1,200 | 1,300 | 2,500 |
| Garvey Canyon | 110 | 220 | 900 | 710 | 200 | | | 2,100 |
| Gibson Gulch | | | | | 1,800 | 2,000 | | 3,800 |
| Glenwood Springs | 7 | 7.7 | 11 | 3.5 | | | | 29 |
| Grand Mesa | | | | | 1,300 | 1,900 | | 3,300 |
| Gray Reservoir | 260 | 340 | 700 | 770 | 1,200 | | | 3,200 |
| Hawxhurst Creek | | | | | 590 | 2,500 | 560 | 3,700 |
| Hells Kitchen | 120 | 170 | 330 | 470 | 920 | | | 2,000 |
| Henderson Ridge | | | | 140 | 2,200 | | | 2,300 |
| Highline Lake | 0.15 | | | | | | | 0.15 |
| Hightower Mountain | | | | | 3.9 | 3,400 | 2.5 | 3,400 |
| Horse Mountain | 35 | 21 | 43 | 57 | 190 | 150 | 7.4 | 500 |
| Housetop Mountain | | | | | 2,300 | 1,200 | | 3,500 |
| Howard Canyon | 280 | 200 | 72 | | | | | 550 |
| Hunter Mesa | | | | | 880 | 3,000 | 1.5 | 3,900 |
| Indian Point | 190 | 160 | 430 | 550 | 290 | | | 1,600 |
| Jim Canyon | 92 | 57 | 100 | | | | | 250 |
| Juniata Reservoir | 12 | | | | | | | 12 |
| Lands End | 0.5 | 5.3 | 33 | 340 | 1,700 | | | 2,100 |
| Leon Peak | | | | | 1,400 | 2,400 | | 3,800 |
| Long Point | | | | | 3,000 | 470 | | 3,400 |
| Mccarthy Gulch | | | | | | 13 | 1,100 | 1,100 |
| Mesa | | | 170 | 1,900 | 350 | | | 2,500 |
| Mesa Lakes | | | | | 2,100 | 500 | | 2,600 |

BLM_0104798

O80    **Geologic Assessment of Coal in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah**

Coal resources and other occurrences of coal in the Cameo-Wheeler coal zone by 7.5-minute quadrangle (in millions of short tons).   Page 3 of 3.

| Quadrangle name | Overburden (ft) | | | | | | | Grand total |
|---|---|---|---|---|---|---|---|---|
| | 0-500 | 500-1,000 | 1,000-2,000 | 2,000-3,000 | 3,000-6,000 | 6,000-10,000 | >10,000 | |
| Middle Dry Fork | | | 30 | 71 | 1900 | | | 2,000 |
| Minnesota Pass | 180 | 120 | 210 | 130 | | | | 640 |
| Molina | | | | 360 | 2,800 | | | 3,100 |
| Mount Blaine | | | | | 420 | 2,200 | | 2,700 |
| New Castle | 120 | 79 | 170 | 150 | 490 | 1,200 | | 2,200 |
| North Delta | 2.3 | | | | | | | 2.3 |
| North Mamm Peak | | | | | | 2,600 | 1,300 | 3,900 |
| Palisade | 25 | 30 | 85 | 110 | 29 | | | 280 |
| Paonia Reservoir | | 42 | 240 | 380 | 47 | | | 710 |
| Parachute | | | | | 1,000 | 2,000 | | 3,000 |
| Placita | 50 | 52 | 210 | 290 | 28 | | | 620 |
| Point Creek | 13 | 1.5 | | | | | | 14 |
| Porter Mountain | | | | | | 3,700 | | 3,700 |
| Quaker Mesa | | | | | 2,900 | 300 | | 3,200 |
| Rat Hole Ridge | | 6.5 | 62 | 220 | 2.4 | | | 290 |
| Razorback Ridge | | | | 37 | 2,200 | 25 | | 2,200 |
| Red Pinnacle | | | | | 1,300 | 2,200 | | 3,500 |
| Rifle | 0.28 | 2.2 | 7.4 | 13 | 100 | 2,300 | 680 | 3,100 |
| Rio Blanco | 12 | 7.8 | 23 | 34 | 140 | 240 | 1,100 | 1,500 |
| Round Mountain | 26 | 78 | 510 | 0.74 | | | | 620 |
| Ruby Lee Reservoir | 190 | 290 | 120 | | | | | 600 |
| Rulison | | | | | | 2,700 | 900 | 3,600 |
| Silt | 49 | 44 | 91 | 95 | 450 | 1,800 | | 2,600 |
| Somerset | 160 | 340 | 570 | 330 | 530 | | | 1,900 |
| South Mamm Peak | | | | | | 2,900 | 790 | 3,700 |
| Spruce Mountain | | | | | 58 | 3,800 | | 3,800 |
| Stony Ridge | 25 | 22 | 52 | 61 | 580 | 130 | | 860 |
| Storm King Mountain | 54 | 48 | 86 | 80 | 250 | 440 | | 960 |
| The Meadows | | | | | | 3,600 | | 3,600 |
| The Saddle | | | | | 2,200 | 110 | | 2,300 |
| Wagon Track Ridge | | | 57 | 1,700 | 1,000 | | | 2,800 |
| West Beckwith Mountain | 240 | 120 | 98 | 83 | 7.6 | | | 550 |
| Winter Flats | | | 470 | 560 | 710 | | | 1,700 |
| Grand total (pages 1 through 3) | 4,000 | 4,600 | 13,000 | 15,000 | 58,000 | 67,000 | 10,000 | 170,000 |

BLM_0104799

**Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado     O81**

Coal resources and other occurrences of coal in the Cameo-Wheeler coal zone by township (in millions of short tons). Page 1 of 4.

| Township | Overburden (ft) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 0-500 | 500-1,000 | 1,000-2,000 | 2,000-3,000 | 3,000-6,000 | 6,000-10,000 | >10,000 | Grand total |
| 10S 100W | 3.4 | 2.1 | 1.6 | | | | | 7 |
| 10S 88W | 2.9 | 0.66 | 0.38 | | | | | 3.9 |
| 10S 89W | 33 | 36 | 180 | 180 | 2.2 | | | 440 |
| 10S 90W | | | 0.74 | 76 | 970 | 310 | | 1,400 |
| 10S 91W | | | | | 7.5 | 2,100 | | 2,100 |
| 10S 92W | | | | | | 2,200 | | 2,200 |
| 10S 93W | | | | | | 2,200 | | 2,200 |
| 10S 94W | | | | | 660 | 1,700 | | 2,400 |
| 10S 95W | | | | | 2,100 | 17 | | 2,200 |
| 10S 96W | | | | 820 | 900 | | | 1,700 |
| 10S 97W | | | 310 | 980 | 140 | | | 1,400 |
| 10S 98W | 72 | 160 | 590 | 32 | | | | 850 |
| 10S 99W | 14 | 52 | 220 | | | | | 290 |
| 11S 88W | 2.3 | 3.4 | 16 | 2.6 | | | | 25 |
| 11S 89W | | | 3.3 | 320 | 200 | | | 520 |
| 11S 90W | | | | | 1,000 | 16 | | 1,000 |
| 11S 91W | | | | | 660 | 1,200 | | 1,800 |
| 11S 92W | | | | | 110 | 2,400 | | 2,500 |
| 11S 93W | | | | | 16 | 2400 | | 2,400 |
| 11S 94W | | | | | 86 | 2,000 | | 2,100 |
| 11S 95W | | | | | 800 | 1,100 | | 1,900 |
| 11S 96W | | | | 290 | 1,500 | 20 | | 1,800 |
| 11S 97W | | 0.2 | 29 | 240 | 720 | | | 990 |
| 11S 98W | 34 | 39 | 54 | 0.98 | | | | 130 |
| 12S 88W | | 1.6 | 13 | 2.9 | 0.44 | | | 18 |
| 12S 89W | | | 5.8 | 200 | 260 | | | 470 |
| 12S 90W | | | 11 | 150 | 1,200 | | | 1,400 |
| 12S 91W | 0.99 | 36 | 230 | 350 | 860 | | | 1,500 |
| 12S 92W | | | 18 | 200 | 2,300 | 360 | | 2,900 |
| 12S 93W | | | 90 | 310 | 1,700 | 160 | | 2,200 |
| 12S 94W | | | 330 | 430 | 1,500 | 75 | | 2,400 |
| 12S 95W | | | 140 | 300 | 1,200 | 140 | | 1,800 |
| 12S 96W | | | 71 | 160 | 1,300 | 4 | | 1,600 |
| 12S 97W | 130 | 96 | 190 | 160 | 290 | | | 870 |
| 12S 98W | 0.12 | 0.05 | | | | | | 0.18 |
| 13S 88W | | 1.3 | 10 | 51 | 3.4 | | | 65 |
| 13S 89W | | 61 | 280 | 280 | 2.6 | | | 620 |
| 13S 90W | 140 | 310 | 520 | 160 | 3 | | | 1,100 |
| 13S 91W | 290 | 350 | 400 | 37 | | | | 1,100 |

BLM_0104800

Coal resources and other occurrences of coal in the Cameo-Wheeler coal zone by township (in millions of short tons). Page 2 of 4.

| Township | Overburden (ft) | | | | | | | Grand total |
|---|---|---|---|---|---|---|---|---|
| | 0-500 | 500-1,000 | 1,000-2,000 | 2,000-3,000 | 3,000-6,000 | 6,000-10,000 | >10,000 | |
| 13S 92W | 250 | 300 | 700 | 430 | 60 | | | 1,700 |
| 13S 93W | 250 | 270 | 290 | 100 | | | | 910 |
| 13S 94W | 280 | 350 | 210 | | | | | 840 |
| 13S 95W | 170 | 220 | 270 | 40 | | | | 690 |
| 13S 96W | 78 | 87 | 180 | 580 | 310 | | | 1,200 |
| 13S 97W | 71 | 64 | 160 | 34 | | | | 330 |
| 14S 88W | 4.4 | 9.9 | 8.7 | 4.2 | 5.8 | | | 33 |
| 14S 89W | 110 | 84 | 94 | 89 | 1.7 | | | 380 |
| 14S 90W | 180 | 99 | 170 | 100 | | | | 540 |
| 14S 96W | 3.9 | | | | | | | 3.9 |
| 15S 88W | 3.6 | 15 | | | | | | 19 |
| 15S 89W | 180 | 12 | | | | | | 200 |
| 1N 1E | 7.5 | 16 | 4.5 | | | | | 28 |
| 1S 2E | 2.7 | 1.8 | | | | | | 4.5 |
| 4S 100W | | | 13 | 140 | 1,400 | | | 1,600 |
| 4S 101W | 1 | 86 | 580 | 260 | 17 | | | 950 |
| 4S 102W | | 150 | 390 | 91 | | | | 630 |
| 4S 103W | | | 290 | 48 | | | | 340 |
| 4S 104W | | | 96 | 45 | | | | 140 |
| 4S 93W | 16 | 7.5 | 15 | 20 | 46 | 11 | | 120 |
| 4S 94W | 9.4 | 6.7 | 21 | 30 | 130 | 190 | 510 | 890 |
| 4S 95W | | | | | | 690 | | 690 |
| 4S 96W | | | | | | 90 | 280 | 370 |
| 4S 97W | | | | | | 260 | 0.05 | 260 |
| 4S 98W | | | | | | 630 | | 630 |
| 4S 99W | | | | | 810 | 530 | | 1,300 |
| 5S 100W | | | | 120 | 1,400 | | | 1,500 |
| 5S 101W | | | 220 | 720 | 290 | | | 1,200 |
| 5S 102W | | 65 | 450 | 280 | | | | 790 |
| 5S 103W | | 24 | 260 | 330 | | | | 620 |
| 5S 104W | | | 12 | 150 | 2.4 | | | 170 |
| 5S 90W | 1.5 | | | | | | | 1.5 |
| 5S 91W | 120 | 73 | 130 | 91 | 120 | | | 540 |
| 5S 92W | 27 | 29 | 72 | 80 | 300 | 310 | | 810 |
| 5S 93W | 14 | 12 | 29 | 41 | 210 | 690 | 760 | 1,800 |
| 5S 94W | | | | | | 19 | 1,800 | 1,900 |
| 5S 95W | | | | | | 350 | 1,100 | 1,500 |
| 5S 96W | | | | | | 880 | 130 | 1,000 |
| 5S 97W | | | | | | 1,100 | | 1,100 |
| 5S 98W | | | | | 190 | 1,200 | | 1,400 |
| 5S 99W | | | | | 1,100 | 510 | | 1,600 |

BLM_0104801